Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03671034412 | $53.75 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.921780035) | ($160,511.05) |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.921780035 | $160,511.05 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.499933894) | ($1.50) |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.499933894 | $1.50 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.08679324212) | ($0.09) |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.08679324212 | $0.09 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083802637308696 | $242.80 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000372241350484 | $0.85 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.14742558187179 | $6.15 |
| ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.345863935613946 | $0.35 |
| ANTONIO ALVAREZ QUIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052694698166 | $1.56 |
| ANTONIO ALVAREZ QUIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8246861835 | $1.77 |
| ANTONIO ALVAREZ QUIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031909366915 | $0.23 |
| ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (564.721451761) | ($310.55) |
| ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 564.721451761 | $310.55 |
| ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,144.482630244) | ($612.45) |
| ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,144.482630244 | $612.45 |
| ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1176557644) | ($3,339.76) |
| ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1176557644 | $3,339.76 |
| ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84.482380433) | ($84.48) |
| ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84.482380433 | $84.48 |
| ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011522550968039 | $38.67 |
| ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0217013010925 | $1.02 |
| ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.122067245575 | $12.81 |
| ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9697235143896 | $2.74 |
| ANTONIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088313467937 | $0.26 |
| ANTONIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156582642489306 | $0.02 |
| ANTONIO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009375259718 | $0.03 |
| ANTONIO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114666503589 | $0.02 |
| ANTONIO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000007141700891 | $0.00 |
| ANTONIO AMEDEO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 456.429171 | $456.43 |
| ANTONIO AMEDEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003220224) | ($103.07) |
| ANTONIO AMEDEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (456.905491) | ($456.91) |
| ANTONIO AMEDEO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00043875 | $0.08 |
| ANTONIO AMEDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032202246262 | $100.00 |
| ANTONIO AMEDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14089185950996 | $2.42 |
| ANTONIO AMEDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.476320169 | $0.48 |
| ANTONIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002438796789 | $7.22 |
| ANTONIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.710293203 | $470.71 |
| ANTONIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.947143033999 | $0.95 |
| ANTONIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.4445009505 | $9.44 |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 28,259.0 | $28,259.00 |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (26,600.0) | ($26,600.00) |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.17) | ($104.17) |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.55) | ($23.55) |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.17) | ($104.17) |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.55) | ($23.55) |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005682425733) | ($104.17) |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.20473125532) | ($3,753.13) |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.818692681) | ($125,000.00) |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 8.403066714 | $154,044.68 |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003495563464942 | $101.02 |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.771083563 | $100.00 |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029230148003 | $5.70 |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2417289786 | $3.24 |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.821079272 | $353.63 |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000274202571023679 | $0.00 |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000123039934701999 | $0.00 |
| ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000073104262253 | $0.00 |
| ANTONIO ANDRIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020349417519 | $61.15 |
| ANTONIO ANDRIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311778315751845 | $0.03 |
| ANTONIO ANDRIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109835370142 | $21.42 |
| ANTONIO ANDRIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0469443340528 | $14.94 |
| ANTONIO ANGEL MARTIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56854130897599 | $6.31 |
| ANTONIO ANNA CARLINO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 2,150.0 | $412.53 |
| ANTONIO ANNA CARLINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (2,151.4991686) | ($278.91) |
| ANTONIO ANNA CARLINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170315) | ($50.45) |
| ANTONIO ANNA CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170358448532483 | $50.01 |
| ANTONIO ANNA CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.77407930588757 | $0.26 |
| ANTONIO ANNINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (255.0) | ($255.00) |
| ANTONIO ANNINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (3.225) | ($2.67) |
| ANTONIO ANNINO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000899 | $2.67 |
| ANTONIO ANNINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010984) | ($325.32) |
| ANTONIO ANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010191434834777 | $3.48 |
| ANTONIO ANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502478638759395 | $1.05 |
| ANTONIO ARCIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.2350697646 | $74.71 |
| ANTONIO ARCIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.816246018 | $22.05 |
| ANTONIO ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118939476413999 | $0.35 |
| ANTONIO ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6534701905 | $3.65 |
| ANTONIO ARREZOLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (13.284256224) | ($29.76) |
| ANTONIO ARREZOLA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 13.284256224 | $29.76 |
| ANTONIO ARREZOLA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SUSHI | (13.280266) | ($29.82) |
| ANTONIO ARREZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124443483748 | $0.37 |
| ANTONIO ARREZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00265676298949999 | $0.00 |
| ANTONIO ARREZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000217850000432 | $0.00 |
| ANTONIO ARREZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04812714108 | $1.13 |
| ANTONIO ARREZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.04328713293678 | $0.13 |
| ANTONIO ARROYO GORDILLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (701.725106) | ($701.73) |
| ANTONIO ARROYO GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020990982392999 | $0.00 |
| ANTONIO ARROYO GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0501596341 | $4.05 |
| ANTONIO ARROYO LORENZO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.09805374 | $2,841.79 |
| ANTONIO ARROYO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309131202557999 | $66.35 |
| ANTONIO ARSOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (52.25109) | ($50.72) |
| ANTONIO ARSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000020509347817 | $0.00 |
| ANTONIO ARSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0348019949277 | $0.03 |
| ANTONIO ARSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000262656944898 | $0.00 |
| ANTONIO ASCANIO MANGANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002204381298) | ($0.59) |
| ANTONIO ASCANIO MANGANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002107240553) | ($0.58) |
| ANTONIO ASCANIO MANGANO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002916047033) | ($0.58) |
| ANTONIO ASCANIO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109878538842 | $0.33 |
| ANTONIO ASCANIO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.826789911098 | $2.56 |
| ANTONIO ASCANIO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.79952130639999 | $1.80 |
| ANTONIO ASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087831136342774 | $0.01 |
| ANTONIO ATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0842190142358 | $1.26 |
| ANTONIO AUCELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.19857095 | $379.22 |
| ANTONIO AUCELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,163.10 |
| ANTONIO AUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302990564387 | $11.96 |
| ANTONIO AUCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8639723600066 | $1.28 |
| ANTONIO AUGUSTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046409626514 | $1.37 |
| ANTONIO AUGUSTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19218397339999 | $1.38 |
| ANTONIO AURIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001299507059 | $0.00 |
| ANTONIO AURIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000173282155029999 | $0.03 |
| ANTONIO AURIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0209110846419999 | $0.02 |
| ANTONIO AUTONELL MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001671272858 | $49.75 |
| ANTONIO AUTONELL MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.699862073 | $1.98 |
| ANTONIO AVERSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048853551633 | $0.00 |
| ANTONIO AVERSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017877617111 | $0.00 |
| ANTONIO AVERSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014350036113 | $0.01 |
| ANTONIO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017845870071 | $0.00 |
| ANTONIO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027301836217 | $0.00 |
| ANTONIO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018975326827 | $0.56 |
| ANTONIO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023568660355 | $4.60 |
| ANTONIO AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028323202628 | $0.01 |
| ANTONIO AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0041782779 | $5.91 |
| ANTONIO AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000220189166109999 | $0.43 |
| ANTONIO AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02872873882 | $0.03 |
| ANTONIO AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2530308067 | $7.07 |
| ANTONIO AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4335295899 | $12.65 |
| ANTONIO AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000097095190839 | $0.01 |
| ANTONIO AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050840325501 | $0.36 |
| ANTONIO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192296196949999 | $0.57 |
| ANTONIO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.20111759039999 | $4.20 |
| ANTONIO BACCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2959412439447 | $0.29 |
| ANTONIO BACELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.61143832631 | $16.93 |
| ANTONIO BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1902536892881 | $2.19 |
| ANTONIO BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.273882347 | $3.27 |
| ANTONIO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77208891680899 | $2.67 |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 1.00820508 | $40,061.82 |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (1.910011196) | ($75,757.58) |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.615653) | ($25,000.62) |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.164039764) | ($4,564.04) |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004937509571) | ($144.79) |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10745686) | ($3,350.38) |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $11.93 |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272287886602823 | $104.60 |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2828892692 | $0.21 |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010778433539703 | $29.89 |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.153147996975199 | $0.15 |
| ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109758526068 | $3.56 |
| ANTONIO BALTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147019591305 | $43.51 |
| ANTONIO BALTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004312176012 | $8.41 |
| ANTONIO BALTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6513476566 | $1.04 |
| ANTONIO BANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,813.435668203) | ($5,813.44) |
| ANTONIO BANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,813.435668203 | $5,813.44 |
| ANTONIO BANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,813.435668) | ($5,813.44) |
| ANTONIO BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046748751017 | $0.00 |
| ANTONIO BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104526137392 | $0.02 |
| ANTONIO BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.96019690279 | $37.96 |
| ANTONIO BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069805111562 | $0.00 |
| ANTONIO BARBANENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026181888804 | $79.43 |
| ANTONIO BARBANENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.664980447 | $90.66 |
| ANTONIO BARBANENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 63.5184088419999 | $217.00 |
| ANTONIO BAREA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001791605462) | ($7.44) |
| ANTONIO BAREA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001495088969) | ($5.79) |
| ANTONIO BAREA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.344581402) | ($2.80) |
| ANTONIO BAREA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.890516961) | ($5.60) |
| ANTONIO BAREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01028438) | ($320.92) |
| ANTONIO BAREA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.101018854) | ($5.58) |
| ANTONIO BAREA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.50208731) | ($4.34) |
| ANTONIO BAREA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.458263488) | ($2.80) |
| ANTONIO BAREA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.19249976) | ($5.60) |
| ANTONIO BAREA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003268663939) | ($7.43) |
| ANTONIO BAREA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04399278518) | ($1,000.00) |
| ANTONIO BAREA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05453896928 | $1,239.73 |
| ANTONIO BAREA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001329589547) | ($30.22) |
| ANTONIO BAREA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001642809954) | ($3.73) |
| ANTONIO BAREA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006655758643) | ($15.11) |
| ANTONIO BAREA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02202158115) | ($500.00) |
| ANTONIO BAREA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02729024193 | $619.62 |
| ANTONIO BAREA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01332854) | ($283.68) |
| ANTONIO BAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88334747170099 | $4.40 |
| ANTONIO BARENGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00844022) | ($338.96) |
| ANTONIO BARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000848005332744 | $0.34 |
| ANTONIO BARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090148067265 | $0.00 |
| ANTONIO BARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085369271995 | $0.02 |
| ANTONIO BARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013510518844 | $0.00 |
| ANTONIO BARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00198721054269999 | $0.00 |
| ANTONIO BARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029788023406 | $0.00 |
| ANTONIO BARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020910939014 | $0.00 |
| ANTONIO BARRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04954173) | ($1,999.57) |
| ANTONIO BARRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $98.43 |
| ANTONIO BARRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00134728 | $53.16 |
| ANTONIO BARRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00368501) | ($146.36) |
| ANTONIO BARRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0099545 | $361.75 |
| ANTONIO BARRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00229774) | ($83.54) |
| ANTONIO BARRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083199) | ($29.98) |
| ANTONIO BARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00485451) | ($153.97) |
| ANTONIO BARRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00896212 | $253.91 |
| ANTONIO BARRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($48.99) |
| ANTONIO BARRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219897) | ($66.26) |
| ANTONIO BARRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.020844 | $601.18 |
| ANTONIO BARRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($114.49) |
| ANTONIO BARRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01684799) | ($511.90) |
| ANTONIO BARRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02023213) | ($641.06) |
| ANTONIO BARRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00053541 | $16.14 |
| ANTONIO BARRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054847) | ($15.99) |
| ANTONIO BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128074791282967 | $50.84 |
| ANTONIO BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173926701260155 | $6.15 |
| ANTONIO BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038237791358 | $0.00 |
| ANTONIO BARRACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34662592342 | $2.42 |
| ANTONIO BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029619386455 | $0.09 |
| ANTONIO BARRORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054128917788 | $0.06 |
| ANTONIO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019005395074 | $0.56 |
| ANTONIO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.885196564279999 | $0.56 |
| ANTONIO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.918684142 | $4.92 |
| ANTONIO BARTOLIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.24376744 | $506.48 |
| ANTONIO BARTOLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165765) | ($49.06) |
| ANTONIO BARTOLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.24376744) | ($410.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO BARTOLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 114.082741 | $59.63 |
| ANTONIO BARTOLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (114.082741) | ($70.46) |
| ANTONIO BARTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657659213 | $50.00 |
| ANTONIO BARTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72693192819557 | $1.92 |
| ANTONIO BARTULOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (4.14397071) | ($153,971.73) |
| ANTONIO BARTULOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $35.98 |
| ANTONIO BARTULOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $71,861.69 |
| ANTONIO BARTULOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.03) |
| ANTONIO BARTULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00429542493089729 | $169.62 |
| ANTONIO BARTULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028367158573 | $75.92 |
| ANTONIO BARTULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.7339397549 | $168.99 |
| ANTONIO BASILIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.240151123) | ($149.49) |
| ANTONIO BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00919763274406599 | $0.65 |
| ANTONIO BASTIDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004191244075 | $0.01 |
| ANTONIO BASTIDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172002450659999 | $0.20 |
| ANTONIO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00707164669893197 | $0.01 |
| ANTONIO BATTIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031521327432 | $0.01 |
| ANTONIO BAZÁN LEGASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,490.544297) | ($15,490.54) |
| ANTONIO BAZÁN LEGASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04198050438778 | $1.60 |
| ANTONIO BAZÁN LEGASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.68989993575 | $97.69 |
| ANTONIO BELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244276973449058 | $0.00 |
| ANTONIO BELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024160048161 | $0.00 |
| ANTONIO BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017780688524 | $0.05 |
| ANTONIO BELLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039926687616 | $0.01 |
| ANTONIO BELMAR CORREA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| ANTONIO BELMAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024492346 | $50.00 |
| ANTONIO BELMAR CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38690433371169 | $3.73 |
| ANTONIO BENEITO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195158973939 | $0.58 |
| ANTONIO BENEITO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007457324737 | $0.01 |
| ANTONIO BENEITO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029765444984 | $58.22 |
| ANTONIO BENITEZ MUÑOZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001329888) | ($52.12) |
| ANTONIO BENITEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003829132009668 | $0.15 |
| ANTONIO BENITEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096943684314 | $0.00 |
| ANTONIO BENNARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.351627835 | $746.92 |
| ANTONIO BENNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032094244829 | $0.95 |
| ANTONIO BENNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030451454905 | $58.44 |
| ANTONIO BERCKEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074358082666 | $2.20 |
| ANTONIO BERCKEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033657260351 | $0.04 |
| ANTONIO BERCKEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01917712042 | $0.64 |
| ANTONIO BERCKEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7625370519 | $3.23 |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00130034 | $51.36 |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,371.071216787) | ($679.78) |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,371.071216787 | $679.78 |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02483869301) | ($662.72) |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02483869301 | $662.72 |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.638810106) | ($64.10) |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.638810106 | $64.10 |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (25.188688326) | ($418.38) |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 25.188688326 | $418.38 |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (28,158.860064317) | ($3,351.60) |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 28,158.860064317 | $3,351.60 |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026835727403413 | $8.90 |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.840469753625 | $6.75 |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1342075713611 | $1.69 |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.875397228067 | $8.02 |
| ANTONIO BERNARD MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.104928501591324 | $2.78 |
| ANTONIO BERTONE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00048076 | $15.18 |
| ANTONIO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003054174697 | $0.07 |
| ANTONIO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28065577546298 | $0.38 |
| ANTONIO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0047689933777 | $0.27 |
| ANTONIO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012703889226 | $0.00 |
| ANTONIO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000037763870139 | $0.00 |
| ANTONIO BIGATA SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048638316815913 | $0.05 |
| ANTONIO BIGATA SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004129075929299999 | $0.00 |
| ANTONIO BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002004271170 2 | $0.01 |
| ANTONIO BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105343485947999 | $0.00 |
| ANTONIO BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024231243749 | $0.02 |
| ANTONIO BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067735070621 | $0.00 |
| ANTONIO BISTRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080610778077 | $249.75 |
| ANTONIO BISTRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.639502478 | $39.35 |
| ANTONIO BISTRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.0442123415999 | $110.00 |
| ANTONIO BISTRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014852130611 | $0.11 |
| ANTONIO BITORAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027557364337 | $8.16 |
| ANTONIO BITORAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73140189659 | $7.88 |
| ANTONIO BITORAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130386354109 | $264.36 |
| ANTONIO BITORAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3119376433 | $2.08 |
| ANTONIO BITORAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.043741434 | $47.04 |
| ANTONIO BITORAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072793718585 | $0.00 |
| ANTONIO BITORAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014571470981 | $4.64 |
| ANTONIO BITORAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000715250008899999 | $0.16 |
| ANTONIO BITORAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10859371639 | $1.66 |
| ANTONIO BITORAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016738125839 | $0.02 |
| ANTONIO BITORAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017843708997 | $33.24 |
| ANTONIO BLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.0) | ($25.62) |
| ANTONIO BLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.0 | $25.62 |
| ANTONIO BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398040115029999 | $11.73 |
| ANTONIO BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139377105507999 | $27.18 |
| ANTONIO BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173240829066999 | $0.02 |
| ANTONIO BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3027214799999 | $8.39 |
| ANTONIO BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.197820688 | $5.20 |
| ANTONIO BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017550760674 | $0.00 |
| ANTONIO BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.165925324063 | $6.57 |
| ANTONIO BOKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029761782815338 | $0.03 |
| ANTONIO BOKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006646735468 | $0.01 |
| ANTONIO BONERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001409598629 | $0.00 |
| ANTONIO BONERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002534045665 | $0.00 |
| ANTONIO BONNIN SEBASTIÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012330831723 4 | $0.04 |
| ANTONIO BORDOGNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.153424) | ($3,900.28) |
| ANTONIO BORDOGNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,856.30) |
| ANTONIO BORDOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246153470679999 | $76.41 |
| ANTONIO BORDOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40582730188062 | $0.47 |
| ANTONIO BORDOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020078040451574 | $46.83 |
| ANTONIO BORDOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078875458273 | $0.01 |
| ANTONIO BORDOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9498860764 | $1.22 |
| ANTONIO BORDOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029823091296 | $0.00 |
| ANTONIO BORJA LEAL QUINTANILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.07100486 | $206.16 |
| ANTONIO BORJA LEAL QUINTANILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00854843 | $339.30 |
| ANTONIO BORJA LEAL QUINTANILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2206814 | $489.84 |
| ANTONIO BORJA LEAL QUINTANILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0170345 | $516.44 |
| ANTONIO BORJA LEAL QUINTANILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00702856 | $220.49 |
| ANTONIO BORJA LEAL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023221261663 | $69.44 |
| ANTONIO BORJA LEAL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03069806994 | $59.20 |
| ANTONIO BORJA LEAL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2970523431 | $3.33 |
| ANTONIO BORJA LEAL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2746772812 | $10.27 |
| ANTONIO BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078212318043 | $0.02 |
| ANTONIO BOTTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($483.50) |
| ANTONIO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282613197 | $50.00 |
| ANTONIO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280778740293935 | $0.60 |
| ANTONIO BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085588891344 | $25.33 |
| ANTONIO BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076613547597 | $14.95 |
| ANTONIO BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.238498863 | $39.83 |
| ANTONIO BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025191083714 | $0.00 |
| ANTONIO BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019867132246 | $0.00 |
| ANTONIO BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000075743994169 | $0.01 |
| ANTONIO BOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012125170298 | $0.00 |
| ANTONIO BOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00514501045979999 | $0.01 |
| ANTONIO BRAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020644292819 | $6.11 |
| ANTONIO BRAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168160654759999 | $0.02 |
| ANTONIO BRAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7327865334 | $1.37 |
| ANTONIO BRAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13926677847 | $0.71 |
| ANTONIO BRAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0934447580493 | $1.04 |
| ANTONIO BRAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042447770527 | $1.35 |
| ANTONIO BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025532636714 | $4.98 |
| ANTONIO BRIONES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($146.72) |
| ANTONIO BRIONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00022003 | $6.97 |
| ANTONIO BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095534087044 | $3.03 |
| ANTONIO BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057147365986 | $0.01 |
| ANTONIO BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109753941015 | $0.00 |
| ANTONIO BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08947685788 | $0.10 |
| ANTONIO BROGUEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1486033 | $308.76 |
| ANTONIO BROGUEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LINK | 11.943420939 | $89.10 |
| ANTONIO BROGUEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNT | (45.328123064) | ($48.20) |
| ANTONIO BROGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114017165024 | $0.00 |
| ANTONIO BROGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071297982377 | $13.29 |
| ANTONIO BROGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117257647189 | $0.01 |
| ANTONIO BROGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0725934207039999 | $0.59 |
| ANTONIO BROGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.433808222600949 | $0.72 |
| ANTONIO BROUGHTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004463389412) | ($18.10) |
| ANTONIO BROUGHTON | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0004463389412 | $18.10 |
| ANTONIO BROUGHTON | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00044633) | ($18.06) |
| ANTONIO BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000830612900879 | $0.03 |
| ANTONIO BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136177178241 | $0.27 |
| ANTONIO BUDANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53789515166 | $0.63 |
| ANTONIO BUENCAMINO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02476569 | $736.38 |
| ANTONIO BUENCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016917748483 | $49.84 |
| ANTONIO BUENCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20811484323 | $0.24 |
| ANTONIO BUENCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042380099669 | $84.07 |
| ANTONIO BUENCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00180779844859999 | $0.02 |
| ANTONIO BUENCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000093558758869 | $0.00 |
| ANTONIO BUONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044214363117 | $0.00 |
| ANTONIO BUOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160564034818 | $4.75 |
| ANTONIO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39658208938 | $0.31 |
| ANTONIO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067709082281 | $0.02 |
| ANTONIO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384269731209999 | $0.45 |
| ANTONIO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068356136097 | $0.01 |
| ANTONIO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021847165077 | $0.02 |
| ANTONIO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004420014937 | $0.00 |
| ANTONIO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000960965026469999 | $0.00 |
| ANTONIO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052449784737 | $0.00 |
| ANTONIO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00372157117199999 | $0.00 |
| ANTONIO BUSTAMANTE MIRAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003417474876 | $1.01 |
| ANTONIO BUSTAMANTE MIRAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045207758065 | $0.88 |
| ANTONIO BUSTAMANTE MIRAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8676093572 | $7.87 |
| ANTONIO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000040841832121 | $0.00 |
| ANTONIO CABAS VIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0486882312 | $7.49 |
| ANTONIO CABELLO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971865548272514 | $1.13 |
| ANTONIO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048462134481 | $0.01 |
| ANTONIO CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9234477645 | $4.70 |
| ANTONIO CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0289471026 | $1.27 |
| ANTONIO CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003620685165 | $0.00 |
| ANTONIO CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014895654329 | $0.01 |
| ANTONIO CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002626018075 2 | $0.00 |
| ANTONIO CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00881287194 | $0.01 |
| ANTONIO CAIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017741590896 | $0.00 |
| ANTONIO CAIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134532523579 | $0.00 |
| ANTONIO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018649736946 | $0.00 |
| ANTONIO CALDERONI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $43.49 |
| ANTONIO CALDERONI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 12.5098 | $187.39 |
| ANTONIO CALDERONI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($16.02) |
| ANTONIO CALDERONI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (14.4098) | ($208.65) |
| ANTONIO CALDERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079483422588 | $2.35 |
| ANTONIO CALDERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200190320829999 | $0.00 |
| ANTONIO CALDERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01113732909972 | $0.16 |
| ANTONIO CALÌ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 11.641148017 | $29,486.88 |
| ANTONIO CALÌ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0202395 | $49.61 |
| ANTONIO CALÌ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0638345 | $153.04 |
| ANTONIO CALÌ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,810.00) |
| ANTONIO CALÌ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.750195124) | ($18,798.22) |
| ANTONIO CALÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359095263006439 | $0.00 |
| ANTONIO CALÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298887155175409 | $57.21 |
| ANTONIO CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137208180649 | $0.00 |
| ANTONIO CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014801117086 | $0.03 |
| ANTONIO CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0299221836149999 | $0.03 |
| ANTÓNIO CÂMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020535861802 | $0.61 |
| ANTÓNIO CÂMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028079641889 | $0.55 |
| ANTONIO CAMARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556789574747 | $0.54 |
| ANTÓNIO CAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001189977376 | $0.00 |
| ANTÓNIO CAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016904012211 | $0.00 |
| ANTÓNIO CAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013194346889 | $0.01 |
| ANTÓNIO CAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000099081085716 | $0.00 |
| ANTÓNIO CAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000005378886801 | $0.00 |
| ANTÓNIO CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.80259433759 | $14.33 |
| ANTONIO CAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00479963385497999 | $0.01 |
| ANTONIO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188180811209999 | $5.57 |
| ANTONIO CANZANELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040647) | ($1,560.03) |
| ANTONIO CANZANELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ANTONIO CANZANELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANTONIO CANZANELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,189.117943) | ($14,189.12) |
| ANTONIO CANZANELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09023569) | ($2,793.59) |
| ANTONIO CANZANELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,488.627446) | ($15,488.63) |
| ANTONIO CANZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000566078121707 | $21.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO CANZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5175462179082 | $46.03 |
| ANTONIO CANZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.4634454369999 | $81.46 |
| ANTONIO CANZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013564725626 | $0.00 |
| ANTONIO CANZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.92641636 | $100.93 |
| ANTONIO CANZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0006102615894 | $0.00 |
| ANTONIO CAPALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119725807401 | $50.60 |
| ANTONIO CAPURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078423124206795 | $0.00 |
| ANTONIO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018743532564 | $0.55 |
| ANTONIO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2888968516 | $2.69 |
| ANTONIO CARANNANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020276482323 | $0.00 |
| ANTONIO CARANNANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119479370299 | $0.02 |
| ANTONIO CARANNANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.508303533 | $17.84 |
| ANTONIO CARANNANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034416716813 | $0.00 |
| ANTONIO CARANNANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005273630227 | $0.00 |
| ANTONIO CARANNANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029897611937 | $0.01 |
| ANTONIO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199242826228 | $0.02 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155373048415999 | $0.00 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106766892492 | $0.02 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125366981882999 | $0.01 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098174571808 | $0.01 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087774441 | $0.01 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040953124878 | $0.00 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032374864069 | $0.00 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000366534242219999 | $0.00 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037851942632 | $0.01 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000162070407759 | $0.01 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013778573421 | $0.00 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030482939164 | $0.00 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037069185023 | $0.00 |
| ANTONIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000468218899829999 | $0.00 |
| ANTONIO CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170657468149999 | $3.33 |
| ANTONIO CARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207203975951331 | $0.02 |
| ANTONIO CARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022678780109 | $0.00 |
| ANTONIO CARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017252372125 | $0.01 |
| ANTONIO CARLOS BARETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016740356186 | $49.84 |
| ANTONIO CARLOS BARETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117546649357 | $0.01 |
| ANTONIO CARLOS FINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001596) | ($4.46) |
| ANTONIO CARLOS FINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (405.182233) | ($405.18) |
| ANTONIO CARLOS FINK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001293) | ($51.30) |
| ANTONIO CARLOS FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129453848544088 | $50.02 |
| ANTONIO CARLOS FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000604585317975599 | $0.02 |
| ANTONIO CARLOS FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9716592490113 | $1.97 |
| ANTONIO CARLOS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027345336999 | $0.03 |
| ANTONIO CARLOS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.214233194 | $20.21 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.20147 | $598.10 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 1.0869 | $98.51 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 30.1 | $547.87 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($367.20) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 367.16 | $367.20 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($591.74) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 591.534 | $591.74 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (141.51) | ($141.51) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 101.0 | $141.51 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (195.6) | ($195.60) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AAVE | 1.10049 | $195.60 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (13.77) | ($13.77) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOGE | 101.05 | $13.77 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 50.606 | $46.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0070448 | $280.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (9.0) | ($164.64) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 164.655 | $164.64 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (446.469) | ($446.47) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.00999) | ($30.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 29.948 | $30.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (50.606) | ($45.05) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 44.963 | $45.05 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (74.91) | ($74.91) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 459.58 | $74.91 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AAVE | (0.09) | ($15.20) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 15.17 | $15.20 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (15.17) | ($15.17) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 93.55 | $15.17 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000044) | ($1.77) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 10.89 | $1.77 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AAVE | (1.01049) | ($170.68) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 170.014 | $170.68 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (101.0) | ($137.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 136.573 | $137.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (1.0998) | ($20.06) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 19.993 | $20.06 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOGE | (460.87) | ($71.20) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 70.337 | $71.20 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (396.918) | ($396.92) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (28.493) | ($60.18) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 59.989 | $60.18 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (59.98) | ($59.98) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 10.269 | $59.98 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.0902) | ($260.44) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 123.04 | $260.44 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.009974) | ($28.79) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 28.763 | $28.79 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOGE | (104.2) | ($14.68) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 14.799 | $14.68 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (43.57) | ($43.57) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 7.471 | $43.57 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SNX | (17.739) | ($103.42) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 102.691 | $103.42 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (42.69) | ($42.69) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 20.391 | $42.69 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.021064 | $60.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 780.2451 | $1,623.91 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.225 | $629.70 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0586203 | $2,254.66 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.04762) | ($1,831.29) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,829.636 | $1,831.29 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.4) | ($4.40) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,060.0) | ($1,060.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.101104037 | $3,888.09 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.026) | ($73.91) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 73.726 | $73.91 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.02) | ($4.02) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (807.0) | ($807.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 1.000437971 | $2,844.07 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.073) | ($3,002.40) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0790092 | $3,002.40 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 100.1054 | $1,433.51 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.858059 | $4,994.70 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.201032) | ($6,094.46) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,053.337 | $6,094.46 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.000001) | ($4,547.30) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,489.191 | $4,547.30 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (289.0) | ($289.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0101208 | $289.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,820.0) | ($6,820.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (211.47) | ($211.47) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.108743 | $211.47 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,650.0) | ($2,650.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0907096 | $2,650.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.082) | ($2,408.83) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,401.119 | $2,408.83 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,001.12) | ($3,001.12) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1011378 | $3,001.12 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.11) | ($3,309.68) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,300.946 | $3,309.68 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (64.5) | ($704.64) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 700.534 | $704.64 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,973.0) | ($2,973.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.1000118 | $2,973.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,031.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 3,022.309 | $3,031.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (35.6056) | ($411.60) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 410.568 | $411.60 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.010062) | ($309.57) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 310.814 | $309.57 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.1143) | ($242.39) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 241.76 | $242.39 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,069.0) | ($1,069.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 100.1177 | $1,069.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (331.0) | ($331.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0110554 | $331.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.12293 | $250.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,013.932) | ($3,013.93) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (100.1172) | ($1,118.31) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,110.149 | $1,118.31 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.011055) | ($339.09) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 337.381 | $339.09 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.122934) | ($256.76) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 255.68 | $256.76 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 100.1503 | $1,000.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (981.0) | ($981.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 99.9797 | $981.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (200.1305) | ($2,053.34) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,051.727 | $2,053.34 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 100.0601 | $1,000.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (43.93) | ($43.93) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.2932515 | $8,586.06 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.061) | ($1,782.83) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.9004 | $1,782.83 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.0322) | ($941.10) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 93.2685 | $941.10 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 6.9631 | $70.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (992.0) | ($992.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 100.1111 | $992.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($1,016.10) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,017.292 | $1,016.10 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (100.3) | ($1,000.99) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 997.282 | $1,000.99 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,974.64) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,974.519 | $2,974.64 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.6) | ($1,177.81) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,174.037 | $1,177.81 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,821.13) | ($1,821.13) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 1.000784 | $1,821.13 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,240.0) | ($1,240.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.705784 | $1,240.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.7) | ($3,053.57) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 3,031.19 | $3,053.57 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | PAXG | 2.000379844 | $3,705.41 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,931.21) | ($2,931.21) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.1003061 | $2,931.21 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($544.03) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0184374 | $544.03 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (80.0) | ($798.16) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.027112 | $798.16 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,619.98) | ($1,619.98) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0549822 | $1,619.98 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.089) | ($2,620.03) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,603.909 | $2,620.03 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,063.51) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,058.49 | $3,063.51 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,162.4) | ($3,162.40) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0994259 | $3,162.40 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 90.6403 | $950.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,050.0) | ($2,050.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (940.0) | ($940.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 90.4281 | $940.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $389.68 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.0812) | ($2,588.66) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,580.926 | $2,588.66 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (47.0) | ($487.63) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 486.637 | $487.63 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (127.55) | ($127.55) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,980.0) | ($2,980.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1000983 | $2,980.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,004.54) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3,011.658 | $3,004.54 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.998287 | $1,840.52 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.099474 | $3,045.99 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (54.0) | ($536.22) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0175278 | $536.22 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.19) | ($350.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0114083 | $350.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,301.6) | ($1,301.60) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0427576 | $1,301.60 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,994.82) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5,985.867 | $5,994.82 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,815.9) | ($2,815.90) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0960786 | $2,815.90 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (65.0) | ($42.63) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0014514 | $42.63 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.0152) | ($26.30) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0008961 | $26.30 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOGE | (50.0) | ($3.95) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001335 | $3.95 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOGE | (40.0) | ($3.16) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001068 | $3.16 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,131.64) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,132.778 | $3,131.64 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,036.0) | ($3,036.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.1000059 | $3,036.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (86.81) | ($86.81) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,010.0) | ($3,010.00) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.1000223 | $3,010.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,924.20) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,917.247 | $2,924.20 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.08) | ($133.85) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 133.507 | $133.85 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $150.64 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.98) | ($1,839.69) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,050.766) | ($5,050.77) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,630.40) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 2,609.508 | $2,630.40 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.9) | ($1,253.03) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,231.695 | $1,253.03 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,841.203) | ($3,841.20) |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002350122221 | $50.00 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.283532553795 | $115.32 |
| ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1583981569 | $0.01 |
| ANTONIO CARLOS HENRIQUES CHOON CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417042185069999 | $1.23 |
| ANTONIO CARLOS HENRIQUES CHOON CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7062989078 | $1.07 |
| ANTONIO CARMELO FORESTIERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010355) | ($32.93) |
| ANTONIO CARMELO FORESTIERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2714) | ($87.23) |
| ANTONIO CARMELO FORESTIERO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (6.68) | ($5.41) |
| ANTONIO CARMELO FORESTIERO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (213.289798) | ($213.29) |
| ANTONIO CARMELO FORESTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32632627713498 | $3.85 |
| ANTONIO CARNEIRO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030193467891 | $0.89 |
| ANTONIO CARRASCO GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281715593602 | $0.03 |
| ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.411) | ($4,277.38) |
| ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.1764236043) | ($24,820.00) |
| ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7252927081) | ($744.60) |
| ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 30.100863515 | $30,902.15 |
| ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007613756183) | ($147.00) |
| ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2537918728) | ($4,900.00) |
| ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3106032994 | $5,996.87 |
| ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198064401272999 | $4.38 |
| ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027583565399 | $0.00 |
| ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032685201985785 | $61.06 |
| ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024504046346 | $0.00 |
| ANTONIO CARRERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03965514) | ($1,425.36) |
| ANTONIO CARRERA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03965514 | $1,425.36 |
| ANTONIO CARRERA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 127.916254 | $127.92 |
| ANTONIO CARRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 131.486834 | $131.49 |
| ANTONIO CARRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11964031) | ($3,419.37) |
| ANTONIO CARRERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11964031 | $3,419.37 |
| ANTONIO CARRERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11964031) | ($3,422.43) |
| ANTONIO CARRERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03965514) | ($1,137.31) |
| ANTONIO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012828972538058 | $43.67 |
| ANTONIO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0782638067 | $3.52 |
| ANTONIO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195350800079999 | $0.38 |
| ANTONIO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.60750153309999 | $2.61 |
| ANTONIO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013495446752 | $0.00 |
| ANTONIO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0385858415 | $0.04 |
| ANTONIO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000039500746299 | $0.00 |
| ANTONIO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.033433230145 | $0.02 |
| ANTONIO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012652302533 | $0.01 |
| ANTONIO CARRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182309741789999 | $0.00 |
| ANTONIO CARRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000050358403459999 | $0.00 |
| ANTONIO CARRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000238858857 | $0.00 |
| ANTÔNIO CARRETAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033901) | ($100.14) |
| ANTÔNIO CARRETAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016447770335 | $0.49 |
| ANTÔNIO CARRETAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062622996321 | $1.30 |
| ANTÔNIO CARRETAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58018077069999 | $1.58 |
| ANTONIO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049762078299 | $1.47 |
| ANTONIO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060377572622999 | $1.18 |
| ANTONIO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.910550756429999 | $0.72 |
| ANTÓNIO CARTAXO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (310.612159) | ($310.61) |
| ANTÓNIO CARTAXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026158318254 | $0.00 |
| ANTÓNIO CARTAXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148546488699999 | $0.00 |
| ANTÓNIO CARTAXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.884401763270 | $1.88 |
| ANTÔNIO CARVALHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024476525988 | $74.08 |
| ANTÔNIO CARVALHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.193265314 | $4.51 |
| ANTONIO CARVISIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581087558745579 | $0.56 |
| ANTONIO CARVISIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027922536253 | $5.45 |
| ANTONIO CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020789958049999 | $0.01 |
| ANTONIO CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028104426335 | $0.00 |
| ANTONIO CASCIARO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01027787) | ($407.00) |
| ANTONIO CASCIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129048280405 | $51.32 |
| ANTONIO CASCIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231009018249999 | $0.05 |
| ANTONIO CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000877991260062 | $0.00 |
| ANTONIO CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015710925307 | $0.00 |
| ANTONIO CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053346185804 | $0.06 |
| ANTONIO CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000161587583319999 | $0.00 |
| ANTONIO CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043944532298999 | $0.01 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (269.932516871) | ($21,600.00) |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 269.932516871 | $21,600.00 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,954.936408381) | ($7,091.23) |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,954.936408381 | $7,091.23 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (11,085.676887434) | ($8,000.00) |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 11,085.676887434 | $8,000.00 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,954.936408381) | ($7,085.56) |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (269.932516871) | ($21,297.68) |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ZRX | (11,085.676887434) | ($12,027.96) |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (251.759893191) | ($12,181.76) |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 251.759893191 | $12,181.76 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (251.759893191) | ($11,884.12) |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (514.133306732) | ($414.06) |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 514.133306732 | $414.06 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7504584052657 | $5.11 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3599055195709 | $15.83 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 68.617011487 | $234.42 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.70077305344842 | $117.78 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.85534718209999 | $11.42 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013528200707 | $0.08 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0126619254601 | $0.96 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.122419913796999 | $8.73 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.7823826004 | $6.16 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.1119271215 | $9.69 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0240703523499999 | $2.61 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.97154649479999 | $7.28 |
| ANTONIO CASELLAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0033622682675 | $0.00 |
| ANTONIO CASERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020943897975 | $63.01 |
| ANTONIO CASERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90688807969999 | $2.30 |
| ANTONIO CASILE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (767.31264) | ($767.31) |
| ANTONIO CASILE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (185.099834) | ($104.50) |
| ANTONIO CASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043869580749 | $1.30 |
| ANTONIO CASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1737126975802 | $0.82 |
| ANTONIO CASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7871618581959 | $7.79 |
| ANTONIO CASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139393355511 | $0.00 |
| ANTONIO CASSANELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $454.38 |
| ANTONIO CASSANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390986570083 | $1.56 |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02470242454) | ($76.90) |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05517635522) | ($169.92) |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (44.2597) | ($48.88) |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (74.075362) | ($76.90) |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (12,789.318352065) | ($13,277.00) |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 13,015.894998473 | $13,512.22 |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (152.501284408) | ($158.32) |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05489846 | $1,521.20 |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.71) |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.221301872) | ($18,018.15) |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.63366795 | $18,285.12 |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3931697832) | ($11,302.20) |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (169.87) | ($169.87) |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008325047366) | ($175.95) |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172701353571555 | $43.91 |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25251092245711 | $0.49 |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0429159261401219 | $119.97 |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14134773669 | $1.25 |
| ANTONIO CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.24286257 | $80.24 |
| ANTONIO CASTELBUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409768678289999 | $1.21 |
| ANTONIO CASTELBUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.765083229 | $69.77 |
| ANTONIO CASTELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457634693789999 | $0.05 |
| ANTONIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181887685289999 | $5.38 |
| ANTONIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124119478993 | $251.52 |
| ANTONIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.569042838 | $25.82 |
| ANTONIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.238276642 | $17.73 |
| ANTONIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5658603235 | $17.40 |
| ANTONIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63338898981 | $5.59 |
| ANTONIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.974221885919999 | $0.14 |
| ANTONIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3070616926 | $11.30 |
| ANTONIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.072878837776 | $1.71 |
| ANTONIO CASTRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.00965568 | $20.06 |
| ANTONIO CASTRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001103045658) | ($2.29) |
| ANTONIO CASTRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001365830403) | ($2.29) |
| ANTONIO CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.76396192 | $1,123.65 |
| ANTONIO CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.316964 | $462.49 |
| ANTONIO CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.76 |
| ANTONIO CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,379.07 |
| ANTONIO CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.92532999 | $1,350.48 |
| ANTONIO CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,780.614967 | $2,780.61 |
| ANTONIO CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| ANTONIO CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.544836497 | $3,667.57 |
| ANTONIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098574650636692 | $11.24 |
| ANTONIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014190048809 | $0.01 |
| ANTONIO CASTRO CARBONELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00957 | $362.19 |
| ANTONIO CASTRO CARBONELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01469611 | $537.06 |
| ANTONIO CASTRO CARBONELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00856 | $307.39 |
| ANTONIO CASTRO CARBONELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.08079851 | $219.24 |
| ANTONIO CASTRO CARBONELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.10811129 | $242.10 |
| ANTONIO CASTRO CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205413888381 | $66.53 |
| ANTONIO CASTRO CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001823720968034 | $2.79 |
| ANTONIO CASTRONUOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021123289623 | $6.25 |
| ANTONIO CASTROVINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337139017509999 | $1.00 |
| ANTONIO CATARINELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (424.485754) | ($424.49) |
| ANTONIO CATARINELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001663 | $50.30 |
| ANTONIO CATARINELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.25013435 | $501.27 |
| ANTONIO CATARINELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00165498 | $48.37 |
| ANTONIO CATARINELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2504293685) | ($481.70) |
| ANTONIO CATARINELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00796326) | ($252.07) |
| ANTONIO CATARINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465047339011527 | $150.57 |
| ANTONIO CATARINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004392474850348 | $0.78 |
| ANTONIO CATARINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4878310896466 | $2.49 |
| ANTONIO CAVALLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.033165) | ($403.03) |
| ANTONIO CAVALLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012753) | ($53.63) |
| ANTONIO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275308199 | $50.00 |
| ANTONIO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196448525777197 | $0.42 |
| ANTONIO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.530993248 | $0.53 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064832385632 | $19.19 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012795497234 | $0.25 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.57311073 | $21.86 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73592866889 | $8.18 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0909807170579999 | $0.80 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5693445361 | $8.78 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0673630516669999 | $7.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125351145998 | $0.77 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018109695616 | $1.37 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0135425939650999 | $0.97 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.18836078493 | $0.63 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0105337010419999 | $1.14 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31698370876 | $0.80 |
| ANTONIO CAZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3876350725 | $1.85 |
| ANTONIO CERRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001643037467 | $0.00 |
| ANTONIO CERRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00741185216165849 | $0.01 |
| ANTONIO CERRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012341374862 | $0.00 |
| ANTONIO CERRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00141182840349999 | $0.00 |
| ANTONIO CERRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000242944796529999 | $0.00 |
| ANTONIO CERRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000268840923 | $0.00 |
| ANTONIO CERRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004912132689 | $0.00 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.6497 | $5,031.35 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6497) | ($4,806.60) |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,434.581664907) | ($4,114.25) |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,434.581664907 | $4,114.25 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BAT | (5,434.581664907) | ($4,114.13) |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,300.585403844) | ($2,391.79) |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,300.585403844 | $2,391.79 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,300.585403844) | ($2,408.42) |
| ANTONIO CEVOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.034030242) | ($2,000.00) |
| ANTONIO CEVOLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.034030242 | $2,000.00 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.034030242) | ($2,010.67) |
| ANTONIO CEVOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.020732737) | ($80,313.25) |
| ANTONIO CEVOLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.020732737 | $80,313.25 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (52.020732737) | ($80,197.76) |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046408450042 | $142.82 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015348297187 | $0.02 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3706837625695 | $873.79 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003598447779 | $0.00 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0901702782 | $18.45 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000116668109341 | $0.00 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.52067131612 | $38.11 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023727235379 | $0.00 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.40553979599999 | $39.42 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000011838831097 | $0.00 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000033066021248 | $0.00 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.69580561282269 | $1.28 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.31686099505545 | $1.03 |
| ANTONIO CEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000019072474539999 | $0.00 |
| ANTÔNIO CHAGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (206.3332725) | ($24.39) |
| ANTÔNIO CHAGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| ANTÔNIO CHAGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ANTÔNIO CHAGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7270074932) | ($1,078.39) |
| ANTÔNIO CHAGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (315.3714) | ($120.37) |
| ANTÔNIO CHAGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01609205) | ($442.96) |
| ANTÔNIO CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0890923982368 | $41.06 |
| ANTONIO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00686370046369999 | $0.01 |
| ANTONIO CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024951032623 | $4.87 |
| ANTONIO CHENG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000567 | $19.33 |
| ANTONIO CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (398.403252202) | ($400.00) |
| ANTONIO CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ANTONIO CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTONIO CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 95.9798 | $95.66 |
| ANTONIO CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017955) | ($5.20) |
| ANTONIO CHENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000005520711601) | ($0.01) |
| ANTONIO CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.171537 | $20.17 |
| ANTONIO CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 91.405156 | $91.41 |
| ANTONIO CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| ANTONIO CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| ANTONIO CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 398.403252202 | $173.47 |
| ANTONIO CHENG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 732.8 | $110.96 |
| ANTONIO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6389325216115 | $26.48 |
| ANTONIO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02005243005774 | $0.02 |
| ANTONIO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132608005290999 | $0.39 |
| ANTONIO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.123766462 | $15.95 |
| ANTONIO CHIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000398252636289 | $0.00 |
| ANTONIO CHIAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011090348411 | $0.00 |
| ANTONIO CHIAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000018269303289999 | $0.00 |
| ANTONIO CHIAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000031515053629 | $0.00 |
| ANTONIO CHIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000440356422 | $0.01 |
| ANTONIO CHIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270674325612454 | $0.03 |
| ANTONIO CHIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034693325894 | $0.01 |
| ANTONIO CHIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041665896127 | $0.00 |
| ANTONIO CHIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057567329436 | $0.00 |
| ANTONIO CHIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103250198735999 | $0.00 |
| ANTONIO CHIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006664142426 | $0.00 |
| ANTONIO CHIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017274941767 | $0.00 |
| ANTONIO CHIETERA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00036928 | $0.04 |
| ANTONIO CHIETERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043794042878 | $0.13 |
| ANTONIO CHIETERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000050305688987 | $0.00 |
| ANTONIO CHIETERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000171329472919999 | $0.00 |
| ANTONIO CHITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.94746068654 | $18.27 |
| ANTONIO CHUPARKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000010643521083 | $0.00 |
| ANTONIO CIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000896826775034699 | $0.00 |
| ANTONIO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135763057789999 | $0.00 |
| ANTONIO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049073176951 | $0.01 |
| ANTONIO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036521963243 | $0.00 |
| ANTONIO CICCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000916746075159999 | $27.13 |
| ANTONIO CICCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50506110489 | $5.61 |
| ANTONIO CICCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22479447098 | $0.29 |
| ANTONIO CINANNI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $42.53 |
| ANTONIO CINANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34422070664573 | $0.28 |
| ANTONIO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.841438291877382 | $0.98 |
| ANTONIO CIOFFI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000496) | ($19.99) |
| ANTONIO CIOFFI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01198194) | ($482.43) |
| ANTONIO CIOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232386606174094 | $0.49 |
| ANTONIO CIOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070660305562 | $0.00 |
| ANTONIO CIOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01544430854 | $0.02 |
| ANTONIO CIOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.693117438 | $54.69 |
| ANTONIO CIOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.968919375969999 | $0.97 |
| ANTONIO CIREDDU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| ANTONIO CIREDDU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.559109) | ($1.56) |
| ANTONIO CIREDDU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AAVE | 0.1 | $9.41 |
| ANTONIO CIREDDU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1015940294) | ($9.59) |
| ANTONIO CIREDDU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.90 |
| ANTONIO CIREDDU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010251) | ($2.98) |
| ANTONIO CIREDDU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.004 | $1.29 |
| ANTONIO CIREDDU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004002713657) | ($1.31) |
| ANTONIO CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019476605305 | $0.00 |
| ANTONIO CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048670741962501 | $0.00 |
| ANTONIO CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000968429911765 | $0.00 |
| ANTONIO CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000059712418423 | $0.00 |
| ANTONIO CIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021651492560999 | $0.01 |
| ANTONIO CIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021230178085 | $0.00 |
| ANTONIO CIUFFREDA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| ANTONIO CIUFFREDA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,146.582992 | $1,146.58 |
| ANTONIO CIUFFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.93003017459 | $26.70 |
| ANTONIO CIUFFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.628332272 | $34.63 |
| ANTONIO COCORULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.948697600446299 | $0.84 |
| ANTONIO COCORULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018993608195 | $3.71 |
| ANTONIO COHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,385.0) | ($3,385.00) |
| ANTONIO COHN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,385.0 | $3,385.00 |
| ANTONIO COHN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,385.0) | ($3,385.00) |
| ANTONIO COHN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO COHN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANTONIO COHN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO COHN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.33641 | $1,000.00 |
| ANTONIO COHN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.33641) | ($1,001.59) |
| ANTONIO COHN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.75) | ($63.75) |
| ANTONIO COHN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.75 | $63.75 |
| ANTONIO COHN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (63.75) | ($63.75) |
| ANTONIO COHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,641.32840829) | ($15,641.33) |
| ANTONIO COHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,641.32840829 | $15,641.33 |
| ANTONIO COHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,641.328408) | ($15,641.33) |
| ANTONIO COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000572864987 | $0.00 |
| ANTONIO COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032986944163999 | $0.00 |
| ANTONIO COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.0065247677 | $105.01 |
| ANTONIO COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.090362515 | $2.38 |
| ANTONIO COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079520488443 | $0.00 |
| ANTONIO COLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018411782244 | $0.00 |
| ANTONIO COLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081257472715 | $0.01 |
| ANTONIO CONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.15223930202 | $12.87 |
| ANTONIO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162330580145 | $4.80 |
| ANTONIO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044162234989 | $0.00 |
| ANTONIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187153312519999 | $0.55 |
| ANTONIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006479883926 | $0.02 |
| ANTONIO COPERTINO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01509029) | ($590.22) |
| ANTONIO COPERTINO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1.1439) | ($2.39) |
| ANTONIO COPERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040302668885027 | $0.04 |
| ANTONIO COPERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334875935301 | $1.34 |
| ANTONIO COPERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26759736890181 | $0.58 |
| ANTONIO COPPOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (272.959569) | ($272.96) |
| ANTONIO COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116401408567 | $0.03 |
| ANTONIO COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068092170409 | $0.00 |
| ANTONIO COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4455971338348 | $0.44 |
| ANTONIO COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000105718316624 | $0.00 |
| ANTONIO COROCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.292931264) | ($19,541.70) |
| ANTONIO COROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106468721746 | $0.12 |
| ANTONIO COROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043738126803779 | $121.45 |
| ANTONIO COROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023827727219 | $0.00 |
| ANTONIO COROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065015860736 | $0.22 |
| ANTONIO COROI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049096 | $20.07 |
| ANTONIO COROI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049324 | $19.95 |
| ANTONIO COROI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00104273 | $40.15 |
| ANTONIO COROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052115002893 | $1.49 |
| ANTONIO COROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043723273845 | $0.05 |
| ANTONIO COROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017235433635 | $3.36 |
| ANTONIO CORRIPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.968540643468 | $0.93 |
| ANTONIO CORREDERA VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160099122155 | $4.74 |
| ANTONIO COSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356909067263 | $1.06 |
| ANTONIO COSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022483515467 | $0.00 |
| ANTONIO COSTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00161275 | $63.46 |
| ANTONIO COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.371058) | ($5.82) |
| ANTONIO COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (172.172457624) | ($107.63) |
| ANTONIO COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (264.854807) | ($148.60) |
| ANTONIO COSTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $19.32 |
| ANTONIO COSTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $10.31 |
| ANTONIO COSTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 5.371058 | $0.00 |
| ANTONIO COSTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.22735769) | ($19.49) |
| ANTONIO COSTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (20.217973) | ($10.47) |
| ANTONIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170024313094 | $4.98 |
| ANTONIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005644544905 | $11.01 |
| ANTONIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5161202260274 | $1.33 |
| ANTONIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02742725836382 | $0.83 |
| ANTONIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430127734164 | $4.78 |
| ANTONIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.8807202209 | $5.68 |
| ANTONIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136391522823 | $4.34 |
| ANTONIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0291482793731389 | $2.07 |
| ANTONIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000291644783199999 | $0.00 |
| ANTONIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000876653011819999 | $0.01 |
| ANTONIO COSTA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039734930748817 | $0.00 |
| ANTONIO COSTA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000057248772652 | $0.00 |
| ANTONIO COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000090425653599999 | $0.00 |
| ANTONIO COSTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314537526903 | $0.00 |
| ANTONIO COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017032285568 | $0.02 |
| ANTONIO COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5868120027 | $0.06 |
| ANTONIO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032064137079 | $97.86 |
| ANTONIO CRIOLLO SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098431233046 | $0.00 |
| ANTONIO CRISAFI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01740854) | ($506.32) |
| ANTONIO CRISAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137562546758 | $54.08 |
| ANTONIO CRISAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.962480308476666 | $0.57 |
| ANTONIO CRISAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010781740873 | $0.03 |
| ANTONIO CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00289404855082676 | $0.00 |
| ANTONIO CRISTIAN CHOCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169229921459999 | $0.02 |
| ANTONIO CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009869422282499 | $0.29 |
| ANTONIO CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.721074000292 | $4.28 |
| ANTONIO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031202655796 | $0.92 |
| ANTONIO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039515877133 | $0.00 |
| ANTONIO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030571054784 | $0.00 |
| ANTONIO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091425083224 | $0.00 |
| ANTONIO CUCCINIELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| ANTONIO CUCCINIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137937275 | $50.00 |
| ANTONIO CUCCINIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35636925724354 | $3.45 |
| ANTONIO CUCCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156502558409 | $0.46 |
| ANTONIO CUGLIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (109.941583397) | ($228.68) |
| ANTONIO CUGLIANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 109.941583397 | $228.68 |
| ANTONIO CUGLIANI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MANA | (109.941583397) | ($200.39) |
| ANTONIO CUGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000689719902 3 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO CUGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0133967595072822 | $0.03 |
| ANTONIO CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074187556521 | $2.20 |
| ANTONIO CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03904005648278 | $0.04 |
| ANTONIO CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003750722422 | $7.32 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.919993) | ($883.65) |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02287061 | $934.42 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00262582 | $110.52 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00268851 | $103.42 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03758752 | $1,465.62 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0032945 | $99.28 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | COMP | (0.17832) | ($10.03) |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9.991 | $10.03 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AAVE | (0.23907) | ($23.26) |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 23.144 | $23.26 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (21.97) | ($14.66) |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 14.662 | $14.66 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 5.3442 | $50.00 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147618649178 | $42.11 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84724934120619 | $1.43 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5301716756 | $2.53 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24715855725 | $2.61 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019452659150011 | $0.25 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01182176730601 | $0.97 |
| ANTONIO CUTURELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00053264187805332 | $0.05 |
| ANTONIO D DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074403292076 | $2.20 |
| ANTONIO DA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009690129752 | $0.00 |
| ANTONIO DA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035378268927 | $0.00 |
| ANTÔNIO DA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.3639 | $31.39 |
| ANTÔNIO DA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 0.5652 | $46.84 |
| ANTÔNIO DA SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.94 |
| ANTÔNIO DA SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00096068 | $38.09 |
| ANTÔNIO DA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 27.9 | $17.98 |
| ANTÔNIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0071587389623 | $10.56 |
| ANTONIO DACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7938033864 | $50.42 |
| ANTONIO DACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37587555508 | $0.05 |
| ANTONIO DACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.46362596 | $1.18 |
| ANTONIO DAGGETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008842609994) | ($0.03) |
| ANTONIO DAGGETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008842609994 | $0.03 |
| ANTONIO DAGGETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,854.897039405) | ($13,854.90) |
| ANTONIO DAGGETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,854.897039405 | $13,854.90 |
| ANTONIO DAGGETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (13,854.89) | ($13,854.89) |
| ANTONIO DAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007849740534 | $0.00 |
| ANTONIO DAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.044919394379 | $142.04 |
| ANTONIO DAGGETT INVESTMENT TRUST | WASHINGTON STREET, NEWTON, MASSACHUSETTS 2458 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.1997301756 | $4.20 |
| ANTONIO DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02481214741055 | $0.03 |
| ANTÔNIO DAMIÃO E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018604829005 | $0.00 |
| ANTÔNIO DAMIÃO E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049827016044 | $0.01 |
| ANTÔNIO DAMIÃO E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001571614058 | $0.00 |
| ANTÔNIO DAMIÃO E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021684885448999 | $0.00 |
| ANTONIO D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58000499730799 | $6.32 |
| ANTONIO D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028613791169 | $0.00 |
| ANTONIO D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032276694218 | $0.00 |
| ANTONIO DANIEL NEVES FANECA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.132321413) | ($54.56) |
| ANTONIO DANIEL NEVES FANECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000339204403674 | $0.14 |
| ANTONIO D'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025558240802999 | $0.01 |
| ANTONIO D'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00735973907629999 | $0.01 |
| ANTONIO D'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095080699533 | $0.01 |
| ANTONIO DAPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019981068046 | $0.59 |
| ANTONIO DAPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194595503639999 | $0.00 |
| ANTONIO DAPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025693562604 | $5.01 |
| ANTONIO DAVID FERNÁNDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01110539 | $327.62 |
| ANTONIO DAVID FERNÁNDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.29264363 | $524.57 |
| ANTONIO DAVID FERNÁNDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0050541 | $153.26 |
| ANTONIO DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000765249052239999 | $21.96 |
| ANTONIO DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138559825376 | $1.62 |
| ANTONIO DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.25277443492999 | $1.25 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014149793372 | $0.00 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.631187044 | $1.91 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045094122761 | $0.09 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000003787717554 | $0.00 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000037568291374 | $0.00 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000109676066 | $0.00 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000327026015 | $0.00 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119849141570999 | $4.74 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030542643457 | $3.35 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03303673964 | $0.20 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038235303629 | $0.29 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000092128720092 | $0.00 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016746328304 | $0.00 |
| ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00080265005675 | $0.00 |
| ANTONIO DAVID MANZANO ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622015301969 | $0.60 |
| ANTONIO DAVID PEREZ ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1722619189725 | $1.13 |
| ANTONIO DAVID TEJADA VILLALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1258505294303 | $0.11 |
| ANTONIO DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.353305984309999 | $0.35 |
| ANTONIO DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034184398305 | $10.12 |
| ANTONIO DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00592847385789999 | $0.43 |
| ANTÔNIO DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015083617246 | $0.00 |
| ANTÔNIO DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041657165709 | $0.00 |
| ANTONIO DE ANDRES HENCHE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.12838992 | $399.41 |
| ANTONIO DE ANDRES HENCHE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0978066 | $205.53 |
| ANTONIO DE ANDRES HENCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.05329004 | $96.81 |
| ANTONIO DE ANDRES HENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026680095254 | $80.99 |
| ANTONIO DE ANDRES HENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0894741815 | $5.94 |
| ANTONIO DE ANDRES HENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11951915612 | $241.41 |
| ANTONIO DE ANDRES HENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024689437964 | $1.28 |
| ANTONIO DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089676929366 | $276.33 |
| ANTONIO DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0589642726839999 | $118.04 |
| ANTONIO DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.704654822 | $444.70 |
| ANTONIO DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 116.681828685 | $116.68 |
| ANTONIO DE BARROS ALVES DOS SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $9.91 |
| ANTONIO DE BARROS ALVES DOS SANTOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 9.78905411 | $953.22 |
| ANTONIO DE BARROS ALVES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173406026933 | $50.29 |
| ANTONIO DE BARROS ALVES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0908716821634999 | $4.21 |
| ANTONIO DE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019323623383999 | $0.00 |
| ANTONIO DE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090691497522 | $0.01 |
| ANTONIO DE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128996880959 | $0.00 |
| ANTONIO DE FRUTOS ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691456377 | $50.38 |
| ANTONIO DE FRUTOS ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013107540669 | $25.58 |
| ANTONIO DE FRUTOS ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00292238456 | $0.63 |
| ANTONIO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016057480826 | $0.48 |
| ANTONIO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125908811451 | $2.46 |
| ANTONIO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7294594999 | $3.73 |
| ANTONIO DE LA ROSA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148880875411 | $4.41 |
| ANTONIO DE LA ROSA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109406949064 | $0.01 |
| ANTONIO DE LA ROSA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024687596794 | $4.82 |
| ANTONIO DE LA ROSA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.46983923209999 | $2.47 |
| ANTONIO DE LA ROSA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.755791439319999 | $0.47 |
| ANTONIO DE LA ROSA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128219988274 | $0.00 |
| ANTONIO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033816980235842 | $0.00 |
| ANTONIO DE MARCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 162.0 | $97.50 |
| ANTONIO DE MARCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 145.0 | $87.06 |
| ANTONIO DE MARCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 129.0 | $77.61 |
| ANTONIO DE MARCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,100.0 | $668.98 |
| ANTONIO DE MARCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0074 | $210.45 |
| ANTONIO DE MARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (161.9548) | ($74.56) |
| ANTONIO DE MARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,698.7540184) | ($1,027.21) |
| ANTONIO DE MARCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (218.550520639) | ($1,781.19) |
| ANTONIO DE MARCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,188.985115) | ($1,794.50) |
| ANTONIO DE MARCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11835538) | ($3,386.18) |
| ANTONIO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.2888648288796 | $77.77 |
| ANTONIO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8734263947 | $1.11 |
| ANTONIO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.74454761 | $8.52 |
| ANTONIO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4465068211 | $24.58 |
| ANTONIO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010149819215 | $0.01 |
| ANTONIO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3373658885 | $1.34 |
| ANTONIO DE NISI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2.7828) | ($6.09) |
| ANTONIO DE NISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103296091972597 | $0.02 |
| ANTONIO DE NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18586454188 | $378.01 |
| ANTONIO DE NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,541.417084329 | $1,541.42 |
| ANTONIO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017024109845 | $50.73 |
| ANTONIO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014885087251 | $29.04 |
| ANTONIO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6566694095 | $6.66 |
| ANTONIO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.99199013639999 | $5.54 |
| ANTONIO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126805885092 | $1.41 |
| ANTONIO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032085032287 | $1.02 |
| ANTONIO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07177243546 | $4.09 |
| ANTONIO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.31080713248 | $0.65 |
| ANTONIO DE VITO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00327301 | $98.26 |
| ANTONIO DE VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001572456794 | $0.33 |
| ANTONIO DEBELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.281354280013 | $7.95 |
| ANTONIO DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144048788669999 | $0.43 |
| ANTONIO DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022257271449 | $43.43 |
| ANTONIO DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8297520609 | $7.00 |
| ANTONIO DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.169951894449999 | $1.05 |
| ANTONIO DEJESUS GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001597086913) | ($49.86) |
| ANTONIO DEJESUS GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001597086913 | $49.86 |
| ANTONIO DEJESUS GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.268430824) | ($279.23) |
| ANTONIO DEJESUS GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.268430824 | $279.23 |
| ANTONIO DEJESUS GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (4.268430824) | ($178.44) |
| ANTONIO DEJESUS GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159708) | ($43.51) |
| ANTONIO DEJESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015970930603029 | $50.00 |
| ANTONIO DEJESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018748757411639 | $1.65 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (24.101) | ($49.89) |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 49.792 | $49.89 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (53,000.0) | ($53,000.00) |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,000.0) | ($7,000.00) |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (255,985.280864802) | ($255,985.28) |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (352.905667174) | ($352.91) |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,164.149154 | $15,164.15 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (116.279257709) | ($116.28) |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,193.875832 | $4,193.88 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,141.367422 | $26,141.37 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,566.474187 | $6,566.47 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,085.471399 | $3,085.47 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,094.933528 | $3,094.93 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,322.701456 | $3,322.70 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,685.853218 | $1,685.85 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 85,888.035305 | $85,888.04 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,908.267448 | $4,908.27 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (51.33) | ($51.33) |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 63.215 | $51.33 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014964664999999 | $0.00 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38873716533123 | $0.37 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.374482146029099 | $0.37 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,323.52530060399 | $1,323.53 |
| ANTONIO DEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,563.56819514706 | $1,563.57 |
| ANTONIO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020648248596 | $0.01 |
| ANTONIO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080175543012 | $0.00 |
| ANTONIO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011793643826 | $0.00 |
| ANTONIO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005067742106 | $0.00 |
| ANTONIO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115699149499 | $0.00 |
| ANTONIO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014704595922 | $0.00 |
| ANTONIO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000050141150078 | $0.00 |
| ANTONIO DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139438641774589 | $0.16 |
| ANTONIO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135952778773 | $4.02 |
| ANTONIO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.163574756669 | $4.37 |
| ANTONIO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100101569574 | $19.53 |
| ANTONIO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8901919738 | $1.38 |
| ANTONIO DELLA CORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227675687470999 | $0.00 |
| ANTONIO DELLA CORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006900118884 | $0.01 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.87) | ($14.87) |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.8218083477 | $2,545.11 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,001.9 | $1,001.90 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.58) | ($29.58) |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.0495000495 | $2,047.73 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (540.642043836) | ($540.64) |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 540.642043836 | $540.64 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (540.692043) | ($540.69) |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000702737266935 | $19.94 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01098406379866 | $19.96 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4412475331836 | $5.44 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02962074958 | $0.65 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07592172807 | $0.84 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129529098675999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1278325913 | $0.75 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000090359912505 | $0.00 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37445752132 | $1.28 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128470405094999 | $0.51 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000143574919883 | $0.00 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.18984119823999 | $0.05 |
| ANTONIO DENARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001872164101 | $0.00 |
| ANTONIO DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126496205574 | $0.37 |
| ANTONIO DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124929296155 | $0.00 |
| ANTONIO DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1769808978 | $1.99 |
| ANTONIO DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26063714471 | $0.40 |
| ANTONIO DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039102461492 | $0.01 |
| ANTONIO DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103275469896999 | $0.00 |
| ANTONIO DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000162303273949999 | $0.01 |
| ANTONIO DEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018434029697 | $55.14 |
| ANTONIO DEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021021317669 | $41.02 |
| ANTONIO DEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80790257 | $1.81 |
| ANTONIO DI CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102926350231 | $0.03 |
| ANTONIO DI CRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024865103537 | $0.74 |
| ANTONIO DI CRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ANTONIO DI CRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000471320187149999 | $0.92 |
| ANTONIO DI CRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026918565267 | $0.03 |
| ANTONIO DI CRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000475647484879999 | $0.00 |
| ANTONIO DI FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014028451046 | $0.00 |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 9,997.5 | $9,997.50 |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 163,859.5 | $163,859.50 |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 199,995.0 | $199,995.00 |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 199,995.690607 | $199,995.69 |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($1.35) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,631.455532 | $1,631.46 |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 14,063.82 | $14,063.82 |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (250.3101) | ($209.51) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (942.0678) | ($732.51) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (317.583) | ($219.38) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (620.602) | ($478.84) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0151364 | $478.84 |
| ANTONIO DI FEDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0151364) | ($475.48) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (89,432.966139) | ($89,432.97) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (999.99) | ($419.78) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 409.795 | $419.78 |
| ANTONIO DI FEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,409.795) | ($100,409.80) |
| ANTONIO DI FEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,914.835753429 | $2,785.68 |
| ANTONIO DI FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203817289466 | $46.22 |
| ANTONIO DI FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056040229754 | $0.01 |
| ANTONIO DI FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036017510288 | $7.03 |
| ANTONIO DI FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077390317014 | $0.01 |
| ANTONIO DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000260597639 | $0.00 |
| ANTONIO DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014573044461999 | $0.00 |
| ANTONIO DI GRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383380458959911 | $0.00 |
| ANTONIO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148455081199999 | $0.46 |
| ANTONIO DI LUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0410470084660006 | $0.05 |
| ANTONIO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012601469318 | $0.00 |
| ANTONIO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117064644287 | $0.01 |
| ANTONIO DI MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543460501479999 | $167.70 |
| ANTONIO DI MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.28001441962 | $43.66 |
| ANTONIO DI MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364874053489999 | $92.51 |
| ANTONIO DI NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020894874469 | $0.00 |
| ANTONIO DI NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246672137022 | $0.03 |
| ANTONIO DI NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000049897940843 | $0.00 |
| ANTONIO DI NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000090720875088 | $0.00 |
| ANTONIO DI NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000030747574411 | $0.00 |
| ANTONIO DI NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000086122300769 | $0.00 |
| ANTONIO DI NUNZIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.891450239) | ($15.84) |
| ANTONIO DI NUNZIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.646902594) | ($15.84) |
| ANTONIO DI NUNZIO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (2.335352014) | ($45,871.27) |
| ANTONIO DI NUNZIO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ANTONIO DI NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126119647582999 | $409.57 |
| ANTONIO DI NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.31244774983 | $373.17 |
| ANTONIO DI NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12935917573 | $201.38 |
| ANTONIO DI NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.573551103 | $49.57 |
| ANTONIO DI NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.006645514 | $2.75 |
| ANTONIO DI NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21765974504 | $13.01 |
| ANTONIO DI SERIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00650462) | ($270.49) |
| ANTONIO DI SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268357911849999 | $8.07 |
| ANTONIO DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009753210008 | $0.00 |
| ANTONIO DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026470489929999 | $0.01 |
| ANTONIO DIAFERIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036443) | ($1,118.73) |
| ANTONIO DIAFERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014792038209637 | $60.50 |
| ANTONIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018485118819 | $0.01 |
| ANTONIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106123271845999 | $0.00 |
| ANTONIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0242721303339999 | $0.02 |
| ANTONIO DIGIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.56223856147 | $71.63 |
| ANTONIO DINARDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($19.97) |
| ANTONIO DINARDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13649344) | ($3,917.66) |
| ANTONIO DINARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (490.411613189) | ($330.74) |
| ANTONIO DINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096888830899008 | $33.88 |
| ANTONIO DINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19193722756999 | $5.68 |
| ANTONIO DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085638761108 | $25.35 |
| ANTONIO DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019528310218 | $0.00 |
| ANTONIO DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00887437303179999 | $17.30 |
| ANTONIO DIVINO DUTRA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000792154326709999 | $2.34 |
| ANTONIO DJAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73355908815499 | $4.70 |
| ANTONIO DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015249876079 | $0.00 |
| ANTONIO DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061192607724 | $0.00 |
| ANTONIO DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14116310611 | $0.14 |
| ANTONIO DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000339622245 | $0.00 |
| ANTONIO DOMINGO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14035441808 | $0.16 |
| ANTONIO DOMINGO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13695530694 | $0.14 |
| ANTONIO DOMINGO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036662987498 | $0.00 |
| ANTONIO DOMINGO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005145790019 | $0.01 |
| ANTONIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127699429271 | $0.38 |
| ANTONIO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051315548592 | $0.00 |
| ANTONIO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000992803055979999 | $0.00 |
| ANTONIO ELISEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.12576800373 | $26.12 |
| ANTONIO EMANUELE PANZAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004273582435 | $0.00 |
| ANTONIO EMANUELE PANZAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015498829707 | $0.00 |
| ANTONIO ENRIQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.007457331651) | $0.00 |
| ANTONIO ENRIQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.007457331651 | $0.00 |
| ANTONIO ENRIQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| ANTONIO ENRIQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ANTONIO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003736934605 | $0.00 |
| ANTONIO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043200989555 | $0.00 |
| ANTONIO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026410550006469 | $0.00 |
| ANTONIO EPIFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034300213398 | $1.02 |
| ANTONIO EPIFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035994405992 | $0.70 |
| ANTONIO EPIFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93359392859 | $0.74 |
| ANTONIO EPIFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023842201456 | $0.76 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00011443 | $4.43 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.25261531 | $9,743.59 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007) | ($270.00) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007 | $270.00 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.2592433758) | ($10,000.00) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.07723598167 | $2,543.54 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 107.0 | $107.00 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 15.6757362 | $1,121.61 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08998839044) | ($2,832.90) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08998839044 | $2,832.90 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.05841170893) | ($1,838.84) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00397952 | $112.18 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00400184 | $122.02 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 2.12 | $99.21 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SOL | (2.11989) | ($99.21) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 98.971 | $99.21 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00490087 | $144.34 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2592706976) | ($5,000.00) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00974805969) | ($187.99) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3176550847 | $6,125.93 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00807056272) | ($155.64) |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012222894282271 | $4.43 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.09781257329999 | $2.10 |
| ANTONIO ESCUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.204973681698 | $9.99 |
| ANTONIO ESPANOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.176479626) | ($1.38) |
| ANTONIO ESPANOL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.176479626 | $1.38 |
| ANTONIO ESPANOL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.176479626) | ($1.43) |
| ANTONIO ESPANOL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SGB | 1,005.404178 | $38.27 |
| ANTONIO ESPANOL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SGB | 3,016.221993 | $114.83 |
| ANTONIO ESPANOL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SGB | (201.0) | ($7.14) |
| ANTONIO ESPANOL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SGB | (3,820.626171189) | ($136.00) |
| ANTONIO ESPANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017559623793 | $0.00 |
| ANTONIO ESPANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017897326798 | $0.02 |
| ANTONIO ESPANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085014548095 | $0.01 |
| ANTONIO ESPANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021903159936692 | $0.02 |
| ANTONIO ESPANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003097194526 | $0.00 |
| ANTONIO ESPANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034797550471999 | $0.00 |
| ANTONIO ESPANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018609991335 | $0.00 |
| ANTONIO ESPANOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000013866899884 | $0.00 |
| ANTONIO ESPINOSA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340952395499999 | $66.89 |
| ANTONIO ESPINOZA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.698658128 | $6.90 |
| ANTONIO ESPINOZA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.969332312 | $50.21 |
| ANTONIO ESPINOZA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21727587286 | $0.28 |
| ANTONIO ESPINOZA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020654781688 | $0.00 |
| ANTONIO ESTEBAN MONTES PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002749982395 | $0.00 |
| ANTONIO ESTEBAN MONTES PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123110079859999 | $0.00 |
| ANTONIO ESTEBAN MONTES PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000064816709677 | $0.00 |
| ANTONIO ESTEBAN MONTES PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097677126406 | $0.01 |
| ANTONIO ESTEBAN MONTES PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017404472083 | $0.01 |
| ANTONIO F TUDTUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094892464875 | $2.81 |
| ANTONIO F TUDTUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086062916036 | $1.66 |
| ANTONIO F TUDTUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3464275803 | $38.63 |
| ANTONIO FABIO LAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000427180603 | $0.00 |
| ANTONIO FABIO LAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.167463397 | $1.36 |
| ANTONIO FABIO LAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1355738455 | $4.14 |
| ANTONIO FABIO LAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118392289268 | $3.77 |
| ANTONIO FABRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07036291717965 | $0.07 |
| ANTONIO FALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041766388291 | $1.24 |
| ANTONIO FALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2950017536 | $2.67 |
| ANTONIO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022198636944 | $0.00 |
| ANTONIO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088500694042 | $0.01 |
| ANTONIO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035353120384 | $0.00 |
| ANTONIO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088620714327 | $0.01 |
| ANTONIO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000015383712339 | $0.00 |
| ANTONIO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035620516339 | $1.05 |
| ANTONIO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.47097520990614 | $8.10 |
| ANTONIO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234780161369999 | $4.58 |
| ANTONIO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018467011679 | $0.55 |
| ANTONIO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008618640817 | $16.82 |
| ANTONIO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.111475902 | $275.11 |
| ANTONIO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085260808399 | $0.07 |
| ANTONIO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14326544656 | $0.09 |
| ANTONIO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075383186689 | $0.00 |
| ANTONIO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040141346813 | $0.01 |
| ANTONIO FENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121780353636787 | $50.00 |
| ANTONIO FENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2008178035357 | $0.19 |
| ANTONIO FENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000877041186244 | $0.04 |
| ANTONIO FENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103124920075761 | $0.00 |
| ANTONIO FENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003504126585719 | $0.00 |
| ANTONIO FENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000165298175439999 | $0.01 |
| ANTONIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002545157114 | $0.00 |
| ANTONIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00386111597709999 | $0.00 |
| ANTONIO FERNÁNDEZ BERMEJO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164347210863198 | $0.00 |
| ANTONIO FERNANDEZ DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00117 | $36.55 |
| ANTONIO FERNANDEZ DELGADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02490312 | $799.00 |
| ANTONIO FERNANDEZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026614462101 | $6.80 |
| ANTONIO FERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00895318378802627 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO FERNÁNDEZ PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022516874101 | $0.00 |
| ANTONIO FERNÁNDEZ PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030660553806 | $0.00 |
| ANTONIO FERNÁNDEZ PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076330084397 | $0.01 |
| ANTONIO FERRAIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020855827433 | $0.04 |
| ANTONIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050174140811 | $0.00 |
| ANTONIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007030411604 | $0.01 |
| ANTÓNIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030932760067 | $0.92 |
| ANTÓNIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098645559057 | $0.01 |
| ANTÓNIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 168.6622786 | $168.66 |
| ANTONIO FERREIRA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.042907827621 | $7.73 |
| ANTONIO FERRER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295057836539999 | $9.15 |
| ANTONIO FIGLIOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002971487984 | $0.00 |
| ANTONIO FIGLIOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096724611629 | $0.00 |
| ANTONIO FIGLIOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028437422406 | $0.00 |
| ANTONIO FIGLIOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000586129048609999 | $0.00 |
| ANTONIO FIGLIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01920513286658 | $0.02 |
| ANTONIO FILARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02415541) | ($722.69) |
| ANTONIO FILARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126175012533879 | $4.73 |
| ANTONIO FILARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008554418738 | $0.00 |
| ANTONIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026269321502 | $79.70 |
| ANTONIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014490838636 | $28.27 |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,417.98) |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SGB | 41,075.54024 | $771.08 |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00223 | $68.33 |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,279.791158) | ($6,279.79) |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $127.66 |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.01008 | $208.98 |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00272 | $55.63 |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015391068052 | $46.66 |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43313246780599 | $0.50 |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.86625311088 | $76.87 |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004072754928 | $0.00 |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 321.110048426 | $10.64 |
| ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0887567455109999 | $5.55 |
| ANTONIO FLORIT PALAZON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.335662) | ($541.84) |
| ANTONIO FLORIT PALAZON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (4.484878) | ($479.47) |
| ANTONIO FLORIT PALAZON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.625903) | ($264.63) |
| ANTONIO FLORIT PALAZON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $2,882.21 |
| ANTONIO FLORIT PALAZON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,122.791458) | ($26,122.79) |
| ANTONIO FLORIT PALAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113218565876 | $30.77 |
| ANTONIO FLORIT PALAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01439022120112 | $0.01 |
| ANTONIO FLORIT PALAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.03003073757 | $316.03 |
| ANTONIO FLORIT PALAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7663811491681 | $0.77 |
| ANTONIO FLORIT PALAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003290820882089 | $0.36 |
| ANTONIO FLORIT PALAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00366041679372899 | $1.51 |
| ANTÓNIO FONSECA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (21.746) | ($45.56) |
| ANTÓNIO FONSECA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0012094 | $45.56 |
| ANTÓNIO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007110626694 | $1.48 |
| ANTÓNIO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.1765547857899 | $103.54 |
| ANTÓNIO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022244528136 | $2.53 |
| ANTÓNIO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.497851164 | $27.50 |
| ANTÓNIO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28916631491 | $0.15 |
| ANTÓNIO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22823780641 | $1.67 |
| ANTÓNIO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035310876053 | $1.24 |
| ANTONIO FORMISANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00441081) | ($134.13) |
| ANTONIO FORMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621805319272677 | $1.05 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00044427 | $17.97 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00234803 | $98.80 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00414536 | $159.36 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.84566806 | $50.56 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 80.7 | $41.82 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01737918 | $488.38 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 188.3 | $85.59 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01750469 | $519.98 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.11606565 | $236.19 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00323442 | $96.21 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02079329 | $613.76 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00492427 | $143.02 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.11802255 | $234.00 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00943512 | $299.76 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 1.27962803 | $29.18 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00555443 | $164.56 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01861395 | $553.72 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.082372108 | $147.78 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.11198159 | $213.27 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 4.351118 | $34.55 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01133027 | $354.59 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02383534 | $708.03 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.12456684 | $215.18 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | UNI | 2.213523 | $10.23 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 132.8 | $47.80 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187252414981 | $53.08 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072868062986 | $0.00 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105466184173 | $18.45 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4064940229999 | $26.41 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49092563552 | $0.39 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57581168561 | $0.36 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088716017763 | $0.99 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060393191326 | $0.52 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097210344955 | $0.01 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00108862094742 | $0.12 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00163837397448 | $0.10 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.66161175799 | $2.57 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054258092531 | $1.95 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015961806756 | $0.18 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004017244864 | $0.02 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5937780536 | $3.59 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00026701896993 | $0.03 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.023744567821 | $0.04 |
| ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.098797496495 | $0.10 |
| ANTONIO FORTES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006455543525 | $19.11 |
| ANTONIO FORTES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03635015228224 | $1.21 |
| ANTONIO FORTES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004385634864 | $0.00 |
| ANTONIO FORTES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005336882222 | $0.00 |
| ANTONIO FORTES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000017731028 | $0.00 |
| ANTONIO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028574310148 | $0.00 |
| ANTONIO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012584390907799 | $0.00 |
| ANTONIO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085857659248 | $0.01 |
| ANTONIO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000038067302550999 | $0.00 |
| ANTONIO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013955507351 | $0.00 |
| ANTONIO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019877121304 | $0.01 |
| ANTONIO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000082218490408 | $0.00 |
| ANTONIO FRANCISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034819100022 | $0.00 |
| ANTONIO FRANCISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026759556283 | $0.01 |
| ANTONIO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014580438921 | $0.00 |
| ANTONIO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248956723838 | $0.23 |
| ANTONIO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018808391403 | $0.00 |
| ANTONIO FRATTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($156.30) |
| ANTONIO FRATTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07062) | ($144.51) |
| ANTONIO FRATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.515932562602 | $4.49 |
| ANTONIO FREIRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANTONIO FREIRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANTONIO FREIRE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANTONIO FREIRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ANTONIO FREIRE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ANTONIO FREIRE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANTONIO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002173671115 | $6.43 |
| ANTONIO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.318124889999 | $146.32 |
| ANTONIO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120868055930999 | $0.08 |
| ANTONIO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074920485358 | $0.07 |
| ANTONIO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000238144210009999 | $0.00 |
| ANTONIO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00199351854529999 | $0.12 |
| ANTONIO FRESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033627378796 | $0.01 |
| ANTONIO FRESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.51412037) | ($10,781.27) |
| ANTONIO FRESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.51412037 | $10,781.27 |
| ANTONIO FRESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.51412037) | ($10,718.79) |
| ANTONIO FRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019823049855 | $0.06 |
| ANTONIO FRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024967044488014 | $69.60 |
| ANTONIO FRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016961216447 | $0.01 |
| ANTONIO FRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000526200543839999 | $0.01 |
| ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00568 | $221.57 |
| ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.005506 | $212.24 |
| ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00563945 | $224.14 |
| ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02971883 | $1,082.65 |
| ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00602748 | $217.68 |
| ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00250182 | $68.81 |
| ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014984525073 | $0.00 |
| ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176792699644 | $36.70 |
| ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022608354883 | $0.00 |
| ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013928221889 | $0.00 |
| ANTONIO FULGENCIO RUIZ DE LA PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.21756130333 | $44.19 |
| ANTONIO FUNCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228377417999999 | $0.04 |
| ANTONIO GABATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054357902167 | $16.09 |
| ANTONIO GABATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03023604164 | $1.03 |
| ANTONIO GABILONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151946432295 | $4.50 |
| ANTONIO GABILONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.660867945 | $22.72 |
| ANTONIO GABILONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89446696149 | $7.90 |
| ANTONIO GABILONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0163104497 | $6.89 |
| ANTONIO GABILONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016243095161 | $1.16 |
| ANTONIO GABILONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000345224339099999 | $0.00 |
| ANTONIO GABRIEL JIMENEZ BAEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANTONIO GABRIEL JIMENEZ BAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 511.0 | $273.74 |
| ANTONIO GABRIEL JIMENEZ BAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 52.8 | $418.60 |
| ANTONIO GABRIEL JIMENEZ BAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 200.0 | $136.82 |
| ANTONIO GABRIEL JIMENEZ BAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 72.77255837 | $2,021.23 |
| ANTONIO GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8620311995 | $1.48 |
| ANTONIO GAGLIOSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019136076135 | $5.66 |
| ANTONIO GAGLIOSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018994118414 | $0.04 |
| ANTONIO GAGLIOSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091466326954 | $0.01 |
| ANTONIO GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001568006639999999 | $0.00 |
| ANTONIO GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010685072102 | $0.00 |
| ANTONIO GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023646076951 | $0.00 |
| ANTONIO GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15625851884 | $0.01 |
| ANTONIO GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000062659302786 | $0.00 |
| ANTONIO GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024256147121 | $0.00 |
| ANTONIO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032391232763 | $0.96 |
| ANTONIO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116610504512 | $2.28 |
| ANTONIO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19572449052 | $0.03 |
| ANTONIO GALLIZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01221) | ($369.73) |
| ANTONIO GALLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72367499898064 | $3.61 |
| ANTONIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000562007706119999 | $1.66 |
| ANTONIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3680048514999 | $15.19 |
| ANTONIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5880444998 | $6.81 |
| ANTONIO GALLUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (706.51) | ($706.51) |
| ANTONIO GALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416213681989999 | $1.23 |
| ANTONIO GALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.97771530149279 | $6.98 |
| ANTONIO GAMAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001454161308 | $3.20 |
| ANTONIO GAMAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.4785263821 | $154.10 |
| ANTONIO GAMAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003427448286 | $4.30 |
| ANTONIO GARCÍA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017959582065 | $0.02 |
| ANTONIO GARCÍA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017502197598 | $0.03 |
| ANTONIO GARCÍA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025581252771 | $0.02 |
| ANTONIO GARCÍA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016670958258 | $0.00 |
| ANTONIO GARCIA GUILLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149293) | ($57.05) |
| ANTONIO GARCIA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001364690512745 | $0.05 |
| ANTONIO GARCIA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015004012697 | $0.00 |
| ANTONIO GARCIA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010359273509 | $0.00 |
| ANTONIO GARCIA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080407943617 | $0.01 |
| ANTONIO GARCIA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000004533814795 | $0.00 |
| ANTONIO GARCIA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061034681281 | $0.00 |
| ANTONIO GARCÍA RESURRECCIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111014699421 | $32.86 |
| ANTONIO GARCÍA RESURRECCIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267496576129999 | $0.00 |
| ANTONIO GARCÍA RESURRECCIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044771335314 | $0.00 |
| ANTONIO GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065521524659 | $1.94 |
| ANTONIO GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000436041152099999 | $0.00 |
| ANTONIO GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001894000186 | $0.00 |
| ANTONIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150767640824999 | $44.62 |
| ANTONIO GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051650477262 | $0.02 |
| ANTONIO GAUDIANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (28,831.342135) | ($28,831.34) |
| ANTONIO GAUDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018166642319 | $5.38 |
| ANTONIO GAUDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117882273655 | $0.00 |
| ANTONIO GAUDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.57999374737 | $57.58 |
| ANTONIO GAUDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7368008381 | $4.86 |
| ANTONIO GAUDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7188922873 | $2.65 |
| ANTONIO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000239457724799999 | $0.01 |
| ANTONIO GERONAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000231657500109999 | $0.07 |
| ANTONIO GERONAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105361559961 | $0.00 |
| ANTONIO GERONAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009458572987 | $0.02 |
| ANTONIO GERONAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30134677497 | $0.30 |
| ANTONIO GERONAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013138811503 | $0.00 |
| ANTONIO GERONAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000068620530723 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO GERONAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015442553634 | $0.05 |
| ANTONIO GERONIMO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027817422682 | $0.00 |
| ANTONIO GHISELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.091343224276 | $2,813.99 |
| ANTONIO GHISELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25181349826 | $513.12 |
| ANTONIO GIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097676868279 | $0.00 |
| ANTONIO GIAMBANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042989630676 | $0.01 |
| ANTONIO GIANCARLO CANALE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 239.02858782 | $248.83 |
| ANTONIO GIANCARLO CANALE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01504245 | $542.91 |
| ANTONIO GIANCARLO CANALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06435638 | $1,856.54 |
| ANTONIO GIANCARLO CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683215 | $50.00 |
| ANTONIO GIBSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0011824 | $46.45 |
| ANTONIO GIBSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.020987 | $61.22 |
| ANTONIO GIBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ANTONIO GIBSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003294983388) | ($0.12) |
| ANTONIO GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00373519) | ($112.18) |
| ANTONIO GIBSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006529173992) | ($0.12) |
| ANTONIO GIBSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ANTONIO GIBSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (93.443441) | ($93.44) |
| ANTONIO GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00317344 | $92.79 |
| ANTONIO GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $76.03 |
| ANTONIO GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00577956) | ($169.08) |
| ANTONIO GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 158.3078 | $158.31 |
| ANTONIO GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| ANTONIO GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.14) | ($0.14) |
| ANTONIO GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1767565179 | $295.86 |
| ANTONIO GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2387440543) | ($399.56) |
| ANTONIO GIBSON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ANTONIO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020551510045782 | $0.75 |
| ANTONIO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05936745332125 | $0.04 |
| ANTONIO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057967534212362 | $1.32 |
| ANTONIO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09119172839358 | $1.09 |
| ANTONIO GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002046185519 | $0.00 |
| ANTONIO GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5932778047933 | $14.15 |
| ANTONIO GILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027625265150999 | $0.54 |
| ANTONIO GILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032794084251 | $0.00 |
| ANTONIO GILMONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015378052183 | $0.02 |
| ANTONIO GILMONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054852020539 | $0.01 |
| ANTONIO GIMENEZ CANTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00414204) | ($161.58) |
| ANTONIO GIMENEZ CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117176455910159 | $0.47 |
| ANTONIO GIMENEZ CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.523698779609 | $10.43 |
| ANTONIO GIORDANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| ANTONIO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56621115354467 | $6.14 |
| ANTONIO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73276904288 | $1.89 |
| ANTONIO GIOVE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.064471 | $410.06 |
| ANTONIO GIOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002585637909061 | $0.06 |
| ANTONIO GIOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.76427201903 | $2.76 |
| ANTONIO GIUGLIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| ANTONIO GIUGLIANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (400.0) | ($400.00) |
| ANTONIO GIUGLIANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ANTONIO GIUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081742792678999 | $0.24 |
| ANTONIO GIUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78856413139999 | $2.09 |
| ANTONIO GIUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 218.902840897999 | $218.90 |
| ANTONIO GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063164983279999 | $0.00 |
| ANTONIO GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33552371811 | $1.46 |
| ANTONIO GIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042292626956 | $0.00 |
| ANTONIO GIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001478469473 | $0.00 |
| ANTONIO GOJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28865067533379 | $8.91 |
| ANTONIO GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1988813578 | $602.52 |
| ANTONIO GOMEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1988893751) | ($580.46) |
| ANTONIO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1989137825 | $479.25 |
| ANTONIO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.198992) | ($377.33) |
| ANTONIO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 371.008 | $377.33 |
| ANTONIO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (371.0) | ($371.00) |
| ANTONIO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | UNI | 87.397 | $371.00 |
| ANTONIO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (87.397001291) | ($378.43) |
| ANTONIO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 106.287073 | $106.29 |
| ANTONIO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (106.3) | ($106.30) |
| ANTONIO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | UNI | 20.1977 | $106.30 |
| ANTONIO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (20.1977) | ($105.84) |
| ANTONIO GOMEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1993087881 | $379.03 |
| ANTONIO GOMEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.1097793974 | $116.48 |
| ANTONIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089221433212 | $0.26 |
| ANTONIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521393429150591 | $0.06 |
| ANTONIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148094281952089 | $1.97 |
| ANTONIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019361224851 | $0.00 |
| ANTONIO GOMEZ MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135084033145 | $4.00 |
| ANTONIO GOMEZ VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130207500269999 | $3.85 |
| ANTONIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017847022967 | $5.28 |
| ANTONIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100928694114099 | $0.11 |
| ANTONIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023006315038 | $4.49 |
| ANTONIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82268953873 | $0.65 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 35.95947207 | $19.39 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064179735126 | $19.00 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034756989044 | $68.45 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.707337507 | $17.21 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.5910865679999 | $2.57 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026358609786 | $0.00 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9842566325 | $8.71 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1609072039 | $3.87 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046377342611 | $0.01 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115008735143 | $0.00 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07806337173 | $4.67 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144590700614999 | $5.71 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013549459631 | $0.00 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022492392543 | $0.01 |
| ANTONIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021480680163 | $0.00 |
| ANTONIO GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113032041536999 | $3.35 |
| ANTONIO GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0575695512 | $1.29 |
| ANTONIO GORGOGLIONE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01250474) | ($374.86) |
| ANTONIO GORGOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090736718056 | $0.00 |
| ANTONIO GORGOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000677398470969999 | $0.00 |
| ANTONIO GORGOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001919195981 | $0.00 |
| ANTONIO GORGOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.01579734459999 | $3.15 |
| ANTONIO GORGOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017113979595 | $5.45 |
| ANTONIO GORGOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008957930057256 | $3.17 |
| ANTONIO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.643923510965 | $7.88 |
| ANTONIO GRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.152229287239 | $1.95 |
| ANTONIO GRIPPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00237557) | ($98.40) |
| ANTONIO GRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002590486555 | $0.00 |
| ANTONIO GRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9445743411 | $1.85 |
| ANTONIO GRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030243352397 | $0.00 |
| ANTONIO GRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212911163 | $50.00 |
| ANTONIO GRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077665867776698 | $0.11 |
| ANTONIO GRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002938391876 | $0.00 |
| ANTONIO GUARINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,016.199852236) | ($28,222.84) |
| ANTONIO GUARINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,075.87) |
| ANTONIO GUARINO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 10,477.507 | $1,450.45 |
| ANTONIO GUARINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,477.507) | ($1,520.09) |
| ANTONIO GUARINO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $96.56 |
| ANTONIO GUARINO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 23.96514447 | $2,337.23 |
| ANTONIO GUARINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.980703878) | ($6.25) |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (24.95514447) | ($2,225.35) |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9946069) | ($31,103.97) |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.24414951) | ($12.50) |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.9260331057 | $28,149.52 |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.074725 | $2,100.52 |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 10,005.65806852 | $5,796.35 |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.35) | ($3,000.35) |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 4,229.7363 | $2,996.68 |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 536.1336 | $384.11 |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 811,392.856 | $251.37 |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,516.065 | $1,044.74 |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 9,994.66948088 | $6,796.19 |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (811,453.716179) | ($159.03) |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 18,000.28 | $11,691.22 |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 1,594.079 | $1,212.90 |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (104.885) | ($3,084.67) |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 3,127.454 | $2,428.55 |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,766.4774494) | ($1,623.32) |
| ANTONIO GUARINO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 2,838.752 | $1,533.52 |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 4,782.194 | $2,838.15 |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 250.45 | $202.90 |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $1,769.53 |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 248.75 | $141.49 |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,775.04) |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 2,198.687 | $1,775.04 |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (30.944) | ($17.97) |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0006102 | $17.97 |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 610.168 | $201.52 |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,907.778 | $738.47 |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,462.72) |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,488.546 | $1,462.72 |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,000.0) | ($19,061.92) |
| ANTONIO GUARINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,326.86) |
| ANTONIO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,112.72324921519 | $1,145.10 |
| ANTONIO GUASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0345086150223788 | $0.04 |
| ANTONIO GUEDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ANTONIO GUEDES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0007674 | $30.00 |
| ANTONIO GUEDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| ANTONIO GUEDES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.015432 | $45.00 |
| ANTONIO GUEDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTONIO GUEDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.052356 | $150.00 |
| ANTONIO GUEDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ANTONIO GUEDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0019298 | $75.00 |
| ANTONIO GUEDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ANTONIO GUEDES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0007776 | $30.00 |
| ANTONIO GUEDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.404513) | ($966.46) |
| ANTONIO GUEDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 961.855 | $966.46 |
| ANTONIO GUEDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.018429) | ($607.77) |
| ANTONIO GUEDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 605.785 | $607.77 |
| ANTONIO GUEDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,648.19) | ($1,648.19) |
| ANTONIO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080601224811399 | $3.05 |
| ANTONIO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017191352209386 | $4.83 |
| ANTONIO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8751467304966 | $1.88 |
| ANTONIO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032471819964 | $0.00 |
| ANTONIO GUEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120912702359 | $35.79 |
| ANTONIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009490999909 | $28.09 |
| ANTONIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068231700572 | $137.03 |
| ANTONIO GUERRERO COLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110571007479 | $32.73 |
| ANTONIO GUERRERO COLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030184348531 | $5.89 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,386.33685737) | ($6,373.63) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,386.33685737 | $6,373.63 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (9,382.086477357) | ($6,356.00) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.786543707) | ($4,276.79) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.786543707 | $4,276.79 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (1.786212179) | ($4,276.00) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,069.0 | $1,069.00 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,589.0 | $1,589.00 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.81) | ($1.81) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 167.046317388 | $1,479.10 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 11,086.462805774 | $1,661.23 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,411.89315 | $1,411.89 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 4,930.270950249 | $3,252.57 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8,905.669648664) | ($1,230.47) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8,905.669648664 | $1,230.47 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (22.970207983) | ($3.17) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 22.970207983 | $3.17 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XLM | (8,873.22725077) | ($1,230.69) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (133.479472395) | ($18.39) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 133.479472395 | $18.39 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XLM | (95.657664589) | ($13.18) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,987.47938 | $1,987.48 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.65676838) | ($36.66) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.65676838 | $36.66 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XLM | 12,231.690093773 | $1,509.78 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | 3,603.600124183 | $1,744.46 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,533.871074432) | ($4,120.48) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,533.871074432 | $4,120.48 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (2,340.370890444) | ($1,130.02) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (2,351.346963361) | ($1,132.32) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002330148797) | ($0.42) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.89) | ($0.89) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.89) | ($0.89) |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009273387336 | $0.03 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.651841961 | $20.57 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008626305000169 | $24.15 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23788744135891 | $0.24 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.327021816552 | $28.15 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.08672550189999 | $45.42 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.497238003952999 | $3.56 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097320676093 | $0.01 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.5195927096324 | $2.83 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037011859577 | $2.71 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7827973698 | $12.92 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7885174892 | $4.85 |
| ANTONIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000573553925269999 | $0.00 |
| ANTONIO GUGLIELMINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00268261 | $107.88 |
| ANTONIO GUGLIELMINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.193268) | ($6,095.67) |
| ANTONIO GUGLIELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013036722707824 | $45.45 |
| ANTONIO GUGLIELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17615229286 | $0.18 |
| ANTONIO GUIDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.521663756587 | $10.51 |
| ANTONIO GUILHERME SOLANO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6928559761185 | $0.71 |
| ANTONIO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018721655547 | $0.55 |
| ANTONIO GUTIÉRREZ CAMPAÑA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($0.95) |
| ANTONIO GUTIÉRREZ CAMPAÑA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002633) | ($99.86) |
| ANTONIO GUTIÉRREZ CAMPAÑA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12436544) | ($4,587.78) |
| ANTONIO GUTIÉRREZ CAMPAÑA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012492) | ($3.96) |
| ANTONIO GUTIÉRREZ CAMPAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173370019401637 | $69.41 |
| ANTONIO GUTIERREZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000089679412695 | $0.00 |
| ANTONIO HAGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117350994884 | $0.00 |
| ANTONIO HAGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099240773064 | $0.00 |
| ANTONIO HAGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020030180952 | $0.00 |
| ANTONIO HAGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022098112207 | $0.00 |
| ANTONIO HAGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014819560401 | $0.00 |
| ANTONIO HAGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069255854607 | $0.00 |
| ANTONIO HAGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014381733639 | $0.00 |
| ANTONIO HAGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000028865835907 | $0.00 |
| ANTONIO HAGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000059777200648 | $0.00 |
| ANTONIO HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017560073318 | $0.52 |
| ANTONIO HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018593303991 | $36.28 |
| ANTONIO HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.609050337 | $17.61 |
| ANTONIO HENRIQUE BATISTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.87) |
| ANTONIO HENRIQUE BATISTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (402.983003) | ($376.58) |
| ANTONIO HENRIQUE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018338541275 | $0.54 |
| ANTONIO HENRIQUE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021790147498 | $0.00 |
| ANTONIO HENRIQUE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5035032042163 | $0.47 |
| ANTONIO HENRIQUE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022644736436 | $0.01 |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,955.88 |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (204.0) | ($159.07) |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (500.15747) | ($329.55) |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00977837) | ($287.41) |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074043895798 | $224.62 |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287240065359999 | $56.09 |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047515159012 | $0.05 |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55968967077518 | $3.50 |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080268762307 | $23.76 |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025925609331 | $50.59 |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.3062088349999 | $47.81 |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0052454712 | $33.40 |
| ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8078241105 | $6.18 |
| ANTONIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126175507407 | $0.37 |
| ANTONIO HERRERO MONTERO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112) | ($4,282.77) |
| ANTONIO HERRERO MONTERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.106166) | ($3,113.43) |
| ANTONIO HERRERO MONTERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000083) | ($2.51) |
| ANTONIO HERRERO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105961124356179 | $38.64 |
| ANTONIO HERRERO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123492193536 | $0.01 |
| ANTONIO HERRERO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022184173586 | $0.00 |
| ANTONIO HERRERO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124424257139 | $0.00 |
| ANTONIO HERRERO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000043651737666 | $0.00 |
| ANTONIO HERRERO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32948838716 | $0.51 |
| ANTONIO HORVAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 100.93 | $1,024.78 |
| ANTONIO HORVAT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (101.055088991) | ($975.89) |
| ANTONIO HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103512983332 | $0.02 |
| ANTONIO HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05892866192903 | $0.53 |
| ANTONIO HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000276409007429999 | $0.00 |
| ANTONIO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020566088619 | $0.04 |
| ANTONIO HUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026885834495 | $7.96 |
| ANTONIO HUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083147674815 | $0.01 |
| ANTONIO IANNACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030726612846 | $0.00 |
| ANTONIO IANNACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044755148232 | $0.01 |
| ANTONIO IAQUINTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08577832) | ($2,719.86) |
| ANTONIO IAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000746204772248929 | $25.68 |
| ANTONIO IAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000024447128239 | $0.00 |
| ANTONIO IAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000109761396529 | $0.00 |
| ANTONIO IAROPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00659813381221709 | $0.01 |
| ANTONIO IBACACHE GONZÁLEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.08535362209 | $218.01 |
| ANTONIO IBACACHE GONZÁLEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BCH | (9.39823184) | ($2,516.40) |
| ANTONIO IBACACHE GONZÁLEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0807724 | $2,807.00 |
| ANTONIO IBACACHE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031605361121 | $94.56 |
| ANTONIO IBACACHE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0793481842839999 | $159.51 |
| ANTONIO IBACACHE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.8292102741 | $87.01 |
| ANTONIO IBACACHE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0154064878627534 | $4.92 |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (143.443726426) | ($2,647.20) |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07017104) | ($2,842.77) |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 121.544 | $121.54 |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.428706523) | ($105.28) |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 0.1433825374 | $423.88 |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.734141388) | ($5,122.98) |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002053051934) | ($5.91) |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.224396) | ($21.22) |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006911) | ($2.70) |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017016) | ($50.85) |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.2412) | ($2.28) |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2.27 | $2.28 |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183663389142328 | $55.45 |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364702910764515 | $10.98 |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01519889476802 | $0.02 |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.479636052308824 | $8.74 |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04177699966037 | $0.04 |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003525049371911 | $0.27 |
| ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000098903974938 | $0.00 |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,177.291334) | ($11,177.29) |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (31,625.828151) | ($31,625.83) |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (14.758619377) | ($14.76) |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (41.734958) | ($41.73) |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.55) |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (7,041.845636) | ($2,511.56) |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01216693) | ($331.85) |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005217708478 | $2.04 |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63954255480728 | $4.64 |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010141956302 | $0.00 |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.610207571 | $166.61 |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.2741514499999 | $10.54 |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05130662328 | $0.12 |
| ANTONIO IBÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 58.917911757 | $58.92 |
| ANTONIO ILLESCAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,554.727201) | ($1,554.73) |
| ANTONIO ILLESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002218299198 | $0.66 |
| ANTONIO ILLESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.302723685824 | $10.30 |
| ANTONIO INCARBONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0552567 | $2,082.49 |
| ANTONIO INCARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000628242587169389 | $16.51 |
| ANTONIO INCARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112711286719 | $0.01 |
| ANTONIO INCARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0940912636 | $0.87 |
| ANTONIO IOMMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.39) |
| ANTONIO IOMMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,009.03) |
| ANTONIO IOMMI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 16,659.476963 | $16,659.48 |
| ANTONIO IOMMI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 15,395.045054 | $15,395.05 |
| ANTONIO IOMMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ANTONIO IOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079378491892 | $246.23 |
| ANTONIO IOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.1572405656 | $228.16 |
| ANTONIO IOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40189825274 | $0.40 |
| ANTONIO IOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 167.392549321999 | $167.39 |
| ANTONIO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003369405748 | $1.00 |
| ANTONIO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.627768362 | $12.39 |
| ANTONIO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5507264232 | $1.60 |
| ANTONIO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073723858152 | $0.65 |
| ANTONIO JAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000893803867289999 | $0.26 |
| ANTONIO JAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71814988191 | $0.84 |
| ANTONIO JAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 400.530723969 | $317.53 |
| ANTONIO JAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125964835863999 | $0.01 |
| ANTONIO JAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001979888141 | $0.00 |
| ANTONIO JARDIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03632962937) | ($111.88) |
| ANTONIO JARDIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006026803679) | ($16.07) |
| ANTONIO JARDIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.002607079876) | ($5.15) |
| ANTONIO JARDIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,692.79 |
| ANTONIO JARDIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.5322047282) | ($1,006.67) |
| ANTONIO JARDIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009150302149) | ($16.07) |
| ANTONIO JARDIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6708923623) | ($980.56) |
| ANTONIO JARDIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.43132457) | ($15,000.00) |
| ANTONIO JARDIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4089505235) | ($456.71) |
| ANTONIO JARDIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2003595457) | ($223.76) |
| ANTONIO JARDIM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 16.726955673 | $18,680.54 |
| ANTONIO JARDIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.5023819246) | ($627.47) |
| ANTONIO JARDIM | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.627638538) | ($663.37) |
| ANTONIO JARDIM | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01375449499) | ($16.07) |
| ANTONIO JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047120741581 9999 | $0.14 |
| ANTONIO JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1194906942 | $17.45 |
| ANTONIO JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013294999127206 | $17.61 |
| ANTONIO JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2126432813 | $35.70 |
| ANTONIO JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1299985919 | $1.50 |
| ANTONIO JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.55574263636 | $31.64 |
| ANTONIO JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043696528068 | $0.33 |
| ANTONIO JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.538581856 | $3.92 |
| ANTONIO JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.51214312881 | $0.27 |
| ANTONIO JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.110289791165 | $0.32 |
| ANTONIO JAVIER AGUADO ANGUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021664800466 | $6.41 |
| ANTONIO JAVIER AGUADO ANGUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44560254564399 | $7.92 |
| ANTONIO JAVIER AGUADO ANGUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160764109239999 | $31.37 |
| ANTONIO JES ARREBOLA ZAMBRANA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02380866 | $866.44 |
| ANTONIO JES ARREBOLA ZAMBRANA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($360.39) |
| ANTONIO JES ARREBOLA ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168601 | $50.00 |
| ANTONIO JES ARREBOLA ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20711149406949 | $4.49 |
| ANTONIO JESÚS BAREAS BERMÚDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086195959903 | $0.00 |
| ANTONIO JESÚS BAREAS BERMÚDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001902497859 | $0.00 |
| ANTONIO JESÚS BAREAS BERMÚDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.17451628537999 | $0.56 |
| ANTONIO JESÚS NÚÑEZ MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185824119285733 | $0.02 |
| ANTONIO JESÚS SÁNCHEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001549282664 99999 | $0.00 |
| ANTONIO JESÚS SÁNCHEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000985640569 | $0.00 |
| ANTONIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000068002763 | $0.00 |
| ANTONIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050076505688 | $0.06 |
| ANTONIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3485791873 | $0.35 |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $578.83 |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00137321 | $52.28 |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00150659 | $52.47 |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00404705 | $116.79 |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00174626 | $52.62 |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00194713 | $56.11 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 1147 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00188559 | $55.92 |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00178111 | $52.14 |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002007524054344 | $58.37 |
| ANTÔNIO JOÃO RAMOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344663456029999 | $1.02 |
| ANTÔNIO JOÃO RAMOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019653016224 | $0.02 |
| ANTÔNIO JOÃO RAMOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042370507619 | $0.03 |
| ANTÔNIO JOÃO RAMOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085449297711 | $0.01 |
| ANTONIO JOAQUIM PEREIRA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,525.0 | $2,525.00 |
| ANTONIO JOAQUIM PEREIRA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018117052263 | $5.36 |
| ANTONIO JOAQUIM PEREIRA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 465.65374393 | $465.65 |
| ANTONIO JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (104.450380486) | ($153,148.28) |
| ANTONIO JOHNSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 104.450380486 | $153,148.28 |
| ANTONIO JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.176137164) | ($141,241.25) |
| ANTONIO JOHNSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 5.176137164 | $141,241.25 |
| ANTONIO JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5879143699) | ($0.59) |
| ANTONIO JOHNSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.5879143699 | $0.59 |
| ANTONIO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018633090509073 | $628.99 |
| ANTONIO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.700220891553199 | $1,625.53 |
| ANTONIO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007250039364953 | $0.01 |
| ANTONIO JOSE FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043966229536 | $0.00 |
| ANTONIO JOSÉ GALLO PELLITERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022637743472 | $0.00 |
| ANTONIO JOSÉ GALLO PELLITERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.996329426 | $1.88 |
| ANTONIO JOSÉ GALLO PELLITERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.70309320089999 | $3.70 |
| ANTONIO JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006655618384 | $0.26 |
| ANTONIO JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.091534609917 | $2.74 |
| ANTONIO JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030082931142 | $0.63 |
| ANTONIO JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34598197337 | $0.29 |
| ANTONIO JOSE MOLINA CAMPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016473312158 | $0.49 |
| ANTONIO JOSE MOLINA CAMPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016744781885 | $5.33 |
| ANTONIO JOSE OLIVEIRA DE SOUSA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ANTONIO JOSE OLIVEIRA DE SOUSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169771) | ($49.61) |
| ANTONIO JOSE OLIVEIRA DE SOUSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (402.147908) | ($402.15) |
| ANTONIO JOSE OLIVEIRA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169859354466838 | $50.03 |
| ANTONIO JOSE OLIVEIRA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.57366085978419 | $2.57 |
| ANTONIO JOSE RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090416877406 | $0.27 |
| ANTONIO JOSE RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036676309607 | $0.04 |
| ANTONIO KEKEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (56.7555) | ($122.40) |
| ANTONIO KEKEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.101007117 | $316.57 |
| ANTONIO KEKEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (21.0) | ($8.79) |
| ANTONIO KEKEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (280.303568) | ($117.37) |
| ANTONIO KEKEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001287) | ($2.62) |
| ANTONIO KEKEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31) | ($631.08) |
| ANTONIO KEKEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.203066073 | $401.35 |
| ANTONIO KEKEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2034155438) | ($399.95) |
| ANTONIO KEKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033763091604 | $0.01 |
| ANTONIO KEKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0832448531167199 | $0.18 |
| ANTONIO KEKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019347079739375 | $4.85 |
| ANTONIO KEKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5003026308864 | $0.69 |
| ANTONIO KEKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85152656973752 | $0.52 |
| ANTONIO KEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004493563094 | $0.00 |
| ANTONIO KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009294725895 | $0.00 |
| ANTONIO KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012386136772599 | $0.00 |
| ANTONIO KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00766061905669999 | $0.01 |
| ANTONIO KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037293365071 | $0.00 |
| ANTONIO KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000031316823214 | $0.00 |
| ANTONIO KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07131243) | ($2,868.53) |
| ANTONIO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215776944932119 | $8.64 |
| ANTONIO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202299423079999 | $0.24 |
| ANTONIO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6376478026 | $5.08 |
| ANTONIO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092038513613 | $2.72 |
| ANTONIO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0332990885 | $2.03 |
| ANTONIO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.81952406329999 | $0.28 |
| ANTONIO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177253983309999 | $0.52 |
| ANTONIO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076352839928 | $14.90 |
| ANTONIO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21183833234 | $1.30 |
| ANTONIO KOLJĐERAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.008013 | $225.25 |
| ANTONIO KOLJĐERAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002185) | ($65.83) |
| ANTONIO KOLJĐERAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001457) | ($42.90) |
| ANTONIO KOLJĐERAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182) | ($54.57) |
| ANTONIO KOLJĐERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1043259476798 | $4.72 |
| ANTONIO KRACUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002173221978574 | $0.00 |
| ANTONIO KRACUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021328643153 | $0.00 |
| ANTONIO KRACUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064894313349 | $0.00 |
| ANTONIO KRNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141306507595 | $0.42 |
| ANTONIO LABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026375349427 | $0.85 |
| ANTONIO LABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6130119795126 | $34.93 |
| ANTONIO LABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.056668929 | $8.80 |
| ANTONIO LAMONACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78220287217 | $0.91 |
| ANTONIO LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076433567549 | $236.92 |
| ANTONIO LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133269656656 | $270.27 |
| ANTONIO LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 538.331544096 | $538.33 |
| ANTONIO LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021310569555 | $0.00 |
| ANTONIO LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.834817771 | $3.92 |
| ANTONIO LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6905342353 | $5.78 |
| ANTONIO LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020588569504 | $61.90 |
| ANTONIO LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017892448198 | $0.00 |
| ANTONIO LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000155249187459999 | $0.00 |
| ANTONIO LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017049242842 | $0.00 |
| ANTONIO LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025828393608 | $0.00 |
| ANTONIO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049949061134 | $14.78 |
| ANTONIO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136027178618 | $26.54 |
| ANTONIO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102592475859 | $0.00 |
| ANTONIO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.054379735589 | $0.07 |
| ANTONIO LAROVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125112663283 | $0.00 |
| ANTONIO LAROVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018366920512 | $0.00 |
| ANTONIO LAROVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119827346598 | $0.00 |
| ANTONIO LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161503709334 | $0.48 |
| ANTONIO LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002626106681 | $0.51 |
| ANTONIO LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05455296187 | $0.04 |
| ANTONIO LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006417484229 | $0.07 |
| ANTONIO LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045632314707 | $0.00 |
| ANTONIO LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013341179779 | $0.05 |
| ANTÓNIO LAÚNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078894670887 | $2.34 |
| ANTÓNIO LAÚNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054114718034 | $0.00 |
| ANTONIO LAURETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.002098 | $80.93 |
| ANTONIO LAURETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0973 | $3,745.75 |
| ANTONIO LAURETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.34) |
| ANTONIO LAURETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (494.225642) | ($279.50) |
| ANTONIO LAURETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09108959) | ($2,714.47) |
| ANTONIO LAURETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011752) | ($3.68) |
| ANTONIO LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181347457714629 | $66.31 |
| ANTONIO LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0325581054124 | $2.13 |
| ANTONIO LEBREDO ACEBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000166415723749999 | $0.00 |
| ANTONIO LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017836467881 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.60275239419999 | $7.60 |
| ANTONIO LEKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00121465) | ($48.50) |
| ANTONIO LEKO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (412.066258) | ($412.07) |
| ANTONIO LEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001214653581 | $50.00 |
| ANTONIO LEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0336942624255982 | $0.06 |
| ANTONIO LEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5436104842 | $0.54 |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.167584876 | $2,449.17 |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01433995332) | ($30.08) |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02926265794) | ($61.38) |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.961081978) | ($2,016.00) |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1629011486) | ($336.76) |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1629011486 | $336.76 |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.967605891) | ($15.97) |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.967605891 | $15.97 |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1629011486) | ($339.47) |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (15.967605) | ($15.97) |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014769240635 | $0.00 |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134571099147999 | $0.00 |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10154029741753 | $0.10 |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000610567618899999 | $0.01 |
| ANTONIO LEVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027733975619 | $0.00 |
| ANTONIO LEVONE COUNTS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01320557) | ($525.00) |
| ANTONIO LEVONE COUNTS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01320557 | $525.00 |
| ANTONIO LEVONE COUNTS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01320557) | ($525.12) |
| ANTONIO LEVONE COUNTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00970123) | ($400.00) |
| ANTONIO LEVONE COUNTS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00970123 | $400.00 |
| ANTONIO LEVONE COUNTS | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00970123) | ($398.61) |
| ANTONIO LEVONE COUNTS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.054719344) | ($2,076.22) |
| ANTONIO LEVONE COUNTS | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.054719344 | $2,076.22 |
| ANTONIO LEVONE COUNTS | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05471934) | ($2,076.68) |
| ANTONIO LEVONE COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002490948739573 | $9.82 |
| ANTONIO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157619663891999 | $0.05 |
| ANTONIO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0220315031 | $0.02 |
| ANTONIO LINDES VALLEJO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | COMP | (6.468906) | ($443.99) |
| ANTONIO LINDES VALLEJO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068076) | ($2,002.67) |
| ANTONIO LINDES VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051857726049269 | $18.17 |
| ANTONIO LINDES VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66207329011399 | $4.01 |
| ANTONIO LINDES VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4927021284 | $5.10 |
| ANTONIO LINDES VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0145906605708289 | $1.49 |
| ANTONIO LINDES VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21958901029 | $5.15 |
| ANTONIO LO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.86) |
| ANTONIO LO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19) | ($548.04) |
| ANTONIO LO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.324617473) | ($4,236.61) |
| ANTONIO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.31750812656 | $55.67 |
| ANTONIO LO BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045059807407 | $13.34 |
| ANTONIO LO BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23678454683 | $1.44 |
| ANTONIO LO BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098812082949 | $19.28 |
| ANTONIO LO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365394408814279 | $0.00 |
| ANTONIO LO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2852724879893 | $30.70 |
| ANTONIO LONCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.993688293531 | $2.31 |
| ANTONIO LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070964572963 | $0.08 |
| ANTONIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.281688031249999 | $0.13 |
| ANTONIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.090301970838 | $0.00 |
| ANTONIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413665367727899 | $0.42 |
| ANTONIO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.909688062) | ($4,369.23) |
| ANTONIO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003962390408) | ($1.15) |
| ANTONIO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SGB | 157.86775133 | $6.16 |
| ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2210783383 | $9.22 |
| ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122604529166 | $0.00 |
| ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17649020336 | $0.18 |
| ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068195148848 | $0.02 |
| ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072693989679 | $0.01 |
| ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000089436889 | $0.00 |
| ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.805875362084738 | $0.87 |
| ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009187946365603 | $25.44 |
| ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00004902943464 | $0.00 |
| ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000831019023 | $0.00 |
| ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074638118516 | $0.00 |
| ANTONIO LOPEZ CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055588988122 | $0.01 |
| ANTONIO LOPEZ IRUZUBIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357903954884 | $106.94 |
| ANTONIO LOPEZ IRUZUBIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328001670599999 | $63.35 |
| ANTONIO LOPEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026116434461 | $0.01 |
| ANTONIO LOPEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120507576823 | $0.08 |
| ANTONIO LOPEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.00836661168 | $80.43 |
| ANTONIO LOPEZ SEGARRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.867977) | ($33,374.64) |
| ANTONIO LOPEZ SEGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409178009764 1 | $95.71 |
| ANTONIO LORENZO ARIAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MCDAI | 6.15857364 | $6.16 |
| ANTONIO LORENZO ARIAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 6.183869 | $2.86 |
| ANTONIO LORENZO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036803347445 | $0.11 |
| ANTONIO LORENZO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030390072093 | $0.02 |
| ANTONIO LORENZO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039828921375 | $0.08 |
| ANTONIO LORENZO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059247523541 | $0.04 |
| ANTONIO LORENZO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021091157813 | $0.24 |
| ANTONIO LORENZO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026046759842 | $0.03 |
| ANTONIO LOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004806986007 | $0.00 |
| ANTONIO LOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027387229455 | $0.00 |
| ANTONIO LOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016798795062 | $0.02 |
| ANTONIO LOURINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.26881250650899 | $8.29 |
| ANTONIO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.309919469938 | $5.85 |
| ANTONIO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079479072934 | $23.52 |
| ANTONIO LUCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.58709755) | ($6,753.07) |
| ANTONIO LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017891773499 | $0.53 |
| ANTONIO LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026105571033833 | $64.59 |
| ANTONIO LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065493904904 | $0.01 |
| ANTONIO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014875551497 | $0.00 |
| ANTONIO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023736583022 | $0.70 |
| ANTONIO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127963517524 | $24.97 |
| ANTONIO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.709187742 | $16.42 |
| ANTONIO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00377226013869999 | $0.00 |
| ANTONIO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1636402238 | $7.39 |
| ANTONIO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038933089701 | $0.88 |
| ANTONIO LUIS BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050262895918 | $0.15 |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.199492812 | $587.87 |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1993873591 | $533.74 |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.80311551) | ($4,074.69) |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1995910749 | $394.32 |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1994241093 | $386.02 |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.399015184) | ($704.18) |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.2065233728 | $255.24 |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4447902824 | $31.31 |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000512352791809999 | $0.00 |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0240359573369999 | $0.56 |
| ANTONIO LUIS SOUSA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001440219165 1 | $0.43 |
| ANTONIO LUIS SOUSA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7823167341 | $0.55 |
| ANTONIO LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080140073245 | $23.72 |
| ANTONIO LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072248178142459 | $0.01 |
| ANTONIO M OLIVEIRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANTONIO M OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTONIO M OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023784223146 | $71.91 |
| ANTONIO M OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024614241291 | $48.03 |
| ANTONIO M OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7631054279 | $5.76 |
| ANTONIO M OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8350053732 | $3.04 |
| ANTONIO M OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.987897368969999 | $0.62 |
| ANTONIO M OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4411724418 | $8.34 |
| ANTONIO M OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063333282316 | $3.79 |
| ANTONIO M OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0198587626519999 | $0.79 |
| ANTONIO M OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00038002813341 | $0.03 |
| ANTONIO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017934185732 | $0.02 |
| ANTONIO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106432192493 | $31.50 |
| ANTONIO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014399582596 | $28.10 |
| ANTONIO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022994231992 | $0.00 |
| ANTONIO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052365672207 | $0.00 |
| ANTONIO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017042955561 | $5.42 |
| ANTONIO MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (261.583187) | ($203.51) |
| ANTONIO MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106255) | ($41.40) |
| ANTONIO MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003909930958091 | $0.15 |
| ANTONIO MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69740859453272 | $0.62 |
| ANTONIO MACOR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $665.09 |
| ANTONIO MACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691990119 | $50.00 |
| ANTONIO MALAPONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30542399696885 | $0.33 |
| ANTONIO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 64.088348644 | $9.36 |
| ANTONIO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20993337285 | $0.32 |
| ANTONIO MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060638822134 | $0.00 |
| ANTONIO MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021201005592 | $0.04 |
| ANTONIO MANFREDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014743) | ($495.83) |
| ANTONIO MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179275407701638 | $53.00 |
| ANTONIO MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017940115965 | $0.00 |
| ANTONIO MANGIERI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130078) | ($50.66) |
| ANTONIO MANGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000520734553391699 | $0.20 |
| ANTONIO MANGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110800304808999 | $0.01 |
| ANTONIO MANGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057049803995999 | $0.01 |
| ANTONIO MANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.390215603009999 | $1.33 |
| ANTONIO MANJU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.95541227 | $2,612.59 |
| ANTONIO MANJU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003124037003) | ($8.33) |
| ANTONIO MANJU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002988108524) | ($7.68) |
| ANTONIO MANJU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04053356374) | ($97.65) |
| ANTONIO MANJU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.4115426 | $2,752.83 |
| ANTONIO MANJU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,734.781783 | $3,734.78 |
| ANTONIO MANJU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.315429116) | ($4,578.00) |
| ANTONIO MANJU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,289.0 | $2,289.00 |
| ANTONIO MANJU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.36) | ($15.36) |
| ANTONIO MANJU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| ANTONIO MANJU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 13,237.410071942 | $8,256.15 |
| ANTONIO MANJU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1912 | $401.22 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004742898463) | ($8.33) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (97.65) | ($97.65) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002263353787) | ($4.05) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.248970089) | ($2,092.76) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.248970089 | $2,092.76 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,310.77) | ($1,310.77) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.782058 | $1,310.77 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.8572457 | $1,439.30 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,070.0) | ($7,837.49) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,070.0 | $7,837.49 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | LINK | (1,062.068965517) | ($7,700.00) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.6938165134) | ($1,055.51) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,925.0 | $1,925.00 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.88365763 | $1,299.90 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 4,582.206676 | $4,582.21 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,200.0) | ($6,802.70) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,200.0 | $6,802.70 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (485.584143737) | ($250.47) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 485.584143737 | $250.47 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | MATIC | (12,930.446481852) | ($6,666.67) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 447.62002 | $447.62 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.72263 | $1,057.61 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 979.129033 | $979.13 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.184106903 | $13,992.05 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01006347919) | ($13.29) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.952242143 | $21,069.77 |
| ANTONIO MANJU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.677799323) | ($17,000.00) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07921859537) | ($98.46) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4127105375) | ($512.95) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.8812621631) | ($1,036.99) |
| ANTONIO MANJU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (1.196547665) | ($1,076.81) |
| ANTONIO MANJU | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004382359439) | ($4.74) |
| ANTONIO MANJU | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001701169065) | ($1.84) |
| ANTONIO MANJU | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01254483695) | ($13.29) |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054736600315 | $16.21 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488111126299999 | $70.08 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0423893358589999 | $0.04 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.79613493122 | $51.64 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.355160655881 | $32.60 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7779522248 | $0.84 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030885032985 | $2.26 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4668764079 | $15.26 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060108971253 | $6.60 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.69885983019999 | $10.46 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018373889592 | $1.39 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14046983252 | $1.76 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5725285053 | $2.04 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.368618358859999 | $8.65 |
| ANTONIO MANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.465138061 | $3.40 |
| ANTONIO MAÑOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190583574349999 | $57.10 |
| ANTONIO MAÑOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033472989603 | $65.82 |
| ANTONIO MANUEL CORREIA CUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.8806680375 | $88.00 |
| ANTONIO MANUEL MARTINS DE SOUSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.207 | $403.17 |
| ANTONIO MANUEL MARTINS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002366010920084 | $50.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO MANUEL MARTINS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145334900116 | $2.00 |
| ANTONIO MANUEL MORALES MORALES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (5.298597676) | ($518.84) |
| ANTONIO MANUEL MORALES MORALES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.058055566) | ($2,038.71) |
| ANTONIO MANUEL MORALES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019353130917 | $0.00 |
| ANTONIO MANUEL MORALES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085065891326833 | $20.74 |
| ANTONIO MANUEL MORALES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016525452118078 | $1.66 |
| ANTONIO MANUEL PEINADO GOMEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01174666 | $455.87 |
| ANTONIO MANUEL PEINADO GOMEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01509029) | ($473.41) |
| ANTONIO MANUEL PEINADO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336656848118184 | $102.24 |
| ANTONIO MARCOS DA PAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.01093574 | $404.25 |
| ANTONIO MARCOS DA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733105803 | $50.00 |
| ANTONIO MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018702588919 | $55.99 |
| ANTONIO MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116870991933 | $0.14 |
| ANTONIO MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000311227220789999 | $0.61 |
| ANTONIO MARINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069063870864 | $0.00 |
| ANTONIO MARINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013994770929 | $0.00 |
| ANTÔNIO MARINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052176266114 | $0.00 |
| ANTONIO MARINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002908812374 | $0.00 |
| ANTONIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063722568089999 | $0.24 |
| ANTONIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5601926031 | $1.26 |
| ANTONIO MARIO CLEMENT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 50,722.248320418 | $35,629.43 |
| ANTONIO MARIO CLEMENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (42,602.811714808) | ($29,926.00) |
| ANTONIO MARIO CLEMENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,281.28233835299) | ($900.03) |
| ANTONIO MARIO CLEMENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (106.59956363) | ($74.88) |
| ANTONIO MARIO CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000261137179967 | $0.01 |
| ANTONIO MARIO CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015098381838 | $0.02 |
| ANTONIO MARIO CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.0464369544 | $43.65 |
| ANTONIO MARIO CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014324900804 | $0.00 |
| ANTONIO MARIO CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5816479916 | $1.58 |
| ANTONIO MARIO CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000511145738679999 | $0.00 |
| ANTONIO MARIO CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000009780156771 | $0.01 |
| ANTONIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.601905906 | $21.09 |
| ANTONIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006696284664 | $0.00 |
| ANTONIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029611646207 | $0.00 |
| ANTONIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000213018281019999 | $0.00 |
| ANTONIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000088868007812 | $0.00 |
| ANTONIO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119250761661 | $0.00 |
| ANTONIO MARQUEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032921529694 | $0.00 |
| ANTONIO MARRAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030603708683 | $0.91 |
| ANTONIO MARRAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120348941214999 | $0.14 |
| ANTONIO MARRAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110477586501 | $0.11 |
| ANTONIO MARRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001994339674) | ($58.59) |
| ANTONIO MARRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001994339674 | $58.59 |
| ANTONIO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.828886889908 | $11.59 |
| ANTONIO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209193732796309 | $0.70 |
| ANTONIO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8864996753 | $10.89 |
| ANTONIO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.8150791429999 | $9.30 |
| ANTONIO MARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082529306232731 | $0.01 |
| ANTONIO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000527541638679999 | $15.61 |
| ANTONIO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066690301613 | $13.01 |
| ANTONIO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043676040064 | $0.00 |
| ANTONIO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9609145746 | $3.14 |
| ANTONIO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0243379475379999 | $1.46 |
| ANTONIO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043817586064 | $1.73 |
| ANTONIO MARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046858677685 | $0.01 |
| ANTONIO MARTELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (595.893805586) | ($595.89) |
| ANTONIO MARTELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 595.893805586 | $595.89 |
| ANTONIO MARTELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (595.893805) | ($595.89) |
| ANTONIO MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162757429771 | $0.48 |
| ANTONIO MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7274539811515 | $2.73 |
| ANTONIO MARTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14863078354 | $0.15 |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002460658743) | ($10.01) |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.39122598) | ($7,055.52) |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149009) | ($58.96) |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002321641057) | ($6.65) |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100457) | ($38.58) |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006991777114) | ($1.97) |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 11,970.0 | $11,970.00 |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.9780737644 | $35,239.35 |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002776) | ($100.00) |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97529918) | ($35,153.71) |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.16) | ($10.16) |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.000336 | $10.16 |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034921549445036 | $1.11 |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053406355647492 | $16.08 |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06518584831095 | $0.07 |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018926862245 | $0.00 |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020604484519 | $0.01 |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048631138587 | $0.00 |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079965192068 | $0.01 |
| ANTONIO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078351266964 | $0.01 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (105.967027359) | ($14,527.33) |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.016088 | $505.15 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $429.76 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9717288747) | ($29,831.10) |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9717288747 | $29,831.10 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.001816) | ($30,725.70) |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037462491093372 | $140.11 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58149099476 | $0.58 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39227163560996 | $64.22 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086930135905 | $0.00 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044495861552 | $136.82 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031836720444 | $0.01 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025824909666 | $0.00 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 40.3317539979999 | $40.33 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016411201926 | $48.80 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.4795891149 | $165.89 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.907969841009999 | $5.80 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021786870138 | $0.43 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020653930147 | $62.10 |
| ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019504704973 | $0.00 |
| ANTONIO MARTINEZ CEJUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.02589521473 | $63.57 |
| ANTONIO MARTINEZ CEJUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.115318638398 | $0.00 |
| ANTONIO MARTÍNEZ GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006887209680999 | $0.00 |
| ANTONIO MARTÍNEZ GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0175255598969999 | $0.02 |
| ANTONIO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048500324972 | $1.44 |
| ANTONIO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025682962599 | $0.00 |
| ANTONIO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119549636466 | $2.33 |
| ANTONIO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001692157629 | $0.00 |
| ANTONIO MARTÍNEZ VAILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001513648778 | $0.00 |
| ANTONIO MARTINEZ-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023682721583 | $7.01 |
| ANTONIO MARTINEZ-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018140077759999 | $3.54 |
| ANTONIO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151178034578 | $44.75 |
| ANTONIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0645994262908283 | $0.06 |
| ANTONIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087667193091 | $2.59 |
| ANTONIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086307375254 | $0.17 |
| ANTÔNIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000405121175079999 | $0.00 |
| ANTONIO MASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219393196269999 | $6.49 |
| ANTONIO MASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026948014989 | $5.26 |
| ANTONIO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3261354815 | $9.02 |
| ANTONIO MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078249504169999 | $0.02 |
| ANTONIO MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029496788103 | $0.03 |
| ANTONIO MATASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038890257474 | $0.00 |
| ANTONIO MATASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013733355367 | $0.00 |
| ANTONIO MATASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0270157549559999 | $0.00 |
| ANTONIO MATASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0933715973569999 | $0.04 |
| ANTONIO MATASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85385443408 | $0.03 |
| ANTONIO MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016467915217 | $48.98 |
| ANTONIO MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216081818129999 | $42.16 |
| ANTONIO MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.722554342999 | $232.86 |
| ANTONIO MATTIA ODORISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003274603011999 | $0.00 |
| ANTONIO MATTIA ODORISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088089901474 | $0.00 |
| ANTONIO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020410102615 | $6.04 |
| ANTONIO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002054843696 | $4.01 |
| ANTONIO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.58017473 | $20.58 |
| ANTONIO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0059659675184 | $1.90 |
| ANTONIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026009498353 | $78.89 |
| ANTONIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522183156209999 | $104.22 |
| ANTONIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.97139230639999 | $3.97 |
| ANTONIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.997114667 | $18.23 |
| ANTONIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.386653781 | $16.57 |
| ANTONIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33007469584 | $3.67 |
| ANTONIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078558480693 | $4.70 |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (28.982316) | ($391.26) |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012444) | ($50.00) |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0012444 | $50.00 |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01649666856) | ($50.00) |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01649666856 | $50.00 |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016496) | ($49.87) |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00636861) | ($250.00) |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00636861 | $250.00 |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001244) | ($48.83) |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006369) | ($250.19) |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020782623945 | $6.26 |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060871998609 | $11.92 |
| ANTONIO MEDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004050826771269 | $0.06 |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 137.19441445 | $190.56 |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (262.841475392) | ($364.76) |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 262.841475392 | $364.76 |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41.511530067) | ($39.55) |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41.511530067 | $39.55 |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28.292951659) | ($64.79) |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28.292951659 | $64.79 |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7532374593) | ($57.94) |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7532374593 | $57.94 |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.773303063) | ($180.24) |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.773303063 | $180.24 |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281271645849 | $50.46 |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03275467779386 | $0.07 |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.390170218171899 | $0.54 |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03479530945693 | $0.03 |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002005831213521 | $0.20 |
| ANTONIO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0008888545070259 | $0.07 |
| ANTÓNIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081706273076999 | $0.24 |
| ANTÓNIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002674909642 | $0.00 |
| ANTÓNIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042256373485 | $0.00 |
| ANTÓNIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019010928764999 | $0.06 |
| ANTÓNIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000362401623689999 | $0.00 |
| ANTÓNIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24137745511 | $0.19 |
| ANTÓNIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000742756401459999 | $0.01 |
| ANTONIO MENDIBUR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,245.31 |
| ANTONIO MENDIBUR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,577.24) |
| ANTONIO MENDIBUR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.25 | $7,577.24 |
| ANTONIO MENDIBUR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.365902388) | ($103.33) |
| ANTONIO MENDIBUR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.365902388 | $103.33 |
| ANTONIO MENDIBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088362323771 | $268.59 |
| ANTONIO MENDIBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.12292801752 | $100.55 |
| ANTONIO MENDIBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125094971397 | $253.52 |
| ANTONIO MENDIBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.650973191 | $82.17 |
| ANTONIO MENDIBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 275.09477268 | $172.73 |
| ANTONIO MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018457380917 | $55.22 |
| ANTONIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011293911427536 | $0.00 |
| ANTONIO MICHELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001752201243 | $0.00 |
| ANTONIO MICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394136897536 | $0.04 |
| ANTONIO MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.280010676149 | $1.24 |
| ANTONIO MIGUEL PIRES DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.7923435464 | $375.38 |
| ANTONIO MIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000495775000239999 | $0.00 |
| ANTONIO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001564938031 | $0.00 |
| ANTONIO MIRAVETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001908834967 | $0.00 |
| ANTONIO MIRAVETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016149666058 | $0.00 |
| ANTONIO MIRAVETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102736621637 | $0.00 |
| ANTONIO MIRAVETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026018999865 | $0.00 |
| ANTONIO MIRAVETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.097824185886 | $0.00 |
| ANTONIO MOGAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00925693977399727 | $0.01 |
| ANTONIO MOLPECERES GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| ANTONIO MOLPECERES GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| ANTONIO MOLPECERES GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01581844) | ($484.93) |
| ANTONIO MOLPECERES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676382484 | $50.00 |
| ANTONIO MOLPECERES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.159545547977 | $4.87 |
| ANTONIO MONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029760640681 | $8.81 |
| ANTONIO MONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059716271212 | $11.65 |
| ANTONIO MONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.60286275939999 | $2.26 |
| ANTONIO MONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0664233118999999 | $0.59 |
| ANTONIO MONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015214961402 | $1.11 |
| ANTONIO MONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058712639018 | $1.38 |
| ANTONIO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157846363898 | $57.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018722802059 | $3.65 |
| ANTONIO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0369398145 | $0.29 |
| ANTONIO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020466311497 | $61.51 |
| ANTONIO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225979205899999 | $0.26 |
| ANTONIO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060747957126 | $11.85 |
| ANTONIO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047323532693 | $0.35 |
| ANTONIO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.46085235099 | $0.22 |
| ANTONIO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14753599976 | $0.01 |
| ANTONIO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00076929235131 | $0.05 |
| ANTONIO MONTI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00123647 | $51.75 |
| ANTONIO MONTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00073853 | $31.20 |
| ANTONIO MONTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00161811 | $62.87 |
| ANTONIO MONTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00270518 | $104.36 |
| ANTONIO MONTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00256091 | $96.65 |
| ANTONIO MONTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00150427 | $54.78 |
| ANTONIO MONTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01036533) | ($325.96) |
| ANTONIO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002908157626549 | $0.10 |
| ANTONIO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134501135549 | $0.40 |
| ANTONIO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000994960398527 | $0.08 |
| ANTONIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020312823705 | $61.03 |
| ANTONIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91649267769999 | $4.57 |
| ANTONIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272279293309999 | $53.13 |
| ANTONIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.102226259 | $47.65 |
| ANTONIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.187658324 | $14.31 |
| ANTONIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045610447449 | $13.50 |
| ANTONIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271972031159999 | $0.32 |
| ANTONIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129078738248 | $2.52 |
| ANTONIO MORALES CORDOBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (106.45) | ($110.92) |
| ANTONIO MORALES CORDOBA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.0) | ($245.42) |
| ANTONIO MORALES CORDOBA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.187425) | ($394.99) |
| ANTONIO MORALES CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127688888803 | $3.23 |
| ANTONIO MORALES CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30155492106335 | $9.69 |
| ANTONIO MORALES CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039612394772 | $2.25 |
| ANTONIO MOREIRA LEITE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ANTONIO MOREIRA LEITE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (403.027792) | ($403.03) |
| ANTONIO MOREIRA LEITE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159022) | ($48.10) |
| ANTONIO MOREIRA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159060907770418 | $50.01 |
| ANTONIO MOREIRA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3003903993889 | $2.30 |
| ANTONIO MOTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $181.85 |
| ANTÔNIO MOTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.395450482 | $2,541.94 |
| ANTONIO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9216944003862 | $39.06 |
| ANTONIO MOYA-ANGELER LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02042887044199 | $2.26 |
| ANTONIO MULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006814623387 | $0.00 |
| ANTONIO MUÑOZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.9300643750799 | $79.14 |
| ANTONIO MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041332756816 | $0.00 |
| ANTONIO MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090574040115 | $0.02 |
| ANTONIO MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078623348711999 | $0.00 |
| ANTONIO MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052332717735 | $0.00 |
| ANTONIO MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029274509304 | $0.00 |
| ANTONIO MUSUMECI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,152.5288929759) | ($19,152.53) |
| ANTONIO MUSUMECI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19,152.5288929759 | $19,152.53 |
| ANTONIO MUSUMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.219827242089999 | $6,800.03 |
| ANTONIO MUSUMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15843978133 | $321.83 |
| ANTONIO MUSUMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.15296591847 | $228.15 |
| ANTONIO NASCIMENTO FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.320317769171 | $8.28 |
| ANTONIO NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97834839188899 | $3.82 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (417.638534684) | ($232.29) |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 417.638534684 | $232.29 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,509.312754262) | ($1,509.31) |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,509.312754262 | $1,509.31 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,509.312754) | ($1,509.31) |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.671199477) | ($2.67) |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.671199477 | $2.67 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 1,025.28998 | $530.00 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01615433 | $444.95 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.14524128 | $211.84 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02177414) | ($600.00) |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02177414 | $600.00 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.2022172634 | $296.69 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2797789999) | ($411.55) |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2797789999 | $411.55 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4249863594) | ($0.22) |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4249863594 | $0.22 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6272375434) | ($918.72) |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9594650023 | $1,401.83 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700629306 | $51.08 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068029103892 | $10.97 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4284711855065 | $10.43 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70157729181338 | $1.35 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4292141753 | $27.00 |
| ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21851108072 | $1.93 |
| ANTONIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000112830519914 | $0.00 |
| ANTONIO NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9129927887515 | $17.30 |
| ANTONIO NIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05974867809181 | $0.07 |
| ANTONIO NIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014609100943 | $0.03 |
| ANTONIO NIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000201646185489999 | $0.00 |
| ANTONIO NIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071695982986 | $0.01 |
| ANTONIO NIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001375722766 | $0.00 |
| ANTONIO NIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000352111252161 | $0.00 |
| ANTONIO NIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082158571039 | $2.43 |
| ANTONIO NIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066778076868008 | $0.08 |
| ANTONIO NIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025581381845 | $0.03 |
| ANTONIO NOBILE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($10.07) |
| ANTONIO NOBILE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 10.045 | $10.07 |
| ANTONIO NOBILE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.004078) | ($7.39) |
| ANTONIO NOBILE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 7.378 | $7.39 |
| ANTONIO NOBILE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (49.120989) | ($49.12) |
| ANTONIO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033829212594 7499 | $0.11 |
| ANTONIO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039102162362268 | $0.09 |
| ANTONIO NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.390403437645719 | $0.39 |
| ANTONIO NOLASCO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4249537895751 | $0.43 |
| ANTONIO NOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003456095099 1 | $1.02 |
| ANTONIO NOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529159305719999 | $105.65 |
| ANTONIO NOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0786752286 | $1.93 |
| ANTONIO NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018746110252 | $0.00 |
| ANTONIO NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00656707467099999 | $0.01 |
| ANTONIO NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.238963270699999 | $0.15 |
| ANTONIO NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30775023766999 | $1.31 |
| ANTONIO NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129106219567 | $0.44 |
| ANTONIO NOTARPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604906387090999 | $0.59 |
| ANTONIO NUNES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00289365 | $116.66 |
| ANTONIO NUNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.584776644) | ($3,271.96) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.584776644 | $3,271.96 |
| ANTONIO NUNES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.584776) | ($3,292.26) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5100797572) | ($15,444.19) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5100797572 | $15,444.19 |
| ANTONIO NUNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,619.424418937) | ($1,508.89) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,619.424418937 | $1,508.89 |
| ANTONIO NUNES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.512855) | ($15,290.75) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.004867146) | ($1.19) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.004867146 | $1.19 |
| ANTONIO NUNES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003159417303) | ($9.68) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003159417303 | $9.68 |
| ANTONIO NUNES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001776778423) | ($3.75) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001776778423 | $3.75 |
| ANTONIO NUNES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.89) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (172.76) | ($99.92) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (355.400785) | ($199.79) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001777422143) | ($3.63) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043434) | ($12.98) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (2,088.268501) | ($1,173.23) |
| ANTONIO NUNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DASH | (10.0) | ($562.37) |
| ANTONIO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31973148468141 | $5.40 |
| ANTONIO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020346408271398 | $76.16 |
| ANTONIO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087638088519077 | $23.71 |
| ANTONIO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8836267618265 | $8.55 |
| ANTONIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054305941263999 | $0.00 |
| ANTONIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074459652337 | $0.00 |
| ANTONIO ODUNUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027342000917 | $0.81 |
| ANTONIO ODUNUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.314656044 | $15.31 |
| ANTONIO ODUNUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47946206344 | $5.33 |
| ANTONIO ODUNUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.949920393769999 | $0.95 |
| ANTONIO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098887545507 | $2.93 |
| ANTONIO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066253150041 | $0.13 |
| ANTONIO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044677531336 | $0.00 |
| ANTONIO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046305539759 | $0.01 |
| ANTONIO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36471176191 | $0.18 |
| ANTONIO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120699436923999 | $3.57 |
| ANTONIO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015706041691 | $0.00 |
| ANTONIO OLIVIERI LIMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00243762 | $72.97 |
| ANTONIO OLIVIERI LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017387813356 | $0.05 |
| ANTONIO OLIVIERI LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034819515481 | $0.00 |
| ANTONIO ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33661147758 | $0.39 |
| ANTONIO ORTA FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000365668871 | $0.00 |
| ANTONIO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05993046171757 | $0.06 |
| ANTONIO PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019815043164 | $0.59 |
| ANTONIO PABLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027287345455 | $53.24 |
| ANTONIO PAGLIARO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00708942 | $280.40 |
| ANTONIO PAGLIARO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.08589674 | $233.13 |
| ANTONIO PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683815 | $50.00 |
| ANTONIO PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35413026731984 | $3.90 |
| ANTONIO PAIANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.009) | ($323.53) |
| ANTONIO PAIANO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.001598136504 | $4.09 |
| ANTONIO PAIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (0.9633) | ($1.61) |
| ANTONIO PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132804894198999 | $50.45 |
| ANTONIO PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770215177308637 | $1.61 |
| ANTONIO PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031632151736 | $0.05 |
| ANTONIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027901612095 | $8.26 |
| ANTONIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014918939656 | $2.91 |
| ANTONIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016337245573 | $0.00 |
| ANTONIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124325859969 | $0.00 |
| ANTÓNIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137231689063 | $0.04 |
| ANTÓNIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133926824334999 | $0.00 |
| ANTÓNIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000559849306559999 | $0.01 |
| ANTÓNIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000080591729985999 | $0.00 |
| ANTÓNIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060213059448 | $0.00 |
| ANTONIO PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016470625251 | $48.99 |
| ANTONIO PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073168339087 | $2.17 |
| ANTONIO PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060634503949 | $1.18 |
| ANTONIO PALLUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.378436019) | ($19.79) |
| ANTONIO PALLUAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,762.07) |
| ANTONIO PALLUAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.839372204) | ($18.75) |
| ANTONIO PALLUAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (2.2473) | ($47,170.73) |
| ANTONIO PALLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259064242 | $104.63 |
| ANTONIO PALLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 756.966425131582 | $687.99 |
| ANTONIO PALLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04104631066 | $124.10 |
| ANTONIO PALLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000000126580822 | $0.00 |
| ANTONIO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000032575604 | $0.00 |
| ANTONIO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000551259222707204 | $0.00 |
| ANTONIO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021329333931 | $0.00 |
| ANTONIO PALMESANO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223348) | ($88.29) |
| ANTONIO PALMESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006966503061545 | $0.28 |
| ANTONIO PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199549159012 | $0.01 |
| ANTONIO PALMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1242257193142 | $0.12 |
| ANTONIO PALOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260490001551557 | $0.30 |
| ANTONIO PANAYIOTOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.28 | $11,259.72 |
| ANTONIO PANAYIOTOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (29.0) | ($69,063.76) |
| ANTONIO PANAYIOTOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00341771) | ($31,136.05) |
| ANTONIO PANAYIOTOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.394145695) | ($10.19) |
| ANTONIO PANAYIOTOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1024472033) | ($182.33) |
| ANTONIO PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034801740533228 | $130.25 |
| ANTONIO PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132828632567999 | $0.15 |
| ANTONIO PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123297033547311 | $350.68 |
| ANTONIO PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16775131942489 | $0.17 |
| ANTONIO PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020040038923 | $0.01 |
| ANTONIO PANSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53996105662 | $2.47 |
| ANTONIO PANSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9670174255 | $7.97 |
| ANTONIO PANSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4086355516 | $7.41 |
| ANTONIO PAONE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253824) | ($99.09) |
| ANTONIO PAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140238821884 | $0.00 |
| ANTONIO PAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00662351842021043 | $200.35 |
| ANTONIO PAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071007775917 | $0.01 |
| ANTONIO PAPAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022998357276 | $0.04 |
| ANTONIO PARBA LABAJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (402.304637) | ($402.30) |
| ANTONIO PARBA LABAJO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128235) | ($52.30) |
| ANTONIO PARBA LABAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128255586546167 | $50.01 |
| ANTONIO PARBA LABAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7725886939196 | $0.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO PASCUAL EXPOSITO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,570.95) |
| ANTONIO PASCUAL EXPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002096649312 | $66.45 |
| ANTONIO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026074779003 | $79.09 |
| ANTONIO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097876013991 | $0.11 |
| ANTONIO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029683165177 | $58.06 |
| ANTONIO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012150832175 | $3.60 |
| ANTÓNIO PAULO RIBEIRO PATACO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005703) | ($164.54) |
| ANTÓNIO PAULO RIBEIRO PATACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021791259886 | $6.68 |
| ANTONIO PAVLÁK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00354906 | $129.70 |
| ANTONIO PAVLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001139269112 | $0.05 |
| ANTONIO PAVLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.08119223097 | $21.81 |
| ANTONIO PAVLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007290820698 | $2.20 |
| ANTONIO PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.661860248711 | $6.83 |
| ANTONIO PECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6976005181 | $22.20 |
| ANTONIO PECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.971097218 | $11.97 |
| ANTONIO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105601915866 | $31.26 |
| ANTONIO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64855050697799 | $2.85 |
| ANTONIO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015115371531 | $2.95 |
| ANTONIO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71183805229 | $0.45 |
| ANTONIO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039410368647 | $0.44 |
| ANTONIO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038860721667 | $0.03 |
| ANTONIO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002463891494 | $0.15 |
| ANTONIO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.950183149289999 | $0.45 |
| ANTONIO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015316162262 | $0.09 |
| ANTONIO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049513723375 | $1.58 |
| ANTONIO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.050444357381 | $0.10 |
| ANTONIO PEDRO ABIDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007414434673 | $15.40 |
| ANTONIO PEDRO ABIDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.7044912217 | $75.43 |
| ANTONIO PEDRO ABIDO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04329101512 | $0.78 |
| ANTÓNIO PEDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026682479384 | $7.90 |
| ANTÓNIO PEDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023828691899 | $0.00 |
| ANTÓNIO PEDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111363774917 | $0.00 |
| ANTÓNIO PEDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076922193692 | $0.85 |
| ANTÓNIO PEDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00116152236572 | $0.00 |
| ANTÓNIO PEDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000032541687859 | $0.00 |
| ANTONIO PEDRO ANDREZ FERNANDES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080411044487 | $2.49 |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 16.14 | $15.63 |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.233555 | $500.00 |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482895967639999 | $1.43 |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.593663881 | $64.42 |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128381298479 | $24.34 |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7061306368 | $7.69 |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1682976907 | $1.35 |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23247554663 | $2.58 |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118527199725 | $4.39 |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0176001580689999 | $5.60 |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26344400451 | $0.13 |
| ANTÓNIO PEDRO DE BRITO LIMA DA SILVA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153686430348 | $0.45 |
| ANTÓNIO PEDRO DE BRITO LIMA DA SILVA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200163580026239 | $0.02 |
| ANTÓNIO PEDRO DE BRITO LIMA DA SILVA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101704148726 | $0.20 |
| ANTÓNIO PEDRO DE CARVALHO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067100383885 | $4.57 |
| ANTÓNIO PEDRO DE CARVALHO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85681257166003 | $4.71 |
| ANTÓNIO PEDRO DE OLIVEIRA MOREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.06522923 | $2,075.20 |
| ANTÓNIO PEDRO DE OLIVEIRA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086254770956 | $22.80 |
| ANTÓNIO PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00293030597321 | $0.00 |
| ANTÓNIO PEDRO MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (252.899) | ($1,159.91) |
| ANTÓNIO PEDRO MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,152.543 | $1,159.91 |
| ANTÓNIO PEDRO MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (50.2733) | ($753.57) |
| ANTÓNIO PEDRO MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0194416 | $753.57 |
| ANTÓNIO PEDRO MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,152.0) | ($1,152.00) |
| ANTÓNIO PEDRO MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0296871 | $1,152.00 |
| ANTÓNIO PEDRO MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.049129) | ($1,906.58) |
| ANTÓNIO PEDRO MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 2,441.224 | $1,906.58 |
| ANTÓNIO PEDRO MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (2,446.057037) | ($1,903.04) |
| ANTÓNIO PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3990209628014 | $20.77 |
| ANTÓNIO PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0210836530257359 | $0.02 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,052.914511 | $2,052.91 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 154.401 | $150.00 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 177.264 | $150.00 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 191.351 | $150.00 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 221.076 | $150.00 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 180.159 | $150.00 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 180.008 | $150.00 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 190.889 | $150.00 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 180.528 | $150.00 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 198.256 | $150.00 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 206.271 | $150.00 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (131.0) | ($131.00) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 164.905 | $131.00 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (84.175) | ($53.42) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 53.038 | $53.42 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (36.883) | ($23.60) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 23.313 | $23.60 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (76.3) | ($76.30) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 174.6 | $76.30 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 380.518 | $150.00 |
| ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 417.077423635266 | $431.39 |
| ANTONIO PENACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064303364177 | $198.90 |
| ANTONIO PENACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250642944889999 | $0.29 |
| ANTONIO PENACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295267523689999 | $57.73 |
| ANTONIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016043495544 | $483.75 |
| ANTONIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102644307742999 | $207.53 |
| ANTONIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,414.002944944 | $1,414.00 |
| ANTÓNIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181528107929999 | $0.54 |
| ANTÓNIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3299703597 | $2.09 |
| ANTÓNIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38110823481 | $4.24 |
| ANTONIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034234938168 | $0.00 |
| ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.12) |
| ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25088314) | ($7,236.53) |
| ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.02) |
| ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1304099) | ($5,645.52) |
| ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143846112968 | $51.03 |
| ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115940109803 | $0.01 |
| ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022952381514528 | $56.85 |
| ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090521040255 | $0.01 |
| ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072035561742 | $0.01 |
| ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060346342964 | $0.01 |
| ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014364087532 | $0.00 |
| ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000104175495184 | $0.03 |
| ANTONIO PÉREZ-HERNÁNDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (72.014619) | ($3,429.34) |
| ANTONIO PÉREZ-HERNÁNDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.613351) | ($18,947.64) |
| ANTONIO PÉREZ-HERNÁNDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.172023) | ($8,910.06) |
| ANTONIO PÉREZ-HERNÁNDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (424.528921) | ($301.21) |
| ANTONIO PÉREZ-HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022665842232786 | $85.93 |
| ANTONIO PÉREZ-HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020375980092377 | $56.20 |
| ANTONIO PÉREZ-HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083162338264 | $0.00 |
| ANTONIO PÉREZ-HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1955182055639 | $3.52 |
| ANTONIO PÉREZ-HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34746085801118 | $22.91 |
| ANTONIO PERIC-MAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378754) | ($152.81) |
| ANTONIO PERIC-MAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000374298405562 | $0.15 |
| ANTONIO PERIC-MAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015445680844 | $0.03 |
| ANTONIO PERIC-MAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00144584658419999 | $0.00 |
| ANTONIO PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000434230883149999 | $1.29 |
| ANTONIO PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04040431973 | $0.05 |
| ANTONIO PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081794138898 | $1.60 |
| ANTONIO PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3250807597 | $7.33 |
| ANTONIO PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6235798336 | $4.62 |
| ANTONIO PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0174163931859999 | $5.54 |
| ANTONIO PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049042148988 | $0.04 |
| ANTONIO PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13405536642 | $0.06 |
| ANTONIO PETA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (38.0314567) | ($430.01) |
| ANTONIO PETA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.380377727) | ($778.45) |
| ANTONIO PETA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (4.7146) | ($3.43) |
| ANTONIO PETA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.97) |
| ANTONIO PETA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04834324) | ($1,445.12) |
| ANTONIO PETA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005308880632) | ($1.04) |
| ANTONIO PETA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007727) | ($2.27) |
| ANTONIO PETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286795678554139 | $10.53 |
| ANTONIO PETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026187498500126 | $0.05 |
| ANTONIO PETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209703451951359 | $5.68 |
| ANTONIO PETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085053991547 | $0.01 |
| ANTONIO PETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3313251924371 | $5.05 |
| ANTONIO PETRIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.261677) | ($20.00) |
| ANTONIO PETRIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (66.26762792) | ($5,032.89) |
| ANTONIO PETRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.983) | ($3.13) |
| ANTONIO PETRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.115 | $3.13 |
| ANTONIO PETRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002459) | ($4.80) |
| ANTONIO PETRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.797 | $4.80 |
| ANTONIO PETRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000414) | ($13.12) |
| ANTONIO PETRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13.147 | $13.12 |
| ANTONIO PETRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06812) | ($1.77) |
| ANTONIO PETRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.781 | $1.77 |
| ANTONIO PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003657238253484 | $0.13 |
| ANTONIO PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032244061044605 | $0.05 |
| ANTONIO PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002073666087611 | $0.05 |
| ANTONIO PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.158241428183 | $0.16 |
| ANTONIO PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 300.009947768 | $237.84 |
| ANTONIO PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0943254875122088 | $7.23 |
| ANTONIO PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000109584385437 | $0.00 |
| ANTONIO PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.552238135363 | $1.58 |
| ANTONIO PEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588254484012 | $0.57 |
| ANTONIO PEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2239800992 | $1.40 |
| ANTONIO PEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127767276891 | $4.07 |
| ANTONIO PICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197790414454654 | $0.02 |
| ANTONIO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96539894766399 | $7.21 |
| ANTONIO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036000901959 | $0.11 |
| ANTONIO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028667141477 | $0.01 |
| ANTONIO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00700946638939999 | $0.08 |
| ANTONIO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025063953621 | $0.00 |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4098698427) | ($1,227.98) |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4098698427 | $1,227.98 |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1760094455) | ($0.17) |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1760094455 | $0.17 |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.092325469) | ($3.05) |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.092325469 | $3.05 |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004106580526) | ($1.30) |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004106580526 | $1.30 |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006753) | ($19.99) |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4035275008) | ($1,195.93) |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 402.68319602 | $420.19 |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1275298947) | ($4,080.02) |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1275298947 | $4,080.02 |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000625) | ($19.82) |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12690489) | ($3,910.07) |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028970633089 | $8.57 |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9004452402 | $5.47 |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057419862538219 | $21.88 |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005854845024961 | $1.77 |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005398998256659 | $0.01 |
| ANTONIO PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025751345601197 | $0.00 |
| ANTONIO PINTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (10.321797) | ($4,384.29) |
| ANTONIO PINTO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 48,214.2066 | $48,214.21 |
| ANTONIO PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ANTONIO PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,719.837765) | ($70,719.84) |
| ANTONIO PINTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.217523) | ($34,001.00) |
| ANTONIO PINTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (48,485.35) | ($48,485.35) |
| ANTONIO PINTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (77.287166) | ($77.29) |
| ANTONIO PINTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.845838) | ($24,763.52) |
| ANTONIO PINTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,172.364704) | ($4,934.86) |
| ANTONIO PINTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (261.422519) | ($5,194.47) |
| ANTONIO PINTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 20.21402 | $30,367.93 |
| ANTONIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049560662364434 | $172.24 |
| ANTONIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21618672524 | $443.88 |
| ANTONIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 341.952546423519 | $341.95 |
| ANTONIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.755689989949 | $102.90 |
| ANTONIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 454.615234518209 | $454.62 |
| ANTONIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5677005099895 | $116.66 |
| ANTONIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02471713727078 | $10.24 |
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (3.672461348) | ($101,716.70) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Retail Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (19.345526516) | ($36,784.00) |
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,196.0 | $9,196.00 |
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,432.0 | $25,432.00 |
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (278.0) | ($278.00) |
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818387627678432 | $308.21 |
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.555937266 | $11.14 |
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0887469718782 | $247.30 |
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.82677577 | $360.83 |
| ANTONIO PINYOL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15303704306 | $8.71 |
| ANTONIO PIO CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0541538760499999 | $0.06 |
| ANTONIO PIO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125466619523 | $3.71 |
| ANTONIO PIO SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015481314351749 | $0.00 |
| ANTONIO PIO SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123354630909 | $0.01 |
| ANTONIO PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200414522804726 | $0.02 |
| ANTONIO PIRODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196012005909999 | $0.58 |
| ANTONIO PIRODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000459717732341 | $0.09 |
| ANTONIO PIRROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067847921711 | $0.01 |
| ANTONIO PIRROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0083762508443 | $0.01 |
| ANTONIO PISTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091458623929 | $0.00 |
| ANTONIO PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054023373905 | $0.00 |
| ANTONIO PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008037495878 | $0.00 |
| ANTONIO PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047507943746 | $0.09 |
| ANTONIO PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00191089802479999 | $0.00 |
| ANTONIO PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117998161072 | $0.00 |
| ANTONIO PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024324508733 | $0.00 |
| ANTONIO PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000946850805399999 | $0.07 |
| ANTONIO PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019338308242 | $0.01 |
| ANTONIO PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00105011179122999 | $0.00 |
| ANTONIO PLAZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.150525007) | ($46,534.48) |
| ANTONIO PLAZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.150525007 | $46,534.48 |
| ANTONIO PLAZA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.150525) | ($46,508.12) |
| ANTONIO PLAZA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001871268764) | ($0.01) |
| ANTONIO PLAZA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001871268764 | $0.01 |
| ANTONIO PLAZA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (472.981423432) | ($182.58) |
| ANTONIO PLAZA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 472.981423432 | $182.58 |
| ANTONIO PLAZA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002058030466) | ($4.07) |
| ANTONIO PLAZA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002058030466 | $4.07 |
| ANTONIO PLAZA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,639.262872984) | ($867.78) |
| ANTONIO PLAZA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,639.262872984 | $867.78 |
| ANTONIO PLAZA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002058) | ($4.08) |
| ANTONIO PLAZA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BAT | (472.981423) | ($182.50) |
| ANTONIO PLAZA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (1,639.262872) | ($893.66) |
| ANTONIO PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109260467488099 | $43.75 |
| ANTONIO PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134624542161379 | $0.03 |
| ANTONIO PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.804128317 | $189.80 |
| ANTONIO PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.721242816699 | $5.82 |
| ANTONIO PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000385517073207 | $0.00 |
| ANTONIO PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56011503615363 | $0.33 |
| ANTONIO POKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 99.99 | $11.81 |
| ANTONIO POKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (99.99) | ($11.72) |
| ANTONIO POKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11.596 | $11.72 |
| ANTONIO POKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 8,350.0 | $1,042.58 |
| ANTONIO POKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (8,349.97) | ($1,050.97) |
| ANTONIO POKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,036.732 | $1,050.97 |
| ANTONIO POKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ANTONIO POKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO POKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,877.697841727 | $1,448.00 |
| ANTONIO POKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ANTONIO POKER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ANTONIO POKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.411341948 | $2,993.01 |
| ANTONIO POKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003287490041 | $0.00 |
| ANTONIO POKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117284692899 | $16.20 |
| ANTONIO POKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.682116977 | $20.36 |
| ANTONIO POKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.4376039058 | $15.23 |
| ANTONIO POLIFEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076004610726669 | $0.01 |
| ANTONIO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127856849676299 | $50.47 |
| ANTONIO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089876526894 | $181.37 |
| ANTONIO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.036883100098 | $9.15 |
| ANTONIO PONCE III | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 150.0 | $348.24 |
| ANTONIO PONCE III | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.132701422) | ($23.49) |
| ANTONIO PONCE III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 200.0 | $148.53 |
| ANTONIO PONCE III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (192.903093434) | ($902.79) |
| ANTONIO PONCE III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 192.903093434 | $902.79 |
| ANTONIO PONCE III | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (29.870744816) | ($23.49) |
| ANTONIO PONCE III | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 21.15775682 | $21.16 |
| ANTONIO PONCE III | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 4.99725151 | $5.00 |
| ANTONIO PONCE III | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 3,514.15325844 | $3,514.15 |
| ANTONIO PONCE III | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (26.15) | ($26.15) |
| ANTONIO PONCE III | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| ANTONIO PONCE III | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.607542547 | $4,484.61 |
| ANTONIO PONCE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127949462990488 | $50.50 |
| ANTONIO PONCE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.302900897 | $21.34 |
| ANTONIO PONCE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026599327116 | $43.22 |
| ANTONIO PONCE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1941966965 | $19.37 |
| ANTONIO PONCE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.247895186 | $2.37 |
| ANTONIO PONCE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0098919398173 | $0.01 |
| ANTONIO PONCE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.452516554409499 | $3.59 |
| ANTONIO PONCE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.540699242 | $2.06 |
| ANTONIO PONCE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013907274838 | $0.00 |
| ANTONIO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078272479992116 | $0.01 |
| ANTONIO PORCHEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.79861553126 | $12.36 |
| ANTONIO PORTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000348981916599999 | $0.00 |
| ANTONIO PORTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000023921643200999 | $0.00 |
| ANTONIO PORTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.923402373 | $54.40 |
| ANTONIO PORTILLO MONTEMUIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006286263796 | $1.86 |
| ANTONIO PORTILLO MONTEMUIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42907659165777 | $0.45 |
| ANTONIO PORTILLO MONTEMUIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92884275287 | $0.93 |
| ANTONIO PORTILLO MONTEMUIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062208881366 | $0.01 |
| ANTONIO POTTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.031 | $1,282.38 |
| ANTONIO POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018561328885 | $55.33 |
| ANTONIO POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139621722881 | $26.91 |
| ANTONIO POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040638102251 | $0.92 |
| ANTONIO POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0055999457226 | $0.35 |
| ANTONIO PRESICCI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 5.4014 | $556.54 |
| ANTONIO PRESICCI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.8190977 | $141.65 |
| ANTONIO PRESICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688288237 | $50.00 |
| ANTONIO PRESICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8439164735913 | $4.47 |
| ANTONIO PRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005488936201 | $2.22 |
| ANTONIO PRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.68792341252 | $51.09 |
| ANTONIO PRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003221025202 | $9.74 |
| ANTONIO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000150937179279999 | $0.00 |
| ANTONIO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00899898035179999 | $0.01 |
| ANTONIO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0092421373181 | $0.01 |
| ANTONIO PROSINECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00844971012003383 | $0.01 |
| ANTONIO PUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027263321642 | $0.81 |
| ANTONIO PUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18240312212 | $0.11 |
| ANTONIO PUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099769285628 | $0.01 |
| ANTONIO PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000007420434234 | $0.00 |
| ANTONIO PULITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7751134441 | $3.78 |
| ANTONIO QUAGLIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000752023945169999 | $0.00 |
| ANTONIO QUESADA RIOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01097714 | $428.48 |
| ANTONIO QUESADA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001800137031828 | $53.47 |
| ANTONIO QUEZADA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100336625927 | $29.70 |
| ANTONIO QUEZADA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3942640685 | $1.50 |
| ANTONIO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194280842919999 | $58.26 |
| ANTONIO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069174771215 | $13.50 |
| ANTONIO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005881641175 | $0.00 |
| ANTONIO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24276265782 | $0.99 |
| ANTONIO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51489962102 | $0.32 |
| ANTONIO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23854858749 | $2.65 |
| ANTONIO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025855939406 | $0.23 |
| ANTONIO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017313567728 | $0.02 |
| ANTONIO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000538804757919999 | $0.00 |
| ANTONIO R FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035074449055 | $0.01 |
| ANTONIO R FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017315861074 | $0.00 |
| ANTONIO RACIOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8788319744254 | $64.73 |
| ANTONIO RADA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.4780822 | $49.26 |
| ANTONIO RADA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.50646453 | $49.86 |
| ANTONIO RADA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.07083072 | $137.02 |
| ANTONIO RADA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.80176399 | $51.61 |
| ANTONIO RADA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.83219722 | $51.65 |
| ANTONIO RADA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06519401) | ($2,022.77) |
| ANTONIO RADA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,021.90) |
| ANTONIO RADA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (5.60884336) | ($345.48) |
| ANTONIO RADA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.569965857) | ($186.34) |
| ANTONIO RADA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236221490819999 | $74.74 |
| ANTONIO RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067111982698 | $0.01 |
| ANTONIO RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057357484027 | $10.89 |
| ANTONIO RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084974784878 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066291548324 | $0.01 |
| ANTONIO RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110992542304079 | $0.88 |
| ANTONIO RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000006686502429 | $0.00 |
| ANTONIO RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072488776826864 | $3.34 |
| ANTONIO RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016846845522 | $0.01 |
| ANTONIO RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.754262255889999 | $0.47 |
| ANTONIO RAMON BAYON CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014290116146 | $0.01 |
| ANTONIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157218290917 | $0.47 |
| ANTONIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4957978928 | $9.50 |
| ANTONIO RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002527203732 | $7.48 |
| ANTONIO RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13132282043139 | $1.05 |
| ANTONIO RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052901672532 | $10.32 |
| ANTONIO RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4345660974 | $1.14 |
| ANTONIO RAPTAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ANTONIO RAPTAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27690151682 | $1.28 |
| ANTONIO RAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014876163683 | $0.00 |
| ANTONIO RAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000454372021429999 | $0.00 |

Debtor Name: Celsius Network LLC Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO RAUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000018508730299999 | $0.00 |
| ANTONIO RECINOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.036795 | $104.99 |
| ANTONIO RECINOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00269287 | $104.96 |
| ANTONIO RECINOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.010047 | $28.50 |
| ANTONIO RECINOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00102546 | $39.99 |
| ANTONIO RECINOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.057368 | $106.73 |
| ANTONIO RECINOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00362423 | $106.47 |
| ANTONIO RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386090509684 | $130.74 |
| ANTONIO RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5511444817589 | $11.22 |
| ANTONIO RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088714111195 | $19.28 |
| ANTONIO REGOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012910414261 | $0.38 |
| ANTONIO REGOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.406152297 | $34.41 |
| ANTONIO REGOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1703084074 | $79.68 |
| ANTONIO REGOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.126644075107 | $13.91 |
| ANTONIO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00407687410900011 | $0.00 |
| ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 16.396629 | $48,580.68 |
| ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | ETH | (16.45886061) | ($29,700.00) |
| ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,425.0 | $7,425.00 |
| ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03076184008) | ($37.14) |
| ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,425.0) | ($7,425.00) |
| ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.03076184008 | $37.14 |
| ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.428098774 | $19,834.30 |
| ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016620387437909 | $50.15 |
| ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.785536744755 | $62.12 |
| ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0818086152131 | $180.38 |
| ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.425954928 | $5.43 |
| ANTONIO REYNA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002671024835 | $81.08 |
| ANTONIO REYNA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027469792977 | $0.03 |
| ANTONIO RHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001111074022 | $0.00 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 150.775 | $330.00 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 50.024 | $108.00 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (94.86) | ($94.86) |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0024617 | $94.86 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.99603984 | $79.88 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $61.05 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $52.80 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $56.20 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 99.7737 | $54.96 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111599590766 | $3.16 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43580487739016 | $8.10 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024738408708 | $48.16 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92376269731899 | $1.92 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69719788635 | $1.30 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3439479387 | $3.98 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.620659942289999 | $6.72 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64363410576 | $2.15 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0382813707811999 | $1.96 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12823866817 | $5.07 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139703620451 | $4.45 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017067654083 | $1.17 |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.06053489255 | $2.20 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00677981 | $275.52 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.026501) | ($1,010.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,006.894 | $1,010.00 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.09276187326 | $3,534.20 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.914947602) | ($4,000.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0016445 | $50.00 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.023856 | $50.00 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0086125 | $250.00 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.12633 | $250.00 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.001731 | $50.00 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.026 | $50.00 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.05827461 | $1,717.04 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.028951 | $50.00 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0017115 | $50.00 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,674.586366 | $1,674.59 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.001684 | $50.00 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0025373 | $75.00 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003260890917) | ($4.98) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.003260890917 | $4.98 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.911686711 | $2,919.51 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290620163095999 | $94.22 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5054387557798 | $7.96 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207579884211 | $41.20 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.978955906169 | $1.98 |
| ANTONIO RICCARDO TREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038819684995 | $2.22 |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.75116265) | ($2.85) |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.75116265 | $2.85 |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.485719336) | ($4,179.29) |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.485719336 | $4,179.29 |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2865029197) | ($8,329.34) |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2865029197 | $8,329.34 |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.485719) | ($4,182.72) |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4,198.838 | $4,182.72 |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.027645) | ($804.99) |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 804.033 | $804.99 |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.4599474872 | $13,389.34 |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001716) | ($4.99) |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4599474872) | ($13,335.72) |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4599474872 | $13,335.72 |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17238153) | ($5,010.72) |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3436251) | ($9,968.22) |
| ANTONIO RICO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20238463) | ($5,888.50) |
| ANTONIO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201965500055939 | $69.34 |
| ANTONIO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232404270627409 | $54.20 |
| ANTONIO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0217915047169999 | $0.02 |
| ANTONIO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0577437068601309 | $0.05 |
| ANTONIO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130288822965 | $0.01 |
| ANTONIO RICUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2571963069 | $5.26 |
| ANTONIO RICUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83039869317 | $0.83 |
| ANTONIO RIVIEZZO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 18.020564 | $11.13 |
| ANTONIO RIVIEZZO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 335.630151 | $215.55 |
| ANTONIO RIVIEZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000816276738859999 | $24.16 |
| ANTONIO RIVIEZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039133700968 | $0.00 |
| ANTONIO RIVIEZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.350507032299999 | $3.09 |
| ANTONIO RIVIEZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.145074351236 | $0.42 |
| ANTONIO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129567671878 | $0.00 |
| ANTONIO ROBLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01117103) | ($349.56) |
| ANTONIO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010831204505653 | $3.68 |
| ANTONIO RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000031179539 | $0.00 |
| ANTONIO RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03545286515086 | $0.04 |
| ANTONIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034588042314 | $0.00 |
| ANTONIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043818286217 | $1.73 |
| ANTONIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027391051002 | $0.81 |
| ANTONIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379891279589999 | $7.41 |
| ANTONIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14093028821 | $1.24 |
| ANTONIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.4029611319999 | $2.10 |
| ANTONIO RODRÍGUEZ LEAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,906.29) |
| ANTONIO RODRÍGUEZ LEAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,490.45) |
| ANTONIO RODRÍGUEZ LEAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.721456) | ($8,990.51) |
| ANTONIO RODRÍGUEZ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129709656526999 | $0.38 |
| ANTONIO RODRÍGUEZ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071398500202494 | $179.09 |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,219.0) | ($24,219.00) |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,757.88) |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,533.98) |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,781.71) |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($35,126.85) |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($34,566.40) |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($34,575.00) |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,414.23) |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,363.10) |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,268.26) |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (13.2689814) | ($23,110.14) |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($35,263.95) |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033968540325 | $0.00 |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081306221496 | $0.01 |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7139232351624 | $1,801.12 |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.31871620887 | $30.32 |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.329162336 | $13.06 |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63486588108 | $3.91 |
| ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.86643944199999 | $8.89 |
| ANTONIO RODRIGUEZ QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027364203331 | $0.01 |
| ANTONIO RODRIGUEZ QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000030726868784 | $0.00 |
| ANTONIO RODRIGUEZ QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010443776262 | $0.00 |
| ANTONIO RODRIGUEZ QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108875492156 | $0.01 |
| ANTONIO RODRIGUEZ QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028945528985 | $0.00 |
| ANTONIO RODRIGUEZ QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124615023056999 | $0.00 |
| ANTONIO ROGELIO MANGINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (103.935398) | ($103.94) |
| ANTONIO ROGELIO MANGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 315.75 | $315.75 |
| ANTONIO ROGELIO MANGINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANTONIO ROGELIO MANGINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (310.866112) | ($310.87) |
| ANTONIO ROGELIO MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010181895568 | $0.00 |
| ANTONIO ROGELIO MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000091883935436 | $0.00 |
| ANTONIO ROGELIO MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2575543163325 | $0.26 |
| ANTONIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035777816183 | $0.00 |
| ANTONIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0232851596689999 | $0.02 |
| ANTONIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002044727747 | $0.01 |
| ANTONIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108460073703999 | $3.21 |
| ANTONIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229119446169999 | $4.47 |
| ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010427009731 | $0.25 |
| ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395203654098549 | $0.49 |
| ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139927684862 | $0.41 |
| ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088415975466 | $17.25 |
| ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226905535549999 | $2.52 |
| ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.81332306089999 | $1.81 |
| ANTONIO ROMINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,654.099387446) | ($1,000.00) |
| ANTONIO ROMINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,654.099387446 | $1,000.00 |
| ANTONIO ROMINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,654.099387446) | ($896.40) |
| ANTONIO ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,860.82619395799 | $2,270.39 |
| ANTONIO ROSA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0000238 | $0.96 |
| ANTONIO ROSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.205689704 | $504.23 |
| ANTONIO ROSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00124479 | $51.58 |
| ANTONIO ROSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.00042) | ($16.22) |
| ANTONIO ROSA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 1.001 | $16.22 |
| ANTONIO ROSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (2.495503255) | ($957.98) |
| ANTONIO ROSA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001177 | $0.43 |
| ANTONIO ROSA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000392) | ($13.87) |
| ANTONIO ROSA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 1.0009 | $13.87 |
| ANTONIO ROSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00130868 | $45.09 |
| ANTONIO ROSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00015402 | $4.88 |
| ANTONIO ROSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000307) | ($8.94) |
| ANTONIO ROSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 1.0001 | $8.94 |
| ANTONIO ROSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.004231 | $0.74 |
| ANTONIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156924989831 | $58.92 |
| ANTONIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009039549568371 | $0.01 |
| ANTONIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041235854732 | $0.36 |
| ANTONIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008336970270962 | $3.37 |
| ANTONIO ROSALES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00013061 | $5.01 |
| ANTONIO ROSALES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00013045 | $5.00 |
| ANTONIO ROSALES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 1.01020713 | $38,618.79 |
| ANTONIO ROSALES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (1.005530417) | ($30,000.00) |
| ANTONIO ROSALES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| ANTONIO ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000211263105 | $0.00 |
| ANTONIO ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114387516918 | $0.01 |
| ANTONIO RUBIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($671.80) |
| ANTONIO RUBIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.135) | ($3,740.75) |
| ANTONIO RUBIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00494707) | ($149.98) |
| ANTONIO RUBIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02250965884) | ($34.42) |
| ANTONIO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653781792381302 | $24.51 |
| ANTONIO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198605087665179 | $5.38 |
| ANTONIO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110974001206 | $0.01 |
| ANTONIO RUCCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024022344595 | $0.07 |
| ANTONIO RUCCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.95681794279 | $7.42 |
| ANTONIO RUCCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021166042415 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO RUCCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25356132591 | $0.25 |
| ANTONIO RUCCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007526320294 | $0.01 |
| ANTONIO RUCCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00794365946229999 | $0.00 |
| ANTONIO RUCCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000073155953195 | $0.00 |
| ANTONIO RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128215688 | $50.00 |
| ANTONIO RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9332450606762 | $19.12 |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.7536632 | $31,219.15 |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 2.03765258 | $84,406.10 |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (1.44442572) | ($60,000.00) |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (1.342604846) | ($55,800.00) |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,950.0 | $13,950.00 |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ANTONIO RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (485.23) | ($485.23) |
| ANTONIO RUIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,193.838359) | ($3,193.84) |
| ANTONIO RUIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,077.548356 | $1,077.55 |
| ANTONIO RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00448213) | ($133.07) |
| ANTONIO RUIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ANTONIO RUIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.63) | ($11.63) |
| ANTONIO RUIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09939501553) | ($188.53) |
| ANTONIO RUIZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (485.23) | ($485.23) |
| ANTONIO RUIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02047383966) | ($485.23) |
| ANTONIO RUIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08289826962) | ($1,964.56) |
| ANTONIO RUIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.742616034) | ($65,000.00) |
| ANTONIO RUIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.327505588 | $78,861.88 |
| ANTONIO RUIZ | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005783310088) | ($11.63) |
| ANTONIO RUIZ | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006220912227) | ($12.51) |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010984848894 | $0.00 |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683392009514868 | $1.38 |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079353738763719 | $1.94 |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026160659451486 | $0.95 |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3133081104324 | $27.77 |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088798368324999 | $0.00 |
| ANTONIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.194155565 | $36.19 |
| ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.05561411 | $167.55 |
| ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01103472 | $447.84 |
| ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.018 | $51.19 |
| ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $53.29 |
| ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $95.12 |
| ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.018 | $50.03 |
| ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02995836 | $82.15 |
| ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $211.31 |
| ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $162.26 |
| ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $301.96 |
| ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205112910547 | $59.49 |
| ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202068248 | $3.26 |
| ANTONIO RULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133602672639999 | $3.95 |
| ANTONIO RUSSELL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002441514058 | $0.05 |
| ANTONIO RUSSO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2798) | ($4.95) |
| ANTONIO RUSSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0051) | ($2.03) |
| ANTONIO RUSSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($12,107.25) |
| ANTONIO RUSSO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 6.70953 | $12,107.25 |
| ANTONIO RUSSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,022.90) |
| ANTONIO RUSSO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 3,685.77 | $3,022.90 |
| ANTONIO RUSSO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,149.20) |
| ANTONIO RUSSO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4,099.235 | $3,149.20 |
| ANTONIO RUSSO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,132.20) |
| ANTONIO RUSSO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4,585.173 | $3,132.20 |
| ANTONIO RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,932.37) |
| ANTONIO RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,709.375 | $2,932.37 |
| ANTONIO RUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,737.89) |
| ANTONIO RUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 7,431.883 | $2,737.89 |
| ANTONIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 753.16951182964 | $716.08 |
| ANTONIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002612614504 | $0.01 |
| ANTONIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075010055189 | $0.00 |
| ANTONIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0052236529451 | $0.01 |
| ANTONIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084216455041 | $260.32 |
| ANTONIO RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207016211016258 | $0.03 |
| ANTONIO RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001927384385999 | $0.00 |
| ANTONIO RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00222673293508 | $0.00 |
| ANTONIO RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048903627555 | $0.00 |
| ANTONIO RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109770403548 | $0.01 |
| ANTONIO RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00020725275406 | $0.01 |
| ANTONIO SABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00376559776 | $0.63 |
| ANTONIO SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000155156478401579 | $0.00 |
| ANTONIO SALMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017455023313 | $5.02 |
| ANTONIO SALMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1660853102443 | $32.96 |
| ANTONIO SALMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.291991696 | $8.29 |
| ANTONIO SALMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.40433354605 | $14.49 |
| ANTONIO SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018067354385 | $0.05 |
| ANTONIO SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063506392517 | $0.00 |
| ANTONIO SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021634885878 | $0.00 |
| ANTONIO SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000148557751049999 | $0.00 |
| ANTONIO SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3434543134 | $0.05 |
| ANTONIO SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018129938106 | $0.00 |
| ANTONIO SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042191590473 | $0.00 |
| ANTONIO SALORT ARBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033861535966 | $0.24 |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02940733799) | ($1,220.46) |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02940733799 | $1,220.46 |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4151515467) | ($1,288.69) |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4151515467 | $1,288.69 |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2804653618) | ($3.96) |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2804653618 | $3.96 |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.817474037) | ($33.82) |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.817474037 | $33.82 |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4151515467) | ($1,276.05) |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02940733) | ($1,222.47) |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000467760714229899 | $1.88 |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007046818353359 | $2.13 |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0757279703809 | $0.08 |
| ANTONIO SALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000158682689677752 | $0.00 |
| ANTONIO SAMPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330120054178815 | $0.04 |
| ANTONIO SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019237549869 | $5.97 |
| ANTONIO SANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036871342993 | $1.09 |
| ANTONIO SANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036138602639 | $0.04 |
| ANTONIO SANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0064516038748 | $0.07 |
| ANTONIO SANGERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1034637100465 | $1.05 |
| ANTONIO SANGUIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115314389844 | $0.00 |
| ANTONIO SANGUINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010465359093 | $0.00 |
| ANTONIO SANGUINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0647265509784729 | $0.06 |
| ANTONIO SANGUINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000020630901118 | $0.00 |
| ANTONIO SANTACATTERINA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00948096 | $302.46 |
| ANTONIO SANTACATTERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.854989217993 | $14.27 |
| ANTONIO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055751568294 | $0.02 |
| ANTONIO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075839134744 | $0.00 |
| ANTONIO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053717279153 | $0.00 |
| ANTONIO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6469058951 | $0.03 |
| ANTONIO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000147525483236 | $0.00 |
| ANTONIO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015004320629 | $0.00 |
| ANTONIO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006124326691 | $0.00 |
| ANTONIO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204430013299999 | $3.99 |
| ANTONIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082457366186 | $255.17 |
| ANTONIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39095540995 | $0.46 |
| ANTONIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052846248705 | $0.10 |
| ANTONIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058445840732 | $0.05 |
| ANTONIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3590374907 | $1.48 |
| ANTONIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03245468339 | $11.47 |
| ANTONIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.831836005 | $6.99 |
| ANTONIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9455871011 | $20.31 |
| ANTONIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029881832682 | $0.00 |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (2,287.175113) | ($287.36) |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129877) | ($3,733.83) |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.099011) | ($15,286.67) |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,005.688713) | ($646.68) |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.628953) | ($125.68) |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121905061519999 | $40.97 |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17128886778821 | $1.68 |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082895329193 | $194.44 |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0560635239999 | $6.78 |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058116569545 | $0.01 |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.05130764961 | $0.64 |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.782905711106 | $22.67 |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016585272003 | $0.01 |
| ANTÓNIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.28593081130999 | $1.38 |
| ANTONIO SARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017261910449 | $0.51 |
| ANTONIO SARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31041079558 | $0.36 |
| ANTONIO SARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00488889175559999 | $9.54 |
| ANTONIO SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013150531701 | $0.00 |
| ANTONIO SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052656132061 | $0.01 |
| ANTONIO SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000208033642299999 | $0.00 |
| ANTONIO SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000099244689006 | $0.00 |
| ANTONIO SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015520294942 | $0.00 |
| ANTONIO SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00497668330049999 | $0.00 |
| ANTONIO SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048690774847 | $0.00 |
| ANTONIO SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000028967508096 | $0.00 |
| ANTONIO SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000229789710869999 | $0.00 |
| ANTONIO SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000091633979071 | $0.00 |
| ANTONIO SCAGLIONE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (79.553752) | ($44.34) |
| ANTONIO SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49903554987099 | $0.35 |
| ANTONIO SCALICE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.89961896 | $1,601.58 |
| ANTONIO SCALICE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.11480519 | $3,329.65 |
| ANTONIO SCALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031019544718 | $68.35 |
| ANTONIO SCALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060381725997 | $8.19 |
| ANTONIO SCANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246167420589999 | $0.73 |
| ANTONIO SCANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041308652847 | $81.87 |
| ANTONIO SCANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.842043274 | $36.84 |
| ANTONIO SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044106812986 | $0.00 |
| ANTONIO SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113457077937399 | $0.01 |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8525818 | $2,643.01 |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.043746996) | ($8.04) |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.043746996 | $8.04 |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | USDC | 495.0 | $495.00 |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Collateral | BTC | 0.04821717013 | $921.19 |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017564769052 | $52.28 |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148211058956 | $282.08 |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05505213502221 | $0.06 |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.47339711299999 | $5.92 |
| ANTONIO SCHWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.318580587 | $10.25 |
| ANTONIO SCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13774525845 | $0.16 |
| ANTONIO SCOPPETTUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065358607445 | $1.93 |
| ANTONIO SCOPPETTUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094274059144 | $0.00 |
| ANTONIO SECONDO MINGOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169727742489999 | $5.02 |
| ANTONIO SENESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162098) | ($48.60) |
| ANTONIO SENESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.002904107) | ($299.68) |
| ANTONIO SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162180163607067 | $50.02 |
| ANTONIO SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05688022506995 | $0.12 |
| ANTONIO SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004724189383166 | $1.76 |
| ANTONIO SERRANO ESPUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020114061369 | $60.41 |
| ANTONIO SERRANO ESPUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125173398761 | $2.44 |
| ANTONIO SERRANO ESPUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095573491183 | $3.04 |
| ANTONIO SILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001388719233065 | $0.00 |
| ANTONIO SILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112357507533 | $0.01 |
| ANTONIO SILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01158799319) | ($20.56) |
| ANTONIO SILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,267.96917) | ($490.25) |
| ANTONIO SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (107.583382308) | ($805.80) |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000021645917 | $0.00 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015857635287 | $0.02 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000890290744028699 | $0.22 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.274914161474035 | $2.75 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3507704289733 | $2.49 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5088708876 | $0.10 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042995530208 | $0.13 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076316532402 | $0.00 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043511265831 | $0.08 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014463085121 | $0.01 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029213113902 | $0.00 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114225424775 | $0.00 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000238996656409999 | $0.00 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000108312228297 | $0.00 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015915673335 | $0.00 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026168223312 | $0.00 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00030355589695 | $0.00 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008229476753 | $0.00 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78231638133 | $0.78 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017639464491 | $0.00 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045085922215 | $0.01 |
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023433955371 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001756886115 | $0.01 |
| ANTÓNIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006287713294 | $0.00 |
| ANTÓNIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.831789327521 | $0.87 |
| ANTONIO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024292411492 | $0.00 |
| ANTONIO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046463441104 | $0.00 |
| ANTONIO SILVESTRE SANCHIS TASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016129857877993 | $50.41 |
| ANTONIO SILVESTRE SANCHIS TASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3774580701786 | $4.23 |
| ANTONIO SIMONE DE GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.11622638169 | $11.09 |
| ANTONIO SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016395647838 | $0.01 |
| ANTONIO SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000496794535559999 | $0.00 |
| ANTONIO SIMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.09209438336 | $17.69 |
| ANTONIO SIRABELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012031) | ($46.56) |
| ANTONIO SIRABELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.014576102) | ($393.50) |
| ANTONIO SIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012038401260073 | $50.03 |
| ANTONIO SIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003117896967827 | $1.29 |
| ANTÓNIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007803841419 | $241.95 |
| ANTÓNIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6739729487312 | $20.60 |
| ANTÓNIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41595421942 | $844.34 |
| ANTÓNIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024672931419 | $0.00 |
| ANTÓNIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 910.198921329 | $721.58 |
| ANTONIO SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002788178659 | $0.00 |
| ANTONIO SOCCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081971000128 | $0.24 |
| ANTONIO SOCCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024299887485 | $0.03 |
| ANTONIO SOCCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212048856489999 | $0.04 |
| ANTONIO SOCCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024842753763 | $0.00 |
| ANTONIO SOCCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003352421884 | $0.00 |
| ANTONIO SOFO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (421.843971) | ($421.84) |
| ANTONIO SOFO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($49.13) |
| ANTONIO SOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123640419051616 | $50.02 |
| ANTONIO SOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29225116462629 | $1.29 |
| ANTONIO SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142417791764 | $0.04 |
| ANTONIO SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.0411618909999 | $34.12 |
| ANTONIO SOSA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1518793424339 | $10.07 |
| ANTONIO SOSA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.91888504039999 | $3.09 |
| ANTONIO SPEZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012917246781 | $0.00 |
| ANTONIO SPEZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084369679874 | $0.01 |
| ANTONIO SPITERI CREMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.516029018816 | $4.34 |
| ANTONIO STEFANO TERZITTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01658499) | ($506.12) |
| ANTONIO STEFANO TERZITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151029180860406 | $5.17 |
| ANTONIO STEFANO TERZITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294872804079999 | $0.33 |
| ANTONIO STOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.58721518467 | $73.69 |
| ANTONIO STORCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0739990184909999 | $0.01 |
| ANTONIO STUMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.86595164509999 | $1.80 |
| ANTONIO SUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103346964038 | $30.59 |
| ANTONIO SUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022393465789 | $0.00 |
| ANTONIO SUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039931294539 | $0.00 |
| ANTONIO SUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0580608651669999 | $2.30 |
| ANTONIO SUNDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369897674551 | $0.38 |
| ANTONIO TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202708621084949 | $0.00 |
| ANTONIO TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087377927324 | $0.08 |
| ANTONIO TARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.157598) | ($4,687.76) |
| ANTONIO TARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5718975194) | ($1,050.09) |
| ANTONIO TARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115824806236505 | $40.16 |
| ANTONIO TARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000144154708529999 | $0.00 |
| ANTONIO TARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479639219574 | $11.57 |
| ANTONIO TARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9419327253999 | $1.22 |
| ANTONIO TARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.117298698260999 | $37.33 |
| ANTONIO TARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35279239661 | $0.54 |
| ANTONIO TARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000301535346555 | $0.02 |
| ANTONIO TARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162684011466939 | $0.00 |
| ANTONIO TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.117361608) | ($618.63) |
| ANTONIO TAYLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.117361608 | $618.63 |
| ANTONIO TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (52.117361608) | ($454.51) |
| ANTONIO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88111172233 | $0.88 |
| ANTONIO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4823687044 | $0.23 |
| ANTONIO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0530162262419999 | $0.05 |
| ANTONIO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.169812212929999 | $0.13 |
| ANTONIO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.401797222675339 | $6.41 |
| ANTONIO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.30518355 | $16.10 |
| ANTONIO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.503743796 | $21.04 |
| ANTONIO TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.944174927323 | $4.75 |
| ANTONIO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016534204085 | $0.00 |
| ANTONIO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000777985868879999 | $0.00 |
| ANTONIO TEJELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031950379735 | $0.01 |
| ANTONIO TEJELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027586142789 | $0.00 |
| ANTONIO TELESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017959522181 | $0.02 |
| ANTONIO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.17086748 | $12.03 |
| ANTONIO THEODOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268514019951999 | $55.82 |
| ANTONIO THEODOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389277737729999 | $0.00 |
| ANTONIO THEODOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032416716032 | $6.33 |
| ANTONIO THEODOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124605027065 | $1.38 |
| ANTONIO THEODOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.4720905089999 | $8.83 |
| ANTONIO TIRABASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083150051753 | $2.46 |
| ANTONIO TIRABASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076978996658 | $1.50 |
| ANTONIO TIRABASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070775336956 | $0.79 |
| ANTONIO TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57723353174 | $3.90 |
| ANTONIO TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93091949136 | $0.93 |
| ANTONIO TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.46238559947 | $0.16 |
| ANTONIO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483865282608 | $0.64 |
| ANTONIO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009497981343 | $0.00 |
| ANTONIO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000431897226 | $0.00 |
| ANTONIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166424599019999 | $0.49 |
| ANTONIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2454708861 | $3.37 |
| ANTONIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.205007373469999 | $2.28 |
| ANTONIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6579866673 | $5.66 |
| ANTONIO TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084561599532 | $0.25 |
| ANTONIO TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86802000686 | $1.01 |
| ANTONIO TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000117707028 | $0.00 |
| ANTONIO TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147868823 | $0.00 |
| ANTONIO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017465246719 | $0.52 |
| ANTONIO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022441468275 | $4.38 |
| ANTONIO TREIG SARROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001144749505699999 | $0.00 |
| ANTONIO TREIG SARROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00542649621609999 | $0.01 |
| ANTONIO TREIG SARROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071307963894 | $0.00 |
| ANTONIO TRIMBOLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $37.80 |
| ANTONIO TRIMBOLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $11.23 |
| ANTONIO TRIMBOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 86.34 | $70.48 |
| ANTONIO TRIMBOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 55.0 | $55.00 |
| ANTONIO TRIMBOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $31.44 |
| ANTONIO TRIMBOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.69 | $69.85 |
| ANTONIO TRIMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22904919433366 | $1.00 |
| ANTONIO TRIMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4367844851 | $0.44 |
| ANTONIO TRIMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000390552154969999 | $0.00 |
| ANTONIO TRIMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.027724200001 | $0.02 |
| ANTONIO TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066287371660999 | $0.20 |
| ANTONIO TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.345006654511 | $6.14 |
| ANTONIO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029679406068 | $0.88 |
| ANTONIO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00677968576249999 | $0.01 |
| ANTONIO TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015442796389 | $0.00 |
| ANTONIO UBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088355502496 | $26.15 |
| ANTONIO UBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115463708686 | $2.25 |
| ANTONIO UBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00680728211199999 | $0.50 |
| ANTONIO UFANO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.46391553 | $1,438.73 |
| ANTONIO UFANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077418) | ($3,091.20) |
| ANTONIO UFANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.11160748 | $203.33 |
| ANTONIO UFANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.92701) | ($3,409.46) |
| ANTONIO UFANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099902) | ($2,989.54) |
| ANTONIO UFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001193298672696 | $41.27 |
| ANTONIO UFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258331291039499 | $0.03 |
| ANTONIO UFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171184692842389 | $39.08 |
| ANTONIO UFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036544590399 | $0.00 |
| ANTONIO UFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039389936533 | $0.00 |
| ANTONIO UREÑA GÁLVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116731159411 | $0.00 |
| ANTONIO UREÑA GÁLVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039902976132999 | $0.01 |
| ANTONIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043710459244 | $1.29 |
| ANTONIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038819608301 | $0.05 |
| ANTONIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044151045821 | $8.61 |
| ANTONIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084657123535 | $0.01 |
| ANTONIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2295776993 | $3.28 |
| ANTONIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022734931835 | $0.25 |
| ANTONIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.2429384739999 | $6.33 |
| ANTÓNIO VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021361591026 | $0.01 |
| ANTONIO VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018711871124 | $0.01 |
| ANTONIO VALLEJO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155125323178 | $0.00 |
| ANTONIO VALVERDE LOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018172579262591 | $50.45 |
| ANTONIO VANEGAS-BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001713968944 | $0.00 |
| ANTONIO VANEGAS-BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037079636005 | $0.00 |
| ANTONIO VARRIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.0815014772 | $73.27 |
| ANTONIO VASILEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017885716671 | $0.02 |
| ANTONIO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016078949919 | $0.00 |
| ANTONIO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049908467836 | $0.01 |
| ANTONIO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006593028495 | $0.00 |
| ANTONIO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003748580152 | $0.00 |
| ANTONIO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024179298873 | $0.00 |
| ANTONIO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015079211566 | $0.01 |
| ANTONIO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003324055301 | $0.00 |
| ANTONIO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024279270243 | $0.00 |
| ANTONIO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022989189253 | $0.00 |
| ANTONIO VERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,357.798281242) | ($5,357.80) |
| ANTONIO VERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,357.798281242 | $5,357.80 |
| ANTONIO VERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51,918.717737477) | ($31,036.49) |
| ANTONIO VERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51,918.717737477 | $31,036.49 |
| ANTONIO VERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,357.79) | ($5,357.79) |
| ANTONIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454967161589999 | $1.35 |
| ANTONIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 631.1518785589 | $577.41 |
| ANTONIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0121972040135 | $0.14 |
| ANTONIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15133594072 | $0.15 |
| ANTONIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025392628681 | $0.09 |
| ANTONIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035206931257 | $0.04 |
| ANTONIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.83341244292 | $63.83 |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BCH | (10.24543331) | ($2,345.18) |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,173.173542) | ($598.83) |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.411823355) | ($32,468.09) |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (923.1813) | ($1,311.29) |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($1,638.34) |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,659.20 |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165481046469999 | $50.48 |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017712038602 | $0.02 |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1224347605886 | $268.56 |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015555388522 | $0.02 |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028256226303 | $0.00 |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000736076553279999 | $0.01 |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6009644825561 | $1.71 |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0176369998848756 | $5.55 |
| ANTONIO VERONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.87229606478049 | $8.24 |
| ANTONIO VICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114555482347424 | $0.13 |
| ANTONIO VIDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017440255754 | $0.05 |
| ANTÓNIO VIDEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (210.7098) | ($219.99) |
| ANTÓNIO VIDEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0060528) | ($176.21) |
| ANTÓNIO VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021851715549 | $0.00 |
| ANTÓNIO VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013509366394 | $0.00 |
| ANTÓNIO VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04375069058183 | $3.88 |
| ANTONIO VIEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.290461012) | ($4.74) |
| ANTONIO VIEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.211832737) | ($4.74) |
| ANTONIO VIEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70307973) | ($20,377.70) |
| ANTONIO VIEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 3,082.196572 | $3,082.20 |
| ANTONIO VIEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,882.228603 | $2,882.23 |
| ANTONIO VIEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.058855366) | ($4.74) |
| ANTONIO VIEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ANTONIO VIEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4842145744 | $13,539.12 |
| ANTONIO VIEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| ANTONIO VIEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48470513) | ($13,626.64) |
| ANTONIO VIEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (185.953003) | ($185.95) |
| ANTONIO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9187659704 | $9.11 |
| ANTONIO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343611459088835 | $123.09 |
| ANTONIO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441656042616 | $0.51 |
| ANTONIO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.54608959278 | $18.55 |
| ANTONIO VILCHIS RONCO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 10.627133858 | $13.09 |
| ANTONIO VILCHIS RONCO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 20.342974948 | $13.37 |
| ANTONIO VILCHIS RONCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009881189299 | $0.29 |
| ANTONIO VILCHIS RONCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18695419304 | $0.88 |
| ANTONIO VILLANACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003284237827 | $0.00 |
| ANTONIO VILLANACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102605163017 | $0.01 |
| ANTONIO VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3761447747133 | $0.36 |
| ANTONIO VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117925882837999 | $0.01 |
| ANTONIO VILLARREAL LARRAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116375475984 | $3.44 |
| ANTONIO VILLARREAL LARRAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00604719539929999 | $11.80 |
| ANTONIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064964685528 | $0.19 |
| ANTONIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021349021182 | $0.00 |
| ANTONIO VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118636220106 | $0.35 |
| ANTONIO VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000731734249081663 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIO VITERI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046149) | ($92.90) |
| ANTONIO VITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000256733644452823 | $0.69 |
| ANTONIO VLASCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001539566906 | $0.00 |
| ANTONIO VLASCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005483081428 | $0.00 |
| ANTONIO VLASCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032976519382 | $0.00 |
| ANTONIO WEHBE LOPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110414) | ($34.67) |
| ANTONIO WEHBE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106872017007229 | $0.36 |
| ANTONIO WEHBE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105959818127 | $0.12 |
| ANTONIO WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49631012179 | $0.31 |
| ANTONIO WHITING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047414992405 | $1.40 |
| ANTONIO WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129932837548999 | $0.38 |
| ANTONIO WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.115996772246 | $0.71 |
| ANTONIO WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (19,179.897328) | ($19,179.90) |
| ANTONIO WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (14.046313) | ($14.05) |
| ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104531551069 | $0.00 |
| ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000152655440809999 | $0.00 |
| ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047206262131 | $0.00 |
| ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.933569467765 | $114.93 |
| ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001069805135 | $0.00 |
| ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000128590097 | $0.00 |
| ANTONIO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3776225386 | $0.18 |
| ANTONIO YANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015993466974 | $0.00 |
| ANTONIO YANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002139788421 | $0.00 |
| ANTONIO YANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000006778962157 | $0.00 |
| ANTONIO YANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000842217496799999 | $0.00 |
| ANTONIO YANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000120429044407 | $0.00 |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05540741 | $2,259.85 |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0132164 | $537.71 |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05622055 | $2,286.15 |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,332.00 |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,188.00 |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00978122 | $404.43 |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $92.57 |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084626) | ($3,417.96) |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($23,689.52) |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,375.38) |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($394.12) |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($11.50) |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172343632543759 | $509.77 |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16799016774886 | $0.27 |
| ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002747283962102 | $0.41 |
| ANTONIO YESTE RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,221.24 |
| ANTONIO YESTE RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.071 | $2,795.26 |
| ANTONIO YESTE RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.05623 | $2,238.69 |
| ANTONIO YESTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332650193259999 | $95.52 |
| ANTONIO YOEL RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00896244640782647 | $0.01 |
| ANTONIO YORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028119627171 | $8.32 |
| ANTONIO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151761688071 | $0.04 |
| ANTONIO ZAHINOS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000739698164 | $0.00 |
| ANTONIO ZAMMATARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.269) | ($2,693.65) |
| ANTONIO ZAMMATARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20374504) | ($6,321.77) |
| ANTONIO ZAMMATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.072315497809 | $236.32 |
| ANTONIO ZANOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 540.10705917454 | $537.36 |
| ANTONIO ZAPATA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (249.363412339) | ($128.72) |
| ANTONIO ZAPATA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 249.363412339 | $128.72 |
| ANTONIO ZAPATA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (249.363412) | ($130.69) |
| ANTONIO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 217.153695952999 | $8.85 |
| ANTONIO ZDRAVESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182984138319628 | $0.02 |
| ANTONIO ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117527962683 | $34.79 |
| ANTONIO ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015666261539 | $30.57 |
| ANTONIO ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000369831639319999 | $0.00 |
| ANTONIO ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.779681944 | $18.70 |
| ANTONIO ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030416839928 | $0.00 |
| ANTONIO ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0329043329559999 | $1.97 |
| ANTONIO ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000268241868339999 | $0.00 |
| ANTONIO ŽIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331635384288505 | $0.04 |
| ANTONIO ZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044362287368 | $136.41 |
| ANTONIO ZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072206887115 | $145.17 |
| ANTONIO ZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5683390602999 | $1.84 |
| ANTONIO ZRILIĆ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002583) | ($100.03) |
| ANTONIO ZRILIĆ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,407.01) |
| ANTONIO ZRILIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1003503) | ($3,044.15) |
| ANTONIO ZRILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107960220039685 | $39.78 |
| ANTONIO ZRILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001479189954 | $0.00 |
| ANTONIO ZRILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30491018119 | $0.15 |
| ANTONIO ZUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347245664279 | $0.04 |
| ANTONIO-MAX LUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.685496347502 | $0.71 |
| ANTONIOS AIDINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62876793122 | $0.73 |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,041.39) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3754761905) | ($0.79) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.919717041) | ($12.64) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003536346049) | ($1.00) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01059857202) | ($29.94) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (8.740176217) | ($20,000.00) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0952 | $2,959.48 |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,003.72) | ($5,003.72) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (116.565301) | ($1,208.84) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,992.003577 | $1,992.00 |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9569453479) | ($0.79) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.06597829314 | $1,957.97 |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.12589 | $3,706.69 |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (992.01176) | ($992.01) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 47.43019 | $47.43 |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 12,890.0 | $12,890.00 |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.016769731) | ($12.64) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.012980788) | ($3.96) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.54) | ($13.54) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034695652815 | $99.74 |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.048715737585 | $114.53 |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065583561405 | $162.98 |
| ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.364387821 | $68.36 |
| ANTONIOS ANAPOLITANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117965638537999 | $0.35 |
| ANTONIOS ANAPOLITANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125332575607 | $0.02 |
| ANTONIOS ANAPOLITANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002660712749 | $0.00 |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $231.62 |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (299.877) | ($750.00) |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 748.792 | $750.00 |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (463.778) | ($1,159.92) |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,156.534 | $1,159.92 |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,905.329586) | ($1,905.33) |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.056109) | ($3,459.25) |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,450.289 | $3,459.25 |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8) | ($4,716.49) |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,450.289) | ($3,450.29) |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000226422316939999 | $0.00 |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65517645169999 | $1.89 |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041038008805558 | $96.77 |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00441166707907 | $0.00 |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003170374197 | $0.00 |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.417136614883 | $66.90 |
| ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022691930577 | $0.00 |
| ANTONIOS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012234870878 | $0.00 |
| ANTONIOS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014704488279 | $0.00 |
| ANTONIOS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013730482218 | $0.00 |
| ANTONIOS ANGELIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BAT | 7.25 | $3.78 |
| ANTONIOS ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0119437290457 | $0.00 |
| ANTONIOS ARVANITAKIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (613.0) | ($613.00) |
| ANTONIOS ARVANITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134172820337 | $0.40 |
| ANTONIOS ARVANITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.21516524267 | $15.76 |
| ANTONIOS ARVANITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.3181143689999 | $83.32 |
| ANTONIOS BALIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165414797099999 | $0.49 |
| ANTONIOS BALIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3197352485 | $0.83 |
| ANTONIOS BALIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029280041119 | $0.00 |
| ANTONIOS CHATZISAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00629859953099999 | $0.01 |
| ANTONIOS CONSTANDINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.984027671 | $16.98 |
| ANTONIOS GKOUTZINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001866238619 | $5.52 |
| ANTONIOS GKOUTZINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018340188911 | $0.02 |
| ANTONIOS GKOUTZINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027976792545 | $5.46 |
| ANTONIOS GKOUTZINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34440684532 | $0.34 |
| ANTONIOS GKOUTZINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069713971146 | $0.00 |
| ANTONIOS KOGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025281313315 | $0.75 |
| ANTONIOS KOGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47402870089775 | $0.48 |
| ANTONIOS KOGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045406811128 | $0.89 |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00151785 | $58.53 |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001731783147) | ($66.94) |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.00017181) | ($6.70) |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2971077809) | ($9,000.00) |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3607885094 | $10,929.02 |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00220982165) | ($66.94) |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008979528076) | ($272.01) |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00297468961) | ($90.22) |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04951669) | ($1,441.26) |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4420052304) | ($12,000.00) |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5501094035 | $14,934.92 |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00329883237) | ($89.56) |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01335912188) | ($362.69) |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8640517946442 | $9.38 |
| ANTONIOS KOUIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033261284289 | $0.00 |
| ANTONIOS MESIMERIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01698) | ($50.04) |
| ANTONIOS MESIMERIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2445836941) | ($495.73) |
| ANTONIOS MESIMERIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.113) | ($3,405.07) |
| ANTONIOS MESIMERIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2817299995) | ($550.04) |
| ANTONIOS MESIMERIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,028.10) |
| ANTONIOS MESIMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038239798873 | $99.73 |
| ANTONIOS MESIMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6678832346185 | $18.18 |
| ANTONIOS MESIMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031756437431 | $74.96 |
| ANTONIOS MESIMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000012127351401 | $0.00 |
| ANTONIOS MESIMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00318689899109999 | $0.00 |
| ANTONIOS MESIMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000085050740572 | $0.00 |
| ANTONIOS MITILINEOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ANTONIOS MITILINEOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003770527036) | ($11.24) |
| ANTONIOS MITILINEOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0167728071) | ($500.00) |
| ANTONIOS MITILINEOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02038071169 | $607.55 |
| ANTONIOS MITILINEOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005144957941) | ($15.34) |
| ANTONIOS MITILINEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69006201085106 | $1.31 |
| ANTONIOS OIKONOMOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.61855) | ($1,117.40) |
| ANTONIOS OIKONOMOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5) | ($944.52) |
| ANTONIOS OIKONOMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000969574315399999 | $0.00 |
| ANTONIOS OIKONOMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0561805034564 | $34.87 |
| ANTONIOS OIKONOMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000552076552882 | $0.00 |
| ANTONIOS OIKONOMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117903252940999 | $0.00 |
| ANTONIOS OIKONOMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054350904130999 | $0.00 |
| ANTONIOS OIKONOMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107438358247 | $0.00 |
| ANTONIOS OIKONOMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0022466464529 | $4.07 |
| ANTONIOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008718178654 | $0.00 |
| ANTONIOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017219499456 | $0.03 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $256.57 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.01915495683) | ($792.00) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 198.0 | $198.00 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00749858 | $292.78 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.37) | ($4.37) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($49.84) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.77) | ($1.77) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0989 | $2,927.74 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.1009840292) | ($3,000.00) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0236 | $702.57 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.77) | ($1.77) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0747 | $2,262.89 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.09910810797) | ($3,000.00) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0247 | $749.62 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.028313) | ($820.65) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.489853 | $820.65 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.5933558943) | ($998.74) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002212343604) | ($4.17) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007964707549) | ($150.13) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2652690173) | ($5,000.00) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.32666928 | $6,157.32 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004383930706) | ($8.33) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01580161772) | ($300.25) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5262821976) | ($10,000.00) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6571381633 | $12,486.42 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008842037269) | ($1.67) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1058926619) | ($2,000.00) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1322477746 | $2,497.77 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003179432468) | ($60.05) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.587603988) | ($1,500.00) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.938463402 | $1,831.50 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001323003323) | ($1.25) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04766780974) | ($45.04) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1336148131) | ($2,590.15) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.03015362575) | ($589.33) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.85) | ($1.85) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.85) | ($1.85) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247479976616 | $6.75 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195976192119 | $3.44 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59014926594 | $0.59 |
| ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049573015971 | $0.00 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 474.64568 | $474.65 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.14836634 | $446.35 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02039816 | $829.62 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $607.32 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 10.57042935 | $626.60 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $563.56 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $584.68 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,043.605728 | $1,043.61 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05070334 | $1,636.78 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,097.482068 | $3,097.48 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 173.52605074 | $115.08 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.61787371 | $1,246.16 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 10.18878927 | $348.15 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,122.20936 | $3,122.21 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 5,230.639324 | $5,230.64 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 5,263.736704 | $5,263.74 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.64774551 | $1,139.37 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0567711 | $1,647.15 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,320.569488 | $5,320.57 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 2,228.390115 | $1,251.64 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 591.40481 | $231.27 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 6.67457097 | $155.58 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183854142004999 | $52.17 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524744660709999 | $98.45 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.004976245 | $240.00 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5119993078 | $2.37 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.134931489 | $4.10 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.448884998579999 | $4.99 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3389450065 | $0.47 |
| ANTONIOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.188181244788 | $4.53 |
| ANTONIO'S PARADISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005294927927391 | $0.00 |
| ANTONIOS PARASKEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152162818412 | $0.45 |
| ANTONIOS PARASKEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072768293551 | $0.14 |
| ANTONIOS PARASKEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000840521075799999 | $0.01 |
| ANTONIOS SARANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068757811478 | $0.02 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AAVE | 15.83147582 | $2,792.48 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | KNC | (1.0) | ($4.87) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | KNC | (16.0) | ($81.14) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (3.71492968) | ($45.11) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MANA | (20.0) | ($19.06) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ZRX | (20.0) | ($7.60) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($4.82) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MANA | (569.81950896) | ($543.48) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ZRX | (266.051465509) | ($100.97) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UNI | (11.564797211) | ($55.49) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | PAX | (2.0) | ($2.00) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($8.85) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.82) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,500.0) | ($2,065.31) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,150.0) | ($647.70) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | KNC | (5.0) | ($9.45) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | KNC | (125.8771534) | ($237.91) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($2.41) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (34.0) | ($817.70) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNT | (2.0) | ($2.48) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNT | (216.3472069) | ($267.69) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.0) | ($337.05) |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082586343091 | $24.43 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.919182430563 | $12.61 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063898919729 | $128.15 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8632382749999 | $20.86 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.265898457 | $167.00 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.1922822775 | $11.32 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9589037067 | $21.77 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6095719293 | $12.33 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.217295717 | $2.97 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.498425067 | $23.50 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.194081435887 | $20.89 |
| ANTONIOS SEVDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 244.541065286999 | $244.54 |
| ANTONIOS SKOUFIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211158301) | ($380.71) |
| ANTONIOS SKOUFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086710425847 | $2.57 |
| ANTONIOS SKOUFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72790848630154 | $6.26 |
| ANTONIOS SKOUFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018315531360723 | $4.33 |
| ANTONIOS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021464587983 | $0.00 |
| ANTONIOS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022988178501 | $0.00 |
| ANTONIOS VLACHODIMOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206772) | ($79.52) |
| ANTONIOS VLACHODIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007410947467876 | $0.29 |
| ANTONIOS VLACHODIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097595301434 | $0.01 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $154.32 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.43952438 | $1,339.20 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $154.96 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $383.27 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.16385777 | $6,680.97 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,043.57 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 39.03853457 | $119,247.11 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $78.87 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0172807 | $686.92 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,958.11 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.1994 | $7,932.68 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.4815397 | $19,155.33 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $143.26 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $117.58 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,410.45) |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $55.04 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.698436 | $1,560.39 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 21,568.695518 | $21,568.70 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.329066 | $643.57 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 3,502.851949 | $3,502.85 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 7,735.257768 | $7,735.26 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 3,664.948599 | $3,664.95 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $112.45 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 21,234.764507 | $21,234.76 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ZRX | (1,959.94) | ($842.14) |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | 1INCH | (997.908) | ($871.60) |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | EOS | (283.946) | ($371.97) |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 840.814 | $842.14 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 868.678 | $871.60 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 370.805 | $371.97 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BAT | (1,061.65) | ($425.64) |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 424.129 | $425.64 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (843.52) | ($124.42) |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (417.206) | ($4,077.15) |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 123.963 | $124.42 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4,066.704 | $4,077.15 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($56,192.74) |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($148.86) |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016348815524 | $0.00 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002885519732 | $0.00 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000328421844859999 | $0.00 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00153291487259999 | $0.00 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000079536593873 | $0.00 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051908611257 | $0.00 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001546938591 | $0.00 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024340903292 | $0.00 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1271411311 | $0.09 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000021510061602999 | $0.00 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000176254088449999 | $0.00 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005258774745 | $0.00 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00732977595409999 | $210.25 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.1353670272 | $64.89 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.539285504909999 | $1,110.67 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 335.523108581999 | $335.52 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.982559409 | $96.70 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.816393064892 | $75.98 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.36525228790125 | $0.22 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.784815567 | $9.93 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22179053684 | $11.93 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8865867151298 | $3.42 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.71827056522709 | $0.91 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0570809043323 | $1.29 |
| ANTONIOUS ELKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.89888847446 | $9.06 |
| ANTONIOUS NAGUIB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANTONIOUS NAGUIB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANTONIOUS NAGUIB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANTONIOUS NAGUIB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,283.84629283) | ($7,283.85) |
| ANTONIOUS NAGUIB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,283.84629283 | $7,283.85 |
| ANTONIOUS NAGUIB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (7,283.84) | ($7,283.84) |
| ANTONIOUS NAGUIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000933864296989999 | $2.76 |
| ANTONIOUS NAGUIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.934589079798 | $59.93 |
| ANTONIQUE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044964766088 | $8.77 |
| ANTONIQUE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7505759128 | $3.75 |
| ANTONIS ANDREAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143673810833 | $0.43 |
| ANTONIS ANDREAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000407922168529999 | $0.01 |
| ANTONIS ANDREAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022897760668 | $0.00 |
| ANTONIS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040360155438 | $0.00 |
| ANTONIS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017244533974 | $0.03 |
| ANTONIS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025238096762 | $0.02 |
| ANTONIS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000423217243809999 | $0.00 |
| ANTONIS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121659376367 | $0.01 |
| ANTONIS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019689009886 | $0.01 |
| ANTONIS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014156149497 | $0.00 |
| ANTONIS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8076771245 | $3.27 |
| ANTONIS GALANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025899029599 | $0.08 |
| ANTONIS GALANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027155883375 | $0.00 |
| ANTONIS GEORGIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205520734585571 | $0.00 |
| ANTONIS GIANEDAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3b Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIS GIANEDAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (474.894) | ($453.73) |
| ANTONIS GIANEDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56175711832196 | $8.35 |
| ANTONIS GIANEDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9485240882 | $3.13 |
| ANTONIS GIANEDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.97040038699999 | $0.12 |
| ANTONIS GOGOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016427855909999 | $56.34 |
| ANTONIS GOGOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.434160656366 | $15.85 |
| ANTONIS HADJIANTONIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.03240668307 | $87.02 |
| ANTONIS HADJIANTONIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($147.02) |
| ANTONIS HADJIANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017930605144 | $0.53 |
| ANTONIS HADJIANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095018863088 | $18.75 |
| ANTONIS HADJIANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000029332225816 | $0.00 |
| ANTONIS KARANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3559723206262 | $1.29 |
| ANTONIS KOUMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001787772154 | $5.29 |
| ANTONIS KOUMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032706850511 | $0.03 |
| ANTONIS KOUMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151419397463 | $0.00 |
| ANTONIS KOUMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023587057991 | $0.00 |
| ANTONIS KOUMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022252782138 | $0.00 |
| ANTONIS KOUMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019672806313 | $0.02 |
| ANTONIS KOUMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52733438798 | $0.08 |
| ANTONIS KOUMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37421184054 | $0.18 |
| ANTONIS KOUMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102559764484999 | $0.16 |
| ANTONIS KOUMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0002984755876 | $0.03 |
| ANTONIS LOIZIDES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (472.379435878) | ($472.38) |
| ANTONIS LOIZIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011541731483 | $0.00 |
| ANTONIS LOIZIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020409098218 | $0.02 |
| ANTONIS LOIZIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.3338640091853 | $5.33 |
| ANTONIS MARKESINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001806119538999 | $0.00 |
| ANTONIS MARKESINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000055209040366 | $0.00 |
| ANTONIS MARKESINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059204055629 | $0.00 |
| ANTONIS NTOMAZINAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANTONIS NTOMAZINAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,850.0) | ($2,850.00) |
| ANTONIS NTOMAZINAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($23.84) |
| ANTONIS NTOMAZINAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00118808 | $47.25 |
| ANTONIS NTOMAZINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086838666076 | $2.56 |
| ANTONIS NTOMAZINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2801596166 | $6.28 |
| ANTONIS TZILIVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024992230606999 | $0.74 |
| ANTONIS TZILIVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034356258489 | $0.04 |
| ANTONIS TZILIVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6701170158 | $4.67 |
| ANTONIU BALIBANU FALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32936948417714 | $3.62 |
| ANTONIUS AARSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (205,220.87) | ($205,220.87) |
| ANTONIUS AARSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085073357937 | $262.84 |
| ANTONIUS AARSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,322.5396889559 | $1,322.54 |
| ANTONIUS ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007602045831 | $253.98 |
| ANTONIUS ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.9404421297399 | $48.45 |
| ANTONIUS ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87083601924 | $0.87 |
| ANTONIUS BERENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0481951432918 | $0.05 |
| ANTONIUS DE SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 461.7605725951 | $465.18 |
| ANTONIUS DEWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171954207337784 | $0.20 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.10 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 843.0 | $845.01 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,215.5416 | $26,215.54 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 26,234.54154 | $26,299.62 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.29 | $25.55 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 52.89747 | $4,648.92 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 26,378.65601 | $26,332.25 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 26,215.4862 | $26,215.49 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 136,187.0 | $136,187.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 5.052514 | $400.68 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($24.44) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($33.63) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,628.17) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.24936353) | ($73,795.71) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25032568) | ($39,136.07) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (32.28890266) | ($78,247.26) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (31.461891732) | ($74,220.50) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 107,677.821406 | $107,677.82 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.671988272) | ($13,352.23) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 149,652.418334 | $149,652.42 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($4.14) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (53,495.19755) | ($23,474.53) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,621.888138 | $7,621.89 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.53278265 | $3,224.95 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,835.977762) | ($33,835.98) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.99980422 | $29,085.30 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,829.0 | $4,829.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 14.79877826 | $29,257.78 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 77.6535 | $153,991.55 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 13.13293754 | $25,959.86 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,400.365 | $1,000.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (24,000.0) | ($24,000.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 33,898.097 | $24,000.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15,641.379 | $10,000.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (15,641.0) | ($10,796.11) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10,750.242 | $10,796.11 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.998815) | ($30,984.24) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 30,905.391 | $30,984.24 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (30,905.0) | ($30,905.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 1.0173927 | $30,905.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 1.0008 | $30,000.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (1.0008) | ($30,534.72) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 30,484.191 | $30,534.72 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,421.75) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 36,436.283 | $36,421.75 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,518.20) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 36,433.298 | $36,518.20 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (72,939.0) | ($72,939.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 40.309009 | $72,939.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,556.40) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 36,431.007 | $36,556.40 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,552.40) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 36,444.748 | $36,552.40 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (73,000.0) | ($73,000.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 40.22373 | $73,000.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 38,682.869 | $25,000.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 8,733.934 | $5,000.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10,032.8524 | $10,032.85 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 9,230.546 | $5,000.00 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,168.55030575892 | $7,730.92 |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3955262529 | $0.02 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0009385 | $36.59 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | MATIC | 5.655952 | $7.41 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.012277 | $35.83 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | MATIC | 5.923811 | $7.76 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (11.58) | ($15.17) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 15.21 | $15.17 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0140312 | $41.17 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0009385 | $36.61 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0028155) | ($109.98) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.634) | ($9.73) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9.709 | $9.73 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (93.5) | ($93.50) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($30.43) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 30.382 | $30.43 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.029373) | ($89.44) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 89.28 | $89.44 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (30.34) | ($30.34) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (89.28) | ($89.28) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01227 | $36.28 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (4.638) | ($9.75) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 9.718 | $9.75 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.01227) | ($36.30) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 36.235 | $36.30 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.0129) | ($38.17) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 38.146 | $38.17 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (151.1) | ($151.10) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | MATIC | 5.656095 | $7.83 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | MATIC | 5.925473 | $8.18 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (11.586) | ($15.99) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 15.977 | $15.99 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.014036 | $41.61 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($37.21) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.014173) | ($40.70) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 40.312 | $40.70 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (57.27) | ($57.27) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000939 | $37.09 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($37.04) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (207.287377597) | ($207.29) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001 | $38.09 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($34.27) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.5) | ($9.13) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9.107 | $9.13 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.06) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013) | ($36.67) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | MATIC | 11.5 | $12.77 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (11.496) | ($12.77) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 12.707 | $12.77 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (675.0) | ($675.00) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (339.7) | ($339.70) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013032) | ($34.78) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($17.96) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.34) | ($4.70) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 4.69 | $4.70 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (72.0) | ($72.00) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.275) | ($2.41) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2.41 | $2.41 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($21.11) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($153.48) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | MATIC | 11.0 | $7.51 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (11.0) | ($7.49) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 7.424 | $7.49 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | MATIC | 11.0 | $7.47 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (11.0) | ($7.46) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002494 | $7.46 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (5.7) | ($4.08) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 3.993 | $4.08 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (4.064) | ($3.11) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 3.096 | $3.11 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.66) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (73.0) | ($73.00) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 5.98173452 | $3.70 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 6.873944 | $4.43 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (12.85) | ($8.27) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 8.262 | $8.27 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.009139) | ($17.59) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 17.506 | $17.59 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (5.255) | ($3.37) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.365 | $3.37 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.00968012 | $18.61 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 5.65890262 | $3.59 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.009681) | ($18.61) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 18.593 | $18.61 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (5.667) | ($3.60) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.6 | $3.60 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0005974 | $18.35 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.009159 | $18.16 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.009159) | ($18.15) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 18.106 | $18.15 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.0005) | ($15.85) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 15.789 | $15.85 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.000597 | $18.91 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (151.37) | ($151.37) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 5.929856 | $4.00 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (5.93) | ($3.98) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3.952 | $3.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (4.62) | ($3.67) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3.647 | $3.67 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.009) | ($16.17) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 16.102 | $16.17 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (89.0) | ($89.00) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.009538) | ($14.62) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14.459 | $14.62 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4.628) | ($2.09) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.04 | $2.09 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (83.0) | ($83.00) |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079043289763 | $245.25 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.1821819957338 | $70.27 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144508782329999 | $293.58 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 864.785389951 | $864.79 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102844949972699 | $0.00 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102998711455 | $0.00 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000005655529108 | $0.00 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063355491894 | $0.00 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086538072195 | $0.03 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080897322759 | $0.00 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.901933118 | $0.61 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000006981648139999999 | $0.00 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.8333439238399 | $0.83 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0112387271512 | $0.01 |
| ANTONIUS J SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0056801548609 | $10.60 |
| ANTONIUS JOHANNES FRANCISCUS MARIA VERKOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036589760055 | $0.11 |
| ANTONIUS JOHANNES VAN E BROEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00647656 | $192.40 |
| ANTONIUS JOHANNES VAN E BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026620225118 | $7.61 |
| ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($820.87) |
| ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03018119) | ($1,178.06) |
| ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0403) | ($1,566.50) |
| ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($1,041.18) |
| ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0354) | ($1,068.80) |
| ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056522227036 | $18.80 |
| ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135682994679 | $0.00 |
| ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013615430717 | $0.03 |
| ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077901252277 | $0.01 |
| ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032672079791 | $0.00 |
| ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060686048116 | $0.01 |
| ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000028833423862 | $0.01 |
| ANTONIUS KOLKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014709341373 | $0.03 |
| ANTONIUS LASUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010346694475 | $0.00 |
| ANTONIUS LASUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000668593848499999 | $0.00 |
| ANTONIUS MORSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($279.12) |
| ANTONIUS MORSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.234) | ($6,860.88) |
| ANTONIUS MORSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.550886) | ($16,567.90) |
| ANTONIUS MORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00959201984379999 | $306.73 |
| ANTONIUS MORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28147926187 | $574.29 |
| ANTONIUS PERMANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.092696) | ($3,222.99) |
| ANTONIUS PERMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054836543068 | $176.63 |
| ANTONIUS PERMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020601623061494 | $47.42 |
| ANTONIUS PERMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7086910725 | $2.96 |
| ANTONIUS R W B C VAN LIEMPD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003416) | ($99.62) |
| ANTONIUS R W B C VAN LIEMPD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009689789771 | $25.36 |
| ANTONIUS R W B C VAN LIEMPD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.34606151165 | $61.24 |
| ANTONIUS R W B C VAN LIEMPD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043904324575 | $11.59 |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (150.559) | ($81.46) |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0026965 | $81.46 |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (6,027.359) | ($4,438.67) |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.147182 | $4,438.67 |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (79.23946359) | ($2,673.54) |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15079936) | ($4,504.98) |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (9.983) | ($7.35) |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002418 | $7.35 |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (0.11094) | ($3.06) |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.066 | $3.06 |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.006652) | ($50.01) |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (37.0) | ($37.00) |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024362) | ($7.73) |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005767108646589 | $0.21 |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4697858483983 | $73.38 |
| ANTONIUS SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45093691693791 | $27.46 |
| ANTONIUS SCHELLEKENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $389.58 |
| ANTONIUS SCHELLEKENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02879292 | $1,115.01 |
| ANTONIUS SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048075731668 | $12.97 |
| ANTONIUS SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.434914257 | $17.43 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0009385) | ($36.59) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.012277) | ($35.86) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (5.655952) | ($7.41) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (331.79) | ($331.79) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01227) | ($36.32) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (332.6) | ($332.60) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (5.656095) | ($7.84) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($30.89) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001) | ($38.64) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01227) | ($34.00) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (5.657164) | ($6.17) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (82.11) | ($82.11) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (5.22385) | ($515.81) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012218) | ($32.62) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (81.23) | ($81.23) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000736) | ($22.58) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($18.63) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (11.0) | ($7.50) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (79.93) | ($79.93) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($17.70) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054936) | ($16.04) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (29.85) | ($29.85) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.98173452) | ($3.70) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00968012) | ($18.61) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.65890262) | ($3.59) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005974) | ($18.35) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (229.88) | ($229.88) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.00996) | ($17.92) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (5.658) | ($3.36) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 17.842 | $17.92 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3.343 | $3.36 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00054) | ($16.09) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 16.053 | $16.09 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (137.25) | ($137.25) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | UNI | (0.2768) | ($1.39) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1.379 | $1.39 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (0.3705) | ($3.45) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3.441 | $3.45 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | UNI | (1.1203) | ($5.62) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 5.598 | $5.62 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (110.42) | ($110.42) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (129.98) | ($129.98) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (5.65) | ($2.88) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.863 | $2.88 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.009012) | ($13.09) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12.979 | $13.09 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00054) | ($14.76) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14.557 | $14.76 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30.4) | ($30.40) |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007914590769 | $245.53 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032435987074 | $0.00 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136583208967 | $277.32 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,300.172634395 | $4,300.17 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.581435832 | $58.43 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71924020599999 | $1.08 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43638676823 | $4.86 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013261317466 | $0.00 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029241681925 | $0.03 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071761539158 | $0.00 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027837294204 | $2.23 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2189291011 | $38.33 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000973046136119999 | $0.00 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025622332913 | $0.00 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08562307186 | $6.68 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033929617012 | $10.80 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10453192434 | $5.95 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000071410741525 | $0.00 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.27974138450999 | $1.66 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023035934528 | $0.00 |
| ANTONIUS SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000092754467479 | $0.00 |
| ANTONIUS STEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45944286039999 | $1.70 |
| ANTONIUS SUWANTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00043553 | $17.75 |
| ANTONIUS SUWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060157627597 | $0.17 |
| ANTONIUS TAUFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026625279511 | $80.82 |
| ANTONIUS TAUFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6437014517 | $14.74 |
| ANTONIUS TAUFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061932887339 | $124.12 |
| ANTONIUS TAUFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.197913201 | $14.57 |
| ANTONIUS VAN 'T NOORDENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108019715441 | $0.32 |
| ANTONIUS VAN 'T NOORDENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022279946725 | $43.47 |
| ANTONIUS VAN 'T NOORDENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.71459695384 | $16.77 |
| ANTONIUS VAN 'T NOORDENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.2295652046 | $2.98 |
| ANTONIUS WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00563950151319499 | $0.01 |
| ANTONIUS WILHELMUS JACOBUS AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142254868801999 | $214.24 |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 10.032 | $23.00 |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 40.705 | $88.00 |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (43.349) | ($88.00) |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 87.56 | $88.00 |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (9.181) | ($18.00) |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 18.023 | $18.00 |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 5.578 | $11.00 |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (36.366) | ($59.08) |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 58.96 | $59.08 |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (9.233) | ($15.00) |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 14.969 | $15.00 |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (88.0) | ($88.00) |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (18.0) | ($18.00) |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451287316664899 | $0.80 |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.13604819272779 | $2.14 |
| ANTONIUS YIN YICK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.019440290831 | $0.00 |
| ANTONIJ CASSONE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00016527 | $5.04 |
| ANTONIJ CASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078779472606 | $2.33 |
| ANTONIJ CASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.587080454 | $15.59 |
| ANTONOVICI BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016330655782799 | $61.87 |
| ANTONOVICI BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.65728349529999 | $4.66 |
| ANTONS BELKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0734348578336 | $7.10 |
| ANTONY ALEXANDRE BERNARD ETIENNE SOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001013732591 | $0.00 |
| ANTONY ANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005682965742 | $1.11 |
| ANTONY ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017035194466 | $0.50 |
| ANTONY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7965753214346 | $3.25 |
| ANTONY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043070506954 | $0.04 |
| ANTONY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3883391733281 | $0.37 |
| ANTONY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.552683878 | $8.55 |
| ANTONY BASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013960890598 | $0.00 |
| ANTONY BASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045249283246 | $8.83 |
| ANTONY BASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53907378244 | $0.54 |
| ANTONY BLYAKHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414657752479999 | $12.27 |
| ANTONY BLYAKHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016786672646 | $3.28 |
| ANTONY BLYAKHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2246076904 | $4.22 |
| ANTONY BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.0723425074 | $187.67 |
| ANTONY BRIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001379371859 | $50.00 |
| ANTONY BRIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.40806983803 | $52.61 |
| ANTONY BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169064) | ($50.00) |
| ANTONY BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169064 | $50.00 |
| ANTONY BROWN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25634869) | ($7,783.94) |
| ANTONY BROWN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25634869 | $7,783.94 |
| ANTONY BROWN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017091) | ($500.17) |
| ANTONY BROWN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.240948) | ($7,036.62) |
| ANTONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147765702410999 | $52.27 |
| ANTONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016287543536 | $0.02 |
| ANTONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47316017585 | $0.47 |
| ANTONY BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4082215058208 | $25.29 |
| ANTONY CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037978516931 | $0.00 |
| ANTONY CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012258277909 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONY CAPAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.011881 | $362.67 |
| ANTONY CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010277343109 | $29.91 |
| ANTONY CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324521726113031 | $0.37 |
| ANTONY CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037914969498 | $74.92 |
| ANTONY CAPUTO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.84 |
| ANTONY CAPUTO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05922091 | $1,755.29 |
| ANTONY CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641783995666 | $16.52 |
| ANTONY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.134970831879 | $24.62 |
| ANTONY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069284647168 | $0.01 |
| ANTONY CLAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052041753005 | $0.00 |
| ANTONY CLAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067444470428 | $0.01 |
| ANTONY CLAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023903090637 | $0.00 |
| ANTONY CLAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022708527044 | $0.02 |
| ANTONY CLAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000187453096479999 | $0.00 |
| ANTONY CLUBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010722512598 | $0.27 |
| ANTONY CLUBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1363232860828 | $0.23 |
| ANTONY CLUBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00669267636989999 | $13.06 |
| ANTONY COLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.491) | ($0.96) |
| ANTONY COLL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000312 | $0.96 |
| ANTONY COLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.652096524) | ($1.65) |
| ANTONY COLL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00230019) | ($69.75) |
| ANTONY COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228999427839 | $0.77 |
| ANTONY COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01349472077976 | $0.02 |
| ANTONY COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000029280771071 | $0.00 |
| ANTONY COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107332606792999 | $0.00 |
| ANTONY COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0187726067992319 | $0.02 |
| ANTONY COLUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017485800477 | $5.18 |
| ANTONY COLUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.533243265 | $6.61 |
| ANTONY COTTERILL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02581797 | $1,080.77 |
| ANTONY COTTERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034961135537702 | $9.86 |
| ANTONY COTTERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151010197598 | $0.02 |
| ANTONY COTTERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114018015736 | $230.83 |
| ANTONY COTTERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0820903473689999 | $0.08 |
| ANTONY COTTERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.0521893091 | $145.05 |
| ANTONY COTTERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.094025543534 | $0.27 |
| ANTONY DAVID ABRAHAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 1.09798888 | $0.15 |
| ANTONY DAVID ABRAHAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.02133994 | $6.37 |
| ANTONY DAVID ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099075671694342 | $0.01 |
| ANTONY DAVID ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0007392437217 | $0.00 |
| ANTONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9826868825599 | $46.54 |
| ANTONY DENYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90356671132873 | $2.12 |
| ANTONY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020152796324 | $0.00 |
| ANTONY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112279693923 | $0.01 |
| ANTONY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13246752141 | $0.13 |
| ANTONY ELTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 6.995 | $540.62 |
| ANTONY ELTEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 6.4985 | $534.31 |
| ANTONY ELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.00632934712 | $23.86 |
| ANTONY ELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079581672937 | $2.82 |
| ANTONY ELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127792392858 | $4.07 |
| ANTONY ELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034247273399 | $1.67 |
| ANTONY ELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038257433207 | $71.27 |
| ANTONY FAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174330810527794 | $0.17 |
| ANTONY FAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 63.790634993 | $2.60 |
| ANTONY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.496362725891 | $104.07 |
| ANTONY GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058314911084 | $0.17 |
| ANTONY GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.81713584759 | $51.68 |
| ANTONY GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15035496106 | $343.02 |
| ANTONY GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3041547056 | $1.45 |
| ANTONY GHAZAVI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (330,772.52249) | ($330,772.52) |
| ANTONY GHAZAVI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000259) | ($8.50) |
| ANTONY GHAZAVI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (436.365291) | ($436.37) |
| ANTONY GHAZAVI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (181.89) | ($181.89) |
| ANTONY GHAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127657993173999 | $0.05 |
| ANTONY GHAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,924.04148298392 | $1,924.04 |
| ANTONY GIANLUCA DE ROSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($3,182.33) |
| ANTONY GIANLUCA DE ROSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061) | ($1,932.53) |
| ANTONY GIANLUCA DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017950242834 | $54.90 |
| ANTONY GIANLUCA DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383381782711 | $80.75 |
| ANTONY GROV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07463553) | ($2,269.77) |
| ANTONY GROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4267286703045 | $20.96 |
| ANTONY HENRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090088995425 | $0.01 |
| ANTONY JAMES WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061412708856 | $1.91 |
| ANTONY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043034035381 | $0.01 |
| ANTONY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.022213300159 | $0.05 |
| ANTONY KAFETZIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($30.16) |
| ANTONY KAFETZIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,037.84) |
| ANTONY KAFETZIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,077.91) |
| ANTONY KAFETZIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (26,000.0) | ($15,912.29) |
| ANTONY KAFETZIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (23,568.853358) | ($12,129.47) |
| ANTONY KAFETZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018256117184 | $5.40 |
| ANTONY KAFETZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051557236703 | $0.06 |
| ANTONY KAFETZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110860663045 | $0.00 |
| ANTONY KAFETZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8507433014 | $3.85 |
| ANTONY KAFETZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 126.460740238646 | $86.63 |
| ANTONY KAFETZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 60.503645948 | $2.47 |
| ANTONY KAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01543245 | $625.27 |
| ANTONY KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191822716626309 | $56.17 |
| ANTONY KING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (173.667) | ($91.79) |
| ANTONY KING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0031173 | $91.79 |
| ANTONY KING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (28.71) | ($281.72) |
| ANTONY KING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0095653 | $281.72 |
| ANTONY KING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.035867) | ($70.69) |
| ANTONY KING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0024102 | $70.69 |
| ANTONY KING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003403) | ($99.71) |
| ANTONY KING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.286251) | ($8,397.75) |
| ANTONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136726652585299 | $49.68 |
| ANTONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023531200492401 | $0.61 |
| ANTONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00996397730999999 | $0.01 |
| ANTONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8202096563674 | $0.62 |
| ANTONY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.294072442727529 | $4.24 |
| ANTONY KINGSLY SANTIAGO BENJAMINAROKIARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0646250234818152 | $0.08 |
| ANTONY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.82867173108 | $11.37 |
| ANTONY KWOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,512.95) |
| ANTONY KWOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($88.06) |
| ANTONY KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.898318522) | ($8,648.70) |
| ANTONY KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($4.19) |
| ANTONY KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,135.05) |
| ANTONY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056608721677 | $200.05 |
| ANTONY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.513858665804 | $94.16 |
| ANTONY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043800161117 | $107.40 |
| ANTONY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1209417722 | $1.03 |
| ANTONY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002945694424 | $0.00 |
| ANTONY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.32698762639999 | $9.11 |
| ANTONY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000041113335183 | $0.00 |
| ANTONY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.083902318 | $0.56 |
| ANTONY LACOMBE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00163743 | $49.26 |
| ANTONY LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029370759082 | $8.62 |
| ANTONY LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.667850280829 | $9.75 |
| ANTONY LE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00264064 | $77.73 |
| ANTONY LE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.1146623741 | $230.96 |
| ANTONY LE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00513785 | $154.25 |
| ANTONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082609630587 | $2.12 |
| ANTONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000853262786509999 | $1.19 |
| ANTONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14800499954 | $1.64 |
| ANTONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.91155502469999 | $1.39 |
| ANTONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24299207854 | $0.28 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.224605) | ($6,286.47) |
| ANTONY LEADBETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 3.291826 | $6,286.47 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (2,126.57) | ($1,238.42) |
| ANTONY LEADBETTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,231.0 | $1,238.42 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (188.2744) | ($1,882.50) |
| ANTONY LEADBETTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,869.062 | $1,882.50 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072217251077 | $228.54 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16831039046 | $330.96 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 496.532292986 | $496.53 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 308.908201663 | $244.90 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.350978088 | $19.89 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6480596875 | $69.63 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.925794329299999 | $8.17 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.6027170679 | $334.99 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355491100119999 | $0.36 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082764232028 | $2.63 |
| ANTONY LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034527629254 | $0.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.788622) | ($29,999.97) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 29,858.472 | $29,999.97 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.62625 | $25,000.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.10704 | $4,000.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOGE | 6,268.12 | $800.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | EOS | (435.96) | ($885.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 880.159 | $885.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOGE | (6,267.43) | ($811.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 807.683 | $811.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.038318 | $1,400.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (2.145666) | ($5,900.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.1615117 | $5,900.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (71.046) | ($324.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 325.319 | $324.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (673.0) | ($673.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0184066 | $673.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (142.551) | ($290.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 289.235 | $290.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0079286 | $290.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.9856621106) | ($36,000.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.027726) | ($999.99) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.371334 | $999.99 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.031685) | ($1,004.83) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 726.338 | $1,004.83 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003355) | ($99.99) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.04905 | $99.99 |
| ANTONY LINGARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.025199) | ($799.98) |
| ANTONY LINGARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 983.53 | $799.98 |
| ANTONY LINGARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,743.082) | ($1,342.85) |
| ANTONY LINGARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0426148 | $1,342.85 |
| ANTONY LINGARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 6,578.558252 | $6,578.56 |
| ANTONY LINGARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.042969) | ($1,350.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,346.271 | $1,350.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.183848) | ($350.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 349.3 | $350.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.157501) | ($300.11) |
| ANTONY LINGARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 299.952 | $300.11 |
| ANTONY LINGARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.9856621106 | $30,963.59 |
| ANTONY LINGARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.985) | ($30,054.75) |
| ANTONY LINGARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.095889) | ($150.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 440.06 | $150.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (74.0) | ($74.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 218.677 | $74.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000697) | ($19.98) |
| ANTONY LINGARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 58.641 | $19.98 |
| ANTONY LINGARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.010866) | ($17.00) |
| ANTONY LINGARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 50.611 | $17.00 |
| ANTONY LINGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.39305548746 | $183.53 |
| ANTONY MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.510174885185 | $2.55 |
| ANTONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136938894125 | $0.40 |
| ANTONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214341310253 | $0.04 |
| ANTONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03090877066 | $0.82 |
| ANTONY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128986455807999 | $0.38 |
| ANTONY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.662201373 | $252.66 |
| ANTONY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.746443806 | $50.38 |
| ANTONY MEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.231875157238 | $4.70 |
| ANTONY NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.860907183 | $23.77 |
| ANTONY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| ANTONY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 3,992.19 | $3,992.19 |
| ANTONY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0149413 | $450.45 |
| ANTONY NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.925887 | $3,878.12 |
| ANTONY NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ANTONY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,309.74 | $1,309.74 |
| ANTONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007401992023 | $229.02 |
| ANTONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019274004943 | $0.00 |
| ANTONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016286628516245 | $23.72 |
| ANTONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.751950664 | $37.75 |
| ANTONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.872567202 | $21.30 |
| ANTONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28098128177 | $0.28 |
| ANTONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.317256840879999 | $12.55 |
| ANTONY NJENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82996515151299 | $2.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTONY OJOWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03596490231699 | $0.03 |
| ANTONY OLLOQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018703144946 | $0.01 |
| ANTONY OLOMSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022406976528999 | $0.01 |
| ANTONY OLOMSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061942593446 | $0.01 |
| ANTONY OLOMSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006743578376 | $0.01 |
| ANTONY OLOMSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017248763623 | $0.00 |
| ANTONY OLOMSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028795483185 | $0.00 |
| ANTONY PAULINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 253.5452 | $208.36 |
| ANTONY PAULINO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (254.336479) | ($207.69) |
| ANTONY PAULINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.625800259) | ($703.43) |
| ANTONY PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.175577657899 | $174.21 |
| ANTONY PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027163195658 | $0.01 |
| ANTONY PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003072976079893 | $0.00 |
| ANTONY PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17402547577691 | $25.00 |
| ANTONY PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123756644910999 | $3.94 |
| ANTONY PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0593640461509999 | $0.00 |
| ANTONY PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326084626174975 | $0.04 |
| ANTONY PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061055069829 | $0.00 |
| ANTONY PETROU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,965.0 | $3,965.00 |
| ANTONY PETROU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,035.0 | $1,035.00 |
| ANTONY PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.784545663 | $35.78 |
| ANTONY PINTAUDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,007.80) |
| ANTONY PINTAUDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05184244) | ($1,547.02) |
| ANTONY PINTAUDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (10.054737113) | ($554.94) |
| ANTONY PINTAUDI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (98.634093104) | ($666.77) |
| ANTONY PINTAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007401291737828 | $27.55 |
| ANTONY PINTAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226382306723367 | $2.34 |
| ANTONY PINTAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05752640280576 | $4.79 |
| ANTONY PINTAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.2273413931 | $9.61 |
| ANTONY POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.090509562305 | $2.82 |
| ANTONY PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045516101362 | $1.35 |
| ANTONY PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44280337248 | $4.92 |
| ANTONY PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00195259772819999 | $0.15 |
| ANTONY PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60017904309 | $0.32 |
| ANTONY PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.157525929259999 | $0.29 |
| ANTONY RAHME | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09941223283 | $304.45 |
| ANTONY RAHME | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09925777688 | $290.80 |
| ANTONY RAHME | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.09952705012 | $195.28 |
| ANTONY RAHME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.09976275311 | $98.51 |
| ANTONY RAHME | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.09940395897 | $111.63 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020090418475 | $60.34 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071497590611 | $0.00 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060735408011 | $120.65 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.719161745 | $54.48 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.756441033 | $9.27 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03592181891 | $2.63 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.83353046199999 | $13.10 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.32891907729999 | $3.02 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35399420202 | $2.18 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01795554463 | $5.71 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26853032972 | $15.29 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025462576477 | $1.82 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25351745139 | $0.12 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030898518073 | $0.73 |
| ANTONY RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0141813290019999 | $26.46 |
| ANTONY RETCHAGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6503378436999 | $61.69 |
| ANTONY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008258996395 | $0.00 |
| ANTONY RIKKOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ANTONY RIKKOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,042.449644 | $1,042.45 |
| ANTONY RIKKOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,974.99 | $1,974.99 |
| ANTONY RIKKOU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ANTONY RIKKOU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| ANTONY RIKKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158230013132 | $0.47 |
| ANTONY RIKKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4845279351114 | $26.48 |
| ANTONY RIVERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.108) | ($4,106.43) |
| ANTONY RIVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100836) | ($2,856.68) |
| ANTONY RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013397012958891 | $46.47 |
| ANTONY RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7084840781 | $4.71 |
| ANTONY RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0450651234 | $1.91 |
| ANTONY RIZZO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | WBTC | 0.02770203 | $1,096.62 |
| ANTONY RIZZO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58960225) | ($17,159.48) |
| ANTONY RIZZO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UNI | (8.484504611) | ($44.45) |
| ANTONY RIZZO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.02774739) | ($817.27) |
| ANTONY RIZZO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (1,086.159448) | ($581.16) |
| ANTONY RIZZO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DASH | (0.27670613) | ($15.90) |
| ANTONY RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024690588380596 | $91.37 |
| ANTONY RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2218799703 | $4.74 |
| ANTONY RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2358672604267 | $3.91 |
| ANTONY RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025389353159753 | $0.19 |
| ANTONY RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00072989046414651 | $0.07 |
| ANTONY RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00006637013956413 | $2.23 |
| ANTONY ROBERT CRAMPTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.050334 | $1,992.07 |
| ANTONY ROBERT CRAMPTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (148.804144432) | ($294,839.76) |
| ANTONY ROBERT CRAMPTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050334) | ($1,495.28) |
| ANTONY ROBERT CRAMPTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101958142) | ($206.39) |
| ANTONY ROBERT CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8055641036262 | $5.73 |
| ANTONY ROBERT CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53786093623993 | $1,469.73 |
| ANTONY SAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018843398377 | $0.56 |
| ANTONY SAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025574441377 | $0.02 |
| ANTONY SEHMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377781503533852 | $0.34 |
| ANTONY SHAW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SGB | (3,035.322484084) | ($180.98) |
| ANTONY SHAW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 154.12 | $154.12 |
| ANTONY SHAW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (154.12) | ($154.12) |
| ANTONY SHAW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 69.925 | $154.12 |
| ANTONY SHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (51.667971) | ($20.17) |
| ANTONY SHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (15,710.882668) | ($6,061.81) |
| ANTONY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4019196089528 | $17.64 |
| ANTONY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019264231697 | $0.02 |
| ANTONY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.020511725521 | $23.84 |
| ANTONY SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.759511) | ($24,999.98) |
| ANTONY SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,844.532 | $24,999.98 |
| ANTONY SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.326373) | ($9,417.17) |
| ANTONY SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9,362.533 | $9,417.17 |
| ANTONY SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04897747 | $101.22 |
| ANTONY SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.21119414 | $2,480.83 |
| ANTONY SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 747.180288 | $84.55 |
| ANTONY SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (34,230.12) | ($34,230.12) |
| ANTONY SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 1.1439707 | $34,230.12 |
| ANTONY SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009861) | ($20.13) |
| ANTONY SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.441673606) | ($4,929.79) |
| ANTONY SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($19.96) |
| ANTONY SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.00) |
| ANTONY SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,974.73) |
| ANTONY SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94299264) | ($28,166.25) |
| ANTONY SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (11.08265139) | ($19,700.19) |
| ANTONY SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03322859) | ($988.28) |
| ANTONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036266843563304 | $138.41 |
| ANTONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007696402918206 | $20.07 |
| ANTONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.479280870292 | $40.48 |
| ANTONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16814617128 | $0.15 |
| ANTONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031225136647311 | $10.65 |
| ANTONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45537978715 | $0.52 |
| ANTONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0806554169444999 | $197.49 |
| ANTONY SRAMBICKAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SGB | (5,500.0) | ($202.95) |
| ANTONY SRAMBICKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,267.2270554198 | $1,358.04 |
| ANTONY STERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141313269974 | $41.83 |
| ANTONY STERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14065781806 | $0.11 |
| ANTONY STEVENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.26772354205 | $153.39 |
| ANTONY SUMPSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055717204757 | $0.16 |
| ANTONY SUMPSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126125807181 | $0.10 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113831434149999 | $0.00 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005335468022 | $0.00 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00384981728879999 | $0.00 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120308111971 | $0.00 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004254003285 | $0.00 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013672266512 | $0.00 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000138224532139999 | $0.00 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00431757993 | $0.00 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023500637276 | $0.00 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050646281432 | $0.00 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000076410233786 | $0.01 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016297104991 | $0.00 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091787281093 | $0.01 |
| ANTONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027964717119 | $0.00 |
| ANTONY THIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037202591949 | $1.10 |
| ANTONY THIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2004845726 | $407.96 |
| ANTONY THIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7532925004 | $8.75 |
| ANTONY THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (458.240088) | ($458.24) |
| ANTONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001350629643948 | $51.57 |
| ANTONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.186895956725 | $3.19 |
| ANTONY TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.406553336852 | $25.21 |
| ANTONY TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025417367763 | $4.96 |
| ANTONY TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108147927658 | $1.19 |
| ANTONY VENGEROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032485151078 | $9.61 |
| ANTONY VENGEROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00914954230329999 | $17.85 |
| ANTONY VIGIÉ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| ANTONY VIGIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37688574419484 | $1.45 |
| ANTONY VIGIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.87673519955 | $10.88 |
| ANTONY VITTOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644501335092356 | $0.60 |
| ANTONY VOLCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059384574998 | $1.76 |
| ANTONY VOLCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017263669957 | $0.02 |
| ANTONY VOLCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062605165357 | $125.50 |
| ANTONY WATSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.26777479 | $754.12 |
| ANTONY WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00645362 | $218.48 |
| ANTONY WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02054984905) | ($695.55) |
| ANTONY WATSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003781810808) | ($11.19) |
| ANTONY WATSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.03094556 | $807.59 |
| ANTONY WATSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0265145722) | ($690.79) |
| ANTONY WATSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004737711165) | ($11.19) |
| ANTONY WATSON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.115148755 | $2,408.48 |
| ANTONY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415770014421 | $10.14 |
| ANTONY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028619572098 | $4.63 |
| ANTONY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112515889081 | $0.01 |
| ANTONY WEELATHGAMA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 2,000.0 | $280.68 |
| ANTONY WEELATHGAMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.699095629) | ($35.43) |
| ANTONY WEELATHGAMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ANTONY WEELATHGAMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ANTONY WEELATHGAMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.392231574) | ($35.43) |
| ANTONY WEELATHGAMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANTONY WEELATHGAMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.025007599 | $8,041.57 |
| ANTONY WEELATHGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096308798282 | $301.26 |
| ANTONY WEELATHGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.96980628817 | $42.11 |
| ANTONY WEELATHGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026750676697906 | $40.96 |
| ANTONY WEELATHGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08974750746 | $0.09 |
| ANTONY WEELATHGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.36882840556 | $0.14 |
| ANTONY WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073156230207 | $0.00 |
| ANTONY WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015405348920999 | $0.00 |
| ANTONY WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000353083703747 | $0.00 |
| ANTOON DE KIEVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319194400573 | $0.31 |
| ANTOON ENSING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($8.91) |
| ANTOON ENSING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (9.221960291) | ($2,738.86) |
| ANTOON ENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143022513968 | $42.33 |
| ANTOON ENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.057717977131505 | $21.88 |
| ANTOON KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022868901993 | $0.07 |
| ANTOON KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088398821202 | $0.00 |
| ANTOON KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000562638794 | $0.00 |
| ANTOON SPIJKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01708077 | $706.60 |
| ANTOON SPIJKER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00343362 | $138.92 |
| ANTOON SPIJKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00362329 | $97.72 |
| ANTOON SPIJKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00226171 | $65.82 |
| ANTOON SPIJKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00672093 | $200.80 |
| ANTOON SPIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010682875668 | $30.87 |
| ANTOON SPIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075137541545 | $0.01 |
| ANTOON VERHOEVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2326) | ($6,206.11) |
| ANTOON VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096611301636909 | $36.52 |
| ANTOON VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086062295359999 | $0.01 |
| ANTOON VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000513358903999 | $0.10 |
| ANTOON VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14546053588 | $0.15 |
| ANTOON VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009109465429 | $0.10 |
| ANTOON VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010721128907 | $0.06 |
| ANTOON VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.25451511537 | $0.25 |
| ANTOSHKA СТЕПАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414404763374555 | $0.04 |
| ANTOSHKA СТЕПАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033802569813 | $0.00 |
| ANTQUON HARRIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Interest Liquidation | BTC | (0.000865929711) | ($18.24) |
| ANTQUON HARRIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00060706108128) | ($12.79) |
| ANTQUON HARRIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01936944146) | ($408.00) |
| ANTQUON HARRIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02407008643 | $507.01 |
| ANTQUON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144736035734 | $0.31 |
| ANTQUON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025625156163 | $0.01 |
| ANTQUON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003339592502 | $0.00 |
| ANTQUON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3994350284999 | $2.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTQUON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1134781591 | $3.21 |
| ANTQUON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044102389523 | $0.00 |
| ANTQUON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00225111153529999 | $0.16 |
| ANTQUON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.248842571909999 | $0.85 |
| ANTRANEKA DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143365558247 | $42.43 |
| ANTRANEKA DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148801043169999 | $29.03 |
| ANTRANEKA DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0928758985 | $0.45 |
| ANTRANEKA DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027437636141 | $0.02 |
| ANTRANEKA DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000050060524232 | $0.01 |
| ANTREAS KAIZER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1899735507) | ($0.40) |
| ANTREAS KAIZER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09151376147) | ($0.20) |
| ANTREAS KAIZER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4809604745) | ($0.40) |
| ANTREAS KAIZER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2548321971) | ($0.20) |
| ANTREAS KAIZER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.092 | $175.00 |
| ANTREAS KAIZER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.8535 | $1,625.70 |
| ANTREAS KAIZER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (1.232423013) | ($2,348.00) |
| ANTREAS KAIZER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 587.0 | $587.00 |
| ANTREAS KAIZER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03412207 | $1,071.30 |
| ANTREAS KAIZER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (587.0) | ($587.00) |
| ANTREAS KAIZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034649) | ($974.49) |
| ANTREAS KAIZER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002448498757) | ($0.49) |
| ANTREAS KAIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004235793769374 | $1.15 |
| ANTREAS KAIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071649622496 | $0.09 |
| ANTREAS KAIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012725099323938 | $26.03 |
| ANTREAS KAIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56581126722 | $2.24 |
| ANTREAS KAIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01471883666697 | $0.01 |
| ANTREAS SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030662966177 | $0.09 |
| ANTREAS SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.244861596819999 | $0.15 |
| ANTREZE PRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000992257276 | $0.00 |
| ANTRON CASSAGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008887490317 | $0.00 |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,445.940652071) | ($4,899.57) |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,445.940652071 | $4,899.57 |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.149444904) | ($6,390.21) |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.149444904 | $6,390.21 |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,040.178898977) | ($2,795.05) |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,040.178898977 | $2,795.05 |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (297.535030295) | ($1,760.56) |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 297.535030295 | $1,760.56 |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (5,445.940652) | ($4,585.74) |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.149444904) | ($6,188.51) |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,040.178898977) | ($2,530.54) |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (297.535030295) | ($1,654.59) |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00381890090459899 | $11.51 |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.425998572994 | $7.57 |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.211013546496 | $7.67 |
| ANTRONIO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.496449224073 | $8.40 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.19 | $19.22 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,367.071486538) | ($1,367.07) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,367.071486538 | $1,367.07 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.04335103501 | $1,704.17 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (792.0) | ($792.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | AAVE | 16.056186928 | $2,580.43 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (75.071486) | ($75.07) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.18951) | ($19.91) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 20.095 | $19.91 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 5.489995 | $592.96 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (5.49047) | ($592.05) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 590.609 | $592.05 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ADA | 1,803.571428571 | $1,724.69 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,803.576707707) | ($1,724.69) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,803.576707707 | $1,724.69 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (1,803.575) | ($1,724.69) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,724.483 | $1,724.69 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,830.187) | ($1,830.19) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,502.626502) | ($3,235.52) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,502.626502 | $3,235.52 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XRP | (4,502.626502) | ($3,220.09) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001581924165) | ($4.66) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001581924165 | $4.66 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 2,549.0 | $2,013.81 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (2,549.0) | ($2,007.87) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,006.189 | $2,007.87 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (625.0) | ($625.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 1,251.22024022 | $1,329.61 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 0.5706341242 | $1,564.96 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (621.0) | ($621.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | DOT | 113.684210526 | $1,649.92 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9002496583) | ($0.90) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9002496583 | $0.90 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (211.08925) | ($211.09) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002064161173) | ($5.66) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002064161173 | $5.66 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.003646) | ($10.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 10.001 | $10.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.001) | ($10.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,503.006822472) | ($1,283.95) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,503.006822472 | $1,283.95 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0435458792) | ($1,365.45) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0435458792 | $1,365.45 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5685889744) | ($1,314.45) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5685889744 | $1,314.45 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.043545) | ($1,365.42) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,353.135 | $1,365.42 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.568589) | ($1,314.45) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,303.776 | $1,314.45 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,039.0) | ($1,039.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 43.148261864 | $1,793.96 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (502.0) | ($502.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 21.627921227 | $899.22 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 21.98418706 | $914.03 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,454.545454545 | $1,242.56 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (55.08767) | ($1,850.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 55.08767 | $1,850.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LUNC | (37.40607312) | ($1,276.90) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (582.644) | ($505.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 498.65 | $505.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (9.23) | ($7.97) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7.891 | $7.97 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 21.768655815 | $367.02 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 37.40607312 | $630.67 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (55.08767) | ($891.87) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (911.132822472) | ($816.99) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 4,600.0293 | $2,827.13 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (4,594.016) | ($2,800.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,831.913 | $2,800.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 24.046835272 | $858.96 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 23.33538784 | $834.94 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (51.651672109) | ($1,848.10) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 51.651672109 | $1,848.10 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AVAX | (35.414756847) | ($1,267.14) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (501.45) | ($501.45) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 24.105286767 | $861.05 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.105286767) | ($862.49) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.105286767 | $862.49 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AVAX | (33.731693684) | ($1,206.92) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.15) | ($500.15) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 23.96091611 | $862.34 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 17.056607075 | $998.66 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (6.61049) | ($227.10) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 226.475 | $227.10 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.742386241) | ($488.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.742386241 | $488.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (8.74238) | ($486.53) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 487.789 | $486.53 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,022.0) | ($1,022.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 34.565955031 | $1,923.66 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.274494332) | ($476.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.274494332 | $476.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (48.2744) | ($476.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 473.475 | $476.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (6.01) | ($3.46) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3.439 | $3.46 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 90.785292783 | $895.17 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 4,204.3264 | $2,374.67 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (4,204.327) | ($2,352.02) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,289.202 | $2,352.02 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 129.073482428 | $953.85 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (501.0) | ($501.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 127.441962714 | $941.80 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (502.0) | ($502.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 128.306709265 | $948.19 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.105936822) | ($702.29) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.105936822 | $702.29 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.96091611) | ($441.56) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.96091611 | $441.56 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.41423124) | ($1,373.15) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.41423124 | $1,373.15 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (80.200757779) | ($728.22) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 80.200757779 | $728.22 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (8.1059) | ($701.89) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 700.592 | $701.89 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (13.96089) | ($439.07) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 442.909 | $439.07 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (80.2004) | ($728.22) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 727.257 | $728.22 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (25.4143) | ($1,321.16) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,316.209 | $1,321.16 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (915.0) | ($915.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 20.441217537 | $1,765.72 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.98117) | ($51.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 50.11 | $51.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5187582947 | $1,133.13 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (515.0) | ($515.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5342005015 | $1,166.86 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.622857306 | $1,360.52 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5344664021 | $1,132.87 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (535.0) | ($535.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5553810978 | $1,177.20 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.172580306) | ($55.85) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.172580306 | $55.85 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.19) | ($56.68) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 57.615 | $56.68 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5342222792 | $1,132.35 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (199.374911929) | ($1,397.31) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 199.374911929 | $1,397.31 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.220613338) | ($1,176.21) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.220613338 | $1,176.21 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (199.3749) | ($1,397.31) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,378.779 | $1,397.31 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (14.22065) | ($1,176.21) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,152.496 | $1,176.21 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5342222792 | $1,125.19 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5342222792 | $1,125.19 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5342222792 | $1,125.40 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5342222792 | $1,125.40 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.436774998) | ($10,209.82) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.436774998 | $10,209.82 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.436775) | ($10,168.13) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,941.645 | $10,168.13 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.706115936 | $14,412.37 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,366.0) | ($1,366.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.65808687 | $3,097.09 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05210368634 | $1,413.13 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.929443551) | ($7,257.25) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.929443551 | $7,257.25 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.929443) | ($7,257.25) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,140.437 | $7,257.25 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (513.0) | ($513.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04443963184 | $1,208.45 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04303111149 | $1,167.07 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05593683441 | $1,517.09 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06489268741 | $1,759.99 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (501.0) | ($501.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04344056187 | $1,178.17 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (515.0) | ($515.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04465156606 | $1,211.02 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (990.0) | ($990.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08559754821 | $2,321.53 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (535.0) | ($535.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04638560746 | $1,258.05 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (525.0) | ($525.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04551858676 | $1,234.53 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (515.0) | ($515.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04467190007 | $1,211.57 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04336231381 | $1,169.41 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04428717192 | $1,194.36 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (198.719883482) | ($1,151.21) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 198.719883482 | $1,151.21 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (198.7198) | ($1,145.71) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,124.794 | $1,145.71 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.043853936 | $1,187.39 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04385298396 | $1,187.36 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07857993) | ($2,119.18) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07857993 | $2,119.18 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.07858) | ($2,119.18) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,100.914 | $2,119.18 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.07292882147 | $1,966.78 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (574.0) | ($574.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05566060606 | $1,501.08 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 22.165445763 | $588.83 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | AVAX | 33.731693684 | $896.08 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00018589) | ($5.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00018589 | $5.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000186) | ($5.02) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4.965 | $5.02 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 26.071997652 | $685.17 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | AVAX | 35.414756847 | $930.70 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (69.146494986) | ($1,795.95) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.420604199) | ($103.93) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.420604199 | $103.93 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.837443414) | ($163.77) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.837443414 | $163.77 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0079584973) | ($223.68) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0079584973 | $223.68 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.6) | ($61.52) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.6 | $61.52 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5434759256) | ($1,033.78) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5434759256 | $1,033.78 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.582741969) | ($116.19) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.582741969 | $116.19 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.5454545) | ($8.30) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.5454545 | $8.30 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.077789123) | ($2,186.35) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.077789123 | $2,186.35 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.085748) | ($2,410.04) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,374.038 | $2,410.04 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (1.41239) | ($102.06) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 101.098 | $102.06 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (5.83744) | ($163.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 159.992 | $163.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (14.537) | ($8.24) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8.066 | $8.24 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (7.5999) | ($60.95) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 59.644 | $60.95 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (2.58408) | ($114.88) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 112.373 | $114.88 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.543472) | ($1,033.33) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,018.01 | $1,033.33 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,836.088) | ($3,836.09) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.814342262) | ($1,176.62) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.814342262 | $1,176.62 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001661590183) | $0.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001661590183 | $0.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (68.575293374) | ($683.46) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 68.575293374 | $683.46 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,441.989463269) | ($939.99) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,441.989463269 | $939.99 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.25918382) | ($1,183.85) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.25918382 | $1,183.85 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AAVE | (12.82252) | ($1,181.10) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,180.567 | $1,181.10 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | DOT | (68.5758) | ($686.70) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 685.62 | $686.70 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (1,441.622) | ($941.00) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 941.898 | $941.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (23.25913) | ($1,187.57) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,187.589 | $1,187.57 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,995.67) | ($3,995.67) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 7,522.325 | $3,995.67 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (7,522.329573) | ($3,993.73) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.009513602127) | ($0.07) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.009513602127 | $0.07 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (53.496446766) | ($0.01) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 53.496446766 | $0.01 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.4247550711) | ($0.42) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.4247550711 | $0.42 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4451445475) | ($0.45) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4451445475 | $0.45 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001157662771) | $0.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001157662771 | $0.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0568) | ($1,694.27) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0568 | $1,694.27 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.392) | ($767.12) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.392 | $767.12 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.0568) | ($1,694.27) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,687.394 | $1,694.27 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.39199) | ($766.26) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 762.632 | $766.26 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,450.031157) | ($2,450.03) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55379856) | ($16,476.30) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.55379856 | $16,476.30 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009) | ($2.58) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009 | $2.58 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000695) | ($19.97) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55319387) | ($15,972.37) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00028029) | ($8.52) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00028029 | $8.52 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000099) | ($3.01) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000099 | $3.01 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000221502) | ($2,922.85) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000221502 | $2,922.85 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (52.581823452) | ($1,186.15) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 52.581823452 | $1,186.15 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (52.581826866) | ($1,184.95) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10040144) | ($2,928.41) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,215.98) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $6,215.98 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.000014535) | ($6,116.54) |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012735243336876 | $39.15 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021748772773609 | $38.72 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89612261691771 | $1.90 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.351364130303 | $4.43 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000170324682866371 | $0.00 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.295977471710834 | $2.92 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0272672110945867 | $0.30 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.445801360910484 | $0.45 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08201024530289 | $6.13 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26094649426081 | $7.45 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062902575177453 | $8.13 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0903284230911399 | $0.39 |
| ANTRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00341822546319839 | $0.00 |
| ANTS-REIMAR REESE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00077897 | $30.51 |
| ANTS-REIMAR REESE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00106683 | $30.82 |
| ANTS-REIMAR REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000744285404519999 | $2.29 |
| ANTTI AALTONEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00276204239) | ($8.33) |
| ANTTI AALTONEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004218382278) | ($8.33) |
| ANTTI AALTONEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.211976368) | ($10,000.00) |
| ANTTI AALTONEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2465645083) | ($300.25) |
| ANTTI AALTONEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006840576314) | ($8.33) |
| ANTTI AALTONEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.953046503 | $12,120.16 |
| ANTTI AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133461309397 | $21.33 |
| ANTTI AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052565633473 | $0.05 |
| ANTTI ARI ANTERO OLLILA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024599) | ($50.03) |
| ANTTI ARI ANTERO OLLILA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,036.21) |
| ANTTI ARI ANTERO OLLILA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,037.35) |
| ANTTI ARI ANTERO OLLILA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,029.09) |
| ANTTI ARI ANTERO OLLILA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.370779044) | ($2,791.07) |
| ANTTI ARI ANTERO OLLILA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($20.11) |
| ANTTI ARI ANTERO OLLILA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0806579) | ($2,502.64) |
| ANTTI ARI ANTERO OLLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004862507092391 | $17.79 |
| ANTTI ARI ANTERO OLLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091585948171 | $0.10 |
| ANTTI ARI ANTERO OLLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022596510491676 | $61.60 |
| ANTTI HALME | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ANTTI HALME | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ANTTI HALME | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 0.0937516846 | $285.80 |
| ANTTI HALME | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004273934031) | ($0.17) |
| ANTTI HALME | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008675076823) | ($0.33) |
| ANTTI HALME | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001233903358) | ($0.47) |
| ANTTI HALME | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0046112) | ($139.63) |
| ANTTI HALME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.184189938) | ($361.69) |
| ANTTI HALME | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ANTTI HALME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ANTTI HALME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| ANTTI HALME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (465.563) | ($272.99) |
| ANTTI HALME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0093545 | $272.99 |
| ANTTI HALME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| ANTTI HALME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0034066 | $99.00 |
| ANTTI HALME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0127611) | ($351.49) |
| ANTTI HALME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3743775972) | ($500.00) |
| ANTTI HALME | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4630165528 | $618.38 |
| ANTTI HALME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01124076223) | ($15.01) |
| ANTTI HALME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003144771817) | ($0.42) |
| ANTTI HALME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.150795446) | ($200.00) |
| ANTTI HALME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004527708663) | ($6.01) |
| ANTTI HALME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001281761291) | ($0.17) |
| ANTTI HALME | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1871800391 | $248.26 |
| ANTTI HALME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001731197838) | ($0.33) |
| ANTTI HALME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02098421621) | ($400.00) |
| ANTTI HALME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02616543968 | $498.76 |
| ANTTI HALME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006300458458) | ($12.01) |
| ANTTI HALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68059351970043 | $6.79 |
| ANTTI HALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7231209744873 | $5.20 |
| ANTTI HARTIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000407526769659999 | $0.00 |
| ANTTI HEIKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042077720532 | $1.25 |
| ANTTI HEIKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039218622295 | $0.00 |
| ANTTI HEIKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3451782724 | $0.35 |
| ANTTI HELLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00310714 | $102.68 |
| ANTTI HELLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00377 | $109.27 |
| ANTTI HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093401369056 | $27.33 |
| ANTTI HILLERMAA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (196.857029) | ($196.86) |
| ANTTI HILLERMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022619142462 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTTI HILLERMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4626715569171 | $1.46 |
| ANTTI HYPPÄNEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0321921) | ($928.21) |
| ANTTI HYPPÄNEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (4.66812) | ($295.73) |
| ANTTI HYPPÄNEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,577.658119) | ($5,577.66) |
| ANTTI HYPPÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.9137943692594 | $87.80 |
| ANTTI IIHOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($90.29) |
| ANTTI IIHOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34451229) | ($10,356.12) |
| ANTTI IIHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001735645157929 | $5.21 |
| ANTTI IIHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0165104519 | $65.48 |
| ANTTI JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000387441677189999 | $0.00 |
| ANTTI JOKIPII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9411157963384 | $37.45 |
| ANTTI KATAJAINEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (254.84) | ($351.68) |
| ANTTI KATAJAINEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3205071488) | ($974.06) |
| ANTTI KATAJAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000781760137179999 | $0.00 |
| ANTTI KATAJAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251237307811 | $0.00 |
| ANTTI KATAJAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000511246106937699 | $1.54 |
| ANTTI KATAJAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108316902949 | $0.00 |
| ANTTI KATAJAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5135534711234 | $0.72 |
| ANTTI KETTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040068995513 | $0.00 |
| ANTTI KETTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160720784741706 | $0.02 |
| ANTTI KURKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035816827315 | $1.06 |
| ANTTI KURKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00416738538322 | $0.94 |
| ANTTI KUUKKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000818) | ($31.96) |
| ANTTI KUUKKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($36,424.80) |
| ANTTI KUUKKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANTTI KUUKKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($36.23) |
| ANTTI KUUKKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ANTTI KUUKKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,341.20 |
| ANTTI KUUKKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021144) | ($59.93) |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010404) | ($29.41) |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000141) | ($5.47) |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,980.0 | $3,980.00 |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00941) | ($22.60) |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.95) |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.5) | ($21,076.74) |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007883) | ($16.09) |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.60) |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.69) |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002245) | ($4.65) |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243) | ($4.27) |
| ANTTI KUUKKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000122) | ($3.74) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 447.623248 | $447.62 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BCH | (0.01986) | ($3.70) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.68 | $3.70 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.62 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.61) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 29.501 | $29.61 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($3.80) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.792 | $3.80 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.002243) | ($4.27) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.26 | $4.27 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.50 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($31.42) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 31.344 | $31.42 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 4.0 | $36.49 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (4.0) | ($36.40) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 36.276 | $36.40 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.11 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($30.17) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 30.156 | $30.17 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $46.83 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($46.80) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 46.73 | $46.80 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,934.99) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,753.20) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.12 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($28.14) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 28.037 | $28.14 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $39.85 |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($39.80) |
| ANTTI KUUKKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 39.59 | $39.80 |
| ANTTI KUUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265968023741389 | $99.88 |
| ANTTI KUUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286698502592439 | $0.04 |
| ANTTI KUUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058461609997614 | $153.91 |
| ANTTI KUUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.31212085 | $97.31 |
| ANTTI KUUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093311801907 | $0.01 |
| ANTTI LAINAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (529.019648) | ($508.58) |
| ANTTI LAINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63890136048063 | $1.10 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 0.616196736 | $1,140.55 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.058449 | $1,906.24 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0240477 | $732.97 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,051.23 | $2,051.23 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | PAXG | 0.9918016 | $1,872.44 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.7105998314999 | $79.62 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9077339705569 | $9.91 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.674868342 | $71.09 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039006072151 | $0.00 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038174382797 | $0.00 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015040944111 | $0.00 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.270201266785 | $5.25 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.61331450659999 | $0.11 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00034483033677 | $0.00 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0756468938959999 | $140.55 |
| ANTTI MERILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4905909569 | $1.99 |
| ANTTI MIIKKA PETTERI MAJORANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 126.766854 | $66.10 |
| ANTTI MIIKKA PETTERI MAJORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021137587125 | $0.04 |
| ANTTI MIIKKA PETTERI MAJORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55412634454 | $4.89 |
| ANTTI MIIKKA PETTERI MAJORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.9230221 | $2.47 |
| ANTTI MIIKKA PETTERI MAJORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.959041383 | $9.49 |
| ANTTI MIIKKA PETTERI MAJORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5293880907 | $3.90 |
| ANTTI MIKKO HALME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06302589) | ($1,798.33) |
| ANTTI MIKKO HALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103645922647241 | $3.73 |
| ANTTI ORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (212.92838798) | ($1,477.99) |
| ANTTI ORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050453839133 | $155.50 |
| ANTTI ORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.2839577531 | $139.48 |
| ANTTI POKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008396928601 | $0.00 |
| ANTTI POLVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075533994429 | $0.02 |
| ANTTI POLVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033557851792 | $0.04 |
| ANTTI RAUHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000284728682549999 | $0.01 |
| ANTTI REKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018483928816 | $0.55 |
| ANTTI REKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043458917319 | $0.05 |
| ANTTI REKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006394031015 | $12.29 |
| ANTTI REKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1943139755161 | $0.19 |
| ANTTI RISTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017071262507 | $5.05 |
| ANTTI RISTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22610907865 | $2.51 |
| ANTTI RISTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0369250218999999 | $2.21 |
| ANTTI RITOKALLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161796161239999 | $48.08 |
| ANTTI RITOKALLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000113976599079 | $0.00 |
| ANTTI SALIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014051084982 | $0.12 |
| ANTTI SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102650265621 | $0.20 |
| ANTTI SIRVIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286017268509999 | $0.85 |
| ANTTI SIRVIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046891067341 | $1.06 |
| ANTTI SIRVIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0126493736427 | $0.04 |
| ANTTI SIRVIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0059848566941 | $0.37 |
| ANTTI TEPONOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.324023121287 | $1.28 |
| ANTTI TERÄVÄ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.09904356821 | $278.23 |
| ANTTI TERÄVÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,397.37) |
| ANTTI TERÄVÄ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09959565094 | $197.39 |
| ANTTI TERÄVÄ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1012799513 | $124.46 |
| ANTTI TERÄVÄ | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.09980197141 | $105.54 |
| ANTTI TERÄVÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7459984686885 | $61.50 |
| ANTTI TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021161983285 | $6.26 |
| ANTTI TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107089187221 | $20.90 |
| ANTTI TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3869482352 | $1.89 |
| ANTTI TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20613416816 | $2.29 |
| ANTTI TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033194710918 | $0.29 |
| ANTTI TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31434678948 | $0.15 |
| ANTTI TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033345153872 | $0.21 |
| ANTTON NIEMELÄ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ANTTON NIEMELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.02749434507799 | $9.32 |
| ANTTONI KOIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000328826329789999 | $0.01 |
| ANTTONI STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094020394806 | $292.87 |
| ANTTONI STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3185897624 | $0.37 |
| ANTTONI STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045978581169 | $91.42 |
| ANTTONI STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.964331371999 | $107.96 |
| ANTTONI STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.132443773572 | $42.15 |
| ANTUAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016390607787 | $0.49 |
| ANTUAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1825691569 | $14.29 |
| ANTUN DEBAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 56,886.0 | $43,450.41 |
| ANTUN DEBAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (101,000.0) | ($42,672.70) |
| ANTUN DEBAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (220.0) | ($93.71) |
| ANTUN DEBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024095380675 | $5.01 |
| ANTUN DEBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 667.6326705652 | $793.43 |
| ANTUN DEBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013476486295 | $1.53 |
| ANTUN DEBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 518.576395859 | $411.12 |
| ANTUN IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50391426870999 | $3.57 |
| ANTUN JUSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005516841615 | $0.00 |
| ANTUN JUSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017981755517 | $0.00 |
| ANTUN KOVAČIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 110.0 | $110.11 |
| ANTUN KOVAČIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032) | ($99.59) |
| ANTUN KOVAČIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($1,024.32) |
| ANTUN KOVAČIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022034) | ($644.82) |
| ANTUN KOVAČIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UST | (110.0) | ($2.28) |
| ANTUN KOVAČIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($51.95) |
| ANTUN KOVAČIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012731) | ($21.46) |
| ANTUN KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034272329128 | $100.00 |
| ANTUN KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59552661477935 | $12.82 |
| ANTUN LUCIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 2.272529 | $1.83 |
| ANTUN LUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64965616879 | $3.83 |
| ANTUN MEGLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134621540292 | $0.40 |
| ANTUN MEGLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027389657045 | $0.00 |
| ANTUN MEGLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027451126791 | $0.00 |
| ANTUN MODRUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055180636852 | $1.63 |
| ANTUN MODRUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284722256685646 | $0.28 |
| ANTUN MODRUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111597434091 | $0.99 |
| ANTUN MODRUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020911823577 | $6.66 |
| ANTUN MUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133561069834977 | $0.16 |
| ANTUN ORDANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.290901372749 | $6.04 |
| ANTUN PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.079175942728 | $3.15 |
| ANTUN PETRUSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.967566) | ($20.00) |
| ANTUN PETRUSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,043.54559442) | ($2,901.83) |
| ANTUN PETRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34136529698 | $2.67 |
| ANTUN PETRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.47534800078799 | $3.42 |
| ANTUN SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038251045947 | $1.37 |
| ANTUN SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6402475372484 | $1.80 |
| ANTUN SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025083949644 | $0.03 |
| ANTUN SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.749514277899999 | $0.57 |
| ANTUN SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001138786884 | $0.00 |
| ANTUN STIH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00027404 | $0.09 |
| ANTUN STIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000721983016410999 | $0.00 |
| ANTWAIN BARNSLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000128128141374 | $0.00 |
| ANTWAIN BARNSLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017916701769 | $0.00 |
| ANTWAN BAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051940419153 | $0.00 |
| ANTWAN BAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022240484105 | $0.00 |
| ANTWAN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023695093003 | $0.00 |
| ANTWAN DEVAUGHN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021946767122 | $0.04 |
| ANTWAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020614775784 | $6.10 |
| ANTWAN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000408049008179999 | $0.01 |
| ANTWAN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31142403051 | $0.36 |
| ANTWAN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000466220152669999 | $0.00 |
| ANTWAN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000101879155988 | $0.00 |
| ANTWAN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0617588239209999 | $0.01 |
| ANTWAN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019094217787 | $0.01 |
| ANTWAN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026674590404 | $0.02 |
| ANTWAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055860554242 | $16.53 |
| ANTWAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040539405308 | $0.08 |
| ANTWAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033243933152 | $0.03 |
| ANTWAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000747649501749999 | $0.00 |
| ANTWAN SHELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002050504475 | $0.61 |
| ANTWION BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000187714409319999 | $0.06 |
| ANTWION BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8359868524 | $2.25 |
| ANTWON LEMON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.10815 | $304.38 |
| ANTWON LEMON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00407991823) | ($11.48) |
| ANTWON LEMON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009006017846) | ($2.17) |
| ANTWON LEMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (166.247376335) | ($1,261.00) |
| ANTWON LEMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.276859231) | ($2.10) |
| ANTWON LEMON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 200.0 | $1,517.02 |
| ANTWON LEMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (4.995727067) | ($37.89) |
| ANTWON LEMON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01091767043) | ($21.98) |
| ANTWON LEMON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.09225180955) | ($186.55) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANTWON LEMON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 3,971.205248 | $3,971.21 |
| ANTWON LEMON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.99) | ($10.99) |
| ANTWON LEMON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| ANTWON LEMON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 1.319377427 | $2,365.85 |
| ANTWON LEMON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.71) | ($23.71) |
| ANTWON LEMON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ANTWON LEMON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 1.591687525 | $2,857.26 |
| ANTWON LEMON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | ETH | 0.09225181 | $165.60 |
| ANTWON LEMON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001210851823) | ($2.17) |
| ANTWON LEMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,094.503031229) | ($2,600.00) |
| ANTWON LEMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.251950607) | ($2.17) |
| ANTWON LEMON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 6,338.614018658 | $3,234.94 |
| ANTWON LEMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (152.962649455) | ($78.07) |
| ANTWON LEMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.500488482) | ($2,000.00) |
| ANTWON LEMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.868530214 | $2,490.56 |
| ANTWON LEMON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003758723647) | ($5.01) |
| ANTWON LEMON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04512741617) | ($60.15) |
| ANTWON LEMON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.04215481791) | ($50.51) |
| ANTWON LEMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9907901043) | ($1,220.00) |
| ANTWON LEMON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002525702643) | ($3.11) |
| ANTWON LEMON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02979947421) | ($36.69) |
| ANTWON LEMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.185927192 | $1,460.28 |
| ANTWON LEMON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.04215481791 | $51.91 |
| ANTWON LEMON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.267306349) | ($2,500.00) |
| ANTWON LEMON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06818896638) | ($75.19) |
| ANTWON LEMON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005659196648) | ($6.24) |
| ANTWON LEMON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.69587029 | $2,972.55 |
| ANTWON LEMON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| ANTWON LEMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3129080843) | ($6,000.00) |
| ANTWON LEMON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3849656224 | $7,381.70 |
| ANTWON LEMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002607567369) | ($5.00) |
| ANTWON LEMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009395065231) | ($180.15) |
| ANTWON LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030961586078 | $7.28 |
| ANTWON LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163143134626071 | $19.95 |
| ANTWON LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117682135166999 | $0.00 |
| ANTWON LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7125559557 | $12.55 |
| ANTWON LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0783932247702748 | $0.55 |
| ANTWON LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024819558257 | $0.00 |
| ANTWON LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14696398173 | $12.59 |
| ANTWON SABOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000197250572899999 | $0.00 |
| ANTWON SABOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026300430968 | $0.03 |
| ANTWONE FLETCHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00211568 | $66.49 |
| ANTWONE FLETCHER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00211568) | ($63.23) |
| ANTWONE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001723120697 | $0.00 |
| ANTZELO BELLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153012862652311 | $0.02 |
| ANTZELO BELLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014016095681 | $0.00 |
| ANTZELO BELLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049691258684 | $0.00 |
| ANTZELO BELLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031516474497 | $0.00 |
| ANTZELO BELLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000354104459299999 | $0.00 |
| ANTZELO BELLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068784035016 | $0.00 |
| ANTZELO BELLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000123999945296 | $0.00 |
| ANU ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057763850659 | $0.02 |
| ANU ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025391499362 | $0.05 |
| ANU ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000232282659 | $0.00 |
| ANU ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008112893075 | $0.00 |
| ANU KATRI ALTHAUS BÜHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043351603117 | $0.13 |
| ANU KUMARI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 410.431104 | $410.43 |
| ANU KUMARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001684) | ($50.35) |
| ANU KUMARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 50.183 | $50.35 |
| ANU KUMARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (462.24) | ($462.24) |
| ANU KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168472352969572 | $50.00 |
| ANU KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.35254411116744 | $2.35 |
| ANU NEIPP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.262564366) | ($1.26) |
| ANU NEIPP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.262564366 | $1.26 |
| ANU NEIPP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.250964426) | ($4,026.84) |
| ANU NEIPP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.250964426 | $4,026.84 |
| ANU NEIPP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.26) | ($1.26) |
| ANU NEIPP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1201203041) | ($3,482.91) |
| ANU NEIPP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1201203041 | $3,482.91 |
| ANU NEIPP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001023) | ($1.83) |
| ANU NEIPP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.249938) | ($4,016.96) |
| ANU NEIPP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002431496254) | ($4.64) |
| ANU NEIPP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002431496254 | $4.64 |
| ANU NEIPP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07959031035) | ($0.58) |
| ANU NEIPP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07959031035 | $0.58 |
| ANU NEIPP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002433) | ($4.64) |
| ANU NEIPP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000063) | ($1.93) |
| ANU NEIPP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.120057) | ($3,684.79) |
| ANU NEIPP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001307109904) | ($4.01) |
| ANU NEIPP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001307109904 | $4.01 |
| ANU NEIPP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000131) | ($4.02) |
| ANU NEIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090709444521712 | $31.58 |
| ANU NEIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170014187483901 | $42.03 |
| ANU NEIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120064280378736 | $0.01 |
| ANU NEIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000198302720549359 | $0.00 |
| ANU VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235760925198 | $0.00 |
| ANU VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095833986345 | $0.01 |
| ANUAR ACOSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008763509286) | ($26.30) |
| ANUAR ACOSTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008763509286 | $26.30 |
| ANUAR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000490530712505 | $0.18 |
| ANUAR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10044432018 | $203.02 |
| ANUAR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.900575359 | $288.90 |
| ANUAR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.313497208999 | $81.90 |
| ANUAR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.67143053199999 | $2.31 |
| ANUAR BERIKOVICH KUDYROV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ANUAR BERIKOVICH KUDYROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.9) | ($402.90) |
| ANUAR BERIKOVICH KUDYROV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003365) | ($92.97) |
| ANUAR BERIKOVICH KUDYROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338073330703365 | $100.12 |
| ANUAR BERIKOVICH KUDYROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.817502313515 | $2.82 |
| ANUAR G YUNES TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001617284521 | $50.00 |
| ANUAR G YUNES TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212359817 | $0.04 |
| ANUAR G YUNES TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.66766623237 | $9.02 |
| ANUAR GARAY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055128895848 | $1.63 |
| ANUAR GARAY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045947114189 | $0.90 |
| ANUAR HABIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001128216914444 | $0.00 |
| ANUAR ISUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014803392639 | $0.00 |
| ANUAR MAT SAID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00635224 | $244.63 |
| ANUAR MAT SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71756220546894 | $5.00 |
| ANUARA KHATUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| ANUARA KHATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242528171513799 | $50.15 |
| ANUARA KHATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6123988628 | $3.61 |
| ANUBHA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.98323795268 | $17.30 |
| ANUBHAV ARYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.253492) | ($99.80) |
| ANUBHAV ARYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.683499) | ($271.35) |
| ANUBHAV ARYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001269) | ($49.21) |
| ANUBHAV ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752331748474271 | $1.57 |
| ANUBHAV C. RICHARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.162769954) | ($250.00) |
| ANUBHAV C. RICHARDS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.162769954 | $250.00 |
| ANUBHAV C. RICHARDS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.162769954) | ($250.68) |
| ANUBHAV C. RICHARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.277860362) | ($5,000.00) |
| ANUBHAV C. RICHARDS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.277860362 | $5,000.00 |
| ANUBHAV C. RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079953422515 | $247.83 |
| ANUBHAV C. RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041410600449 | $0.00 |
| ANUBHAV C. RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21243024483 | $441.03 |
| ANUBHAV C. RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0212015188818 | $0.02 |
| ANUBHAV GAHLOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.497857640129999 | $5.53 |
| ANUBHAV JAIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 3,310.0 | $3,310.00 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (753.807480406) | ($8,435.11) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 753.807480406 | $8,435.11 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LINK | (753.8074) | ($8,420.87) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 8,378.585 | $8,420.87 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (8.585) | ($8.59) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (11,680.0) | ($11,680.00) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,875.694590277) | ($3,712.44) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,875.694590277 | $3,712.44 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (222.870220808) | ($2,371.34) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 222.870220808 | $2,371.34 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,141.01586935) | ($952.48) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,141.01586935 | $952.48 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00126531857) | ($0.09) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00126531857 | $0.09 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.006099641437) | ($0.49) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.006099641437 | $0.49 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3200227969) | ($2.66) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3200227969 | $2.66 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (0.3201) | ($2.65) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0000834 | $2.65 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (222.870220808) | ($2,373.57) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5,875.69459) | ($3,639.28) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,141.01586935) | ($914.97) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9805896493) | ($2,260.64) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9805896493 | $2,260.64 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,603.52) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,603.52 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (23,548.656744168) | ($23,548.66) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 23,548.656744168 | $23,548.66 |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8.656744) | ($8.66) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (23,540.0) | ($23,540.00) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.980589649) | ($6,962.60) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.007704492) | ($5,282.56) |
| ANUBHAV JAIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.007704492 | $5,282.56 |
| ANUBHAV JAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,400.0 | $3,400.00 |
| ANUBHAV JAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,400.0) | ($3,400.00) |
| ANUBHAV JAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.987042113 | $5,034.80 |
| ANUBHAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095547331641 | $2.83 |
| ANUBHAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047038676447357 | $103.89 |
| ANUBHAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00310894711895099 | $0.00 |
| ANUBHAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.300438715378 | $8.61 |
| ANUBHAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.384261631157 | $17.57 |
| ANUBHAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7596980569982 | $27.82 |
| ANUBHAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.793017377185655 | $10.48 |
| ANUBHAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 147.75058548523 | $147.75 |
| ANUBHAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097091143404 | $0.00 |
| ANUBHAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002684171319317 | $0.00 |
| ANUBHAV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00017718513912 | $0.00 |
| ANUBHAV KAPOOR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01060584 | $320.67 |
| ANUBHAV KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00768121996989999 | $238.11 |
| ANUBHAV KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0702428741419999 | $141.15 |
| ANUBHAV KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.747249262 | $163.75 |
| ANUBHAV KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86638397782 | $9.63 |
| ANUBHAV KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0132907685423 | $1.44 |
| ANUBHAV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5404439994 | $6.46 |
| ANUBHAV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060741297197 | $121.68 |
| ANUBHAV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.370961803569999 | $0.37 |
| ANUBHAV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.674728122 | $48.89 |
| ANUBHAV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09612752406 | $9.68 |
| ANUBHAV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038312154875 | $0.13 |
| ANUBHAV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0242550131 | $40.53 |
| ANUBHAV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115089006261 | $12.64 |
| ANUBHAV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24646462898 | $7.67 |
| ANUBHAV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051908535205 | $0.00 |
| ANUBHAV SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00699440550179999 | $0.44 |
| ANUBHAV TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276950918319999 | $0.82 |
| ANUBHAV TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021502369929 | $0.02 |
| ANUBHAV TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7961199376 | $31.07 |
| ANUBHUTI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00678358246962657 | $0.01 |
| ANUBI DIGITAL SRI CLIENT ACCOUNT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 28.5 | $771.38 |
| ANUBI DIGITAL SRI CLIENT ACCOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008956868851 | $2.65 |
| ANUBI DIGITAL SRI CLIENT ACCOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030107497786 | $0.06 |
| ANUBI DIGITAL SRI CLIENT ACCOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34269748236 | $0.34 |
| ANUBI DIGITAL SRI CLIENT ACCOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0272818253999999 | $0.30 |
| ANUBI DIGITAL SRI CLIENT ACCOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00179276471489999 | $0.00 |
| ANUBI DIGITAL SRI CLIENT ACCOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1295549727 | $2.64 |
| ANUBI DIGITAL SRI CLIENT ACCOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000032417617049 | $0.00 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002013471809) | ($83.11) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 49,985.0 | $69,479.15 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 3.9965 | $12,159.80 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.53751 | $21,728.84 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002064054295) | ($83.33) |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/21/2022 | Earn | Incoming | Deposit | ETH | 10.62849 | $32,969.26 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/21/2022 | Earn | Incoming | Deposit | BTC | 1.05602 | $44,228.54 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/21/2022 | Earn | Incoming | Deposit | USDC | 21,292.6815 | $21,292.68 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/21/2022 | Earn | Incoming | Deposit | DOT | 808.8923172 | $15,481.18 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/21/2022 | Earn | Incoming | Deposit | ETH | 45.34589378 | $140,011.71 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/21/2022 | Earn | Incoming | Deposit | DOT | 276.95 | $5,350.67 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.5171079 | $21,897.45 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00405 | $163.92 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0743 | $220.62 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 149,980.0 | $149,980.00 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/23/2022 | Earn | Incoming | Deposit | DOT | 115.04863929 | $2,181.76 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002096659912) | ($82.65) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.13528 | $5,229.55 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.9999934 | $38,277.96 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.5108868 | $19,828.86 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00033842 | $12.64 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.74917724 | $26,984.62 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.7994 | $28,796.74 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.28827 | $10,365.14 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/10/2022 | Earn | Incoming | Deposit | USDC | 365,000.0 | $365,000.00 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/10/2022 | Earn | Incoming | Deposit | ETH | 20.95848 | $49,467.11 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.58447 | $49,820.38 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (80.557513606) | ($149,568.44) |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (12.059393934) | ($848.58) |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2,648.001122327) | ($21,223.95) |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (27.57907307) | ($761,249.44) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (243.0) | ($465,775.51) |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (715,828.46882) | ($715,828.47) |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,407.036053) | ($150,407.04) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (23.0) | ($674,360.00) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00281739143) | ($83.11) |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.457 | $4,939.90 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002733475242) | ($83.33) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (10.4) | ($307,756.80) |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 149,980.0 | $149,980.00 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002771024857) | ($82.64) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001371714191) | ($4.09) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000368920687) | ($1.10) |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.66711 | $3,115.53 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,300.0) | ($29,459.09) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (586.0) | ($54,924.95) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29) | ($8,372.72) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 20,852.275564 | $20,852.28 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 54,000.0 | $54,000.00 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 227,486.5687 | $227,486.57 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 7.254572634 | $211,094.75 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 8.519799701 | $247,910.54 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (333.32) | ($333.32) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 9.813783459 | $285,563.09 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (25.5913) | ($746,853.18) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.373419) | ($673.82) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (487.5622) | ($398.30) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000826) | ($25.07) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,932.762124) | ($1,932.76) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (78.247811) | ($46.88) |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.279409) | ($246.61) |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.53480876 | $16,338.76 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0277323524158489 | $1,045.67 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1450518662723 | $357.46 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,345.7410690342 | $2,345.74 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.595257327856 | $265.71 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,853.04934339221 | $1,853.05 |
| ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053642919317486 | $8.08 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0493308101270729 | $1,841.30 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1322967681566 | $5.97 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.822906153512098 | $2,286.91 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1149156388 | $15.11 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 400.202094658256 | $367.77 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0267275605179999 | $0.30 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 3.80408216214735 | $504.75 |
| ANUBI DIGITAL SRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031387725115 | $0.00 |
| ANUBIAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000886139095649999 | $0.03 |
| ANUBIAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8649284738 | $3.38 |
| ANUBIAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025257768931 | $0.00 |
| ANUBIAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.33274909249999 | $6.61 |
| ANUBIAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6269614953 | $2.91 |
| ANUBIAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086342103147 | $0.96 |
| ANUCHA SATAYAKUL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (533.851777059) | ($750.00) |
| ANUCHA SATAYAKUL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 533.851777059 | $750.00 |
| ANUCHA SATAYAKUL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (533.851777059) | ($746.79) |
| ANUCHA SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241432689599999 | $73.04 |
| ANUCHA SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.066889945 | $92.12 |
| ANUCHA SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.623054461 | $51.38 |
| ANUCHA SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018701271644 | $0.06 |
| ANUCHA SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000161489704389999 | $0.02 |
| ANUCHIT KUMPRAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.44) | ($2.44) |
| ANUCHIT KUMPRAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,925.0 | $2,925.00 |
| ANUCHIT KUMPRAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.40282628) | ($2.32) |
| ANUCHIT KUMPRAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,925.0) | ($2,925.00) |
| ANUCHIT KUMPRAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1853850551 | $5,180.11 |
| ANUCHIT KUMPRAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19767959) | ($5,421.56) |
| ANUCHIT KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008074104925379 | $24.11 |
| ANUCHIT KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72970535660832 | $9.85 |
| ANUCHIT KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014538433834 | $0.00 |
| ANUCHIT KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2171618737 | $0.22 |
| ANUCHIT KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025651456124 | $0.00 |
| ANUDEEP BATCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122788497019 | $0.36 |
| ANUDEEP BATCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.033324513 | $51.03 |
| ANUDEEP CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9106556978939 | $17.19 |
| ANUDEEP CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00903462425309999 | $17.63 |
| ANUDEEP CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2138597299 | $9.68 |
| ANUDEEP CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1412282138 | $2.60 |
| ANUDEEP CHOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3728008148 | $1.61 |
| ANUGERAH ANUGERAH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.03491227 | $54.03 |
| ANUGERAH ANUGERAH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $3.32 |
| ANUGERAH ANUGERAH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 3.62957098 | $120.03 |
| ANUGERAH ANUGERAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041227660353 | $12.20 |
| ANUGERAH ANUGERAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88165598256502 | $3.09 |
| ANUGERAH ANUGERAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079503982488 | $0.00 |
| ANUGERAH ANUGERAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024987786978 | $0.54 |
| ANUGRAH ILHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017897488259 | $0.00 |
| ANUGRAH ILHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000116258156713 | $0.00 |
| ANUJ . | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015326388665 | $0.01 |
| ANUJ BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481879422339999 | $1.43 |
| ANUJ BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.163543292 | $33.43 |
| ANUJ BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1654167396 | $17.65 |
| ANUJ CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.13508846 | $21.51 |
| ANUJ CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.53224527649999 | $50.37 |
| ANUJ CHETTRI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| ANUJ CHETTRI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001001 | $0.39 |
| ANUJ CHETTRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001005 | $0.29 |
| ANUJ CHETTRI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.27 |
| ANUJ CHETTRI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.0000101 | $0.21 |
| ANUJ CHETTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056926744472 | $0.17 |
| ANUJ GAUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.717359189972 | $5.85 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (90.7153) | ($200.00) |
| ANUJ GUPTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 90.7153 | $200.00 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8164381128) | ($1.80) |
| ANUJ GUPTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ANUJ GUPTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ANUJ GUPTA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.851184834) | ($3.91) |
| ANUJ GUPTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.77233519) | ($3.72) |
| ANUJ GUPTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,364.448202208) | ($851.90) |
| ANUJ GUPTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,364.448202208 | $851.90 |
| ANUJ GUPTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,106.866315779) | ($2,200.00) |
| ANUJ GUPTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,106.866315779 | $2,200.00 |
| ANUJ GUPTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,133.54 | $2,133.54 |
| ANUJ GUPTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,892.69775694) | ($2,892.70) |
| ANUJ GUPTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,892.69775694 | $2,892.70 |
| ANUJ GUPTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.37) | ($4.37) |
| ANUJ GUPTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ANUJ GUPTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 12,658.227848101 | $7,615.24 |
| ANUJ GUPTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.653458256) | ($1.80) |
| ANUJ GUPTA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.783897063) | ($3.76) |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022907604233 | $0.00 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.830827074 | $45.85 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03773665932408 | $0.04 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000852983385089999 | $1.66 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020948792598 | $0.62 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3930007 | $20.38 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041414145823 | $0.81 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.7002097890719 | $28.70 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.164516006999 | $105.33 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.738784224 | $45.27 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073295063789 | $0.25 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.796387654 | $3.38 |
| ANUJ GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042845051710999 | $0.00 |
| ANUJ KALIRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045907762803 | $0.01 |
| ANUJ KAPADIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,696.374033858) | ($2,696.37) |
| ANUJ KAPADIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,696.374033858 | $2,696.37 |
| ANUJ KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.966582180794 | $29.97 |
| ANUJ KAPIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.985 | $15,486.12 |
| ANUJ KAPIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4975621678) | ($13,197.89) |
| ANUJ KAPIL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4975621678 | $13,197.89 |
| ANUJ KAPIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.360919987) | ($13,068.22) |
| ANUJ KAPIL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.360919987 | $13,068.22 |
| ANUJ KAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032234100672403 | $110.14 |
| ANUJ KAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07329467445529 | $168.35 |
| ANUJ KAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.919690257 | $19.76 |
| ANUJ KAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1935504129 | $46.60 |
| ANUJ KAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10384389961 | $9.74 |
| ANUJ KAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.187257524539999 | $11.20 |
| ANUJ KAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.210362823759999 | $8.32 |
| ANUJ KAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064078593288 | $7.04 |
| ANUJ KAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0278906996 | $12.48 |
| ANUJ KAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024455813204 | $2.65 |
| ANUJ KATIYAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 2,524.0 | $2,524.00 |
| ANUJ KATIYAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,524.0) | ($2,524.00) |
| ANUJ KATIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190767240129999 | $5.65 |
| ANUJ KATIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00808087544933 | $0.01 |
| ANUJ KATIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68700014271 | $0.43 |
| ANUJ KATIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.330991441029999 | $0.05 |
| ANUJ KATIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.056485784939 | $0.03 |
| ANUJ KATIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000128177613671 | $0.01 |
| ANUJ MEHTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7) | ($5,234.53) |
| ANUJ MEHTA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7 | $5,234.53 |
| ANUJ MEHTA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.7) | ($5,231.55) |
| ANUJ MEHTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,669.48) |
| ANUJ MEHTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,669.48 |
| ANUJ MEHTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,672.23) |
| ANUJ MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($11,582.83) |
| ANUJ MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $11,582.83 |
| ANUJ MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($11,567.73) |
| ANUJ MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.433358343) | ($12,367.68) |
| ANUJ MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.433358343 | $12,367.68 |
| ANUJ MEHTA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($902.18) |
| ANUJ MEHTA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,562.98) |
| ANUJ MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (36.424397784) | ($759.81) |
| ANUJ MEHTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 36.424397784 | $759.81 |
| ANUJ MEHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00212379259) | ($60.68) |
| ANUJ MEHTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00212379259 | $60.68 |
| ANUJ MEHTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.933358343) | ($6,014.62) |
| ANUJ MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129409900061962 | $50.60 |
| ANUJ MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091104318787593 | $232.56 |
| ANUJ MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35633407027646 | $18.23 |
| ANUJ MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066044116507 | $1.95 |
| ANUJ MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034270557854 | $6.69 |
| ANUJ MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00587588122329999 | $0.14 |
| ANUJ NALATHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190796611859999 | $5.65 |
| ANUJ NALATHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111165462189 | $2.17 |
| ANUJ NALATHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5858702265 | $1.00 |
| ANUJ NALATHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20798797586 | $2.31 |
| ANUJ NALATHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044098313067 | $0.32 |
| ANUJ NALATHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76181419418 | $0.36 |
| ANUJ OSWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316304894098 | $50.40 |
| ANUJ OSWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7345190182 | $6.92 |
| ANUJ OSWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.771621118649999 | $2.64 |
| ANUJ OSWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.74710474877 | $1.37 |
| ANUJ PAHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002014377124 | $60.50 |
| ANUJ PAHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019675476038 | $38.39 |
| ANUJ PAHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.240012756 | $52.24 |
| ANUJ PAHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000105822749177 | $0.00 |
| ANUJ PAHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014807608762 | $0.09 |
| ANUJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029278779034 | $5.71 |
| ANUJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61868824759999 | $1.62 |
| ANUJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005498900172 | $16.28 |
| ANUJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013930220920097 | $27.18 |
| ANUJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052881480224 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANUJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081559248915 | $0.72 |
| ANUJ RAGHUWANSHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 2,469.9 | $503.99 |
| ANUJ RAGHUWANSHI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169647) | ($49.96) |
| ANUJ RAGHUWANSHI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (2,471.5062005) | ($329.35) |
| ANUJ RAGHUWANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407114846713148 | $100.17 |
| ANUJ RAGHUWANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2232666927829 | $0.35 |
| ANUJ SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054874337586 | $16.24 |
| ANUJ SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.040476544 | $112.04 |
| ANUJ SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13852850774 | $0.11 |
| ANUJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019726156708 | $59.19 |
| ANUJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.2550540249999 | $15.86 |
| ANUJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088441537602 | $2.62 |
| ANUJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0623462645709999 | $0.06 |
| ANUJ SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.324985921376 | $4.16 |
| ANUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000365754511609999 | $0.00 |
| ANUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00249457672169999 | $0.00 |
| ANUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72709773105 | $0.73 |
| ANUJ TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000646483857749999 | $0.00 |
| ANUJA BANDYOPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72510101824 | $1.73 |
| ANUJA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002497757722 | $0.01 |
| ANUJAN GNANAMUTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034113651598 | $1.01 |
| ANUJAN GNANAMUTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014709583047 | $28.70 |
| ANUJAN GNANAMUTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9231915201 | $1.21 |
| ANUJAN PRABAHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50214311117799 | $5.75 |
| ANUJAN PRABAHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04800999094 | $0.15 |
| ANUKRAMAN NEUPANE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (2,383.0) | ($4,958.32) |
| ANUKRAMAN NEUPANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (48.61) | ($27.93) |
| ANUKRAMAN NEUPANE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (24.092) | ($16.94) |
| ANUKRAMAN NEUPANE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 16.876 | $16.94 |
| ANUKRAMAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000107126379 | $0.00 |
| ANUKRAMAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.611019771265 | $209.03 |
| ANUKRAMAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026014857601 | $29.56 |
| ANUKRAMAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08924601758 | $0.09 |
| ANUKRAMAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6755908496 | $4.93 |
| ANUKRAMAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9721309773 | $0.03 |
| ANUKUL NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012281105536999 | $0.00 |
| ANUKUL NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028124412447 | $0.00 |
| ANUKUL NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075959986786 | $0.01 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94,465.284530165) | ($94,465.28) |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94,465.284530165 | $94,465.28 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (94,465.28453) | ($94,465.28) |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03480043 | $1,053.09 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00838072 | $241.78 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 2,319.810005 | $2,319.81 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04318115) | ($1,252.77) |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04318115 | $1,252.77 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,319.810005165) | ($2,319.81) |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,319.810005165 | $2,319.81 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.770327449) | ($24.92) |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.770327449 | $24.92 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 22,672.241027 | $22,672.24 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00532549690369999 | $163.21 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.05819510451 | $100.21 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081468584579 | $164.14 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 636.0901175673 | $636.09 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.84144551729999 | $7.80 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095503556938 | $0.01 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1706559166 | $24.12 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77845044823 | $6.87 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052449130358 | $0.05 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9899230453 | $1.17 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119530059141999 | $7.15 |
| ANUM SAEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04744067629 | $41.44 |
| ANUMALASETTY VEERANJANEYULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045960938585 | $141.42 |
| ANUMALASETTY VEERANJANEYULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065953941763 | $132.34 |
| ANUMALASETTY VEERANJANEYULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1831349269999 | $17.59 |
| ANUMALASETTY VEERANJANEYULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.240807148 | $2.52 |
| ANUMALASETTY VEERANJANEYULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.46187052032 | $160.52 |
| ANUMALASETTY VEERANJANEYULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.3115692587 | $8.19 |
| ANUMALASETTY VEERANJANEYULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102785893368 | $0.64 |
| ANUMEET PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109674933896 | $334.95 |
| ANUMEET PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120768274196 | $244.66 |
| ANUMEET PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.451545421 | $14.63 |
| ANUMEET PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.859734194 | $26.28 |
| ANUMEET PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6932967742 | $18.82 |
| ANUMEET PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074276732058 | $0.66 |
| ANUMEET PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4195724502 | $8.42 |
| ANUMEET PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104772251289999 | $0.77 |
| ANUMEET PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4272513712 | $25.55 |
| ANUMEET PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131052776915 | $5.19 |
| ANUMEET PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04631735971 | $1.09 |
| ANUMEET PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.81813182201 | $1.70 |
| ANUMESH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038421930368 | $0.00 |
| ANUMOL ROY. K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026561070563 | $0.00 |
| ANUMOL ROY. K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023635048988 | $0.00 |
| ANUOLUWAPO ELEGUNDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0049918 | $206.19 |
| ANUOLUWAPO ELEGUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171761930044 | $4.99 |
| ANUOLUWAPO ELEGUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83536702924799 | $3.87 |
| ANUOLUWAPO ELEGUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00500297748729999 | $9.72 |
| ANUOLUWAPO ELEGUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6942769488 | $8.69 |
| ANUOLUWAPO ELEGUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.0860868559999 | $11.51 |
| ANUOLUWAPO TOMI ADEJORO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0045469 | $178.12 |
| ANUOLUWAPO TOMI ADEJORO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0045469) | ($178.05) |
| ANUOLUWAPO TOMI ADEJORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015464567485 | $0.00 |
| ANUP BHATTARAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.135041336) | ($63.14) |
| ANUP BHATTARAI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.135041336 | $63.14 |
| ANUP BHATTARAI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (63.13) | ($63.13) |
| ANUP BHATTARAI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0020423 | $63.13 |
| ANUP BHATTARAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.07267073332 | $141.41 |
| ANUP BHATTARAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01134115 | $334.85 |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.472822899) | ($337.10) |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.472822899 | $337.10 |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (540.878398951) | ($273.10) |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 540.878398951 | $273.10 |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (44.472822899) | ($336.66) |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.533088459) | ($174.73) |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.533088459 | $174.73 |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (217.937216729) | ($110.79) |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 217.937216729 | $110.79 |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (540.878398) | ($274.27) |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (804.490664629) | ($95.55) |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 804.490664629 | $95.55 |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9010655956) | ($1,306.14) |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9010655956 | $1,306.14 |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009995256532) | ($274.33) |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009995256532 | $274.33 |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4478682133) | ($31.46) |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4478682133 | $31.46 |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.115450205) | ($56.86) |
| ANUP BHATTARAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.115450205 | $56.86 |
| ANUP BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010662183433415 | $3.55 |
| ANUP BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009028678365008 | $20.66 |
| ANUP BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37606900038186 | $0.38 |
| ANUP BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.71251742430539 | $2.45 |
| ANUP BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.834859196159 | $2.64 |
| ANUP BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.682437158057199 | $8.63 |
| ANUP BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034135059288 | $0.03 |
| ANUP BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.43597483317239 | $0.23 |
| ANUP BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052284798651832 | $3.49 |
| ANUP BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0306708886928879 | $1.39 |
| ANUP BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037629667351895 | $0.47 |
| ANUP DEBNATH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.501358 | $15,972.76 |
| ANUP DEBNATH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,247.578731) | ($7,247.58) |
| ANUP DEBNATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| ANUP DEBNATH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.057602) | ($12,425.62) |
| ANUP DEBNATH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,517.422901) | ($2,517.42) |
| ANUP DEBNATH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005301721282) | ($11.00) |
| ANUP DEBNATH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.321062) | ($3.32) |
| ANUP DEBNATH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.204729) | ($35,413.40) |
| ANUP DEBNATH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003723) | ($11.31) |
| ANUP DEBNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365092000774564 | $129.62 |
| ANUP DEBNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342646868294952 | $90.93 |
| ANUP DEBNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00357374952429999 | $0.00 |
| ANUP DEBNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.431951766668 | $111.43 |
| ANUP DEBNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014273198583 | $0.00 |
| ANUP DODIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (12,947.75) | ($12,947.75) |
| ANUP DODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.443796878 | $453.44 |
| ANUP ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01319315906161 | $0.01 |
| ANUP KATARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020443146249 | $0.60 |
| ANUP KATARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302406085719999 | $59.20 |
| ANUP KATARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8346161269 | $1.83 |
| ANUP KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.4154600389999 | $28.87 |
| ANUP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000592200716 | $0.00 |
| ANUP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064615489538 | $0.00 |
| ANUP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071854070302 | $0.21 |
| ANUP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013942123517 | $0.00 |
| ANUP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004566476782 | $0.00 |
| ANUP KUMAR BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000266373674329999 | $0.08 |
| ANUP MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090609239072 | $2.68 |
| ANUP MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16083126653399 | $3.18 |
| ANUP MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147113475999999 | $28.71 |
| ANUP MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.144223133 | $12.80 |
| ANUP MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057017289487 | $0.01 |
| ANUP MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.699954476 | $16.41 |
| ANUP MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0984497061 | $41.33 |
| ANUP MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056980957101 | $1.11 |
| ANUP MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012708395084 | $0.04 |
| ANUP MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41947027379 | $1.28 |
| ANUP MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000807894329889999 | $1.58 |
| ANUP MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00334957789939999 | $0.25 |
| ANUP MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122336354496121 | $0.14 |
| ANUP PARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008538667483 | $263.75 |
| ANUP PARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025301032049 | $0.05 |
| ANUP PARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.200540853 | $11.26 |
| ANUP RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000043390014 | $0.00 |
| ANUP RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141080041689999 | $0.01 |
| ANUP SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANUP SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANUP SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.006025 | $250.00 |
| ANUP SINGH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANUP SINGH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0060025 | $250.00 |
| ANUP SINGH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANUP SINGH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0060025 | $250.00 |
| ANUP SINGH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ANUP SINGH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0061375 | $250.00 |
| ANUP SINGH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,056.0 | $1,056.00 |
| ANUP SINGH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (556.0) | ($556.00) |
| ANUP SINGH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0140168 | $556.00 |
| ANUP SINGH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ANUP SINGH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0125751 | $500.00 |
| ANUP SINGH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($19.86) |
| ANUP SINGH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01533566) | ($442.76) |
| ANUP SINGH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03472974) | ($999.08) |
| ANUP SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06483637118) | ($1,858.30) |
| ANUP SINGH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06483637118 | $1,858.30 |
| ANUP SINGH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06483637) | ($1,859.43) |
| ANUP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513316890027 | $17.77 |
| ANUP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0301466261415 | $0.03 |
| ANUP SUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.607086300861 | $3.91 |
| ANUP VASUDEVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 710.0 | $710.00 |
| ANUP VASUDEVAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.0) | ($19.00) |
| ANUP VASUDEVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.0 | $19.00 |
| ANUP VASUDEVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.66) | ($15.66) |
| ANUP VASUDEVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ANUP VASUDEVAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.04161922106 | $1,206.29 |
| ANUP VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333928973969 | $8.15 |
| ANUP VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5407426906 | $1.83 |
| ANUP VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042597782615 | $8.31 |
| ANUP VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.134999802 | $2.13 |
| ANUP VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99493855038 | $0.79 |
| ANUP VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.136837215139999 | $0.09 |
| ANUP VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17530704049 | $1.95 |
| ANUP VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19239623295 | $0.66 |
| ANUP VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0096841964503 | $0.01 |
| ANUP YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014250972163 | $0.42 |
| ANUP YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000299580865953944 | $0.00 |
| ANUPAM ABEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409792246459999 | $1.21 |
| ANUPAM ABEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.03022229492 | $14.80 |
| ANUPAM ABEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.100647468 | $1.10 |
| ANUPAM ABEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55730301165 | $6.19 |
| ANUPAM ABEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1488904972 | $0.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANUPAM CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128150270403 | $37.93 |
| ANUPAM CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041861062732 | $82.97 |
| ANUPAM CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.458497075 | $29.70 |
| ANUPAM CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2327353714 | $1.40 |
| ANUPAM CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106604887767 | $4.22 |
| ANUPAM CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030195064365 | $0.00 |
| ANUPAM CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015979526038 | $3.62 |
| ANUPAM CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01097340607 | $1.56 |
| ANUPAM CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.181729804089999 | $4.26 |
| ANUPAM CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0566200837850164 | $0.07 |
| ANUPAM GOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017123910479 | $0.51 |
| ANUPAM GOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,795.8626573 | $2,795.86 |
| ANUPAM PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18806171414 | $0.15 |
| ANUPAM PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000098724163654 | $0.00 |
| ANUPAM PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000043282820605 | $0.00 |
| ANUPAM THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022892127839 | $69.12 |
| ANUPAM THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108968858596999 | $0.13 |
| ANUPAM THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039909162949 | $79.00 |
| ANUPAM THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99945076509999 | $4.00 |
| ANUPAM YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085492657177 | $25.30 |
| ANUPAMA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223970422209999 | $4.37 |
| ANUPAMA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.915264468 | $1.52 |
| ANUPAMA NATARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006340444429 | $18.77 |
| ANUPAMA NATARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014713399439 | $28.71 |
| ANUPAMA NATARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2687055359 | $4.97 |
| ANUPAMA NATARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2661577049999 | $9.59 |
| ANUPAMA NATARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.68261027779999 | $18.70 |
| ANUPAMA NATARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00444249016759999 | $0.33 |
| ANUPAMA SAMANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ANUPAMA SAMANTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.095217) | ($403.10) |
| ANUPAMA SAMANTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166485) | ($48.87) |
| ANUPAMA SAMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664852644 | $50.00 |
| ANUPAMA SAMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235774301584582 | $0.01 |
| ANUPAMA SAMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4000633888286 | $2.40 |
| ANUPRIYA SRIVASTAVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (52.189950444) | ($105,873.06) |
| ANUPRIYA SRIVASTAVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.23406052) | ($98,537.74) |
| ANUPRIYA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053680111488106 | $160.64 |
| ANUPRIYA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 596.381750044184 | $1,092.32 |
| ANUPRIYA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497523737273399 | $102.72 |
| ANURA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067606963825042 | $0.00 |
| ANURA UDAWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140308663081 | $0.42 |
| ANURA UDAWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012209780236499 | $0.00 |
| ANURA UDAWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110197946444 | $0.22 |
| ANURA WIJESEKARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14227696) | ($439.38) |
| ANURA WIJESEKARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124387) | ($51.48) |
| ANURA WIJESEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243873921 | $50.00 |
| ANURA WIJESEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365487893264054 | $0.77 |
| ANURAAG BODDUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018137758025 | $54.22 |
| ANURAAG BODDUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062573418534 | $12.21 |
| ANURAAG BODDUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023851683541 | $0.27 |
| ANURADHA GUNAWARDANE MUDUNKOTUWAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $12.50 |
| ANURADHA GUNAWARDANE MUDUNKOTUWAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 509.219956 | $212.12 |
| ANURADHA GUNAWARDANE MUDUNKOTUWAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 179.07011498 | $179.07 |
| ANURADHA GUNAWARDANE MUDUNKOTUWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002616315259 | $50.00 |
| ANURADHA KHOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78910178023859 | $1.94 |
| ANURADHA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.21174477435 | $122.98 |
| ANURADHA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25176846343328 | $0.29 |
| ANURADHA KUMARASINGHE HAPUWA DEWAYALAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.935) | ($403.94) |
| ANURADHA KUMARASINGHE HAPUWA DEWAYALAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001283) | ($38.75) |
| ANURADHA KUMARASINGHE HAPUWA DEWAYALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012852500652064 | $50.13 |
| ANURADHA KUMARASINGHE HAPUWA DEWAYALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.419461753269 | $3.42 |
| ANURADHA VERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143786110651 | $4.26 |
| ANURADHA VERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013878619342 | $0.00 |
| ANURAG BISHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,300.0) | ($1,300.00) |
| ANURAG BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 613.307871913669 | $660.89 |
| ANURAG CHAKRAVARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12008636035 | $243.26 |
| ANURAG CHAKRAVARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.227181669 | $192.23 |
| ANURAG GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199084564 | $0.59 |
| ANURAG GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5292819119 | $7.53 |
| ANURAG GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.06537517409999 | $2.43 |
| ANURAG GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3268877124 | $7.33 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062013658119 | $0.00 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0953101174889 | $0.08 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028029197502 | $0.03 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002264091738 | $0.00 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040158343628 | $0.00 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000279661077 | $0.00 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020657865648 | $0.07 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016460526903999 | $0.02 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00115559190277 | $0.01 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000034234059813 | $0.00 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000072701644701 | $0.01 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026791030569 | $0.00 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00161364140809999 | $0.00 |
| ANURAG GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000128248920330999 | $0.00 |
| ANURAG JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008823821464 | $26.12 |
| ANURAG K J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047791093833 | $0.93 |
| ANURAG K J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026929986271931 | $0.00 |
| ANURAG K J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172612458839999 | $0.00 |
| ANURAG KATARE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,574.74) | ($1,574.74) |
| ANURAG KATARE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,574.74 | $1,574.74 |
| ANURAG KATARE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,574.74) | ($1,574.74) |
| ANURAG KATARE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (71.111111) | ($6,400.00) |
| ANURAG KATARE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 71.111111 | $6,400.00 |
| ANURAG KATARE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.234868) | ($20.12) |
| ANURAG KATARE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (70.876243) | ($6,063.94) |
| ANURAG KATARE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (78.26891998) | ($33.89) |
| ANURAG KATARE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 78.26891998 | $33.89 |
| ANURAG KATARE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (78.268919) | ($32.30) |
| ANURAG KATARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044637771683 | $147.84 |
| ANURAG KATARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039187272222 | $77.53 |
| ANURAG KATARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.070816591 | $18.29 |
| ANURAG KATARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.086901663 | $30.82 |
| ANURAG KATARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.099236097073 | $2.10 |
| ANURAG KATARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26219454844 | $15.68 |
| ANURAG KATARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59711421570999 | $23.63 |
| ANURAG KATARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.65742686959026 | $50.16 |
| ANURAG KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00006147140759 | $0.00 |
| ANURAG KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000039134729400999 | $0.00 |
| ANURAG KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128115318 | $0.00 |
| ANURAG KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114379336974 | $0.00 |
| ANURAG MUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079371753818999 | $0.23 |
| ANURAG MUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000209215210614 | $0.41 |
| ANURAG MUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007576485833 | $0.01 |
| ANURAG MUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35520095707 | $0.36 |
| ANURAG MUTREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043623835061 | $12.91 |
| ANURAG PATIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000071588773 | $0.00 |
| ANURAG RAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (364,073.0) | ($364,073.00) |
| ANURAG RAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (432.67) | ($432.67) |
| ANURAG RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,347.32348789804 | $2,347.32 |
| ANURAG REGMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055869466326999 | $16.54 |
| ANURAG REGMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64679947322 | $0.75 |
| ANURAG REGMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016868945812 | $32.92 |
| ANURAG SAINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.014818 | $465.97 |
| ANURAG SAINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.247666 | $502.38 |
| ANURAG SAINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2483674856) | ($377.34) |
| ANURAG SAINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01488082) | ($416.83) |
| ANURAG SAINI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | UST | 113.200348 | $0.99 |
| ANURAG SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000875450415905 | $2.56 |
| ANURAG SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054597424035 | $0.00 |
| ANURAG SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010831294403994 | $1.90 |
| ANURAG SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00006189292769 | $0.00 |
| ANURAG SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.8959375868 | $49.47 |
| ANURAG SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195715561 | $0.58 |
| ANURAG SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.494809912 | $21.00 |
| ANURAG SYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000886346145749999 | $2.62 |
| ANURAG SYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4634631778 | $4.46 |
| ANURAG SYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33556196859999 | $1.47 |
| ANURAG SYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101818672891 | $0.16 |
| ANURAG SYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00124490259541 | $0.09 |
| ANURAG VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006496488741 | $0.00 |
| ANURAG VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0094129734485 | $0.59 |
| ANURAG YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115054808074745 | $0.01 |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.3002112241) | ($0.57) |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.3002112241 | $0.57 |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05168995) | ($2,000.00) |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05168995 | $2,000.00 |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05168995) | ($1,998.71) |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317433766 | $67.41 |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735138891649999 | $14.34 |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.860498045129999 | $0.86 |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.788511254 | $67.22 |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.944288607 | $70.29 |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18930963403 | $7.49 |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.236751759 | $355.03 |
| ANURAN CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000050433030668533 | $0.00 |
| ANURAN GNANAMUTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017329132907 | $5.13 |
| ANURAN GNANAMUTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315485149239999 | $61.88 |
| ANURATI MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3099659956 | $1.53 |
| ANUREET CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012337585538 | $0.00 |
| ANUREET CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020652800231 | $0.00 |
| ANUREET CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015267181504 | $0.01 |
| ANUREET CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000487994321769999 | $0.00 |
| ANUREET CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000051946882147 | $0.00 |
| ANUREET CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000058613343554999 | $0.00 |
| ANURUDDA YENUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.114721639148 | $1.07 |
| ANURUDDHA MADUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039996443912 | $0.00 |
| ANURUDDHA MADUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096166503645 | $0.01 |
| ANURUDDHA MADUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015468076237 | $0.00 |
| ANURUDH S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001809323 | $0.00 |
| ANURUDH S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000007535811819 | $0.00 |
| ANURUDH S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000006255905139899999 | $0.00 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01241125) | ($501.72) |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01194172) | ($499.89) |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02516039) | ($1,000.22) |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0838036) | ($3,330.92) |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,450.0 | $1,450.00 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 129.99 | $129.99 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,200.135306 | $3,200.14 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,928.75 | $4,928.75 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.08 | $1,897.61 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.06018281 | $1,733.90 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (14.092) | ($10.52) |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003432 | $10.52 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.099387 | $150.00 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.995221 | $1,500.00 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (365.0) | ($365.00) |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.25161 | $365.00 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($382.04) |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 382.9 | $382.04 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.235865 | $350.00 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007735702169621 | $23.94 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11428628075896 | $0.17 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012271450772 | $15.52 |
| ANUSCHKA MAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.426050216 | $246.43 |
| ANUSH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015040028184 | $0.02 |
| ANUSH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24743302895 | $0.78 |
| ANUSH MIKAYELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3823661409701 | $0.38 |
| ANUSH TUTIKYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ANUSH TUTIKYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| ANUSH TUTIKYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ANUSH TUTIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0175855574814 | $1.65 |
| ANUSH VISHWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000388804219399999 | $1.15 |
| ANUSH VISHWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015014210743 | $29.30 |
| ANUSH VISHWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.365837951 | $71.64 |
| ANUSH VISHWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28238485947 | $0.19 |
| ANUSHA HEMANTHI BATUWITAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ANUSHA HEMANTHI BATUWITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224550563896 | $50.19 |
| ANUSHA HEMANTHI BATUWITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0824815946 | $4.08 |
| ANUSHA JAYARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005992939359 | $0.00 |
| ANUSHA JAYARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000500114318009999 | $0.00 |
| ANUSHA JAYARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000069963037218 | $0.00 |
| ANUSHA JAYARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050275806864 | $0.00 |
| ANUSHA JAYASINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.012590665988 | $0.98 |
| ANUSHA MANAMPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092597845495 | $0.01 |
| ANUSHA PAIDIMARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5559352835039 | $0.53 |
| ANUSHA PAIDIMARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133368016429999 | $0.01 |
| ANUSHA RAMESH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084828893515 | $25.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANUSHA RAMESH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409358723299999 | $81.11 |
| ANUSHA RANI BEEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.073535943995 | $0.04 |
| ANUSHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.75930454493 | $11.20 |
| ANUSHKA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.203466159857 | $1.21 |
| ANUSHREE BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173929924096 | $0.51 |
| ANUSHREE BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.16872606149999 | $2.62 |
| ANUSHYA VIJAYARAGHEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042209666657 | $12.49 |
| ANUSIT KHUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153777597 | $0.00 |
| ANUSIT KHUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056991125658 | $0.01 |
| ANUSKA JANGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012037953064 | $0.36 |
| ANUSKA JANGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039700404108599 | $0.00 |
| ANUSKA JANGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000462439669994 | $0.09 |
| ANUSKA JANGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000212506914799999 | $0.00 |
| ANUSKA JANGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019182540696 | $0.00 |
| ANUŠKA PAVIŠIĆ ČERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35226049511193 | $1.37 |
| ANUSKA PODVRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003888188189125 | $1.15 |
| ANUSKA PODVRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029987842523 | $0.00 |
| ANUSKA PODVRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052204039325 | $1.02 |
| ANUSKA PODVRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011085454473 | $0.66 |
| ANUSORN JAIMOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000953262134 | $0.00 |
| ANUSORN JAIMOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098249942287 | $0.01 |
| ANUSORN JAIMOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000139829307488 | $0.00 |
| ANUTHEP ITSRANGGOON N AYUTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00789960487619999 | $244.95 |
| ANUTHEP ITSRANGGOON N AYUTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00014426975 | $3.46 |
| ANUTHEP ITSRANGGOON N AYUTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00045343390556 | $0.14 |
| ANUYA NAGARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076018435678 | $14.83 |
| ANUYUT EAMKASEMSIIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010907137245 | $0.27 |
| ANUYUT EAMKASEMSIIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2107108175753 | $0.31 |
| ANUYUT EAMKASEMSIIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058291058169999 | $0.01 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.321873179) | ($104.45) |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.321873179 | $104.45 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 97.0 | $87.49 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (97.0) | ($77.79) |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 97.0 | $77.79 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.66901828) | ($0.67) |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.66901828 | $0.67 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.483754786) | ($1.53) |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.483754786 | $1.53 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009032575521) | ($26.69) |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009032575521 | $26.69 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000451) | ($13.33) |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 13.265 | $13.33 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000452) | ($13.36) |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 21.652 | $13.36 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (24.135) | ($14.89) |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 14.773 | $14.89 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (28.7) | ($28.70) |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 49.086 | $28.70 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.099940431) | ($50.00) |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.099940431 | $50.00 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016929613974 | $0.07 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.132135679285 | $186.22 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017616892181 | $0.00 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006673553621 | $0.01 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.555909432 | $6.13 |
| ANVAR A NURULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0407678392 | $19.00 |
| ANVAR ARTEMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018709018319 | $0.00 |
| ANVAR ARTEMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014878468133 | $0.00 |
| ANVAR ARTEMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001282225 | $0.00 |
| ANVAR ARTEMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036859422171 | $0.00 |
| ANVAR ARTEMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000448742719999999 | $0.00 |
| ANVAR SHARIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050203390326 | $0.00 |
| ANVAR SHARIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017124871139 | $0.02 |
| ANVEER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000839209463109999 | $0.00 |
| ANVERALI SETHWALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.08843056 | $3,456.22 |
| ANVERALI SETHWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19971089) | ($5,477.16) |
| ANVERALI SETHWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014079579252694 | $46.07 |
| ANVESH KUMAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,983.60) |
| ANVESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018592416851 | $57.93 |
| ANVESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028687803055431 | $0.00 |
| ANVESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190768815465999 | $37.23 |
| ANVIL PALAMATTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001311942925 | $0.00 |
| ANVIL PALAMATTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004537915094999 | $0.00 |
| ANVIL PALAMATTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039988038932999 | $0.00 |
| ANVIT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017358222457 | $0.51 |
| ANVIT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.4301623311 | $47.43 |
| ANVIT SHETTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6081063416) | ($18,176.91) |
| ANVIT SHETTY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6081063416 | $18,176.91 |
| ANVIT SHETTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.80825518) | ($5,695.87) |
| ANVIT SHETTY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.80825518 | $5,695.87 |
| ANVIT SHETTY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.82) |
| ANVIT SHETTY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.02) |
| ANVIT SHETTY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.7978) | ($5,801.66) |
| ANVIT SHETTY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.598106) | ($18,073.57) |
| ANVIT SHETTY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.13353448) | ($279.26) |
| ANVIT SHETTY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.13353448 | $279.26 |
| ANVIT SHETTY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (486.358296834) | ($230.41) |
| ANVIT SHETTY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 486.358296834 | $230.41 |
| ANVIT SHETTY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.717432483) | ($223.94) |
| ANVIT SHETTY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.717432483 | $223.94 |
| ANVIT SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232961116426839 | $87.68 |
| ANVIT SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149371873722089 | $40.57 |
| ANVIT SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.133026228123 | $5.50 |
| ANVIT SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0192889167549978 | $1.56 |
| ANVIT SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13624224397561 | $6.15 |
| ANVITA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060970704418 | $18.05 |
| ANVITA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119989160356 | $241.88 |
| ANVITA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106926279338 | $0.11 |
| ANVITA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.794713974 | $19.66 |
| ANVITA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72999764045 | $8.11 |
| ANVITA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115502859717 | $0.12 |
| ANVITA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27912561113 | $4.37 |
| ANVITA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22760105563 | $9.01 |
| ANVO GUETAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018168806596 | $0.00 |
| ANVO GUETAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036054412922 | $0.00 |
| ANVO GUETAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020784048668 | $0.00 |
| ANVO GUETAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23267420471 | $0.79 |
| ANVO GUETAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017353033216 | $0.00 |
| ANVO GUETAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.063413845196 | $0.12 |
| ANVO GUETAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0518617582649999 | $0.07 |
| ANWAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039245063001 | $120.37 |
| ANWAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0782645434754 | $157.58 |
| ANWAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.854859017 | $149.85 |
| ANWAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.346273918 | $71.62 |
| ANWAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.19580191349999 | $68.85 |
| ANWAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0703977737 | $24.16 |
| ANWAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.1096826025 | $6.34 |
| ANWAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.69516803254 | $0.90 |
| ANWAR ALDHAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018092087311 | $0.54 |
| ANWAR ALDHAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090426993192 | $1.76 |
| ANWAR ALDHAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.882712925 | $43.51 |
| ANWAR ALDHAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5802767782 | $2.88 |
| ANWAR ALDHAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1943742589 | $24.39 |
| ANWAR ALDHAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.444668141799999 | $3.93 |
| ANWAR ALDHAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.424850051 | $3.57 |
| ANWAR ALDHAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39182033647 | $23.43 |
| ANWAR ALDHAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48969770957 | $0.76 |
| ANWAR ALDHAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0251131486929999 | $0.03 |
| ANWAR ALDHAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.652690567 | $1.20 |
| ANWAR ANDERSSON HOLDING AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041873064495 | $128.60 |
| ANWAR ANDERSSON HOLDING AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117791728881999 | $0.01 |
| ANWAR ANDERSSON HOLDING AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092994686652 | $18.15 |
| ANWAR ANDERSSON HOLDING AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0560907290149999 | $0.50 |
| ANWAR ANDERSSON HOLDING AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19610562533 | $1.21 |
| ANWAR ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019426308867 | $0.57 |
| ANWAR ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.615346945999 | $79.50 |
| ANWAR ARFAOUI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0007234 | $28.79 |
| ANWAR ARFAOUI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.2040766 | $7,453.51 |
| ANWAR ARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154870897261 | $40.19 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (138.26) | ($138.26) |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (5.7589) | ($104.28) |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 103.85 | $104.28 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002437 | $100.00 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (488.855075) | ($488.86) |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1831058243) | ($0.39) |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0029493 | $92.04 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 885.03750593 | $73.08 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01984879 | $583.35 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 0.08834423762 | $161.43 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02541278) | ($744.23) |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7055050371) | ($0.39) |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOGE | (885.29) | ($70.30) |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 69.991 | $70.30 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (69.99) | ($69.99) |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 101.819 | $69.99 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.001298) | ($2.28) |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 3.329 | $2.28 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002132775423) | ($0.41) |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006127698757934 | $2.01 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.913191930860301 | $1.13 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011981481783272 | $0.03 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085666697479 | $0.01 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00875760110761 | $0.16 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037725980061 | $7.01 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.311371779178554 | $0.03 |
| ANWAR BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.009055526291 | $0.01 |
| ANWAR FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066180754661 | $19.59 |
| ANWAR FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8281151812 | $2.24 |
| ANWAR FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00188936991079999 | $0.14 |
| ANWAR FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0121352064425 | $0.28 |
| ANWAR HOSSAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.199887) | ($5,499.99) |
| ANWAR HOSSAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.695287 | $5,499.99 |
| ANWAR HOSSAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (12.358441803) | ($18,362.42) |
| ANWAR HOSSAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.776170442) | ($10,000.00) |
| ANWAR HOSSAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2932851133) | ($300.00) |
| ANWAR HOSSAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.219065609 | $12,498.83 |
| ANWAR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.9054551801 | $97.11 |
| ANWAR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084266314651 | $186.80 |
| ANWAR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134269494499999 | $0.01 |
| ANWAR KHONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073135889739999 | $0.00 |
| ANWAR KHONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019988912589 | $0.02 |
| ANWAR LIMON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 67.42 | $52.01 |
| ANWAR LIMON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (24.73811544) | ($19.16) |
| ANWAR LIMON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 24.73811544 | $19.16 |
| ANWAR LIMON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (92.158115) | ($71.84) |
| ANWAR LIMON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01308342979) | ($0.01) |
| ANWAR LIMON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01308342979 | $0.01 |
| ANWAR LIMON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006632767283) | ($0.13) |
| ANWAR LIMON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006632767283 | $0.13 |
| ANWAR LIMON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.046706775) | ($46.63) |
| ANWAR LIMON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.046706775 | $46.63 |
| ANWAR LIMON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.383497852) | ($9.70) |
| ANWAR LIMON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.383497852 | $9.70 |
| ANWAR LIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.383497852) | ($9.17) |
| ANWAR LIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (5.046706774) | ($43.98) |
| ANWAR LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000545318505288 | $0.00 |
| ANWAR LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1847071610712 | $0.17 |
| ANWAR LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0698059117623408 | $0.06 |
| ANWAR LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07470722004888 | $0.96 |
| ANWAR LUIJCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021171784611 | $63.72 |
| ANWAR LUIJCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01530054662 | $29.85 |
| ANWAR LUIJCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019375050159 | $0.01 |
| ANWAR LUIJCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9532751643999 | $0.45 |
| ANWAR LUIJCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.01764791105 | $1.02 |
| ANWAR MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019147629444 | $5.67 |
| ANWAR MCMILLIAN JR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ANWAR MCMILLIAN JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ANWAR MCMILLIAN JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ANWAR MCMILLIAN JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (559.277401115) | ($559.28) |
| ANWAR MCMILLIAN JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 559.277401115 | $559.28 |
| ANWAR MCMILLIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001607360234 | $0.00 |
| ANWAR MCMILLIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.799588193324 | $8.80 |
| ANWAR MCMILLIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58011237739999 | $1.25 |
| ANWAR MCMILLIAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127956064772 | $0.00 |
| ANWAR MOHAMMEDSAEED M ALSHINGITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023056239148 | $0.04 |
| ANWAR RAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276786352031283 | $0.03 |
| ANWAR RAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015380570994 | $0.00 |
| ANWAR RAUF BIN IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017103026881 | $5.06 |
| ANWAR RAUF BIN IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431088598369999 | $8.41 |
| ANWAR RAUF BIN IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00878617610419999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANWAR RIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000194979276541 | $0.00 |
| ANWAR RIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021319857883 | $0.00 |
| ANWAR SYADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031641487246 | $0.00 |
| ANWAR SYADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058886996084 | $0.01 |
| ANWAR UDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2090749400483 | $0.20 |
| ANXHELO MARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002213046954) | ($86.50) |
| ANXHELO MARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002213046954 | $86.50 |
| ANXHELO MARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.01850902) | ($98.77) |
| ANXHELO MARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.01850902 | $98.77 |
| ANXHELO MARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (670.861038576) | ($670.86) |
| ANXHELO MARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 670.861038576 | $670.86 |
| ANXHELO MARA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (670.8610385) | ($670.86) |
| ANXHELO MARA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002213046) | ($91.38) |
| ANXHELO MARA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.018509019) | ($107.66) |
| ANXHELO MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003064415288557 | $0.12 |
| ANXHELO MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2185923307566 | $1.22 |
| ANXHELO MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00154740682565999 | $0.16 |
| ANXO COTERILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.065695991) | ($1,629.51) |
| ANXO COTERILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,276.264948) | ($825.44) |
| ANXO COTERILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08719695) | ($2,494.36) |
| ANXO COTERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925712099776 | $30.90 |
| ANXO COTERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388059063422 | $0.44 |
| ANXO COTERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010619681160869 | $24.38 |
| ANXO COTERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015380593969 | $0.00 |
| ANXO COTERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.97352252426605 | $5.32 |
| ANXO GARCIA SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.26000508 | $626.38 |
| ANXO GARCIA SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 6.08169846 | $72.14 |
| ANXO GARCIA SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 20.83594741 | $245.37 |
| ANXO GARCIA SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 29.45162215 | $272.72 |
| ANXO GARCIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016556625184088 | $50.17 |
| ANXO GARCIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14837638035 | $5.59 |
| ANXO GARCIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009971485937 | $1.89 |
| ANXO GARCIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15288605778 | $1.46 |
| ANYA BADALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035489889082 | $108.60 |
| ANYA BADALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017426082316 | $0.03 |
| ANYA BADALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44769199707 | $3.95 |
| ANYA BADALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00151789469139999 | $0.00 |
| ANYA BADALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056852566359 | $0.00 |
| ANYA BADALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018724523386 | $0.00 |
| ANYA BADALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22925737606999 | $0.05 |
| ANYA HERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11095205342 | $1.29 |
| ANYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368935565969 | $10.92 |
| ANYA SARETZKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3293377162) | ($9,025.50) |
| ANYA SARETZKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3293377162 | $9,025.50 |
| ANYA SARETZKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000365) | ($10.01) |
| ANYA SARETZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023121896262029 | $78.61 |
| ANYA SARETZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.854896425 | $138.85 |
| ANYA VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00265 | $101.91 |
| ANYA VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337857) | ($129.94) |
| ANYA VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172872) | ($65.71) |
| ANYA VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00323 | $102.84 |
| ANYA VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00523 | $98.38 |
| ANYA VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000544781748729999 | $1.52 |
| ANYA VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007197815139 | $0.00 |
| ANYA VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029461279339 | $0.57 |
| ANYAPORN CHANPRAPAIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6450074682 | $31.36 |
| ANYEE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151266741399 | $4.48 |
| ANYEE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057137499465 | $11.15 |
| ANYELA PATRICIA RINCONES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000268525917245 | $0.00 |
| ANYELA PATRICIA RINCONES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20231537267 | $0.20 |
| ANYELI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032387933246 | $98.88 |
| ANYELI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057137818078 | $11.15 |
| ANYELI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074050894272 | $0.06 |
| ANYELI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.171042332 | $15.18 |
| ANYELI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119564451884 | $7.15 |
| ANYELO LUNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.451313474) | ($832.20) |
| ANYELO LUNA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.451313474 | $832.20 |
| ANYELO LUNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02489437985) | ($774.59) |
| ANYELO LUNA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02489437985 | $774.59 |
| ANYELO LUNA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.451313474) | ($838.89) |
| ANYELO LUNA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02489437) | ($748.85) |
| ANYELO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024652889475802 | $8.36 |
| ANYELO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27706056503 | $1.47 |
| ANYELO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042031228066947 | $9.88 |
| ANYELO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00649326908259999 | $0.01 |
| ANYELO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98868007708 | $10.99 |
| ANYELO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151210905356999 | $0.60 |
| ANYELY NAYEILY MOJICA SEPULVEDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01277955 | $483.53 |
| ANYELY NAYEILY MOJICA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638037285 | $50.00 |
| ANYON HARRINGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003982803624) | ($117.89) |
| ANYON HARRINGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003982803624 | $117.89 |
| ANYON HARRINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0039828) | ($117.32) |
| ANYON HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003832821296175 | $0.11 |
| ANYON HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014127705928 | $0.00 |
| ANYSIA NAVARRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01305694417) | ($372.08) |
| ANYSIA NAVARRO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01305694417 | $372.08 |
| ANYSIA NAVARRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03059183088) | ($53.27) |
| ANYSIA NAVARRO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03059183088 | $53.27 |
| ANYSIA NAVARRO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030591) | ($54.96) |
| ANYSIA NAVARRO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013056) | ($381.17) |
| ANYSIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010458194113472 | $3.64 |
| ANYSIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000231274484247729 | $0.57 |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ANYSSA MITCHELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| ANYSSA MITCHELL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ANYSSA MITCHELL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (680.0) | ($680.00) |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046257860794 | $1.37 |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207819220529999 | $4.06 |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.9777041349999 | $53.98 |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29049564623 | $0.23 |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039426014636 | $0.03 |
| ANYSSA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17164520421 | $0.59 |
| ANZANI SHITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000360740521535 | $0.00 |
| ANZANI SHITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00615729356239999 | $0.00 |
| ANZAR DEWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034219923104 | $104.62 |
| ANZAR DEWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033386265366 | $65.64 |
| ANZAR DEWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.29335322 | $10.23 |
| ANZAR DEWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063636659458 | $0.01 |
| ANZAR DEWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027356698455 | $2.00 |
| ANZAR DEWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013458905682 | $0.08 |
| ANZAR DEWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002371387434 | $0.54 |
| ANZAR DEWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.044681168991 | $0.02 |
| ANZAR DEWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04189315353 | $0.98 |
| ANZE ARH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038139103506 | $0.00 |
| ANZE ARH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032566271463 | $0.00 |
| ANŽE ARHAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (1,365.7173) | ($1,067.98) |
| ANŽE ARHAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00726386) | ($212.09) |
| ANŽE ARHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9240131183664 | $19.71 |
| ANZE BASELJ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 443.44402466 | $2,611.89 |
| ANZE BASELJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 378.9 | $378.90 |
| ANZE BASELJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,275.14) |
| ANZE BASELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018462032662 | $57.90 |
| ANZE BASELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8959622840618 | $2.53 |
| ANZE BASELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051135027508 | $102.00 |
| ANZE BASELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4850690219999 | $37.61 |
| ANZE BASELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.2931393331 | $5.29 |
| ANZE BASELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4974631649 | $0.77 |
| ANŽE BENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17682522 | $552.62 |
| ANŽE BENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003934918223 | $11.65 |
| ANŽE BENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023820671269 | $4.49 |
| ANŽE BENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113917637463 | $0.00 |
| ANŽE BENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015049243161 | $0.01 |
| ANŽE GAVEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (47,214.514286) | ($47,214.51) |
| ANŽE GAVEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.486782) | ($36.49) |
| ANŽE GAVEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (47.061275) | ($47.06) |
| ANŽE GAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029939031185 | $0.01 |
| ANŽE GAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.448946252961 | $295.45 |
| ANŽE GAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3338758025439 | $0.33 |
| ANŽE GREGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000787987672729999 | $0.02 |
| ANŽE ISKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.447913774079 | $5.52 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 1,809.22 | $1,286.56 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.10550765 | $5,340.58 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 11.603507 | $744.25 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 624.55276466 | $606.11 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05725047 | $1,951.52 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 64.128170639 | $4,773.53 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.20659427 | $486.65 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.19023779 | $393.43 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00645077 | $192.82 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 106.11376982 | $4,413.87 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.4645387 | $841.35 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01423998 | $429.32 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 5.92062663 | $259.32 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 429.84532912 | $254.98 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 6.13800144 | $203.54 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.11781199 | $178.50 |
| ANZE KOGOVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.991451097054 | $127.11 |
| ANŽE KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479147078889999 | $14.18 |
| ANŽE KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100564858956999 | $19.62 |
| ANŽE KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0108969307 | $18.53 |
| ANZE MARINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.816412310117 | $86.96 |
| ANŽE MATELIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007873153785 | $25.68 |
| ANŽE MATELIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.326866519419 | $126.53 |
| ANŽE MATELIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013128663377 | $29.99 |
| ANŽE MATELIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9618413209 | $6.96 |
| ANŽE MATELIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4919512574 | $1.07 |
| ANŽE MRVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.05716150264999 | $9.76 |
| ANŽE MRVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.925064676 | $120.44 |
| ANŽE MRVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2470945748 | $17.93 |
| ANZE PERCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120303192249 | $35.61 |
| ANZE PODOBNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165771) | ($49.75) |
| ANZE PODOBNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.0) | ($415.00) |
| ANZE PODOBNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657715006 | $50.00 |
| ANZE PODOBNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11750236529717 | $2.90 |
| ANŽE ROŽMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5726858059699 | $13.23 |
| ANŽE ŠESTOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017151892962 | $0.51 |
| ANŽE ŠESTOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050193059448 | $0.00 |
| ANŽE ŠESTOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026868588894 | $0.03 |
| ANŽE TEKAVČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051875981067 | $15.36 |
| ANŽE TEKAVČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086194790111 | $0.01 |
| ANŽE TEKAVČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016003052406 | $31.23 |
| ANŽE TEKAVČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022614920073 | $0.02 |
| ANŽE TEKAVČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068106431256 | $0.00 |
| ANŽE TEKAVČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057364142888 | $0.00 |
| ANZE URANKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| ANZE URANKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,152.94677) | ($4,152.95) |
| ANZE URANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152826817639 | $45.27 |
| ANZE URANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076635704192 | $0.09 |
| ANZE URANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02929725487 | $57.26 |
| ANZE URANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.792133907107 | $87.79 |
| ANZEL MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.90062181543 | $30.77 |
| ANZEL VESSUP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ANZEL VESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059979761228 | $0.01 |
| ANZEL VESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75069566139999 | $1.75 |
| ANZEL VESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122577660763 | $0.00 |
| ANZELIKA JALLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018631964401 | $5.51 |
| ANZELIKA JALLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091434500804 | $0.00 |
| ANZELM GAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ANZELM GAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ANZELM GAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804354361389999 | $0.97 |
| ANZELM GAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.8822635083 | $23.88 |
| ANZELM GAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83490548147 | $0.66 |
| ANZELM GAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022330142227 | $0.00 |
| ANZELM GAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017109973049 | $0.06 |
| ANZHALIKA STROYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101697300775 | $0.00 |
| ANZHALIKA STROYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021224505773 | $0.00 |
| ANZHELA ZIRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290130922217266 | $0.30 |
| ANZHELIKA KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007570686575 | $0.00 |
| ANZHELIKA KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214037423999 | $0.24 |
| ANZHELIKA KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100416654884 | $0.01 |
| ANZHELIKA POZDNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000499268093529999 | $0.00 |
| ANZIJUS BUTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000639) | ($19.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ANZIJUS BUTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 26.548 | $19.01 |
| ANZIJUS BUTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (26.966) | ($19.33) |
| ANZIJUS BUTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000646 | $19.33 |
| ANZIJUS BUTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003924) | ($109.96) |
| ANZIJUS BUTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 250.351 | $109.96 |
| ANZIJUS BUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145733457159999 | $4.92 |
| ANZIJUS BUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13306708479346 | $2.25 |
| ANZOR DENISULTANOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.10236597 | $4,004.35 |
| ANZOR DENISULTANOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.10238506 | $4,032.13 |
| ANZOR DENISULTANOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00004692 | $1.91 |
| ANZOR DENISULTANOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00004438 | $1.80 |
| ANZOR DENISULTANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40873063) | ($15,916.27) |
| ANZOR DENISULTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006866066470754 | $27.56 |
| ANZOR DENISULTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014271447307 | $0.00 |
| ANZOR DENISULTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.779820497 | $6.96 |
| ANZOR DENISULTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19222450295 | $0.75 |
| ANZOR KARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016647872502 | $0.49 |
| ANZOR KARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039526191506 | $78.22 |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.71202581) | ($31.42) |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 1.059743012 | $43,022.05 |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($397.31) |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,875.80) |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,884.58) |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,805.17) |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.121603292) | ($6.28) |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,000.0 | $8,000.00 |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.84) | ($19.84) |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.7718589336 | $22,592.37 |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.70) |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.32039545) | ($39,340.58) |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037292099612369 | $138.88 |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7875479905 | $5.43 |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031064466618 | $0.06 |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.231740111859 | $0.23 |
| ANZOR MZHAVANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0091117987582 | $0.01 |
| ANZURIA MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310575462749999 | $94.71 |
| ANZURIA MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095206794236 | $192.29 |
| ANZURIA MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.88364452659999 | $4.88 |
| ANZURIA MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7554970905 | $1.73 |
| ANZY ALCIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126932527893 | $0.00 |
| AO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051458485806 | $15.23 |
| AO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 812.735120941 | $812.74 |
| AO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000255422761219999 | $0.00 |
| AO YANG REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072893372189 | $2.16 |
| AO YANG REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014420197904 | $28.14 |
| AOAHHR RTME | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| AOAHHR RTME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002627775588 | $50.00 |
| AOAHHR RTME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14405623361164 | $4.22 |
| AOGU SHIMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688147656127508 | $0.68 |
| AOIFE LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05181938326243 | $0.05 |
| AOIFE LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000077639163835 | $0.01 |
| AOIFE LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00092655001111 | $0.00 |
| AOIFE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2696487577969 | $11.92 |
| AOMAR AKOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263576727919999 | $79.98 |
| AOMAR AKOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569970237807155 | $0.06 |
| AOMAR AKOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301595496409999 | $59.03 |
| AOMAR AKOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000880145637569999 | $0.00 |
| AOMAR AKOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039699249248 | $0.00 |
| AOMAR AKOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000090055953529 | $0.00 |
| AOMAR AKOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144290296257 | $5.71 |
| AOMAR AKOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.133018665219 | $42.33 |
| AOMAR AKOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1142576522 | $0.09 |
| AOMAR AKOUBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021077643822 | $0.00 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.025934 | $1,050.87 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 7.44731 | $543.86 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 10.33859 | $573.96 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 100.0 | $46.77 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 10.0 | $4.83 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | UST | 10,000.0 | $176.41 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($1.59) |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UST | (10,010.265501) | ($158.88) |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,796.0 | $2,796.00 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199097195175 | $57.90 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0472154251859 | $9.55 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.920391712 | $8.92 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069092878624 | $1.72 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015650733112 | $0.00 |
| AOMRUTAI KONMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.26550131926 | $0.02 |
| AONGHAS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50385256 | $8.75 |
| AOQIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004610313294 | $0.14 |
| AOQIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265119880068238 | $0.31 |
| AOQIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030351128913 | $0.03 |
| AOQIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026148256184 | $0.03 |
| AORATHAI TUMSRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001489) | ($2.18) |
| AORATHAI TUMSRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.641751) | ($17,682.81) |
| AORATHAI TUMSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039507502120596 | $136.06 |
| AORATHAI TUMSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014904587162861 | $0.03 |
| AORRANUT RITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00758109091607508 | $0.02 |
| AOS INVESTMENTS LLC | 17302 LA MESA LANE, HUNTINGTON BEACH, CALIFORNIA 92647 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.08956532 | $2,639.40 |
| AOS INVESTMENTS LLC | 17302 LA MESA LANE, HUNTINGTON BEACH, CALIFORNIA 92647 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0833281167267999 | $2,549.45 |
| AOS INVESTMENTS LLC | 17302 LA MESA LANE, HUNTINGTON BEACH, CALIFORNIA 92647 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 699.767660854 | $815.55 |
| AOS INVESTMENTS LLC | 17302 LA MESA LANE, HUNTINGTON BEACH, CALIFORNIA 92647 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.87942819813 | $1,760.96 |
| AOS INVESTMENTS LLC | 17302 LA MESA LANE, HUNTINGTON BEACH, CALIFORNIA 92647 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017312549975 | $0.00 |
| AOS INVESTMENTS LLC | 17302 LA MESA LANE, HUNTINGTON BEACH, CALIFORNIA 92647 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.609654471 | $26.75 |
| AOS INVESTMENTS LLC | 17302 LA MESA LANE, HUNTINGTON BEACH, CALIFORNIA 92647 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 258.81147395 | $37.81 |
| AOS INVESTMENTS LLC | 17302 LA MESA LANE, HUNTINGTON BEACH, CALIFORNIA 92647 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.4572065441 | $106.66 |
| AOS INVESTMENTS LLC | 17302 LA MESA LANE, HUNTINGTON BEACH, CALIFORNIA 92647 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 206.317102214 | $8.41 |
| AOS INVESTMENTS LLC | 17302 LA MESA LANE, HUNTINGTON BEACH, CALIFORNIA 92647 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.032479443434 | $0.03 |
| AO-WEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039951731568 | $2.27 |
| AO-WEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0061579858831 | $0.01 |
| AOWS BAKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (196.749338456) | ($3,212.30) |
| AOWS BAKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (975.618342914) | ($657.74) |
| AOWS BAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.298710347) | ($445.80) |
| AOWS BAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (4,898.6932175) | ($624.99) |
| AOWS BAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (75.394537278) | ($523.24) |
| AOWS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096391886192 | $0.29 |
| AOWS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.532104988916 | $5.00 |
| AOWS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016998879693 | $3.32 |
| AOWS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.219534399996 | $8.01 |
| AOWS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041418188576 | $0.03 |
| AOWS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0299089984312 | $18.14 |
| AOWS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153671679576847 | $1.67 |
| AOWS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7392498792892 | $0.98 |
| AOWS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0081471457778 | $0.00 |
| AOWS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10006055403369 | $5.68 |
| AOWS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10379616832 | $5.91 |
| AOWS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.027728320363 | $0.04 |
| AOXIANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100748473364 | $29.82 |
| AOXIANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112958308915999 | $0.01 |
| AOXIANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020635790962 | $0.02 |
| AOXIANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31476184328 | $1.94 |
| AOXIANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022966132796 | $0.52 |
| APÁGYI JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004112770125 | $0.00 |
| APÁGYI JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292308852154 | $0.00 |
| APÁGYI JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006131355897 | $0.00 |
| APÁGYI JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121830367373 | $0.10 |
| APÁGYI JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000050255420753 | $0.00 |
| APAITEINA PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003823131987 | $0.00 |
| APAITEINA PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117049107361 | $0.01 |
| APAITEINA PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405788454783899 | $0.39 |
| APAITEINA PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000551772408559999 | $0.01 |
| APAITEINA PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174850843061814 | $0.00 |
| APARA BREWSTER-O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.585222788199 | $124.83 |
| APARA FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315326695253 | $70.80 |
| APARA FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034162224202 | $67.23 |
| APARA FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5630128853 | $1.61 |
| APARAJITH NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164557447339999 | $0.49 |
| APARAJITH NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.590296316 | $104.59 |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.054384147) | ($2,050.00) |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.054384147 | $2,050.00 |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.014183) | ($2,025.00) |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,024.636 | $2,025.00 |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,023.0) | ($2,023.00) |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 5/13/2022 | Earn | Incoming | Collateral | LINK | 525.477036019 | $3,515.44 |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($36.42) |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $36.42 |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04020114726) | ($81.97) |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04020114726 | $81.97 |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.575223467) | ($10,436.00) |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.069297402 | $12,684.61 |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.347256704) | ($313.08) |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021648143401 | $65.22 |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0092446409799 | $100.28 |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058831533308 | $117.18 |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023757626133 | $0.00 |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.19698695 | $37.42 |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.41355403503529 | $9.96 |
| APARNA AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.464718511) | ($2,000.46) |
| APARNA AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.464718511 | $2,000.46 |
| APARNA AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| APARNA AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2011764697) | ($5,753.88) |
| APARNA AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2011764697 | $5,753.88 |
| APARNA AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.201176) | ($5,753.86) |
| APARNA AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,721.149 | $5,753.86 |
| APARNA AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,721.61) | ($5,721.61) |
| APARNA AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160290911517479 | $54.28 |
| APARNA AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.32450395183 | $24.32 |
| APARNA AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66007296699 | $1.02 |
| APARNA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087017178375 | $0.09 |
| APARNAA VOORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053176766104 | $0.01 |
| APARNAA VOORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020587962138 | $0.40 |
| APARNAA VOORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063014279914 | $0.05 |
| APEH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4431402657587 | $0.45 |
| APEKSHYA MUDWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214755025309999 | $0.64 |
| APEKSHYA MUDWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0511973469539999 | $0.05 |
| APEKSHYA MUDWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1868583619 | $0.32 |
| APEKSHYA RIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069156558342 | $2.05 |
| APEKSHYA RIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084653242443 | $0.02 |
| APERECIO WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007975587788 | $0.00 |
| APERET PE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.602331230503 | $5.58 |
| APEX EQUITY LLC | N CENTRAL AVE, PHOENIX, ARIZONA 85012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154475935588999 | $0.46 |
| APEX EQUITY LLC | N CENTRAL AVE, PHOENIX, ARIZONA 85012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000231037595029999 | $0.00 |
| APHAKORN LAOCHUNSUWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (442.345158) | ($442.35) |
| APHAKORN LAOCHUNSUWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157587) | ($61.46) |
| APHAKORN LAOCHUNSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006320789835811 | $0.25 |
| APHAKORN LAOCHUNSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1922760678073 | $2.19 |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.473184104) | ($70,697.65) |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.473184104 | $70,697.65 |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.338763078) | ($125,203.82) |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.338763078 | $125,203.82 |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011641172081851 | $393.92 |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54067718611091 | $1,269.68 |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.845934976 | $70.44 |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.113543164 | $8.23 |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084673800891 | $6.20 |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23651024731999 | $73.93 |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0070468703942 | $1.60 |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000046014063678 | $0.00 |
| APHICHIT JINDAPORNSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019945245312 | $0.00 |
| APHILAK BOON-A-SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024887757501 | $0.00 |
| APHILAK BOON-A-SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134074383222889 | $0.01 |
| APHINYA KHOSAENGRAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31697700847999 | $4.52 |
| APHIPHAN MASANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6388756141 | $2.64 |
| APHIRADA BOGNAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001582) | ($50.03) |
| APHIRADA BOGNAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,817.53) |
| APHIRADA BOGNAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (16.989176033) | ($30,969.74) |
| APHIRADA BOGNAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.42) |
| APHIRADA BOGNAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54249497) | ($16,254.94) |
| APHIRADA BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034836769382 | $0.11 |
| APHIRADA BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 389.395013307946 | $506.01 |
| APHISIT KASIKITCHAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018581911853 | $0.00 |
| APHISONG SANGBOUASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030493007975 | $0.00 |
| APHIWAT BUNNIMITPHARKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18682012287308 | $0.13 |
| APHIWAT BUNNIMITPHARKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052652757051 | $1.03 |
| APHIWAT BUNNIMITPHARKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000503324675909999 | $0.19 |
| APHIWAT BUNNIMITPHARKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18756180635 | $0.19 |
| APHRODITE DEMETRIOU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| APHRODITE DEMETRIOU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 939.0 | $939.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| APHRODITE DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.316692563 | $15.32 |
| APICHAI POONPOLKUL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00185886 | $56.13 |
| APICHAI POONPOLKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284024681392169 | $0.20 |
| APICHAT BUOTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017853544139 | $0.02 |
| APICHAT SAE-LUE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01269746 | $402.27 |
| APICHAT SAE-LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257050692769 | $52.04 |
| APICHAYA LIENGPRAPAIPUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008972) | ($246.45) |
| APICHAYA LIENGPRAPAIPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009589519707524 | $3.19 |
| APIE KOOTJIE DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46123908921853 | $0.42 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| APINAN YOGARATNAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| APINAN YOGARATNAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01258 | $383.54 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.05 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00020099 | $6.14 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.000484 | $14.55 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00010179 | $3.10 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01349002) | ($400.66) |
| APINAN YOGARATNAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| APINAN YOGARATNAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| APINAN YOGARATNAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.051284 | $57.16 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.68997 | $767.72 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 2.064914 | $2,312.41 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 1.355757 | $1,525.57 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 2.727708 | $3,072.89 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (6.313864569) | ($7,112.87) |
| APINAN YOGARATNAM | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| APINAN YOGARATNAM | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| APINAN YOGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283882002322499 | $0.84 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028978686579575 | $3.74 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4490000629 | $2.45 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001371818377189 | $0.00 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046462828914 | $0.01 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071219753739 | $0.00 |
| APINAN YOGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0080151355777 | $0.00 |
| APINPORN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003901311531 | $0.00 |
| APINPORN SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00154409829889999 | $0.00 |
| APINYA KLINPRATOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081424445334 | $252.14 |
| APINYA KLINPRATOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.873810601 | $10.45 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008075859727) | ($3.33) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005044380851) | ($2.08) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002445872585) | ($0.99) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.00005) | ($1,688.23) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (143.2756215) | ($867.13) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,010.0 | $4,010.00 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 6,808.510638298 | $6,465.53 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AAVE | 10.00005 | $1,106.51 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3000015 | $563.36 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000070420151) | ($2.08) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | MATIC | (4,600.943896103) | ($3,030.30) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000334583798) | ($0.99) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.01) | ($1,000.01) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 4,750.0 | $4,750.00 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.236289313 | $7,175.46 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.99) | ($1.99) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.43083692 | $2,630.66 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | MATIC | 4,600.943896 | $2,845.61 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.744527483) | ($3,252.72) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,236.99338) | ($4,522.72) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24952195) | ($6,868.59) |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002262533157132 | $6.25 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.3109280615894 | $84.94 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19452250659 | $0.19 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.527744921854 | $8.43 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34995663496 | $2.56 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023133748253 | $0.81 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028877516801 | $1.82 |
| APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019013541522 | $0.09 |
| APIRAK JUNPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080047000386 | $23.69 |
| APIRAK JUNPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22096434142 | $2.46 |
| APIRAK KHUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22262794376 | $0.18 |
| APIRAK KHUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0265553456899999 | $0.30 |
| APIRAT TECHAVACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.626654746913 | $33.05 |
| APIRAT TECHAVACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007673620955 | $0.01 |
| APIRAT TECHAVACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.176517935 | $2.72 |
| APIRAT TECHAVACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13190184965 | $0.32 |
| APIRAT TECHAVACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005487540769 | $0.00 |
| APIRAT TECHAVACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7329431709 | $0.30 |
| APISARA TARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011448986848 | $0.00 |
| APISARA TARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044638917583 | $0.01 |
| APISEK SUWANNARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0112167985414 | $0.01 |
| APISEK TEWINPAGTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047355771131 | $1.40 |
| APISEK TEWINPAGTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062823286207 | $0.07 |
| APISEK TEWINPAGTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.370298892789999 | $754.05 |
| APISEK TEWINPAGTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 689.456578310999 | $689.46 |
| APISEK TEWINPAGTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71939565141 | $0.72 |
| APISEK TEWINPAGTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.609803568289999 | $194.07 |
| APISIT SRINARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.255718396) | ($5.21) |
| APISIT SRINARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.089434807) | ($5.21) |
| APISIT SRINARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57887809718686 | $8.72 |
| APISIT SRINARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26816523556 | $2.98 |
| APISIT SRINARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024656946206 | $0.56 |
| APIWAT CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.13499751 | $5,463.75 |
| APIWAT CHOOMPOLSATHIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1359) | ($3,748.31) |
| APIWAT CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111355168217239 | $36.40 |
| APIWAT CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000220546164829999 | $0.00 |
| APIWAT CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073490371274 | $0.00 |
| APIWAT CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035038960328 | $0.00 |
| APIWAT CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005679366601 | $0.00 |
| APIWAT CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093779551816 | $0.00 |
| APIWAT KHONGPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022931325303 | $0.00 |
| APOLLINARIIA GAINULENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075592696728999 | $0.22 |
| APOLLINARIIA GAINULENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036352132357 | $0.00 |
| APOLLINARIIA GAINULENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1703979062 | $4.17 |
| APOLLINARIIA GAINULENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| APOLLON GEROLYMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009534389799 | $0.00 |
| APOLLON GEROLYMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049971601959 | $0.00 |
| APOLLON GEROLYMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000066702260564999 | $0.00 |
| APOLLON GEROLYMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000030096332402 | $0.00 |
| APOLLON GEROLYMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000097344352065 | $0.00 |
| APOLLON GEROLYMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000374015322 | $0.00 |
| APOLLON GEROLYMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000028681257564 | $0.00 |
| APOLLON GEROLYMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000022041493489 | $0.00 |
| APOLLON GEROLYMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000065536814616 | $0.00 |
| APOLLON GEROLYMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000001197481664 | $0.00 |
| APOLLON KONSTANTOPOULOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0006518 | $25.87 |
| APOLLON KONSTANTOPOULOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00049799 | $14.90 |
| APOLLON KONSTANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071557191836 | $21.14 |
| APOLLON KONSTANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014044537421 | $0.02 |
| APOLLON KONSTANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044001814835 | $8.59 |
| APOLLON SFAKIANAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00552383 | $219.01 |
| APOLLON SFAKIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001351236441 | $50.00 |
| APOLLON SFAKIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.63184777362 | $53.22 |
| APOLO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050308390397 | $0.00 |
| APOLO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013871402495 | $0.00 |
| APOLONIA VAN HOOIJDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010796417274 | $31.96 |
| APOLONIA VAN HOOIJDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4672261241 | $4.47 |
| APOLONIA VAN HOOIJDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3938935791 | $3.39 |
| APOLONIA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441661466 | $73.89 |
| APOLONIA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002214534848 | $4.32 |
| APOLONIO JR TORRES PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001610806746) | ($4.55) |
| APOLONIO JR TORRES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129638065 | $50.00 |
| APOLONIO JR TORRES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003222964339 | $0.01 |
| APOLONIO JR TORRES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5079744283 | $0.39 |
| APOLOSI BOSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24999964) | ($7,459.24) |
| APOLOSI BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.77253582646 | $46.59 |
| APOORUVA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171001089068413 | $50.42 |
| APOORUVA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.803147912949999 | $45.92 |
| APOORV BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020094613359 | $60.35 |
| APOORV BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.268384188 | $31.13 |
| APOORV KWATRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004598099125) | ($0.02) |
| APOORV KWATRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004598099125 | $0.02 |
| APOORV KWATRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009853891647) | ($0.01) |
| APOORV KWATRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009853891647 | $0.01 |
| APOORV KWATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001119244656 | $0.00 |
| APOORV KWATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095891111595 | $193.68 |
| APOORV KWATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032032428737 1399 | $0.00 |
| APOORV KWATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000105408236109 | $0.00 |
| APOORV KWATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000087971083 5599999 | $0.00 |
| APOORV OSATWAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (979.43619605) | ($78,883.79) |
| APOORV OSATWAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 979.43619605 | $78,883.79 |
| APOORV OSATWAL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (979.436196) | ($79,001.32) |
| APOORV OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366844630189999 | $0.04 |
| APOORV OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015619076831 | $0.30 |
| APOORV OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13232208752 | $0.13 |
| APOORV OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066188984882 | $0.05 |
| APOORV OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00096196395305 | $0.01 |
| APOORV OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014779475935 | $0.05 |
| APOORV OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.42103780661099 | $119.84 |
| APOORV SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129386995084999 | $0.38 |
| APOORV SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015114568454 | $0.02 |
| APOORV SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059053265924 | $0.12 |
| APOORV SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018945933595 | $0.02 |
| APOORV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096779143042 | $28.64 |
| APOORV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031421898877 | $61.62 |
| APOORV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7313657776 | $4.54 |
| APOORV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.4701374889999 | $13.48 |
| APOORV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.214893493469999 | $1.90 |
| APOORV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7207887833 | $1.86 |
| APOORV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016687541933 | $1.83 |
| APOORV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.348684846559999 | $2.15 |
| APOORV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.54021713568 | $0.26 |
| APOORV UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.110809787786999 | $0.14 |
| APOORVA BHOPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041993437425 | $128.98 |
| APOORVA BHOPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081142134268 | $163.48 |
| APOORVA BHOPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.568240321 | $366.57 |
| APOORVA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000325604959 | $0.00 |
| APOORVA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9316250977 | $1.93 |
| APOORVA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.08682042669999 | $2.45 |
| APOORVA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1747931225 | $10.17 |
| APOORVA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31803149092 | $1.96 |
| APOORVA RAGHUBANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152916706669999 | $0.18 |
| APOORVE MOHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,811.661743628) | ($2,811.66) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,811.661743628 | $2,811.66 |
| APOORVE MOHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,811.661743) | ($2,811.66) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,729.325770462) | ($5,178.31) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,729.325770462 | $5,178.31 |
| APOORVE MOHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (9,729.32577) | ($5,177.49) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.753530092) | ($2.79) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.753530092 | $2.79 |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6415505476) | ($18,623.57) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6415505476 | $18,623.57 |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.45880661) | ($19,019.76) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.45880661 | $19,019.76 |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2155797398) | ($1.39) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2155797398 | $1.39 |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.744105029) | ($1.74) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.744105029 | $1.74 |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (10.45880661) | ($18,986.74) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64155054) | ($18,592.95) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (5.75353) | ($2.78) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1.744105) | ($1.74) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007754358427) | ($14.57) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007754358427 | $14.57 |
| APOORVE MOHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003404211858) | ($10.38) |
| APOORVE MOHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003404211858 | $10.38 |
| APOORVE MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305199875177285 | $109.94 |
| APOORVE MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0648728307861305 | $166.14 |
| APOORVE MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.2191703633556 | $20.22 |
| APOORVE MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.9055500025265 | $33.08 |
| APOORVE MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004973437473168 | $0.01 |
| APOSTOL YANEV APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09685882045549 | $0.16 |
| APOSTOLIA BALASI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.047462) | ($1.05) |
| APOSTOLIA BALASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003154865663 | $0.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| APOSTOLIA BALASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012913685602623 | $0.01 |
| APOSTOLIS PAPOULAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117247353149999 | $0.01 |
| APOSTOLIS PLEVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002978153546 | $0.00 |
| APOSTOLOS AIVAZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006991989088364 | $0.00 |
| APOSTOLOS AIVAZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026369246569 | $0.00 |
| APOSTOLOS APOSTOLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118014808503 | $0.35 |
| APOSTOLOS APOSTOLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044266539241 | $0.05 |
| APOSTOLOS APOSTOLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0247578880209999 | $0.02 |
| APOSTOLOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029109337912 | $0.09 |
| APOSTOLOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013897957615 | $0.00 |
| APOSTOLOS CHANTZIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.4) | ($12.71) |
| APOSTOLOS CHANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2195550023338 | $0.27 |
| APOSTOLOS DOXANIDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00217796) | ($65.77) |
| APOSTOLOS DOXANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022488549305916 | $0.07 |
| APOSTOLOS DOXANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8739254338051 | $3.30 |
| APOSTOLOS GIANNOULOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.107) | ($30,528.85) |
| APOSTOLOS GIANNOULOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006213080344018 | $213.28 |
| APOSTOLOS GIANNOULOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1368859414811 | $1.12 |
| APOSTOLOS GIANNOULOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6463787514 | $3.65 |
| APOSTOLOS GIANNOULOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134784009645 | $4.29 |
| APOSTOLOS GKRINIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040854508407635 | $0.00 |
| APOSTOLOS KAKALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055160375348 | $0.01 |
| APOSTOLOS KARANASTASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020518240955139 | $0.00 |
| APOSTOLOS KOURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019385088068 | $0.00 |
| APOSTOLOS KOURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062874803424 | $0.01 |
| APOSTOLOS KOURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00726719564019999 | $0.01 |
| APOSTOLOS KRALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.0943090733999 | $92.23 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00864095 | $350.88 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.51883759 | $1,081.68 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($428.48) |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 22.535 | $627.32 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055446562298 | $136.73 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47107527 | $1.72 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037556946794 | $72.44 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019639195334 | $0.00 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22345705798 | $1.97 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000206495950149999 | $0.00 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.188363081 | $18.14 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1027600481499999 | $2.09 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000192424461315 | $0.01 |
| APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.084728648159 | $19.20 |
| APOSTOLOS MARLAGKOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002646835884 | $0.01 |
| APOSTOLOS MARLAGKOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5892794859 | $4.14 |
| APOSTOLOS MARLAGKOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033449569054 | $0.00 |
| APOSTOLOS MARLAGKOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035028846493 | $11.15 |
| APOSTOLOS MAVROMANOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084978733848 | $2.52 |
| APOSTOLOS MAVROMANOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043631264453 | $0.04 |
| APOSTOLOS MAVROTHERIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04854163) | ($98.60) |
| APOSTOLOS MAVROTHERIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002295) | ($6.89) |
| APOSTOLOS MAVROTHERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82066945363781 | $1.21 |
| APOSTOLOS MICHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5964712977 | $17.74 |
| APOSTOLOS NTALAOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017008454204 | $0.50 |
| APOSTOLOS NTALAOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240363507729999 | $0.05 |
| APOSTOLOS ROROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092036042874 | $0.00 |
| APOSTOLOS SALKINTZIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| APOSTOLOS SALKINTZIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| APOSTOLOS SALKINTZIS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| APOSTOLOS SALKINTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078538067746 | $243.52 |
| APOSTOLOS SALKINTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15307713564 | $0.18 |
| APOSTOLOS SALKINTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16355724573 | $332.31 |
| APOSTOLOS SALKINTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.52488247 | $86.52 |
| APOSTOLOS SALKINTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74913898694 | $6.61 |
| APOSTOLOS SALKINTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4073606298 | $1.41 |
| APOSTOLOS SALKINTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031021937382 | $3.41 |
| APOSTOLOS SAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026383442495 | $0.00 |
| APOSTOLOS TOUMPAKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040299770181 | $123.67 |
| APOSTOLOS TOUMPAKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014411352087 | $28.12 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.712741) | ($700.94) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 5,094.704837 | $5,094.70 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6939252336) | ($1.49) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | CEL | 4,863.221884498 | $10,407.29 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (255.821) | ($550.00) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 546.203 | $550.00 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.616355717) | ($5.63) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | LUNC | 51.316935628 | $4,616.31 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (186.444) | ($400.00) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 398.076 | $400.00 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6939252336) | ($1.49) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | SOL | 15.286137384 | $1,520.97 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (51.316936) | ($4,620.76) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (4,200.0) | ($8,916.80) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 20,843.57868 | $20,843.58 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.948364536) | ($114.55) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 1.046700643 | $41,474.47 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.6467) | ($25,742.71) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 25,561.135 | $25,742.71 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.08) | ($3,164.93) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 3,161.868 | $3,164.93 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (14,705.565517) | ($14,705.57) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.12) | ($4,850.97) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,865.11 | $4,850.97 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($6,092.55) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 6,084.683 | $6,092.55 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,951.97) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,944.856 | $1,951.97 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (17.6103) | ($1,696.26) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,687.988 | $1,696.26 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (321.32) | ($690.99) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 687.656 | $690.99 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (20,570.29) | ($20,570.29) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 10,064.077 | $20,570.29 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3,075.89) | ($6,459.37) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 6,476.097 | $6,459.37 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (7,000.0) | ($14,630.00) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 14,597.769 | $14,630.00 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (18.881) | ($33.87) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 33.74 | $33.87 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,807.609) | ($5,807.61) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.6769684877494 | $93.78 |
| APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029923893657 | $3.00 |
| APOSTOLOS TZIOVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1942481426311 | $1.14 |
| APOSTOLOS VOULGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.447380596615 | $1.48 |
| APOSTOLOS ZACHAROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108741031069 | $0.00 |
| APOSTOLOS ZACHAROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076024097868 | $0.01 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.028701 | $78.26 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 6.25 | $387.20 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $174.86 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 21,434.389334 | $3.81 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.090909 | $46.70 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (21,467.623564) | ($2.90) |
| APPANNA CHETRANDA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 9.782608 | $383.85 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.008648 | $248.25 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037934898862 | $115.96 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1237117623814 | $1.17 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030568665322 | $59.73 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.742421178 | $43.40 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42466677189999 | $15.83 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48513732608 | $4.28 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04116192401865 | $1.49 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051240904787 | $2.03 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077236242636 | $8.48 |
| APPANNA CHETRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.191838232509999 | $10.23 |
| APPECHHA NEUPANE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 303.00657337 | $41.75 |
| APPECHHA NEUPANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (100,069.359644014) | ($10,966.90) |
| APPECHHA NEUPANE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 100,069.359644014 | $10,966.90 |
| APPECHHA NEUPANE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOGE | (91,417.902262435) | ($10,000.00) |
| APPECHHA NEUPANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2282154823) | ($7,075.02) |
| APPECHHA NEUPANE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2282154823 | $7,075.02 |
| APPECHHA NEUPANE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2182521202) | ($6,800.00) |
| APPECHHA NEUPANE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002042375133) | ($6.15) |
| APPECHHA NEUPANE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001388150903) | ($4.18) |
| APPECHHA NEUPANE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002886600145) | ($6.15) |
| APPECHHA NEUPANE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001961949367) | ($4.18) |
| APPECHHA NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008889711432179 | $34.06 |
| APPECHHA NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016820599342 | $0.00 |
| APPECHHA NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000000052912414299999 | $0.00 |
| APPECHHA NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 43.6030689696725 | $5.80 |
| APPLE GREATSON FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029177025631 | $0.03 |
| APPLE LEVY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.816326531) | ($60.00) |
| APPLE LEVY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40.816326531 | $60.00 |
| APPLE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017308695023 | $0.51 |
| APPLE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028032118829 | $54.33 |
| APPLE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110236009955 | $0.00 |
| APPLE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9261905447 | $3.18 |
| APPLE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.102887866 | $8.23 |
| APPLE LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5104433010369 | $9.55 |
| APPU NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006263462160799999 | $0.00 |
| APPU NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000402774114499999 | $0.00 |
| APPU NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038149400179 | $0.01 |
| APPUWA HANDI GUNAKA PIYATISSA DE SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001586) | ($4.60) |
| APPUWA HANDI GUNAKA PIYATISSA DE SILVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (426.217265) | ($426.22) |
| APPUWA HANDI GUNAKA PIYATISSA DE SILVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126031) | ($47.95) |
| APPUWA HANDI GUNAKA PIYATISSA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126187459151277 | $50.06 |
| APPUWA HANDI GUNAKA PIYATISSA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004202097661125 | $0.01 |
| APPUWA HANDI GUNAKA PIYATISSA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.88436460785799 | $1.88 |
| APRAJITA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017772650746 | $0.53 |
| APRAJITA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332200545659999 | $6.48 |
| APRI ZAINUDDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.071935894) | ($561.97) |
| APRI ZAINUDDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (245.805518) | ($126.81) |
| APRI ZAINUDDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17494183) | ($5,043.34) |
| APRI ZAINUDDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (950.660077) | ($950.66) |
| APRI ZAINUDDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($4,563.00) |
| APRI ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208200671799999 | $66.63 |
| APRI ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207420657329999 | $0.24 |
| APRI ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037825691957 | $82.16 |
| APRI ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90403524754 | $0.74 |
| APRI ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.035786253222 | $6.04 |
| APRI ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 127.542264226 | $60.95 |
| APRI ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011094790419626 | $4.34 |
| APRIL ALEXANDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 4,480.0 | $4,480.00 |
| APRIL ALEXANDER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,480.0) | ($4,480.00) |
| APRIL ARELLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970349278799999 | $28.72 |
| APRIL ARELLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016200816525 | $31.61 |
| APRIL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.34565824621 | $0.34 |
| APRIL BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.085611) | ($2,611.48) |
| APRIL BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.135833 | $2,611.48 |
| APRIL BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.136206) | ($2,430.48) |
| APRIL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139215645450999 | $4.12 |
| APRIL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447465787915819 | $16.78 |
| APRIL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113422895721999 | $0.01 |
| APRIL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000472952119084699 | $0.10 |
| APRIL BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113578603483 | $2.22 |
| APRIL CANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015438810052 | $0.00 |
| APRIL COLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121952346155 | $0.00 |
| APRIL COLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018245481783 | $0.02 |
| APRIL COLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033113997997 | $0.00 |
| APRIL COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457542004649999 | $8.93 |
| APRIL COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0385113984999 | $10.34 |
| APRIL COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24436570314 | $0.83 |
| APRIL CONLON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01229393 | $508.58 |
| APRIL CONLON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00993604 | $411.03 |
| APRIL CONLON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00017499 | $7.24 |
| APRIL CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090405146114 | $26.57 |
| APRIL CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002751071652 | $0.54 |
| APRIL CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7450400466 | $1.75 |
| APRIL CROSBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005662 | $23.32 |
| APRIL CROSBY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000255) | ($10.47) |
| APRIL CROSBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10.445 | $10.47 |
| APRIL CROSBY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.5) | ($10.50) |
| APRIL CROSBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.10047 | $10.50 |
| APRIL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005058612318 | $0.15 |
| APRIL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000395036019729999 | $0.08 |
| APRIL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.170200700046 | $0.17 |
| APRIL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096873145169 | $0.10 |
| APRIL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011348334758 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| APRIL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0074297777398 | $0.29 |
| APRIL DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348711157619999 | $10.32 |
| APRIL DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064017674741 | $128.39 |
| APRIL DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.616193947 | $43.30 |
| APRIL DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.5525523674 | $16.04 |
| APRIL DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2886801175 | $25.43 |
| APRIL DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.389004395 | $3.71 |
| APRIL DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059102643896 | $1.34 |
| APRIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171929863199999 | $3.35 |
| APRIL DAWN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3837557652669 | $9.42 |
| APRIL DENISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036822556713 | $0.00 |
| APRIL DENISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042062130166 | $0.00 |
| APRIL EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177029552469999 | $0.52 |
| APRIL EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052080745017 | $10.16 |
| APRIL EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128482575332 | $1.43 |
| APRIL ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037867454692 | $1.12 |
| APRIL ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04685391342 | $1.05 |
| APRIL ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7035575497 | $8.70 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.219146068) | ($102.18) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.219146068 | $102.18 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,788.654441334) | ($7,473.71) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,788.654441334 | $7,473.71 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (8,788.481) | ($7,429.00) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 7,381.16 | $7,429.00 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (96.207135387) | ($8,664.41) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 96.207135387 | $8,664.41 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (96.20708) | ($8,664.41) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 8,515.857 | $8,664.41 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,337.540785319) | ($7,155.88) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,337.540785319 | $7,155.88 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (6,337.536) | ($7,155.88) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 7,126.01 | $7,155.88 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (483.776375799) | ($7,600.13) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 483.776375799 | $7,600.13 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOT | (430.2555) | ($6,750.71) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 6,642.865 | $6,750.71 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (7,381.0) | ($7,381.00) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ADA | 9,452.572 | $7,381.00 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (8,515.0) | ($8,515.00) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 103.91366 | $8,515.00 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9,452.745441334) | ($7,374.13) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9,452.745441334 | $7,374.13 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (103.913715387) | ($8,483.40) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 103.913715387 | $8,483.40 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,452.745441334) | ($7,005.80) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,452.745441334 | $7,005.80 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (103.913715387) | ($8,081.15) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 103.913715387 | $8,081.15 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (9,452.74) | ($7,005.80) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 6,973.017 | $7,005.80 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (103.91183) | ($8,081.00) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 8,004.586 | $8,081.00 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4417346109) | ($15,112.99) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4417346109 | $15,112.99 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.23394788) | ($8,205.05) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.23394788 | $8,205.05 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.435895) | ($14,913.20) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 14,838.428 | $14,913.20 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (3.23367) | ($8,130.00) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 8,092.587 | $8,130.00 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.005839) | ($199.15) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 198.525 | $199.15 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (53.4119) | ($709.75) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 707.333 | $709.75 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.128816402) | ($4.06) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.128816402 | $4.06 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002834777859) | ($9.36) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002834777859 | $9.36 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003172514547) | ($7.58) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003172514547 | $7.58 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.775195399) | ($6.98) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.775195399 | $6.98 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09036838342) | ($6.47) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.09036838342 | $6.47 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (6.127) | ($4.06) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4.028 | $4.06 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000284) | ($9.37) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.311 | $9.37 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (0.1088) | ($1.31) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1.301 | $1.31 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.003449) | ($8.25) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 8.199 | $8.25 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (7.746) | ($6.95) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6.904 | $6.95 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (0.09218) | ($6.60) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6.572 | $6.60 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 110.18464 | $8,000.00 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (110.184713771) | ($7,919.21) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 110.184713771 | $7,919.21 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 10,243.547 | $7,000.00 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,243.554257737) | ($6,987.90) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,243.554257737 | $6,987.90 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,243.554257737) | ($6,499.02) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,243.554257737 | $6,499.02 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (110.184713771) | ($7,240.24) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 110.184713771 | $7,240.24 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (110.18466) | ($7,240.19) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7,189.965 | $7,240.19 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (10,243.548) | ($6,473.53) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,354.394 | $6,473.53 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,346.627259402) | ($7,346.63) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,346.627259402 | $7,346.63 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (206.397223636) | ($206.40) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 206.397223636 | $206.40 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (206.39) | ($206.39) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (58,511.669259) | ($58,511.67) |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015059269109631 | $58.36 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.664865907652 | $112.29 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014123221623691 | $40.32 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.58347005738 | $46.58 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.3052945241525 | $42.58 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.789336457448 | $23.85 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4034478903 | $42.80 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022617075899 | $0.00 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40962698937458 | $38.48 |
| APRIL ELLEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3096282522965 | $1.31 |
| APRIL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017409554864 | $0.34 |
| APRIL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097934766005 | $0.29 |
| APRIL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042121698123 | $8.22 |
| APRIL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015191226412 | $458.77 |
| APRIL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035266523013 | $69.49 |
| APRIL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9136443732 | $2.91 |
| APRIL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1951912782 | $5.70 |
| APRIL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.259063227879999 | $2.88 |
| APRIL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0191903173939999 | $0.17 |
| APRIL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00329271041719999 | $0.01 |
| APRIL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00151317059622 | $0.16 |
| APRIL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.045226425916 | $7.83 |
| APRIL GAUTHIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09864631745 | $202.76 |
| APRIL GAUTHIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1069673629 | $219.21 |
| APRIL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055013214479 | $1.97 |
| APRIL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.856238015689 | $4.95 |
| APRIL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076534015437 | $14.09 |
| APRIL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002118350161 | $0.20 |
| APRIL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.495878060769999 | $0.30 |
| APRIL GRACE CHAPPELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.17598742 | $7,071.70 |
| APRIL GRACE CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353828137339999 | $104.11 |
| APRIL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45963781226999 | $1.58 |
| APRIL HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586671637099999 | $181.23 |
| APRIL HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.116890458 | $15.77 |
| APRIL HAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.148128847259999 | $0.02 |
| APRIL HAYSLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245794731859999 | $0.00 |
| APRIL HAYSLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020025346992 | $0.02 |
| APRIL HAYSLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.58041558659999 | $0.06 |
| APRIL HELENE AMBROZY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 365.32349395 | $500.49 |
| APRIL HELENE AMBROZY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 703.58443013 | $1,006.12 |
| APRIL HELENE AMBROZY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01732763 | $720.21 |
| APRIL HELENE AMBROZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109057176343 | $3.18 |
| APRIL HELENE AMBROZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.84163625379999 | $6.84 |
| APRIL HELENE AMBROZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088417891635 | $0.01 |
| APRIL HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04127036017) | ($1,661.13) |
| APRIL HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04127036017 | $1,661.13 |
| APRIL HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04127036) | ($1,621.18) |
| APRIL HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01856021 | $551.70 |
| APRIL HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.016973) | ($510.00) |
| APRIL HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 505.792 | $510.00 |
| APRIL HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| APRIL HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.0424376167 | $1,275.93 |
| APRIL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004334282655079 | $11.56 |
| APRIL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007345059206 | $0.01 |
| APRIL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057206040392 | $0.01 |
| APRIL HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060044278021 | $17.77 |
| APRIL HOPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07016) | ($2,186.26) |
| APRIL HOPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.868036) | ($1,657.94) |
| APRIL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062027471277309 | $21.31 |
| APRIL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072308684684188 | $17.47 |
| APRIL HOUSTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.25267856 | $500.67 |
| APRIL HOUSTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1053111771) | ($208.25) |
| APRIL HOUSTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.005039) | ($10.00) |
| APRIL HOUSTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 19.248 | $10.00 |
| APRIL HOUSTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (970.0) | ($503.81) |
| APRIL HOUSTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 970.0 | $503.81 |
| APRIL HOUSTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (970.0) | ($503.77) |
| APRIL HOUSTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.1423283829) | ($274.99) |
| APRIL HOUSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.095467218) | ($7,000.00) |
| APRIL HOUSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.938982719 | $8,158.80 |
| APRIL HOUSTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1423283829 | $195.53 |
| APRIL HOUSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1540277485) | ($211.60) |
| APRIL HOUSTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03879106401) | ($53.29) |
| APRIL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139558288448999 | $0.41 |
| APRIL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289300319437199 | $3.39 |
| APRIL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.14120723457999 | $3.75 |
| APRIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150360299738 | $44.50 |
| APRIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015151374722 | $0.02 |
| APRIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01711511955 | $33.40 |
| APRIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09336102652 | $0.01 |
| APRIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000125554805545 | $0.01 |
| APRIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014851124817 | $0.09 |
| APRIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000086176249947 | $0.01 |
| APRIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001362465348613 | $52.08 |
| APRIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085993012372 | $1.68 |
| APRIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94370474955 | $0.94 |
| APRIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2628122147 | $2.26 |
| APRIL JOY BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032025896642 | $0.00 |
| APRIL JOY BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00628901919807911 | $0.01 |
| APRIL JOY ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109872662374999 | $3.25 |
| APRIL JOY ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089746318642 | $1.75 |
| APRIL JOY ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83054528157 | $0.66 |
| APRIL JOY ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84313341739999 | $1.16 |
| APRIL JOY ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120892570567 | $1.34 |
| APRIL KARALIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.017236581) | ($60,545.34) |
| APRIL KARALIS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.017236581 | $60,545.34 |
| APRIL KARALIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.576955278) | ($34,197.60) |
| APRIL KARALIS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 16.576955278 | $34,197.60 |
| APRIL KARALIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,066.379742304) | ($2,066.38) |
| APRIL KARALIS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,066.379742304 | $2,066.38 |
| APRIL KARALIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.726031725) | ($2.73) |
| APRIL KARALIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2.726031725 | $2.73 |
| APRIL KARALIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001031841221) | ($30.89) |
| APRIL KARALIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001031841221 | $30.89 |
| APRIL KARALIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01323108933) | ($26.91) |
| APRIL KARALIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01323108933 | $26.91 |
| APRIL KARALIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (16.590186367) | ($33,768.99) |
| APRIL KARALIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,069.105774) | ($2,069.11) |
| APRIL KARALIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.01826842) | ($60,406.77) |
| APRIL KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059162568362237 | $220.05 |
| APRIL KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080812863856494 | $221.88 |
| APRIL KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.559300661355 | $14.56 |
| APRIL KAYE BESTRE BIGONTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.03562228 | $110.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| APRIL KAYE BESTRE BIGONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009124912629369 | $0.02 |
| APRIL KAYE BESTRE BIGONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000524319043152 | $0.94 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00060644) | ($20.00) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00060644 | $20.00 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001255346697) | ($4.14) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005253731013) | ($0.17) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.9 | $7,567.48 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004) | ($114.04) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004 | $114.04 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.004445) | ($127.01) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.065818 | $127.01 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00350692) | ($100.00) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00350692 | $100.00 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003514) | ($100.20) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.051998 | $100.20 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.251061503) | ($6,538.86) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1323083027) | ($266.76) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002322867401) | ($4.18) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 2,000.0 | $1,034.02 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 4,500.0 | $2,320.08 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (6,400.0) | ($3,302.64) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.242304 | $3,302.64 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14565508) | ($4,000.00) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14565508 | $4,000.00 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.145678) | ($4,000.63) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.725923 | $4,000.63 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,372.80) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,372.80 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,372.80) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.936301 | $1,372.80 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02334585878) | ($641.15) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02334585878 | $641.15 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.023346) | ($640.58) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.436774 | $640.58 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (6.658991002) | ($9,744.30) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001980386556) | ($4.16) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007146758069) | ($150.12) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2380272303) | ($5,000.00) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2968852932 | $6,236.37 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.113438109) | ($133.38) |
| APRIL KVETKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194241562728 | $63.14 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007841184949999 | $0.02 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102853367351 | $0.10 |
| APRIL KVETKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.68111218 | $21.15 |
| APRIL LAUREN CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154547651504 | $4.58 |
| APRIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102197490809 | $0.30 |
| APRIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 734.186414701 | $734.19 |
| APRIL LESK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001875291193) | ($7.43) |
| APRIL LESK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00115902) | ($34.85) |
| APRIL LESK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,025.6 | $1,025.60 |
| APRIL LESK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.84) | ($14.84) |
| APRIL LESK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,004.0) | ($1,004.00) |
| APRIL LESK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.05787749114 | $1,748.30 |
| APRIL LESK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (8.93) | ($8.93) |
| APRIL LESK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05787749) | ($1,747.53) |
| APRIL LESK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212380428869847 | $0.33 |
| APRIL MATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203726804539299 | $0.21 |
| APRIL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000412275952499 | $0.12 |
| APRIL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000176769796131 | $0.34 |
| APRIL MICHELLE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023072434283 | $0.05 |
| APRIL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053976739092 | $15.98 |
| APRIL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319220599664 | $0.00 |
| APRIL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052030817004 | $103.84 |
| APRIL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7250445658 | $19.17 |
| APRIL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012816855918999 | $0.04 |
| APRIL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.234255671489999 | $14.01 |
| APRIL MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.645236757769 | $2.55 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000695567813 8 | $0.21 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015141101979 | $0.02 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117029000675 | $0.23 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6666925149999 | $13.21 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069210010982 | $0.04 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031840751281 | $0.35 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055394036759 | $0.05 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59772793967 | $0.09 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054748935247 | $0.04 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058851012995 | $0.20 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0024894934243 | $0.10 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.130685125 27 | $0.13 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0008790491143 | $0.10 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036795748029 | $0.24 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.126141454304 | $0.01 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000052982922622 | $0.00 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.073669803269999 | $0.11 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000416605756709999 | $0.03 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.102160030283 | $0.05 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057799369231 | $0.07 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.034882223832 | $0.02 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00054332690525 | $0.01 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0023462063909 | $0.01 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00121943414387 | $0.00 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0124778212222 | $0.02 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0028112501044 | $0.01 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.051992693682 | $0.11 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.051114485448 | $0.05 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.11670198621 | $0.16 |
| APRIL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00000534392758299999 | $0.16 |
| APRIL MURIEKO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 1,566.19 | $229.51 |
| APRIL MURIEKO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00164211 | $66.45 |
| APRIL MURIEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116153938365 | $3.44 |
| APRIL MURIEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24932199896 | $0.04 |
| APRIL MURIEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015357494893 | $0.11 |
| APRIL OSBORNE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.091113227) | ($3.09) |
| APRIL OSBORNE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.091113227 | $3.09 |
| APRIL OSBORNE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3.091113) | ($3.09) |
| APRIL OSBORNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.135321904) | ($11.54) |
| APRIL OSBORNE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.135321904 | $11.54 |
| APRIL OSBORNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (63.685095459) | ($70.92) |
| APRIL OSBORNE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 63.685095459 | $70.92 |
| APRIL OSBORNE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1.135321904) | ($11.76) |
| APRIL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371954315769999 | $11.01 |
| APRIL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326029782409999 | $6.36 |
| APRIL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024568517844723 | $0.02 |
| APRIL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7094125651 | $2.15 |
| APRIL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5648422294 | $0.98 |
| APRIL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011941735064769 | $0.17 |
| APRIL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03167000832 | $1.89 |
| APRIL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0224734009301395 | $0.04 |
| APRIL OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018454531308 | $0.01 |
| APRIL OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035408041796 | $0.01 |
| APRIL OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089421638127 | $0.01 |
| APRIL OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0425779859899999 | $0.03 |
| APRIL OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23170661952 | $0.79 |
| APRIL OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| APRIL PAGALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031024144024 | $0.00 |
| APRIL PROCIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133378039354999 | $39.48 |
| APRIL PROCIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014993098764 | $29.25 |
| APRIL PULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025890714947 | $0.08 |
| APRIL PULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003568840943 | $6.96 |
| APRIL PULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047441407309 | $0.03 |
| APRIL PULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020810563085 | $0.15 |
| APRIL REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080606242733 | $1.57 |
| APRIL ROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094010497843 | $27.82 |
| APRIL ROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3796079329 | $1.49 |
| APRIL ROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15445467135 | $0.02 |
| APRIL ROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043873638451 | $0.32 |
| APRIL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078149533405 | $23.13 |
| APRIL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35598813637 | $0.36 |
| APRIL ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134412320852 | $3.98 |
| APRIL ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750298443279999 | $14.64 |
| APRIL ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.43923081459999 | $1.53 |
| APRIL ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085528108509 | $0.95 |
| APRIL ROSE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229993096639999 | $0.00 |
| APRIL ROSE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020211600242 | $0.02 |
| APRIL SADA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053713695862 | $1.59 |
| APRIL SADA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41961188812 | $0.49 |
| APRIL SADA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086758666573 | $16.93 |
| APRIL SADA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6456766398 | $0.24 |
| APRIL SADA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00809894544979999 | $0.59 |
| APRIL SADA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2050327571 | $1.53 |
| APRIL SADA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017191882406 | $0.39 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01133868419) | ($35.00) |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01133868419 | $35.00 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01133868419) | ($35.04) |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,374.829048442) | ($8,222.68) |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,374.829048442 | $8,222.68 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8305925857) | ($1,724.34) |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8305925857 | $1,724.34 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,374.829048442) | ($8,237.19) |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8305925857) | ($1,723.54) |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.774737019) | ($9.50) |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.774737019 | $9.50 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,152.886925595) | ($5,152.89) |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,152.886925595 | $5,152.89 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.145368269) | ($430.21) |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.145368269 | $430.21 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.774737019) | ($9.47) |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,152.886925) | ($5,152.89) |
| APRIL SOFRONOVA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BCH | (2.14536826) | ($441.63) |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155035408532 | $0.00 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042156041869193 | $11.67 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.625783421358 | $37.63 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.1950703442411 | $94.14 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026718374007 | $0.00 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081791323659 | $0.00 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014389438048 | $0.00 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020927528391 | $0.01 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000194536561019999 | $0.00 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00414305313518219 | $1.25 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000543210197909999 | $0.00 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0079583287079 | $0.57 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001902431227 | $0.00 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.106722748578 | $2.50 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031737366778 | $0.34 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000737252271779999 | $0.00 |
| APRIL SOFRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013155806723 | $0.00 |
| APRIL SPIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017834669808 | $0.53 |
| APRIL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155145707848 | $0.46 |
| APRIL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127320511533 | $0.13 |
| APRIL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5625119709 | $1.61 |
| APRIL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94709661877 | $0.95 |
| APRIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019453725313 | $5.76 |
| APRIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35543629973 | $0.36 |
| APRIL TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| APRIL TUCKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| APRIL TUCKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| APRIL TUCKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| APRIL TUCKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.026883 | $50.00 |
| APRIL TUCKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.026883) | ($49.99) |
| APRIL TUCKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 49.825 | $49.99 |
| APRIL TUCKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| APRIL TUCKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SNX | 19.921 | $55.00 |
| APRIL TUCKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (54.0) | ($54.00) |
| APRIL TUCKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SNX | 19.956 | $54.00 |
| APRIL TUCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| APRIL TUCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.023117 | $40.00 |
| APRIL TUCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.023117) | ($35.61) |
| APRIL TUCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 35.382 | $35.61 |
| APRIL TUCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (39.875) | ($92.51) |
| APRIL TUCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 91.672 | $92.51 |
| APRIL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001238944993 | $0.00 |
| APRIL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034223760109 | $0.01 |
| APRIL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110038607079 | $0.11 |
| APRIL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046642866866 | $0.02 |
| APRIL TULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00111278324896 | $0.00 |
| APRIL VANDEVOORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4580362682 | $0.10 |
| APRIL VU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024010957) | ($32,148.12) |
| APRIL VU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024010957 | $32,148.12 |
| APRIL VU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02401095) | ($32,140.63) |
| APRIL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056161663410161 | $197.07 |
| APRIL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025458111599 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| APRIL WANG-RESCHKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TCAD | (50.0) | ($39.04) |
| APRIL WANG-RESCHKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TCAD | (8,491.781192519) | ($6,625.29) |
| APRIL WANG-RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009163266504 | $2.32 |
| APRIL WANG-RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27524378967 | $2.19 |
| APRIL WANG-RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31001963182 | $0.31 |
| APRIL WANG-RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 59.2422569967449 | $46.41 |
| APRIL YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143687789094999 | $0.43 |
| APRIL YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1701137781 | $7.17 |
| APRILE DEAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17353302) | ($6,700.00) |
| APRILE DEAN | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.17353302 | $6,700.00 |
| APRILE DEAN | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1735333) | ($6,701.89) |
| APRILE DEAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,203.80) |
| APRILE DEAN | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2 | $7,203.80 |
| APRILE DEAN | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20000002) | ($7,195.57) |
| APRILE DEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,968.70) |
| APRILE DEAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,968.70 |
| APRILE DEAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,967.00) |
| APRILE DEAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09) | ($2,736.73) |
| APRILE DEAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09 | $2,736.73 |
| APRILE DEAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09) | ($2,743.81) |
| APRILE DEAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,189.07) |
| APRILE DEAN | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04 | $1,189.07 |
| APRILE DEAN | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04) | ($1,188.93) |
| APRILE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056523312479 | $187.75 |
| APRILE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46197655472 | $6.37 |
| APRILE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085472615134 | $0.17 |
| APRILE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8249250514 | $1.82 |
| APRILLE WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026100678255 | $7.73 |
| APRILLE WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052488057578 | $1.02 |
| APRILLE WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82605546459 | $0.65 |
| APRITIKIN RD LLC. | 821 S OWYHEE ST, BOISE, IDAHO 83705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.992960906 | $103.99 |
| APROOP BHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148077292015099 | $0.00 |
| APSARA GURUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (9.810590319) | ($63.00) |
| APSARA GURUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (327.019677293) | ($2,100.00) |
| APSARA GURUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 400.321323954 | $2,570.72 |
| APSARA GURUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | AAVE | (5.160031306) | ($431.90) |
| APSARA GURUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9448) | ($1,696.00) |
| APSARA GURUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (65.328978068) | ($4,200.00) |
| APSARA GURUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AAVE | 80.784714696 | $5,193.65 |
| APSARA GURUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | AAVE | (1.959869342) | ($126.00) |
| APSARA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005926887502 | $0.18 |
| APSARA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65121235327 | $2.88 |
| APSARA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738961846494399 | $18.15 |
| APSARA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24572872389 | $0.25 |
| APSARA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0621074934535469 | $6.06 |
| APSARA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.256516801074296 | $1.30 |
| APSARA K | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 3.999 | $430.55 |
| APSARA K | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | LTC | (4.00298569) | ($283.46) |
| APSARA K | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169384) | ($50.06) |
| APSARA K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169384770295075 | $50.00 |
| APSARA K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04470538089679 | $0.03 |
| APSARA K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005325156408 | $0.45 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.014287749 | $6,137.28 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 4/22/2022 | Earn | Incoming | Deposit | ETH | 2.004913437 | $5,961.38 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.999507021 | $5,944.09 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.009187923 | $5,746.35 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.02227266 | $5,109.01 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.001436702 | $4,153.09 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 5/20/2022 | Earn | Incoming | Deposit | ETH | 2.001986805 | $4,063.37 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.000076626 | $3,672.92 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.014858145 | $3,749.55 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.002720955 | $3,590.93 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 6/14/2022 | Earn | Incoming | Deposit | ETH | 2.000250224 | $2,351.32 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 6/23/2022 | Earn | Incoming | Deposit | ETH | 2.009694731 | $2,175.70 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 7/1/2022 | Earn | Incoming | Deposit | ETH | 2.008808035 | $2,127.32 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 7/9/2022 | Earn | Incoming | Deposit | ETH | 2.007566578 | $2,441.28 |
| APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,197.04124286747 | $1,208.19 |
| APTEM RINATOVICH KHAMZIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| APTEM RINATOVICH KHAMZIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002891) | ($90.26) |
| APTEM RINATOVICH KHAMZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289274756474299 | $100.03 |
| APTEM RINATOVICH KHAMZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4115054841903 | $2.41 |
| APTI DZHAMURZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00943244137179999 | $0.22 |
| APTI DZHAMURZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00017246506961 | $0.02 |
| APTI DZHAMURZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00579137769669999 | $0.36 |
| APU VAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017769395376 | $0.00 |
| APUROOP CHIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129623930009999 | $3.84 |
| APUROOP CHIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009540087893 | $0.01 |
| APURV GUJRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070090539603 | $217.04 |
| APURV GUJRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051338402819 | $102.42 |
| APURV GUJRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.565543314 | $46.43 |
| APURV GUJRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.136843817 | $37.14 |
| APURV GUJRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67973391411 | $40.64 |
| APURV GUJRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0043663690497 | $0.27 |
| APURV GUJRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.8627185793 | $0.84 |
| APURV JAIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.272604 | $772.50 |
| APURV JAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0018978 | $65.62 |
| APURV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00547390005497 | $210.25 |
| APURV JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029103243865 | $4.70 |
| APURV KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000410676954309999 | $1.22 |
| APURV KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291650453959999 | $56.69 |
| APURV KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02737207852 | $2.00 |
| APURV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384281141203829 | $0.37 |
| APURVA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020325584257 | $0.60 |
| APURVA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126255156781 | $0.00 |
| APURVA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306569430439999 | $60.05 |
| APURVA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047774825127 | $0.00 |
| APURVA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30752927341 | $0.01 |
| APURVA MUDDAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128832524244 | $0.38 |
| APURVA MUDDAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.107506901 | $18.11 |
| APURVA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042392438055 | $0.13 |
| APURVA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116362595402 | $0.09 |
| APURVA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.405886557259999 | $0.19 |
| APURVA TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020584654184 | $0.48 |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 5/5/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 5/11/2022 | Custody | Incoming | Swap In | SOL | 2.01575 | $96.00 |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00869 | $250.00 |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128.48) | ($128.48) |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128.48 | $128.48 |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (132.0) | ($132.00) |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 5/12/2022 | Custody | Incoming | Swap In | ADA | 253.117 | $132.00 |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010240610111 | $19.98 |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8172434432271 | $0.82 |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.109599822 | $1.32 |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93765658925 | $10.42 |
| APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037972910962 | $0.86 |
| AQAD ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213756425823884 | $0.00 |
| AQAD ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074624266543 | $0.15 |
| AQEEL BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101807994568 | $0.12 |
| AQEEL BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120111614709 | $0.01 |
| AQEEL BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00024695891735 | $0.01 |
| AQEEL MUQZILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114946803236 | $0.00 |
| AQELAH MAHATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275608056257593 | $0.03 |
| AQIB MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007815488812 | $0.00 |
| AQIB MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068606500889 | $0.00 |
| AQIB MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054913290149999 | $0.00 |
| AQIB MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021732548282 | $0.00 |
| AQIB MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000416291901399999 | $0.00 |
| AQIB MUSHTAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00828416638469999 | $256.29 |
| AQIB MUSHTAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032063455267 | $0.02 |
| AQIB MUSHTAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056794987286 | $0.06 |
| AQIL AMSYAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005353125667) | ($1.63) |
| AQIL AMSYAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00351206 | $112.11 |
| AQIL AMSYAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00348575248) | ($111.27) |
| AQIL AMSYAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.744817682) | ($1.47) |
| AQIL AMSYAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001712847868) | ($3.29) |
| AQIL AMSYAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003503112294) | ($6.73) |
| AQIL AMSYAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01150575619) | ($221.00) |
| AQIL AMSYAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01384663248 | $265.96 |
| AQIL AMSYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77722086527507 | $2.86 |
| AQIL JIVANJEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.082038835) | ($12.53) |
| AQIL JIVANJEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.491990291) | ($11.31) |
| AQIL JIVANJEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.898058252) | ($3.91) |
| AQIL JIVANJEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.617964629) | ($18.37) |
| AQIL JIVANJEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (767.249412276) | ($800.00) |
| AQIL JIVANJEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 875.177770485 | $912.54 |
| AQIL JIVANJEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (23.546021307) | ($24.55) |
| AQIL JIVANJEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4643559426 | $907.85 |
| AQIL JIVANJEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0320504 | $924.85 |
| AQIL JIVANJEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3547025734) | ($696.76) |
| AQIL JIVANJEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02293024862) | ($664.06) |
| AQIL JIVANJEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($118.04) |
| AQIL JIVANJEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.624812643) | ($12.64) |
| AQIL JIVANJEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.349181271) | ($14.00) |
| AQIL JIVANJEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.5343707534 | $812.25 |
| AQIL JIVANJEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5782328121) | ($883.96) |
| AQIL JIVANJEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.089842 | $137.31 |
| AQIL JIVANJEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.03488043 | $757.71 |
| AQIL JIVANJEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04127639023) | ($897.39) |
| AQIL JIVANJEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.841647 | $1,020.14 |
| AQIL JIVANJEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.6776884025) | ($822.28) |
| AQIL JIVANJEE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.245 | $259.92 |
| AQIL JIVANJEE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01344104234) | ($14.74) |
| AQIL JIVANJEE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006644165838) | ($13.31) |
| AQIL JIVANJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001136079616 | $50.00 |
| AQIL JIVANJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.104071659406 | $244.32 |
| AQUANETTE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014432889651 | $0.43 |
| AQUANETTE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082832837668 | $16.16 |
| AQUA-RAVEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018767848498 | $0.56 |
| AQUA-RAVEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101723009729 | $19.85 |
| AQUIB ZAMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (88,855.807782941) | ($12,431.23) |
| AQUIB ZAMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 88,855.807782941 | $12,431.23 |
| AQUIB ZAMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (88,855.80778294) | ($12,711.05) |
| AQUIB ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072474003986 | $2.15 |
| AQUIB ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035899767168 | $0.07 |
| AQUIB ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.803547235 | $233.80 |
| AQUIB ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040777564583 | $0.00 |
| AQUIB ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.395490401 | $31.40 |
| AQUIB ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 21.3260898306637 | $3.01 |
| AQUILA BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042405260453 | $0.00 |
| AQUILES CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057893506547 | $0.00 |
| AQUILES JOSE RAFAEL SALOM NUNEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001326) | ($50.11) |
| AQUILES JOSE RAFAEL SALOM NUNEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (402.9198) | ($402.92) |
| AQUILES JOSE RAFAEL SALOM NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132698611112289 | $50.00 |
| AQUILES JOSE RAFAEL SALOM NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9497878303691 | $1.95 |
| AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01143008 | $456.96 |
| AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.345043577) | ($34.27) |
| AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.345043577 | $34.27 |
| AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.345043577) | ($30.33) |
| AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097943716908 | $28.88 |
| AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0457837047489999 | $90.76 |
| AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014180162084 | $0.00 |
| AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0889934895 | $1.31 |
| AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124812021873999 | $0.58 |
| AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000129721263451 | $0.00 |
| AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14706368926 | $0.31 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (15.813) | ($139.79) |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 139.818 | $139.79 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (13.55) | ($155.61) |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 153.819 | $155.61 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (1.75138) | ($187.91) |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 187.975 | $187.91 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (52.342) | ($183.74) |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 184.819 | $183.74 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (739.931) | ($629.66) |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 632.618 | $629.66 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,299.0) | ($1,299.00) |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.569768 | $1,299.00 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000494) | ($15.36) |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.006689 | $15.36 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.582605) | ($1,124.44) |
| AQUILES WINKLAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,107.494 | $1,124.44 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.671666523762786 | $0.75 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8368510150599 | $11.84 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4950554482136 | $5.42 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1015524124055 | $1.64 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023908412403387 | $0.29 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.596879250476099 | $3.02 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26625804206 | $0.61 |
| AQUILES WINKLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0072226141982919 | $1.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AQUILINO ROSA AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019835481697 | $59.54 |
| AQUILINO ROSA AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152333323677 | $29.70 |
| AQUILINO ROSA AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9698687403 | $1.86 |
| AQUILINO ROSA AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063707603413 | $3.81 |
| AQUILLA ELIZABETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0086413318549 | $0.65 |
| AQUILLA ELIZABETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.00532773129 | $0.54 |
| AQUILLO JR POGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177498033048579 | $0.17 |
| AQUINIS ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000324159696 | $0.00 |
| AR KAR SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.152157189751 | $7.48 |
| ARA ADAMYAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 0.146 | $13.44 |
| ARA ADAMYAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 7.148166 | $661.21 |
| ARA ADAMYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.229438) | ($19.98) |
| ARA ADAMYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.574538) | ($49.90) |
| ARA ADAMYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.229542) | ($19.94) |
| ARA ADAMYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.260648) | ($516.76) |
| ARA ADAMYAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $31.07 |
| ARA ADAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089962985323 | $26.63 |
| ARA ADAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0524012555 | $6.05 |
| ARA ADAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1347665777 | $23.72 |
| ARA ADAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38749439998 | $23.17 |
| ARA AMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019224075733 | $57.65 |
| ARA AMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012485495248486 | $50.43 |
| ARA AMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105823980505 | $20.65 |
| ARA ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003900476606 | $0.00 |
| ARA ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004434567868 | $0.00 |
| ARA ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0027204769618 | $0.00 |
| ARA ATESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034483594962 | $0.10 |
| ARA ATESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014833799281 | $0.02 |
| ARA ATESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063928194186 | $0.12 |
| ARA ATESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022917025059999 | $0.02 |
| ARA ATESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.66975331573 | $0.19 |
| ARA AVEDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $76.51 |
| ARA AVEDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.85932 | $2,853.13 |
| ARA AVEDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.909316) | ($2,939.09) |
| ARA AVEDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,928.73 | $2,939.09 |
| ARA AVEDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,928.73) | ($2,928.73) |
| ARA AVEDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | COMP | 64.44858 | $2,928.73 |
| ARA AVEDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 11.0396 | $16,982.88 |
| ARA AVEDIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (195.3) | ($7,812.00) |
| ARA AVEDIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | COMP | (5.859) | ($234.36) |
| ARA AVEDIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | COMP | 241.323588714 | $9,652.94 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029413227965 | $0.87 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181880246077499 | $0.18 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.257929478 | $146.08 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 127.397370583999 | $79.99 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2131226576 | $19.54 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.03061581152 | $75.44 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 91.164077518 | $311.45 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.0708913378 | $161.07 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0075278452026999 | $0.01 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16854916405 | $18.51 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.10808852245553 | $9.98 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.05131627 | $30.93 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58075478859 | $13.63 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0865670797489999 | $5.42 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 69.349000508 | $6.38 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 3.2223959689 | $12.04 |
| ARA AVEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 110.746271448999 | $108.75 |
| ARA BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043808832043 | $0.00 |
| ARA DEVEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100845188396999 | $0.30 |
| ARA DEVEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058209422251 | $11.36 |
| ARA DEVEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.206544339579999 | $0.21 |
| ARA DEVEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2859626106 | $29.01 |
| ARA EKMEKDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005124191913 | $0.00 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,905.599232) | ($9,905.60) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.243969999) | ($24.24) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.243969999 | $24.24 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.60700482) | ($5.61) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.60700482 | $5.61 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003882518823) | ($1.10) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003882518823 | $1.10 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 14,377.8161 | $14,377.82 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | SOL | 404.498988437 | $39,245.97 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (404.503755494) | ($39,269.22) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 404.503755494 | $39,269.22 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (257.51957) | ($25,000.00) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 24,874.594 | $25,000.00 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (146.98417) | ($14,475.73) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 14,371.387 | $14,475.73 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,371.0) | ($4,371.00) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | SOL | 196.00896861 | $18,267.72 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (196.00896861) | ($18,267.72) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 196.00896861 | $18,267.72 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (196.00896) | ($18,264.05) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 18,184.266 | $18,264.05 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (32,000.0) | ($32,000.00) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.607004) | ($5.61) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (461.0) | ($461.00) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.307069) | ($10,000.31) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.25267 | $7,442.33 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.75803 | $22,453.61 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (1.010628606) | ($29,952.00) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,488.0 | $7,488.00 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7,488.0) | ($7,488.00) |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010474894763348 | $0.00 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08612681489761 | $0.09 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020678275008 | $0.00 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.61216061654583 | $5.61 |
| ARA HAGHNAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00007108516273589 | $0.01 |
| ARA MINATSAGHANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.736224516) | ($29,865.56) |
| ARA MINATSAGHANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.736224516 | $29,865.56 |
| ARA MINATSAGHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155795033559717 | $370.32 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002585997928) | ($102.45) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002585997928 | $102.45 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29.945606685) | ($40.85) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29.945606685 | $40.85 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.272712061) | ($55.06) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.272712061 | $55.06 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002426859586) | ($0.09) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002426859586 | $0.09 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02346709417) | ($0.15) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02346709417 | $0.15 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04031139343) | ($0.05) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04031139343 | $0.05 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (9.296179155) | ($53.08) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.232401727) | ($524.88) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.232401727 | $524.88 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.910333491) | ($35.20) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.910333491 | $35.20 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.985918078) | ($33.28) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (5.23240172) | ($527.37) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258842) | ($99.70) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | CEL | (16.9103) | ($34.04) |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005698937652224 | $0.23 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06569106851374 | $0.14 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0915014894409699 | $0.13 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00184468933029999 | $0.00 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050268443717817 | $0.54 |
| ARA PARSEKHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05333462458905 | $0.30 |
| ARA PIRIJANYAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1286310435) | ($234.43) |
| ARA PIRIJANYAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1286310435 | $234.43 |
| ARA PIRIJANYAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.128631044) | ($234.42) |
| ARA PIRIJANYAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,302.595274) | ($723.70) |
| ARA PIRIJANYAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,302.595274 | $723.70 |
| ARA PIRIJANYAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.029956366) | ($884.51) |
| ARA PIRIJANYAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.029956366 | $884.51 |
| ARA PIRIJANYAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02995636) | ($892.56) |
| ARA PIRIJANYAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1,302.595273) | ($727.14) |
| ARA PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002759418350141 | $9.44 |
| ARA PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108472462548239 | $2.61 |
| ARA PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0342200134087 | $5.64 |
| ARA SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019188088941 | $5.68 |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (410.609574196) | ($814.00) |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 410.609574196 | $814.00 |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (2,852.669068411) | ($7,009.59) |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | KNC | 2,852.669068411 | $7,009.59 |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (619.113509777) | ($2,682.06) |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 619.113509777 | $2,682.06 |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (158.690139417) | ($159.91) |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 158.690139417 | $159.91 |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (158.690139417) | ($159.55) |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | KNC | (40.803649) | ($100.01) |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | EOS | (50.4642) | ($100.16) |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,782.591130075) | ($1,798.09) |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,782.591130075 | $1,798.09 |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | KNC | (2,811.865419411) | ($6,884.55) |
| ARA THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | EOS | (360.1453) | ($713.46) |
| ARA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9259039362496 | $1.14 |
| ARA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00116148056851 | $0.01 |
| ARA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0105223487906 | $0.00 |
| ARA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.801905998259 | $35.02 |
| ARA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.992279679 | $0.90 |
| ARA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.49073892219719 | $3.34 |
| ARA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.82705286222369 | $1.39 |
| ARA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.1869071596934 | $4.93 |
| ARAAM WENDY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001945254811) | ($7.51) |
| ARAAM WENDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ADA | (2.144705) | ($1.78) |
| ARAAM WENDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,218.006377247) | ($1,301.00) |
| ARAAM WENDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,665.9448688 | $1,563.74 |
| ARAAM WENDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (25.657952327) | ($15.05) |
| ARAAM WENDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (67.309929887) | ($39.48) |
| ARAAM WENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025628817371 | $0.76 |
| ARAAM WENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022720590577 | $4.43 |
| ARAAM WENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.246095121072 | $1.16 |
| ARAAM WENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016413797889 | $0.02 |
| ARABELLA BARRAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016350630329 | $4.84 |
| ARABELLA BARRAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6155918418 | $5.62 |
| ARABELLA CHARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8511781757521 | $7.76 |
| ARABELLA RAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0506674194299999 | $0.05 |
| ARABELLA TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135318530842 | $40.05 |
| ARACELI ARCE IRIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021505839627999 | $0.01 |
| ARACELI AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012698277540897 | $50.45 |
| ARACELI AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.166974371999 | $346.17 |
| ARACELI BADIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 32.018084 | $36.98 |
| ARACELI BADIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| ARACELI BADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103886108181 | $0.03 |
| ARACELI BADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225299633917473 | $0.26 |
| ARACELI BADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 321.100022752 | $321.10 |
| ARACELI BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022957504907 | $0.68 |
| ARACELI BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.434106609649999 | $0.06 |
| ARACELI INIESTA DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019749658098 | $59.27 |
| ARACELI INIESTA DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022429033889 | $43.76 |
| ARACELI JAZMIN PORTILLO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012031) | ($49.86) |
| ARACELI JAZMIN PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120283611604506 | $50.00 |
| ARACELI JAZMIN PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110656497657 | $0.01 |
| ARACELI LABRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00800792249489999 | $248.20 |
| ARACELI LABRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115896060018999 | $234.67 |
| ARACELI LABRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.796293041 | $8.66 |
| ARACELI LABRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7006034119 | $23.84 |
| ARACELI LABRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 79.066093454 | $11.55 |
| ARACELI LABRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20826258417 | $15.24 |
| ARACELI LEA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087846392606 | $26.00 |
| ARACELI LEA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108640005022 | $0.01 |
| ARACELI LEA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081261495418 | $15.86 |
| ARACELI LOPEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040970459217 | $1.21 |
| ARACELI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000807459281199999 | $2.39 |
| ARACELI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112890798537 | $0.22 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00246416 | $98.53 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARACELI SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0013245 | $50.00 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 643.5 | $499.89 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ARACELI SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.57094 | $1,000.00 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072911552436 | $210.03 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43828899229999 | $7.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079664450271 | $160.43 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.104351348 | $169.10 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3232952466999 | $8.98 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00957843646 | $0.63 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118518834071999 | $1.32 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076324679117 | $0.67 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.381991073 | $0.35 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020411217336 | $1.49 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002084906468 | $0.23 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.116185441854999 | $0.06 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0145768654729999 | $0.02 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021885527826 | $0.01 |
| ARACELI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26192899064 | $0.54 |
| ARACELI TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130783600457999 | $3.87 |
| ARACELI VILLAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,321.04 | $1,321.04 |
| ARACELI VILLAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 476.8056 | $414.20 |
| ARACELI VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123376372499 | $3.65 |
| ARACELI VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0098109157599 | $40.36 |
| ARACELI VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01368764586664 | $4.36 |
| ARACELI YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240306555149 | $7.11 |
| ARACELI YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100665343124 | $19.64 |
| ARACELYS FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141483229606 | $41.88 |
| ARACELYS FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017735308177 | $34.61 |
| ARACH ESKANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000372345624843 | $0.00 |
| ARAD KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003854680234 | $0.00 |
| ARAD KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000026086788068 | $0.00 |
| ARAD KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.212798898 | $0.66 |
| ARAD KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000229013086711 | $0.00 |
| ARAD KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000033935947132 | $0.00 |
| ARAD MARKOWITZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.539351251) | ($32,133.69) |
| ARAD MARKOWITZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.539351251 | $32,133.69 |
| ARAD MARKOWITZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016399) | ($49.89) |
| ARAD MARKOWITZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.522952251) | ($32,051.42) |
| ARAD MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372821285925 | $14.91 |
| ARAD MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01478729263957 | $44.57 |
| ARAD SHAHRIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033820399103 | $0.00 |
| ARAD SHAHRIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212499417570754 | $0.24 |
| ARAD SHAHRIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004489752098 | $0.05 |
| ARADH ANIL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 6.653747 | $587.58 |
| ARADH ANIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | MATIC | 278.76699367 | $303.34 |
| ARADH ANIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | DOT | 4.245723336 | $63.58 |
| ARADH ANIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 11.136018819 | $674.32 |
| ARADH ANIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 26.5158 | $56.70 |
| ARADH ANIL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 1.699513 | $140.28 |
| ARADH ANIL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.54655877 | $210.41 |
| ARADH ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000471019312 | $0.00 |
| ARADH ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262784584512794 | $0.21 |
| ARADH ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5909664245 | $2.18 |
| ARADH ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067596235438 | $0.60 |
| ARADH ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096771739195 | $2.46 |
| ARADH ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045539786277 | $1.24 |
| ARADH ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029167026014 | $0.84 |
| ARADHYA RATTAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (10.0) | ($7.83) |
| ARADHYA RATTAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TCAD | (904.789458756) | ($706.91) |
| ARADHYA RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101071339069999 | $2.99 |
| ARADHYA RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00933223383682 | $0.01 |
| ARADHYA RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124126687267 | $2.42 |
| ARADHYA RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7636866733 | $4.76 |
| ARADHYA RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4222791355 | $0.89 |
| ARADHYA RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 6.70423021508179 | $5.25 |
| ARADIA SUNLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194235039129999 | $5.75 |
| ARADIA SUNLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00749448209819999 | $14.62 |
| ARADIA SUNLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015520443874 | $0.01 |
| ARADIA SUNLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000949264989659999 | $0.00 |
| ARADIA SUNLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0160736605469999 | $0.05 |
| ARAEL ARIAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040042664579 | $11.85 |
| ARAEL ARIAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1439550248085 | $0.15 |
| ARAEL ARIAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305108109529999 | $5.95 |
| ARAEL ARIAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5239587917 | $5.17 |
| ARAEL ARIAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1228784968 | $1.96 |
| ARAEL ARIAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18982206033 | $2.11 |
| ARAEL ARIAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024642556138 | $1.47 |
| ARAEL ARIAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025441691623 | $1.01 |
| ARAFAT AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035200242266 | $107.69 |
| ARAFAT HELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000511019922 | $0.00 |
| ARAFAT HOQUE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (26.2031) | ($60.01) |
| ARAFAT HOQUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (37.6352) | ($78.93) |
| ARAFAT HOQUE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (18.4341) | ($38.47) |
| ARAFAT HOQUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (13.2739) | ($25.08) |
| ARAFAT HOQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (20.6267) | ($17.11) |
| ARAFAT HOQUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (24.0122) | ($18.84) |
| ARAFAT HOQUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (29.137) | ($19.38) |
| ARAFAT HOQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (21.9993) | ($16.95) |
| ARAFAT HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.419131878734 | $288.00 |
| ARAFAT MOUSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,307.0) | ($8,307.00) |
| ARAFAT MOUSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,307.0 | $8,307.00 |
| ARAFAT MOUSA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (8,307.0) | ($8,307.00) |
| ARAFAT MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057782356606 | $177.57 |
| ARAFAT MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| ARAFAT MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16493679261 | $335.14 |
| ARAFAT MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,772.337350954 | $1,772.34 |
| ARAFAT MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0783080655 | $5.61 |
| ARAFAT MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5090836069999 | $7.23 |
| ARAFAT MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79631462466 | $8.85 |
| ARAFAT MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10922783019 | $0.96 |
| ARAFAT MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29297668144 | $4.42 |
| ARAFAT MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49053913576 | $29.33 |
| ARAFAT MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054125912347 | $5.94 |
| ARAFAT MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084491196449 | $0.64 |
| ARAFAT SHAWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001398717632 | $0.00 |
| ARAFAT SHAWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017389265559 | $0.02 |
| ARAFAT SHAWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029426523334 | $0.06 |
| ARAFAT SHAWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072494125562 | $0.01 |
| ARAFAT SHAWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000069783654724 | $0.00 |
| ARAFATH MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535917376519999 | $15.86 |
| ARAFATH MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030248720597 | $59.21 |
| ARAFATH MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126649013541 | $0.00 |
| ARAHI HIPPOLITE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 255.5196 | $99.92 |
| ARAHI HIPPOLITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038341916818 | $0.00 |
| ARAHI HIPPOLITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408142260597 | $0.32 |
| ARAHI HIPPOLITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0360890978059999 | $0.02 |
| ARAHN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014668518939 | $28.62 |
| ARAHN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5529433368 | $3.55 |
| ARAHN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.95157988489999 | $2.48 |
| ARAI BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024195883149 | $0.00 |
| ARAI BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019554638688 | $0.02 |
| ARAJAH ARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000020106977385 | $0.00 |
| ARAK YEGHIAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116362727261 | $0.34 |
| ARAK YEGHIAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.819513362 | $19.68 |
| ARAK YEGHIAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.85026286559 | $0.45 |
| ARAK YEGHIAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.090697340766 | $0.23 |
| ARAM ARSHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029793429727 | $0.00 |
| ARAM ARSHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016293659491 | $0.02 |
| ARAM ASATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027406966493 | $83.27 |
| ARAM ASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020200228374 | $0.06 |
| ARAM DE RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225226261370385 | $0.02 |
| ARAM GHANNADZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.45420824917 | $35.38 |
| ARAM GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036875766512 | $0.00 |
| ARAM GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016081954479 | $0.02 |
| ARAM HAROUTUNIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (46,181.697269738) | ($15,000.00) |
| ARAM HAROUTUNIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XRP | 57,513.323464622 | $18,680.56 |
| ARAM HAROUTUNIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (115.546606569) | ($37.53) |
| ARAM HAROUTUNIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XRP | (1,388.917316289) | ($451.13) |
| ARAM HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015434524699 | $0.02 |
| ARAM HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283768313599999 | $5.54 |
| ARAM HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 555.318111616 | $22.64 |
| ARAM IVANY URIBE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.00304243 | $8.49 |
| ARAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158402216103 | $4.69 |
| ARAM MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006329191184 | $0.00 |
| ARAM MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021267721791 | $0.04 |
| ARAM MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013309529798 | $0.00 |
| ARAM MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013750880219 | $0.01 |
| ARAM MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031353067976 | $0.00 |
| ARAM MKHITARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030281257607 | $0.90 |
| ARAM MKHITARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014948938665 | $29.17 |
| ARAM MKHITARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.033307245 | $53.94 |
| ARAM MKHITARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0871459315679999 | $0.77 |
| ARAM MKHITARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3548675769 | $0.93 |
| ARAM ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000774032213859999 | $0.02 |
| ARAM ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099535485449 | $0.00 |
| ARAM ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015211180118 | $0.00 |
| ARAM ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064063370856 | $0.01 |
| ARAM ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056875362699 | $0.00 |
| ARAM ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041188218757 | $0.00 |
| ARAM ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068269918858 | $0.00 |
| ARAM SARKISYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ARAM SARKISYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ARAM SARKISYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3015730087) | ($8,999.84) |
| ARAM SARKISYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3015730087 | $8,999.84 |
| ARAM SARKISYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,158.83620486) | ($20,158.84) |
| ARAM SARKISYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,158.83620486 | $20,158.84 |
| ARAM SARKISYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,159.836204) | ($20,159.84) |
| ARAM SARKISYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.301573) | ($8,777.73) |
| ARAM SARKISYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.310458963) | ($21.31) |
| ARAM SARKISYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.310458963 | $21.31 |
| ARAM SARKISYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001737596692) | ($5.09) |
| ARAM SARKISYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001737596692 | $5.09 |
| ARAM SARKISYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (21.310459) | ($21.31) |
| ARAM SARKISYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017376) | ($5.24) |
| ARAM SARKISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117177953273221 | $44.57 |
| ARAM SARKISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.354562083289 | $127.35 |
| ARAM SIROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437482392689999 | $134.48 |
| ARAM SIROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114206664731 | $231.21 |
| ARAM SIROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.523027374 | $270.52 |
| ARAM SIROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3889584044 | $12.26 |
| ARAM SIROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.601825718 | $91.60 |
| ARAM SMBATYAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ARAM SMBATYAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ARAM SMBATYAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ARAM SMBATYAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 1,172.8308462 | $159.25 |
| ARAM SMBATYAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.02865321 | $49.94 |
| ARAM SMBATYAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ARAM SMBATYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002388181508 | |
| ARAM SMBATYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228810523079999 | $0.04 |
| ARAM TOPALIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4726770386) | ($14,001.46) |
| ARAM TOPALIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4726770386 | $14,001.46 |
| ARAM TOPALIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47267703) | ($13,288.84) |
| ARAM TOPALIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002283132491) | ($6.83) |
| ARAM TOPALIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002283132491 | $6.83 |
| ARAM TOPALIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022832) | ($6.82) |
| ARAM TOPALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170919688057841 | $65.35 |
| ARAM TOPALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033927801547 | $0.00 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.007725 | $300.00 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015413 | $603.15 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012815 | $502.00 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032169043312 | $978.15 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.899995134 | $2.22 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.728471993769999 | $1,462.41 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,361.16585505 | $1,361.17 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 524.881944695 | $416.11 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 306.0634076 | $192.17 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.947963738329999 | $8.37 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061827491943 | $0.00 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024644738855 | $0.00 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000077250640532 | $0.00 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.04172398349 | $62.28 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00107798045355 | $0.01 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000043153206434 | $0.00 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137829029331 | $0.41 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033945749315 | $0.01 |
| ARAM ZADIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199898397019999 | $0.59 |
| ARAMA BOGDAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00740723) | ($287.21) |
| ARAMA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641319058563871 | $1.36 |
| ARAME DIAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020431001828 | $6.05 |
| ARAME DIAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176041984839999 | $3.43 |
| ARAMINTA BELTRAN DE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026918211964999 | $0.80 |
| ARAMIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018017370685 | $0.53 |
| ARAMIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0472209087 | $10.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARAMIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.6101934846 | $1.61 |
| ARAMIS FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000394698880013 | $0.08 |
| ARAMIS FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043656485223 | $0.00 |
| ARAMIS FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082264459588 | $0.00 |
| ARAMIS MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025801525583 | $78.23 |
| ARAMIS MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008279989809 | $16.16 |
| ARAMIS MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89067723799999 | $1.50 |
| ARAMIS MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122882603432 | $7.35 |
| ARAMIS PITRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040948012059 | $1.21 |
| ARAMIS PITRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86800804842 | $1.91 |
| ARAMIS PITRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0323325796 | $3.99 |
| ARAMIS PITRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6109841254 | $1.64 |
| ARAMIS PITRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.240940449619999 | $2.68 |
| ARAMIS PITRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020494644345 | $2.25 |
| ARAMIS SAID EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060534963139 | $0.00 |
| ARAMIS SAID EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016377685566 | $0.02 |
| ARAMPATZIS EFSTRATIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144587026698999 | $55.72 |
| ARAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000915637185089999 | $0.03 |
| ARAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000147992766778 | $0.29 |
| ARAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1444899285 | $0.14 |
| ARAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023086683299 | $0.02 |
| ARAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0473599776069999 | $0.03 |
| ARAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025165853439 | $0.00 |
| ARAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2868375436 | $1.77 |
| ARAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00077555080092 | $0.00 |
| ARAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6108854865 | $0.86 |
| ARAN KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149241803557999 | $56.83 |
| ARAN KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089356852969 | $17.44 |
| ARAN KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1236440686999 | $11.12 |
| ARAN KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.840882671 | $3.04 |
| ARAN KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097854293166 | $0.86 |
| ARAN KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0468237324599999 | $1.85 |
| ARAN SANGARABODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026835554231 | $0.00 |
| ARAN SANGARABODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000944161577569999 | $0.00 |
| ARAN SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.26104029299 | $49.29 |
| ARAN TOKALAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003245657311) | ($1.25) |
| ARAN TOKALAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000041) | ($1.25) |
| ARAN TOKALAK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006525515086) | ($1.25) |
| ARAN TOKALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6556288041235 | $0.64 |
| ARAN WARD SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.047808725265 | $4.14 |
| ARANA GONZALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028419810251 | $8.41 |
| ARANCIBIA LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002580082821 | $0.00 |
| ARANCIBIA LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002658050995 | $0.00 |
| ARANCIO THOMAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (17.9862) | ($38.08) |
| ARANCIO THOMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,766.123586) | ($2,766.12) |
| ARANCIO THOMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001279) | ($51.07) |
| ARANCIO THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.553049954466 | $11.77 |
| ARANDEL SARENAC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10110556 | $306.67 |
| ARANDEL SARENAC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | CEL | (2,114.164904863) | ($4,545.45) |
| ARANDEL SARENAC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| ARANDEL SARENAC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ARANDEL SARENAC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 370.5377 | $1,882.22 |
| ARANDEL SARENAC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (370.5377) | ($1,785.52) |
| ARANDEL SARENAC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,530.0 | $1,530.00 |
| ARANDEL SARENAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.667857143) | ($39.20) |
| ARANDEL SARENAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ARANDEL SARENAC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | CEL | 2,114.164904863 | $4,439.75 |
| ARANDEL SARENAC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00593961 | $230.30 |
| ARANDEL SARENAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10110556) | ($285.23) |
| ARANDEL SARENAC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00848255 | $326.14 |
| ARANDEL SARENAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3017278724 | $694.38 |
| ARANDEL SARENAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3017278724) | ($692.26) |
| ARANDEL SARENAC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01442216) | ($431.24) |
| ARANDEL SARENAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.73121331521 | $65.11 |
| ARANTXA ASSELE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (83.5365072) | ($786.08) |
| ARANTXA ASSELE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.615051146) | ($2,920.76) |
| ARANTXA ASSELE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08015599) | ($2,429.77) |
| ARANTXA ASSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820218490589 | $27.71 |
| ARANTXA ASSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017786871987 | $0.00 |
| ARANTXA ASSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015533977881693 | $36.24 |
| ARANTXA ASSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2321447749952 | $15.83 |
| ARANVIR DHINDSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018935928218 | $0.00 |
| ARANYA SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012183938208999 | $0.00 |
| ARANYA SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00861134128419999 | $0.01 |
| ARANYA WONGPHIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116977114979 | $0.00 |
| ARANZA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063155570054 | $0.02 |
| ARANZA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5708085674 | $4.16 |
| ARANZA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020643991717 | $0.04 |
| ARANZA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064800098764 | $0.06 |
| ARANZA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.366852946019999 | $0.05 |
| ARANZA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040162961019999 | $0.06 |
| ARANZAZU AMBRIS POZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021638417706 | $0.00 |
| ARANZAZU AMBRIS POZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000429221352119999 | $0.00 |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 122.84 | $88.78 |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.56 | $80.21 |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (4.567576615) | ($74.24) |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BAT | (122.84) | ($77.42) |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1,581.49 | $646.18 |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 4.52 | $45.24 |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01355122 | $399.02 |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,582.338653) | ($631.43) |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002672837508132 | $52.77 |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131303200486015 | $0.03 |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0700248059643799 | $0.72 |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6237026886063 | $0.66 |
| ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.027607461739277 | $0.02 |
| ARAP HRYHORII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013461656189 | $0.00 |
| ARAP HRYHORII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003966109719 | $0.00 |
| ARAP HRYHORII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119924953072 | $0.01 |
| ARAPAT ABLIMIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,155.622058) | ($12,155.62) |
| ARAPAT ABLIMIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.199180677) | ($4,619.51) |
| ARAPAT ABLIMIT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.3048 | $9,058.85 |
| ARAPAT ABLIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025878990292 | $83.77 |
| ARAPAT ABLIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1870277388114 | $25.29 |
| ARAPAT ABLIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011549882910059 | $31.61 |
| ARAPAT ABLIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040684432619 | $0.00 |
| ARAPAT ABLIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.16752488743 | $79.17 |
| ARAPAT ABLIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8390615252 | $0.59 |
| ARAPAT ABLIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7133476828 | $1.41 |
| ARAPAT ABLIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081069352108 | $3.56 |
| ARARAT SERYOZHAI GALINYAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.9902 | $407.03 |
| ARARAT SERYOZHAI GALINYAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169985) | ($51.31) |
| ARARAT SERYOZHAI GALINYAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001479167374) | ($3.01) |
| ARARAT SERYOZHAI GALINYAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9931962314) | ($316.85) |
| ARARAT SERYOZHAI GALINYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001678) | ($49.88) |
| ARARAT SERYOZHAI GALINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337868176759092 | $100.00 |
| ARARAT SERYOZHAI GALINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000994218226570299 | $0.03 |
| ARARAT SERYOZHAI GALINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004185876102971 | $1.46 |
| ARAROMI ENOCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1,780.9928 | $1,200.00 |
| ARAROMI ENOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,203.6 | $959.84 |
| ARAROMI ENOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000225 | $0.00 |
| ARAROMI ENOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,550.8 | $481.24 |
| ARAROMI ENOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003841 | $0.00 |
| ARAROMI ENOCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00008808 | $0.01 |
| ARAROMI ENOCH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0001015 | $0.01 |
| ARAROMI ENOCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00021489 | $0.01 |
| ARAROMI ENOCH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0001737 | $0.01 |
| ARAROMI ENOCH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00010494 | $0.01 |
| ARAROMI ENOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00011236 | $0.01 |
| ARAROMI ENOCH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0001051 | $0.01 |
| ARAROMI ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9394631914213 | $20.65 |
| ARAROMI ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7668268913 | $0.12 |
| ARAROMI ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117098915414599 | $0.14 |
| ARAS KiYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110931105865 | $0.01 |
| ARAS KiYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000025427174503 | $0.00 |
| ARAS KiYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000026455122987 | $0.00 |
| ARAS KiYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000028232380186 | $0.00 |
| ARAS KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056467482607 | $17.52 |
| ARAS MANAVI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.09679 | $2,829.34 |
| ARAS MANAVI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,027.9118 | $449.69 |
| ARAS MANAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4025537720641 | $21.52 |
| ARAS NADHIM OMAR OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110434485763 | $0.00 |
| ARASH ADAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110426679566 | $0.33 |
| ARASH ADAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4055526196 | $7.41 |
| ARASH AFIGHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017626703531 | $0.05 |
| ARASH AFIGHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017085968539 | $33.34 |
| ARASH AFIGHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.260959883 | $39.85 |
| ARASH AFIGHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4186691899 | $26.88 |
| ARASH AFIGHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90359461658 | $35.75 |
| ARASH AFKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637074864926 | $0.63 |
| ARASH AFKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52818830219999 | $16.98 |
| ARASH ALGHASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040340228358203 | $0.04 |
| ARASH AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151669332417 | $44.90 |
| ARASH AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004293977526 | $8.38 |
| ARASH AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2992188044 | $7.09 |
| ARASH AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00258134349 | $11.14 |
| ARASH AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33764825968 | $0.05 |
| ARASH AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57931301681 | $0.28 |
| ARASH ANDALIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016607073954 | $0.49 |
| ARASH ANDALIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6262532843 | $3.63 |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000073) | ($2.93) |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 3.092 | $2.93 |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (0.754) | ($4.02) |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3.964 | $4.02 |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 28.99644392 | $455.29 |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 312.0 | $272.11 |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,349.986705 | $772.39 |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 150.2096 | $116.94 |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 122.0 | $97.55 |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 149.004617 | $80.72 |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($23.91) |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (450.0) | ($214.07) |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9933319990967 | $34.87 |
| ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8905994959 | $2.17 |
| ARASH DASTAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059549729288 | $0.02 |
| ARASH DASTAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000177940147539999 | $0.00 |
| ARASH DASTAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000042150126083 | $0.00 |
| ARASH EMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003910616647 | $119.93 |
| ARASH EMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131663480504 | $266.98 |
| ARASH EMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062934059293 | $0.00 |
| ARASH FARZAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0104 | $417.73 |
| ARASH FARZAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.093486034) | ($16,587.36) |
| ARASH FARZAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.093486034 | $16,587.36 |
| ARASH FARZAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (229.937294707) | ($2,584.50) |
| ARASH FARZAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 229.937294707 | $2,584.50 |
| ARASH FARZAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (8.093486034) | ($16,260.62) |
| ARASH FARZAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006835858685) | ($13.74) |
| ARASH FARZAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006835858685 | $13.74 |
| ARASH FARZAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7877226181) | ($23,295.32) |
| ARASH FARZAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7877226181 | $23,295.32 |
| ARASH FARZAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (229.937294707) | ($2,439.63) |
| ARASH FARZAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006835858685) | ($13.26) |
| ARASH FARZAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79812261) | ($23,032.09) |
| ARASH FARZAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (122.018249013) | ($68.23) |
| ARASH FARZAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 122.018249013 | $68.23 |
| ARASH FARZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029505596431088 | $110.32 |
| ARASH FARZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388841455703429 | $106.35 |
| ARASH FARZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.858859530408639 | $0.59 |
| ARASH FARZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0251578151438 | $30.76 |
| ARASH FAYOHIKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211100031203529 | $0.20 |
| ARASH GHAZANFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044051258986 | $0.01 |
| ARASH GHOLAMZADEH NASRABADI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.174840716) | ($6,248.38) |
| ARASH GHOLAMZADEH NASRABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000041980711899999 | $0.00 |
| ARASH GHOLAMZADEH NASRABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017505213197 | $0.00 |
| ARASH GHOLAMZADEH NASRABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005570678214218 | $16.72 |
| ARASH GHOLAMZADEH NASRABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069883005166 | $0.00 |
| ARASH HADDADI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ARASH HADDADI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 495.6037 | $1,025.34 |
| ARASH HADDADI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1285724913) | ($0.27) |
| ARASH HADDADI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | CEL | (482.675237343) | ($1,000.00) |
| ARASH HADDADI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| ARASH HADDADI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | CEL | 0.0435222066 | $0.09 |
| ARASH HADDADI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0435222066) | ($0.09) |
| ARASH HADDADI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ARASH HADDADI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | CEL | 482.631715136 | $998.04 |
| ARASH HADDADI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | CEL | (483.580073305) | ($1,000.00) |
| ARASH HADDADI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| ARASH HADDADI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1862742377) | ($0.32) |
| ARASH HADDADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 264.786986 | $264.79 |
| ARASH HADDADI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (505.0) | ($505.00) |
| ARASH HADDADI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARASH HADDADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 73.030980042 | $821.76 |
| ARASH HADDADI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (73.7903234199999) | ($830.30) |
| ARASH HADDADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 274.0 | $274.00 |
| ARASH HADDADI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (265.0) | ($265.00) |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,417.0 | $1,417.00 |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (560.0) | ($560.00) |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 119.530416222 | $908.57 |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6323529412) | ($0.65) |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (342.0) | ($342.00) |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 93.188010899 | $534.83 |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.08933112218 | $0.09 |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08933112218) | ($0.09) |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 483.490742183 | $487.11 |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.027307905) | ($1.04) |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (274.0) | ($274.00) |
| ARASH HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 73.7903234199999 | $559.82 |
| ARASH HADDADI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (193.843205) | ($1,874.46) |
| ARASH HADDADI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (93.664936) | ($608.02) |
| ARASH HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052712319987 | $0.00 |
| ARASH HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1387186805419 | $4.06 |
| ARASH HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016849253266 | $0.00 |
| ARASH HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1094787112717 | $0.11 |
| ARASH HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000173420885 | $0.00 |
| ARASH HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.777881459487299 | $7.41 |
| ARASH HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0754827675676699 | $0.52 |
| ARASH HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51998147464 | $0.52 |
| ARASH HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000107805245514 | $0.00 |
| ARASH HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012333428017 | $0.00 |
| ARASH HOSSEIN ZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140223891961 | $0.27 |
| ARASH ILKHANIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079446821842 | $246.34 |
| ARASH ILKHANIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024830661048 | $0.48 |
| ARASH ILKHANIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0716792142 | $67.48 |
| ARASH JAFARIOLIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.26468976 | $10,826.61 |
| ARASH JAFARIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480629110399999 | $124.67 |
| ARASH JAFARIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4050752085259 | $0.42 |
| ARASH JAFARIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301016417449999 | $58.91 |
| ARASH JAFARIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0958293595 | $6.42 |
| ARASH JAFARIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25689737762 | $2.85 |
| ARASH JAFARIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99818318988 | $27.55 |
| ARASH JAFARIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.163844729209999 | $8.99 |
| ARASH JAFARPISHEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50286354) | ($13,842.32) |
| ARASH JAFARPISHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032181957518213 | $110.43 |
| ARASH JAFARPISHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68108032067 | $8.14 |
| ARASH JAHANGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002837569965 | $86.30 |
| ARASH JAHANGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051309290959 | $102.36 |
| ARASH JALALAT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | EOS | 110.2683 | $271.26 |
| ARASH JALALAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | EOS | (110.268) | ($271.65) |
| ARASH JALALAT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 270.608 | $271.65 |
| ARASH JALALAT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | EOS | 233.1015 | $608.39 |
| ARASH JALALAT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | EOS | (233.102) | ($608.20) |
| ARASH JALALAT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 606.298 | $608.20 |
| ARASH JALALAT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 659.85 | $135.38 |
| ARASH JALALAT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XLM | (659.83) | ($135.40) |
| ARASH JALALAT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 135.021 | $135.40 |
| ARASH JALALAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $544.69 |
| ARASH JALALAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.013999) | ($543.40) |
| ARASH JALALAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 542.474 | $543.40 |
| ARASH JALALAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 11.235012 | $1.94 |
| ARASH JALALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 11.1379683 | $1.97 |
| ARASH JALALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (22.37) | ($3.96) |
| ARASH JALALAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3.946 | $3.96 |
| ARASH JALALAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ARASH JALALAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARASH JALALAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | EOS | 2.8289 | $3.54 |
| ARASH JALALAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (2.828) | ($3.53) |
| ARASH JALALAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3.514 | $3.53 |
| ARASH JALALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043917110076 | $0.00 |
| ARASH JALALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3724010443 | $11.37 |
| ARASH JALALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000969018846603 | $0.00 |
| ARASH JALALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000754859321156 | $0.00 |
| ARASH KHOSROVI-EGHBAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,061.554435745) | ($1,500.00) |
| ARASH KHOSROVI-EGHBAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,061.554435745 | $1,500.00 |
| ARASH KHOSROVI-EGHBAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,061.554435745) | ($1,511.52) |
| ARASH KHOSROVI-EGHBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049407922413 | $14.62 |
| ARASH KHOSROVI-EGHBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105409128397 | $20.57 |
| ARASH KHOSROVI-EGHBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.623325730009999 | $0.62 |
| ARASH KHOSROVI-EGHBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.133002461 | $26.83 |
| ARASH KHOSROVI-EGHBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043923040491 | $0.05 |
| ARASH KHOSROVI-EGHBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28388622632 | $11.23 |
| ARASH KHOSROVI-EGHBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030629581145 | $3.36 |
| ARASH MICHAEL SARABIANTEHRANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ARASH MORAVEJ TORBATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (353.563) | ($230.96) |
| ARASH MORAVEJ TORBATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0079841 | $230.96 |
| ARASH MORAVEJ TORBATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11406208) | ($3,424.03) |
| ARASH MORAVEJ TORBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005839843175001 | $21.62 |
| ARASH MORAVEJ TORBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018137370162 | $0.00 |
| ARASH MORAVEJ TORBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.29022703659419 | $2.69 |
| ARASH NAJAFI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1,819.89268838) | ($708,654.19) |
| ARASH NAJAFI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.30125115) | ($97,827.06) |
| ARASH NAJAFI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (65.5) | ($109,962.19) |
| ARASH NAJAFI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 14.9984 | $22,068.20 |
| ARASH NAJAFI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (14.9984) | ($22,068.80) |
| ARASH NAJAFI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 57,120.145 | $22,068.80 |
| ARASH NAJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,127.42652100984 | $6,764.64 |
| ARASH NASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006555727979999 | $0.00 |
| ARASH NIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018635245721 | $0.55 |
| ARASH NIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043595090951 | $8.51 |
| ARASH NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305705581619999 | $0.00 |
| ARASH OREIZI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 2,652.562385 | $2,492.40 |
| ARASH OREIZI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03669186 | $1,499.09 |
| ARASH OREIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174253121005 | $50.62 |
| ARASH OREIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.28834355532 | $29.38 |
| ARASH OREIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9103945378 | $0.84 |
| ARASH PANDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,168.0) | ($1,168.00) |
| ARASH PANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9294832996395 | $17.66 |
| ARASH POUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120318273589 | $3.56 |
| ARASH POUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184912861129999 | $36.08 |
| ARASH POUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050913444955 | $0.45 |
| ARASH RANJBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2590176104 | $2.63 |
| ARASH SABET-PAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058550782452 | $180.87 |
| ARASH SABET-PAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076513330175 | $153.99 |
| ARASH SAFDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001026432689 | $0.00 |
| ARASH SARBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057936804805 | $0.17 |
| ARASH SARBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017325375225 | $0.03 |
| ARASH SARBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73522239187 | $0.11 |
| ARASH SAYARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,500.0) | ($13,500.00) |
| ARASH SAYARI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,500.0 | $13,500.00 |
| ARASH SAYARI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (13,500.0) | ($13,500.00) |
| ARASH SAYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046351027159 | $13.72 |
| ARASH SAYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 757.589250205 | $757.59 |
| ARASH SAYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7534703004 | $3.77 |
| ARASH SAYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085644786955 | $5.12 |
| ARASH SHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133854705366 | $0.40 |
| ARASH SHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94585719542 | $0.14 |
| ARASH SHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67918389593 | $0.32 |
| ARASH SHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114894567731 | $1.26 |
| ARASH SHAHROKHTASH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0006923 | $26.90 |
| ARASH SHAHROKHTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080422115916999 | $0.21 |
| ARASHDEEP THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040175102137 | $0.01 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (8.0) | ($8.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,002.0) | ($1,002.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (195,659.135463226) | ($195,659.14) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 195,659.135463226 | $195,659.14 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (97,659.135463) | ($97,659.14) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009499267461) | ($1.81) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0009499267461 | $1.81 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01422778) | ($400.00) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01422778 | $400.00 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.014142) | ($425.17) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (439.367036526) | ($439.37) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 439.367036526 | $439.37 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003271519319) | ($9.54) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003271519319 | $9.54 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (439.36) | ($439.36) |
| ARATA YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000791744713654849 | $2.95 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004888675971123 | $0.01 |
| ARATA YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,418.98906224639 | $2,418.99 |
| ARATH GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177480948449999 | $0.53 |
| ARATH GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016162146455 | $0.32 |
| ARATH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026877471509 | $0.01 |
| ARATH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116210787514999 | $0.00 |
| ARATH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108199325205999 | $0.00 |
| ARATI PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183237628137962 | $50.17 |
| ARATI PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0158959792209999 | $0.02 |
| ARATIVE HOLDINGS LLC | 123 CALLE OLIVINE, VEGA ALTA, 692 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000861266727509999 | $2.55 |
| ARATIVE HOLDINGS LLC | 123 CALLE OLIVINE, VEGA ALTA, 692 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.716789125029999 | $0.84 |
| ARATIVE HOLDINGS LLC | 123 CALLE OLIVINE, VEGA ALTA, 692 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000144660703609999 | $0.00 |
| ARATIVE HOLDINGS LLC | 123 CALLE OLIVINE, VEGA ALTA, 692 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.3416164524 | $132.22 |
| ARATIVE HOLDINGS LLC | 123 CALLE OLIVINE, VEGA ALTA, 692 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013477612037 | $0.00 |
| ARAV AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5489970048484 | $0.53 |
| ARAV AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.996431457 | $34.00 |
| ARAV KACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268173860969999 | $0.79 |
| ARAV KACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000367160201769999 | $0.72 |
| ARAV KACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.81350071159999 | $2.81 |
| ARAV KACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032515098141 | $0.00 |
| ARAV KACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000070870887957 | $0.00 |
| ARAV KACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000018488783414 | $0.00 |
| ARAVIND ARULDHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144633934367 | $0.43 |
| ARAVIND ARULDHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00555805806112 | $0.01 |
| ARAVIND ARUNACHALAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.627123) | ($1,474.99) |
| ARAVIND ARUNACHALAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.391764) | ($12,103.55) |
| ARAVIND ARUNACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013090711300398 | $49.85 |
| ARAVIND ARUNACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029438541710101 | $8.18 |
| ARAVIND BANGLAVUPARAMBIL DEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101042498192 | $2.99 |
| ARAVIND BANGLAVUPARAMBIL DEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16659462327 | $0.19 |
| ARAVIND BANGLAVUPARAMBIL DEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030906685974 | $0.01 |
| ARAVIND BANGLAVUPARAMBIL DEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60452768371 | $6.72 |
| ARAVIND BANGLAVUPARAMBIL DEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0712495344239999 | $0.63 |
| ARAVIND DORAI RAJA DORAI NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.01570951518 | $31.70 |
| ARAVIND GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016843090044 | $4.99 |
| ARAVIND GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026122426599 | $0.00 |
| ARAVIND GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.781655951 | $25.99 |
| ARAVIND GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.549962157 | $8.51 |
| ARAVIND GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5804388892 | $6.45 |
| ARAVIND GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04038996072 | $0.36 |
| ARAVIND GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7864174012 | $1.33 |
| ARAVIND K S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041797791979999 | $0.00 |
| ARAVIND KOTHAKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383866063809999 | $117.68 |
| ARAVIND KOTHAKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0800494717399999 | $161.24 |
| ARAVIND KOTHAKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.3362729419999 | $39.91 |
| ARAVIND KOTHAKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.01150512 | $36.42 |
| ARAVIND KOTHAKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8747486608 | $43.06 |
| ARAVIND KOTHAKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20434902483 | $1.80 |
| ARAVIND KOTHAKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089168937527 | $0.65 |
| ARAVIND KOTHAKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.309842179759999 | $18.53 |
| ARAVIND KOTHAKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.56201058176999 | $33.81 |
| ARAVIND KOTHAKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033555467053 | $3.68 |
| ARAVIND KOTHAKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17292428748 | $1.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARAVIND KOTHAKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.274152847399999 | $0.36 |
| ARAVIND LAKSHMIKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081266006132 | $2.41 |
| ARAVIND LAKSHMIKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035701540017 | $0.04 |
| ARAVIND LAKSHMIKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006345011382 | $0.00 |
| ARAVIND LAKSHMIKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.07455665573 | $1.47 |
| ARAVIND LAKSHMIKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.989257826509999 | $0.04 |
| ARAVIND LAKSHMIKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058083844976 | $0.14 |
| ARAVIND MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031976979405 | $0.95 |
| ARAVIND MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116500041723999 | $0.01 |
| ARAVIND MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015879622138 | $0.01 |
| ARAVIND MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000267262221184 | $0.00 |
| ARAVIND MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107610152295 | $0.21 |
| ARAVIND MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11452142612 | $1.11 |
| ARAVIND MUTHIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485002604436 | $0.05 |
| ARAVIND NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014395230361 | $0.28 |
| ARAVIND RAJ C K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326525600373 | $0.03 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,191.40) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,191.40 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0977863) | ($3,000.00) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0977863 | $3,000.00 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01348287113) | ($413.25) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.12395684) | ($210,000.00) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.12395684 | $210,000.00 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.62305322) | ($200,000.00) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.62305322 | $200,000.00 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (6.62427133) | ($200,000.00) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 6.62427133 | $200,000.00 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (7.13) | ($213,196.63) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000327292218) | ($9.77) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (33.593598515) | ($973,258.94) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 33.593598515 | $973,258.94 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (33.6) | ($957,485.10) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.61389869) | ($2,911.35) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.61389869 | $2,911.35 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (23.147842242) | ($23.15) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | PAX | 23.147842242 | $23.15 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.613898) | ($2,908.88) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 2,892.943 | $2,908.88 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 655,000.0 | $655,000.00 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (208.74) | ($208.74) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250,000.0) | ($250,000.00) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 29.370016708 | $927,793.64 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (247.94) | ($247.94) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 9.248013203 | $292,177.01 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (833.0) | ($833.00) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250,000.0) | ($250,000.00) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 16.787017115 | $530,360.46 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (55.412429065) | ($1,750,672.03) |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 55.412429065 | $1,750,672.03 |
| ARAVIND RAJU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (55.48716984) | ($1,764,162.79) |
| ARAVIND RAJU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARAVIND RAJU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (56,583.263) | ($56,583.26) |
| ARAVIND RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.069691032212121 | $2,518.95 |
| ARAVIND RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.558266732 | $100.00 |
| ARAVIND RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012755873870697 | $31.24 |
| ARAVIND RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.22487270134339 | $0.22 |
| ARAVIND SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018012552249 | $0.02 |
| ARAVIND SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017377539061 | $0.02 |
| ARAVIND SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0254236487369999 | $0.03 |
| ARAVIND SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.045599386637 | $0.05 |
| ARAVIND SRINIVASAN LAKSHMANA PERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478814879463599 | $0.46 |
| ARAVIND SRINIVASAN LAKSHMANA PERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01542467199 | $30.10 |
| ARAVIND SRINIVASAN LAKSHMANA PERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.35726306239999 | $2.08 |
| ARAVIND SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.51385765) | ($165.87) |
| ARAVIND SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 25.51385765 | $165.87 |
| ARAVIND SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | LINK | (25.51385765) | ($181.36) |
| ARAVIND SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018266076155 | $0.54 |
| ARAVIND SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061770463377742 | $0.63 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126.0) | ($126.00) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 126.0 | $126.00 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.63) | ($125.63) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.568926201) | ($227,168.83) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.568926201 | $227,168.83 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.000536277) | ($63,960.31) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.000536277 | $63,960.31 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,850.664379218) | ($5,359.56) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,850.664379218 | $5,359.56 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.211585944) | ($80.21) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.211585944 | $80.21 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002377293499) | ($71.24) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002377293499 | $71.24 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0235734337) | ($48.02) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0235734337 | $48.02 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.568202002) | ($7.29) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.568202002 | $7.29 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 46.0 | $46.00 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.6) | ($125.60) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (31.024109711) | ($63,356.75) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00237729) | ($69.68) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (7.5689262) | ($220,910.17) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008384841159) | ($26.65) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008384841159 | $26.65 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008348031432) | ($16.30) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008348031432 | $16.30 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.746831122) | ($2.48) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.746831122 | $2.48 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 11.216901873 | $356,522.64 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.216901873) | ($356,641.40) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.216901873 | $356,641.40 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083848) | ($26.64) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (11.21690188) | ($357,063.45) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,864.979412342) | ($4,753.37) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008348031432) | ($13.97) |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140372194709472 | $523.09 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147486336168379 | $405.80 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08135631998268 | $1.08 |
| ARAVIND SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.4493555102011 | $63.43 |
| ARAVIND SUNDARARAAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032955578531741 | $0.04 |
| ARAVIND UJJWAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064) | ($125.77) |
| ARAVIND UJJWAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067522) | ($121.18) |
| ARAVIND UJJWAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004015) | ($127.13) |
| ARAVIND UJJWAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (8.339162) | ($61.68) |
| ARAVIND UJJWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7080983507105 | $4.72 |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (511.50067791) | ($4,662.22) |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 511.50067791 | $4,662.22 |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (551.15150898) | ($28,729.46) |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 551.15150898 | $28,729.46 |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (1.930502) | ($100.26) |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (100.0) | ($5,242.00) |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (449.22100698) | ($23,498.75) |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020187435822 | $39.39 |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15241328339 | $0.12 |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.070001883644 | $64.15 |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000042937623785 | $0.00 |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033220441943 | $0.00 |
| ARAVIND VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7213521354557 | $240.73 |
| ARAVIND VENKITASUBRAMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048157190646 | $1.43 |
| ARAVIND VENKITASUBRAMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3911351145 | $0.87 |
| ARAVINDA ELLAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000343484432569999 | $0.00 |
| ARAVINDA ELLAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064350546078 | $0.01 |
| ARAVINDA ELLAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0612713015819999 | $0.54 |
| ARAVINDA HOSAGRAHARA RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158410654489999 | $0.00 |
| ARAVINDA HOSAGRAHARA RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013707572011 | $0.00 |
| ARAVINDA HOSAGRAHARA RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100264781386 | $0.01 |
| ARAVINDA JAGANNATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.846441967189 | $8.51 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (371.044063456) | ($2,608.68) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 371.044063456 | $2,608.68 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (371.044) | ($2,615.86) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,633.169 | $2,615.86 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,633.16) | ($2,633.16) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.707789 | $2,633.16 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,913.962444198) | ($5,198.58) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,913.962444198 | $5,198.58 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (9,913.962) | ($5,189.93) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,133.642 | $5,189.93 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,133.65) | ($5,133.65) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 3.518296 | $5,133.65 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (5.226085) | ($6,528.01) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.214482198) | ($25,000.00) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.5609623804) | ($579.16) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7432633373) | ($767.37) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 24.559569997 | $25,356.28 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 5.226085 | $5,395.62 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01134261778) | ($12.51) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01132485403) | ($12.51) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.096839959) | ($5,000.00) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008501529052) | ($8.34) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1531602446) | ($150.25) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.360184998 | $6,239.34 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 32.100255518 | $31,060.21 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.837122778) | ($25,000.00) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0854175279) | ($82.65) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7776762092) | ($752.48) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05122498032) | ($62.49) |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139706097923 | $4.15 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205707134051 | $25.26 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.864288507 | $1.86 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.207635412283 | $48.31 |
| ARAVINDA TEGGINAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14804430895346 | $11.16 |
| ARAVINDAN SUBBIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08298870577399 | $6.98 |
| ARAVINDAN SUBBIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000219749927949999 | $0.01 |
| ARAVINDH MURUGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005099669623561 | $0.01 |
| ARAVINDH MURUGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017822027714 | $0.00 |
| ARAVINDH MURUGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046035993436 | $0.01 |
| ARAVINDH MURUGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000051342434358 | $0.00 |
| ARAVINDH MURUGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000144899772088 | $0.00 |
| ARAVINDRA SATHASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110805722749999 | $0.00 |
| ARAVINDRA SATHASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072686236711 | $0.07 |
| ARAVINDRA SATHASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016419209433 | $0.00 |
| ARAVINDRA SATHASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000672856282979999 | $0.00 |
| ARAVINDRA SATHASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000067287745178 | $0.00 |
| ARAVINDRA SATHASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000049409476676 | $0.01 |
| ARAVINTH KUMAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101963) | ($41.02) |
| ARAVINTH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225028362470779 | $0.23 |
| ARAVINTH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06564233559 | $0.07 |
| ARAVINTHAN KANTHASAMYTHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023897457278 | $0.00 |
| ARAVINTHAN KANTHASAMYTHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15276254504 | $0.18 |
| ARAVINTHAN KANTHASAMYTHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002176325783599 99 | $0.00 |
| ARAVINTHRAJ RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124105957439999 | $0.00 |
| ARAVINTHRAJ RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014460479471 | $0.00 |
| ARAVINTHRAJ RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000477637150419999 | $0.00 |
| ARAYA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82609022165 | $2.93 |
| ARAYA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.223720702 | $0.87 |
| ARAYA YODVILAI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.5586456948 | $1,048.07 |
| ARAYA YODVILAI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,864.20 |
| ARAYA YODVILAI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,069.03 |
| ARAYA YODVILAI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.09801770642 | $178.44 |
| ARAYA YODVILAI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00815213 | $240.40 |
| ARAYA ZAESIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003783540862 | $1.12 |
| ARAYA ZAESIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0581393149759999 | $0.05 |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2491607306) | ($736.63) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.3545448701) | ($14,000.00) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (2.374202936) | ($6,918.00) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,459.0 | $3,459.00 |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,959.0) | ($5,959.00) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00359751) | ($113.43) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0004358922522) | ($0.83) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.36514 | $720.08 |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04905655 | $1,491.86 |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.3651404453) | ($752.76) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.04905994) | ($1,488.36) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 133.64 | $133.64 |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.26) | ($52.26) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.82) | ($25.82) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.195340217) | ($3,459.00) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08193651982) | ($129.10) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.739779274 | $4,316.82 |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06831830212) | ($107.64) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARAYOV SUNSHINE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4072023201 | $8,656.31 |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01229184307) | ($261.30) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01024738922) | ($217.84) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3292877975) | ($7,000.00) |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024561253895799 | $5.30 |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.418403804184 | $66.24 |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185706299039798 | $2.28 |
| ARAYOV SUNSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.344001461876 | $8.34 |
| ARAZIN MINASIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,386.284613487) | ($1,386.28) |
| ARAZIN MINASIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,386.284613487 | $1,386.28 |
| ARAZIN MINASIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ARAZIN MINASIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.523041 | $1,000.00 |
| ARAZIN MINASIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (386.28) | ($386.28) |
| ARAZIN MINASIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 900.63 | $386.28 |
| ARAZIN MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032445909224 | $99.06 |
| ARAZIN MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060887429734 | $11.88 |
| ARAZIN MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.709362666811 | $8.71 |
| ARAZIN MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.587261681 | $149.51 |
| ARAZIN MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 477.59952208 | $299.88 |
| ARAZIN MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5121682957 | $22.18 |
| ARAZIN MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 73.142514331 | $10.69 |
| ARAZIN MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47348520052 | $0.47 |
| ARBAAZ MANJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011585156047 | $0.00 |
| ARBAAZ MANJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015385474803 | $0.00 |
| ARBAN HASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032739752802 | $0.00 |
| ARBAN VIKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145600198061999 | $0.43 |
| ARBAN VIKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015200750999 | $29.66 |
| ARBAZ PARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161717662957999 | $48.07 |
| ARBAZ PARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037273268943 | $73.60 |
| ARBAZ PARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2389201427 | $9.24 |
| ARBAZ PARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9929054305 | $9.51 |
| ARBAZ PARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.21871262949999 | $5.79 |
| ARBAZ PARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007972699965 | $0.00 |
| ARBEN BYTYQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061318588458 | $0.19 |
| ARBEN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050508887311 | $14.95 |
| ARBEN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6097155898 | $3.12 |
| ARBEN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004053640754 | $0.01 |
| ARBEN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026956494799 | $0.00 |
| ARBEN KRYEZIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00010636 | $3.16 |
| ARBEN KRYEZIU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.01574078 | $31.03 |
| ARBEN KRYEZIU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00010105 | $2.95 |
| ARBEN KRYEZIU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000207) | ($6.16) |
| ARBEN KRYEZIU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015756683) | ($28.31) |
| ARBEN KRYEZIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000642370584661 | $0.02 |
| ARBEN KRYEZIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003981443014739 | $0.07 |
| ARBEN OSMANI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006029691475) | ($24.41) |
| ARBEN OSMANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000946956121) | ($36.99) |
| ARBEN OSMANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $1,660.26 |
| ARBEN OSMANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9044392896) | ($1,806.98) |
| ARBEN OSMANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04159109 | $1,186.68 |
| ARBEN OSMANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04493156439) | ($1,283.56) |
| ARBEN OSMANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008244114965) | ($24.41) |
| ARBEN OSMANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01813915133) | ($36.96) |
| ARBEN OSMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.66851194 | $1,029.11 |
| ARBEN OSMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.04665104 | $1,524.27 |
| ARBEN OSMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.12600664 | $184.82 |
| ARBEN OSMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.819006933) | ($2,665.50) |
| ARBEN OSMANI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $2,377.10 |
| ARBEN OSMANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.589139982) | ($1,888.82) |
| ARBEN OSMANI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02195109906) | ($25.81) |
| ARBEN OSMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.25122586514999 | $5.11 |
| ARBEN OSMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117034614989 | $0.01 |
| ARBEN PRENKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ARBEN PRENKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,019.638331) | ($2,019.64) |
| ARBEN PRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160423211095999 | $0.47 |
| ARBEN PRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7122015074 | $9.68 |
| ARBEN PRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084290973913 | $0.00 |
| ARBEN PRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.696965198593 | $21.70 |
| ARBEN PRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.98606989969999 | $3.13 |
| ARBEN PRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35955485397 | $4.00 |
| ARBEN PRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9999880923 | $2.00 |
| ARBEN PRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43914212414 | $0.06 |
| ARBEN PRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080803140386 | $0.00 |
| ARBEN PRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003350987728 | $0.00 |
| ARBEN PRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000304593894399999 | $0.00 |
| ARBEN PRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052339694265 | $0.40 |
| ARBEN ZABERGJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000460283952649999 | $13.62 |
| ARBER COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124517365984 | $0.37 |
| ARBER COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.37142689939999 | $5.05 |
| ARBER COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.53379638 | $18.54 |
| ARBER COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.447880091489999 | $4.98 |
| ARBER COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100981832351999 | $0.89 |
| ARBER COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3040120424 | $0.34 |
| ARBER MUHAREMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (23.591436875) | ($123.65) |
| ARBER MUHAREMI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 23.591436875 | $123.65 |
| ARBER MUHAREMI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | UNI | (23.591436875) | ($120.79) |
| ARBER MUHAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020609307527 | $6.10 |
| ARBER MUHAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120528850120999 | $23.52 |
| ARBER MUHAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.383561610179999 | $0.38 |
| ARBER MUHAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071760877555 | $0.63 |
| ARBER MUHAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49725030216 | $0.50 |
| ARBER MUHAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096006855409 | $0.70 |
| ARBER MUHAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097183764647304 | $0.65 |
| ARBER MUHAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000059531123484 | $0.00 |
| ARBER MUHAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020891727421 | $0.00 |
| ARBER MUHAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00152527804029999 | $2.84 |
| ARBEY SOLARTE LOPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164818) | ($48.53) |
| ARBEY SOLARTE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164857404362489 | $50.01 |
| ARBEY SOLARTE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3841174097 | $4.38 |
| ARBEY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000642566855149999 | $1.91 |
| ARBI DALIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070121883875 | $20.75 |
| ARBI ISMAILYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,086.414632713) | ($1,393.04) |
| ARBI ISMAILYAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,086.414632713 | $1,393.04 |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($12.93) |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (177.164808153) | ($1,804.08) |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 177.164808153 | $1,804.08 |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.655490688) | ($12,863.47) |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.655490688 | $12,863.47 |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024290612) | ($32,338.90) |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024290612 | $32,338.90 |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,066.414632) | ($1,334.76) |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($315.88) |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (6.65549) | ($12,884.50) |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (176.7) | ($1,664.06) |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,524.50) |
| ARBI ISMAILYAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96429) | ($28,455.25) |
| ARBI ISMAILYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050871658750141 | $181.10 |
| ARBI ISMAILYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046983152475262 | $116.38 |
| ARBI ISMAILYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.402530270266 | $20.74 |
| ARBI ISMAILYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.258508584256 | $30.26 |
| ARBIB JACK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.890138 | $85.57 |
| ARBIB JACK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0340643 | $98.68 |
| ARBIB JACK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00748806 | $292.85 |
| ARBIB JACK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1150519 | $204.17 |
| ARBIB JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000935075119539999 | $2.55 |
| ARBIB JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206138090151 | $3.50 |
| ARBIB JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012051092084 | $0.61 |
| ARBNOR DANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006195326246) | ($2.50) |
| ARBNOR DANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008190276504) | ($2.50) |
| ARBNOR DANI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001196859441) | ($2.50) |
| ARBNOR DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.39226192957 | $15.78 |
| ARBNOR DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015327600453 | $0.02 |
| ARBNORA HAJRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131305331019999 | $0.00 |
| ARBNORA HAJRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00429933904239999 | $0.00 |
| ARBO CAPITAL INC. | 440 N WABASH, CHICAGO, ILLINOIS 60611 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025985996073 | $0.01 |
| ARBO CAPITAL INC. | 440 N WABASH, CHICAGO, ILLINOIS 60611 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32023961596 | $0.32 |
| ARBORE-ALEODOR LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095381332172 | $0.30 |
| ARBY GUTIERREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 1,287.15428003 | $1,411.87 |
| ARBY GUTIERREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 31.203500333 | $473.18 |
| ARBY GUTIERREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 16.54238587 | $1,022.79 |
| ARBY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022860033591 | $0.68 |
| ARBY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.747497944 | $133.78 |
| ARBY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 184.12281248 | $115.61 |
| ARBY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.1455508449999 | $168.31 |
| ARBY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.245099038 | $128.40 |
| ARBY RAMOS BUEZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001473) | ($4.19) |
| ARBY RAMOS BUEZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.164516) | ($402.16) |
| ARBY RAMOS BUEZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001293) | ($49.84) |
| ARBY RAMOS BUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129384453554123 | $50.02 |
| ARBY RAMOS BUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000539291729816 | $0.02 |
| ARBY RAMOS BUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8994607110288 | $1.90 |
| ARCADIA CONSOLIDATED LLC | PO BOX 20310 # 69832, CHEYENNE, WYOMING 82003-7007 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.481221851 | $9,295.34 |
| ARCADIA CONSOLIDATED LLC | PO BOX 20310 # 69832, CHEYENNE, WYOMING 82003-7007 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01340641478) | ($258.96) |
| ARCADIA CONSOLIDATED LLC | PO BOX 20310 # 69832, CHEYENNE, WYOMING 82003-7007 | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01196506988) | ($231.12) |
| ARCADIA CONSOLIDATED LLC | PO BOX 20310 # 69832, CHEYENNE, WYOMING 82003-7007 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3854292479) | ($7,445.00) |
| ARCADIA CONSOLIDATED LLC | PO BOX 20310 # 69832, CHEYENNE, WYOMING 82003-7007 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024441229959718 | $5.11 |
| ARCADIA CONSOLIDATED LLC | PO BOX 20310 # 69832, CHEYENNE, WYOMING 82003-7007 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15998857967 | $0.19 |
| ARCADIA CONSOLIDATED LLC | PO BOX 20310 # 69832, CHEYENNE, WYOMING 82003-7007 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031643154622 | $62.07 |
| ARCADIA CONSOLIDATED LLC | PO BOX 20310 # 69832, CHEYENNE, WYOMING 82003-7007 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5372171535 | $23.54 |
| ARCADIA CONSOLIDATED LLC | PO BOX 20310 # 69832, CHEYENNE, WYOMING 82003-7007 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20296653959 | $0.11 |
| ARCADIA CONSOLIDATED LLC | PO BOX 20310 # 69832, CHEYENNE, WYOMING 82003-7007 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 11.6208852066 | $11.62 |
| ARCADIO FERRER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000840679447309999 | $0.00 |
| ARCADIO REYES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (54.573061061) | ($51.65) |
| ARCADIO REYES | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 54.573061061 | $51.65 |
| ARCADIO REYES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1974072529) | ($27.62) |
| ARCADIO REYES | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.1974072529 | $27.62 |
| ARCADIO REYES | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ADA | (54.573061) | ($52.14) |
| ARCADIO REYES | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.1974072529) | ($29.13) |
| ARCADIO REYES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.021863287) | ($42.66) |
| ARCADIO REYES | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 8.021863287 | $42.66 |
| ARCADIO REYES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.419234618) | ($10,536.96) |
| ARCADIO REYES | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.419234618 | $10,536.96 |
| ARCADIO REYES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01411977015) | ($572.05) |
| ARCADIO REYES | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01411977015 | $572.05 |
| ARCADIO REYES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (244.36617077) | ($339.64) |
| ARCADIO REYES | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 244.36617077 | $339.64 |
| ARCADIO REYES | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | SNX | (8.021863287) | ($39.55) |
| ARCADIO REYES | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (244.36617077) | ($347.42) |
| ARCADIO REYES | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006567) | ($19.99) |
| ARCADIO REYES | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.412667618) | ($10,393.86) |
| ARCADIO REYES | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01411977) | ($576.98) |
| ARCADIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001819122194784 | $0.73 |
| ARCADIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004697807266439 | $14.16 |
| ARCADIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.452428494572199 | $0.63 |
| ARCADIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044292734918599 | $0.04 |
| ARCADIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000028834195697 | $0.00 |
| ARCADIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02829723228799 | $0.15 |
| ARCADIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000069929906088 | $0.01 |
| ARCADIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087858624961 | $0.08 |
| ARCADIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4881014314 | $5.94 |
| ARCADIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025902864031 | $0.28 |
| ARCADIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019239269105 | $1.37 |
| ARCADY GENKIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00041179 | $16.51 |
| ARCADY GENKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00373056 | $115.84 |
| ARCADY GENKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00251073 | $77.94 |
| ARCADY GENKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 182.5502 | $152.43 |
| ARCADY GENKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 198.4928 | $152.42 |
| ARCADY GENKIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 8.0 | $1.03 |
| ARCADY GENKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (8.0) | ($0.97) |
| ARCADY GENKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 287.6607 | $155.94 |
| ARCADY GENKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 168.0458 | $77.43 |
| ARCADY GENKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 265.6464 | $76.12 |
| ARCADY GENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9845459319977 | $59.76 |
| ARCADY KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082497364154 | $255.28 |
| ARCADY KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072234790342 | $145.23 |
| ARCADY ROZENTAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 4.625104 | $3.05 |
| ARCADY ROZENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019875515429 | $5.88 |
| ARCADY ROZENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067732261683 | $0.01 |
| ARCADY ROZENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.773801362 | $23.60 |
| ARCADY ROZENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.243550499 | $79.41 |
| ARCADY ROZENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68191455589 | $0.32 |
| ARCADY ROZENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.18628462676 | $1.59 |
| ARCANGELO DAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009142878958 | $0.00 |
| ARCANGELO REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041011765529 | $125.91 |
| ARCANUS R LLC | S. BEMISTON AVE, ST. LOUIS, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0225611065018999 | $671.05 |
| ARCANUS R LLC | S. BEMISTON AVE, ST. LOUIS, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63005813794 | $1,267.78 |
| ARCANUS R LLC | S. BEMISTON AVE, ST. LOUIS, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1697051835 | $5.17 |
| ARCANUS R LLC | S. BEMISTON AVE, ST. LOUIS, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59978027539999 | $2.06 |
| ARCANUS R LLC | S. BEMISTON AVE, ST. LOUIS, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113437655128 | $0.10 |
| ARCANUS R LLC | S. BEMISTON AVE, ST. LOUIS, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 28.102392816 | $1,599.75 |
| ARCELI ABAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 170.798554 | $232.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARCELI ABAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 100.0 | $308.00 |
| ARCELI ABAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($5,002.84) |
| ARCELI ABAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00057335 | $23.02 |
| ARCELI ABAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00076208 | $30.62 |
| ARCELI ABAD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001335) | ($52.86) |
| ARCELI ABAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.006760769581) | ($0.65) |
| ARCELI ABAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.006760769581 | $0.65 |
| ARCELI ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487237684819999 | $165.02 |
| ARCELI ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0447412135329999 | $89.18 |
| ARCELI ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0201274146 | $10.19 |
| ARCELI ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.736369818 | $18.67 |
| ARCELI ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.797219305059999 | $8.86 |
| ARCELI ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009282570359433 | $0.00 |
| ARCELI ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.718507406789999 | $27.90 |
| ARCELI ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00020260012435 | $0.01 |
| ARCELI ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.07157741013 | $8.30 |
| ARCÈNE PRIMAEL MBA NYANGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064304151179 | $0.19 |
| ARCÈNE PRIMAEL MBA NYANGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32875919596 | $0.39 |
| ARCÈNE PRIMAEL MBA NYANGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097028616692 | $1.89 |
| ARCH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021755296652 | $0.64 |
| ARCH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036892462948 | $0.04 |
| ARCH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023447394064 | $0.46 |
| ARCH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0030541581353 | $0.02 |
| ARCHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.585054728 | $18.59 |
| ARCHANA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039696065583 | $1.17 |
| ARCHANA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.846306136019999 | $0.99 |
| ARCHANA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074481239717 | $14.53 |
| ARCHANA BHONSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079281367044633 | $0.01 |
| ARCHANA BOLBANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014455455064 | $0.43 |
| ARCHANA BOLBANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3888186243 | $7.39 |
| ARCHANA CHINNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014347677579999 | $2.80 |
| ARCHANA DHAMDHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019120328914 | $57.30 |
| ARCHANA DHAMDHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020823145919 | $0.00 |
| ARCHANA DHAMDHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03422753023 | $67.37 |
| ARCHANA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009838797862956 | $0.00 |
| ARCHANA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109707443538 | $0.00 |
| ARCHANA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5394850355842 | $0.50 |
| ARCHANA HASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012911234683 | $0.38 |
| ARCHANA HASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.340518645 | $16.13 |
| ARCHANA MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.52) |
| ARCHANA MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.44) |
| ARCHANA MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (15.693201) | ($29,491.45) |
| ARCHANA MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.026875) | ($32,237.68) |
| ARCHANA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055319169805633 | $194.58 |
| ARCHANA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11582393346499 | $282.09 |
| ARCHANA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068735622033 | $0.20 |
| ARCHANA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00767746513829999 | $14.98 |
| ARCHANA ROUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077266530492 | $239.53 |
| ARCHANA ROUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093593222975 | $188.98 |
| ARCHANA ROUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.820497089889999 | $0.65 |
| ARCHANA ROUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047802717501 | $5.25 |
| ARCHANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012101171583 | $0.36 |
| ARCHANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7942881504 | $4.27 |
| ARCHE MARUGG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ARCHE MARUGG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ARCHE MARUGG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (801.502985) | ($801.50) |
| ARCHE MARUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.08293057061 | $15.94 |
| ARCHER KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022012950512 | $0.65 |
| ARCHER KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020308499694 | $3.96 |
| ARCHER KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014105804259 | $0.00 |
| ARCHIBOLD LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00610584769899999 | $0.00 |
| ARCHIE CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019233207883 | $0.00 |
| ARCHIE CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017035634835 | $0.00 |
| ARCHIE CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0116151998931 | $0.01 |
| ARCHIE COLQUHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073779354848 | $21.84 |
| ARCHIE COLQUHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058878240351 | $11.49 |
| ARCHIE COLQUHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7513793208 | $4.24 |
| ARCHIE COLQUHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0479139465869999 | $0.42 |
| ARCHIE DEGAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1195222808036 | $0.08 |
| ARCHIE DEGAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42900358462 | $0.43 |
| ARCHIE FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208032094909999 | $0.04 |
| ARCHIE HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091261411044 | $0.00 |
| ARCHIE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080793231493 | $2.39 |
| ARCHIE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056817693836 | $1.11 |
| ARCHIE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0126170455 | $0.44 |
| ARCHIE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0084142624585 | $1.91 |
| ARCHIE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034702328315 | $2.47 |
| ARCHIE JOAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051880231326 | $0.02 |
| ARCHIE KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022366350591 | $6.62 |
| ARCHIE KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002254968729 | $4.40 |
| ARCHIE LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021487540736 | $6.36 |
| ARCHIE LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037537387242 | $7.32 |
| ARCHIE LUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.675726009 | $45.68 |
| ARCHIE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002272006642 | $68.58 |
| ARCHIE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046648317684 | $0.91 |
| ARCHIE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.284883504709999 | $0.14 |
| ARCHIE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.04011303298 | $0.12 |
| ARCHIE SIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038812736733 | $0.00 |
| ARCHIE VAL SALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107221174814 | $0.00 |
| ARCHIMEDES MANDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044790766418 | $137.75 |
| ARCHIMEDES MANDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117237748566 | $236.29 |
| ARCHIMEDES MANDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.291280615 | $14.50 |
| ARCHIMEDES MANDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16164920672 | $1.43 |
| ARCHIMEDES MANDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066428201429 | $4.86 |
| ARCHIMEDES MANDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18412842928 | $1.13 |
| ARCHIMEDES SOLUTIONS INC | REDLANDS ST , PLAYA DEL REY, CALIFORNIA 90293 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (267,308.024579633) | ($267,308.02) |
| ARCHIMEDES SOLUTIONS INC | REDLANDS ST , PLAYA DEL REY, CALIFORNIA 90293 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 267,308.024579633 | $267,308.02 |
| ARCHIMEDES SOLUTIONS INC | REDLANDS ST , PLAYA DEL REY, CALIFORNIA 90293 | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.18) | ($1.18) |
| ARCHIMEDES SOLUTIONS INC | REDLANDS ST , PLAYA DEL REY, CALIFORNIA 90293 | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (267,306.84) | ($267,306.84) |
| ARCHIMEDES SOLUTIONS INC | REDLANDS ST , PLAYA DEL REY, CALIFORNIA 90293 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268900018 | $50.00 |
| ARCHIMEDES SOLUTIONS INC | REDLANDS ST , PLAYA DEL REY, CALIFORNIA 90293 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024238293393 | $0.47 |
| ARCHIMEDES SOLUTIONS INC | REDLANDS ST , PLAYA DEL REY, CALIFORNIA 90293 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,796.5100327722 | $2,796.51 |
| ARCHIMEDES VILLASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101169764613 | $0.01 |
| ARCHIT JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019874915893 | $0.59 |
| ARCHIT JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2336055468 | $9.23 |
| ARCHIT NANDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03691703771) | ($0.08) |
| ARCHIT NANDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (106.0) | ($106.00) |
| ARCHIT NANDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1115584692) | ($0.24) |
| ARCHIT NANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.3158912907) | ($800.00) |
| ARCHIT NANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| ARCHIT NANDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ARCHIT NANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| ARCHIT NANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3388329597) | ($0.38) |
| ARCHIT NANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ARCHIT NANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 19.483682416 | $154.10 |
| ARCHIT NANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2447355371) | ($484.00) |
| ARCHIT NANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01395903404) | ($400.00) |
| ARCHIT NANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 121.0 | $121.00 |
| ARCHIT NANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ARCHIT NANDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARCHIT NANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3198209541) | ($0.24) |
| ARCHIT NANDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005575781429) | ($0.17) |
| ARCHIT NANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003633173367) | ($0.10) |
| ARCHIT NANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009082933418) | ($0.25) |
| ARCHIT NANDA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ARCHIT NANDA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (121.0) | ($121.00) |
| ARCHIT NANDA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 0.2447355371 | $234.30 |
| ARCHIT NANDA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ARCHIT NANDA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ARCHIT NANDA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ARCHIT NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100201950587 | $3.55 |
| ARCHIT NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273057543168762 | $0.20 |
| ARCHIT NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003446141446723 | $8.42 |
| ARCHIT NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67616485824 | $3.68 |
| ARCHIT NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.310289583361999 | $2.73 |
| ARCHIT NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012104353561 | $0.16 |
| ARCHIT NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0717649654198999 | $0.07 |
| ARCHUNAN VISVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048479133421 | $0.01 |
| ARCHUNAN VISVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028299729577 | $0.01 |
| ARCHUNAN VISVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088332272271 | $0.00 |
| ARCINDO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220356745389999 | $0.01 |
| ARCO HEUVELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000093283515 | $0.00 |
| ARCO HEUVELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00457503092959999 | $0.01 |
| ARCO HEUVELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008008636218536 | $2.42 |
| ARCO HEUVELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095079579714 | $0.01 |
| ARCO HEUVELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122527856591 | $0.73 |
| ARCO HEUVELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000008152109 | $0.00 |
| ARDA ATIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018443209438 | $0.55 |
| ARDA ATIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.955633386 | $51.96 |
| ARDA BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001575988171 | $0.00 |
| ARDA GULMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005739360203344 | $0.00 |
| ARDA HATAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006799984176) | ($14.00) |
| ARDA HATAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006799984176 | $14.00 |
| ARDA HATAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.006421435887) | ($11.74) |
| ARDA HATAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.006421435887 | $11.74 |
| ARDA HATAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006799984176) | ($14.01) |
| ARDA HATAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.006421435887) | ($11.75) |
| ARDA HATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000405125722888851 | $0.11 |
| ARDA HATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000372775316907919 | $0.07 |
| ARDA ILGAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 3.789 | $424.00 |
| ARDA ILGAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (3.793601) | ($274.39) |
| ARDA ILGAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($49.78) |
| ARDA ILGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165286503647718 | $50.00 |
| ARDA ILGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00544930699070069 | $0.49 |
| ARDA INAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010509454844 | $0.00 |
| ARDA INAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005105948085 | $0.01 |
| ARDA KILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003196142435 | $0.00 |
| ARDA MARMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003531109128 | $0.00 |
| ARDA MURATOGLU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.7521758599) | ($1,536.00) |
| ARDA MURATOGLU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BNB | (2.488959611) | ($769.02) |
| ARDA MURATOGLU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 768.0 | $768.00 |
| ARDA MURATOGLU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 385.0 | $385.00 |
| ARDA MURATOGLU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ARDA MURATOGLU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,152.502) | ($1,152.50) |
| ARDA MURATOGLU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (142.693) | ($80.56) |
| ARDA MURATOGLU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 80.147 | $80.56 |
| ARDA MURATOGLU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.3) | ($80.30) |
| ARDA MURATOGLU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.051344 | $80.30 |
| ARDA MURATOGLU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6311872042) | ($768.00) |
| ARDA MURATOGLU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01959392465) | ($23.84) |
| ARDA MURATOGLU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02194361764) | ($26.70) |
| ARDA MURATOGLU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7521758599 | $915.21 |
| ARDA MURATOGLU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BNB | 2.488959611 | $471.24 |
| ARDA MURATOGLU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BNB | (0.01996505743) | ($3.78) |
| ARDA MURATOGLU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BNB | (0.06160329388) | ($11.66) |
| ARDA MURATOGLU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BNB | (2.033478072) | ($385.00) |
| ARDA MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105419650235 | $0.00 |
| ARDA MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005372538428954 | $13.22 |
| ARDA MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2570425978696 | $0.26 |
| ARDA MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.757082198785 | $1.60 |
| ARDA MURATOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016975227340909 | $6.26 |
| ARDA PEKKÜÇÜK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000176755318 | $0.00 |
| ARDA PEKKÜÇÜK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043998285146 | $0.00 |
| ARDA PEKKÜÇÜK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000066654409175999 | $0.00 |
| ARDA SEKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.078985 | $400.08 |
| ARDA SEKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.86) | ($401.86) |
| ARDA SEKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($49.22) |
| ARDA SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165995031383482 | $50.02 |
| ARDA SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.32983966064059 | $2.33 |
| ARDA SULTANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040468302608699 | $0.04 |
| ARDA TANDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000034200832549999 | $0.00 |
| ARDAGER ABDISALIMOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124206) | ($49.01) |
| ARDAGER ABDISALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242059133 | $50.00 |
| ARDAGER ABDISALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098347556047025 | $0.01 |
| ARDALAN SAEIDI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.09847445186 | $275.56 |
| ARDALAN SAEIDI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.09649864725 | $107.27 |
| ARDALAN SAEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006772891154 | $20.05 |
| ARDALAN SAEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017671704357 | $34.48 |
| ARDALAN SAEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.54989351429999 | $8.55 |
| ARDALAN SAEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.551731822129999 | $1.88 |
| ARDALAN SAEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00080131499441 | $0.06 |
| ARDALY PRAWITO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 2,500.0 | $1,948.14 |
| ARDALY PRAWITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186414038489999 | $4.81 |
| ARDALY PRAWITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38501367344 | $9.39 |
| ARDALY PRAWITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.146881821 | $7.88 |
| ARDAS VALANTIEJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102446847055049 | $0.01 |
| ARDAS WEBMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024447358437782 | $0.00 |
| ARDAVAN ALAMOUTINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034455515955 | $0.01 |
| ARDAVAN ARYAN-NEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 555.552415715 | $647.47 |
| ARDAVAN KAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093017579218 | $286.12 |
| ARDELIA KHOESTADI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (31,017.414767) | ($31,017.41) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARDELIA KHOESTADI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.22) | ($6,263.04) |
| ARDELIA KHOESTADI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,398.10) |
| ARDELIA KHOESTADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,938.97) |
| ARDELIA KHOESTADI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2012550337) | ($400.52) |
| ARDELIA KHOESTADI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,912.15) |
| ARDELIA KHOESTADI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.014656145) | ($3,630.96) |
| ARDELIA KHOESTADI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,901.717946) | ($1,901.72) |
| ARDELIA KHOESTADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032274188212 | $9.55 |
| ARDELIA KHOESTADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5390337238 | $2.92 |
| ARDELIA KHOESTADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058054891698247 | $154.54 |
| ARDELIA KHOESTADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.9772780687 | $115.98 |
| ARDELIA KHOESTADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.751709937242 | $22.75 |
| ARDELL AMASA BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00017201 | $0.06 |
| ARDELL AMASA BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.02012477 | $1.99 |
| ARDELL AMASA BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00699146 | $0.48 |
| ARDELL AMASA BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001363 | $0.03 |
| ARDELL AMASA BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00103415 | $0.06 |
| ARDELL AMASA BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0001285 | $0.02 |
| ARDELL AMASA BROWN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00136573 | $0.06 |
| ARDELL AMASA BROWN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00019456 | $0.03 |
| ARDELL AMASA BROWN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013377 | $0.02 |
| ARDELL AMASA BROWN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00019053 | $0.02 |
| ARDELL AMASA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12595112274613 | $0.12 |
| ARDEN DERTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014310370377 | $0.28 |
| ARDEN EBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050862531853 | $15.05 |
| ARDEN EBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084649796099 | $16.52 |
| ARDEN EBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9885594473 | $8.71 |
| ARDEN EBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0161169915 | $1.89 |
| ARDEN EBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88471469478 | $0.88 |
| ARDEN FINN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001093123731) | ($0.42) |
| ARDEN FINN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| ARDEN FINN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002191193073) | ($0.42) |
| ARDEN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221870579 | $66.91 |
| ARDEN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000822009331649999 | $0.00 |
| ARDEN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117161037001 | $0.00 |
| ARDEN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044553133563 | $0.00 |
| ARDEN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.8020085371 | $2.75 |
| ARDEN GULER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.438104558 | $3,869.01 |
| ARDEN GULER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03878033726) | ($104.42) |
| ARDEN GULER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.431405347 | $3,868.17 |
| ARDEN GULER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.439657588 | $3,878.50 |
| ARDEN GULER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.44792209 | $3,875.78 |
| ARDEN GULER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.529622897 | $3,873.39 |
| ARDEN GULER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.528673512 | $3,870.99 |
| ARDEN GULER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.701453803) | ($6,647.17) |
| ARDEN GULER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.04746221999) | ($116.30) |
| ARDEN GULER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.9683337055) | ($2,318.04) |
| ARDEN GULER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 19,003.775432 | $19,003.78 |
| ARDEN GULER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2227567089) | ($522.10) |
| ARDEN GULER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| ARDEN GULER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 11.426847658 | $26,782.39 |
| ARDEN GULER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09582678443) | ($224.36) |
| ARDEN GULER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ARDEN GULER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.177380651 | $9,780.53 |
| ARDEN GULER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.9829468137 | $2,297.62 |
| ARDEN GULER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.9922852428 | $2,328.74 |
| ARDEN GULER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | ETH | (26.526386462) | ($47,920.00) |
| ARDEN GULER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,980.0 | $11,980.00 |
| ARDEN GULER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (11,984.866227) | ($11,984.87) |
| ARDEN GULER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008020685488) | ($9.98) |
| ARDEN GULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105299003297309 | $216.15 |
| ARDEN GULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.40459482805 | $3.40 |
| ARDEN PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016361226949 | $0.02 |
| ARDEN PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9875118169999 | $16.64 |
| ARDEN PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026418176986 | $0.03 |
| ARDEN RAYMOND DUJON DAVID PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276707451092 | $108.16 |
| ARDEN RAYMOND DUJON DAVID PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025102246629 | $0.00 |
| ARDEN RAYMOND DUJON DAVID PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0007440406 | $1.26 |
| ARDEN SKUGGEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308162256822999 | $0.31 |
| ARDEN ZION AGARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333056074310555 | $0.00 |
| ARDESHIR DELSSOUZBAHRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,250.0) | ($20,250.00) |
| ARDESHIR DELSSOUZBAHRI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,250.0 | $20,250.00 |
| ARDESHIR DELSSOUZBAHRI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20,250.0) | ($20,250.00) |
| ARDESHIR DELSSOUZBAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06991768746 | $140.48 |
| ARDESHIR DELSSOUZBAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 822.532102859 | $822.53 |
| ARDESHIR DELSSOUZBAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47343563457 | $0.47 |
| ARDESHIR TOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042233824554 | $0.13 |
| ARDET LIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001640818347 | $0.49 |
| ARDET LIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130405977552 | $2.54 |
| ARDETH HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105834749746999 | $3.13 |
| ARDHAN SWATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155195603589 | $4.59 |
| ARDHAN SWATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294444826431 | $0.36 |
| ARDHAN SWATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047060275598 | $0.36 |
| ARDHENDU SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067696966871 | $13.21 |
| ARDHENDU SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100804400138 | $0.89 |
| ARDHENDU SIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.88650511109999 | $3.29 |
| ARDI KOOLWIJK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($31.50) |
| ARDI KOOLWIJK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.248162) | ($9,723.48) |
| ARDI KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003509515088983 | $14.13 |
| ARDI KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035174220918 | $0.00 |
| ARDI KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029618815316 | $0.00 |
| ARDI PRANDANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 6.23908556 | $411.53 |
| ARDI PRANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002351958999834 | $50.11 |
| ARDI PRANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128103154226 | $0.71 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00147422 | $59.32 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00128016 | $52.13 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00156149 | $63.11 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00116491 | $45.83 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00076437 | $31.41 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00137138 | $57.76 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00131677 | $51.98 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00147449 | $58.52 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00138419 | $54.79 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00129312 | $50.24 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00165984 | $66.57 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00154157 | $60.18 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00170066 | $68.15 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00168666 | $66.06 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00169859 | $65.45 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00210598 | $80.11 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00158104 | $61.34 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00158406 | $60.83 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00162425 | $63.29 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0014682 | $58.00 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00158099 | $56.88 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00154382 | $55.51 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00148877 | $51.59 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00165018 | $51.58 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00175349 | $55.57 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00251762 | $76.56 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00145816 | $44.74 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00153074 | $44.17 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00147309 | $44.24 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00155167 | $45.90 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00152975 | $46.61 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00594719) | ($178.64) |
| ARDI WIJAYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00148179 | $43.58 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00137114 | $41.52 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00139362 | $41.74 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00136081 | $40.24 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00125939 | $37.66 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00122621 | $36.96 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00143541 | $41.72 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00092263 | $27.47 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00046235 | $13.68 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00118244 | $33.99 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00121466 | $35.23 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00111092 | $32.48 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0012666 | $38.48 |
| ARDI WIJAYA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00122238 | $39.12 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00107671 | $33.30 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0012584 | $38.17 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00111885 | $33.23 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00131618 | $39.33 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00123148 | $36.58 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00123271 | $38.72 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0012384 | $36.59 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00118988 | $36.30 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00118987 | $36.11 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00121314 | $35.72 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00109336 | $31.31 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00115163 | $32.38 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00115768 | $27.08 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00158514 | $35.85 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00125618 | $26.11 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00116486 | $24.44 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00113812 | $23.45 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00118772 | $22.67 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00128433 | $25.05 |
| ARDI WIJAYA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00085307 | $17.54 |
| ARDI WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110396552449 | $29.91 |
| ARDIANTY NABABAN SHEELER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248459) | ($100.00) |
| ARDIANTY NABABAN SHEELER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248459 | $100.00 |
| ARDIANTY NABABAN SHEELER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248459) | ($100.17) |
| ARDIANTY NABABAN SHEELER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01269554042) | ($518.19) |
| ARDIANTY NABABAN SHEELER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01269554042 | $518.19 |
| ARDIANTY NABABAN SHEELER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01269554) | ($520.80) |
| ARDIANTY NABABAN SHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212290563124 | $0.85 |
| ARDIANTY NABABAN SHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.208369493 | $177.21 |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002161910035) | ($62.44) |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002161910035 | $62.44 |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,909.886680449) | ($12,824.15) |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,909.886680449 | $12,824.15 |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002619237147) | ($0.08) |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002619237147 | $0.08 |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.6390774654) | ($4.55) |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.6390774654 | $4.55 |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000634) | ($20.05) |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.47) |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($74.98) |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,613.92) |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (899.525757914) | ($6,791.42) |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00153052) | ($43.85) |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001752286782057 | $0.61 |
| ARDIT RRUSHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.72341228602992 | $47.72 |
| ARDIT SHEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046186057202 | $13.67 |
| ARDIT SHEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002502139665 | $0.00 |
| ARDULRAHMAN AROULLAH O ALHARBI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ARDULRAHMAN AROULLAH O ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1632481267835 | $0.32 |
| ARDULRAHMAN AROULLAH O ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8486062092 | $0.85 |
| ARDY HEIJNEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.379037263144 | $7.20 |
| ARDY SAMSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,338.10) |
| ARDY SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580622610349 | $201.60 |
| ARE VENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.24583393867 | $302.28 |
| AREA CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001887986597 | $0.00 |
| AREA CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0230454529249 | $0.02 |
| AREC PHANTHAPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023308672469999 | $0.01 |
| AREEAN MOGHADASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046032145872 | $0.01 |
| AREEAN MOGHADASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00227879076844 | $0.00 |
| AREEB NASEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168774407749999 | $50.27 |
| AREEB NASEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012107387288 | $0.00 |
| AREEB NASEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.784010131 | $30.75 |
| AREEB SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52512724947 | $0.53 |
| AREEPAN NANTIYAPRADIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033609832299999 | $9.95 |
| AREEPAN NANTIYAPRADIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124038112041 | $0.01 |
| AREEPAN NANTIYAPRADIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.126600216888 | $0.06 |
| AREEPAN NANTIYAPRADIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101160648448 | $3.22 |
| AREEYA SAPPAISANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062050249683 | $20.95 |
| AREEYA SAPPAISANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81456063344 | $7.03 |
| AREF FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021624556412 | $0.64 |
| AREF FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013634707918 | $0.00 |
| AREF JADALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054961096324 | $0.02 |
| AREF JADALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038363092213 | $0.01 |
| AREF JADALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00355241233259999 | $0.00 |
| AREF JADALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005634889564 | $0.00 |
| AREF MAHMOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025690515298 | $0.00 |
| AREF MAHMOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111029180185999 | $0.02 |
| AREF SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027943003181 | $84.95 |
| AREF SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075652361103 | $152.23 |
| AREF SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.468611491 | $9.08 |
| AREF SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7131060236 | $30.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AREGNAZ HAROYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 48.187044689 | $585.37 |
| AREGNAZ HAROYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | COMP | 2.381557302 | $273.54 |
| AREGNAZ HAROYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (37.0) | ($80.34) |
| AREGNAZ HAROYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($103.40) |
| AREGNAZ HAROYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (49.0) | ($98.65) |
| AREGNAZ HAROYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04764) | ($1,712.20) |
| AREGNAZ HAROYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,700.37) |
| AREGNAZ HAROYAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9511) | ($1,912.54) |
| AREGNAZ HAROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004951821978 | $10.29 |
| AREGNAZ HAROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.433248353187 | $229.06 |
| AREGNAZ HAROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024974255434 | $28.37 |
| AREGNAZ HAROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06456875059 | $0.43 |
| AREGNAZ HAROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001594914379 | $0.08 |
| AREK KISSOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053089499068 | $163.76 |
| AREK KISSOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036129593354 | $0.07 |
| AREK KISSOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179570422069999 | $0.18 |
| AREK KISSOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00425519596469999 | $0.00 |
| AREK KNURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.027302987664 | $1.04 |
| AREK OSTASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020059707825 | $0.02 |
| AREK PIATKOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.116340277) | ($5,689.04) |
| AREK PIATKOWSKI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.116340277 | $5,689.04 |
| AREK PIATKOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.116340277) | ($5,817.57) |
| AREK PIATKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (202.320025189) | ($4,559.27) |
| AREK PIATKOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 202.320025189 | $4,559.27 |
| AREK PIATKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (536.858844469) | ($4,698.30) |
| AREK PIATKOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 536.858844469 | $4,698.30 |
| AREK PIATKOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (536.858844469) | ($4,316.35) |
| AREK PIATKOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (202.320025189) | ($4,021.05) |
| AREK PIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000611683999645599 | $24.47 |
| AREK PIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025897744094584 | $62.06 |
| AREK PIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039451204268 | $0.00 |
| AREK PIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.071152708145 | $102.97 |
| AREK PIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103545490825999 | $0.01 |
| AREK PIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.964388145231 | $89.92 |
| AREK PIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0270220150049999 | $0.03 |
| AREK PIECZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314810001679999 | $0.37 |
| AREKE WALCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 478.355527615 | $301.19 |
| AREKE WALCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (13.468205981) | ($8.48) |
| AREKE WALCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (12.125197139) | ($7.63) |
| AREKE WALCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (390.705031995) | ($246.00) |
| AREKE WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.404253328848861 | $0.21 |
| AREKE WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005139021645 | $0.01 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (8.254134) | ($24,900.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.6226171 | $24,900.00 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.37817298 | $15,097.93 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($202.20) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.268) | ($51,173.94) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.845863801) | ($14,674.73) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0123951 | $500.00 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.005737) | ($17.32) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0004243 | $17.32 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.01222 | $500.00 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.012365 | $500.00 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0126601 | $500.00 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($79.36) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37) | ($14,548.56) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0130101 | $500.00 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (258.0) | ($258.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0064862 | $258.00 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.01299 | $500.00 |
| AREL EDELKAMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0045525 | $150.00 |
| AREL EDELKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00474 | $150.00 |
| AREL EDELKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003366 | $100.00 |
| AREL EDELKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.224905) | ($6,452.71) |
| AREL EDELKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,425.053 | $6,452.71 |
| AREL EDELKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,025.062284 | $5,025.06 |
| AREL EDELKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| AREL EDELKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.036636112 | $28,749.77 |
| AREL EDELKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (35.27) | ($35.27) |
| AREL EDELKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0012811 | $35.27 |
| AREL EDELKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($99.69) |
| AREL EDELKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03441745) | ($29,501.01) |
| AREL EDELKAMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000173) | ($5.20) |
| AREL EDELKAMP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.002543 | $5.20 |
| AREL EDELKAMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.003582) | ($7.33) |
| AREL EDELKAMP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002426 | $7.33 |
| AREL EDELKAMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002434) | ($7.19) |
| AREL EDELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001818760586485 | $70.81 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00677848744187089 | $20.55 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.681597955753 | $17.68 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000468580863857399 | $0.00 |
| AREL EDELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8166664290665 | $0.64 |
| ARELIZ CASTELLANOS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000423550728519999 | $0.83 |
| ARELY DAYANA MORÁN GELPUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000151739469529999 | $0.00 |
| ARELY DAYANA MORÁN GELPUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120460657278 | $0.02 |
| ARELY DAYANA MORÁN GELPUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000127446555537 | $0.01 |
| ARELYD MUNOZ CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122672281076 | $0.36 |
| ARELYD MUNOZ CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00142588218179999 | $0.00 |
| ARELYD MUNOZ CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132864108163 | $4.23 |
| ARELYD MUNOZ CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02183311965 | $1.58 |
| ARELYS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072979916017 | $2.16 |
| ARELYS PEREZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 413.526 | $868.50 |
| AREMY HANYU-DEUTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103593581226 | $69.93 |
| AREMY HANYU-DEUTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000771679260689999 | $1.51 |
| AREN FENDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06806998282 | $0.01 |
| AREN FENDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000060469409846 | $0.00 |
| AREN GARY BAGHDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187806357636 | $69.82 |
| AREN GARY BAGHDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027761421001 | $53.37 |
| AREN GARY BAGHDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55236615638 | $6.14 |
| AREN GARY BAGHDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00645185705759999 | $0.06 |
| AREN GARY BAGHDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106205591812999 | $4.20 |
| AREN GARY BAGHDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.44067083504 | $0.04 |
| AREN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160408028931999 | $4.75 |
| AREN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024311960084 | $0.02 |
| AREN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000536853001329999 | $0.01 |
| AREN PAGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017769202897 | $0.53 |
| AREN PAGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015323734682 | $0.02 |
| AREN PAGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.63463560839999 | $6.63 |
| AREN TAHMASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017507699372 | $526.68 |
| AREN TAHMASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27277014174 | $556.15 |
| AREN TAHMASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9371455529 | $0.94 |
| AREN TAHMASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000700080324772 | $0.00 |
| AREND ALDUS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AREND ALDUS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 4.754 | $10.00 |
| AREND ALDUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002591) | ($100.37) |
| AREND ALDUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74319377) | ($28,791.14) |
| AREND ALDUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.098 | $3,531.09 |
| AREND ALDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284617797734999 | $99.04 |
| AREND ALDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054388854687 | $0.05 |
| AREND ALDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104111558159 | $210.29 |
| AREND ALDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9955651656 | $15.00 |
| AREND BUISMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $19.44 |
| AREND BUISMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 2.38 | $230.77 |
| AREND BUISMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (1.29) | ($124.98) |
| AREND BUISMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0031755 | $124.98 |
| AREND BUISMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (1.29) | ($124.90) |
| AREND BUISMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0031746 | $124.90 |
| AREND BUISMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.003184) | ($124.99) |
| AREND BUISMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.043216 | $124.99 |
| AREND BUISMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $310.58 |
| AREND BUISMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.004945) | ($150.01) |
| AREND BUISMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.07162 | $150.01 |
| AREND BUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220673566793 | $6.22 |
| AREND BUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160616725054 | $2.68 |
| AREND BUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73782398731 | $0.46 |
| AREND BUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000007406693471828 | $0.00 |
| AREND BUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01142506836959 | $0.01 |
| AREND DIRK DE HAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032896553871 | $9.74 |
| AREND DIRK DE HAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002815290904 | $0.00 |
| AREND DIRK DE HAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031299329499 | $6.11 |
| AREND DIRK DE HAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.160407165 | $34.22 |
| AREND DIRK DE HAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00087021538979999 | $0.62 |
| AREND DIRK DE HAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.041338293399 | $0.12 |
| AREND JAN HUBACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004230722804) | ($17.23) |
| AREND JAN HUBACH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00058590298511) | ($17.23) |
| AREND JAN HUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151596875399 | $0.48 |
| AREND JAN HUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034628828686 | $0.03 |
| AREND JAN VEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083953) | ($2,508.37) |
| AREND JAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565538492335 | $20.25 |
| AREND JAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025805634412 | $0.00 |
| AREND JAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004187004464 | $0.00 |
| AREND KOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5661507116642 | $0.54 |
| AREND KOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.804029705 | $13.06 |
| ARENDT VANDENBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017342038623 | $0.00 |
| ARENDT VANDENBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039285342954 | $0.00 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $21.39 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.001 | $0.11 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.93761048 | $101.44 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $216.64 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $270.80 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.499985 | $162.11 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 3.740750047 | $405.12 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (0.651) | ($1.37) |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0000349 | $1.37 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000934160775409999 | $2.70 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652548977132824 | $1.38 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026073065857 | $4.88 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5494743965 | $1.89 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067447778571 | $0.71 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110385898932999 | $5.65 |
| ARENT VAN BELLEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.238382974969999 | $0.11 |
| ARES JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226637276220544 | $0.03 |
| ARES YUI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.2954376946 | $16.30 |
| ARES YUI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.357413982 | $21.36 |
| ARET CAGLIUZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029564458329 | $0.87 |
| ARET CAGLIUZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.71106800289 | $12.38 |
| ARET OYMAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 456.9976775634 | $489.35 |
| ARETA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017328885067 | $0.51 |
| ARETA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83634282299999 | $1.84 |
| ARETA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.613194168 | $47.26 |
| ARETA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.253629354449999 | $0.04 |
| ARETA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00075619272741 | $0.06 |
| ARETA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.326994325479999 | $0.01 |
| ARETA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000117396463151 | $0.01 |
| ARETE MORTGAGE NW, LLC | SE 71ST AVE, PORTLAND, OREGON 97206 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1685999563) | ($6,465.40) |
| ARETE MORTGAGE NW, LLC | SE 71ST AVE, PORTLAND, OREGON 97206 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1685999563 | $6,465.40 |
| ARETE MORTGAGE NW, LLC | SE 71ST AVE, PORTLAND, OREGON 97206 | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.168599) | ($6,483.28) |
| ARETE MORTGAGE NW, LLC | SE 71ST AVE, PORTLAND, OREGON 97206 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001090162822) | ($4.25) |
| ARETE MORTGAGE NW, LLC | SE 71ST AVE, PORTLAND, OREGON 97206 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001090162822 | $4.25 |
| ARETE MORTGAGE NW, LLC | SE 71ST AVE, PORTLAND, OREGON 97206 | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000109) | ($4.25) |
| ARETE MORTGAGE NW, LLC | SE 71ST AVE, PORTLAND, OREGON 97206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425085081769444 | $17.08 |
| ARETE MORTGAGE NW, LLC | SE 71ST AVE, PORTLAND, OREGON 97206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059374440056 | $0.06 |
| ARETHA BOWER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.47331424 | $4,487.74 |
| ARETHA BOWER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 2,167.219958 | $2,035.47 |
| ARETHA BOWER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05686619 | $2,272.71 |
| ARETHA BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172304249192 | $50.91 |
| ARETHA BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0486886032072 | $95.57 |
| ARETHA BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.152309774 | $127.15 |
| ARETHA BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.5544064764 | $13.64 |
| ARETI KANAKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $606.09 |
| ARETI KANAKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0049922 | $197.31 |
| ARETI KANAKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($20.00) |
| ARETI KANAKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02432288) | ($720.30) |
| ARETI KANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00540409401340979 | $153.75 |
| ARETI PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284290999599999 | $0.84 |
| ARETI PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9685020195 | $12.97 |
| AREUM HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041961690369 | $1.24 |
| AREUM HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104305020599 | $0.00 |
| AREUM HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057934402907 | $0.01 |
| AREUM HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0888097524369999 | $2.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AREUM LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,198.68146) | ($4,198.68) |
| AREUM LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (38.49) | ($56,361.68) |
| AREUM LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (88.549386944) | ($130,017.06) |
| AREUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053047142822 | $1.57 |
| AREUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.980773133 | $142.47 |
| AREUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59677287282074 | $1,392.79 |
| AREUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.929575959647 | $48.93 |
| AREUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.4131218365 | $88.46 |
| AREUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5137596046 | $1,116.84 |
| AREUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.299987197 | $50.42 |
| AREUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74829659467 | $8.32 |
| AREVALO CAICEDO ANDRES FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607524458975 | $51.05 |
| AREVIK KHURDAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025457004582 | $7.53 |
| AREVIK KHURDAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060606854133 | $11.83 |
| AREX DE JESUS HERRERA MEJIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 22.002 | $50.16 |
| AREX DE JESUS HERRERA MEJIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01799341 | $54.75 |
| AREX DE JESUS HERRERA MEJIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01799341) | ($55.12) |
| AREX DE JESUS HERRERA MEJIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (22.002) | ($46.16) |
| AREX DE JESUS HERRERA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00582153819781999 | $0.01 |
| AREX DE JESUS HERRERA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003274306352806 | $0.01 |
| AREYA DARGAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038844823515 | $0.00 |
| AREYA DARGAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047720493279999 | $0.00 |
| AREYA DARGAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90319279441 | $0.90 |
| AREYA DARGAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00261823601 | $0.02 |
| AREYA DARGAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000094371252334 | $0.01 |
| AREZOO BAKHTIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4845868467629 | $0.47 |
| AREZOO GHARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.733221345 | $92.73 |
| AREZOU HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160043363482 | $0.47 |
| AREZOU HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3932420011999 | $7.39 |
| ARFA NAVEED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04083 | $1,382.02 |
| ARFA NAVEED | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02856 | $837.95 |
| ARFA NAVEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.01914363799 | $122.77 |
| ARFAD AL JANABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020528356932 | $61.71 |
| ARFAD AL JANABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016042370055 | $31.30 |
| ARFAN CHAUDHRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ARFAN CHAUDHRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARFAN CHAUDHRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 0.10136 | $10.00 |
| ARFAN CHAUDHRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARFAN CHAUDHRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ADA | 11.878 | $10.00 |
| ARFAN CHAUDHRY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.52) | ($27.52) |
| ARFAN CHAUDHRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.52) | ($27.52) |
| ARFAN CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141388179159 | $41.85 |
| ARFAN CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015303063635 | $29.86 |
| ARFAN CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4747638364 | $2.47 |
| ARFAN CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.32426258477 | $0.32 |
| ARFAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.042309213683 | $1.05 |
| ARFAN QURESHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ARFAN QURESHI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ARFAN QURESHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARFAN QURESHI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ARFAN QURESHI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| ARFAN QURESHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,643.995027971) | ($5,644.00) |
| ARFAN QURESHI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,643.995027971 | $5,644.00 |
| ARFAN QURESHI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ARFAN QURESHI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,732.995027) | ($5,733.00) |
| ARFAN QURESHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (17.595439137) | ($17.60) |
| ARFAN QURESHI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 17.595439137 | $17.60 |
| ARFAN QURESHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.12) | ($0.12) |
| ARFAN QURESHI | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.01) | ($15.01) |
| ARFAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009469874145 | $291.05 |
| ARFAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020621460825 | $0.40 |
| ARFAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.472765384 | $60.47 |
| ARFAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.539500099 | $69.40 |
| ARFAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.020156756 | $178.03 |
| ARFAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.2490879232 | $63.99 |
| ARFAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1012513365 | $31.09 |
| ARFAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13536572993708 | $0.14 |
| ARFAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33659672543 | $36.96 |
| ARFAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70641370367 | $4.35 |
| ARFAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02167137057 | $1.64 |
| ARFATH MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18473547860352 | $2.55 |
| ARGAD SHAHVERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025876855955 | $0.08 |
| ARGAD SHAHVERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6324784019 | $3.63 |
| ARGAT AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038294340041 | $0.00 |
| ARGAT AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110846479237 | $0.01 |
| ARGAT AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036769053254 | $2.20 |
| ARGEL JOSEPH CORTIGUERRA SALUD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ARGEL JOSEPH CORTIGUERRA SALUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002348410126 | $50.00 |
| ARGENA OLIVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109542098389 | $3.24 |
| ARGENA OLIVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014932148269 | $0.02 |
| ARGENIS BRIAN CARRILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.17455497 | $74.09 |
| ARGENIS BRIAN CARRILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.67022667139 | $284.49 |
| ARGENIS BRIAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30622520291121 | $3.19 |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 2.3876 | $260.27 |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.20139432) | ($2,264.75) |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.20139432 | $2,264.75 |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1548023788) | ($459.06) |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1548023788 | $459.06 |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (24.58899) | ($2,510.29) |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0628044 | $2,510.29 |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.154799) | ($458.61) |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0114972 | $458.61 |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.074301) | ($2,908.80) |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 29.76625 | $2,908.80 |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (29.76625432) | ($2,986.75) |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000471940394 | $0.00 |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003506007637206 | $1.05 |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000085663893793 | $0.00 |
| ARGENIS CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051667235826007 | $5.25 |
| ARGENIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018794829015 | $0.00 |
| ARGENIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034497417388 | $0.07 |
| ARGENIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0033742025583 | $0.00 |
| ARGENIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011326807895 | $0.00 |
| ARGENIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032707414864 | $0.00 |
| ARGENIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000027766266585 | $0.00 |
| ARGENIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102924586949 | $0.35 |
| ARGENIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015803933893 | $46.90 |
| ARGENIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03233009881 | $0.03 |
| ARGENIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28530361792 | $0.81 |
| ARGENIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0825873090359999 | $0.11 |
| ARGENIS NAVARRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2746515052) | ($7,883.69) |
| ARGENIS NAVARRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2746515052 | $7,883.69 |
| ARGENIS NAVARRO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001648) | ($49.98) |
| ARGENIS NAVARRO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.065735) | ($2,001.70) |
| ARGENIS NAVARRO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066333) | ($2,001.86) |
| ARGENIS NAVARRO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.140935) | ($4,243.55) |
| ARGENIS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010971266148124 | $41.60 |
| ARGENIS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018325306295 | $0.02 |
| ARGENIS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066519355732 | $0.00 |
| ARGENIS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00062772167186 | $0.00 |
| ARGENIS RUVALCABA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ARGENIS RUVALCABA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.165012437) | ($4,500.00) |
| ARGENIS RUVALCABA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.165012437 | $4,500.00 |
| ARGENIS RUVALCABA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.165012437) | ($4,152.49) |
| ARGENIS RUVALCABA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.065362807) | ($2,070.52) |
| ARGENIS RUVALCABA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.065362807 | $2,070.52 |
| ARGENIS RUVALCABA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.065362807) | ($2,065.48) |
| ARGENIS RUVALCABA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.442585113 | $2,510.44 |
| ARGENIS RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080327383148 | $2.38 |
| ARGENIS RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018405357530256 | $49.05 |
| ARGENIS RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9682124063 | $3.94 |
| ARGENT LLC | W224N2092 ELMWOOD DR., WAUKESHA, WISCONSIN 53186 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0241365799679999 | $729.00 |
| ARGENT LLC | W224N2092 ELMWOOD DR., WAUKESHA, WISCONSIN 53186 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138953298737 | $280.82 |
| ARGENTINA NICCOLINI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (395.183131) | ($395.18) |
| ARGENTINA NICCOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7177959311269 | $0.72 |
| ARGENTINO MAZZARULLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00526789 | $181.51 |
| ARGENTINO MAZZARULLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0238) | ($710.24) |
| ARGENTINO MAZZARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189876917821089 | $6.41 |
| ARGENYS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027154744516 | $0.00 |
| ARGHAVAN AKBARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.91672134839999 | $0.92 |
| ARGHAVAN MAHBOUBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6018 | $5,004.93 |
| ARGHAVAN MAHBOUBIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.658 | $5,066.88 |
| ARGHAVAN MAHBOUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026905723102 | $81.70 |
| ARGHAVAN MAHBOUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044940692531 | $87.99 |
| ARGHAVAN MAHBOUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3613001977 | $4.62 |
| ARGHAVAN MAHBOUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82498496779 | $9.17 |
| ARGIELYN NARCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00713393821391 | $0.01 |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.971390128) | ($46.88) |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.242553244) | ($4.70) |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (5,427.4989) | ($9,736.89) |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,178.211676339) | ($7,500.00) |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 11,403.59451753 | $8,402.95 |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.495414013) | ($6.26) |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (305.601212711) | ($225.19) |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (79.971806138) | ($59.38) |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.898612132 | $93,290.99 |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00328180962) | ($62.50) |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1182436006) | ($2,251.88) |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.938171544) | ($75,000.00) |
| ARGILIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.592300462699 | $389.98 |
| ARGIR MICEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00462681 | $191.75 |
| ARGIR MICEV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00392371 | $158.15 |
| ARGIR MICEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00277005 | $91.45 |
| ARGIR MICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338775270959999 | $9.77 |
| ARGIRIOS PAPADOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1932368181) | ($299.96) |
| ARGIRIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066068906905999 | $0.20 |
| ARGIRIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.873209575076999 | $0.92 |
| ARGIRIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019224964686144 | $4.42 |
| ARGJENT AZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34417784263607 | $1.22 |
| ARGNARAMON ASSIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.06762477 | $207.26 |
| ARGNARAMON ASSIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00954735 | $294.90 |
| ARGNARAMON ASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049851952891 | $14.75 |
| ARGNARAMON ASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00523090177529999 | $10.21 |
| ARGO DWI UTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022823518541 | $0.03 |
| ARGO DWI UTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024661827367 | $4.81 |
| ARGONAUDID OÜ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LINK | 85.96653 | $544.20 |
| ARGONAUDID OÜ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (85.96653) | ($749.63) |
| ARGONAUDID OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48356647973921 | $1.34 |
| ARGYRIOS GIANNATOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.143414) | ($436.97) |
| ARGYRIOS GIANNATOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1803387483 | $499.96 |
| ARGYRIOS GIANNATOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | UNI | (24.38175) | ($164.35) |
| ARGYRIOS GIANNATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3156861057595 | $10.68 |
| ARGYRIOS MARGARITIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,111.608138) | ($1,111.61) |
| ARGYRIOS MARGARITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011637600327 | $0.34 |
| ARGYRIOS MARGARITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118385626602999 | $1.32 |
| ARGYRIOS MARGARITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.725142468064 | $7.73 |
| ARGYRIOS TZAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035090467897 | $107.35 |
| ARGYRIOS TZAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057291612477 | $114.29 |
| ARGYRIOS TZAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.507502461 | $56.51 |
| ARGYRIS VASILOPOULOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BAT | 3.75 | $2.37 |
| ARGYRIS VASILOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BAT | (3.75) | ($1.94) |
| ARGYRIS VASILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001527076252512 | $0.00 |
| ARGYRO PETRAKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($126.81) |
| ARGYRO PETRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005552553172809 | $150.72 |
| ARGYRO PETRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138687290143 | $0.02 |
| ARGYRO PETRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017545013256 | $0.01 |
| ARGZON ELSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152300271247 | $0.00 |
| ARGZON ELSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024141923353 | $0.00 |
| ARHAM KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000058673424 | $0.00 |
| ARHAN PEEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 1,614.353723 | $894.24 |
| ARHAN PEEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 70.10029596 | $651.79 |
| ARHAN PEEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 0.92 | $0.55 |
| ARHAN PEEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 330.1304006 | $198.78 |
| ARHAN PEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 5.0045 | $161.24 |
| ARHAN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017914348879 | $5.30 |
| ARHAN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7734679052371 | $18.43 |
| ARHAN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063956535665 | $128.24 |
| ARHAN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.309897468 | $16.35 |
| ARHAN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6240205389 | $5.94 |
| ARHAN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9361652195 | $30.68 |
| ARHAN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093427630524 | $0.82 |
| ARHAN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.202650366029999 | $0.69 |
| ARHAN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0132305591149999 | $0.47 |
| ARHAN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0591792007 | $0.08 |
| ARHON PAUL MARQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345275887076 | $0.35 |
| ARHTUR PURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067248843278 | $0.01 |
| ARHTUR PURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035122811693 | $0.00 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.29 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $4,295.50 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1014455998) | ($4,000.00) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.23 | $9,480.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.1441241474) | ($6,000.00) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $422.26 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,860.21 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.1961696326) | ($7,600.00) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,576.03 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.04896778724) | ($1,521.59) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00107 | $34.14 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $620.80 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02830800131) | ($872.67) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,050.64 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07082058932) | ($2,015.94) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005105708781) | ($14.96) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007638628859) | ($22.44) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.307 | $9,073.09 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.3047025764) | ($9,000.00) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009473979662) | ($28.34) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00388439573) | ($74.79) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003232773933) | ($62.24) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1038747354) | ($2,000.00) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1297536011 | $2,498.27 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1564700376) | ($3,000.00) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1930919347 | $3,702.15 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005850936273) | ($112.18) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004869629216) | ($93.37) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01122013977) | ($203.03) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007797170953) | ($141.09) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2486855587) | ($4,500.00) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3047025764 | $5,513.64 |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001472885702) | ($28.34) |
| ARI ALEKSI HELJAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7980971595475 | $15.14 |
| ARI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083517858123 | $0.00 |
| ARI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129209768531 | $0.00 |
| ARI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000014905929784 | $0.00 |
| ARI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000001206109971599999 | $0.00 |
| ARI APIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017403268748 | $0.52 |
| ARI APIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018055723927 | $3.52 |
| ARI ASHPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021439576116 | $0.00 |
| ARI ASHPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141378766174 | $0.00 |
| ARI ASHPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109701327687 | $0.11 |
| ARI ASHPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005831685713 | $0.00 |
| ARI ASHPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113725345853 | $0.00 |
| ARI ASHPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023521747941 | $0.02 |
| ARI ASHPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030964033912 | $0.00 |
| ARI ASHPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02945758749 | $0.03 |
| ARI ASHPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00029363940212 | $0.00 |
| ARI BENCUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023877001379 | $72.20 |
| ARI BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026687045041 | $81.01 |
| ARI BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029574458483 | $2.16 |
| ARI BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057501026917 | $0.13 |
| ARI DANIEL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02339403298999 | $2.24 |
| ARI DANIEL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068135901249 | $1.29 |
| ARI DUNPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ARI DUNPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ARI DUNPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.172649624) | ($265.61) |
| ARI DUNPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (541.7842) | ($444.93) |
| ARI DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008433928661 | $260.68 |
| ARI DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6459344185157 | $95.02 |
| ARI DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.362161153239999 | $737.96 |
| ARI DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.712435809 | $92.71 |
| ARI DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17996336188 | $0.10 |
| ARI DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.016208817 | $56.02 |
| ARI DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003408211134 | $0.01 |
| ARI DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083952721992996 | $4.17 |
| ARI DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.157494944829999 | $8.97 |
| ARI DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003034917828 | $0.00 |
| ARI FIGUEROA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046985776678 | $0.92 |
| ARI GARBOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063757781555 | $18.87 |
| ARI GARBOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041280510587 | $0.08 |
| ARI GARBOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2041161433 | $9.20 |
| ARI GARBOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0282602864769999 | $0.25 |
| ARI GARBOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77486121841 | $0.11 |
| ARI GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0442575762) | ($1,301.08) |
| ARI GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0442575762 | $1,301.08 |
| ARI GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.708723808) | ($1,900.42) |
| ARI GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 35.708723808 | $1,900.42 |
| ARI GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.044257) | ($1,256.44) |
| ARI GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | SOL | (35.708723) | ($1,618.68) |
| ARI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231148925986849 | $8.67 |
| ARI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.175164002976189 | $15.54 |
| ARI GORGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 540.268197108 | $629.66 |
| ARI GORGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138903551459 | $2.71 |
| ARI GORGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23847342834 | $1.24 |
| ARI GORGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53689821153 | $0.08 |
| ARI GORGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.4791473749999 | $1.16 |
| ARI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051458861424 | $1.52 |
| ARI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109739055997 | $0.21 |
| ARI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22688131089999 | $1.40 |
| ARI JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4342636447 | $23.61 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150144022452 | $4.44 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116731827439 | $22.78 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.14580647709999 | $7.25 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0933174534 | $5.71 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054799543289 | $0.48 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6208411789 | $0.24 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00305680853749999 | $0.22 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52807630603 | $1.80 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35612996265 | $0.36 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128667399541 | $0.92 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2183565231 | $1.07 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53337619596 | $0.28 |
| ARI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026421576625 | $0.62 |
| ARI KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016640596567 | $0.00 |
| ARI KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097707052208 | $0.08 |
| ARI KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000190123130819999 | $0.00 |
| ARI KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000116588741109 | $0.00 |
| ARI KANGAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.105195991 | $319.63 |
| ARI KANGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.202264019 | $482.40 |
| ARI KANGAS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.200779457 | $230.87 |
| ARI KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008475041946 | $0.18 |
| ARI KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.55472509871 | $102.46 |
| ARI KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008053031143 | $9.28 |
| ARI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097598922663 | $299.55 |
| ARI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31638536779 | $647.01 |
| ARI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,330.71924432 | $1,330.72 |
| ARI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.512220293 | $58.72 |
| ARI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077533356603 | $1.76 |
| ARI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027444853601 | $0.00 |
| ARI KARLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028490614997 | $8.43 |
| ARI KARLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015554635334 | $30.35 |
| ARI KELMANOWICZ FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00269821124009629 | $0.00 |
| ARI KELMANOWICZ FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066123245489 | $0.00 |
| ARI KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388834332879999 | $11.51 |
| ARI KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020907920229 | $40.80 |
| ARI KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6478936075 | $3.65 |
| ARI KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4513089393 | $3.53 |
| ARI KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096609147005 | $0.85 |
| ARI KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025871975338 | $2.84 |
| ARI KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000651801952139999 | $0.00 |
| ARI LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00919983009839999 | $297.12 |
| ARI LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03657468134 | $72.17 |
| ARI LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5268077932 | $10.53 |
| ARI LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9366552173 | $1.54 |
| ARI LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2663256533 | $1.42 |
| ARI LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22656089241 | $2.52 |
| ARI LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126350588976 | $1.12 |
| ARI LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.490649186 | $8.51 |
| ARI LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061330977783 | $3.67 |
| ARI LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162644636605 | $6.35 |
| ARI LIVANOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.082942) | ($125.33) |
| ARI LIVANOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.082942 | $125.33 |
| ARI LIVANOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004287) | ($119.73) |
| ARI LIVANOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004287 | $119.73 |
| ARI LIVANOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.082942) | ($125.39) |
| ARI LIVANOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($15,117.61) |
| ARI LIVANOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $15,117.61 |
| ARI LIVANOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,159.07) |
| ARI LIVANOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004287) | ($120.52) |
| ARI LIVANOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,127.32) |
| ARI LIVANOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,127.32 |
| ARI LIVANOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,113.82) |
| ARI LIVANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023466030896 | $73.72 |
| ARI LIVANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106786801816 | $241.17 |
| ARI LIVANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128131580854 | $0.00 |
| ARI LOTRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017858877706 | $0.01 |
| ARI LOTRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068847454427 | $0.01 |
| ARI LOTRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17938665283 | $0.14 |
| ARI MCCLORY-MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046593761999 | $143.40 |
| ARI MCCLORY-MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069716188936 | $140.07 |
| ARI MICHEAL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093972467552 | $2.78 |
| ARI MICHEAL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046810730306 | $0.05 |
| ARI MICHEAL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103667667267 | $20.23 |
| ARI MICHEAL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.797685236 | $9.29 |
| ARI MICHEAL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.32656883303 | $2.05 |
| ARI MIKE VARJABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028156206634 | $85.61 |
| ARI MIKE VARJABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440930202369999 | $0.05 |
| ARI MIKE VARJABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05599147391 | $111.95 |
| ARI MIKE VARJABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.181675695 | $54.18 |
| ARI MIKE VARJABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 112.020629696 | $53.53 |
| ARI MIKE VARJABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34368858226 | $0.34 |
| ARI NEIMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.28200556181 | $25.80 |
| ARI OCAMPOS VATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167048331626016 | $0.02 |
| ARI OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019544164822 | $586.52 |
| ARI OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36527892152 | $744.12 |
| ARI PALANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596730582580077 | $0.01 |
| ARI PALANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23773023407 | $0.19 |
| ARI PEIRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080026297275 | $248.04 |
| ARI RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018013764732 | $0.53 |
| ARI RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085221041098 | $171.83 |
| ARI RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.506362842 | $21.01 |
| ARI SAGHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026754690493 | $0.02 |
| ARI SAGHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045725206455 | $0.00 |
| ARI SAGHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019758580002 | $0.02 |
| ARI SAGHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000196679002049999 | $0.00 |
| ARI SAGHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00068713100035 | $0.03 |
| ARI SAGHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000064126802093 | $0.00 |
| ARI SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032846681734 | $100.31 |
| ARI SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029376159728 | $0.01 |
| ARI SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.942196616 | $45.94 |
| ARI SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.158178622 | $12.81 |
| ARI SHAUN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073246185981 | $2.17 |
| ARI SHAUN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3228998343 | $8.98 |
| ARI SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.002552896837) | ($0.14) |
| ARI SIMON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.002552896837 | $0.14 |
| ARI SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057077154063 | $0.01 |
| ARI SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022511420525 | $0.00 |
| ARI SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096704505895 | $0.00 |
| ARI SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000136096619169999 | $0.00 |
| ARI SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000555495586581499 | $0.00 |
| ARI SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000100729771926 | $0.00 |
| ARI SMALLMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00152645 | $49.28 |
| ARI SMALLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00609504 | $169.35 |
| ARI SMALLMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00155 | $48.54 |
| ARI SMALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158250585884 | $46.76 |
| ARI STRULOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091612989401 | $2.71 |
| ARI STRULOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074016132874 | $1.44 |
| ARI STRULOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73211124635 | $0.46 |
| ARI SUOMINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (47.5262) | ($46.92) |
| ARI SUOMINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($37.82) |
| ARI SUOMINEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,550.75) | ($3,550.75) |
| ARI SUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.819807529415 | $27.62 |
| ARI UQUILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066175731592 | $0.02 |
| ARI UQUILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176732561309999 | $34.48 |
| ARI UQUILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.05648741 | $3.80 |
| ARI UQUILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20886643868 | $1.84 |
| ARI VALERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143819807692 | $42.57 |
| ARI VALERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052706937217 | $10.28 |
| ARI VALERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36065646 | $2.11 |
| ARI WARNICKE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024382862314 | $59.26 |
| ARI WARNICKE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0579391745539999 | $115.94 |
| ARI WARNICKE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100067650837 | $0.10 |
| ARI WARNICKE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108770628689 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARI WARNICKE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029611442674 | $0.03 |
| ARI WARNICKE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031495696051 | $0.00 |
| ARI WARNICKE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98193556744 | $58.71 |
| ARI WARNICKE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000074409987764 | $0.01 |
| ARI WARNICKE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014183415354 | $0.00 |
| ARI WIDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,683.602053697) | ($8,683.60) |
| ARI WIDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,683.602053697 | $8,683.60 |
| ARI WIDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,603.506064133) | ($2,844.49) |
| ARI WIDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,603.506064133 | $2,844.49 |
| ARI WIDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,603.0) | ($2,907.90) |
| ARI WIDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,683.0) | ($8,683.00) |
| ARI WIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031221485846 | $0.09 |
| ARI WIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000234290827686 | $0.63 |
| ARI WIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.74653907684 | $76.75 |
| ARI WIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.110146359811 | $27.24 |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02416174) | ($999.39) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02418465) | ($1,001.60) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01209232) | ($500.80) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12067855) | ($4,997.89) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12065555) | ($4,996.94) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04660671) | ($1,931.51) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.17783316 | $5,116.62 |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002770431669) | ($8.35) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002770431669 | $8.35 |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17811102) | ($5,334.40) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003356484508) | ($0.01) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003356484508 | $0.01 |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,059.129759468) | ($2,023.94) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,059.129759468 | $2,023.94 |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.489526994) | ($5,000.00) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.489526994 | $5,000.00 |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.489526994) | ($4,783.97) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.930025042) | ($1.90) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.930025042 | $1.90 |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,062.059784511) | ($1,980.27) |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277395809761277 | $11.13 |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107977953259 | $226.39 |
| ARIA AMIRIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.528118500364 | $28.10 |
| ARIA BEHNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000242753421 | $0.00 |
| ARIA BROUJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033938651229 | $103.74 |
| ARIA BROUJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066517333572 | $133.51 |
| ARIA BROUJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,672.109367114 | $1,672.11 |
| ARIA BROUJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.651321829 | $30.55 |
| ARIA BROUJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23590638872 | $10.91 |
| ARIA BROUJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,608.005850492 | $2,608.01 |
| ARIA BROUJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50364502915 | $30.11 |
| ARIA CHARSETAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024717439521 | $48.23 |
| ARIA CHARSETAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2924449429999 | $8.35 |
| ARIA CHARSETAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.290810694 | $2.82 |
| ARIA CHARSETAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.79673079224 | $0.38 |
| ARIA ESLAMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (267.119644255) | ($267.12) |
| ARIA ESLAMI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 267.119644255 | $267.12 |
| ARIA ESLAMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166946123) | ($67.38) |
| ARIA ESLAMI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166946123 | $67.38 |
| ARIA ESLAMI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166946) | ($67.28) |
| ARIA ESLAMI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (267.119644) | ($267.12) |
| ARIA ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001697678068996 | $0.07 |
| ARIA ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3824152789308 | $0.38 |
| ARIA GROULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 439.5407687675 | $466.90 |
| ARIA GUATIMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051820965294 | $0.15 |
| ARIA HASSANKHAN MOKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000441442041699999 | $0.14 |
| ARIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100434045824999 | $29.73 |
| ARIA MADANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.28612573) | ($25,648.60) |
| ARIA MADANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.28612573 | $25,648.60 |
| ARIA MADANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (13.176262868) | ($25,559.71) |
| ARIA MADANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009109648578) | ($18.34) |
| ARIA MADANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01705124931) | ($33.06) |
| ARIA MADANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00465637) | ($8.26) |
| ARIA MADANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01879090773) | ($27.48) |
| ARIA MADANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 5,010.0 | $5,010.00 |
| ARIA MADANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| ARIA MADANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ARIA MADANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.320620597 | $7,341.18 |
| ARIA MADANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.842534205) | ($16,500.00) |
| ARIA MADANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4456468196) | ($495.41) |
| ARIA MADANI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01235978303) | ($13.74) |
| ARIA MADANI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 18.202069422 | $20,234.69 |
| ARIA MADANI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007798976302) | ($9.17) |
| ARIA MADANI | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01568063444) | ($16.53) |
| ARIA MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122842803253 | $373.55 |
| ARIA MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37060944747 | $772.85 |
| ARIA MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2133335561 | $2.21 |
| ARIA MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22812738669999 | $1.40 |
| ARIA MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02552952988 | $11.40 |
| ARIA MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.554158437439999 | $4.89 |
| ARIA MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25478474183 | $0.04 |
| ARIA MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038227888691 | $4.20 |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $281.82 |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.099999) | ($268.71) |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0074663 | $268.71 |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $50.40 |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.01) | ($25.15) |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0007392 | $25.15 |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.01) | ($25.15) |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 25.215 | $25.15 |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030262980221 | $102.81 |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063461243627 | $127.25 |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.94916529569999 | $3.13 |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.80914631729999 | $0.56 |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107382019050999 | $6.42 |
| ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54000030112 | $0.83 |
| ARIA SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.603252903677 | $2.60 |
| ARIA SOROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0160378581356099 | $0.02 |
| ARIA STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802769049033589 | $0.79 |
| ARIADNA DEVIS TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242608456199999 | $7.18 |
| ARIADNA DEVIS TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224996680809999 | $4.39 |
| ARIADNA ITALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008706298468 | $0.00 |
| ARIADNA ITALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039409172291 | $0.00 |
| ARIADNA ITALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039625417616 | $0.00 |
| ARIADNA NEMCHINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026147117082 | $0.00 |
| ARIADNA NEMCHINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013275743952 | $0.01 |
| ARIADNA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137222961348 | $4.06 |
| ARIADNA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080533762293 | $15.71 |
| ARIADNA SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247260411292844 | $0.03 |
| ARIADNA TARABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009670318101 | $0.02 |
| ARIADNA TARABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000300438232919999 | $0.00 |
| ARIADNA TARABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00008463132474 | $0.00 |
| ARIADNA VILOUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132198706659999 | $0.00 |
| ARIADNA VILOUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021691543985 | $0.00 |
| ARIADNE SAKOLEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136577019925 | $0.40 |
| ARIADNE SAKOLEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22677379155 | $2.52 |
| ARIADNI MAKRYLIOTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015441101 | $0.00 |
| ARIADNI MAKRYLIOTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094539981948 | $0.00 |
| ARIADNI MAKRYLIOTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028243358747 | $0.00 |
| ARIADNI MAKRYLIOTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002223447451 | $0.00 |
| ARIADNI MAKRYLIOTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000023272483683 | $0.00 |
| ARIADTNE ZAMANDA ORGEN OBESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112804620551 | $0.04 |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,686.360587737) | ($10,686.36) |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,686.360587737 | $10,686.36 |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,686.36) | ($10,686.36) |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,606.031610905) | ($13,606.03) |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,606.031610905 | $13,606.03 |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (13,606.03161) | ($13,606.03) |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100072020002 | $0.30 |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13476561432 | $1.32 |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.158380043289 | $162.16 |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0067422508 | $33.41 |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.882635922 | $64.51 |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 127.33949595165 | $127.34 |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017053320873 | $0.00 |
| ARIAH KLAGES-MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.036577675335 | $0.04 |
| ARIAM HABTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1979077914804 | $1.14 |
| ARIAM SIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027465007815 | $0.00 |
| ARIAM SIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.103809768154 | $7.40 |
| ARIAN AZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149095736418999 | $0.04 |
| ARIAN AZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095061814116 | $0.00 |
| ARIAN CECCHINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (407.313206) | ($407.31) |
| ARIAN CECCHINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172373) | ($51.94) |
| ARIAN CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172582193621136 | $50.06 |
| ARIAN CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.85054623449999 | $2.85 |
| ARIAN GJYZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008102571805 | $0.00 |
| ARIAN GJYZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076678944195 | $0.01 |
| ARIAN GJYZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00345839037809999 | $0.00 |
| ARIAN IMMANUEL LOMIGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036125323468 | $1.07 |
| ARIAN IMMANUEL LOMIGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014669196227 | $0.00 |
| ARIAN LAUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005249630519 | $0.00 |
| ARIAN LAUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073128244683 | $0.06 |
| ARIAN MAHUSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013133505347 | $0.01 |
| ARIAN MASHHOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105545581503 | $0.00 |
| ARIAN MASHHOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.343298361 | $25.34 |
| ARIAN MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088615163132 | $26.23 |
| ARIAN MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108606242498 | $21.19 |
| ARIAN MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.9284987939 | $5.93 |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,700.04) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($21,300.21) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($32.93) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (9.197384) | ($3,051.39) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (359.106725) | ($3,705.98) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (100.778524) | ($51.73) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($37,646.60) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,505.988886) | ($4,147.19) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.34) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.59035) | ($7,684.83) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.893508) | ($26,200.96) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052321945094059 | $181.62 |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.703258541495 | $223.28 |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246394189560932 | $632.42 |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2940202978 | $23.29 |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.62154994376 | $64.01 |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57142123045744 | $0.41 |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.413129180068 | $59.74 |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.065308871182669 | $24.19 |
| ARIAN MORELL-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2007333496 | $0.09 |
| ARIAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.928854984 | $34.93 |
| ARIAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.361953251 | $36.75 |
| ARIAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3570965257 | $28.55 |
| ARIAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058244089693 | $6.40 |
| ARIAN PERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282650543139999 | $0.03 |
| ARIAN POPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000355960803899999 | $0.00 |
| ARIAN QUIRICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019150365621 | $0.01 |
| ARIAN QUIRICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071644880431 | $0.01 |
| ARIAN RENE BENEDIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008491757878 | $0.00 |
| ARIAN SARRAFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001196848516 | $0.00 |
| ARIAN SARRAFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017061325792 | $0.00 |
| ARIAN SARRAFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00688979093199999 | $0.01 |
| ARIAN SARRAFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053623965262 | $0.00 |
| ARIAN SULSTAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32937066719861 | $5.90 |
| ARIAN TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017410130939 | $0.52 |
| ARIAN TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106405779334 | $20.76 |
| ARIAN YEGANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00915110766169999 | $281.71 |
| ARIAN YEGANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.108729076099 | $437.33 |
| ARIAN YEGANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2484525158 | $3.30 |
| ARIANA ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038332110015 | $1.13 |
| ARIANA ANGELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071837385995 | $0.14 |
| ARIANA ARIMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000475000151379999 | $0.00 |
| ARIANA ARIMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030345467102 | $0.00 |
| ARIANA BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204359282189999 | $6.05 |
| ARIANA BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.197525909889999 | $0.26 |
| ARIANA DE JESUS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000780161140749999 | $0.00 |
| ARIANA EGINLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160234469781 | $0.47 |
| ARIANA EGINLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089601763262 | $17.48 |
| ARIANA ELIZABETH HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008236041231 | $0.00 |
| ARIANA GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056102447538 | $107.15 |
| ARIANA GARCIA DE ALBENIZ FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.04438129653 | $10.62 |
| ARIANA KATHERINE MONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045219450925527 | $0.05 |
| ARIANA LIFSCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087797958246 | $0.26 |
| ARIANA LIFSCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79375105721 | $0.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARIANA LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038532179759 | $11.41 |
| ARIANA MARIA TORRES OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169540073319999 | $0.50 |
| ARIANA MARIA TORRES OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192700250660499 | $0.17 |
| ARIANA MARIA TORRES OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18652952226 | $0.03 |
| ARIANA MARIA TORRES OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31297285458 | $0.15 |
| ARIANA MARIA TORRES OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0152903328949999 | $4.87 |
| ARIANA MARIA TORRES OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005031655042 | $0.36 |
| ARIANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149806611168 | $504.37 |
| ARIANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033535112917 | $0.00 |
| ARIANA PEREZ FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007714653968 | $0.00 |
| ARIANA PEREZ FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106976834463 | $0.01 |
| ARIANA RUIZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023021031642 | $6.81 |
| ARIANA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144475640569999 | $0.43 |
| ARIANA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036530733594 | $7.13 |
| ARIANA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84690338208 | $0.67 |
| ARIANA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032118854492 | $0.02 |
| ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00656886 | $20.02 |
| ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 52.706478 | $50.16 |
| ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00656886) | ($19.86) |
| ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00656886 | $19.86 |
| ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (52.706478) | ($50.34) |
| ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00656886) | ($20.17) |
| ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001911847932871 | $0.01 |
| ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0386017356686 | $0.04 |
| ARIANA TRISTINE GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| ARIANA TRISTINE GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,800.0) | ($24,800.00) |
| ARIANA TRISTINE GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179199632759999 | $53.53 |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47784875819999 | $1.72 |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02339935056 | $45.66 |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19790668591 | $1.75 |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1560586341 | $0.61 |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117143467662999 | $0.86 |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00091133561397 | $0.21 |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.402750977039999 | $0.62 |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0068054199558 | $0.49 |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45018646304 | $0.22 |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.28133154115 | $0.68 |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024040201339 | $0.26 |
| ARIANA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.071961072913 | $0.21 |
| ARIANE ABOISSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.30563342) | ($610.09) |
| ARIANE ABOISSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (10.8912) | ($8.87) |
| ARIANE ABOISSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078036) | ($23.45) |
| ARIANE ABOISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71564704637524 | $5.80 |
| ARIANE APEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00157221 | $63.55 |
| ARIANE APEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032032564607 | $0.09 |
| ARIANE BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048073942601 | $0.00 |
| ARIANE BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7205422342 | $0.45 |
| ARIANE BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051057134354 | $0.00 |
| ARIANE BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016870767747 | $0.00 |
| ARIANE BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015677530094 | $0.01 |
| ARIANE BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007744618191 | $0.00 |
| ARIANE BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028209870139 | $0.00 |
| ARIANE BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004125051955 | $0.03 |
| ARIANE BRETON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011497) | ($315.52) |
| ARIANE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012394324690774 | $4.11 |
| ARIANE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432617662229999 | $12.80 |
| ARIANE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.085292744 | $16.09 |
| ARIANE MACNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030019640806 | $8.89 |
| ARIANE NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006300603619 | $194.84 |
| ARIANE PHOEBE ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042673782498 | $0.83 |
| ARIANE RUEFENACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,333.35514660111 | $2,630.70 |
| ARIANE RUEFENACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01112650277 | $20.00 |
| ARIANE SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.54855466936 | $38.06 |
| ARIANE TISSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.19723279205799 | $6.90 |
| ARIANNA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021527612301 | $6.37 |
| ARIANNA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029460786485 | $0.57 |
| ARIANNA BARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234795945470459 | $0.27 |
| ARIANNA BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019315670608 | $5.72 |
| ARIANNA BULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017471044189 | $0.52 |
| ARIANNA BULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020535173209 | $0.00 |
| ARIANNA BULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00935606814589999 | $18.26 |
| ARIANNA CAPALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314924529 | $50.00 |
| ARIANNA CAPALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282757546146899 | $0.61 |
| ARIANNA CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.00639650992 | $62.21 |
| ARIANNA CORALLINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARIANNA CORALLINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| ARIANNA CORALLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARIANNA CORALLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (14,986.514522) | ($14,986.51) |
| ARIANNA CORALLINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (21.451981) | ($21.45) |
| ARIANNA CORALLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($19.97) |
| ARIANNA CORALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360040366159999 | $10.68 |
| ARIANNA CORALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019106532992 | $0.02 |
| ARIANNA CORALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.340464505199 | $122.34 |
| ARIANNA COSTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.935130726) | ($11,744.56) |
| ARIANNA COSTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27026967) | ($8,591.60) |
| ARIANNA COSTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (46.741486094) | ($481.60) |
| ARIANNA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016381751056094 | $57.58 |
| ARIANNA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030103410494 | $0.00 |
| ARIANNA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417474561932229 | $103.61 |
| ARIANNA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59205924597731 | $7.95 |
| ARIANNA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191043384579999 | $0.57 |
| ARIANNA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.244583599 | $70.24 |
| ARIANNA D'ABUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019136242502 | $0.00 |
| ARIANNA D'ABUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046896606997 | $0.00 |
| ARIANNA D'ABUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138562852734 | $0.00 |
| ARIANNA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.392669225699999 | $0.25 |
| ARIANNA FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016702976489999 | $0.00 |
| ARIANNA FORCISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001008880181 | $0.00 |
| ARIANNA FORCISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032528926912 | $0.00 |
| ARIANNA GJYZELI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02624419) | ($769.19) |
| ARIANNA GJYZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018225877584667 | $6.49 |
| ARIANNA GJYZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114047510463 | $0.01 |
| ARIANNA GJYZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00864142547679999 | $0.01 |
| ARIANNA GJYZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.176284846469999 | $0.11 |
| ARIANNA HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0007288 | $29.26 |
| ARIANNA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017028275877 | $0.50 |
| ARIANNA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17271486727 | $351.07 |
| ARIANNA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27527665156 | $11.26 |
| ARIANNA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 87.4614253349999 | $12.78 |
| ARIANNA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027660979837 | $0.01 |
| ARIANNA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.567847782776 | $3.23 |
| ARIANNA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45452927441 | $0.29 |
| ARIANNA LIURNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000355710308079999 | $0.69 |
| ARIANNA MARCHIONNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (6.0) | ($5.02) |
| ARIANNA MARCHIONNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.25) |
| ARIANNA MARCHIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.696569074898 | $2.69 |
| ARIANNA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000235899485869999 | $0.00 |
| ARIANNA MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102649859255 | $0.01 |
| ARIANNA MORELL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91835805251427 | $6.83 |
| ARIANNA PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001753777488 | $0.00 |
| ARIANNA PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092753161902 | $0.01 |
| ARIANNA PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019747292899 | $0.00 |
| ARIANNA PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021678765027 | $0.01 |
| ARIANNA SCRINZI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01202965 | $471.24 |
| ARIANNA SCRINZI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001727 | $50.35 |
| ARIANNA SCRINZI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.49) |
| ARIANNA SCRINZI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 2.238 | $1.49 |
| ARIANNA SCRINZI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.529) | ($1.70) |
| ARIANNA SCRINZI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000562 | $1.70 |
| ARIANNA SCRINZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01382331) | ($408.66) |
| ARIANNA SCRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007827283088831 | $2.34 |
| ARIANNA SCRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31504656401685 | $0.64 |
| ARIANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022453451268 | $67.74 |
| ARIANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084314970105 | $169.98 |
| ARIANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046406540708 | $0.00 |
| ARIANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.112644134 | $62.72 |
| ARIANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.4919266819999 | $27.94 |
| ARIANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.133589163 | $23.71 |
| ARIANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35876925039 | $0.05 |
| ARIANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.51493471299999 | $12.01 |
| ARIANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22176420942 | $13.26 |
| ARIANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020078571139 | $0.02 |
| ARIANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042152236907 | $0.07 |
| ARIANNA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0042972628533 | $0.01 |
| ARIANNA TANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130353153281 | $0.00 |
| ARIANNA TANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000558290983469999 | $0.00 |
| ARIANNA TANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070246219893 | $0.00 |
| ARIANNA TANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048912122496 | $0.00 |
| ARIANNA TANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128096832732 | $0.00 |
| ARIANNA TROZZE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11039401) | ($198.55) |
| ARIANNA TROZZE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (17.45605628) | ($172.07) |
| ARIANNA TROZZE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00507016) | ($148.43) |
| ARIANNA TROZZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.701684322341 | $7.35 |
| ARIANNA TRUDU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (146.728699) | ($146.73) |
| ARIANNA TRUDU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00622946) | ($185.28) |
| ARIANNA TRUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005854146573263 | $2.00 |
| ARIANNA TRUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5873411466587 | $1.59 |
| ARIANNE HARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020651008893 | $6.11 |
| ARIANNE HJERTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9282505129719 | $2.79 |
| ARIANNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021179981405 | $0.04 |
| ARIANNE MALABANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028595799256 | $0.85 |
| ARIANNE MALABANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000533900915129999 | $0.00 |
| ARIANNE MALABANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.732282524 | $21.73 |
| ARIANNE MALABANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0531865389 | $45.04 |
| ARIANTI ATONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.775133172216 | $2.67 |
| ARIANTI ATONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0486789385 | $1.91 |
| ARIANY MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059361788042 | $0.02 |
| ARIANY MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052862010027 | $0.00 |
| ARIC BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015459115735 | $0.00 |
| ARIC BURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008417782194) | ($2.60) |
| ARIC BURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008417782194) | ($260.00) |
| ARIC BURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01030267048 | $318.22 |
| ARIC BURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002550588005) | ($7.88) |
| ARIC BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015970877858876 | $0.41 |
| ARIC BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016726620874 | $0.03 |
| ARIC BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00167141040639999 | $0.00 |
| ARIC DEBRIAE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 81.6 | $39.06 |
| ARIC DEBRIAE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $172.88 |
| ARIC DEBRIAE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $87.30 |
| ARIC DEBRIAE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0034 | $101.19 |
| ARIC DEBRIAE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 104.0 | $54.99 |
| ARIC DEBRIAE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0069 | $203.00 |
| ARIC DEBRIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083838648739 | $24.80 |
| ARIC DEBRIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025509967193 | $49.78 |
| ARIC DEBRIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3429112167 | $5.03 |
| ARIC DEBRIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1598556196 | $3.24 |
| ARIC DEBRIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36220039609 | $4.03 |
| ARIC DEBRIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086536734201 | $0.08 |
| ARIC DROTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061418226522 | $1.82 |
| ARIC DROTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103783750379999 | $0.20 |
| ARIC DUANE SCHMITZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00164449 | $50.12 |
| ARIC DUANE SCHMITZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01482123 | $450.93 |
| ARIC DUANE SCHMITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 1,688.2 | $1,054.08 |
| ARIC DUANE SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002597739429 | |
| ARIC GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024157258017999 | $0.00 |
| ARIC GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040993929075 | $0.00 |
| ARIC HAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058522223599 | $1.73 |
| ARIC HAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47182928647 | $0.30 |
| ARIC HAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038831790578 | $0.03 |
| ARIC HAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038027928398 | $0.00 |
| ARIC HAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.320391143279999 | $1.09 |
| ARIC HAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000054670659457 | $0.00 |
| ARIC LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.047367 | $1,893.54 |
| ARIC LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.14951096 | $6,016.20 |
| ARIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060871445523 | $183.13 |
| ARIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000175447636129999 | $0.34 |
| ARIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140535112173 | $5.56 |
| ARIC LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002095801392 | $0.00 |
| ARIC LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20429057556 | $13.38 |
| ARIC MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000782642926625 | $0.30 |
| ARIC MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019690060727 | $38.32 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.08455765775 | $3,380.51 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARIC NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 115.798062637 | $11,689.81 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001760960023) | ($0.06) |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.0001760960023 | $0.06 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| ARIC NICHOLSON | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ARIC NICHOLSON | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ARIC NICHOLSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.0) | ($7.00) |
| ARIC NICHOLSON | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 7.0 | $7.00 |
| ARIC NICHOLSON | ADDRESS REDACTED | 6/16/2022 | Witheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ARIC NICHOLSON | ADDRESS REDACTED | 7/2/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ARIC NICHOLSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,004.0) | ($4,004.00) |
| ARIC NICHOLSON | ADDRESS REDACTED | 7/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,004.0 | $4,004.00 |
| ARIC NICHOLSON | ADDRESS REDACTED | 7/13/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ARIC NICHOLSON | ADDRESS REDACTED | 7/13/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ARIC NICHOLSON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | BTC | 0.3363676498 | $6,669.91 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006414165544 | $197.71 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032612843395 | $64.06 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.731271766 | $175.73 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111122109176 | $0.00 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.308480612481 | $73.27 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002374650247 | $0.00 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000151933435507 | $0.00 |
| ARIC NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00127904756355 | $0.08 |
| ARIC SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144637475238 | $0.43 |
| ARIC SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.664466342 | $16.11 |
| ARIC SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0024977805926 | $0.16 |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,168.95) |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,168.95 |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,975.77) |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,975.77 |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,189.22) |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,990.46) |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.17) | ($7,955.19) |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.17 | $7,955.19 |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.17) | ($7,953.94) |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.007963642) | ($8,436.92) |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.007963642 | $8,436.92 |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7171241372) | ($20,879.94) |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7171241372 | $20,879.94 |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.588823325) | ($20.84) |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34.588823325 | $20.84 |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.007963642) | ($8,426.80) |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71712413) | ($20,868.76) |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.588823325) | ($20.81) |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045894738936905 | $160.66 |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0763055001734879 | $184.99 |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51439959791 | $0.51 |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.420722453186669 | $0.38 |
| ARIC SPRINGSTROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.067809687205 | $0.04 |
| ARIC TAO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14866412) | ($6,000.00) |
| ARIC TAO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14866412 | $6,000.00 |
| ARIC TAO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.148664) | ($5,993.54) |
| ARIC TAO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5,978.543 | $5,993.54 |
| ARIC TAO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,978.543) | ($5,978.54) |
| ARIC TAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25585917) | ($7,500.00) |
| ARIC TAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25585917 | $7,500.00 |
| ARIC TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005599800953 | $179.22 |
| ARIC TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034703782599 | $68.34 |
| ARIC TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000178706657449999 | $0.00 |
| ARIC TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.338944099939999 | $2.99 |
| ARIC TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101827738462 | $1.12 |
| ARIC TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2541061132 | $0.39 |
| ARIC TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.35170766927999 | $0.72 |
| ARIC WESLEY HABECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.11751186 | $4,562.44 |
| ARIC WESLEY HABECK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $8.41 |
| ARIC WESLEY HABECK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $591.86 |
| ARIC WESLEY HABECK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,750.0 | $2,750.00 |
| ARIC WESLEY HABECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001618937234 | $50.00 |
| ARIC WILSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.006065209709 | $18.41 |
| ARIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102935975326 | $0.30 |
| ARIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029701990723 | $0.06 |
| ARIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100969744340999 | $0.01 |
| ARIC ZAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002785931287 | $8.25 |
| ARIC ZAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20493231046 | $0.24 |
| ARIC ZAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082905260238 | $16.18 |
| ARIC ZAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41925591054 | $0.33 |
| ARIC ZAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26572579798 | $0.17 |
| ARIC ZAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054690305088 | $0.61 |
| ARICA SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01907545) | ($576.00) |
| ARICA SMITH | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01907545 | $576.00 |
| ARICA SMITH | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01907545) | ($584.27) |
| ARICA SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02412331) | ($700.00) |
| ARICA SMITH | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02412331 | $700.00 |
| ARICA SMITH | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02412331) | ($699.70) |
| ARICA SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009109834002) | ($1.82) |
| ARICA SMITH | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0009109834002 | $1.82 |
| ARICA SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009118539032) | ($288.41) |
| ARICA SMITH | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.009118539032 | $288.41 |
| ARICA SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.205593121) | ($65.21) |
| ARICA SMITH | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 65.205593121 | $65.21 |
| ARICA SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4125037153) | ($0.32) |
| ARICA SMITH | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 0.4125037153 | $0.32 |
| ARICA SMITH | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.009118) | ($288.01) |
| ARICA SMITH | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.00091) | ($1.78) |
| ARICA SMITH | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | USDC | (65.2) | ($65.20) |
| ARICA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038980364031 | $13.71 |
| ARICA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027547983378 | $0.00 |
| ARICA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067944919594 | $0.02 |
| ARICA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.598983613279999 | $0.60 |
| ARICIA NIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019540287937 | $0.00 |
| ARICIA NIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068191636335 | $0.00 |
| ARICK AZOULAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($57,908.76) |
| ARICK AZOULAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $57,908.76 |
| ARICK AZOULAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($58,200.85) |
| ARICK AZOULAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($29,322.08) |
| ARICK AZOULAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $29,322.08 |
| ARICK AZOULAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($28,568.25) |
| ARICK AZOULAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 24.7 | $68,872.87 |
| ARICK AZOULAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,199.60) |
| ARICK AZOULAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 27,882.0 | $30,055.62 |
| ARICK AZOULAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,941.0) | ($15,305.45) |
| ARICK AZOULAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($42,819.30) |
| ARICK AZOULAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.237960522) | ($5,277.69) |
| ARICK AZOULAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.237960522 | $5,277.69 |
| ARICK AZOULAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (103,958.917874) | ($82,906.30) |
| ARICK AZOULAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 103,958.917874 | $82,906.30 |
| ARICK AZOULAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002315203423) | ($73.42) |
| ARICK AZOULAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002315203423 | $73.42 |
| ARICK AZOULAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.937960522) | ($6,742.53) |
| ARICK AZOULAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (117,899.917874) | ($70,018.25) |
| ARICK AZOULAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0023152) | ($69.96) |
| ARICK AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121223629755019 | $0.45 |
| ARICK AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096648266104647 | $286.88 |
| ARICK AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 667.3650355011 | $786.29 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 25.9 | $349.83 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019935313039 | $562.03 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.856294195806 | $281.76 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0736418104409999 | $133.03 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7088638749 | $4.58 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9360301279999 | $7.98 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2258096781 | $0.85 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038218039346999 | $0.00 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0012471364 | $6.04 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101458657563 | $5.19 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066574586684 | $2.12 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29738496251 | $0.30 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054778354051 | $5.30 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000175024083979999 | $0.00 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0277329115829999 | $1.15 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0123081919109999 | $0.78 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00304130798359999 | $0.18 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53998023322 | $0.23 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000341442099489999 | $0.01 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016945073239 | $1.51 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000058924220954 | $0.00 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.510424114799999 | $0.78 |
| ARICK DAIN AMSPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.2725071836 | $6.17 |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (275.0) | ($275.00) |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 275.0 | $275.00 |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (275.0) | ($275.00) |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00755511) | ($225.00) |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00755511 | $225.00 |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00755511) | ($237.49) |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175635) | ($50.00) |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00175635 | $50.00 |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00175635) | ($50.25) |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133162408095399 | $54.01 |
| ARICK MICHAEL FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.54576606663 | $4.55 |
| ARICKA BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021781364738 | $0.01 |
| ARIDENOUR RD LLC | 7442 N FOSS AVE, PORTLAND, OREGON 97203 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033028735902 | $1,004.86 |
| ARIDENOUR RD LLC | 7442 N FOSS AVE, PORTLAND, OREGON 97203 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153766925409999 | $30.00 |
| ARIE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1655912126 | $23.63 |
| ARIE BOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (199.743) | ($170.71) |
| ARIE BOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0057044 | $170.71 |
| ARIE BOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0068791) | ($209.91) |
| ARIE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56444252025302 | $2.76 |
| ARIE DEKRAKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (169.21266384) | ($169.21) |
| ARIE DEKRAKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 169.21266384 | $169.21 |
| ARIE DEKRAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ARIE DEKRAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (168.212663) | ($168.21) |
| ARIE DEKRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104047385635 | $30.80 |
| ARIE DEKRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464807481299999 | $9.07 |
| ARIE DEKRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23088198643 | $1.23 |
| ARIE DEKRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.156281804807 | $5.84 |
| ARIE DEVRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1041688369) | ($200.00) |
| ARIE DEVRIES | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1041688369 | $200.00 |
| ARIE DEVRIES | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1041688369) | ($200.11) |
| ARIE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075907585632 | $2.22 |
| ARIE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031961532704 | $63.17 |
| ARIE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000139524816049999 | $0.00 |
| ARIE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040354425195 | $0.03 |
| ARIE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005330972601 | $0.01 |
| ARIE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028300862621 | $0.00 |
| ARIE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116571226134 | $0.01 |
| ARIE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0106180896904 | $0.01 |
| ARIE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000088035629739999 | $0.00 |
| ARIE DOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024335271038 | $73.64 |
| ARIE DOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.699587781933597 | $0.82 |
| ARIE DOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041934302221 | $83.15 |
| ARIE DOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.65879789659999 | $4.66 |
| ARIE DUISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84518703512767 | $4.48 |
| ARIE FOEKENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BSV | (1.75) | ($99.59) |
| ARIE FOEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106516941293 | $0.00 |
| ARIE FOEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118363878084 | $0.00 |
| ARIE FOEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0160480624937 | $1.02 |
| ARIE GELDERBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061337260457 | $0.06 |
| ARIE GELDERBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000112550777907999 | $0.00 |
| ARIE ITOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00735087111796477 | $0.01 |
| ARIE ITOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000246982205169999 | $0.05 |
| ARIE JAN VAN JEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00415746214510749 | $0.00 |
| ARIE JORISSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01637124 | $482.37 |
| ARIE JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205167757909999 | $61.32 |
| ARIE JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9873226783 | $3.48 |
| ARIE JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018219099853 | $35.55 |
| ARIE JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44943249338 | $4.99 |
| ARIE JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.395539475989999 | $1.35 |
| ARIE KOOIJMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.234204809) | ($4.50) |
| ARIE KOOIJMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.757862681) | ($4.50) |
| ARIE KOOIJMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 6.04884894 | $8,893.13 |
| ARIE KOOIJMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.545183153) | ($4.50) |
| ARIE KOOIJMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ARIE KOOIJMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.058993538 | $8,884.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARIE KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013788872053 | $417.66 |
| ARIE KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 382.67094071961 | $389.74 |
| ARIE KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03023569211 | $34.81 |
| ARIE KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8758002167 | $1.18 |
| ARIE NOORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110105194011 | $0.33 |
| ARIE NOORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.713545029 | $155.16 |
| ARIE NOORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| ARIE P KRIJGSMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ADA | (2,513.22696031899) | ($1,600.00) |
| ARIE P KRIJGSMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ARIE P KRIJGSMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.154716) | ($400.15) |
| ARIE P KRIJGSMAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001648988959) | ($0.33) |
| ARIE P KRIJGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002046498746 | $6.06 |
| ARIE P KRIJGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073873598182 | $0.00 |
| ARIE P KRIJGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023368985075 | $0.00 |
| ARIE P KRIJGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002605335944182 | $0.00 |
| ARIE P KRIJGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 208.518694008 | $132.07 |
| ARIE P KRIJGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021907893739 | $0.00 |
| ARIE ROSS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001081248868) | ($4.18) |
| ARIE ROSS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009561064115) | ($3.73) |
| ARIE ROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.006980473035) | ($219.75) |
| ARIE ROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.009775805207) | ($278.63) |
| ARIE ROSS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001390241445) | ($4.14) |
| ARIE ROSS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001246928163) | ($3.73) |
| ARIE ROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001934159404) | ($3.73) |
| ARIE ROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007836145711) | ($15.11) |
| ARIE ROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02592706976) | ($500.00) |
| ARIE ROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03176541037 | $612.59 |
| ARIE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020658105799 | $0.44 |
| ARIE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94932095699999 | $9.54 |
| ARIE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24015205112 | $0.24 |
| ARIE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.89135268779999 | $3.89 |
| ARIE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0035473760996 | $0.00 |
| ARIE SCHVALB | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| ARIE SCHVALB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.35 |
| ARIE SCHVALB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32478232) | ($9,274.42) |
| ARIE SCHVALB | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.09998025 | $2,961.46 |
| ARIE SCHVALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020170727260807 | $65.84 |
| ARIE VAN ECK VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016402726153 | $0.05 |
| ARIE VAN ECK VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023979041981 | $0.00 |
| ARIE VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004253906844 | $0.00 |
| ARIE VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001469097221 | $0.00 |
| ARIE VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009658666197 | $0.00 |
| ARIE VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000209483992 | $0.00 |
| ARIE VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115145066617 | $0.00 |
| ARIE VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000526435981399999 | $0.00 |
| ARIE VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000008162103 | $0.00 |
| ARIE VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000013255079 | $0.00 |
| ARIE VERHULST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| ARIE VERHULST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,063.784995) | ($60,063.78) |
| ARIE VERHULST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (69.012314) | ($69.01) |
| ARIE VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031118205537 | $10.51 |
| ARIE VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6388072864 | $3.28 |
| ARIE VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 385.069112906306 | $385.07 |
| ARIE WEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000710523357 | $0.21 |
| ARIE WELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 534.842259809 | $572.32 |
| ARIE WITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.500733362552 | $30.25 |
| ARIE YUNIARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000189297817339511 | $0.00 |
| ARIEF SULISTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57772423869229 | $1.42 |
| ARIEH SHALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020458751872 | $0.61 |
| ARIEH SHALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.876735414 | $145.88 |
| ARIEL AGUSTIN ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128030936 | $0.00 |
| ARIEL AGUSTIN ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0144691966339999 | $0.01 |
| ARIEL ALAZRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147555979465745 | $0.00 |
| ARIEL ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016440588387 | $0.49 |
| ARIEL ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.323281857902 | $661.06 |
| ARIEL ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5632852933 | $84.05 |
| ARIEL ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.2998512894 | $82.10 |
| ARIEL ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.210269982192 | $15.39 |
| ARIEL ALEJANDRO NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000271610433259999 | $0.01 |
| ARIEL ALEJANDRO NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137529684459999 | $0.01 |
| ARIEL ALEJANDRO NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00870446048632 | $0.01 |
| ARIEL ALEJANDRO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020319647612 | $0.00 |
| ARIEL ALEJANDRO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065337506685 | $0.01 |
| ARIEL ALEJANDRO TABBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019032534823729 | $0.00 |
| ARIEL ALIMAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020462291819 | $0.00 |
| ARIEL ALIMAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062020256542 | $0.00 |
| ARIEL AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386454587854 | $1.14 |
| ARIEL ANDRES MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048517900386 | $0.15 |
| ARIEL ANTONIO CAREGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037989054843 | $0.11 |
| ARIEL ANZANO RITA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.11676271 | $45.62 |
| ARIEL ANZANO RITA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.27710689 | $99.37 |
| ARIEL ANZANO RITA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ARIEL ANZANO RITA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $53.84 |
| ARIEL ANZANO RITA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3939271287) | ($118.09) |
| ARIEL ANZANO RITA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($25.06) |
| ARIEL ANZANO RITA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARIEL ANZANO RITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252880994296299 | $0.25 |
| ARIEL ANZANO RITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000575287008 | $0.02 |
| ARIEL APARENTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017314375783 | $0.51 |
| ARIEL ARIZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,831.18) |
| ARIEL ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155153055869999 | $46.32 |
| ARIEL ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7286410395249 | $25.47 |
| ARIEL ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113084102607 | $22.07 |
| ARIEL ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000138511723379999 | $0.00 |
| ARIEL ASUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023264147453 | $0.69 |
| ARIEL ASUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.000001624 | $15.86 |
| ARIEL AVEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082088401222999 | $24.30 |
| ARIEL AVEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144014545229999 | $0.03 |
| ARIEL AVEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.086498653 | $154.66 |
| ARIEL BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48340178611 | $2.50 |
| ARIEL BARACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168902889099999 | $50.31 |
| ARIEL BARACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032595675505 | $0.00 |
| ARIEL BARACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146390848419999 | $28.56 |
| ARIEL BARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115789229809999 | $0.00 |
| ARIEL BARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126302939459 | $0.01 |
| ARIEL BARCHICHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093050510650999 | $0.03 |
| ARIEL BARCHICHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061560478602 | $0.01 |
| ARIEL BASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,004.805969446) | ($5,004.81) |
| ARIEL BASCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,004.805969446 | $5,004.81 |
| ARIEL BASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.346199796) | ($125,113.90) |
| ARIEL BASCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.346199796 | $125,113.90 |
| ARIEL BASCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.34619979) | ($125,196.63) |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0165360844316349 | $561.85 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070959610767 | $0.06 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.001945415 | $94.18 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072178178748 | $0.00 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105965466733 | $0.78 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.27666299709999 | $28.28 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.87397224688 | $32.04 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087880849456 | $9.65 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.071385398674 | $5.40 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058784790244 | $0.00 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021277469434 | $0.00 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.4999390698 | $2.17 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.3424526584699 | $60.34 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000089489291148 | $0.00 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000108244911703 | $0.00 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000077518299443 | $0.00 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0027756990997 | $0.17 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.0421885937 | $9.24 |
| ARIEL BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.7771303861 | $7.64 |
| ARIEL BAUCERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3262592011) | ($681.44) |
| ARIEL BAUCERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07762571) | ($2,378.61) |
| ARIEL BAUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048307157899 | $17.55 |
| ARIEL BAUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.10901406480486 | $10.58 |
| ARIEL BOISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143214257291 | $4.24 |
| ARIEL BOISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1361403525 | $1.34 |
| ARIEL BORENSTEIN ZANDWAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012557119288859 | $50.43 |
| ARIEL BORENSTEIN ZANDWAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024092065248 | $0.05 |
| ARIEL BORENSTEIN ZANDWAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7930179994 | $11.04 |
| ARIEL BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039943301449 | $1.18 |
| ARIEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143787685395 | $42.56 |
| ARIEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106995302501 | $0.00 |
| ARIEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047209267348 | $0.00 |
| ARIEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0141672811289999 | $0.13 |
| ARIEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037279371715 | $2.73 |
| ARIEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004635882364 | $0.00 |
| ARIEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000074553358773 | $0.00 |
| ARIEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000145758419942 | $0.00 |
| ARIEL CACCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067335461759 | $0.00 |
| ARIEL CACCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010857259106 | $0.01 |
| ARIEL CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152591214682599 | $0.16 |
| ARIEL CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35552478558 | $0.22 |
| ARIEL CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000044205321071 | $0.00 |
| ARIEL CAMERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040881184609 | $0.12 |
| ARIEL CAMERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3729867123 | $1.37 |
| ARIEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01462274735 | $0.05 |
| ARIEL CARDENES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (9.906) | ($7.48) |
| ARIEL CARDENES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7.394 | $7.48 |
| ARIEL CARDENES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (4.38089682) | ($1,349.16) |
| ARIEL CARDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52286894364979 | $11.57 |
| ARIEL CARDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000055068856161 | $0.00 |
| ARIEL CARDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005469284419 | $2.21 |
| ARIEL CARDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000000930832412989999 | $0.00 |
| ARIEL CARDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000033691175 | $0.00 |
| ARIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022889276894 | $0.01 |
| ARIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108344217388 | $0.00 |
| ARIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046266906845 | $0.01 |
| ARIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00525465631159999 | $0.00 |
| ARIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00531795181419999 | $0.00 |
| ARIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034556213847 | $0.00 |
| ARIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107000890274 | $0.01 |
| ARIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036680252363 | $0.00 |
| ARIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024052059508 | $0.01 |
| ARIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026759911468 | $0.01 |
| ARIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000558602852469999 | $0.00 |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 400,000.0 | $374,266.00 |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (400,009.549516456) | ($373,896.00) |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 93,474.0 | $93,474.00 |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (93,474.065101) | ($93,474.07) |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 100,000.0 | $92,686.50 |
| ARIEL CEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100,006.997382759) | ($94,018.18) |
| ARIEL CEJA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100,006.997382759 | $94,018.18 |
| ARIEL CEJA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ADA | (100,004.680273498) | ($94,016.00) |
| ARIEL CEJA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 23,504.0 | $23,504.00 |
| ARIEL CEJA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (23,504.0) | ($23,504.00) |
| ARIEL CEJA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 525,000.0 | $496,797.00 |
| ARIEL CEJA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ADA | (522,608.050305423) | ($494,336.00) |
| ARIEL CEJA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 123,584.0 | $123,584.00 |
| ARIEL CEJA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (123,584.0) | ($123,584.00) |
| ARIEL CEJA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 200,000.0 | $168,239.30 |
| ARIEL CEJA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ADA | (202,389.719612678) | ($170,536.00) |
| ARIEL CEJA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 42,634.0 | $42,634.00 |
| ARIEL CEJA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (42,634.0) | ($42,634.00) |
| ARIEL CEJA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 215,000.0 | $171,223.70 |
| ARIEL CEJA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | ADA | (214,999.587008634) | ($171,116.00) |
| ARIEL CEJA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 42,779.0 | $42,779.00 |
| ARIEL CEJA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (42,779.0) | ($42,779.00) |
| ARIEL CEJA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 250,000.0 | $190,783.99 |
| ARIEL CEJA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ADA | (250,002.088400188) | ($190,740.00) |
| ARIEL CEJA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 47,685.0 | $47,685.00 |
| ARIEL CEJA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (47,685.0) | ($47,685.00) |
| ARIEL CEJA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 100,000.0 | $41,143.57 |
| ARIEL CEJA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 420,000.0 | $182,728.39 |
| ARIEL CEJA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (295,228.420267988) | ($128,922.29) |
| ARIEL CEJA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (146,997.737340606) | ($64,113.50) |
| ARIEL CEJA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (77,776.714173) | ($43,326.91) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 153,449.6 | $153,449.60 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.640716008 | $49,177.18 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 4.062563478 | $121,704.38 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.436647173 | $72,973.72 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.6798096533 | $20,359.22 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.9310553512 | $27,856.25 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.620270412 | $78,395.87 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.6932088638 | $20,738.73 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 61,237.57 | $61,237.57 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.234449627 | $66,906.13 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.5249485535 | $15,718.53 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (28,000.0) | ($28,000.00) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ADA | 124,548.234639978 | $77,783.01 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11,687.17) | ($11,687.17) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (124,590.256245938) | ($77,856.20) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 124,590.256245938 | $77,856.20 |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (19.603709431) | ($592,110.44) |
| ARIEL CEJA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 19.603709431 | $592,110.44 |
| ARIEL CEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (124,590.256246) | ($70,742.35) |
| ARIEL CEJA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (19.60370943) | ($559,940.75) |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01509542152154 | $516.00 |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013107365245 | $0.00 |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.7738419970307 | $43.01 |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015580352873 | $0.00 |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0837675564567 | $0.08 |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000132914417 | $0.00 |
| ARIEL CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000133117301537999 | $0.00 |
| ARIEL CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289744078113099 | $0.03 |
| ARIEL CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19427668961 | $0.19 |
| ARIEL CESANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027545839903 | $0.00 |
| ARIEL CESANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002270889498 | $0.00 |
| ARIEL CESANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094287858798 | $0.01 |
| ARIEL CESANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038351920464 | $0.00 |
| ARIEL CESANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044854772508 | $0.00 |
| ARIEL CHAIT ARTENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,122.85) |
| ARIEL CHAIT ARTENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.705316) | ($14,215.88) |
| ARIEL CHAIT ARTENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,463.24) |
| ARIEL CHAIT ARTENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.13932357) | ($57,762.59) |
| ARIEL CHAIT ARTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.979032886939 | $408.25 |
| ARIEL CHARISTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00261387 | $105.59 |
| ARIEL CHARISTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001227566227) | ($5.00) |
| ARIEL CHARISTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00224609 | $88.56 |
| ARIEL CHARISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7502881053) | ($1.59) |
| ARIEL CHARISTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00247762 | $96.29 |
| ARIEL CHARISTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3939460813) | ($0.79) |
| ARIEL CHARISTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00407809 | $122.95 |
| ARIEL CHARISTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001699787116) | ($5.00) |
| ARIEL CHARISTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.045226528) | ($1.59) |
| ARIEL CHARISTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00968525 | $290.75 |
| ARIEL CHARISTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.149468214) | ($0.79) |
| ARIEL CHARISTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1045607778) | ($2,462.72) |
| ARIEL CHARISTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ARIEL CHARISTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ARIEL CHARISTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003905514775) | ($0.83) |
| ARIEL CHARISTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1698295716 | $3,609.22 |
| ARIEL CHARISTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2300648928) | ($4,872.08) |
| ARIEL CHARISTA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002482502609) | ($5.00) |
| ARIEL CHARISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022330759694 | $70.05 |
| ARIEL CHARISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6963588945725 | $13.17 |
| ARIEL CHARISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.025626824613 | $1.03 |
| ARIEL CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025079417921 | $0.00 |
| ARIEL CHIAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0287124275882111 | $0.03 |
| ARIEL CHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120274502786 | $0.36 |
| ARIEL CHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000507138925896485 | $0.00 |
| ARIEL CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022410097124 | $0.00 |
| ARIEL CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011388451681 | $0.00 |
| ARIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000500603385499999 | $0.00 |
| ARIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130533236099999 | $0.00 |
| ARIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026025017203 | $0.00 |
| ARIEL COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53909735884 | $5.16 |
| ARIEL COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.166585673) | ($342.46) |
| ARIEL COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.166585673 | $342.46 |
| ARIEL COLEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.166585673) | ($327.68) |
| ARIEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000391916644289999 | $1.16 |
| ARIEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008452091344238999 | $2.34 |
| ARIEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.396681483159999 | $0.31 |
| ARIEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000213073841149999 | $0.01 |
| ARIEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054365931169 | $0.01 |
| ARIEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080148593904 | $0.00 |
| ARIEL CROITORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045563787757 | $140.17 |
| ARIEL CROITORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034569871951 | $68.07 |
| ARIEL CROITORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.59339161409999 | $2.26 |
| ARIEL CROITORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013283841564 | $0.97 |
| ARIEL CROITORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050636034671 | $0.32 |
| ARIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017115149795 | $0.51 |
| ARIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 364.8730740074 | $364.87 |
| ARIEL DAMIAN LOPEZ ACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132087544329 | $3.91 |
| ARIEL DARMONI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1660242566 | $320.19 |
| ARIEL DARMONI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1660242566) | ($312.56) |
| ARIEL DARMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135330262235 | $0.03 |
| ARIEL DARMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028085430143 | $0.02 |
| ARIEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.214732575) | ($9,670.00) |
| ARIEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 5.090642334 | $11,679.63 |
| ARIEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1254002801) | ($287.71) |
| ARIEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1302039856) | ($298.73) |
| ARIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00593088697086239 | $9.04 |
| ARIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070879649245 | $0.07 |
| ARIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065501107965 | $0.07 |
| ARIEL DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000366419479639999 | $0.11 |
| ARIEL DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633120162384299 | $0.64 |
| ARIEL DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037787177113 | $116.31 |
| ARIEL DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13018979565 | $1.15 |
| ARIEL DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012252898571 | $0.73 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023969397635 | $0.01 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64688213399999 | $3.11 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052536631984 | $0.01 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035823751188 | $0.00 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091516641083 | $0.00 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.60552657675 | $0.23 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014876406358 | $1.09 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39086820014 | $1.34 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026290932612 | $0.29 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46229102447 | $0.02 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030158972669 | $0.00 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000061749500247 | $0.00 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000666886525228 | $0.00 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000054975643041 | $0.00 |
| ARIEL DESI NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.04711454004 | $0.18 |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,979.028204606) | ($10,979.03) |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,979.028204606 | $10,979.03 |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,270.545759874) | ($20,270.55) |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,270.545759874 | $20,270.55 |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,270.54) | ($20,270.54) |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.296673184) | ($6,595.19) |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.296673184 | $6,595.19 |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00371251202) | ($109.27) |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00371251202 | $109.27 |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.296673184) | ($6,917.24) |
| ARIEL DUBINSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,979.028204) | ($10,979.03) |
| ARIEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022670878227681 | $0.83 |
| ARIEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017930989259615 | $48.33 |
| ARIEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.92000986902 | $77.92 |
| ARIEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 144.125310512599 | $144.13 |
| ARIEL EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000937814470499999 | $0.00 |
| ARIEL EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477026443619999 | $0.01 |
| ARIEL ELKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.02530769306) | ($2.32) |
| ARIEL ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039310638558 | $0.00 |
| ARIEL ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020820261381153 | $0.03 |
| ARIEL ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111871456877592 | $0.01 |
| ARIEL EMMANUEL CABA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (29.229250237) | ($436.11) |
| ARIEL ENRIQUE CHAVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129341) | ($49.75) |
| ARIEL ENRIQUE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129418010064696 | $50.03 |
| ARIEL ENRIQUE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4142601082357 | $0.89 |
| ARIEL ENRIQUE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021088652172 | $0.04 |
| ARIEL ENRIQUE CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111064018501399 | $1.91 |
| ARIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008202153845 | $0.00 |
| ARIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016911976062 | $0.01 |
| ARIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012459745497 | $0.00 |
| ARIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053746303875 | $0.00 |
| ARIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019655913682 | $0.01 |
| ARIEL ESTEVEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02271520619) | ($890.12) |
| ARIEL ESTEVEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02271520619 | $890.12 |
| ARIEL ESTEVEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0227152) | ($888.57) |
| ARIEL ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003123718475937 | $1.26 |
| ARIEL ESTRAMIANA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.9896822 | $80.90 |
| ARIEL ESTRAMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130048870802 | $3.85 |
| ARIEL ESTRAMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019875610436 | $0.02 |
| ARIEL ESTRAMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017933636888 | $0.02 |
| ARIEL ESTRAMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0077638832947 | $0.32 |
| ARIEL ESTRAMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013219138558 | $0.01 |
| ARIEL ESTRAMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104606475998 | $3.33 |
| ARIEL ESTRELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.147777) | ($459.58) |
| ARIEL ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018190451756 | $0.54 |
| ARIEL ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00934788593139999 | $18.38 |
| ARIEL ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00527729978539999 | $0.39 |
| ARIEL ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018599600307 | $0.55 |
| ARIEL ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045972270259 | $8.97 |
| ARIEL FAVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001217) | ($48.96) |
| ARIEL FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121781359211708 | $50.05 |
| ARIEL FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077293988025 | $0.01 |
| ARIEL FEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026121334823 | $79.24 |
| ARIEL FEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002612134188 | $79.24 |
| ARIEL FERNANDO CICLONE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ARIEL FERNANDO CICLONE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ARIEL FERNANDO CICLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172308898614099 | $0.14 |
| ARIEL FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000270333212599999 | $0.00 |
| ARIEL FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00583371090879999 | $0.01 |
| ARIEL FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000419858502 | $0.00 |
| ARIEL FERNANDO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130718381601 | $0.01 |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.000582 | $23.11 |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008522880466) | ($0.33) |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00052213 | $19.84 |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 467.46901 | $467.47 |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 650.259920511 | $564.93 |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00061477 | $17.94 |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00058525 | $18.52 |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000846673179329999 | $2.50 |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030687245577 | $0.60 |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4857182696057 | $4.30 |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113919121559 | $0.10 |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00090377931443 | $0.00 |
| ARIEL FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000074193342667 | $0.00 |
| ARIEL FRANCISCO MAMONDI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01353813) | ($526.78) |
| ARIEL FRANCISCO MAMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252472646325312 | $101.92 |
| ARIEL FRONTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026505869101158 | $0.00 |
| ARIEL FRONTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000231415932549999 | $0.00 |
| ARIEL GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072186831111 | $0.00 |
| ARIEL GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032024694417 | $0.00 |
| ARIEL GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035729509307 | $0.04 |
| ARIEL GENERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225154901132394 | $0.03 |
| ARIEL GERMAN KESTERNICH FAUST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.00721 | $20.13 |
| ARIEL GERMAN KESTERNICH FAUST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $307.40 |
| ARIEL GERMAN KESTERNICH FAUST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.106767) | ($293.48) |
| ARIEL GERMAN KESTERNICH FAUST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1328 | $260.62 |
| ARIEL GERMAN KESTERNICH FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000205204652099999 | $0.00 |
| ARIEL GERMAN KESTERNICH FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016535104112 | $31.63 |
| ARIEL GERMAN KESTERNICH FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16175506729 | $0.10 |
| ARIEL GERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002757755850093 | $0.00 |
| ARIEL GERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059741861606 | $0.06 |
| ARIEL GIVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220934843479999 | $66.61 |
| ARIEL GIVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119603072705 | $0.09 |
| ARIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048441371133 | $0.00 |
| ARIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083182361835 | $0.01 |
| ARIEL GORE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01388475) | ($550.00) |
| ARIEL GORE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01388475 | $550.00 |
| ARIEL GORE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01388475) | ($549.70) |
| ARIEL GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079433456745 | $246.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARIEL GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036733029104 | $0.04 |
| ARIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002938884605064 | $0.00 |
| ARIEL HENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001463445287 | $0.00 |
| ARIEL HENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070816703303719 | $0.01 |
| ARIEL HENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004005296531 | $0.00 |
| ARIEL HERNAN TOMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63783682129 | $0.62 |
| ARIEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002678374278298 | $0.00 |
| ARIEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029263663781 | $0.00 |
| ARIEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00207794091 | $0.00 |
| ARIEL HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002384158223 | $6.17 |
| ARIEL HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.055414924883 | $4.17 |
| ARIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374863382779999 | $11.10 |
| ARIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024856122905999 | $4.85 |
| ARIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9534196209 | $10.95 |
| ARIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19763312546 | $0.95 |
| ARIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05674798348 | $0.66 |
| ARIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046687777883 | $0.52 |
| ARIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084052025432 | $0.01 |
| ARIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016043043974 | $1.17 |
| ARIEL IGNACIO FORTUNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (403.0) | ($403.00) |
| ARIEL IGNACIO FORTUNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0137101 | $403.00 |
| ARIEL IGNACIO FORTUNA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01630633) | ($467.63) |
| ARIEL IGNACIO FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002596233597179 | $100.79 |
| ARIEL IGNACIO FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1361128965356 | $2.23 |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.2468894 | $133.26 |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 114.944916 | $106.91 |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.29094246 | $97.37 |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 113.3719372 | $21.84 |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 9.7436 | $22.22 |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.065596964637 | $0.64 |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.263044122738 | $0.04 |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00504506597531 | $0.35 |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000847842913139999 | $0.17 |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0896789091589 | $0.13 |
| ARIEL JACOB FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030729769589 | $103.05 |
| ARIEL JACOB FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037483686393 | $74.04 |
| ARIEL JACOB FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1339379967 | $2.60 |
| ARIEL JACOB FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071330539655 | $4.26 |
| ARIEL JACOB FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064511596042 | $2.55 |
| ARIEL JASON PORRAS DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002523048086781 | $0.00 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.2 | $90,489.73 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.042220603) | ($84,000.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 42,000.0 | $42,000.00 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,000.0) | ($6,000.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 1,044.0 | $1,044.00 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (314.913623288) | ($314.91) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 314.913623288 | $314.91 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (334.19) | ($334.19) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 334.19 | $334.19 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (334.19) | ($334.19) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (708.54) | ($708.54) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 708.54 | $708.54 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (708.54) | ($708.54) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.56) | ($111.56) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.87) | ($1.87) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,331.5) | ($2,331.50) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,331.5 | $2,331.50 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (261.04) | ($261.04) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1,948.59) | ($1,948.59) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (202.0) | ($202.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 202.0 | $202.00 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (323.29) | ($323.29) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (201.48) | ($201.48) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 200.27 | $200.27 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,550.112775289) | ($12,550.11) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,550.112775289 | $12,550.11 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37960288) | ($14,611.59) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37960288 | $14,611.59 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 46,033.13 | $46,033.13 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (334.19) | ($334.19) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (44,807.0) | ($44,807.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 2.63086636 | $101,483.04 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 78,558.8362 | $78,558.84 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37960287) | ($14,635.95) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.63086636) | ($101,435.57) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.63086636 | $101,435.57 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (43,346.0) | ($43,346.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 2.519970325 | $97,158.56 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.519970325) | ($97,161.14) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.519970325 | $97,161.14 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 153,548.1901 | $153,548.19 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 1.684286906 | $64,966.36 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (708.54) | ($708.54) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (95,000.0) | ($95,000.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 5.882094879 | $227,166.02 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.63086636) | ($101,631.40) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 114,997.57 | $114,997.57 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.566381786) | ($293,298.17) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.566381786 | $293,298.17 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.51997033) | ($97,430.11) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (518.14) | ($518.14) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (69,471.0) | ($69,471.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 4.145105178 | $160,234.07 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.145105178) | ($160,580.35) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.145105178 | $160,580.35 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 96,150.8 | $96,150.80 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (309.52) | ($309.52) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (41,500.0) | ($41,500.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 2.320899242 | $89,744.53 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1,409.14) | ($1,409.14) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (63,500.0) | ($63,500.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 3.045636586 | $117,330.18 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (223.75) | ($223.75) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (30,000.0) | ($30,000.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 1.432308082 | $55,178.27 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.8514985682 | $32,779.23 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1,884.65) | ($1,884.65) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (42,000.0) | ($42,000.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 2.042220603 | $78,575.62 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($76,985.39) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $76,985.39 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (7.5) | ($285,266.20) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($76,069.73) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,131.089923) | ($1,131.09) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (3.447487382) | ($120,685.59) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (15,784.592775289) | ($15,784.59) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 15,784.592775289 | $15,784.59 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.473027964) | ($70,933.73) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.473027964 | $70,933.73 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04489235216) | ($1,287.65) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04489235216 | $1,287.65 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (3.281919902) | ($94,135.14) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,950.0) | ($1,950.00) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,950.0 | $1,950.00 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1,948.59) | ($1,948.59) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.186994393) | ($113,465.50) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.186994393 | $113,465.50 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (5.18699439) | ($111,685.32) |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014464947881766 | $441.55 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097352419404 | $0.11 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5139370695105 | $1.51 |
| ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 209.005453587 | $209.01 |
| ARIEL KIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.955) | ($27,875.95) |
| ARIEL KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($4,004.99) |
| ARIEL KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (77.4517) | ($676.93) |
| ARIEL KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097615) | ($28.08) |
| ARIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046181803571527 | $165.38 |
| ARIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027557641189327 | $0.02 |
| ARIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018929250955692 | $44.82 |
| ARIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018380598307 | $0.00 |
| ARIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16357463268 | $14.85 |
| ARIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017967446332 | $0.00 |
| ARIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000023218407021 | $0.00 |
| ARIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0017902402496 | $0.00 |
| ARIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0018040653715 | $0.00 |
| ARIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00183571766119999 | $0.00 |
| ARIEL KOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016905478323 | $0.50 |
| ARIEL KOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015032515141 | $29.33 |
| ARIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037379470032 | $0.03 |
| ARIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39057781595 | $0.06 |
| ARIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020622885376 | $0.02 |
| ARIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112142175435 | $0.00 |
| ARIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020094173746 | $0.00 |
| ARIEL LEONARDO LIMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001404) | ($40.87) |
| ARIEL LEONARDO LIMA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LTC | 0.60672 | $40.87 |
| ARIEL LEONARDO LIMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.261207) | ($416.26) |
| ARIEL LEONARDO LIMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.60672) | ($40.88) |
| ARIEL LEONARDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140546566651098 | $50.04 |
| ARIEL LEONARDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5371577801801 | $1.54 |
| ARIEL LEONARDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000200532964424999 | $0.00 |
| ARIEL LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1459712161204 | $0.22 |
| ARIEL LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010345284715 | $0.15 |
| ARIEL LITVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006880434062 | $0.00 |
| ARIEL LITVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038539521628 | $0.00 |
| ARIEL LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002814236417 | $11.37 |
| ARIEL LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,987.85248754923 | $1,690.39 |
| ARIEL LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005034428276 | $15.22 |
| ARIEL LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.437447512 | $238.44 |
| ARIEL LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.068372849 | $1.93 |
| ARIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029419102184 | $8.71 |
| ARIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104693336562999 | $0.01 |
| ARIEL LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020690056625 | $62.22 |
| ARIEL LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019132620605 | $37.33 |
| ARIEL LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0049155188568 | $9.16 |
| ARIEL MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000311189265 | $0.00 |
| ARIEL MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032995364903 | $0.00 |
| ARIEL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002487929152 | $0.07 |
| ARIEL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021969838549 | $0.04 |
| ARIEL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022237900405 | $0.00 |
| ARIEL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0184401925769999 | $0.01 |
| ARIEL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001657772187 | $0.02 |
| ARIEL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.71396364439999 | $1.71 |
| ARIEL MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0540922121972 | $0.05 |
| ARIEL MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000447959637309999 | $0.00 |
| ARIEL MARGUERITE HOLDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 18.0019 | $39.82 |
| ARIEL MARGUERITE HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274712898275 | $0.30 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000374 | $0.00 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000411 | $0.00 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000499 | $0.01 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000418 | $0.00 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000421 | $0.00 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089594998528 | $0.27 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121391291463 | $0.00 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104213718197 | $0.02 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000098796386244 | $0.01 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.127025183066 | $0.06 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0415166962949999 | $0.00 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000504023349929999 | $0.00 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060105291684 | $0.00 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000159351498779 | $0.00 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002051381825 | $0.61 |
| ARIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000108157236384999 | $0.00 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (323.457967141) | ($323.46) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 323.457967141 | $323.46 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (323.45) | ($323.45) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LTC | 2.9434 | $323.45 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (2.94) | ($322.95) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (361.612917) | ($300.00) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 361.612917 | $300.00 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (360.77) | ($301.84) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 300.341 | $301.84 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | LTC | 3.01963 | $300.00 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (3.02) | ($299.56) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (400.990538) | ($302.52) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 400.990538 | $302.52 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (399.585) | ($296.37) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 295.133 | $296.37 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (148.16) | ($148.16) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 1.95148 | $148.16 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,197.505614625) | ($763.09) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,197.505614625 | $763.09 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,199.754) | ($722.49) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 723.331 | $722.49 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4431874979) | ($845.79) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4431874979 | $845.79 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.443187) | ($839.34) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 833.944 | $839.34 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 1.97897 | $105.00 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0010224 | $30.00 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.178431 | $300.00 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005449760051) | ($1.50) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.222071341 | $2,211.12 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.808917966) | ($1,800.00) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001507431638) | ($1.50) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05431276192) | ($54.05) |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029197785212 | $0.86 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003584085631681 | $7.77 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.856607550801999 | $0.86 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8671994455768 | $5.02 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000131423391334 | $0.01 |
| ARIEL MECHLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08740069904 | $5.23 |
| ARIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145230471404 | $0.43 |
| ARIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.314073104 | $151.31 |
| ARIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 150.999169544 | $151.00 |
| ARIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086073521034 | $2.55 |
| ARIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6415975511 | $4.64 |
| ARIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.366082732 | $27.24 |
| ARIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58724760277 | $0.09 |
| ARIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.70209270949 | $0.70 |
| ARIEL METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023866231665 | $0.00 |
| ARIEL METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040873960113 | $0.01 |
| ARIEL MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.165026862) | ($339.95) |
| ARIEL MILLER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.165026862 | $339.95 |
| ARIEL MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001035689084) | ($29.71) |
| ARIEL MILLER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001035689084 | $29.71 |
| ARIEL MILLER | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00103568) | ($29.97) |
| ARIEL MILLER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.165026862) | ($343.91) |
| ARIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005468077268391 | $0.20 |
| ARIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008305568453409 | $2.30 |
| ARIEL MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017780102714 | $0.53 |
| ARIEL MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00998480347859999 | $19.48 |
| ARIEL MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0787778702 | $3.23 |
| ARIEL MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020128192289 | $0.18 |
| ARIEL MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025389736681 | $0.16 |
| ARIEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015359201035 | $0.02 |
| ARIEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014820352156 | $0.29 |
| ARIEL MIZRAHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (718.73906) | ($718.74) |
| ARIEL MIZRAHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00531678) | ($149.53) |
| ARIEL MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005713711338885 | $1.90 |
| ARIEL MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0544109416289999 | $0.06 |
| ARIEL MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.83033620242899 | $8.83 |
| ARIEL MODAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00323061 | $101.27 |
| ARIEL MODAI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00345125 | $105.05 |
| ARIEL MODAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472387404629999 | $13.70 |
| ARIEL MODAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001327166566657 | $2.59 |
| ARIEL MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117941317003999 | $3.49 |
| ARIEL MORRIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05012990919) | ($1,488.96) |
| ARIEL MORRIS | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05012990919 | $1,488.96 |
| ARIEL MORRIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.846795049) | ($3,348.47) |
| ARIEL MORRIS | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.846795049 | $3,348.47 |
| ARIEL MORRIS | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.846795049) | ($3,319.53) |
| ARIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446768378613589 | $15.34 |
| ARIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015506547532372 | $37.40 |
| ARIEL NABDILER ALVARADO PAREDES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01518129 | $449.99 |
| ARIEL NABDILER ALVARADO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002497205885933 | $52.94 |
| ARIEL NAVARRO CARRASCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (238.338092679) | ($0.10) |
| ARIEL NAVARRO CARRASCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 238.338092679 | $0.10 |
| ARIEL NAVARRO CARRASCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02043638914) | ($41.26) |
| ARIEL NAVARRO CARRASCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02043638914 | $41.26 |
| ARIEL NAVARRO CARRASCO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020432) | ($41.21) |
| ARIEL NAVARRO CARRASCO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (238.338092) | ($0.02) |
| ARIEL NAVARRO CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011267105376019 | $0.30 |
| ARIEL NAVARRO CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.40763686642 | $91.90 |
| ARIEL NIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1075895928 | $248.43 |
| ARIEL NIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0029893 | $93.37 |
| ARIEL NIU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.948717 | $30.63 |
| ARIEL NIU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.000149 | $51.15 |
| ARIEL NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239045045556 | $6.95 |
| ARIEL NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25270470892 | $0.29 |
| ARIEL NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072423797113 | $13.67 |
| ARIEL NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06226171715 | $0.84 |
| ARIEL NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00686525835609999 | $0.27 |
| ARIEL NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020738385293 | $0.70 |
| ARIEL OMAR IDIART | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| ARIEL OMAR IDIART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| ARIEL OMAR IDIART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516863176137299 | $0.91 |
| ARIEL ORTIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01550486 | $480.43 |
| ARIEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120354403808999 | $34.99 |
| ARIEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013775846928 | $0.00 |
| ARIEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061666291411 | $0.01 |
| ARIEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034709649045 | $0.00 |
| ARIEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000496587753949999 | $0.00 |
| ARIEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0068646751053 | $0.01 |
| ARIEL PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038709178316618 | $0.01 |
| ARIEL PANIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102346679854999 | $3.03 |
| ARIEL PANIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015035907401 | $0.02 |
| ARIEL PELLERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061248647892 | $1.81 |
| ARIEL PELLERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8374004303 | $2.84 |
| ARIEL PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,276.446552045) | ($13,276.45) |
| ARIEL PEREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,276.446552045 | $13,276.45 |
| ARIEL PEREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (13,276.446552) | ($13,276.45) |
| ARIEL PEREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01712625 | $616.08 |
| ARIEL PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02200231 | $611.35 |
| ARIEL PEREZ | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.02860995 | $611.97 |
| ARIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00568863322339999 | $175.66 |
| ARIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034727032059 | $68.25 |
| ARIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.8385827552199 | $37.84 |
| ARIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50661294589999 | $2.78 |
| ARIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.825660682 | $2.40 |
| ARIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41951772141 | $4.66 |
| ARIEL PICADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9190560166 | $1.52 |
| ARIEL PICADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0398233524019999 | $0.01 |
| ARIEL PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002418209867901 | $0.97 |
| ARIEL PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016172056667 | $0.00 |
| ARIEL PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094670473941 | $0.01 |
| ARIEL PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01541177428 | $0.02 |
| ARIEL PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.796032294929 | $6.53 |
| ARIEL PISTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163145889223 | $0.48 |
| ARIEL PISTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7555234831 | $3.76 |
| ARIEL PISTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.026223751182 | $0.03 |
| ARIEL POLICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055388304369 | $0.00 |
| ARIEL POLICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070840402586 | $0.01 |
| ARIEL POLICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26403981355 | $0.26 |
| ARIEL POLICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027397107968 | $0.00 |
| ARIEL POLICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038996655198 | $0.00 |
| ARIEL POLICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109957776519999 | $0.00 |
| ARIEL POLICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000042487950849 | $0.00 |
| ARIEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069957386385 | $0.21 |
| ARIEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.779190447 | $24.40 |
| ARIEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00300760226729999 | $0.03 |
| ARIEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39114307598 | $1.34 |
| ARIEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109490612448999 | $0.67 |
| ARIEL PULMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138810970446 | $0.41 |
| ARIEL PULMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0599715529579999 | $0.53 |
| ARIEL RACIOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84662941538 | $3.07 |
| ARIEL REBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5376295353 | $6.54 |
| ARIEL REBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287671730789999 | $5.61 |
| ARIEL REBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.741461417 | $8.63 |
| ARIEL REBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079368459471 | $0.08 |
| ARIEL REBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.740395835749999 | $0.11 |
| ARIEL RINGLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022006489402 | $66.34 |
| ARIEL RINGLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078152789975 | $15.25 |
| ARIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033761388916 | $0.00 |
| ARIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00630240099259999 | $0.00 |
| ARIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020520552564 | $0.00 |
| ARIEL ROBINSON VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095409972287 | $28.24 |
| ARIEL ROBINSON VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109558501341 | $0.10 |
| ARIEL ROBINSON VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1203762098 | $1.19 |
| ARIEL ROBINSON VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14025033356 | $0.14 |
| ARIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (178.139407218) | ($92.08) |
| ARIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 178.139407218 | $92.08 |
| ARIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.258681837) | ($34.87) |
| ARIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.258681837 | $34.87 |
| ARIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (5.258681837) | ($35.08) |
| ARIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (178.139407218) | ($96.12) |
| ARIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117073239382 | $0.03 |
| ARIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2155296213264 | $2.00 |
| ARIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0163123392197735 | $0.16 |
| ARIEL ROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005685961094 | $0.12 |
| ARIEL ROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3728711004396 | $0.39 |
| ARIEL ROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053222913235 | $0.05 |
| ARIEL ROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.96186249399999 | $8.96 |
| ARIEL RONCAYOLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.103340288 | $295.48 |
| ARIEL RONCAYOLO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.103327909 | $187.39 |
| ARIEL RONCAYOLO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.071516677 | $81.44 |
| ARIEL RONCAYOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.575218480552 | $15.83 |
| ARIEL ROPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00074755991152 | $0.17 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00083766 | $34.52 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00021732 | $8.70 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.9 | $1,481.51 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00064973 | $25.83 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 291.67469164 | $41.07 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00570756 | $0.61 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12525224 | $5,011.15 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135814000297999 | $168.70 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055134546208 | $110.20 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.483200259 | $94.48 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8432211229 | $4.41 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1154530753 | $7.61 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0499948703371999 | $3.54 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1676169273411 | $9.42 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018162590209 | $0.00 |
| ARIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 19.9312111146999 | $1.82 |
| ARIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134047751175999 | $2.62 |
| ARIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7413862288 | $1.74 |
| ARIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.1838288089999 | $68.96 |
| ARIEL RYCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119290821734999 | $35.31 |
| ARIEL RYCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7477654946 | $9.39 |
| ARIEL SALANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028625900697 | $8.47 |
| ARIEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200969334999999 | $0.59 |
| ARIEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7251940921 | $4.54 |
| ARIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000060185246946 | $0.00 |
| ARIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68620876611 | $0.80 |
| ARIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030022933185999 | $0.01 |
| ARIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000567877109 | $0.00 |
| ARIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055489279374 | $0.00 |
| ARIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00226632512559999 | $0.00 |
| ARIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079498427671 | $0.03 |
| ARIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000021168745439 | $0.00 |
| ARIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8246669487 | $0.16 |
| ARIEL SAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01242563 | $486.05 |
| ARIEL SAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.08366751 | $175.12 |
| ARIEL SAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04336037 | $1,319.20 |
| ARIEL SAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.170858817) | ($2,374.62) |
| ARIEL SAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04086549) | ($1,216.73) |
| ARIEL SAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11569929) | ($3,498.92) |
| ARIEL SAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ARIEL SAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARIEL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024537473892751 | $8.79 |
| ARIEL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239784975603019 | $0.03 |
| ARIEL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007132674163146 | $18.84 |
| ARIEL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8632186739999 | $31.86 |
| ARIEL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005081671973243 | $18.09 |
| ARIEL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037866690493 | $7.04 |
| ARIEL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7107137136 | $2.15 |
| ARIEL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089523918915 | $0.99 |
| ARIEL SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16668253596 | $1.85 |
| ARIEL SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051781852255 | $0.00 |
| ARIEL SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0287595120489999 | $9.15 |
| ARIEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042288138 | $12.49 |
| ARIEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136241248134 | $2.65 |
| ARIEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0171167527359 | $0.97 |
| ARIEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063788408332 | $0.45 |
| ARIEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700388793 | $50.66 |
| ARIEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035466196661 | $69.90 |
| ARIEL SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150446854435 | $4.45 |
| ARIEL SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12977971954 | $0.13 |
| ARIEL SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061279133854 | $0.05 |
| ARIEL SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086146868121 | $0.01 |
| ARIEL SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000812255580449999 | $0.01 |
| ARIEL SCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00826249660249999 | $0.01 |
| ARIEL SCHIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.146521891337 | $3.83 |
| ARIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| ARIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.65 |
| ARIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02502296 | $999.00 |
| ARIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00628151 | $250.06 |
| ARIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003139) | ($124.99) |
| ARIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.041669 | $124.99 |
| ARIEL SEZANAYEV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 0.22 | $0.50 |
| ARIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000490752544377 | $14.27 |
| ARIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0699528119404 | $0.08 |
| ARIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005707244239 | $10.85 |
| ARIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078014269142 | $0.01 |
| ARIEL SIEGAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,868.64) | ($5,868.64) |
| ARIEL SIEGAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,868.64 | $5,868.64 |
| ARIEL SIEGAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,868.64) | ($5,868.64) |
| ARIEL SIEGAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ARIEL SIEGAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ARIEL SIEGAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ARIEL SIEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017507853807 | $5.18 |
| ARIEL SIEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022593522712 | $4.41 |
| ARIEL SIEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.197472498 | $332.20 |
| ARIEL SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135015729048999 | $0.40 |
| ARIEL SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101079937443 | $0.01 |
| ARIEL SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071912851113 | $0.00 |
| ARIEL SOLANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,019.784735) | ($10,019.78) |
| ARIEL SOLANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (902.756606107) | ($605.35) |
| ARIEL SOLANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.552634044) | ($3,090.70) |
| ARIEL SOLANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.941849196) | ($168.09) |
| ARIEL SOLANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084585) | ($24.87) |
| ARIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005441035105868 | $0.20 |
| ARIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137497544839999 | $0.16 |
| ARIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009114765937044 | $23.93 |
| ARIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.49969867575 | $75.50 |
| ARIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.569621893197 | $7.03 |
| ARIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.3566648581 | $10.12 |
| ARIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5535725476 | $27.88 |
| ARIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100227897242999 | $0.88 |
| ARIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.31922418449999 | $2.06 |
| ARIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0102135182266376 | $1.44 |
| ARIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078058797688 | $0.00 |
| ARIEL SONTOUSIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128844700312 | $0.00 |
| ARIEL SONTOUSIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01795994963 | $0.02 |
| ARIEL SONTOUSIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023307595764 | $0.00 |
| ARIEL SPAGNUOLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (133.475049) | ($133.48) |
| ARIEL SPAGNUOLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238814) | ($73.44) |
| ARIEL SPAGNUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131323506930349 | $50.37 |
| ARIEL SPAGNUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001625274598 | $0.00 |
| ARIEL SPAGNUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8263302754868 | $0.83 |
| ARIEL SPAGNUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060805678039 | $0.00 |
| ARIEL SPAGNUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059094526599 | $0.00 |
| ARIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08999893763999 | $0.86 |
| ARIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01498086798 | $0.02 |
| ARIEL TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032188699758 | $0.01 |
| ARIEL TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027364829321 | $0.03 |
| ARIEL TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024549963313 | $0.05 |
| ARIEL TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.75509131599999 | $0.55 |
| ARIEL TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.92492595907 | $1.43 |
| ARIEL TAYLOR-WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00559255098900869 | $0.01 |
| ARIEL TORRES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009286217885) | ($273.66) |
| ARIEL TORRES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009286217885 | $273.66 |
| ARIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112387831843671 | $23.24 |
| ARIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024958457314 | $0.00 |
| ARIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013581287747 | $0.01 |
| ARIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.400569486 | $11.42 |
| ARIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2219195183 | $6.42 |
| ARIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114079147665 | $1.27 |
| ARIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043785195192 | $0.39 |
| ARIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18545236491 | $11.09 |
| ARIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075558919075 | $2.99 |
| ARIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06789406897 | $3.86 |
| ARIEL URWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009838463304 | $0.00 |
| ARIEL URWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00709292038379999 | $0.01 |
| ARIEL URWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004364598963 | $0.00 |
| ARIEL URWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000211922316209999 | $0.00 |
| ARIEL VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046152926095 | $141.92 |
| ARIEL VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016870481457 | $32.92 |
| ARIEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017196974136 | $0.51 |
| ARIEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00677437249809999 | $0.01 |
| ARIEL VERGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017936440611 | $0.53 |
| ARIEL VERGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0160678279359999 | $0.01 |
| ARIEL VERGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00608725998749999 | $0.01 |
| ARIEL VERGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024749999109 | $0.00 |
| ARIEL VERGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000143252904779999 | $0.00 |
| ARIEL VERGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000106756490997999 | $0.00 |
| ARIEL VINCE RUIZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000969267744969999 | $0.00 |
| ARIEL WALDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023687972953 | $0.01 |
| ARIEL WALDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014352684216 | $2.80 |
| ARIEL WALDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.6435730628 | $5.64 |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00854159) | ($337.53) |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 1.0289 | $2.21 |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.534) | ($13.69) |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003636 | $13.69 |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 2.1725 | $4.55 |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162719) | ($61.36) |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126125) | ($45.69) |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144076) | ($45.51) |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012490630199 | $500.00 |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476082847788903 | $0.59 |
| ARIEL WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009549550878 | $0.00 |
| ARIEL WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023416477702 | $0.00 |
| ARIEL ZINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027672414189 | $0.82 |
| ARIEL ZINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00583359501729999 | $0.01 |
| ARIEL ZINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170905994 | $3.33 |
| ARIEL ZINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9833129302 | $3.98 |
| ARIEL ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081500414261 | $0.00 |
| ARIEL ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234515820330506 | $0.00 |
| ARIELLA BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017129167943 | $0.51 |
| ARIELLA BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7518044208 | $0.75 |
| ARIELLA MARTIN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041742920037 | $12.36 |
| ARIELLA MARTIN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126685975284 | $2.47 |
| ARIELLA MARTIN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14270055639 | $0.11 |
| ARIELLE BESSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044303192951 | $1.31 |
| ARIELLE BESSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60652468733 | $0.38 |
| ARIELLE BESSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046542457584 | $0.34 |
| ARIELLE BESSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037765421387999 | $0.89 |
| ARIELLE EVE WEYRAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.44896 | $1,356.05 |
| ARIELLE EVE WEYRAUCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.026 | $1,040.29 |
| ARIELLE EVE WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002054480959778 | $61.21 |
| ARIELLE EVE WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00598443624376 | $11.21 |
| ARIELLE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.135803475419999 | $0.39 |
| ARIELLE GIBBINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001750707040821 | $5.18 |
| ARIELLE GIBBINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1936391273 | $3.32 |
| ARIELLE JESSEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.24745569 | $10,277.58 |
| ARIELLE JESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044272125799 | $13.10 |
| ARIELLE JESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040178095828 | $79.56 |
| ARIELLE KASSORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226665478119999 | $0.01 |
| ARIELLE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165225505485 | $0.49 |
| ARIELLE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.19973983319999 | $8.20 |
| ARIELLE LARIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000614356890186 | $1.82 |
| ARIELLE MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049427626865 | $0.15 |
| ARIELLE MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419107712899999 | $83.11 |
| ARIELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172648906779999 | $51.48 |
| ARIELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015555485401 | $0.02 |
| ARIELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070234182608 | $13.70 |
| ARIELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9932053515 | $1.99 |
| ARIELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1907994906 | $0.03 |
| ARIELLE O SAMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001693108664 | $0.50 |
| ARIELLE OFRA BRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214558949401 | $76.04 |
| ARIELLE OFRA BRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017288519809 | $3.37 |
| ARIELLE PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132998498592 | $3.94 |
| ARIELLE PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109330623237999 | $2.13 |
| ARIELLE PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.921614648269999 | $0.92 |
| ARIELLE PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27446888789 | $0.22 |
| ARIELLE PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18594262351 | $2.07 |
| ARIELLE PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101177678162 | $0.01 |
| ARIELLE PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0121126519272 | $0.01 |
| ARIELLE RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041614829087 | $1.23 |
| ARIELLE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443479705009999 | $13.13 |
| ARIELLE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118730064336 | $0.12 |
| ARIELLE WEYRAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024178 | $10.01 |
| ARIELLE WEYRAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01112338 | $460.01 |
| ARIELLE WEYRAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00343736 | $137.51 |
| ARIELLE WEYRAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0033150700776 | $10.03 |
| ARIELLE WEYRAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.779106055 | $17,493.53 |
| ARIELLE WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082721694716 | $253.80 |
| ARIELLE WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0630142439907 | $120.84 |
| ARIELLE WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.497956336 | $26.38 |
| ARIELLE WILLIAMS-SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00118754307718 | $0.00 |
| ARIELLE ZOELLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,736.2 | $8,736.20 |
| ARIELLE ZOELLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ARIELLE ZOELLER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ARIELLE ZOELLER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ARIELLE ZOELLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,728.377672608) | ($9,728.38) |
| ARIELLE ZOELLER | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,728.377672608 | $9,728.38 |
| ARIELLE ZOELLER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,728.37) | ($9,728.37) |
| ARIELLE ZOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027497872456 | $8.14 |
| ARIELLE ZOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290638145532 | $5.67 |
| ARIELLE ZOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.642020747 | $42.64 |
| ARIENA BEUKERS-MIDDELKOOP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,600.871) | ($1,000.00) |
| ARIENA BEUKERS-MIDDELKOOP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 990.939 | $1,000.00 |
| ARIENA BEUKERS-MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.570794524375 | $414.77 |
| ARIENA KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080378730581 | $23.79 |
| ARIENA MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17107235592989 | $0.20 |
| ARIENE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119276139688 | $0.35 |
| ARIENE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111130035190999 | $0.00 |
| ARIENE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00151370173749999 | $0.00 |
| ARIENE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121024948286999 | $0.00 |
| ARIENE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003003948184 | $0.02 |
| ARIENS DAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.333522907596 | $4.28 |
| ARIENS DAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5289366313 | $8.53 |
| ARIES 22 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.345683673131 | $5.69 |
| ARIES ALEXANDER HAROLD AQUITANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000101931872999999 | $0.00 |
| ARIES ALEXANDER HAROLD AQUITANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42446359638 | $0.50 |
| ARIES ALEXANDER HAROLD AQUITANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5760624942 | $12.22 |
| ARIES OGBUOKIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.720175049039999 | $0.45 |
| ARIES OGBUOKIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60458376889 | $0.09 |
| ARIES OGBUOKIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44593241436 | $0.21 |
| ARIES PANINGBATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155398818409 | $0.00 |
| ARIES PANINGBATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036080349821 | $0.00 |
| ARIES RUIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,097.41203898) | ($2,068.65) |
| ARIES RUIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,097.41203898 | $2,068.65 |
| ARIES RUIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,097.41203898) | ($2,070.64) |
| ARIES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075490091304 | $0.22 |
| ARIES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.114378119913 | $28.01 |
| ARIES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026798484212 | $0.00 |
| ARIES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7791125111 | $1.14 |
| ARIES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036284703065 | $0.00 |
| ARIES SIEW LAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013358283348 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARIES SIEW LAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0063083295582 | $0.01 |
| ARIES TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610111440852 | $0.59 |
| ARIES TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056544082469 | $11.03 |
| ARIETTE VERHAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (63.897) | ($406.38) |
| ARIETTE VERHAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 406.576 | $406.38 |
| ARIETTE VERHAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,040.0 | $1,040.00 |
| ARIETTE VERHAAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,242.5) | ($2,242.50) |
| ARIETTE VERHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037247367154 | $1.10 |
| ARIETTE VERHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.33885137754 | $45.92 |
| ARIETTE VERHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.427166009294 | $2.40 |
| ARIEZ PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.542802301796 | $0.52 |
| ARIF ARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028969857468 | $0.00 |
| ARIF AYDOGMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018839027779 | $0.00 |
| ARIF AYOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0904702839 | $3.09 |
| ARIF BEKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033910378808999 | $0.00 |
| ARIF DANNY HERMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034577541948 | $0.01 |
| ARIF FDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650309036666933 | $0.08 |
| ARIF FDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016009515403 | $0.03 |
| ARIF FDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000064227540297 | $0.00 |
| ARIF KASA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8448154065) | ($1.88) |
| ARIF KASA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002594680343) | ($1.04) |
| ARIF KASA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001401927855) | ($5.83) |
| ARIF KASA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1471962617) | ($0.32) |
| ARIF KASA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.219626168) | ($2.61) |
| ARIF KASA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.980140187) | ($23.50) |
| ARIF KASA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3329439252) | ($0.71) |
| ARIF KASA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.315134973) | ($0.65) |
| ARIF KASA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0470891339) | ($0.10) |
| ARIF KASA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,001.0 | $7,001.00 |
| ARIF KASA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.322579881) | ($21.86) |
| ARIF KASA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| ARIF KASA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | MATIC | 19,264.616582563 | $24,258.55 |
| ARIF KASA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,800.0 | $2,800.00 |
| ARIF KASA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.415158559) | ($15.66) |
| ARIF KASA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,800.0) | ($2,800.00) |
| ARIF KASA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.1414427195 | $5,536.17 |
| ARIF KASA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06412761) | ($2,511.16) |
| ARIF KASA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.739636 | $406.74 |
| ARIF KASA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04887080396) | ($0.10) |
| ARIF KASA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (160.0) | ($160.00) |
| ARIF KASA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | LUNC | 17.085601012 | $1,369.21 |
| ARIF KASA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.32730600697) | ($0.65) |
| ARIF KASA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| ARIF KASA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ADA | 381.96741189 | $301.38 |
| ARIF KASA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07734456) | ($2,909.06) |
| ARIF KASA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | MATIC | (26,369.092657974) | ($28,000.00) |
| ARIF KASA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (22.988939) | ($1,844.70) |
| ARIF KASA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($299.97) |
| ARIF KASA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.770140268) | ($5.63) |
| ARIF KASA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,000.0 | $7,000.00 |
| ARIF KASA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,097.739636) | ($7,097.74) |
| ARIF KASA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (1,200.462375) | ($936.50) |
| ARIF KASA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.957217443) | ($14.48) |
| ARIF KASA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,250.1334) | ($2,022.99) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (55.722590138) | ($500.00) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 57.351886796 | $514.62 |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04680697572) | ($0.42) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.582489683) | ($14.20) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,300.806451613) | ($5,333.00) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,833.432281859 | $5,993.46 |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (74.733870968) | ($92.67) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (131.266209677) | ($162.77) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (326.6258) | ($345.57) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,630.907342026) | ($17,577.97) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,341.636788 | $17,341.64 |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.747117422) | ($1.88) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1.747117422 | $1.88 |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,133.647477034 | $4,436.22 |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.241352267) | ($5.63) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5.241352267 | $5.63 |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 11,014.388421999 | $11,820.60 |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.436374753) | ($2.61) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,527.887863235 | $868.60 |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6651023032) | ($0.71) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (127.0) | ($127.00) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.08955042951 | $200.77 |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.784441938) | ($23.50) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,200.0) | ($4,200.00) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.632476545 | $5,948.88 |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,527.887863) | ($806.02) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.722026975) | ($5,648.17) |
| ARIF KASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,567.0245 | $1,567.02 |
| ARIF KASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.056161856) | ($47.55) |
| ARIF KASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,700.0) | ($1,700.00) |
| ARIF KASA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08816741436 | $2,435.67 |
| ARIF KASA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,052.0 | $3,052.00 |
| ARIF KASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.765689058) | ($14.48) |
| ARIF KASA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 14.765689058 | $14.48 |
| ARIF KASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,333.0) | ($3,333.00) |
| ARIF KASA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,764.122604309 | $4,670.33 |
| ARIF KASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08811362383) | ($2,556.00) |
| ARIF KASA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,278.0 | $1,278.00 |
| ARIF KASA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,278.29) | ($1,278.29) |
| ARIF KASA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003465742469) | ($1.04) |
| ARIF KASA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.400210345) | ($4.41) |
| ARIF KASA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.708993543) | ($7.21) |
| ARIF KASA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (21,695.268261992) | ($7,000.00) |
| ARIF KASA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (91.151119941) | ($29.41) |
| ARIF KASA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 26,369.092657974 | $8,508.01 |
| ARIF KASA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (653.592581458) | ($210.88) |
| ARIF KASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 386.593209548432 | $488.19 |
| ARIF KHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (48.240899) | ($20.00) |
| ARIF KHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 48.240899 | $20.00 |
| ARIF KHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XRP | (48.240899) | ($20.01) |
| ARIF KHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,178.010701676) | ($1,730.45) |
| ARIF KHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,178.010701676 | $1,730.45 |
| ARIF KHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XRP | (4,178.010701) | ($1,729.85) |
| ARIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016642246 | $0.49 |
| ARIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1047242028 | $0.75 |
| ARIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5903489222 | $0.35 |
| ARIF KURJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7652685885719 | $12.50 |
| ARIF MAHMOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14949532) | ($5,835.22) |
| ARIF MAHMOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (3.4343) | ($7.24) |
| ARIF MAHMOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.946791406) | ($3,611.08) |
| ARIF MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002755306344 | $11.13 |
| ARIF MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48539650843081 | $3.13 |
| ARIF MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017770273782268 | $41.96 |
| ARIF MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000834274487329999 | $0.00 |
| ARIF MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005875177394899999 | $0.02 |
| ARIF MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05715991828 | $0.66 |
| ARIF MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37398889293 | $0.44 |
| ARIF MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023440301234 | $0.46 |
| ARIF MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123092988252 | $0.10 |
| ARIF MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6546304756 | $40.61 |
| ARIF RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034966054127 | $106.96 |
| ARIF RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117098949297 | $237.14 |
| ARIF RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016879561089 | $0.50 |
| ARIF RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15669288644 | $0.18 |
| ARIF RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130224766384 | $0.00 |
| ARIF RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7740429479 | $6.77 |
| ARIF RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0073565248 | $1.26 |
| ARIF RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35408766754 | $0.17 |
| ARIF SAHEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019088958602 | $0.00 |
| ARIF SAHEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072612652812 | $0.01 |
| ARIF SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045409535169 | $139.69 |
| ARIF SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295435861529999 | $57.77 |
| ARIF SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14620091913 | $0.12 |
| ARIF SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7091814802 | $1.86 |
| ARIF SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01640918126 | $0.06 |
| ARIF SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 23.618358991 | $23.62 |
| ARIF SAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019213367668 | $57.59 |
| ARIF SAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025001534999 | $0.03 |
| ARIF SAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010226999475 | $0.02 |
| ARIF SULEJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133328158784 | $0.00 |
| ARIF SULEJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075108187414 | $0.01 |
| ARIF SUWANDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 70.0 | $7,474.27 |
| ARIF SUWANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.971723657 | $26.93 |
| ARIF SUWANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12832010917 | $12.54 |
| ARIF SUWANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088181198236 | $0.08 |
| ARIF SUWANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.16140295469 | $66.85 |
| ARIF TÜRKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129613899569 | $0.38 |
| ARIF TÜRKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.47074133884 | $28.68 |
| ARIF YAGYUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027145543638 | $0.00 |
| ARIF YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111711401567999 | $0.00 |
| ARIF YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ARIF YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043860759896 | $0.00 |
| ARIF YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083817887295 | $0.00 |
| ARIF YILDIRIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.994252 | $403.99 |
| ARIF YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002344387580238 | $50.10 |
| ARIF YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1700038319 | $3.17 |
| ARIFF AIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019705308012 | $0.01 |
| ARIFF AIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00243005637509999 | $0.00 |
| ARIFF DANIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035299991141 | $0.00 |
| ARIFF DANIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017670272034 | $0.00 |
| ARIFF DANIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0310347795139999 | $0.01 |
| ARIFFIN FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070445040928 | $0.08 |
| ARIFFIN FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002380668541 | $0.05 |
| ARIFIN SUMITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133765493405 | $0.40 |
| ARIFIN SUMITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016661661527 | $3.25 |
| ARIFMERT CEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019016462645 | $0.00 |
| ARIFUL GAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000706525229039999 | $0.00 |
| ARIFUMI TOMIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228621361406999 | $0.21 |
| ARIFUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065141456884 | $19.28 |
| ARIFUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255376123939999 | $0.03 |
| ARIIFANO BERNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.78635391213 | $212.20 |
| ARIJA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126582013664999 | $0.37 |
| ARIJA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450764962239999 | $8.80 |
| ARIJA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035435753198 | $0.31 |
| ARIJA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017003527225 | $0.12 |
| ARIJA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61581790351 | $0.95 |
| ARIJANA VIDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145910824095999 | $0.43 |
| ARIJANA VIDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.225835087 | $7.26 |
| ARIJEET BISWAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ARIJEET BISWAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARIJEET BISWAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.51293 | $50.00 |
| ARIJEET BISWAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARIJEET BISWAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 0.51337 | $50.00 |
| ARIJEET BISWAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (62.0) | ($62.00) |
| ARIJEET BISWAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | AVAX | 1.03009 | $62.00 |
| ARIJEET BISWAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| ARIJEET BISWAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 1.00387 | $26.00 |
| ARIJEET BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000311931786899999 | $0.61 |
| ARIJEET BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94174234554 | $0.75 |
| ARIJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004990335148 | $0.00 |
| ARIJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00106502427755999 | $0.00 |
| ARIJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.07775007566 | $11.43 |
| ARIJIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72089208185 | $0.84 |
| ARI-JUHANI PUNKKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.58921868 | $4,581.12 |
| ARI-JUHANI PUNKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (505.0) | ($505.00) |
| ARI-JUHANI PUNKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,520.627 | $505.00 |
| ARI-JUHANI PUNKKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.6) | ($6,986.57) |
| ARI-JUHANI PUNKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025566250774 | $77.50 |
| ARI-JUHANI PUNKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.807134605999 | $93.80 |
| ARI-JUHANI PUNKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058691126661 | $124.89 |
| ARI-JUHANI PUNKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.120310963 | $82.12 |
| ARI-JUHANI PUNKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7803369562 | $12.92 |
| ARI-JUHANI PUNKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.344168074979999 | $13.62 |
| ARI-JUHANI PUNKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0868442082979999 | $9.54 |
| ARI-JUHANI PUNKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0533275628389999 | $100.66 |
| ARIJUS BUDGINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025617444531 | $0.00 |
| ARIK FOX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,789.68) | ($10,789.68) |
| ARIK FOX | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,789.68 | $10,789.68 |
| ARIK FOX | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ARIK FOX | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ARIK FOX | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,785.68) | ($10,785.68) |
| ARIK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018088422253 | $0.54 |
| ARIK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3162237076599 | $17.32 |
| ARIK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045009666463 | $0.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARIK PESHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019165282177 | $0.00 |
| ARIK SHAFIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06565798546) | ($2,049.10) |
| ARIK SHAFIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06565798546 | $2,049.10 |
| ARIK SHAFIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7001325798) | ($1,601.85) |
| ARIK SHAFIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7001325798 | $1,601.85 |
| ARIK SHAFIR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06565798) | ($2,025.25) |
| ARIK SHAFIR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7001325798) | ($1,492.05) |
| ARIK SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034418743208844 | $12.90 |
| ARIK SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034999447888219 | $9.71 |
| ARIK SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.495523495 | $11.49 |
| ARIK SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.98727412819999 | $4.39 |
| ARIK SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65927579975 | $7.33 |
| ARIK SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046192071294 | $0.51 |
| ARIK SHINKAREVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000277864095 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0000356 | $0.01 |
| ARIK WARNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00006148 | $0.01 |
| ARIK WARNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00001576 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00001522 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00001636 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00001738 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00002147 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00001951 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00004269 | $0.01 |
| ARIK WARNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00002589 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00003046 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00003118 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00002695 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00002615 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00002649 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00008118 | $0.01 |
| ARIK WARNER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00028405 | $0.02 |
| ARIK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034341434899 | $0.10 |
| ARIK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160447437886 | $0.02 |
| ARIK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049804160443999 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002958197969 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000014292365723999 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044525135492 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021736428525 | $0.00 |
| ARIK WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000714852063119999 | $0.01 |
| ARIK WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.08483635 | $42.75 |
| ARIK WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000647006275069999 | $1.92 |
| ARIK WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077033033031124 | $15.03 |
| ARIK WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6005772968 | $5.60 |
| ARIK WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04132470045005 | $0.04 |
| ARIK WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014035853798 | $0.01 |
| ARIK XANDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.664613682) | ($10,686.23) |
| ARIK XANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.664613682 | $10,686.23 |
| ARIK XANDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (244.181752217) | ($1,045.10) |
| ARIK XANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 244.181752217 | $1,045.10 |
| ARIK XANDER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003255773969) | ($1.00) |
| ARIK XANDER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.664288105) | ($11,271.55) |
| ARIK XANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00551708358352999 | $16.68 |
| ARIK XANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0351707011442451 | $0.16 |
| ARIKI HERANGI-KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026409767434 | $0.02 |
| ARIKI HERANGI-KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000031879539044 | $0.00 |
| ARIKI OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032377864755 | $0.96 |
| ARIKI OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056635462948 | $0.01 |
| ARIKI-KURA CARBAYOL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 42.9 | $430.65 |
| ARIKI-KURA CARBAYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0513949718898 | $0.10 |
| ARIKI-KURA CARBAYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004155088618 | $0.78 |
| ARIKI-KURA CARBAYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.516856528149999 | $4.24 |
| ARIKI-KURA CARBAYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.0430196885 | $7.04 |
| ARILD BAKKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 61.0 | $10.37 |
| ARILD BAKKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (61.0) | ($10.43) |
| ARILD BAKKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 10.398 | $10.43 |
| ARILD BAKKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.43) | ($10.43) |
| ARILD BAKKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 0.7265 | $10.43 |
| ARILD BAKKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 31.580025 | $4.11 |
| ARILD BAKKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 39.51083315 | $5.01 |
| ARILD BAKKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.81893607 | $2,073.87 |
| ARILD BAKKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.998256582) | ($1.98) |
| ARILD BAKKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.12) | ($6,467.04) |
| ARILD BAKKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251014) | ($7,377.55) |
| ARILD BAKKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000193) | ($5.76) |
| ARILD BAKKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 6.892 | $5.76 |
| ARILD BAKKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.002851) | ($5.79) |
| ARILD BAKKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 6.932 | $5.79 |
| ARILD BAKKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.898761755) | ($1.98) |
| ARILD BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109493219858342 | $40.91 |
| ARILD BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.048301745338 | $7.05 |
| ARILD BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01246833931401 | $33.84 |
| ARILD BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55935347286 | $7.15 |
| ARILD BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030421077515238 | $0.00 |
| ARILD BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023527386457 | $1.72 |
| ARILD BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.059924479304 | $0.00 |
| ARILD HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007966272674 | $23.58 |
| ARILDA OCONNOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.012149 | $32.64 |
| ARILDA OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17002770756574 | $1.07 |
| ARILYN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029389003558 | $0.00 |
| ARILYN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6291731525 | $1.29 |
| ARILYN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113512387080999 | $0.00 |
| ARILYN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38019462951 | $0.06 |
| ARILYS INES GARCIA CEDENO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 1.10858 | $91.72 |
| ARILYS INES GARCIA CEDENO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (5.63766) | ($59.88) |
| ARILYS INES GARCIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018082529733 | $0.54 |
| ARILYS INES GARCIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024641910508 | $0.00 |
| ARILYS INES GARCIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060565712247921 | $0.86 |
| ARILYS INES GARCIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0131542132344999 | $0.79 |
| ARILYS INES GARCIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028660700693 | $1.50 |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005361754272) | ($2.07) |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.004511407714) | ($0.01) |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.611556604) | ($35.22) |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001547685377) | ($0.61) |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.08016095826) | ($2,563.97) |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.08101175 | $2,594.49 |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007199018256) | ($2.08) |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001288293736) | ($37.18) |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2595302924) | ($4,985.00) |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3117058601 | $5,987.18 |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001935674277) | ($37.18) |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007843979001) | ($150.67) |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000978016643) | ($2.08) |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016894672116 | $49.73 |
| ARIMUDIN TJANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6033679044969 | $13.44 |
| ARIN BEVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049345319083999 | $0.00 |
| ARIN BEVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91059834582 | $0.44 |
| ARIN BROOSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018621131867 | $0.55 |
| ARIN BROOSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1282376979 | $7.24 |
| ARIN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155112739013 | $45.98 |
| ARINA KISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002699781267 | $0.00 |
| ARINA KISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009782627737 | $0.01 |
| ARINA LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01289759522) | ($22.65) |
| ARINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118792262816859 | $0.28 |
| ARINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00183926456699999 | $0.59 |
| ARINA ORLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011707766655 | $0.00 |
| ARINA ORLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079933276932 | $0.00 |
| ARINA PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024465300005 | $0.07 |
| ARINA PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.964169046 | $19.96 |
| ARINA RUSINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164818743 | $50.00 |
| ARINA RUSINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24938040232541 | $3.21 |
| ARINA RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127085138434 | $385.99 |
| ARINA RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0695785615 | $11.74 |
| ARINA SEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011351789152 | $0.00 |
| ARINA SEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000030586962476 | $0.00 |
| ARINA ZUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020106072879 | $0.60 |
| ARINA ZUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0850501790569999 | $171.48 |
| ARINAH WONG BINTI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.249194381192 | $5.40 |
| ARINDAM ACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001426404174789999 | $0.00 |
| ARINDAM BHOWMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000078670725 | $0.00 |
| ARINDAM CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073180893068 | $0.00 |
| ARINDAM CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006938961396 | $0.00 |
| ARINDAM CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65206221609 | $0.65 |
| ARINDAM CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00287617307869999 | $0.00 |
| ARINDAM CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030503474538 | $0.00 |
| ARINDAM CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027621893046 | $0.00 |
| ARINDAM CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000083683555363 | $0.00 |
| ARINDAM CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000019178253905 | $0.00 |
| ARINDAM DAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $30.57 |
| ARINDAM DAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 27.467 | $844.60 |
| ARINDAM DAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MANA | 57.34177766 | $62.88 |
| ARINDAM DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003125605586 | $60.00 |
| ARINDAM MAJUMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548153505654 | $0.60 |
| ARINDAM ROY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.005 | $1.51 |
| ARINDAM ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022739428435 | $0.01 |
| ARINI BINTI HAJI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018812730492 | $0.00 |
| ARINI BINTI HAJI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00551711705259999 | $0.00 |
| ARINK ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.72408627253 | $14.28 |
| ARINO STÉPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000777965277109999 | $0.00 |
| ARINO STÉPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2633526694 | $0.21 |
| ARINZE ASOEGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124198393935 | $0.37 |
| ARINZE ASOEGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2238032602 | $6.52 |
| ARINZE EZE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,959.52) |
| ARINZE EZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,488.02) |
| ARINZE EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45444671271 | $3.08 |
| ARINZE EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030299727146 | $66.27 |
| ARINZE EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08858971618 | $0.68 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00439988 | $170.37 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.02660952 | $75.08 |
| ARINZE NWOLISA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00439988) | ($124.54) |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117180528168 | $34.68 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047297193216 | $0.00 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.700991536 | $22.70 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9226469847999 | $10.24 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.489050734 | $10.35 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06643031149999 | $9.41 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1838224798 | $1.05 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071431602841 | $5.23 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068605302831 | $0.00 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047125275215999 | $0.00 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5952487877 | $4.00 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018297676853 | $1.30 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00091266877099 | $0.00 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9684148547 | $1.05 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0150074463941 | $1.63 |
| ARINZE NWOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000040282202391 | $0.00 |
| ARINZE OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062626034081 | $1.85 |
| ARINZE OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028974654261 | $56.15 |
| ARINZE OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00135896644019999 | $0.00 |
| ARINZE OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0267181593249999 | $0.01 |
| ARINZE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009565187035 | $0.00 |
| ARINZE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027329633963 | $0.00 |
| ARINZECHUKWU UGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021336214883 | $0.00 |
| ARINZECHUKWU UKACHUKWU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09106513732) | ($219.17) |
| ARINZECHUKWU UKACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.8804718802 | $496.30 |
| ARINZECHUKWU UKACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015083757630237 | $0.38 |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25,500.0) | ($25,500.00) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 250.0 | $570,942.40 |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,500.0) | ($12,500.00) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016496) | ($4.99) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,558.37) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (3.07740844) | ($91,085.01) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (45,188.600079) | ($45,188.60) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003419792561) | ($6.29) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1,076.67) | ($1,907,882.67) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6887567552) | ($1,296.65) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (57.002226) | ($57.00) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014472) | ($43.97) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01353241353) | ($25.44) |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134237793747184 | $478.26 |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.28006932131149 | $10,525.44 |
| ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 778.616798051326 | $778.62 |
| ARIO PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025787876984 | $7.63 |
| ARIO SUBRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004232533652 | $8.79 |
| ARIO SUBRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3221448177999 | $46.07 |
| ARIO SUBRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020604872696 | $2.34 |
| ARIO TAMADDONI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ARIO TAMADDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4239960421 | $16.42 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05612395) | ($2,518.09) |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MANA | (500.764335441) | ($598.12) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03182214) | ($892.71) |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136467099489999 | $5.33 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5053007366748 | $47.69 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00434731774199999 | $12.71 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.771391391494 | $0.67 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06677195121 | $1.13 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008858992464 | $0.11 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004129384306999999 | $0.00 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07721086155 | $0.01 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079818288679999 | $0.01 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6562566156 | $3.52 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20444172051 | $0.14 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08241657489 | $0.08 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04789250664 | $0.41 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8155755141 | $0.05 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015329473124 | $0.00 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015885038728 | $0.20 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002275803052 | $0.23 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.06828864028 | $0.05 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.12035752509 | $0.23 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019082198588 | $0.01 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001195003502239999 | $0.00 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000942402558 | $0.00 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.540775678199999 | $0.54 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.007831339065 | $0.05 |
| ARION INGER-KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.7829891403 | $0.78 |
| ARIOQUE MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10198523776 | $2.10 |
| ARIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000553288494631 | $0.16 |
| ARIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016387950434 | $0.02 |
| ARIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018578472773 | $0.36 |
| ARIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000089965488806 | $0.00 |
| ARIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.033162009395 | $0.02 |
| ARIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0106163944009999 | $0.00 |
| ARIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005280122289999 | $0.00 |
| ARIS ANGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017015507942 | $0.50 |
| ARIS GIACHNIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (2,903.312) | ($1,773.82) |
| ARIS GIACHNIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,770.787 | $1,773.82 |
| ARIS GIACHNIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.552884) | ($1,007.93) |
| ARIS GIACHNIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,004.781 | $1,007.93 |
| ARIS GIACHNIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,775.568) | ($2,775.57) |
| ARIS GIACHNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4975944457293 | $50.12 |
| ARIS GYSEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,753.17 |
| ARIS GYSEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 120.0 | $97.54 |
| ARIS GYSEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (119.995) | ($97.30) |
| ARIS GYSEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 96.919 | $97.30 |
| ARIS GYSEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 29.0511239 | $51,613.68 |
| ARIS GYSEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (96.919) | ($96.92) |
| ARIS GYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0172537246367 | $34.58 |
| ARIS GYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09185846792 | $104.37 |
| ARIS KALOGEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058881400454 | $17.43 |
| ARIS KALOGEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024111874237 | $0.02 |
| ARIS LATIF EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204655557969999 | $0.63 |
| ARIS NUGROHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90079025) | ($31,117.38) |
| ARIS NUGROHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050153) | ($16.80) |
| ARIS NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028670015130887 | $111.65 |
| ARIS PELAREJA DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZRX | 274.757145 | $118.44 |
| ARIS PELAREJA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080262661660921 | $0.06 |
| ARIS STAVRIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027008158364 | $82.02 |
| ARIS TUYSUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023187442034 | $0.07 |
| ARIS TYROS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.338746) | ($296.70) |
| ARIS TYROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (591.868305) | ($335.04) |
| ARIS TYROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (22.347356) | ($185.96) |
| ARIS TYROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001093) | ($31.35) |
| ARIS TYROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.230237) | ($337.16) |
| ARIS TYROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.639062) | ($157.58) |
| ARIS TYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011539451892606 | $0.39 |
| ARIS TYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023191172206515 | $5.29 |
| ARIS TYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.28740328481899 | $6.62 |
| ARIS TYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33928037871819 | $4.31 |
| ARIS TYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072637155834 | $0.00 |
| ARIS TYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027378880375 | $0.01 |
| ARIS TYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0853454731264229 | $3.86 |
| ARIS TYROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048408672147984 | $3.60 |
| ARIS VAN HOUTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($19.99) |
| ARIS VAN HOUTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06707742) | ($2,057.47) |
| ARIS VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421252333391735 | $15.30 |
| ARIS VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5306633137 | $1.78 |
| ARIS VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014492751545 | $28.28 |
| ARIS VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7489414212 | $2.18 |
| ARIS VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15628889664 | $0.16 |
| ARIS WAHYUADI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00011807 | $0.04 |
| ARIS WAHYUADI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012639 | $0.02 |
| ARIS WAHYUADI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00010092 | $0.01 |
| ARIS WAHYUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40753431176194 | $0.39 |
| ARIS WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126851180128 | $0.38 |
| ARIS WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139303224173999 | $27.18 |
| ARISA KHONGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028980711391 | $8.58 |
| ARISA KHONGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02715446795 | $0.03 |
| ARISA KHONGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005618710953 | $10.96 |
| ARISA KHONGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1223513896 | $3.22 |
| ARISA KHONGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232245455169999 | $2.58 |
| ARISA KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009594897208 | $28.40 |
| ARISA KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3627002651 | $2.11 |
| ARISARA LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35383282623699 | $1.31 |
| ARISETTI VENKATA NAGA SAI PAVANKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0564866465923892 | $0.06 |
| ARISETTI VENKATA NAGA SAI PAVANKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0160686687076 | $0.01 |
| ARISETTI VENKATA NAGA SAI PAVANKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0034700253243 | $0.00 |
| ARISS DERHOVANESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018414074581 | $0.06 |
| ARISS DERHOVANESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017653021421 | $0.00 |
| ARISTA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026197587074 | $51.12 |
| ARISTA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.333566824 | $14.53 |
| ARISTA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1308893499 | $6.36 |
| ARISTA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14922698568 | $12.77 |
| ARISTA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7276802807 | $5.90 |
| ARISTA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03777825816 | $0.23 |
| ARISTA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000024082312596 | $0.00 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020556183388 | $61.72 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310361759209999 | $60.70 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001512882245 | $0.00 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.195050039 | $46.14 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.455969586 | $8.45 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73825681689 | $8.07 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21620266531 | $1.91 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014422473019 | $0.00 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007898390953 | $0.00 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000455966611109 | $0.00 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000861776372109999 | $0.00 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000201613034479999 | $0.00 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000025627205135 | $0.00 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000503637529329999 | $0.00 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000090442709474 | $0.00 |
| ARISTAKES SISLYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000068103693392 | $0.00 |
| ARISTE HOCEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003643830324 | $0.00 |
| ARISTE HOCEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024775425419 | $0.00 |
| ARISTEA KONSTANTOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002384660522 | $0.80 |
| ARISTEA KONSTANTOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18217070482299 | $4.35 |
| ARISTEA KONSTANTOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.50995509669999 | $8.51 |
| ARISTEIDIS BARDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025595421799244 | $0.00 |
| ARISTEIDIS BARDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000081186173 | $0.00 |
| ARISTEIDIS GAVRIILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002629871666 | $7.78 |
| ARISTEIDIS GAVRIILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059612411539 | $0.00 |
| ARISTEIDIS MOSCHONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.346747174782 | $12.95 |
| ARISTEIDIS ZIOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075600797909 | $22.38 |
| ARISTEIDIS ZIOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.100413828 | $61.10 |
| ARISTEIDIS ZIOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.720161172 | $37.72 |
| ARISTEO VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018405522225 | $0.54 |
| ARISTEO VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00275898592649999 | $5.38 |
| ARISTIDE DONALD LEMOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93227463992 | $0.93 |
| ARISTIDE DONALD LEMOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056629257016 | $0.63 |
| ARISTIDE DONALD LEMOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8279927295 | $1.83 |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.709703156) | ($7.92) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.543789481) | ($1.59) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.076432) | ($2,326.39) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.107934 | $2,326.39 |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (2.477308959) | ($5,038.65) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.001692336504) | ($3.17) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.284078132) | ($1.25) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.40072552) | ($6.26) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 11.131988647 | $12,497.10 |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.907654347) | ($10,000.00) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2674524999) | ($300.25) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007428983726) | ($8.34) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008694394952) | ($1.67) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003126343032) | ($60.05) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1041244904) | ($2,000.00) |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1249223595 | $2,399.48 |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6170800240359 | $21.95 |
| ARISTIDE GIRAMAHORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163845184297453 | $31.68 |
| ARISTIDE MAMMALELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101667182829 | $0.01 |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.225081322) | ($53,479.21) |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 22.225081322 | $53,479.21 |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (22.225081322) | ($53,402.89) |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,672.710001019) | ($28,672.71) |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 28,672.710001019 | $28,672.71 |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (28,672.710001) | ($28,672.71) |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008244634679) | ($14.48) |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.008244634679 | $14.48 |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($17,331.01) |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.6 | $17,331.01 |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.578032836) | ($34.58) |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 34.578032836 | $34.58 |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.008244) | ($14.47) |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (34.578032) | ($34.58) |
| ARISTIDES BAEZ | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.6) | ($17,295.58) |
| ARISTIDES BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015510172635 | $477.35 |
| ARISTIDES BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0923479763561429 | $264.39 |
| ARISTIDES BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.434452641938 | $185.43 |
| ARISTIDES DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058916091001 | $17.44 |
| ARISTIDES DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116579049077999 | $2.27 |
| ARISTIDES DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9873774706 | $8.99 |
| ARISTIDES DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6002408963 | $5.23 |
| ARISTIDES DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0891139647339999 | $0.99 |
| ARISTIDES DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76329851716 | $0.11 |
| ARISTIDES DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134404666399999 | $0.98 |
| ARISTIDES DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23869120018 | $0.12 |
| ARISTIDES DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064939244167 | $0.08 |
| ARISTIDES DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2614350518 | $9.26 |
| ARISTIDES NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005279243537 | $0.16 |
| ARISTIDES NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179073225289999 | $0.21 |
| ARISTIDES NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0869183013919999 | $175.31 |
| ARISTIDES NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.019835432 | $31.41 |
| ARISTIDES NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00116118160581 | $0.13 |
| ARISTIDES NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.473870062 | $0.10 |
| ARISTIDES NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.019255151126 | $0.01 |
| ARISTIDES NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00735199868319999 | $0.01 |
| ARISTIDES URQUIZO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127864499502 | $0.38 |
| ARISTIDES URQUIZO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8207693604 | $6.82 |
| ARISTIDIS KALANTZIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00063588 | $18.54 |
| ARISTIDIS KALANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101751043406 | $2.99 |
| ARISTIDIS KALANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087204481441 | $0.01 |
| ARISTIDIS KALANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.661147848 | $64.66 |
| ARISTIDIS TSIOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063596962548 | $0.02 |
| ARISTIDIS TSIOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76839295541 | $0.90 |
| ARISTIDIS TSIOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032921693843 | $0.06 |
| ARISTIDIS TSIOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00567985899579999 | $0.01 |
| ARISTIDIS TSIOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024455037948 | $0.02 |
| ARISTIDIS TSIOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018282927305 | $0.01 |
| ARISTIDIS TSIOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116181625232 | $0.01 |
| ARISTIS ZINTIRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5759648814 | $0.75 |
| ARISTÓBULO NICOLÁS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040787345145 | $0.00 |
| ARISTÓBULO NICOLÁS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029650639136 | $0.00 |
| ARISTÓBULO NICOLÁS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049274061778 | $0.00 |
| ARISTÓBULO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000702156121999999 | $0.00 |
| ARISTÓBULO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003228666611 | $0.00 |
| ARISTÓBULO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137371761 | $50.00 |
| ARISTOFANIS AIMONIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121183320980065 | $0.14 |
| ARISTON TWEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123925421753 | $3.67 |
| ARISTOS ARISTODEMOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (12,500.0) | ($9,015.05) |
| ARISTOS ARISTODEMOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (12,500.0) | ($8,937.56) |
| ARISTOS ARISTODEMOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (4,421.862589) | ($3,166.34) |
| ARISTOS ARISTODEMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063158144716 | $0.02 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARISTOS ARISTODEMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01427971438456 | $4.30 |
| ARISTOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326531093209999 | $99.71 |
| ARISTOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01605264394 | $31.32 |
| ARISTOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.8607371468 | $6.15 |
| ARISTOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1172008979 | $0.17 |
| ARISTOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002121889766 | $3.95 |
| ARISTOTE MATSHOKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093746) | ($36.00) |
| ARISTOTE MATSHOKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (24.975998065) | ($174.67) |
| ARISTOTE MATSHOKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARISTOTE MATSHOKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (25,502.184866) | ($25,502.18) |
| ARISTOTE MATSHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028895376362 | $0.12 |
| ARISTOTE MATSHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046381706129584 | $0.09 |
| ARISTOTE MATSHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.47944850171 | $136.48 |
| ARISTOTE MATSHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03555701268 | $0.32 |
| ARISTOTELE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003508380664 | $0.00 |
| ARISTOTELE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| ARISTOTELE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000300766923749999 | $0.00 |
| ARISTOTELE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039777332128 | $0.00 |
| ARISTÓTELES MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022990373976 | $0.00 |
| ARISTÓTELES MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00246708229219999 | $0.00 |
| ARISTOTELIS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000897751030229999 | $0.00 |
| ARISTOTELIS GIANNAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023659058621135 | $0.00 |
| ARISTOTELIS KOLOVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123969690254 | $0.00 |
| ARISTOTELIS KONSTANTINOS KOUFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162817512922 | $0.48 |
| ARISTOTELIS KONSTANTINOS KOUFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112243592567 | $0.01 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.603571429) | ($13.87) |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.88 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02671634 | $864.27 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.805555556) | ($18.48) |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02751634) | ($869.21) |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 40.387246 | $40.39 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,479.519289 | $2,479.52 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.0006075908128 | $18.65 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006075908128) | ($18.65) |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.1453199917 | $4,460.60 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063) | ($20.01) |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14469508) | ($4,612.03) |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029943004831763 | $0.91 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51411762388 | $0.66 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000891130881369999 | $0.17 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.145335540737126 | $0.15 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0275080704369999 | $0.02 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014905783304 | $0.01 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116123661821 | $0.01 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000739197592639999 | $0.00 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00155775060249999 | $0.00 |
| ARISTOTELIS LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000147146462389999 | $0.01 |
| ARISTOTELIS MARINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131373182638 | $0.00 |
| ARISTOTELIS NIKITARAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01314567 | $508.18 |
| ARISTOTELIS NIKITARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001738572029034 | $54.27 |
| ARISTOTELIS QOSE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03325867471 | $101.27 |
| ARISTOTELIS QOSE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.01234984074 | $24.30 |
| ARISTOTELIS QOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224519478059999 | $0.66 |
| ARISTOTELIS QOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067999382817 | $0.00 |
| ARISTOTELIS QOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049399111372 | $9.55 |
| ARISTOTELIS TSIOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019924897781 | $0.02 |
| ARISTOTELIS TSIOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163894849229999 | $0.00 |
| ARISTOTELIS TSIOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000115423 | $0.00 |
| ARISTOTELIS ZOGRAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.769104685 | $13.29 |
| ARISTOTELIS ZOGRAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.971933895 | $53.35 |
| ARISTOTELIS ZOGRAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0890678066209999 | $0.09 |
| ARISTOTLE ECLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004167003029 | $0.00 |
| ARISTOTLE ECLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035881594087 | $0.01 |
| ARISTOTLE ISAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,369.60 |
| ARISTOTLE ISAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.04297139091 | $29.31 |
| ARISTOTLE PANTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030848346352 | $94.05 |
| ARISTOTLE PANTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001995084247 | $3.89 |
| ARISTOTLE PANTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018168135021 | $0.00 |
| ARISTOTLE VENTOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14983000935 | $0.17 |
| ARISTOTLE VENTOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 373.589351734 | $296.17 |
| ARISTOY PEDRO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000252478824470577 | $0.00 |
| ARITACH TRAKULBANLUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082857) | ($22.83) |
| ARITACH TRAKULBANLUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (126.733921) | ($44.08) |
| ARITACH TRAKULBANLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008826006123485 | $0.29 |
| ARITACH TRAKULBANLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006057642896 | $0.00 |
| ARITACH TRAKULBANLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14922218923 | $1.66 |
| ARITACH TRAKULBANLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.560410127396 | $0.30 |
| ARITACH TRAKULBANLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000852527559369999 | $0.00 |
| ARITHRA DEBNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271931620000343 | $0.30 |
| ARITHRA DEBNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.9097789317999 | $0.49 |
| ARITOUCH CHOKVISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3275178792 | $8.95 |
| ARITRA LIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006683617558 | $0.00 |
| ARITRA LIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055005271064 | $0.01 |
| ARITRO DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.064477206709 | $0.96 |
| ARITZ GOMEZ LANDAJUELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.310289943) | ($58.08) |
| ARITZ GOMEZ LANDAJUELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123744) | ($35.52) |
| ARITZ GOMEZ LANDAJUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012388767451358 | $50.19 |
| ARITZ GOMEZ LANDAJUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00664536323159999 | $12.97 |
| ARITZ GOMEZ LANDAJUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066746265874364 | $0.58 |
| ARITZ HORMAZABAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 877.869617 | $877.87 |
| ARITZ HORMAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235366994085 | $6.97 |
| ARITZ HORMAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9297595882 | $10.93 |
| ARITZ RAFAEL GARCÍA LETONA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94011597) | ($38,969.69) |
| ARITZ RAFAEL GARCÍA LETONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172635695749599 | $69.58 |
| ARIUNBOLD MUNKHTUR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (178.535957) | ($133.09) |
| ARIUNBOLD MUNKHTUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3529043708) | ($710.83) |
| ARIUNBOLD MUNKHTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301092506598 | $8.94 |
| ARIUNBOLD MUNKHTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045709933956 | $0.05 |
| ARIUNBOLD MUNKHTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222010683740469 | $5.82 |
| ARIUNBOLD MUNKHTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.589407383131999 | $0.50 |
| ARIUNBOLD MUNKHTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010669263174 | $0.00 |
| ARIUNDUSH MIJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6825860272647 | $0.64 |
| ARIUS MAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.15934254 | $4,616.90 |
| ARIUS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152663829508999 | $45.22 |
| ARIVANAND MURUGESAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (150.0) | ($150.00) |
| ARIVANAND MURUGESAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 150.0 | $150.00 |
| ARIVANAND MURUGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153578313120999 | $45.50 |
| ARIVANAND MURUGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.75775721659999 | $9.76 |
| ARIVU KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000501235789579999 | $0.00 |
| ARIVU KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00208433320669 | $0.00 |
| ARIYA AZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.03129458 | $26.98 |
| ARIYAWATHIE USWATTHA LIYANAGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ARIYAWATHIE USWATTHA LIYANAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172252) | ($50.57) |
| ARIYAWATHIE USWATTHA LIYANAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.722473) | ($401.72) |
| ARIYAWATHIE USWATTHA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172317617570559 | $50.02 |
| ARIYAWATHIE USWATTHA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4381626485681 | $2.44 |
| ARIZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000293361442679999 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00000996 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00000924 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001009 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000892 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0005359 | $0.08 |
| ARIZ PAALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00000888 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00000829 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000079 | $0.01 |
| ARIZ PAALA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00000807 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000238) | ($9.46) |
| ARIZ PAALA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00000818 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00000899 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0004512 | $0.07 |
| ARIZ PAALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000963 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00045054 | $0.07 |
| ARIZ PAALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00000846 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00000914 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00005333 | $0.01 |
| ARIZ PAALA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00003257 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000393 | $0.01 |
| ARIZ PAALA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00001002 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000288 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000115 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00004 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001116 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000446 | $0.01 |
| ARIZ PAALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000119 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000513 | $0.01 |
| ARIZ PAALA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00001092 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00015805 | $0.02 |
| ARIZ PAALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00007218 | $0.01 |
| ARIZ PAALA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.000055 | $0.01 |
| ARIZ PAALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00001232 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000294 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00001211 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000408 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001426 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000467 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000585 | $0.01 |
| ARIZ PAALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00001489 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00001459 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00001889 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00011089 | $0.01 |
| ARIZ PAALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003694 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00001651 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001249 | $0.00 |
| ARIZ PAALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.01098005 | $0.96 |
| ARIZ PAALA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.01714092 | $1.01 |
| ARIZ PAALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002238289049 | $0.01 |
| ARIZ PAALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00789365988964494 | $0.01 |
| ARIZ PAALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000006478508242 | $0.00 |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.14) |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (8.0) | ($3,314.16) |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1252171956) | ($51.68) |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008984592073) | ($2.63) |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019254) | ($7.60) |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000480915926965 | $0.02 |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01816932816 | $0.02 |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002258314782351 | $0.01 |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003229066496 | $0.00 |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00134991833649999 | $0.02 |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017775423377 | $0.00 |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000921745066419999 | $0.00 |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000122557375823999 | $0.00 |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100251216307088 | $4.19 |
| ARIZAL JURAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021202739441 | $0.00 |
| ARIZECHI OGWUELEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78634567866928 | $3.22 |
| ARIZONA PHELPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 85.38533119 | $90.81 |
| ARIZONA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.54252424 | $14.70 |
| ARJAN BEDAWI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.096) | ($12.80) |
| ARJAN BEDAWI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003321 | $12.80 |
| ARJAN BEDAWI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (899.662) | ($700.59) |
| ARJAN BEDAWI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0180562 | $700.59 |
| ARJAN BEDAWI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0183883) | ($709.30) |
| ARJAN BEDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11553483885097 | $2.36 |
| ARJAN BERNDSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($10,813.21) |
| ARJAN BERNDSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64) | ($18,795.52) |
| ARJAN BERNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051002466114 | $177.44 |
| ARJAN BERNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117243232879999 | $237.43 |
| ARJAN BERNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30821630629999 | $1.31 |
| ARJAN BILDERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024197555844 | $73.21 |
| ARJAN BILDERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022683445306 | $44.26 |
| ARJAN BODEGRAVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001282) | ($49.65) |
| ARJAN BODEGRAVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.017527 | $49.65 |
| ARJAN BODEGRAVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,757.458857) | ($1,757.46) |
| ARJAN BODEGRAVEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.710846) | ($2.71) |
| ARJAN BODEGRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128286078078985 | $50.01 |
| ARJAN BODEGRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000194373477549999 | $0.32 |
| ARJAN BODEGRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.34054921339761 | $7.34 |
| ARJAN BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028496061064 | $8.43 |
| ARJAN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127063840129 | $37.61 |
| ARJAN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25579803743 | $0.30 |
| ARJAN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014684064438 | $28.65 |
| ARJAN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092048601494 | $0.06 |
| ARJAN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.9063012572 | $9.91 |
| ARJAN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027054367456 | $8.61 |
| ARJAN DIJKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021434839312 | $64.55 |
| ARJAN DIJKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4543678131642 | $0.51 |
| ARJAN DIJKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027538846755 | $53.73 |
| ARJAN DIJKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067857402393 | $0.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARJAN DIJKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.510279675 | $12.67 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,679.646755 | $8,679.65 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.71991801 | $4,220.83 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.19086407 | $6,394.47 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,308.36) | ($6,308.36) |
| ARJAN EGELMEERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 8,523.09387492 | $8,523.09 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,128.805557 | $6,128.81 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.051082 | $1,519.61 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.365232 | $737.58 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.122555 | $248.37 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234575262663 | $65.18 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237215564507 | $37.99 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.628672242 | $308.63 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.598346546139 | $40.60 |
| ARJAN EGELMEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 192.980675959 | $192.98 |
| ARJAN HES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.94703338964 | $24.25 |
| ARJAN JAHROMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0895769006682 | $0.07 |
| ARJAN JOLIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 263.958399 | $102.24 |
| ARJAN JOLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045998922806 | $13.62 |
| ARJAN JOLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028161673079 | $0.55 |
| ARJAN JOLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.70723064962 | $0.25 |
| ARJAN KAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.23044953808 | $18.94 |
| ARJAN KALLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017856948915 | $0.00 |
| ARJAN LINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70904714926999 | $4.24 |
| ARJAN MERAVELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054990808372 | $0.02 |
| ARJAN MERAVELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26307580877 | $0.31 |
| ARJAN MERAVELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042961398527 | $8.38 |
| ARJAN MERAVELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029614199558 | $0.03 |
| ARJAN MERAVELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0205570740929999 | $0.18 |
| ARJAN MOOIWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023863883205 | $0.03 |
| ARJAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4653687010302 | $0.45 |
| ARJAN PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2060043378 | $10.15 |
| ARJAN SINGH KAWALJEET CHHABRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($53.94) |
| ARJAN SINGH KAWALJEET CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129676997701 | $2.64 |
| ARJAN STEFANI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 54,999.45885 | $9.68 |
| ARJAN STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 13.358566479 | $0.00 |
| ARJAN VAN AMSTERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054650466876849 | $0.05 |
| ARJAN VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017224753204999 | $0.05 |
| ARJAN VAN DER VLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026127070555 | $0.77 |
| ARJAN VAN DER VLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488438991169999 | $0.57 |
| ARJAN VAN DER VLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301766981969999 | $59.07 |
| ARJAN VAN DER VLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.385926415499999 | $1.32 |
| ARJAN VAN DER VLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4774877799 | $2.62 |
| ARJAN VAN DER VLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.78264937469999 | $0.07 |
| ARJAN VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063278183419 | $195.69 |
| ARJAN VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ARJAN VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035510463455 | $0.04 |
| ARJAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021002833845 | $63.20 |
| ARJAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196942818559999 | $38.43 |
| ARJAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.5336769379999 | $58.53 |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (76.489971) | ($49.16) |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02268385855) | ($64.07) |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01131935) | ($430.90) |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,598.03) |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012200665388358 | $49.03 |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7004751681 | $1.98 |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060303811292 | $120.84 |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013732570459 | $0.01 |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.136949064 | $12.00 |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.0979938559999 | $31.46 |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01283345787645 | $0.18 |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00524659287269999 | $0.00 |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.497424834 | $22.24 |
| ARJAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.916361835 | $1.67 |
| ARJAN WIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017094841661 | $50.95 |
| ARJAN WIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029535204042 | $0.03 |
| ARJAN WIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03033735681 | $59.26 |
| ARJAN WIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00909131340929999 | $0.01 |
| ARJAN WIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.215254745 | $1.39 |
| ARJAN WIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02505401006 | $7.97 |
| ARJANG OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563120954119999 | $1.75 |
| ARJANIT GJEVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.016536375 | $145.09 |
| ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (8,519.892116) | ($4,078.68) |
| ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (53,821.677512) | ($53,821.68) |
| ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (60.4) | ($60.40) |
| ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0019878 | $60.40 |
| ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (5.809) | ($2.94) |
| ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0001008 | $2.94 |
| ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342898878864 | $0.93 |
| ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 397.627097303894 | $397.63 |
| ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.8836822804188 | $25.95 |
| ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.211871303619999 | $394.70 |
| ARJAY ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455238592779999 | $13.47 |
| ARJAY ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074516179651 | $14.54 |
| ARJAY ARDANAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006694950622) | ($197.34) |
| ARJAY ARDANAS | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.006694950622 | $197.34 |
| ARJAY ARDANAS | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00669495) | ($197.51) |
| ARJAY ARDANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00669864660465775 | $250.77 |
| ARJAY ARDANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000371878316529999 | $0.01 |
| ARJAY ARDANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055967559144 | $0.00 |
| ARJAY ARDANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019822716738 | $0.00 |
| ARJAY ASILOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129404201262 | $0.38 |
| ARJAY ASILOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138043734922 | $4.39 |
| ARJAY CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123914884112 | $0.10 |
| ARJAY GALLENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0684008001589999 | $0.08 |
| ARJAY JESALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2568879195567 | $0.25 |
| ARJAY KERR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04264751697) | ($1,169.16) |
| ARJAY KERR | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04264751697 | $1,169.16 |
| ARJAY KERR | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04264742) | ($1,173.96) |
| ARJAY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045522187793917 | $15.16 |
| ARJAY WARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083691471151 | $0.01 |
| ARJEN BERENDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.16616551) | ($34,190.64) |
| ARJEN BERENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002288010012008 | $6.96 |
| ARJEN BERENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.304509769983 | $288.51 |
| ARJEN BERENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02087702583 | $28.38 |
| ARJEN BERENDSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002574) | ($68.68) |
| ARJEN BERENDSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 67.379 | $68.68 |
| ARJEN BERENDSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ARJEN BERENDSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (25,003.0) | ($25,003.00) |
| ARJEN BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013787602795013 | $0.51 |
| ARJEN BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.17893692789 | $177.18 |
| ARJEN DE LANGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (712.118111) | ($712.12) |
| ARJEN DE LANGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.109947) | ($3,209.51) |
| ARJEN DE LANGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,199.318 | $3,209.51 |
| ARJEN DE LANGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.149986) | ($3,603.70) |
| ARJEN DE LANGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,589.238 | $3,603.70 |
| ARJEN DE LANGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (78.2843) | ($649.76) |
| ARJEN DE LANGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 647.88 | $649.76 |
| ARJEN DE LANGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,436.436) | ($7,436.44) |
| ARJEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010976444747084 | $36.96 |
| ARJEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013959528847 | $0.00 |
| ARJEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207640020169059 | $48.16 |
| ARJEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.46062430639 | $8.46 |
| ARJEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.238072302512462 | $2.33 |
| ARJEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094148162691 | $0.00 |
| ARJEN HARTMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.217856) | ($6,578.45) |
| ARJEN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003932810416031 | $136.05 |
| ARJEN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042872799752 | $2.44 |
| ARJEN HEEEINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007413238443 | $21.94 |
| ARJEN HEEEINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.2222446249999 | $39.22 |
| ARJEN HEEEINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025573808929 | $0.08 |
| ARJEN HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216622058929999 | $0.00 |
| ARJEN HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014040597497 | $0.00 |
| ARJEN HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071683016587 | $0.01 |
| ARJEN KIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145984692829999 | $441.39 |
| ARJEN KIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1377367803 | $63.78 |
| ARJEN LANDSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019694159758 | $0.04 |
| ARJEN LANDSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113179730504 | $0.01 |
| ARJEN LORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040913996 | $0.00 |
| ARJEN LORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000083401559526 | $0.00 |
| ARJEN PAUL VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021865123862 | $0.00 |
| ARJEN TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0988003587562278 | $0.09 |
| ARJEN VAN DEN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015600119215 | $0.05 |
| ARJEN VAN DEN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66217611530937 | $0.69 |
| ARJEN VAN DEN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017511233315 | $5.57 |
| ARJEN VAN KLAARBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084742608767 | $0.01 |
| ARJEN VERHOEFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020249) | ($6.08) |
| ARJEN VERHOEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001202310620402 | $0.04 |
| ARJEN VERHOEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117044257974 | $0.02 |
| ARJIH ECHEZONA. E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643871647 | $50.00 |
| ARJIH ECHEZONA. E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58121585222 | $7.56 |
| ARJIH ECHEZONA. E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6724704899999 | $6.06 |
| ARJIN PISHDARY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 23.288 | $50.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 23.941 | $50.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 2.01512953 | $617.89 |
| ARJIN PISHDARY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 23.693 | $50.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 24.711 | $50.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 25.826 | $50.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 5.9573 | $80.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 27.845 | $50.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 95.202 | $100.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 8.6647 | $85.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 114.236 | $65.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 104.472 | $100.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 131.286 | $100.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 161.213 | $100.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 68.635 | $50.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 962.994 | $700.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (962.994) | ($744.75) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 745.261 | $744.75 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003427 | $100.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOT | 10.8921 | $100.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 189.862 | $100.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 12.4363 | $100.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 11.5741 | $100.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARJIN PISHDARY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 167.927 | $100.00 |
| ARJIN PISHDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.869754855637 | $105.43 |
| ARJIT SAWHNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03787118617 | $114.48 |
| ARJIT SAWHNEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.561262 | $402.56 |
| ARJIT SAWHNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01452759713 | $41.27 |
| ARJIT SAWHNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3271746047) | ($572.28) |
| ARJIT SAWHNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02251727) | ($643.77) |
| ARJIT SAWHNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.255072) | ($406.26) |
| ARJIT SAWHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007407609692 | $300.00 |
| ARJIT TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001388456587 | $0.00 |
| ARJIT TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164363608819999 | $0.00 |
| ARJON SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052793881201 | $15.62 |
| ARJON SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063828862428 | $12.45 |
| ARJON SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9119286196 | $3.89 |
| ARJON SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0577003291 | $1.29 |
| ARJON SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21692694438 | $2.41 |
| ARJU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163305149 | $0.00 |
| ARJU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130540569057999 | $0.01 |
| ARJUIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.791878493274332 | $0.92 |
| ARJUN ABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021075381509 | $0.06 |
| ARJUN ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016605289004 | $0.00 |
| ARJUN ANANDKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000595072425 | $0.00 |
| ARJUN ANANDKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02763074917319 | $0.03 |
| ARJUN ANANDKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000250193534219999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARJUN ANANDKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018585098951 | $0.00 |
| ARJUN ANANDKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015017932137 | $0.00 |
| ARJUN ANANDKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020644504436 | $0.00 |
| ARJUN ANANDKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045667590686 | $0.00 |
| ARJUN ANANDKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009958213009 | $0.00 |
| ARJUN ANANDKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017912612928 | $0.00 |
| ARJUN ANILKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003773095955 | $0.00 |
| ARJUN ANILKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126933156874 | $0.00 |
| ARJUN ARAVIND N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004566664120995 | $0.00 |
| ARJUN BAJARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018878751026 | $5.59 |
| ARJUN BAJARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.595235675 | $35.60 |
| ARJUN BAJARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3580721718 | $1.87 |
| ARJUN BAJARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6649815776 | $2.30 |
| ARJUN BAJARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0833473579409999 | $0.93 |
| ARJUN BAJARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0072757554756 | $0.44 |
| ARJUN BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001787866118 | $0.53 |
| ARJUN BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118085627925999 | $0.23 |
| ARJUN BAMBA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 13.405995 | $1,410.36 |
| ARJUN BAMBA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.42127096 | $1,322.51 |
| ARJUN BAMBA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00905951 | $363.46 |
| ARJUN BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317759486758 | $84.78 |
| ARJUN BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00566865198554 | $10.68 |
| ARJUN BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70373682121 | $0.56 |
| ARJUN BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152299256482 | $8.62 |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3810119015 | $1,176.56 |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00169670974) | ($5.00) |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00169670974 | $5.00 |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | ETH | 0.2565625266 | $754.04 |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01717) | ($49.87) |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2410892363) | ($692.25) |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.956472228) | ($8,453.23) |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.956472228 | $8,453.23 |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.017432) | ($49.90) |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.939040228) | ($8,414.04) |
| ARJUN BHALODIA | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | ETH | 0.9561189939 | $2,662.44 |
| ARJUN BHALODIA | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.9561189939) | ($2,663.23) |
| ARJUN BHALODIA | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | ETH | 0.1268849968 | $341.66 |
| ARJUN BHALODIA | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1268849968) | ($343.26) |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145175604938999 | $0.43 |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008656837766273 | $25.80 |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54504508691 | $0.55 |
| ARJUN BHALODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.075179262405 | $0.08 |
| ARJUN BHATIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.90485) | ($212.90) |
| ARJUN BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051643819935 | $159.23 |
| ARJUN BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3834910309084 | $11.71 |
| ARJUN BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080268895704 | $161.69 |
| ARJUN BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5982206954 | $7.28 |
| ARJUN BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.383551660669999 | $4.26 |
| ARJUN BHIMANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114885) | ($46.72) |
| ARJUN BHIMANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163217) | ($49.72) |
| ARJUN BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632173402 | $50.00 |
| ARJUN BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74999968665653 | $3.25 |
| ARJUN BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020079965806 | $0.01 |
| ARJUN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036641451849 | $10.85 |
| ARJUN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098535205977 | $0.19 |
| ARJUN CR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158716128575 | $0.47 |
| ARJUN CR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003394813037 | $0.00 |
| ARJUN CR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.65215425279999 | $6.86 |
| ARJUN CR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.494933093 | $8.84 |
| ARJUN DURBHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023216750261 | $70.13 |
| ARJUN DURBHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219484292079999 | $42.83 |
| ARJUN DURBHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.417572295999 | $227.42 |
| ARJUN DURBHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064362235255 | $0.00 |
| ARJUN DURBHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.03304762169999 | $0.30 |
| ARJUN DURBHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00667663693569999 | $0.49 |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00517859) | ($30,153.35) |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00517859 | $30,153.35 |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9,602.514203934) | ($88,390.82) |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9,602.514203934 | $88,390.82 |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,492.647057529) | ($2,918.75) |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,492.647057529 | $2,918.75 |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (139.062684722) | ($1,301.63) |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 139.062684722 | $1,301.63 |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (819.280579186) | ($2,228.44) |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 819.280579186 | $2,228.44 |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (710.894253486) | ($1,051.93) |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 710.894253486 | $1,051.93 |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.602712778) | ($3.60) |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.602712778 | $3.60 |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.398504498) | ($1.40) |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.398504498 | $1.40 |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (67.115541879) | ($42.16) |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 67.115541879 | $42.16 |
| ARJUN GANJOO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (819.280579186) | ($2,203.86) |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057251448283888 | $200.09 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633063983196769 | $0.86 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000092132676536 | $0.00 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113380869581 | $0.00 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.446076963479 | $43.28 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000172022358929999 | $0.00 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 142.54268195179 | $1,828.18 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4176947391239 | $4.10 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016503557370763 | $0.02 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.467519974313 | $71.37 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000056347214794 | $0.00 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.042514846211576 | $0.04 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.5035838768 | $4.53 |
| ARJUN GANJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.96223858835559 | $10.72 |
| ARJUN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466469713530599 | $0.42 |
| ARJUN GUPTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (96.4) | ($96.40) |
| ARJUN GUPTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (132.5) | ($132.50) |
| ARJUN GUPTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1205125271) | ($3,388.98) |
| ARJUN GUPTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $5,678.12 |
| ARJUN GUPTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1580015249) | ($4,491.40) |
| ARJUN GUPTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.25) | ($66.25) |
| ARJUN GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1670712202) | ($3,551.60) |
| ARJUN GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $17.99 |
| ARJUN GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.2998 | $6,817.45 |
| ARJUN GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1659536542) | ($3,817.10) |
| ARJUN GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.2) | ($48.20) |
| ARJUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021960400358 | $68.62 |
| ARJUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.1994505314 | $13.20 |
| ARJUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085939417858 | $25.44 |
| ARJUN GURRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030102352449 | $91.71 |
| ARJUN JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000088995929927 | $0.00 |
| ARJUN JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003333175261 | $0.00 |
| ARJUN KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069903866181 | $0.02 |
| ARJUN KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007415108659388 | $0.01 |
| ARJUN KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000220250770189999 | $0.04 |
| ARJUN KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013410115699 | $0.00 |
| ARJUN KALLADKA SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000106727148699999 | $0.00 |
| ARJUN KALLADKA SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085449590247 | $0.07 |
| ARJUN KALSI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0077957 | $234.03 |
| ARJUN KALSI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01316842 | $401.21 |
| ARJUN KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013087362030544 | $2.99 |
| ARJUN KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026973489721 | $0.00 |
| ARJUN KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058305961003 | $0.01 |
| ARJUN KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067227932158 | $0.20 |
| ARJUN KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053657939694 | $0.00 |
| ARJUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000837777013989999 | $0.01 |
| ARJUN MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024581576654 | $7.28 |
| ARJUN MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123333827597 | $24.07 |
| ARJUN MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79923075399999 | $1.80 |
| ARJUN MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69968155399 | $0.44 |
| ARJUN MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3376727961 | $25.07 |
| ARJUN MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00195895505039999 | $0.12 |
| ARJUN MARUTHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.34192405) | ($4,752.94) |
| ARJUN MARUTHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40132822) | ($11,762.78) |
| ARJUN MARUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017748512566138 | $65.41 |
| ARJUN MARUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0303158700259 | $30.84 |
| ARJUN MARUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012725301748782 | $34.47 |
| ARJUN MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.25318742393 | $27.38 |
| ARJUN MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78715132099 | $0.62 |
| ARJUN MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018248225197 | $0.54 |
| ARJUN MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032803732453 | $6.40 |
| ARJUN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000289119902789999 | $0.00 |
| ARJUN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048061172878 | $0.01 |
| ARJUN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022574971607 | $4.40 |
| ARJUN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107747467103 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (79,779.949236112) | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 79,779.949236112 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033925662357 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014960178041 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019690059696 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020207196883 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016451151964 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118747062023 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000055129792633 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000042356845086 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000051928164313 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.110024966928999 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007980521274 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000003492069422 | $0.00 |
| ARJUN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000047703837413 | $0.00 |
| ARJUN MURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.392879038621 | $3.98 |
| ARJUN NESARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019417892419 | $582.67 |
| ARJUN NESARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26132741168 | $532.61 |
| ARJUN NESARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013311140401 | $0.01 |
| ARJUN NESARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00090036668294 | $0.01 |
| ARJUN NESARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153293178751 | $9.17 |
| ARJUN NULL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 1,050.0 | $414.12 |
| ARJUN NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259958043196 | $0.06 |
| ARJUN NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5418244551 | $0.90 |
| ARJUN PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207678824489999 | $0.61 |
| ARJUN PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044339700852 | $0.00 |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,863.686831472) | ($2,500.00) |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,863.686831472 | $2,500.00 |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($13.40) |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,340.00) |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,703.703703704) | ($5,000.00) |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,703.703703704 | $5,000.00 |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (853.686831472) | ($1,152.48) |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,250.0) | ($1,687.50) |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,453.703703704) | ($3,312.50) |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,799.047323044) | ($6,622.69) |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,799.047323044 | $6,622.69 |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,250.0) | ($1,725.00) |
| ARJUN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,049.047323044) | ($2,848.18) |
| ARJUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029591743133 | $8.76 |
| ARJUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15861031099 | $322.18 |
| ARJUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0032441012 | $6.00 |
| ARJUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.39122876224 | $28.40 |
| ARJUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0595757330459999 | $0.04 |
| ARJUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000060720917213 | $0.00 |
| ARJUN PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009724216493 | $0.00 |
| ARJUN PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051494287957 | $0.01 |
| ARJUN PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337816340009999 | $1.00 |
| ARJUN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003447821595 | $0.00 |
| ARJUN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043979075689 | $0.00 |
| ARJUN PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000850634174999999 | $0.00 |
| ARJUN PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020832378721 | $0.00 |
| ARJUN R | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ARJUN R | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ARJUN R | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00165185) | ($50.46) |
| ARJUN R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01586942527 | $350.00 |
| ARJUN R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47057008532139 | $2.48 |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (6,300.0) | ($6,300.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,860.0) | ($4,860.00) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,747.792685966) | ($12,747.79) |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,747.792685966 | $12,747.79 |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120626990759 | $3.57 |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014478525742 | $28.25 |
| ARJUN RAJ BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.01901060227 | $327.02 |
| ARJUN RAJAWAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | USDC | (115,877.401326341) | ($160,000.00) |
| ARJUN RAJAWAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| ARJUN RAJAWAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 3,022.0 | $55,146.01 |
| ARJUN RAJAWAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 50,400.0 | $70,056.00 |
| ARJUN RAJAWAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| ARJUN RAJAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 26,043.30130125 | $15,856.46 |
| ARJUN RAJAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($8,259.55) |
| ARJUN RAJAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8,226.363 | $8,259.55 |
| ARJUN RAJAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($8,270.00) |
| ARJUN RAJAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8,263.083 | $8,270.00 |
| ARJUN RAJAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (8,470.44) | ($8,470.44) |
| ARJUN RAJAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 14,451.349 | $8,470.44 |
| ARJUN RAJAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 8,000.02474718 | $4,786.54 |
| ARJUN RAJAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (150,319.131938091) | ($90,350.77) |
| ARJUN RAJAWAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,053.745366) | ($8,053.75) |
| ARJUN RAJAWAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1,041.113219323) | ($10,840.55) |
| ARJUN RAJAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197196536199999 | $0.58 |
| ARJUN RAJAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.9195652229401 | $36.92 |
| ARJUN RAJAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 857.806051427 | $1,008.60 |
| ARJUN RAJAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.922505893744 | $274.65 |
| ARJUN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000215671416173 | $0.00 |
| ARJUN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000671137006 | $0.00 |
| ARJUN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045299294779 | $0.04 |
| ARJUN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250850388799999 | $75.99 |
| ARJUN RAO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005056327488) | ($1.00) |
| ARJUN RAO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005056327488 | $1.00 |
| ARJUN RAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (525.0) | ($525.00) |
| ARJUN RAO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 525.0 | $525.00 |
| ARJUN RAO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARJUN RAO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (515.0) | ($515.00) |
| ARJUN RAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ARJUN RAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ARJUN RAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARJUN RAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (682.93) | ($682.93) |
| ARJUN RAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 682.93 | $682.93 |
| ARJUN RAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (682.93) | ($682.93) |
| ARJUN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494551765669999 | $1.46 |
| ARJUN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037144398672 | $7.25 |
| ARJUN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8204921291 | $22.82 |
| ARJUN RAWAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153) | ($6,064.73) |
| ARJUN RAWAT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0628 | $2,495.20 |
| ARJUN RAWAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16258754) | ($6,452.30) |
| ARJUN RAWAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.589) | ($7.61) |
| ARJUN RAWAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001959 | $7.61 |
| ARJUN RAWAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047062) | ($18.13) |
| ARJUN RAWAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,055.51 |
| ARJUN RAWAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10023763) | ($3,045.59) |
| ARJUN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809987653866028 | $29.50 |
| ARJUN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357918922291259 | $0.06 |
| ARJUN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001100372338 | $0.02 |
| ARJUN REDDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92.8) | ($92.80) |
| ARJUN REDDY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92.8 | $92.80 |
| ARJUN REDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (92.8) | ($92.80) |
| ARJUN REDDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.88) | ($115.88) |
| ARJUN REDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.88 | $115.88 |
| ARJUN REDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (115.88) | ($115.88) |
| ARJUN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078194816764 | $23.14 |
| ARJUN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765330973449999 | $14.93 |
| ARJUN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.197424343 | $301.20 |
| ARJUN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27470406318 | $0.17 |
| ARJUN SHARMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| ARJUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.88778065322599 | $1.89 |
| ARJUN SIDHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.817) | ($1.17) |
| ARJUN SIDHU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.000659 | $1.17 |
| ARJUN SIDHU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.22) |
| ARJUN SIDHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,860.726449759) | ($2,384.04) |
| ARJUN SIDHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.80) |
| ARJUN SIDHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.634110002) | ($6,545.29) |
| ARJUN SIDHU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (21.348706375) | ($186.80) |
| ARJUN SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016377864870752 | $0.02 |
| ARJUN SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031219693559429 | $74.01 |
| ARJUN SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.8884023408529 | $42.36 |
| ARJUN SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32045147962149 | $4.09 |
| ARJUN SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4339180544078 | $0.42 |
| ARJUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115778835496 | $0.34 |
| ARJUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.63188939 | $6.51 |
| ARJUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034013889056 | $0.00 |
| ARJUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012792307325 | $0.01 |
| ARJUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022916071881 | $0.68 |
| ARJUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.0022028289999 | $20.61 |
| ARJUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2017249277 | $2.64 |
| ARJUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.57452499339999 | $17.50 |
| ARJUN SINGH RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002171153029 | $0.00 |
| ARJUN SINGH RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081732629253 | $0.00 |
| ARJUN SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005938057636 | $1.76 |
| ARJUN SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033800749413 | $6.60 |
| ARJUN SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.265495772 | $8.93 |
| ARJUN SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.50086970819999 | $1.57 |
| ARJUN SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14162137648999 | $12.69 |
| ARJUN SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00355323667221 | $0.00 |
| ARJUN SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040452523706 | $12.87 |
| ARJUN SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039191685634 | $0.12 |
| ARJUN SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004577745346 | $8.90 |
| ARJUN SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049933741695 | $0.55 |
| ARJUN SUBBA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.540592531 | $32.93 |
| ARJUN SURESH BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031740916534 | $0.04 |
| ARJUN SURESH BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039141220658 | $0.03 |
| ARJUN THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035691866917 | $0.04 |
| ARJUN THIRUNAVUKARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022949724626 | $0.04 |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07761236697) | ($150.86) |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07761236697 | $150.86 |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,953.97 |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8070389103) | ($1,570.63) |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2705734567) | ($526.96) |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (46.11949954) | ($429.83) |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 46.11949954 | $429.83 |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (46.119499537) | ($451.18) |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.474284224 | $717.70 |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.5355849144 | $784.62 |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.03284921413 | $47.97 |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.024294574) | ($1,496.31) |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.00366 | $4.42 |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.99736 | $1,205.55 |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.8622366154) | ($1,041.03) |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039900130339698 | $1.10 |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053044915257 | $0.00 |
| ARJUN THIRUPPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6145139405749 | $8.13 |
| ARJUN VALIYEDATH SURENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067503741652 | $0.00 |
| ARJUN VALIYEDATH SURENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016934349528 | $33.04 |
| ARJUN VALIYEDATH SURENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6813784831 | $0.39 |
| ARJUN VARMA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.14309712 | $5,590.52 |
| ARJUN VARMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,979.63 |
| ARJUN VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00727533509299999 | $237.48 |
| ARJUN VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081764554523 | $164.74 |
| ARJUN VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.175845843 | $31.50 |
| ARJUN VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30931796395 | $18.49 |
| ARJUN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000734001210459999 | $2.17 |
| ARJUN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033648142213 | $6.57 |
| ARJUN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.509312089 | $13.51 |
| ARJUN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011558690048 | $0.01 |
| ARJUN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022352639294 | $0.01 |
| ARJUN VIJAY ANAND SOEHAWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001849) | ($53.27) |
| ARJUN VIJAY ANAND SOEHAWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025623) | ($51.79) |
| ARJUN VIJAY ANAND SOEHAWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50452253) | ($14,645.28) |
| ARJUN VIJAY ANAND SOEHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019751826869532 | $72.81 |
| ARJUN VIJAY ANAND SOEHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.2973664736499 | $156.57 |
| ARJUN VIJAY ANAND SOEHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083382011714 | $139.69 |
| ARJUN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5702588739871 | $0.55 |
| ARJUN YELAMANCHILI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (46.520342415) | ($21.65) |
| ARJUN YELAMANCHILI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 46.520342415 | $21.65 |
| ARJUN YELAMANCHILI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.203062761) | ($358.54) |
| ARJUN YELAMANCHILI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.203062761 | $358.54 |
| ARJUN YELAMANCHILI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.203062761) | ($355.81) |
| ARJUN YELAMANCHILI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (46.520342) | ($21.48) |
| ARJUN YELAMANCHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013616303031 | $0.00 |
| ARJUN YELAMANCHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000399638419699999 | $0.00 |
| ARJUN YELAMANCHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015144327270283 | $3.77 |
| ARJUN YELAMANCHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006992930476 | $0.00 |
| ARJUN YELAMANCHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24831285114705 | $0.18 |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5553061977) | ($16,930.73) |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5553061977 | $16,930.73 |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68,464.167132338) | ($68,464.17) |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68,464.167132338 | $68,464.17 |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,698.447490579) | ($1,140.18) |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,698.447490579 | $1,140.18 |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (68,364.167132) | ($68,364.17) |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,698.447490579) | ($1,172.77) |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003296) | ($100.12) |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003349360085) | ($10.22) |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003349360085 | $10.22 |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.666380059) | ($89.67) |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89.666380059 | $89.67 |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.269960998) | ($1.61) |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.269960998 | $1.61 |
| ARJUNA ANDAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55201019) | ($16,844.59) |
| ARJUNA ANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204909107194433 | $77.84 |
| ARJUNA ANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.830864143807 | $449.83 |
| ARJUNA ANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3866314495868 | $13.18 |
| ARJUNA BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001029296645 | $0.00 |
| ARJUNA BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006710114781 | $0.00 |
| ARJUNA BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001346724862 | $0.00 |
| ARJUNA BANDUSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158343646 | $0.00 |
| ARJUNA BANDUSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122143540084 | $0.01 |
| ARJUNA BANDUSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000084934090055 | $0.00 |
| ARJUNA ENAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075552390626 | $0.01 |
| ARJUNA GIHAN WEERASINGHE ARACHCHILAGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009309796415) | ($3.70) |
| ARJUNA GIHAN WEERASINGHE ARACHCHILAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 515.0 | $515.00 |
| ARJUNA GIHAN WEERASINGHE ARACHCHILAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ARJUNA GIHAN WEERASINGHE ARACHCHILAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.09) | ($11.09) |
| ARJUNA GIHAN WEERASINGHE ARACHCHILAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 9.370314843 | $771.68 |
| ARJUNA GIHAN WEERASINGHE ARACHCHILAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 3,519.471296 | $1,931.58 |
| ARJUNA GIHAN WEERASINGHE ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27062093428599 | $2.64 |
| ARJUNA GIHAN WEERASINGHE ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.776462524 | $9.20 |
| ARJUNA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130913721709999 | $0.00 |
| ARJUNA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00922862622159999 | $0.01 |
| ARK CHIA LIU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.004999 | $203.11 |
| ARK CHIA LIU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00503057 | $199.45 |
| ARK CHIA LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01002957) | ($397.99) |
| ARK CHIA LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01002957 | $397.99 |
| ARK CHIA LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.911766198) | ($102.16) |
| ARK CHIA LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.911766198 | $102.16 |
| ARK CHIA LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00904608 | $359.94 |
| ARK CHIA LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00904608) | ($359.55) |
| ARK CHIA LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00904608 | $359.55 |
| ARK CHIA LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00324586 | $109.41 |
| ARK CHIA LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00324586) | ($108.28) |
| ARK CHIA LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00324586 | $108.28 |
| ARK CHIA LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00671679 | $205.25 |
| ARK CHIA LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00671679) | ($207.70) |
| ARK CHIA LIU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00671679 | $207.70 |
| ARK CHIA LIU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00790457 | $238.67 |
| ARK CHIA LIU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00790457) | ($230.81) |
| ARK CHIA LIU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00790457 | $230.81 |
| ARK CHIA LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0069976 | $214.97 |
| ARK CHIA LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0069976) | ($220.55) |
| ARK CHIA LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0069976 | $220.55 |
| ARK CHIA LIU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00580801 | $182.74 |
| ARK CHIA LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00580801) | ($171.68) |
| ARK CHIA LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00580801 | $171.68 |
| ARK CHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717823454 | $49.68 |
| ARK CHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.10757044984 | $186.31 |
| ARK CHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.831612074 | $206.83 |
| ARKABANDHU CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017528375692 | $52.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARKABANDHU CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046334180746 | $92.15 |
| ARKABANDHU CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.901201122 | $11.81 |
| ARKABANDHU CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1794024177 | $5.14 |
| ARKABANDHU CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.4970974759999 | $14.50 |
| ARKABANDHU CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52133764682 | $31.17 |
| ARKABANDHU CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015176817091 | $0.01 |
| ARKADEV GHOSH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.31808 | $988.14 |
| ARKADEV GHOSH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.6989975 | $6,914.01 |
| ARKADEV GHOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.017373501) | ($8,737.91) |
| ARKADEV GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007140269294472 | $18.86 |
| ARKADI DJOURAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000459315830149999 | $1.36 |
| ARKADI DJOURAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.740268922 | $60.61 |
| ARKADI DJOURAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.100924474518 | $7.64 |
| ARKADI DJOURAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.2313905981 | $5.92 |
| ARKADI DJOURAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.15088230876 | $4.30 |
| ARKADI DJOURAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3325583263 | $2.29 |
| ARKADI DJOURAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000082690232071 | $2.48 |
| ARKADI GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01151815117488 | $0.01 |
| ARKADI SHETSIRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101677539743 | $0.03 |
| ARKADI SHETSIRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062039101365 | $0.01 |
| ARKADI SHETSIRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017842908512 | $0.02 |
| ARKADI SHETSIRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00346233640889999 | $0.00 |
| ARKADI SHETSIRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056615728389 | $0.01 |
| ARKADI SHETSIRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005536783155 | $0.00 |
| ARKADI SHETSIRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.33377764095 | $0.33 |
| ARKADIOS KOFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004121292989 | $126.54 |
| ARKADIOS KOFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082820707669 | $166.91 |
| ARKADIOS KOFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.892331009 | $11.23 |
| ARKADIOS KOFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117410944405 | $2.76 |
| ARKADIUS PETER KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035005066836 | $1.09 |
| ARKADIUSZ ADAM KOSIOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $428.87 |
| ARKADIUSZ ADAM KOSIOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.000253 | $10.00 |
| ARKADIUSZ ADAM KOSIOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00873935 | $345.28 |
| ARKADIUSZ ADAM KOSIOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00027057 | $10.04 |
| ARKADIUSZ ADAM KOSIOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0104069 | $384.09 |
| ARKADIUSZ ADAM KOSIOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | OMG | 30.5 | $112.38 |
| ARKADIUSZ ADAM KOSIOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 4,726.022 | $7,651.12 |
| ARKADIUSZ ADAM KOSIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682029 | $50.00 |
| ARKADIUSZ ADAM KOSIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6238005211349 | $46.17 |
| ARKADIUSZ ARTUR LODEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005418271302 | $0.00 |
| ARKADIUSZ ARTUR LODEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038527779649 | $0.00 |
| ARKADIUSZ ARTUR LODEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00429517831229999 | $0.00 |
| ARKADIUSZ ARTUR LODEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108086262426 | $0.01 |
| ARKADIUSZ BANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214950866127698 | $0.00 |
| ARKADIUSZ BANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000158430903399999 | $0.00 |
| ARKADIUSZ BIERNACKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.045730323) | ($1,875.40) |
| ARKADIUSZ BIERNACKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,047.352877) | ($405.13) |
| ARKADIUSZ BIERNACKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1048351) | ($3,047.28) |
| ARKADIUSZ BIERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008421587925816 | $29.22 |
| ARKADIUSZ BIERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032243796372 | $0.00 |
| ARKADIUSZ BIERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00809064020819499 | $19.93 |
| ARKADIUSZ BIERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5950779186433 | $2.05 |
| ARKADIUSZ BRZEZIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000702601529 | $0.00 |
| ARKADIUSZ BYTNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.647040911065 | $5.46 |
| ARKADIUSZ BZYMEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 10,048.87 | $2.04 |
| ARKADIUSZ BZYMEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,048.87) | ($1.73) |
| ARKADIUSZ BZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024844522309 | $0.00 |
| ARKADIUSZ BZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122297191735437 | $0.13 |
| ARKADIUSZ BZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044314837927 | $0.00 |
| ARKADIUSZ BZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0004028576739 | $0.75 |
| ARKADIUSZ CZYŻYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067785413222041 | $0.01 |
| ARKADIUSZ FURS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| ARKADIUSZ FURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81154015608207 | $2.45 |
| ARKADIUSZ GLAZEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DASH | 4.74247774 | $407.48 |
| ARKADIUSZ GLAZEWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00159022) | ($49.75) |
| ARKADIUSZ GLAZEWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.7485539) | ($292.21) |
| ARKADIUSZ GLAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395189939527545 | $100.11 |
| ARKADIUSZ GLAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0068200360760211 | $0.39 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 1.085790944 | $40.21 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 1.03739064499999 | $35.87 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 1.045382615 | $32.68 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (665.43) | ($665.43) |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.320631 | $665.43 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 1.09281793 | $23.07 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 1.067512368 | $23.48 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 1.040890133 | $22.67 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETC | 1.052236258 | $13.76 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETC | 1.031682803 | $16.75 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETC | 1.027313716 | $14.93 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ETC | 1.062910688 | $15.05 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.24462356277 | $67.60 |
| ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000601107709762499 | $0.00 |
| ARKADIUSZ GOLASZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2832898463 | $436.42 |
| ARKADIUSZ GOLASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002427066647 | |
| ARKADIUSZ GOLASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012031809302 | $1.37 |
| ARKADIUSZ GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068194953222 | $2.02 |
| ARKADIUSZ GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000496240872969999 | $0.00 |
| ARKADIUSZ GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.659450466 | $23.66 |
| ARKADIUSZ GORZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54662218640538 | $1.75 |
| ARKADIUSZ GORZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000391472043553833 | $0.00 |
| ARKADIUSZ GRUSZCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126486685986754 | $0.15 |
| ARKADIUSZ GRYGOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157386039073 | $0.47 |
| ARKADIUSZ GRYGOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71247323031 | $5.51 |
| ARKADIUSZ GUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123647407933 | $36.60 |
| ARKADIUSZ GUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27602002559999 | $4.99 |
| ARKADIUSZ GUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443153104799999 | $88.03 |
| ARKADIUSZ GUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43461504072 | $0.43 |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (203.170944) | ($1,789.86) |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (1.5466) | ($16.35) |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005557 | $16.35 |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.210133) | ($6,185.42) |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (0.3143) | ($3.42) |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001136 | $3.42 |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.07226 | $1,000.07 |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.14) | ($1,001.14) |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009445619718469 | $35.25 |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039092129966 | $0.00 |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31354927296799 | $0.31 |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.67002852015831 | $26.08 |
| ARKADIUSZ GUSCIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000016595405926 | $0.03 |
| ARKADIUSZ GUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000760653007 | $0.00 |
| ARKADIUSZ GUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28053158461 | $0.33 |
| ARKADIUSZ GUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033297516298 | $0.01 |
| ARKADIUSZ GUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5841955272999 | $10.58 |
| ARKADIUSZ GUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002396515345 | $0.01 |
| ARKADIUSZ GUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040813029878 | $2.32 |
| ARKADIUSZ GWÓŹDŹ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172098607149999 | $0.00 |
| ARKADIUSZ GWÓŹDŹ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5600173244 | $2.86 |
| ARKADIUSZ GWÓŹDŹ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007141357252 | $0.01 |
| ARKADIUSZ GWÓŹDŹ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017843519499 | $0.00 |
| ARKADIUSZ GWÓŹDŹ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000138854630173999 | $0.00 |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1553495335) | ($4,427.52) |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1553495335 | $4,427.52 |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (5,551.458404634) | ($165.73) |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | SGB | 5,551.458404634 | $165.73 |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.15534953) | ($4,367.38) |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135285766579519 | $45.66 |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053787657147 | $1.05 |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060531234767 | $0.05 |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074394361389 | $0.00 |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00759840377819999 | $0.00 |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000314718858569999 | $0.00 |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.77578766561 | $2.26 |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000244965028859999 | $0.00 |
| ARKADIUSZ HARLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00030884690094673 | $0.05 |
| ARKADIUSZ JAKUBASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00474571499031944 | $0.01 |
| ARKADIUSZ JEZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25752037364263 | $2.63 |
| ARKADIUSZ JOZEF KORNAFEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | EOS | 307.135 | $408.49 |
| ARKADIUSZ JOZEF KORNAFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049258204409536 | $100.15 |
| ARKADIUSZ JOZEF KORNAFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.42449058300999 | $1.54 |
| ARKADIUSZ KARASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.76483579191 | $25.88 |
| ARKADIUSZ KASZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $225.38 |
| ARKADIUSZ KASZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 244.0 | $251.45 |
| ARKADIUSZ KASZEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 259.0 | $138.56 |
| ARKADIUSZ KASZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,428.0 | $447.21 |
| ARKADIUSZ KASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016838897559 | $4.98 |
| ARKADIUSZ KASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 474.7739398015 | $499.07 |
| ARKADIUSZ KRÓL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000130177886399999 | $0.00 |
| ARKADIUSZ KRÓL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036970999438 | $0.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 475.082 | $1,000.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 215.722 | $500.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 216.732 | $500.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.05528 | $2,000.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05528) | ($2,009.93) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 635.567 | $1,000.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.032209) | ($1,013.77) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 1,489.63 | $1,013.77 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,998.0 | $2,998.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,489.63) | ($699.73) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,699.835) | ($1,293.49) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,263.515 | $1,293.49 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (50.0) | ($3,372.00) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,323.949 | $3,372.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (738.41) | ($373.75) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 371.567 | $373.75 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,090.0 | $1,090.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.001409402778 | $41.70 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001409402778) | ($41.70) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9992159881 | $29,563.80 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (40.48) | ($40.48) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0013776 | $40.48 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00059376) | ($28,865.13) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 499.008994 | $499.01 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 309.024 | $100.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 395.414 | $100.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (716.033) | ($258.78) |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 251.255 | $258.78 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007050470495677 | $27.85 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.0879638058532 | $116.17 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00006076569027 | $0.00 |
| ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.560410403888 | $0.06 |
| ARKADIUSZ KUBACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017413261366 | $0.05 |
| ARKADIUSZ KUBACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000812049637849999 | $0.00 |
| ARKADIUSZ KUBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000835461682599999 | $0.00 |
| ARKADIUSZ KUBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306575082169999 | $0.00 |
| ARKADIUSZ KUBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061263406512 | $0.01 |
| ARKADIUSZ KUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00843267086672 | $0.01 |
| ARKADIUSZ LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001056670283 | $0.00 |
| ARKADIUSZ MAZUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04834033 | $2,000.03 |
| ARKADIUSZ MAZUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05010786 | $2,004.87 |
| ARKADIUSZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091048343586 | $280.07 |
| ARKADIUSZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13352769456 | $270.79 |
| ARKADIUSZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.835745207 | $89.84 |
| ARKADIUSZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 347.958548464 | $275.85 |
| ARKADIUSZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15464102775 | $0.10 |
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.73) | ($21.73) |
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.17) | ($11.17) |
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XRP | 9,455.90543612 | $3,345.57 |
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (61.417665563) | ($21.73) |
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XRP | (248.417640126) | ($87.89) |
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (8,219.170338631) | ($2,908.00) |
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,845.697492) | ($698.58) |
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (61.446699781) | ($22.34) |
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | XRP | (125.616968144) | ($45.67) |
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (4,125.785571698) | ($1,500.00) |
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | XRP | 5,135.823965184 | $1,867.22 |
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97596803853887 | $2.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARKADIUSZ MYSLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0039300411372 | $0.00 |
| ARKADIUSZ NAWARA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 28.587315 | $22.64 |
| ARKADIUSZ NAWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21047223997818 | $2.19 |
| ARKADIUSZ NAWOJSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00790569 | $244.31 |
| ARKADIUSZ NAWOJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001945083658) | ($5.18) |
| ARKADIUSZ NAWOJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00771118) | ($225.81) |
| ARKADIUSZ NAWOJSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005049846242) | ($10.35) |
| ARKADIUSZ NAWOJSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001039756023) | ($21.31) |
| ARKADIUSZ NAWOJSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03415354946) | ($700.00) |
| ARKADIUSZ NAWOJSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04212050858 | $863.29 |
| ARKADIUSZ NAWOJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983682670843613 | $0.79 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00038951 | $15.54 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | BTC | 0.00069712 | $28.39 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | BTC | 0.00042005 | $16.98 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00039444 | $15.53 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | BTC | 0.00064831 | $26.99 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | BTC | 0.00048649 | $20.49 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | BTC | 0.00063733 | $25.15 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | BTC | 0.00063355 | $25.14 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | BTC | 0.00069102 | $27.37 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | BTC | 0.0006533 | $25.38 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | BTC | 0.00070881 | $28.43 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | BTC | 0.00069571 | $27.16 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | BTC | 0.00071816 | $28.78 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | BTC | 0.00070876 | $27.76 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | BTC | 0.00072639 | $27.99 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Deposit | BTC | 0.00089289 | $33.96 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | BTC | 0.00070222 | $27.24 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | BTC | 0.00064951 | $24.92 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Deposit | BTC | 0.00065208 | $25.41 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | BTC | 0.00056782 | $22.43 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Deposit | BTC | 0.00064979 | $23.36 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | BTC | 0.00067161 | $20.99 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.00108324 | $33.14 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.00033465 | $10.23 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00063219 | $18.96 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Deposit | BTC | 0.00064073 | $19.52 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00057786 | $17.15 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | BTC | 0.00056518 | $16.70 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Deposit | BTC | 0.00050892 | $15.37 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Deposit | BTC | 0.00056256 | $16.75 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | BTC | 0.00051353 | $14.76 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Deposit | BTC | 0.00047311 | $13.83 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Deposit | BTC | 0.00050933 | $16.36 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Deposit | BTC | 0.00047235 | $14.33 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Deposit | BTC | 0.00045945 | $13.61 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Deposit | BTC | 0.00046338 | $14.57 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Deposit | BTC | 0.00045776 | $13.93 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Deposit | BTC | 0.00044686 | $13.21 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Deposit | BTC | 0.00044206 | $12.43 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/14/2022 | Witheld | Incoming | Deposit | BTC | 0.00056007 | $12.66 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00026853 | $5.59 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/17/2022 | Witheld | Incoming | Deposit | BTC | 0.00047636 | $9.82 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00046581 | $8.98 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/21/2022 | Witheld | Incoming | Deposit | BTC | 0.00042851 | $9.20 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/23/2022 | Witheld | Incoming | Deposit | BTC | 0.00039385 | $8.11 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/25/2022 | Witheld | Incoming | Deposit | BTC | 0.00047958 | $10.18 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/27/2022 | Witheld | Incoming | Deposit | BTC | 0.00044876 | $9.30 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 6/29/2022 | Witheld | Incoming | Deposit | BTC | 0.00045713 | $9.19 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 7/1/2022 | Witheld | Incoming | Deposit | BTC | 0.00044125 | $8.57 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 7/2/2022 | Witheld | Incoming | Deposit | BTC | 0.00028168 | $5.41 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 7/3/2022 | Witheld | Incoming | Deposit | BTC | 0.00029858 | $5.69 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 7/4/2022 | Witheld | Incoming | Deposit | BTC | 0.0002833 | $5.59 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 7/5/2022 | Witheld | Incoming | Deposit | BTC | 0.00028495 | $5.54 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 7/6/2022 | Witheld | Incoming | Deposit | BTC | 0.00028795 | $5.84 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 7/8/2022 | Witheld | Incoming | Deposit | BTC | 0.00054782 | $11.74 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 7/9/2022 | Witheld | Incoming | Deposit | BTC | 0.00026969 | $5.83 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 7/10/2022 | Witheld | Incoming | Deposit | BTC | 0.00028972 | $6.18 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 7/12/2022 | Witheld | Incoming | Deposit | BTC | 0.00048325 | $9.63 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 7/13/2022 | Witheld | Incoming | Deposit | BTC | 0.00027486 | $5.38 |
| ARKADIUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051251988102 | $15.15 |
| ARKADIUSZ NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325735918408039 | $0.38 |
| ARKADIUSZ OLEJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033679438729 | $0.01 |
| ARKADIUSZ OLEJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000355812330599999 | $0.00 |
| ARKADIUSZ OŚKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002193853484 | $0.65 |
| ARKADIUSZ OŚKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29827086286 | $0.30 |
| ARKADIUSZ PAWEL WACHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022580210805 | $0.04 |
| ARKADIUSZ PIOTR KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002579364331 | $0.00 |
| ARKADIUSZ PODYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526834563074113 | $0.58 |
| ARKADIUSZ POLROLNICZAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.482815) | ($13,979.32) |
| ARKADIUSZ POLROLNICZAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001279) | ($37.16) |
| ARKADIUSZ POLROLNICZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008851800236529 | $0.31 |
| ARKADIUSZ POLROLNICZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.049693135700137 | $94.36 |
| ARKADIUSZ POZIEMSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (34.064879) | ($3,226.89) |
| ARKADIUSZ POZIEMSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.027575) | ($2.59) |
| ARKADIUSZ POZIEMSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1575466) | ($5,462.15) |
| ARKADIUSZ POZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000463866958779999 | $0.01 |
| ARKADIUSZ POZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286686827372 | $0.03 |
| ARKADIUSZ POZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02829480721568 | $66.40 |
| ARKADIUSZ POZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0438929809163701 | $3.92 |
| ARKADIUSZ POZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000126864965921999 | $0.02 |
| ARKADIUSZ PRUCHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111884040354 | $0.33 |
| ARKADIUSZ PRUCHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79734853445 | $4.59 |
| ARKADIUSZ PYTEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,200.801589) | ($4,200.80) |
| ARKADIUSZ PYTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,038.189063) | ($5,038.19) |
| ARKADIUSZ PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133826904851 | $0.40 |
| ARKADIUSZ PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092090072476 | $0.02 |
| ARKADIUSZ PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.97718696361 | $60.98 |
| ARKADIUSZ PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.844624648684 | $28.84 |
| ARKADIUSZ SIECZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0934732564836 | $46.58 |
| ARKADIUSZ SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023316305193 | $0.00 |
| ARKADIUSZ SOKAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $375.20 |
| ARKADIUSZ SOKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077430608267 | $0.23 |
| ARKADIUSZ SOKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457809456389999 | $0.05 |
| ARKADIUSZ SOKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042983982362 | $7.59 |
| ARKADIUSZ SOKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.14249681 | $27.14 |
| ARKADIUSZ SOKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6948810726 | $6.07 |
| ARKADIUSZ STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00012109731564 | $0.00 |
| ARKADIUSZ STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000031552970916 | $0.00 |
| ARKADIUSZ STEGIENKO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.19997515 | $5,932.30 |
| ARKADIUSZ STEGIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638576601288 | $18.97 |
| ARKADIUSZ STEGIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060815413173 | $121.83 |
| ARKADIUSZ STEGIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.25732209347 | $81.89 |
| ARKADIUSZ STEGIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50451682581 | $0.78 |
| ARKADIUSZ SUCHENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4637015321284 | $1.67 |
| ARKADIUSZ SZETELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.745432825439 | $4.99 |
| ARKADIUSZ SZWEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.685687579079 | $4.85 |
| ARKADIUSZ TARANTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005189299094999 | $0.00 |
| ARKADIUSZ TARANTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000444765216909999 | $0.00 |
| ARKADIUSZ TARANTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ARKADIUSZ TOMALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.61253564788 | $15.03 |
| ARKADIUSZ WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422607032335102 | $0.00 |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 8.5883 | $18.20 |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($15,159.30) |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $15,159.30 |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000178) | ($0.05) |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000178 | $0.05 |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (50.0) | ($114.00) |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 50.0 | $114.00 |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.0) | ($150.34) |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.0 | $150.34 |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019836652295 | $595.60 |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77970650986 | $0.91 |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63977835217 | $1,307.25 |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031105424442 | $0.00 |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 111.00383151 | $379.66 |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.6507906197 | $291.31 |
| ARKADIUSZ WARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00288629916 | $0.65 |
| ARKADIUSZ WASILEWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 63.09 | $322.73 |
| ARKADIUSZ WASILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.57189221175 | $17.15 |
| ARKADIUSZ WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103028172771 | $0.00 |
| ARKADIUSZ WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021663559661 | $6.41 |
| ARKADIUSZ WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000128072285106999 | $0.00 |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.20718715 | $603.75 |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.006863) | ($20.00) |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 1.2672 | $20.00 |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (1.2672) | ($20.06) |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 19.754 | $20.06 |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (19.76) | ($19.76) |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 9.245 | $19.76 |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 293.2449558 | $44.18 |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (293.28) | ($44.14) |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 43.534 | $44.14 |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (43.59) | ($43.59) |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019540841771 | $6.69 |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35248022557827 | $5.05 |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000921085208152499 | $1.79 |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10330430355163 | $0.10 |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000521202218507 | $0.00 |
| ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051296762078 | $0.04 |
| ARKADIUSZ WOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002565289806 | $0.76 |
| ARKADIUSZ WOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.739464815599 | $4.30 |
| ARKADIUSZ WOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6260430949999 | $14.63 |
| ARKADIUSZ WUJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.3573960458562 | $62.77 |
| ARKADIUSZ WYPYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.625194918034 | $0.62 |
| ARKADIUSZ ZAREBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039768912225 | $0.00 |
| ARKADIUSZ ZYGMUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (332.913843) | ($332.91) |
| ARKADIUSZ ZYGMUNT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (204.60471) | ($204.60) |
| ARKADIUSZ ZYGMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011133813126 | $0.23 |
| ARKADIUSZ ZYGMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.78969552106 | $28.67 |
| ARKADIUSZ ZYGMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05740804726533 | $0.06 |
| ARKADIUSZ ZYGMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6814143041 | $4.98 |
| ARKADIUSZ ZYGMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33868192066 | $0.12 |
| ARKADIUSZ ZYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.284208758518 | $3.34 |
| ARKADIY PARKHOMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042204922941 | $0.00 |
| ARKADIY PARKHOMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012121647728 | $0.24 |
| ARKADIY PARKHOMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080630340231 | $0.01 |
| ARKADY ELTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014899799045 | $0.00 |
| ARKADY ELTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086384112099 | $0.00 |
| ARKADY ELTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000318608986 | $0.00 |
| ARKADY ELTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001916960275 | $0.00 |
| ARKADY ELTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077145586779 | $0.00 |
| ARKAITZ ESCARMENDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.93) | ($9.93) |
| ARKAITZ ESCARMENDI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| ARKAITZ ESCARMENDI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.86) | ($19.86) |
| ARKAITZ ESCARMENDI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.02) | ($20.02) |
| ARKAITZ ESCARMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033365097835 | $0.10 |
| ARKAITZ ESCARMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059228382684 | $0.12 |
| ARKAITZ ESCARMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.695110183371 | $0.70 |
| ARKAITZ MEDIAVILLA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000225421023179999 | $0.01 |
| ARKAITZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047527835012 | $14.07 |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11582483) | ($4,655.00) |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11582483 | $4,655.00 |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11582483) | ($4,658.98) |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.607706824) | ($1,408.31) |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.607706824 | $1,408.31 |
| ARKAJIT MANDAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0208402411) | ($1.29) |
| ARKAJIT MANDAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0208402411 | $1.29 |
| ARKAJIT MANDAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.628547065) | ($1,259.58) |
| ARKAJIT MANDAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.604591348) | ($13,836.22) |
| ARKAJIT MANDAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.604591348 | $13,836.22 |
| ARKAJIT MANDAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.604591348) | ($13,835.03) |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016304258986 | $50.93 |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03121049491226 | $86.73 |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.1047124559999 | $34.97 |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.315163397 | $25.73 |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097338749126 | $0.00 |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0650867015746587 | $4.81 |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000028769466465 | $0.00 |
| ARKAJIT MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006876468199 | $0.00 |
| ARKAJYOTI KARMAKAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($387.56) |
| ARKAJYOTI KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002933332753 | $0.00 |
| ARKAJYOTI KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023207528792 | $0.00 |
| ARKAJYOTI KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090965028191 | $184.20 |
| ARKAJYOTI KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000475837059999999 | $0.00 |
| ARKAJYOTI KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034642401732 | $0.01 |
| ARKAJYOTI KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000078124448357 | $0.00 |
| ARKAJYOTI KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001546599964 | $0.01 |
| ARKAJYOTI KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003435591662 | $0.00 |
| ARKAN KHEDAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0969330739999 | $13.24 |
| ARKAR MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0490702911383199 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARKEE LINDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 14,496.120128 | $14,496.12 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07420103 | $3,008.95 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0318397 | $1,274.03 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12532784 | $5,006.70 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.004806 | $200.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.12017678 | $4,994.07 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.73515316 | $5,001.77 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 3.12621032 | $9,015.57 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 2.95319362 | $8,511.66 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12864574 | $4,976.61 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,399.292639841) | ($21,399.29) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,399.292639841 | $21,399.29 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (21,399.29) | ($21,399.29) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.5619454 | $21,399.29 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.11304656 | $4,495.24 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.9285887097) | ($29,708.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (7.8130030519) | ($18,396.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,427.0 | $7,427.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,599.0 | $4,599.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (12,026.0) | ($12,026.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.3760975 | $12,026.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.38153569 | $872.18 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.48735493 | $14,982.22 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.031154622) | ($63,679.27) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.031154622 | $63,679.27 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.696419801) | ($24,713.84) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.696419801 | $24,713.84 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (184.288458653) | ($12,372.55) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 184.288458653 | $12,372.55 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (2.896597541) | ($90,812.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.8656217379) | ($2,000.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | SOL | (184.268997186) | ($12,440.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 22,703.0 | $22,703.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,110.0 | $3,110.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.818 | $25,000.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (10.213270894) | ($22,616.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,654.0 | $5,654.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,967.0) | ($6,967.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2385501 | $6,967.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (96.712639115) | ($824.25) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 96.712639115 | $824.25 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (96.214) | ($820.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0281041 | $820.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.084561981) | ($31,664.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,916.0 | $7,916.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,916.0) | ($7,916.00) |
| ARKEE LINDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2784058 | $7,916.00 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.09278214 | $2,738.37 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.04488947 | $1,324.87 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0179142 | $567.12 |
| ARKEE LINDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.04491634 | $1,421.94 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005033455185028 | $192.86 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045543501122775 | $129.76 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.50390699557 | $87.50 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7717084679114 | $12.15 |
| ARKEE LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85898938235626 | $77.94 |
| ARKHYPP KRYVORUCHKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 3.7 | $415.81 |
| ARKHYPP KRYVORUCHKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173289) | ($50.66) |
| ARKHYPP KRYVORUCHKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (3.70521615) | ($235.25) |
| ARKHYPP KRYVORUCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732893811 | $50.00 |
| ARKHYPP KRYVORUCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123656654160725 | $0.08 |
| ARKHYPP KRYVORUCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00689499325207899 | $0.55 |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/11/2022 | Earn | Incoming | Collateral | ETH | 100.027556109 | $204,881.86 |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (85.986888225) | ($176,123.00) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (3.85845674) | ($7,903.10) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (2.695360349) | ($5,520.78) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/12/2022 | Earn | Incoming | Collateral | BTC | 25.000909777 | $718,051.13 |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.9145224748) | ($26,266.00) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (20.380418509) | ($585,346.00) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.6388482295) | ($18,348.36) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.02823047) | ($61,000.00) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.02823047 | $61,000.00 |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.8766843911) | ($43.55) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.8766843911 | $43.55 |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.33) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($23.40) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($148.30) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.044613605) | ($30,488.09) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.044613605 | $30,488.09 |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.518304524) | ($13,875.71) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.518304524 | $13,875.71 |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (3.06684407) | ($89,552.75) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/26/2022 | Earn | Incoming | Collateral | SOL | 4,000.971073426 | $169,715.59 |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4,000.971977085) | ($176,804.26) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4,000.971977085 | $176,804.26 |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($44.65) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (4,000.348661476) | ($165,505.56) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027638) | ($48.61) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (7.490666) | ($13,156.63) |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020717280600275 | $61.92 |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013429794827724 | $25.76 |
| ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02031442307169 | $1.06 |
| ARKMIND OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004051834017 | $124.36 |
| ARKO BASU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00026804 | $7.94 |
| ARKO BASU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 78.7 | $47.79 |
| ARKO BASU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 30.2840201 | $4.16 |
| ARKO BASU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00101159 | $30.06 |
| ARKORN KISSANEEPAIBOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02544765 | $774.58 |
| ARKORN KISSANEEPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001374705126 | $50.00 |
| ARKORN KISSANEEPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.02607578357 | $22.38 |
| ARLA HETTRICK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00017702 | $6.97 |
| ARLA HETTRICK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | ETH | 0.00974783 | $28.68 |
| ARLA HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027855628193 | $8.24 |
| ARLA HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16412448901 | $333.48 |
| ARLA HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6243871799 | $6.04 |
| ARLAAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233225183959999 | $6.90 |
| ARLAAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35527377035 | $0.36 |
| ARLAN COPRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062903468815 | $0.00 |
| ARLAN COPRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22191844 | $0.11 |
| ARLAN FEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045161259718 | $1.34 |
| ARLAN FEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071179539117 | $0.14 |
| ARLAN FEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1549831199999 | $18.15 |
| ARLAN FEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37135383349999 | $12.11 |
| ARLAN GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.201763469 | $382.84 |
| ARLAN GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.201763) | ($310.46) |
| ARLAN GUTIERREZ | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.081386887 | $100.24 |
| ARLAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000239811400188999 | $0.09 |
| ARLAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000191039561922299 | $0.30 |
| ARLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42038608233399 | $3.46 |
| ARLAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109466871643999 | $3.24 |
| ARLAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045366432277 | $8.85 |
| ARLAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021115250727 | $0.00 |
| ARLAN ROLLAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.02130027 | $60.18 |
| ARLAN ROLLAN | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETH | 0.02250322 | $23.85 |
| ARLAN ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051630164675 | $10.07 |
| ARLAN ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.02059659619999 | $2.39 |
| ARLAND JACOB OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012314334091 | $36.45 |
| ARLAND JACOB OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071530985806 | $0.79 |
| ARLAND JACOB OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023658696572 | $0.17 |
| ARLAND WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046930179601 | $1.39 |
| ARLANDAS KULIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000228369106 | $0.01 |
| ARLANDAS KULIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020546689916 | $0.00 |
| ARLANDAS KULIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037832974799 | $0.00 |
| ARLANDAS KULIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000020523398241 | $0.00 |
| ARLANDAS VASILKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000974142198999999 | $0.00 |
| ARLANDERIA NICHELL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288640120559999 | $0.85 |
| ARLANDERIA NICHELL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058100255224 | $11.34 |
| ARLANDERIA NICHELL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.347650223389999 | $0.05 |
| ARLANDERIA NICHELL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024977165975 | $1.83 |
| ARLANDERIA NICHELL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003628894209 | $0.08 |
| ARLANDERIA NICHELL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020317947669 | $0.02 |
| ARLANDERIA NICHELL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041303021256 | $0.06 |
| ARLANDERIA NICHELL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00047788831767 | $0.03 |
| ARLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030162050162 | $0.59 |
| ARLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0954223381159999 | $0.10 |
| ARLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.200267377 | $0.03 |
| ARLANDO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020925003363 | $0.05 |
| ARLEITNER FANNI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143) | ($4,107.96) |
| ARLEITNER FANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019996323737 | $63.29 |
| ARLEITNER FANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17074182605 | $1.51 |
| ARLEN BALIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ARLEN BALIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.71 | $5,038.58 |
| ARLEN BALIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (2.692801) | ($5,006.60) |
| ARLEN BALIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 5,000.018 | $5,006.60 |
| ARLEN BALIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ARLEN BALIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | MATIC | 78,431.37254902 | $49,448.14 |
| ARLEN BALIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (48.880103962) | ($60,000.00) |
| ARLEN BALIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 57.664353992 | $70,782.61 |
| ARLEN BALIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.466403119) | ($1,800.00) |
| ARLEN BALIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09785277569) | ($1,800.00) |
| ARLEN BALIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.26175919) | ($60,000.00) |
| ARLEN BALIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.025579813 | $74,050.47 |
| ARLEN BALIAN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 23,000.0 | $23,000.00 |
| ARLEN BALIAN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| ARLEN BALIAN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 1.902752787 | $38,357.22 |
| ARLEN BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030872835906498 | $64.18 |
| ARLEN BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022588068536336 | $26.64 |
| ARLEN BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019354203029 | $0.00 |
| ARLEN BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 472.12301553173 | $247.67 |
| ARLEN BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109843090287 | $0.11 |
| ARLEN CHILDRESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01803826939) | ($743.79) |
| ARLEN CHILDRESS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 2.93 | $113,376.23 |
| ARLEN CHILDRESS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.6) | ($99,008.00) |
| ARLEN CHILDRESS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01923951512) | ($743.79) |
| ARLEN CHILDRESS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.05720189883) | ($2,231.37) |
| ARLEN CHILDRESS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 4.69946896 | $183,359.97 |
| ARLEN CHILDRESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.766713024) | ($142,276.85) |
| ARLEN CHILDRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.766713024 | $142,276.85 |
| ARLEN CHILDRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (5.02027161) | ($145,151.11) |
| ARLEN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002162001005644 | $70.73 |
| ARLEN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0767243728 | $0.06 |
| ARLEN LYNN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145985148079999 | $0.28 |
| ARLEN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019681862136 | $59.06 |
| ARLEN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034995636432 | $68.79 |
| ARLEN SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000911 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000915 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000157 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000181 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00023558 | $0.03 |
| ARLEN SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004184 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004455 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001472 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000291 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000316 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000408 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000496 | $0.00 |
| ARLEN SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000708 | $0.01 |
| ARLEN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000801) | ($23.66) |
| ARLEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (12.686) | ($4.74) |
| ARLEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001692 | $4.74 |
| ARLEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BAT | (25.82) | ($8.00) |
| ARLEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7.906 | $8.00 |
| ARLEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (28.0) | ($14.16) |
| ARLEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14.091 | $14.16 |
| ARLEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (21.98) | ($21.98) |
| ARLEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.000805 | $21.98 |
| ARLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.903189565272944 | $1.04 |
| ARLENA KATHARINA VON MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016278777865 | $0.51 |
| ARLENA MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.60978020536099 | $8.73 |
| ARLENE ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097097024333 | $0.01 |
| ARLENE BOONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018440312637 | $0.04 |
| ARLENE BOONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043224057479 | $0.48 |
| ARLENE BRINCES ESTAVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001339496363412 | $55.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

CEL Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARLENE CABRAL GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152910196939999 | $0.00 |
| ARLENE CABRAL GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25993236819 | $0.30 |
| ARLENE CABRAL GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5447706969999 | $11.53 |
| ARLENE CABRAL GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.080160269 | $8.21 |
| ARLENE CABRAL GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0479555661011 | $0.42 |
| ARLENE CABRAL GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9057454305 | $6.51 |
| ARLENE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102828858399 | $207.90 |
| ARLENE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.643510239 | $59.97 |
| ARLENE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.2573836699999 | $35.95 |
| ARLENE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.639381825 | $62.67 |
| ARLENE CORDOVA MINERVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ARLENE CORDOVA MINERVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005106601663408 | $100.15 |
| ARLENE CORDOVA MINERVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9057048273 | $2.91 |
| ARLENE DELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014893114981 | $0.05 |
| ARLENE DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019877986841 | $5.88 |
| ARLENE DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.15542250009999 | $9.16 |
| ARLENE GELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018081797056 | $0.00 |
| ARLENE GELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092359391965 | $0.01 |
| ARLENE GENEROSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.15 | $3,496.58 |
| ARLENE GENEROSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06841281 | $2,766.68 |
| ARLENE GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076906841215 | $237.89 |
| ARLENE GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546876683375 | $108.24 |
| ARLENE GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7539535852 | $3.75 |
| ARLENE GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.949316893 | $8.76 |
| ARLENE GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78067291202 | $8.68 |
| ARLENE JOSEPH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.168181314) | ($20,102.77) |
| ARLENE JOSEPH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.168181314 | $20,102.77 |
| ARLENE JOSEPH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001311650525) | ($39.80) |
| ARLENE JOSEPH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001311650525 | $39.80 |
| ARLENE JOSEPH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (11.168181314) | ($19,805.17) |
| ARLENE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132053531049859 | $0.45 |
| ARLENE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0857595351759569 | $206.31 |
| ARLENE LAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.742924089 | $75.74 |
| ARLENE LAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.504849729 | $3.57 |
| ARLENE LAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97772142669 | $3.34 |
| ARLENE LAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356464078451 | $0.36 |
| ARLENE LAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.915672716 | $18.92 |
| ARLENE LAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016368633661 | $3.05 |
| ARLENE LUMBANG PILZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25451755) | ($7,543.86) |
| ARLENE LUMBANG PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405809459469 | $50.17 |
| ARLENE MARIE PETRUSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00249128 | $100.18 |
| ARLENE MASIGLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162913466664999 | $0.20 |
| ARLENE MELVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.30076931 | $615.14 |
| ARLENE MELVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.29873123 | $619.87 |
| ARLENE MELVIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.15838 | $311.67 |
| ARLENE MELVIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.329156 | $633.52 |
| ARLENE MELVIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.324687 | $638.11 |
| ARLENE MELVIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.098025 | $189.74 |
| ARLENE MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.07284243086 | $59.84 |
| ARLENE MERVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411278425339999 | $1.22 |
| ARLENE MERVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105984129436 | $2.07 |
| ARLENE MERVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| ARLENE PERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029745470768 | $0.88 |
| ARLENE PERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.333521095 | $87.33 |
| ARLENE PERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.331047933 | $2.72 |
| ARLENE RABANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073778009768 | $2.18 |
| ARLENE RABANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067802361089 | $136.15 |
| ARLENE RABANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.659489313 | $180.66 |
| ARLENE RABANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.57860124 | $78.22 |
| ARLENE ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| ARLENE ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 414.507772021 | $439.20 |
| ARLENE ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3208875918) | ($0.34) |
| ARLENE ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (377.514813861) | ($400.00) |
| ARLENE ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (11.335071044) | ($12.01) |
| ARLENE ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (208.35) | ($208.35) |
| ARLENE ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 260.438 | $208.35 |
| ARLENE ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0001658 | $4.98 |
| ARLENE ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00789599 | $237.57 |
| ARLENE ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.008061) | ($242.16) |
| ARLENE ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 302.943 | $242.16 |
| ARLENE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8333965537129 | $37.41 |
| ARLENE SCHREIBER-DAPKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023754718839 | $71.82 |
| ARLENE SCHREIBER-DAPKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030953406521 | $60.66 |
| ARLENE SCHREIBER-DAPKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.097073955 | $38.10 |
| ARLENE SCHREIBER-DAPKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.60356437879999 | $6.03 |
| ARLENE SCHREIBER-DAPKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.575475042 | $37.58 |
| ARLENE SEGUIN CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021733378372 | $0.04 |
| ARLENE TEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137753389017 | $0.41 |
| ARLENE TEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6977817276 | $7.70 |
| ARLENE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179432859489999 | $0.02 |
| ARLENE WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170251926059999 | $0.50 |
| ARLENE WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4800683556 | $5.93 |
| ARLENE WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109239096152999 | $333.60 |
| ARLENE WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062642940545 | $125.58 |
| ARLENE WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.0623484579999 | $41.06 |
| ARLENE WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14762686968 | $1.30 |
| ARLENE WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.53435087139999 | $0.95 |
| ARLENE WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0182614740129999 | $1.34 |
| ARLENE WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76348552985 | $2.61 |
| ARLENE WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039282544069 | $0.89 |
| ARLENE WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.61352999209999 | $1.26 |
| ARLENE WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.754261588329999 | $0.40 |
| ARLES ARAUZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0233626744) | ($62.33) |
| ARLES ARAUZ | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0233626744 | $62.33 |
| ARLES ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021300190432 | $0.63 |
| ARLES ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100576703204779 | $0.29 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028775790095 | $872.92 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151391211749999 | $0.02 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52655937504 | $1,063.09 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.915767885 | $75.92 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.2420271201 | $46.28 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 177.422724175 | $177.42 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.88252202763 | $64.60 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.657022325 | $39.83 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29665021814 | $32.57 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 125.356388266 | $5.11 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024350178095 | $0.00 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032957543797 | $2.49 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.9347641705 | $9.15 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.75884764264 | $54.10 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0040440111064 | $0.00 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0040576929106 | $0.00 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0536048762469999 | $5.81 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 183.277426727999 | $183.28 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021260077035 | $0.00 |
| ARLET ARAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000127072824958 | $0.00 |
| ARLETA JAŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083772115825471 | $0.01 |
| ARLETA JAŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018890350111 | $0.01 |
| ARLETA JAŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004498168879 | $0.00 |
| ARLETE DE LIMA PIÑA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01716613) | ($524.45) |
| ARLETE DE LIMA PIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015611424514013 | $5.35 |
| ARLETE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006816215485641 | $0.00 |
| ARLETHIA BOYKIN-WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5018543364 | $7.50 |
| ARLETTE DROESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053440060326 | $15.82 |
| ARLETTE DROESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018163452936 | $0.00 |
| ARLETTE DROESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034752872184 | $6.78 |
| ARLETTE DYER-WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071662697467 | $2.12 |
| ARLETTE DYER-WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000541327248479999 | $1.06 |
| ARLETTE DYER-WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.644221070929999 | $0.40 |
| ARLETTE DYER-WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35570829287 | $0.36 |
| ARLETTE DYER-WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004501020113 | $0.03 |
| ARLETTE DYER-WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00061641956446 | $0.07 |
| ARLETTE GODSON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010304876781 | $0.01 |
| ARLETTE GODSON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000073506837263999 | $0.00 |
| ARLETTE LONGTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0087558) | ($1.00) |
| ARLETTE LONGTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (4.13733376) | ($471.64) |
| ARLETTE LONGTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.453367 | $1,267.05 |
| ARLETTE LONGTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.46 |
| ARLETTE LONGTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1421806 | $5,409.29 |
| ARLETTE LONGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137485770393379 | $36.65 |
| ARLETTE LONGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050042720193 | $8.27 |
| ARLETTE LONGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018581376386418 | $0.20 |
| ARLEX GOLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (403.78320299) | ($403.78) |
| ARLEX GOLE | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 403.78320299 | $403.78 |
| ARLEX GOLE | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (403.783202) | ($403.78) |
| ARLEX GOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039253285013 | $11.62 |
| ARLEX GOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053072351462 | $0.01 |
| ARLEX GOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5743036163392 | $4.57 |
| ARLI COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013714259903 5 | $0.04 |
| ARLI COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086746480729 | $0.17 |
| ARLICIA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045961955366 | $1.36 |
| ARLICIA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067578440523 | $1.32 |
| ARLICIA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6944235811 | $1.34 |
| ARLICIA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02956658899 | $0.04 |
| ARLIE D BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01835471252 | $35.81 |
| ARLIE D BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19112573522 | $0.19 |
| ARLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215895798783 | $72.82 |
| ARLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151864696749999 | $29.63 |
| ARLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3591653033 | $4.36 |
| ARLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.2890173479999 | $10.23 |
| ARLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.7146850041 | $141.30 |
| ARLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7146355236 | $102.52 |
| ARLIN PEÑALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070756574487776 | $0.00 |
| ARLIN PEÑALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047152775058 | $0.00 |
| ARLIN RAHDAMES TRONCOSO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017881433374999 | $0.05 |
| ARLIND FETA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00350724 | $107.52 |
| ARLIND FETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032244467545 | $0.97 |
| ARLIND JASHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.078228904392 | $1.09 |
| ARLIND JASHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141416937012999 | $2.76 |
| ARLIND METAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055307295052 | $0.01 |
| ARLINDO ANACLETO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MCDAI | 119.80591833 | $119.81 |
| ARLINDO ANACLETO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (124.1) | ($124.10) |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00157386) | ($46.31) |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,700.0 | $18,700.00 |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (124.1) | ($124.10) |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 65.502932 | $65.50 |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,735.0) | ($18,735.00) |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.00157386 | $29,103.12 |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (1.001573) | ($29,141.65) |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 28,945.757 | $29,141.65 |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (28,852.922071) | ($28,852.92) |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (79.595) | ($49.90) |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 50.471 | $49.90 |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.47) | ($50.47) |
| ARLINDO ANACLETO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0016464 | $50.47 |
| ARLINDO ANACLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.017699873158 | $48.70 |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1257208 | $5,061.90 |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 81.0 | $81.00 |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0005058 | $20.00 |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0005124 | $20.00 |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0005138 | $20.00 |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 127.47034 | $127.47 |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.727533) | ($550.73) |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (21.04) | ($21.04) |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0005431 | $21.04 |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085) | ($3,416.66) |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195821616614 | $74.19 |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08716101676375 | $0.09 |
| ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.41168806946989 | $1.41 |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (261.43948869) | ($2,935.97) |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (11.8381904) | ($1,183.17) |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002596) | ($100.38) |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56089212) | ($16,259.92) |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027497940691016 | $98.73 |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45782999899 | $2.80 |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18253792371 | $371.20 |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018873739346 | $0.02 |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29726695055956 | $3.91 |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48263499131 | $0.48 |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01369665277024 | $1.45 |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.784776313 | $9.51 |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.139359151533 | $15.30 |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31601154849 | $17.99 |
| ARLINDO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.201426195709999 | $0.31 |
| ARLINE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155472277564 | $46.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARLINE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114557285446 | $4.53 |
| ARLINE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0221181284699999 | $2.43 |
| ARLISHEA FULTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.866051733 | $1,856.05 |
| ARLISHEA FULTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003770208317) | ($3.75) |
| ARLISHEA FULTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.045353560605) | ($45.11) |
| ARLISHEA FULTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.508083327) | ($1,500.00) |
| ARLISHEA FULTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09804882832 | $1,870.57 |
| ARLISHEA FULTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001991827319) | ($3.80) |
| ARLISHEA FULTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002364718636) | ($45.11) |
| ARLISHEA FULTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07862476258) | ($1,500.00) |
| ARLISHEA FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554157485899999 | $15.89 |
| ARLISHEA FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209210301742 | $3.30 |
| ARLISHEA FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114242605873 | $0.00 |
| ARLITA JAUDŽIMAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009589813404 | $0.00 |
| ARLITA JAUDŽIMAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004746758798 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000302574931999999 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000925128609999999 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001588999529 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000109510782651 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000048680423481 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000288429969898 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000178475327555 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000339213228888 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000130256179135 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000094068491276 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023866367906 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77308806906 | $0.03 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000266647141319999 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000020869818537 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000387113589819999 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000019719773349 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000030643072261 | $0.00 |
| ARLO ELIZARRARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000021155406948 | $0.00 |
| ARLO JEREMIAS ARCHBOLD JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042153877153 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (61.51781616) | ($2,057.79) |
| ARLO PIGNOTTI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 61.51781616 | $2,057.79 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (61.517816) | ($226.48) |
| ARLO PIGNOTTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.062620982) | ($229.54) |
| ARLO PIGNOTTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.062620982 | $229.54 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.216686967) | ($3,358.52) |
| ARLO PIGNOTTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.216686967 | $3,358.52 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (192.804795193) | ($102.03) |
| ARLO PIGNOTTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 192.804795193 | $102.03 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.062620982) | ($229.79) |
| ARLO PIGNOTTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (192.804795193) | ($101.99) |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000300955785499999 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021225343109 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02169635954654 | $49.43 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4199089344782 | $2.17 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056487640196 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058013574874 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081679301381 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000079679453623 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028709406941 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025902365514809 | $3.22 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000035204966641 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0883214285 | $0.09 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031692482174 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3151321115941 | $23.72 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054301905091 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0011492889332 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020608213392 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000005611428018 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000060021450661 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000035781858561 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000476814189479999 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000136896570019999 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000189965992689999 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000094973996753 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0009535147422 | $0.00 |
| ARLO PIGNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000147663271518 | $0.00 |
| ARLO REILLY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03198749 | $975.43 |
| ARLO REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002436410201 | $7.21 |
| ARLO REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081568612014 | $1.59 |
| ARLO REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13956813312999 | $0.90 |
| ARLO REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024805108418 | $0.27 |
| ARLO STERLING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00050214) | ($20.00) |
| ARLO STERLING | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00050214 | $20.00 |
| ARLO STERLING | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00050214) | ($19.36) |
| ARLO STERLING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6357351966) | ($25,435.23) |
| ARLO STERLING | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6357351966 | $25,435.23 |
| ARLO STERLING | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.63573519) | ($25,491.45) |
| ARLO STERLING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005030845) | ($2,902.08) |
| ARLO STERLING | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.005030845 | $2,902.08 |
| ARLO STERLING | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.005030845) | ($1,808.93) |
| ARLO STERLING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.090698418) | ($404.74) |
| ARLO STERLING | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 9.090698418 | $404.74 |
| ARLO STERLING | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | SOL | (9.090698417) | ($391.81) |
| ARLO STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013872859157547 | $55.85 |
| ARLO STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028567199140225 | $8.54 |
| ARLO STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026566397315 | $0.03 |
| ARLO STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15078968288 | $0.12 |
| ARLO STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0689234852827569 | $5.07 |
| ARLON DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.803979122551399 | $0.84 |
| ARLON DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030563827559 | $59.86 |
| ARLON DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.99061133609999 | $3.99 |
| ARLON RAHN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ARLON RAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019690126628 | $0.58 |
| ARLON RAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046504950 24 | $0.01 |
| ARLON RAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.466558185 | $183.47 |
| ARLON TOUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002511011052 | $0.01 |
| ARLON TOUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024588684498 | $0.48 |
| ARLON TOUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0374453653 | $0.04 |
| ARLON TOUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038625671595 | $0.01 |
| ARLUAH TITUS WONTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000644159278259999 | $1.91 |
| ARLUAH TITUS WONTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7809236924 | $3.79 |
| ARLUAH TITUS WONTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065012852489 | $0.01 |
| ARLUAH TITUS WONTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00109848921108 | $0.08 |
| ARLY BRUTUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,676.520552) | ($3,000.00) |
| ARLY BRUTUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,676.520552 | $3,000.00 |
| ARLY BRUTUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.865137868) | ($2,000.00) |
| ARLY BRUTUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.865137868 | $2,000.00 |
| ARLY BRUTUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8651378) | ($2,102.86) |
| ARLY BRUTUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (4,676.520552) | ($2,989.31) |
| ARLY BRUTUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 20,512.820512821 | $8,952.46 |
| ARLY BRUTUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (30.566028208) | ($13.34) |
| ARLY BRUTUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (550.830531822) | ($240.40) |
| ARLY BRUTUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (18,330.451699182) | ($8,000.00) |
| ARLY BRUTUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001166382936) | ($22.53) |
| ARLY BRUTUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01401294944) | ($270.68) |
| ARLY BRUTUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4659319317) | ($9,000.00) |
| ARLY BRUTUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5804596837 | $11,212.23 |
| ARLY BRUTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049471702236 | $11.85 |
| ARLY BRUTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00673114770089999 | $16.66 |
| ARLY BRUTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8327380777 | $1.83 |
| ARLY BRUTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102056950291 | $0.08 |
| ARLY BRUTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.56985006 | $20.81 |
| ARLY BRUTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90361067414 | $10.04 |
| ARLY BRUTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7207333586 | $5.88 |
| ARLYN ALBERT WILKENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013080494039019 | $50.39 |
| ARLYN ALBERT WILKENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029989992743 | $55.78 |
| ARLYN D COPLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00185512 | $75.40 |
| ARLYN D COPLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | EOS | (215.0745) | ($436.60) |
| ARLYN D COPLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,922.90) |
| ARLYN D COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399987389131 | $1.16 |
| ARLYN D COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23265228572056 | $3.11 |
| ARLYN D COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.287462724779999 | $615.02 |
| ARLYN MRAZEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0288773 | $1,195.95 |
| ARLYN MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030362310947 | $76.06 |
| ARLYN MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071909574412 | $144.56 |
| ARLYN MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008484118128 | $0.01 |
| ARLYN MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3919843062 | $9.03 |
| ARLYN MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.32373102709999 | $4.60 |
| ARLYN MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.546646229 | $28.30 |
| ARLYN MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044963539245 | $0.00 |
| ARLYN MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.58904125308 | $95.01 |
| ARLYN MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.4576509939899 | $200.62 |
| ARLYN MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.684925553 | $38.99 |
| ARLYN MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00548163077159999 | $0.01 |
| ARLYN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017837404646 | $0.00 |
| ARLYN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.652595078 | $14.79 |
| ARLYNN ARCAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032310784471 | $0.96 |
| ARLYNN ARCAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033893644246 | $0.00 |
| ARLYNN ARCAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015013745885 | $2.93 |
| ARLYSA LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031596834609 | $0.01 |
| ARLYSA LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078439747131 | $0.00 |
| ARLYSA LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00225634763499999 | $0.03 |
| ARLYSA LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035964293124 | $0.00 |
| ARLYSA LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000606776392679999 | $0.00 |
| ARLYSA LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087586581563 | $0.00 |
| ARLYSS GEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136421765986 | $0.40 |
| ARLYSS GEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17841483919 | $0.18 |
| ARLYSS WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040596780332 | $1.20 |
| ARLYSS WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6990699258 | $11.70 |
| ARM CHAIWATANASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.801359903293 | $11.43 |
| ARM CHAIWATANASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.337941763 | $3.34 |
| ARM CHAIWATANASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.9800981864 | $6.98 |
| ARMAAN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6476723942 | $1.65 |
| ARMAAN TOOR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 4.914504 | $2.69 |
| ARMAAN TOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001347198593702 | $51.38 |
| ARMAAN TOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014346863451 | $2.80 |
| ARMAAN TOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54294154823 | $0.34 |
| ARMAANJOT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020775212935 | $0.00 |
| ARMAANJOT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023387121266 | $0.00 |
| ARMAANJOT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046098644546 | $0.00 |
| ARMAANJOT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008532958039 | $0.00 |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (4.949624381) | ($197,000.00) |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 49,250.0 | $49,250.00 |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,917.0) | ($2,917.00) |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,917.0 | $2,917.00 |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,917.0) | ($2,917.00) |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,083.4) | ($50,083.40) |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,083.4 | $50,083.40 |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.4) | ($83.40) |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Earn | Incoming | Collateral | BTC | 4.586076325 | $137,522.67 |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.589691341) | ($137,534.69) |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.589691341 | $137,534.69 |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.589691) | ($137,317.82) |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,077.732429882) | ($5,077.73) |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,077.732429882 | $5,077.73 |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,077.73) | ($5,077.73) |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197608267418093 | $79.26 |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015353842501 | $0.02 |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117363177488 | $237.68 |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.365419644989 | $389.37 |
| ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.109368394547 | $0.11 |
| ARMAĞAN ERDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237936417475235 | $0.00 |
| ARMAGAN SAHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.304302) | ($407.30) |
| ARMAGAN SAHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123536) | ($50.39) |
| ARMAGAN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235360972 | $50.00 |
| ARMAGAN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371997447254975 | $0.79 |
| ARMAN ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17256314857299 | $5.62 |
| ARMAN ABDAGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030522835551 | $0.00 |
| ARMAN ABDAGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045467663348 | $0.01 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (141,041.31) | ($141,041.31) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 141,041.31 | $141,041.31 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,041.29) | ($1,041.29) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (140,000.0) | ($140,000.00) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 7.686395099 | $307,341.59 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,739.68) | ($100,739.68) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,739.68 | $100,739.68 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (739.72) | ($739.72) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02) | ($0.02) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02 | $0.02 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 5.49028219 | $217,662.38 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,886.347644441) | ($28,502.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,886.347644441 | $28,502.71 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (1,886.34764) | ($25,360.56) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 26,972.93 | $25,360.56 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (16.482005694) | ($490,834.13) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 16.482005694 | $490,834.13 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (9.730746009) | ($290,000.00) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 38,776.6335 | $29,569.51 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (38,776.6335) | ($29,569.51) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 38,776.6335 | $29,569.51 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 145,000.0 | $145,000.00 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.485692737) | $0.00 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.485692737 | $0.00 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.0) | ($89,408.75) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.0 | $89,408.75 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 56,579.4523 | $48,266.01 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (56,579.4523) | ($48,658.38) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 56,579.4523 | $48,658.38 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 22,620.5847 | $19,273.61 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (101,972.93) | ($101,972.93) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 101,972.93 | $101,972.93 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $52.57 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $52.57 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 1,998.0 | $104,555.33 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 29,798.85771 | $29,798.86 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,798.85771) | ($29,798.86) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,798.85771 | $29,798.86 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 29,696.249787 | $29,696.25 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,696.249787) | ($29,696.25) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,696.249787 | $29,696.25 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 29,600.394671 | $29,600.39 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,600.394671) | ($29,600.39) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,600.394671 | $29,600.39 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (22,620.5847) | ($17,741.83) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 22,620.5847 | $17,741.83 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 29,593.303458 | $29,593.30 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,593.303458) | ($29,593.30) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,593.303458 | $29,593.30 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 29,467.48053 | $29,467.48 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,467.48053) | ($29,467.48) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,467.48053 | $29,467.48 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 29,457.973291 | $29,457.97 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,500.0) | ($20,500.00) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,500.0 | $20,500.00 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (49,900.0) | ($49,900.00) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 34,314.8013999999 | $19,106.66 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 33,895.2634 | $19,408.39 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 16,577.6354 | $9,526.86 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (84,787.7002) | ($48,725.93) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 84,787.7002 | $48,725.93 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2,000.0) | ($90,373.70) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2,000.0 | $90,373.70 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 18,255.552888 | $18,255.55 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 30,238.887208 | $30,238.89 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 22,129.399677 | $22,129.40 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 30,228.440644 | $30,228.44 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 30,151.619572 | $30,151.62 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $0.28 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 32,768.4378 | $10,349.19 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (32,769.4378) | ($10,237.83) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 32,769.4378 | $10,237.83 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 11,888.4598 | $4,405.15 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (11,888.4598) | ($4,320.96) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 11,888.4598 | $4,320.96 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 11,888.2467 | $4,481.90 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (11,888.2467) | ($4,509.58) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 11,888.2467 | $4,509.58 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 7,681.308784 | $7,681.31 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 23,037.7 | $9,566.91 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (23,037.7) | ($9,566.91) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 23,037.7 | $9,566.91 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 11,265.5262 | $4,872.25 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (11,265.5262) | ($4,872.25) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 11,265.5262 | $4,872.25 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,800.0) | ($12,800.00) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,800.0 | $12,800.00 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6,542.08) | ($6,542.08) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (145,000.0) | ($145,000.00) |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 9.730746009 | $216,095.41 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012187300859 | $437.76 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,427.0325559843 | $9,722.30 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,171.286849403 | $1,171.29 |
| ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.993723066 | $727.30 |
| ARMAN ANVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158937423 | $0.00 |
| ARMAN ANVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94967467449 | $1.11 |
| ARMAN ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017667341827 | $0.05 |
| ARMAN ARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143199327151 | $42.38 |
| ARMAN ARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148283473469999 | $28.93 |
| ARMAN ARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117328110689999 | $0.01 |
| ARMAN ARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020093657464 | $0.01 |
| ARMAN BAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.382159972592 | $1.42 |
| ARMAN BARSEGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009637595452 | $0.29 |
| ARMAN BARSEGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017803344511 | $0.13 |
| ARMAN BARSEGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.109282356 | $0.62 |
| ARMAN BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01844225 | $748.23 |
| ARMAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149539763531999 | $44.26 |
| ARMAN ČIRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00779947795830319 | $0.01 |
| ARMAN ČIRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043046496502 | $0.00 |
| ARMAN DARUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348632637309999 | $106.64 |
| ARMAN DARUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016473948866 | $32.14 |
| ARMAN FAZL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0199544 | $602.34 |
| ARMAN FAZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292933155 | $50.00 |
| ARMAN FAZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6911041085664 | $22.37 |
| ARMAN GHAFFARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.23416401) | ($1.00) |
| ARMAN GHAFFARI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.23416401 | $1.00 |
| ARMAN GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001009992464699999 | $0.00 |
| ARMAN GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00939651944999999 | $0.01 |
| ARMAN GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.63566909192 | $8.43 |
| ARMAN GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081937951104 | $0.00 |
| ARMAN GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000350498568 4 | $0.00 |
| ARMAN GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000007464947678 | $0.00 |
| ARMAN GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000076736454985 | $0.00 |
| ARMAN GHAZARYAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0135 | $413.85 |
| ARMAN GHAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002487809732 | $50.00 |
| ARMAN GHAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39282063295029 | $2.35 |
| ARMAN HABIB CHOWDHURY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ARMAN HABIB CHOWDHURY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,050.964348 | $1,050.96 |
| ARMAN HABIB CHOWDHURY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,650.96) | ($5,650.96) |
| ARMAN HABIB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335667445207 | $50.14 |
| ARMAN HABIB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7517849447 | $7.75 |
| ARMAN HADDADI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.05) | ($7.05) |
| ARMAN HADDADI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002505357236) | ($7.43) |
| ARMAN HADDADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00033765784 49) | ($0.61) |
| ARMAN HADDADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,980.0 | $1,980.00 |
| ARMAN HADDADI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (950.0) | ($950.00) |
| ARMAN HADDADI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.23) | ($7.23) |
| ARMAN HADDADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.7695221152 | $1,562.08 |
| ARMAN HADDADI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.59) | ($7.59) |
| ARMAN HADDADI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ARMAN HADDADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.8123781708 | $1,649.07 |
| ARMAN HADDADI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.582217552) | ($3,314.07) |
| ARMAN HADDADI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 741.292752 | $741.29 |
| ARMAN HADDADI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.61) | ($0.61) |
| ARMAN HADDADI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| ARMAN HADDADI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (740.0) | ($740.00) |
| ARMAN HADDADI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | DOT | 155.217619297 | $1,632.16 |
| ARMAN HADDADI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (155.856078601) | ($1,638.38) |
| ARMAN HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001382506454 | $0.00 |
| ARMAN HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003908067592389 | $0.09 |
| ARMAN HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036784497852 | $0.00 |
| ARMAN HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008079565132154 | $0.11 |
| ARMAN HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.260980062743 | $0.26 |
| ARMAN HADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011474880366 | $0.01 |
| ARMAN HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029241499398 | $0.00 |
| ARMAN HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104780026064 | $0.01 |
| ARMAN HEZARKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004842114125 | $0.00 |
| ARMAN HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001146289461 | $50.00 |
| ARMAN HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1996538734225 | $0.20 |
| ARMAN HUSSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157512367077499 | $0.16 |
| ARMAN KASSAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170344596609999 | $0.50 |
| ARMAN KASSAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.2700870379999 | $18.27 |
| ARMAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074829043881 | $22.15 |
| ARMAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044666049389 | $8.72 |
| ARMAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.590877372 | $6.81 |
| ARMAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.211740592949999 | $1.87 |
| ARMAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000999623245339999 | $0.00 |
| ARMAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049598704383 | $3.63 |
| ARMAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0519688896439999 | $0.08 |
| ARMAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102245151807 | $0.73 |
| ARMAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.052915232069 | $1.24 |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08200261) | ($3,367.39) |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (19.924086344) | ($771.78) |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (182.344525049) | ($260.64) |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5326119 | $4,767.28 |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006548) | ($20.00) |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5260639) | ($4,665.44) |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.52426396 | $4,598.01 |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (21.330376) | ($20.01) |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 550.0 | $515.27 |
| ARMAN KHALIGHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.008567 | $20.42 |
| ARMAN KHALIGHI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 11.876730528 | $619.53 |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000888970667915 | $0.04 |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021352050192 | $41.17 |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2153509510049 | $0.30 |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.7521541101 | $9.14 |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76907207154 | $8.55 |
| ARMAN KHALIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.009828780940162 | $0.37 |
| ARMAN KHOSRAVIANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7015700993) | ($1,978.46) |
| ARMAN KHOSRAVIANI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7015700993 | $1,978.46 |
| ARMAN KHOSRAVIANI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.70157) | ($1,971.40) |
| ARMAN KHOSRAVIANI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,960.237 | $1,971.40 |
| ARMAN KHOSRAVIANI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,960.23) | ($1,960.23) |
| ARMAN KHOSRAVIANI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 1,752.484 | $1,960.23 |
| ARMAN KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000336073471399999 | $0.00 |
| ARMAN KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017259403346962 | $5.09 |
| ARMAN KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0554256687329999 | $0.06 |
| ARMAN KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 250.838265377 | $198.86 |
| ARMAN KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028593734324 | $0.00 |
| ARMAN MADIJOKROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056766158507 | $16.80 |
| ARMAN MADIJOKROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087359589562 | $3.46 |
| ARMAN MANSHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137313978394 | $0.41 |
| ARMAN MANSHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01536974625 | $1.57 |
| ARMAN MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028573812377999 | $0.85 |
| ARMAN MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027615032924 | $53.88 |
| ARMAN MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4851681179999 | $12.28 |
| ARMAN NADJAFI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.946293489) | ($106.95) |
| ARMAN NADJAFI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.946293489 | $106.95 |
| ARMAN NADJAFI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (106.946293) | ($106.95) |
| ARMAN NADJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05052683240294 | $1.05 |
| ARMAN PARASTARAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.150910836) | ($2,057.55) |
| ARMAN PARASTARAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.150910836 | $2,057.55 |
| ARMAN PARASTARAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001123043087) | ($32.58) |
| ARMAN PARASTARAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001123043087 | $32.58 |
| ARMAN PARASTARAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.150910836) | ($2,054.80) |
| ARMAN PARASTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009203492876246 | $0.32 |
| ARMAN PARASTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008898321532257 | $21.92 |
| ARMAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020463896 | $6.06 |
| ARMAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025137709859 | $4.90 |
| ARMAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9146972268 | $4.91 |
| ARMAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5645842939 | $2.03 |
| ARMAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6804234098 | $1.06 |
| ARMAN RAFIZADEH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082227) | ($24.46) |
| ARMAN RAFIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007735438970595 | $0.26 |
| ARMAN RAFIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07901825862429 | $0.07 |
| ARMAN RAFIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000049636302318 | $0.00 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.769174757) | ($11.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 231.98971099 | $2,930.79 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (231.98971099) | ($2,931.94) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LINK | 231.98971099 | $2,931.94 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (39.984598385) | ($85.16) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 39.984598385 | $85.16 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 103.89713906 | $1,773.45 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (850.0) | ($850.00) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 850.0 | $850.00 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (103.89713906) | ($1,769.41) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 103.89713906 | $1,769.41 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.782968934) | ($55,821.33) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.782968934 | $55,821.33 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.782891079) | ($55,548.00) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (602.849901262) | ($5,110.36) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 602.849901262 | $5,110.36 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (602.571409615) | ($5,108.00) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (57.232588183) | ($3,734.68) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 57.232588183 | $3,734.68 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | SOL | (57.191533164) | ($3,732.00) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 13,887.0 | $13,887.00 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,277.0 | $1,277.00 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 933.0 | $933.00 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.47182134 | $14,914.74 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4718991952) | ($14,499.10) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4718991952 | $14,499.10 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 3.311 | $5,838.19 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.311) | ($5,901.40) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.311 | $5,901.40 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.04105501903) | ($1.75) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.04105501903 | $1.75 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.2784916477) | ($1.80) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.2784916477 | $1.80 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.16) | ($34.16) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.14) | ($3.14) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.16) | ($34.16) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.14) | ($3.14) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059685778364 | $218.12 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.432649702628 | $186.50 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005497707249 | $9.92 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.66017867 | $2.66 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2480665329 | $3.44 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.268618647058989 | $24.30 |
| ARMAN RAHIM PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09455600705 | $7.30 |
| ARMAN RAUBITSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153467806336999 | $45.47 |
| ARMAN RAUBITSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017556685601 | $34.26 |
| ARMAN RAUBITSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3610333869999 | $24.36 |
| ARMAN RAUBITSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0434140581 | $2.41 |
| ARMAN RAUBITSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55181194767 | $0.35 |
| ARMAN RAUBITSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055146981967 | $0.61 |
| ARMAN RIN | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | ETH | 0.14975596 | $453.51 |
| ARMAN RIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 252.190582 | $252.19 |
| ARMAN RIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00271416 | $108.43 |
| ARMAN RIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00142201 | $57.15 |
| ARMAN RIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 23.59730242 | $67,083.11 |
| ARMAN RIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ARMAN RIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00142201) | ($43.28) |
| ARMAN RIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00142201 | $43.28 |
| ARMAN RIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.721272931) | ($96.51) |
| ARMAN RIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.721272931 | $96.51 |
| ARMAN RIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (23.59730242) | ($48,912.49) |
| ARMAN RIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 23.59730242 | $48,912.49 |
| ARMAN RIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ARMAN RIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ARMAN RIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 44,236.840991 | $44,236.84 |
| ARMAN RIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (44,236.840991) | ($44,236.84) |
| ARMAN RIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 44,236.840991 | $44,236.84 |
| ARMAN RIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00270019 | $78.72 |
| ARMAN RIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00270019) | ($79.95) |
| ARMAN RIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00270019 | $79.95 |
| ARMAN RIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011005564211 | $4.08 |
| ARMAN RIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,147.90965695674 | $782.30 |
| ARMAN RIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01869687328 | $51.71 |
| ARMAN RIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.680321177999 | $136.68 |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002326891079) | ($9.09) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001468520271) | ($5.82) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006282844459) | ($2.49) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003137372972) | ($12.40) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.28) | ($27.28) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 13.817186067 | $25,588.79 |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.24650780661 | $6,742.26 |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.0) | ($13.00) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.118441046) | ($15,000.00) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3338311924) | ($450.38) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009265367539) | ($12.50) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.845014295 | $18,678.45 |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (15.786311379) | ($19,366.21) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211406051188999 | $57.63 |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0588250577598 | $104.21 |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.248038120733 | $30.25 |
| ARMAN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120900150346999 | $0.01 |
| ARMAN TAGHIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061970772149 | $0.00 |
| ARMAN TAGHIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041866395342 | $0.00 |
| ARMAN TAJAROBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ARMAN TAJAROBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021626205238 | $0.73 |
| ARMAN TAJAROBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92738890864209 | $1.34 |
| ARMAN TAJAROBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4457630912 | $3.45 |
| ARMAN TAJAROBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29834694684 | $0.30 |
| ARMAN TAJAROBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.891882185632 | $23.17 |
| ARMAN TALEBI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00262097) | ($99.67) |
| ARMAN TALEBI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (15.510436) | ($11.95) |
| ARMAN TALEBI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.12141128) | ($11.64) |
| ARMAN TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010338654099605 | $0.41 |
| ARMAN TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00895773786843616 | $0.02 |
| ARMAN TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038662425467 | $7.54 |
| ARMAN TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0491663381066 | $0.04 |
| ARMAN VAZIRI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ARMAN VAZIRI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,052.34) | ($16,052.34) |
| ARMAN VAZIRI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,052.34 | $16,052.34 |
| ARMAN VAZIRI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ARMAN VAZIRI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (17,051.33) | ($17,051.33) |
| ARMAN VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000824122047 | $0.00 |
| ARMAN VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047999676431 | $0.01 |
| ARMAN VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.98018014654 | $71.98 |
| ARMAN VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035497688622 | $0.03 |
| ARMAN VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013219324619 | $0.00 |
| ARMAN VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000402743246989999 | $0.00 |
| ARMAN VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027142824429 | $0.01 |
| ARMAN YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153678231519999 | $0.02 |
| ARMAN YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 87.760625181 | $41.94 |
| ARMAN YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.209689499 | $1.07 |
| ARMANCE MOTANGA MBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630549493943 | $0.61 |
| ARMAND ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174025331599999 | $0.01 |
| ARMAND ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087762751915 | $0.01 |
| ARMAND ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011661799744 | $0.00 |
| ARMAND ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035194237993 | $0.00 |
| ARMAND ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019522301864 | $0.02 |
| ARMAND ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031190130946 | $0.00 |
| ARMAND ANTONIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.341981003979 | $2.43 |
| ARMAND ANTONIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021322344035 | $4.16 |
| ARMAND ANTONIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5878938071 | $1.00 |
| ARMAND BREJON—FRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001364486478 | $0.00 |
| ARMAND BREJON—FRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019734292547 | $0.00 |
| ARMAND BYREKU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124057) | ($36.40) |
| ARMAND BYREKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21576549152376 | $0.31 |
| ARMAND CALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046546374953 | $0.00 |
| ARMAND CALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025715222915 | $0.01 |
| ARMAND CRESCENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010239080325 | $0.00 |
| ARMAND CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080924099796 | $2.40 |
| ARMAND CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139951823182 | $27.31 |
| ARMAND CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00364273690199999 | $0.00 |
| ARMAND CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8487301358 | $16.32 |
| ARMAND DRAGOTONIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134147530842 | $39.71 |
| ARMAND DRAGOTONIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042955809264 | $85.25 |
| ARMAND DRAGOTONIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34780105487 | $0.28 |
| ARMAND DRAGOTONIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2434975191 | $7.66 |
| ARMAND DRAGOTONIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0219602876889999 | $2.41 |
| ARMAND DRAGOTONIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0154064086669999 | $0.09 |
| ARMAND DRAGOTONIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000367561751659999 | $0.03 |
| ARMAND DROGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130920973601 | $0.39 |
| ARMAND DROGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033171647005 | $0.04 |
| ARMAND DROGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030536498036 | $5.96 |
| ARMAND DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4909531151558 | $0.47 |
| ARMAND DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00699044202329999 | $13.64 |
| ARMAND DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.723925273 | $2.26 |
| ARMAND DUTREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070047346377 | $0.01 |
| ARMAND FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085392510621 | $0.25 |
| ARMAND FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077512740717 | $0.00 |
| ARMAND FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35630443778 | $0.36 |
| ARMAND FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9631491906 | $0.08 |
| ARMAND FOURIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 17.097933 | $17.10 |
| ARMAND FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25518920600357 | $0.18 |
| ARMAND FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002188763098 | $6.48 |
| ARMAND FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036464189115 | $7.11 |
| ARMAND FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0021876171 | $9.00 |
| ARMAND FREYSSINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04875625326759 | $1.05 |
| ARMAND GALAGNARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (89.285539583) | ($184.06) |
| ARMAND GALAGNARA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (240.833116037) | ($184.06) |
| ARMAND GALAGNARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.792430184 | $40,942.69 |
| ARMAND GALAGNARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02148761054) | ($490.82) |
| ARMAND GALAGNARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04385975834) | ($1,001.84) |
| ARMAND GALAGNARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.440504334) | ($32,904.00) |
| ARMAND GALAGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7898525193029 | $28.07 |
| ARMAND GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.96401962147 | $10.53 |
| ARMAND GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.123170576 | $11.99 |
| ARMAND GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.605416706 | $2.59 |
| ARMAND GRIESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002410322369091 | $0.00 |
| ARMAND GRIESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.85236864439999 | $0.16 |
| ARMAND HEIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34368536112 | $0.40 |
| ARMAND HEIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015823651785 | $30.88 |
| ARMAND HELBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,192.46) |
| ARMAND HELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15952180238 | $10.82 |
| ARMAND HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.387206913 | $71.66 |
| ARMAND J LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010403162548 | $0.00 |
| ARMAND J LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118621750682999 | $0.01 |
| ARMAND J LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.56967647861 | $0.57 |
| ARMAND JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037982668281 | $0.04 |
| ARMAND KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024549183507 | $0.00 |
| ARMAND KOULOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008032535261 | $0.00 |
| ARMAND KOULOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017907244754 | $34.94 |
| ARMAND KOULOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066570800637 | $0.07 |
| ARMAND KOULOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041651220013 | $0.03 |
| ARMAND KOULOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59028110479999 | $17.67 |
| ARMAND KOULOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37602644434 | $3.32 |
| ARMAND KOULOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019233058451 | $0.02 |
| ARMAND KOULOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000105735897445999 | $0.00 |
| ARMAND LANGLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| ARMAND LANGLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 28.558 | $23.00 |
| ARMAND LANGLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (401.11) | ($401.11) |
| ARMAND LANGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002128) | ($58.36) |
| ARMAND LANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013021580037689 | $50.25 |
| ARMAND LANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.678336951172835 | $0.47 |
| ARMAND LANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0241316526777 | $5.02 |
| ARMAND LOPEZ FLEHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00488) | ($14.81) |
| ARMAND LOPEZ FLEHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000172) | ($6.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARMAND LOPEZ FLEHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MANA | (4.641091) | ($9.96) |
| ARMAND LOPEZ FLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117426419110623 | $0.02 |
| ARMAND MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104522042455999 | $3.09 |
| ARMAND MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016593469639 | $3.24 |
| ARMAND MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69164110847 | $0.69 |
| ARMAND MESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016861990505 | $4.99 |
| ARMAND METGHALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093840409503 | $18.31 |
| ARMAND METGHALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.896809248689999 | $0.90 |
| ARMAND METGHALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057042737636 | $0.06 |
| ARMAND METGHALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076839175089 | $0.01 |
| ARMAND METGHALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.045283751118 | $14.41 |
| ARMAND METGHALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020551935704 | $1.56 |
| ARMAND NERBAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000350579441) | ($12.57) |
| ARMAND NERBAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.035719860791) | ($73.66) |
| ARMAND NERBAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.261315) | ($8,239.39) |
| ARMAND NERBAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,735.0 | $1,735.00 |
| ARMAND NERBAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.17) | ($25.17) |
| ARMAND NERBAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| ARMAND NERBAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 1.43293606 | $2,595.40 |
| ARMAND NERBAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.43293606) | ($2,513.03) |
| ARMAND NERBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158998183869309 | $55.89 |
| ARMAND NERBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.202083514856 | $1.19 |
| ARMAND NIAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.746864960982 | $1.58 |
| ARMAND ODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225106771546118 | $0.26 |
| ARMAND PALAU ORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070266509693 | $217.59 |
| ARMAND PALAU ORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031018609727 | $0.00 |
| ARMAND PALAU ORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15100471341 | $306.60 |
| ARMAND PALAU ORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.0061869669999 | $23.00 |
| ARMAND PALAU ORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.358312904 | $2.11 |
| ARMAND PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022009157454 | $0.65 |
| ARMAND PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.606735866098 | $0.48 |
| ARMAND PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9907478594 | $1.25 |
| ARMAND PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071354951931 | $0.79 |
| ARMAND PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38595153577 | $1.32 |
| ARMAND PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.65157225149999 | $2.65 |
| ARMAND PERSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000196656746889999 | $0.06 |
| ARMAND PICHARDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.100580955 | $305.65 |
| ARMAND PICHARDO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.09927064103 | $303.11 |
| ARMAND PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024745653249 | $7.32 |
| ARMAND PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014569126796 | $28.43 |
| ARMAND PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2071672234 | $5.21 |
| ARMAND PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033829142409 | $0.00 |
| ARMAND POONAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000484671636 | $1.43 |
| ARMAND POONAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8464391447 | $8.85 |
| ARMAND POONAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123613098112 | $0.12 |
| ARMAND RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045481889891 | $0.01 |
| ARMAND RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014307890375 | $0.00 |
| ARMAND RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016394931926 | $0.00 |
| ARMAND RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000875575695199999 | $0.00 |
| ARMAND RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002232254744 | $0.00 |
| ARMAND RUIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 363.4975 | $363.50 |
| ARMAND RUIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 139.572096 | $139.57 |
| ARMAND RUIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ARMAND RUIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ARMAND RUIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.8533219234 | $2,605.54 |
| ARMAND RUIZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (5.36183742) | ($579.48) |
| ARMAND RUIZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (0.5255597211) | ($1,500.00) |
| ARMAND RUIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| ARMAND RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARMAND RUIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ARMAND RUIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (710.0) | ($710.00) |
| ARMAND RUIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 100.0 | $92.93 |
| ARMAND RUIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 664.0 | $605.28 |
| ARMAND RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1196203287) | ($278.11) |
| ARMAND RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1169939793) | ($230.25) |
| ARMAND RUIZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001943875165) | ($5.61) |
| ARMAND RUIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2213701781) | ($337.61) |
| ARMAND RUIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.243543492) | ($297.71) |
| ARMAND RUIZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.2016974015) | ($211.75) |
| ARMAND RUIZ | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002687935615) | ($5.61) |
| ARMAND RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017232965961 | $51.39 |
| ARMAND RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.03763859433886 | $7.70 |
| ARMAND RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157898227095 | $34.07 |
| ARMAND RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.3727671859999 | $43.90 |
| ARMAND RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.279411628 | $0.19 |
| ARMAND SIMON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.975 | $104.43 |
| ARMAND SIMON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 54.168595 | $40.82 |
| ARMAND SIMON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 5.91086092 | $102.20 |
| ARMAND SIMON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 15.949126 | $10.67 |
| ARMAND SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030809671648 | $0.00 |
| ARMAND SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104324268773 | $0.99 |
| ARMAND SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085123348838 | $0.00 |
| ARMAND SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0100190745762 | $0.52 |
| ARMAND SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.366352808719936 | $0.16 |
| ARMAND SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000006409182014 | $0.00 |
| ARMAND SIVASLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808290592 | $250.39 |
| ARMAND SIVASLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054665681981 | $0.00 |
| ARMAND SIVASLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110097456494999 | $0.00 |
| ARMAND SLASON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.77981038) | ($53,043.54) |
| ARMAND SLASON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.77981038 | $53,043.54 |
| ARMAND SLASON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,163.279581737) | ($656.94) |
| ARMAND SLASON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,163.279581737 | $656.94 |
| ARMAND SLASON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.821026502) | ($3,684.31) |
| ARMAND SLASON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.821026502 | $3,684.31 |
| ARMAND SLASON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.8210265) | ($3,782.36) |
| ARMAND SLASON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.75981038) | ($53,626.70) |
| ARMAND SLASON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,163.279581) | ($660.64) |
| ARMAND SLASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 17,999.93 | $17,999.93 |
| ARMAND SLASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 31.14 | $31.14 |
| ARMAND SLASON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.92) | ($29.92) |
| ARMAND SLASON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| ARMAND SLASON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 1.111208083 | $32,805.09 |
| ARMAND SLASON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.127884562) | ($33,254.99) |
| ARMAND SLASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.127884562 | $33,254.99 |
| ARMAND SLASON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.14788456) | ($33,508.06) |
| ARMAND SLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00563065531575235 | $208.35 |
| ARMAND SLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010589548712319 | $28.28 |
| ARMAND SLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.903809382098 | $3.83 |
| ARMAND SLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28559633941 | $1.76 |
| ARMAND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114733089542 | $0.22 |
| ARMAND SOLVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85840752603999 | $3.91 |
| ARMAND TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053836282906 | $15.93 |
| ARMAND TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079340399087 | $15.48 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,390.13) |
| ARMAND TOMASINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.115636416) | ($48,675.11) |
| ARMAND TOMASINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,932.56 |
| ARMAND TOMASINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.018560091) | ($4,171.62) |
| ARMAND TOMASINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (432.19672732) | ($1,192.86) |
| ARMAND TOMASINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09730538) | ($2,942.32) |
| ARMAND TOMASINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (23.736783) | ($23.74) |
| ARMAND TOMASINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (39.211336694) | ($3,426.92) |
| ARMAND TOMASINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UNI | (31.557970383) | ($159.83) |
| ARMAND TOMASINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (14.52058999) | ($839.28) |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086958946489679 | $32.56 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0915917162 | $10.19 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112865861357076 | $314.81 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18584140292667 | $0.19 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065464038408 | $0.05 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033578505894 | $0.02 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000330309732739999 | $0.00 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086052752704 | $0.00 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.147292444103 | $28.21 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21267133859112 | $29.75 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0890743739038859 | $0.67 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050761604464042 | $4.14 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00068174287821 | $0.00 |
| ARMAND TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000067569990709 | $0.00 |
| ARMAND VANHEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MANA | (27.22647657) | ($58.05) |
| ARMAND VANHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134656618214 | $39.86 |
| ARMAND VANHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064918627579 | $0.01 |
| ARMAND VANHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065452793959 | $12.77 |
| ARMAND VANHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023631357431268 | $0.03 |
| ARMAND VANHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1751089785358 | $0.18 |
| ARMAND VANHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.002819334842573 | $0.11 |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $163.33 |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($81.66) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 81.441 | $81.66 |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (81.44) | ($81.44) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.030277 | $81.44 |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($74.03) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (3.262) | ($265.40) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0082906 | $265.40 |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00829) | ($264.63) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 4.08627 | $264.63 |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($194.65) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (459.869) | ($304.00) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 303.743 | $304.00 |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.030275) | ($60.89) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 60.788 | $60.89 |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (364.53) | ($364.53) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 7.25231 | $364.53 |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (60.331) | ($41.34) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 40.494 | $41.34 |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 0.79534 | $40.00 |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (10.74052) | ($538.85) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (694.0) | ($294.82) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.919) | ($573.49) |
| ARMAND WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1635192883624 | $18.54 |
| ARMAND YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52587746113 | $1.80 |
| ARMANDA DAUTAJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00232735) | ($67.54) |
| ARMANDA DAUTAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.536469253277574 | $0.78 |
| ARMANDA WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41749730388 | $1.52 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 805.69493 | $674.19 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (265.0) | ($221.31) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0057478 | $221.31 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (265.0) | ($221.99) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.077433 | $221.99 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (275.699) | ($230.95) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 230.263 | $230.95 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 62.552 | $130.00 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 1.41048 | $4,000.00 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.41048) | ($4,003.03) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 3,988.35 | $4,003.03 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2,988.35) | ($2,429.62) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0779362 | $2,429.62 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($57.89) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 3,623.379475 | $1,646.42 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (296.429) | ($135.00) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 135.349 | $135.00 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,110.0) | ($504.32) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.017649 | $504.32 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,110.0) | ($504.18) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.289377 | $504.18 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (1,106.952342) | ($507.08) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,307.98597936) | ($3,307.99) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 3,400.709718 | $3,400.71 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.95) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,209.36) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 280.64686 | $142.89 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (94.0) | ($47.89) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.001739 | $47.89 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (94.0) | ($47.98) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.032815 | $47.98 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (92.649289) | ($47.23) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001739) | ($47.69) |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034671225946 | $104.28 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.9719253288 | $125.82 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150243623132 | $27.81 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043770972029952 | $0.00 |
| ARMANDARIUS DARMADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000045263961 | $0.00 |
| ARMANDAS ZAKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074350322338 | $0.02 |
| ARMANDAS ZAKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096568730109 | $0.00 |
| ARMANDDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010984743591 | $0.00 |
| ARMANDDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058009841419 | $0.06 |
| ARMANDE MILLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129194927902 | $0.00 |
| ARMANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000048451459661 | $0.00 |
| ARMANDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154905031815 | $45.92 |
| ARMANDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018007058568 | $35.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARMANDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.336046411 | $117.34 |
| ARMANDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.36099046509999 | $7.42 |
| ARMANDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000130011256988 | $0.00 |
| ARMANDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.578760801 | $8.81 |
| ARMANDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 458.360432322 | $458.36 |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01869719 | $727.47 |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00642658 | $250.11 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003547788177) | ($0.27) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003547788177 | $0.27 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.765427101) | ($296.47) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.765427101 | $296.47 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (43.7644) | ($296.46) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 292.652 | $296.46 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (292.65) | ($292.65) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | 1INCH | 346.209 | $292.65 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (96.922442918) | ($74.42) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 96.922442918 | $74.42 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | 1INCH | (346.206) | ($291.23) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 295.036 | $291.23 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (295.03) | ($295.03) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 6.39327 | $295.03 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (96.92) | ($74.67) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 74.919 | $74.67 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (66.291920107) | ($588.63) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 66.291920107 | $588.63 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (66.2919) | ($592.65) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 591.39 | $592.65 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (666.31) | ($666.31) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0231676 | $666.31 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9695026522) | ($0.56) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9695026522 | $0.56 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1014628792) | ($1.11) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1014628792 | $1.11 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003097908386) | ($0.02) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.003097908386 | $0.02 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01345577807) | ($0.10) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01345577807 | $0.10 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.004287924983) | ($0.01) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.004287924983 | $0.01 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (0.1012) | ($1.11) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1.099 | $1.11 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.048291) | ($1,420.48) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.709344 | $1,420.48 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (6.39321) | ($337.37) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 337.107 | $337.37 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (338.21) | ($338.21) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.169755 | $338.21 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.425508948) | ($401.51) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.425508948 | $401.51 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (12.42524) | ($401.50) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 395.818 | $401.50 |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (395.82) | ($395.82) |
| ARMANDO ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.199098 | $395.82 |
| ARMANDO ALFARO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.484050931) | ($14,778.13) |
| ARMANDO ALFARO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.484050931 | $14,778.13 |
| ARMANDO ALFARO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (0.4716861183) | ($14,400.00) |
| ARMANDO ALFARO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,600.0 | $3,600.00 |
| ARMANDO ALFARO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,600.001) | ($3,600.00) |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261922526209029 | $91.76 |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001825614 | $0.00 |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.6282023469999 | $17.15 |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040560487459434 | $0.00 |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5403061356161 | $8.44 |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0719872931005938 | $0.85 |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.37193250543999 | $82.03 |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0732868587620489 | $4.38 |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015913319260769 | $0.00 |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000008048518479045 | $0.00 |
| ARMANDO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0275831031884685 | $0.05 |
| ARMANDO ALVARO TORRES URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109537728916 | $0.00 |
| ARMANDO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006493270799999 | $0.00 |
| ARMANDO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020307727403 | $0.00 |
| ARMANDO ANDRADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091929193973 | $0.27 |
| ARMANDO ANDRADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055329677167 | $0.40 |
| ARMANDO ANDRADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000099231353858 | $0.00 |
| ARMANDO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418133564719999 | $82.91 |
| ARMANDO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18280412988 | $1.61 |
| ARMANDO ARELLANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001745875774 | $0.52 |
| ARMANDO ARELLANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0224212943543 | $0.03 |
| ARMANDO ARELLANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015453353695 | $0.00 |
| ARMANDO AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1020092164614 | $0.11 |
| ARMANDO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049186873258 | $14.56 |
| ARMANDO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140344802931 | $27.38 |
| ARMANDO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4396094438 | $1.53 |
| ARMANDO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11952830049 | $1.33 |
| ARMANDO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004484566127 | $0.33 |
| ARMANDO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086828158077 | $5.19 |
| ARMANDO BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025693819721 | $0.00 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.95175 | $100.00 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | KNC | (254.831) | ($1,178.00) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,182.355 | $1,178.00 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.95177) | ($100.81) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 100.623 | $100.81 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (390.833) | ($2,149.58) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,113.352 | $2,149.58 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (12.4735) | ($1,005.24) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 994.848 | $1,005.24 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.32051) | ($996.39) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 990.032 | $996.39 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (11.27298) | ($1,965.22) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,957.234 | $1,965.22 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8,780.0) | ($8,780.00) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 1,586.401 | $8,780.00 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SNX | (42.016) | ($100.00) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 100.544 | $100.00 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (81.433194) | ($81.43) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SNX | (102.068) | ($250.70) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 249.147 | $250.70 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (249.147) | ($249.15) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SNX | (60.606) | ($200.00) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 201.636 | $200.00 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (201.636) | ($201.64) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (76.628) | ($200.00) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 200.305 | $200.00 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (75.471) | ($200.00) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 199.469 | $200.00 |
| ARMANDO BARBOSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (199.774) | ($199.77) |
| ARMANDO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.437259797011 | $232.82 |
| ARMANDO BECA PEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030169683713 | $0.94 |
| ARMANDO BELLOPEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| ARMANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065339868 | $0.00 |
| ARMANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014484733246 | $28.26 |
| ARMANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078300219476 | $0.00 |
| ARMANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05506860516 | $11.73 |
| ARMANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04463568895 | $0.39 |
| ARMANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070314727274 | $4.20 |
| ARMANDO BOJORGES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 30.0 | $729.60 |
| ARMANDO BOJORGES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | CEL | 114.0 | $92.52 |
| ARMANDO BOJORGES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CEL | 19.0 | $15.19 |
| ARMANDO BOJORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002596013491 | |
| ARMANDO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003874891132 | $0.00 |
| ARMANDO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020660548386 | $0.00 |
| ARMANDO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003665023991 | $0.00 |
| ARMANDO BUELNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238071118054999 | $71.05 |
| ARMANDO BUELNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035201510533 | $6.87 |
| ARMANDO BUELNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.814014141797 | $3.81 |
| ARMANDO CANELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($120.81) |
| ARMANDO CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030708763353 | $0.00 |
| ARMANDO CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19519851874 | $0.23 |
| ARMANDO CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022759699096 | $0.48 |
| ARMANDO CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016600758563 | $0.00 |
| ARMANDO CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005998874364 | $0.00 |
| ARMANDO CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22227826631 | $0.03 |
| ARMANDO CANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.011086804354 | $0.01 |
| ARMANDO CARROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160452644431 | $0.47 |
| ARMANDO CARROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,477.776610803 | $1,477.78 |
| ARMANDO CASTILLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015438933274 | $0.02 |
| ARMANDO CASTILLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141658122713 | $0.03 |
| ARMANDO CASTILLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72735627631 | $0.11 |
| ARMANDO CASTILLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051768591737 | $0.00 |
| ARMANDO CASTILLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035927113464 | $0.06 |
| ARMANDO CASTILLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000272769641429999 | $0.00 |
| ARMANDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013154286541 | $0.39 |
| ARMANDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5756517733 | $8.80 |
| ARMANDO CAVALLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.346) | ($13,482.37) |
| ARMANDO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002399224132 | $80.56 |
| ARMANDO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3797382358 | $1.61 |
| ARMANDO CICCARELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001572836485) | ($4.49) |
| ARMANDO CICCARELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126563) | ($48.86) |
| ARMANDO CICCARELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ARMANDO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265636209 | $50.00 |
| ARMANDO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.826031986375147 | $1.73 |
| ARMANDO CORTES HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029046710964 | $0.00 |
| ARMANDO CORTES HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00462105320119999 | $0.00 |
| ARMANDO CORTES HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000121057003735999 | $0.00 |
| ARMANDO CORTES HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00051880097187 | $0.17 |
| ARMANDO CRISTOBAL ZENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242823968374999 | $0.03 |
| ARMANDO CU RICO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018484468111 | $0.55 |
| ARMANDO CU RICO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006855852242 | $0.01 |
| ARMANDO CU RICO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5951880797 | $8.87 |
| ARMANDO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041480775652999 | $0.12 |
| ARMANDO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028144725492 | $0.05 |
| ARMANDO CURBELO ORTEGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53157989) | ($1,041.64) |
| ARMANDO CURBELO ORTEGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (16.154) | ($159.75) |
| ARMANDO CURBELO ORTEGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05562804) | ($1,611.80) |
| ARMANDO CURBELO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0734316413072 | $27.39 |
| ARMANDO DAVID BERMEJO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302447925349999 | $103.51 |
| ARMANDO DAVID BERMEJO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070275580281 | $13.71 |
| ARMANDO DAVID BERMEJO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.029897821 | $11.32 |
| ARMANDO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047032280568 | $0.00 |
| ARMANDO DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| ARMANDO DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| ARMANDO DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| ARMANDO DAVIS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ARMANDO DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017981263965 | $5.32 |
| ARMANDO DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00206968844989999 | $0.00 |
| ARMANDO DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30470388971 | $0.30 |
| ARMANDO DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123628434472 | $36.59 |
| ARMANDO DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130327449353 | $0.15 |
| ARMANDO DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133700462646 | $26.09 |
| ARMANDO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025275160726 | $0.02 |
| ARMANDO DE LILLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00539567) | ($207.97) |
| ARMANDO DE LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129975129570471 | $50.74 |
| ARMANDO DE LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009128592211192 | $0.01 |
| ARMANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022499338653 | $67.89 |
| ARMANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018362801879 | $0.04 |
| ARMANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035983117602 | $0.00 |
| ARMANDO DIAZ FIGUEROA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $264.69 |
| ARMANDO DURAN ARECHIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024288655415 | $0.03 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00000212 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000996 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003016 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARMANDO EGGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001064 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002585 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00000943 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000034 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001222 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 4,998.0 | $1.16 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001013 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000004 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00000712 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00001183 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000038 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001202 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000037 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000039 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000042 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130023165093 | $3.85 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022803188732 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079286211833 | $1.55 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053355904576 | $0.03 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.250611162149999 | $0.04 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000414507011179 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.774472032 | $0.00 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00069498548265 | $0.05 |
| ARMANDO EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025698008505 | $0.00 |
| ARMANDO ELABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162936263898 | $0.48 |
| ARMANDO ELABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045129779393 | $0.01 |
| ARMANDO ELABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.269439273 | $174.27 |
| ARMANDO ELABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070995229904 | $0.00 |
| ARMANDO ELABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041121980297 | $0.00 |
| ARMANDO ELABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058452858588 | $0.00 |
| ARMANDO ERES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01079152514832 | $0.01 |
| ARMANDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000031359565861 | $0.00 |
| ARMANDO ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002294513610 3 | $0.04 |
| ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($135.36) |
| ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,400.46149584) | ($11,396.08) |
| ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 33.5 | $146.78 |
| ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 49.16012 | $104.71 |
| ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 161.855828 | $366.25 |
| ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($41.21) |
| ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.78) |
| ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (791.751151) | ($431.63) |
| ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 363.4145 | $295.34 |
| ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 459.73689897846 | $534.64 |
| ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.5137537239999 | $0.88 |
| ARMANDO ESTEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (983.609473523) | ($474.77) |
| ARMANDO ESTEVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 983.609473523 | $474.77 |
| ARMANDO ESTEVES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (983.609473) | ($630.06) |
| ARMANDO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5757389299 | $3.00 |
| ARMANDO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149668868729999 | $29.20 |
| ARMANDO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.877408498999 | $176.69 |
| ARMANDO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.72384961044119 | $3.02 |
| ARMANDO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049842232921 | $0.44 |
| ARMANDO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.960383656 | $2.19 |
| ARMANDO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6666167978 | $2.16 |
| ARMANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164509956929999 | $0.49 |
| ARMANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.29181375069999 | $7.29 |
| ARMANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38748875099 | $4.31 |
| ARMANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118568553534 | $1.05 |
| ARMANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.87024100089999 | $0.42 |
| ARMANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3018814247 | $0.63 |
| ARMANDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58167603218 | $0.31 |
| ARMANDO FERRANDINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00285014) | ($90.79) |
| ARMANDO FERRANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002850141488 | $100.00 |
| ARMANDO FERRANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057429547582752 | $0.06 |
| ARMANDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488427477 | $75.36 |
| ARMANDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.739426694 | $89.44 |
| ARMANDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030953669275 | $0.06 |
| ARMANDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062060237753 | $0.00 |
| ARMANDO FLORES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000824081515056999 | $0.00 |
| ARMANDO FRANCESCO SCAGLIONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.217475728) | ($2.51) |
| ARMANDO FRANCESCO SCAGLIONE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1129370797) | ($4,060.00) |
| ARMANDO FRANCESCO SCAGLIONE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,015.0 | $1,015.00 |
| ARMANDO FRANCESCO SCAGLIONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARMANDO FRANCESCO SCAGLIONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (995.0) | ($995.00) |
| ARMANDO FRANCESCO SCAGLIONE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.594542521) | ($1.98) |
| ARMANDO FRANCESCO SCAGLIONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001334760951) | ($2.52) |
| ARMANDO FRANCESCO SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6417200761257 | $21.16 |
| ARMANDO GADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00269014226004199 | $0.00 |
| ARMANDO GALVAN GUZMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ARMANDO GALVAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47685786302 | $0.48 |
| ARMANDO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1615 | $6,453.01 |
| ARMANDO GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17463753) | ($5,000.00) |
| ARMANDO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17463753 | $5,000.00 |
| ARMANDO GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2042419436) | ($5,846.83) |
| ARMANDO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2042419436 | $5,846.83 |
| ARMANDO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2953154137) | ($8,353.06) |
| ARMANDO GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.08356405) | ($2,426.78) |
| ARMANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012430489806831 | $46.63 |
| ARMANDO GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091415318213 | $2.71 |
| ARMANDO GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101688990987 | $1.98 |
| ARMANDO GHISALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086374742705 | $25.56 |
| ARMANDO GHISALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019553107976 | $0.00 |
| ARMANDO GHISALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082067168805 | $0.02 |
| ARMANDO GHISALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013414117311 | $0.12 |
| ARMANDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080855472031 | $250.47 |
| ARMANDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03759316684 | $74.26 |
| ARMANDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.630178705 | $13.98 |
| ARMANDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.33170635059999 | $3.98 |
| ARMANDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3632107313 | $59.60 |
| ARMANDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.65549074859999 | $1.66 |
| ARMANDO GINES MARTINEZ UBEDA PORTUGUES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01115755 | $450.59 |
| ARMANDO GINES MARTINEZ UBEDA PORTUGUES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01282463) | ($390.77) |
| ARMANDO GINES MARTINEZ UBEDA PORTUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167558143871359 | $52.08 |
| ARMANDO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004021990666 2 | $0.00 |
| ARMANDO GOMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.398887571 | $1,213.03 |
| ARMANDO GOMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.19944379) | ($605.27) |
| ARMANDO GOMES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.4194150593 | $1,188.53 |
| ARMANDO GOMES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.36) | ($1,014.50) |
| ARMANDO GOMES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($221.98) |
| ARMANDO GOMES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.079) | ($224.31) |
| ARMANDO GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17488444) | ($5,051.36) |
| ARMANDO GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,730.0 | $4,730.00 |
| ARMANDO GOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.4584539779 | $942.28 |
| ARMANDO GOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (731.93) | ($731.93) |
| ARMANDO GOMES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.3280307556 | $635.11 |
| ARMANDO GOMES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.25343516) | ($492.51) |
| ARMANDO GOMES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.151911295) | ($274.49) |
| ARMANDO GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.3131821781 | $396.34 |
| ARMANDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039051416398 | $119.93 |
| ARMANDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01795439342 | $0.02 |
| ARMANDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040600304867 | $78.50 |
| ARMANDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.342235449637 | $43.34 |
| ARMANDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000038361030309 | $0.00 |
| ARMANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024426116745 | $7.23 |
| ARMANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10472855316 | $211.40 |
| ARMANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,258.863253283 | $1,258.86 |
| ARMANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016698986012 | $4.94 |
| ARMANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016507294633 | $3.22 |
| ARMANDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000093399186227 | $0.00 |
| ARMANDO GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025709250908 | $77.95 |
| ARMANDO GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026752091518 | $52.20 |
| ARMANDO GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6829822018 | $1.68 |
| ARMANDO GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22321713027 | $2.48 |
| ARMANDO GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083292735722 | $4.98 |
| ARMANDO GONZALES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | UNI | (2.008874652) | ($17.38) |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037257624296 | $11.03 |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131833472958 | $0.00 |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056487389048 | $0.00 |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7414914142 | $2.35 |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083027809019 | $0.61 |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034269763508 | $2.05 |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050193433148 | $14.86 |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138937917383999 | $2.71 |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055228215608 | $16.35 |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107291645354 | $2.09 |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.031586737 | $16.03 |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0066299047795 | $0.01 |
| ARMANDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.73501943473 | $0.07 |
| ARMANDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037222904769 9999 | $0.00 |
| ARMANDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265668939179999 | $80.63 |
| ARMANDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093196962899 | $18.18 |
| ARMANDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9413667211 | $3.12 |
| ARMANDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2579329639 | $1.42 |
| ARMANDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7797305704 | $6.08 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03924662) | ($1,589.86) |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.4432922569) | ($48.90) |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.4432922569 | $48.90 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DASH | (0.44329225) | ($48.68) |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003411555315412 | $1.36 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7461857857 | $7.86 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000557698534649999 | $0.01 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.52263902334 | $20.52 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104618894947999 | $0.01 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0315492893399999 | $0.35 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070419627174 | $0.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18009211174 | $0.03 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000665669374755 | $0.05 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07734316025 | $0.26 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000859380975899999 | $0.09 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000610447718669999 | $0.04 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.225772411379999 | $0.01 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015775018055 | $0.04 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031256821006 | $0.02 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.156493904199999 | $0.24 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000391740705718 | $0.04 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.084780079643 | $0.04 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017670342044 | $0.02 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0416669360739999 | $0.02 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0022679628442 | $0.05 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00029540451901 | $0.03 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000452623498665 | $0.00 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.031775244035 | $0.08 |
| ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00653544811479999 | $0.02 |
| ARMANDO HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092245556603 | $0.18 |
| ARMANDO HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4910345279 | $3.48 |
| ARMANDO HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021379273778 | $0.19 |
| ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 730.0 | $730.00 |
| ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.05764994132 | $1,709.23 |
| ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.06843210932 | $2,026.89 |
| ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5368969268) | ($15,955.13) |
| ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5368969268 | $15,955.13 |
| ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53689692) | ($15,986.64) |
| ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206106818697999 | $74.03 |
| ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225508812339999 | $0.02 |
| ARMANDO HERRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.483 | $904.72 |
| ARMANDO HERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007312582728 | $19.68 |
| ARMANDO HERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.2893907199688 | $55.94 |
| ARMANDO HERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015205836067 | $22.83 |
| ARMANDO HERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5397304177 | $0.28 |
| ARMANDO HERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000030852996641 | $0.00 |
| ARMANDO HERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.429883783029999 | $4.78 |
| ARMANDO HERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000012693730424 | $0.00 |
| ARMANDO HERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246493330883 | $16.08 |
| ARMANDO HERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005282976728 | $0.00 |
| ARMANDO HERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000020685179293 | $0.00 |
| ARMANDO HERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000031964524 | $0.00 |
| ARMANDO HERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0662360892299999 | $3.77 |
| ARMANDO HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432154849621999 | $0.43 |
| ARMANDO HUGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019076552345 | $0.00 |
| ARMANDO HUGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018680875186 | $0.02 |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04838631635) | ($2,000.00) |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.718967762) | ($500.72) |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.718967762 | $500.72 |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ARMANDO IBARRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ARMANDO IBARRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ARMANDO IBARRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| ARMANDO IBARRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| ARMANDO IBARRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ARMANDO IBARRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.439569569 | $2,120.47 |
| ARMANDO IBARRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| ARMANDO IBARRA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ARMANDO IBARRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00309805339) | ($3.00) |
| ARMANDO IBARRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02797542211) | ($27.09) |
| ARMANDO IBARRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9294160169) | ($900.00) |
| ARMANDO IBARRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.152013773 | $1,115.55 |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168121393012 | $5.39 |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151532633104 | $24.48 |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2476992562166 | $0.25 |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4571961813 | $1.54 |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1672242052 | $0.02 |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.797389418 | $50.55 |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.167070680809999 | $0.17 |
| ARMANDO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101097786402 | $1.11 |
| ARMANDO ISLAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,190.0) | ($1,190.00) |
| ARMANDO ISLAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,190.0 | $1,190.00 |
| ARMANDO ISLAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,190.0) | ($1,190.00) |
| ARMANDO ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018089557078 | $0.54 |
| ARMANDO ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.44678440052 | $5.45 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 16,117.029493 | $9,818.16 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | EOS | 794.0236 | $1,085.32 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.77908361 | $1,510.53 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 6.03277191 | $415.24 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 3,122.5185219 | $458.37 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 1,267.807998 | $530.82 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XTZ | 267.9 | $554.68 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119842601413 | $364.76 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.326664565099999 | $665.89 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 421.501870528 | $257.19 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 235.252486249 | $34.30 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.54007056053 | $39.33 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 160.063730201 | $76.10 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 25.364624162 | $37.60 |
| ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 18.945056024 | $38.87 |
| ARMANDO JAKUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020293164572 | $0.00 |
| ARMANDO JAKUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189208953789999 | $0.00 |
| ARMANDO JAKUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124544544962 | $0.01 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,969.381384) | ($5,969.38) |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.038925 | $1,500.00 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.12905 | $5,000.00 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.12905) | ($5,013.15) |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5,008.554 | $5,013.15 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.007735 | $250.00 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0083075 | $250.00 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 3,275.089 | $2,500.00 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (3,275.0) | ($2,535.64) |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,523.111 | $2,535.64 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (13,222.796896) | ($13,222.80) |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679269582344199 | $18.57 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0405891593 | $2.23 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.60312041967 | $199.60 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000004726809085 | $0.00 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.12216523969999 | $2.12 |
| ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1512138948 | $0.01 |
| ARMANDO JOSE MIGUEL FERMIN DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005239822863 | $0.00 |
| ARMANDO JOSE MIGUEL FERMIN DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011048167368 | $0.01 |
| ARMANDO JR MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00161234 | $64.70 |
| ARMANDO JR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057864503881 | $17.13 |
| ARMANDO JR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098794779872 | $19.28 |
| ARMANDO LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046385614688 | $13.73 |
| ARMANDO LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028806065762 | $56.26 |
| ARMANDO LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.9407490369999 | $19.43 |
| ARMANDO LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7128164656 | $0.54 |
| ARMANDO LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13140458591 | $7.73 |
| ARMANDO LEMUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02769597744) | ($838.39) |
| ARMANDO LEMUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02769597744 | $838.39 |
| ARMANDO LEMUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (30.436028952) | ($30.65) |
| ARMANDO LEMUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 30.436028952 | $30.65 |
| ARMANDO LEMUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MANA | (30.436028952) | ($30.57) |
| ARMANDO LEMUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02769597) | ($866.50) |
| ARMANDO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025024771694006 | $8.58 |
| ARMANDO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014637694387 | $0.00 |
| ARMANDO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0130691961937851 | $0.02 |
| ARMANDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357866021632523 | $0.00 |
| ARMANDO LONGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ARMANDO LONGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (443.95) | ($443.95) |
| ARMANDO LONGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126345) | ($38.62) |
| ARMANDO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33648329422724 | $3.95 |
| ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002053966594 | $0.00 |
| ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000038994781107 | $0.00 |
| ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073225138866 | $21.67 |
| ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22358638557 | $1.43 |
| ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133564434997999 | $26.06 |
| ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6797791765 | $9.26 |
| ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3611734312 | $4.62 |
| ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.815400688439999 | $9.06 |
| ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0583202947 | $0.51 |
| ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.111676674828 | $22.55 |
| ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024848891614 | $0.27 |
| ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29295510055 | $0.54 |
| ARMANDO MACHADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.6) | ($11.60) |
| ARMANDO MACHADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.6 | $11.60 |
| ARMANDO MACHADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| ARMANDO MACHADO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| ARMANDO MACHADO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,005.76) | ($7,005.76) |
| ARMANDO MACHADO | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,005.76 | $7,005.76 |
| ARMANDO MACHADO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.76) | ($5.76) |
| ARMANDO MACHADO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| ARMANDO MACHADO | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.5961632636 | $12,341.56 |
| ARMANDO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213918778141999 | $57.51 |
| ARMANDO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077250013163 | $155.37 |
| ARMANDO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.2845820146999 | $99.28 |
| ARMANDO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5602800957 | $8.37 |
| ARMANDO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0148124499999 | $8.80 |
| ARMANDO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50783949628 | $4.48 |
| ARMANDO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13370483224 | $9.79 |
| ARMANDO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035498216984 | $2.02 |
| ARMANDO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062862833307 | $0.68 |
| ARMANDO MARES ALTORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6525642767969 | $27.59 |
| ARMANDO MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($843.87) |
| ARMANDO MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $843.87 |
| ARMANDO MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($841.88) |
| ARMANDO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.769832164) | ($7,615.27) |
| ARMANDO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.769832164 | $7,615.27 |
| ARMANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418788369696499 | $99.03 |
| ARMANDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083663310142 | $0.01 |
| ARMANDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006268481112 | $18.55 |
| ARMANDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030186989664 | $5.89 |
| ARMANDO MATA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697254437 | $0.50 |
| ARMANDO MATA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8224805059999 | $14.92 |
| ARMANDO MENCHACA PALACIOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.1494284119 | $309.54 |
| ARMANDO MENCHACA PALACIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.049729831 | $100.74 |
| ARMANDO MENCHACA PALACIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0004779 | $14.41 |
| ARMANDO MENCHACA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021610583307 | $65.10 |
| ARMANDO MENCHACA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100906825662999 | $19.69 |
| ARMANDO MENCHACA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018637287405 | $0.42 |
| ARMANDO MENCHACA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025270508782 | $0.16 |
| ARMANDO MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037734950398 | $0.00 |
| ARMANDO MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003428740703 | $0.00 |
| ARMANDO MUNOZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 154.32063008 | $179.01 |
| ARMANDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86553617589999 | $1.48 |
| ARMANDO MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139726660908 | $0.00 |
| ARMANDO OCANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017954595617 | $0.53 |
| ARMANDO OCANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021112002728 | $0.00 |
| ARMANDO OCANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000430061119119999 | $0.00 |
| ARMANDO OCHOA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122485230389999 | $0.36 |
| ARMANDO OCHOA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.352719343 | $89.35 |
| ARMANDO OCHOA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 89.459727218 | $89.46 |
| ARMANDO OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094030635369 | $0.03 |
| ARMANDO OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018448329604 | $0.02 |
| ARMANDO OROZCO FRUTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042175599182 | $1.25 |
| ARMANDO OROZCO FRUTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.746474473702 | $4.27 |
| ARMANDO OROZCO FRUTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2430501751999 | $5.37 |
| ARMANDO OROZCO FRUTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0115608306997 | $0.01 |
| ARMANDO ORTEGA FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003429) | ($99.89) |
| ARMANDO ORTEGA FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00339444 | $107.28 |
| ARMANDO ORTEGA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001441970611417 | $54.71 |
| ARMANDO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050822919995 | $0.15 |
| ARMANDO PARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066047048171 | $132.55 |
| ARMANDO PARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.583574841 | $14.73 |
| ARMANDO PARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.924060677 | $1.21 |
| ARMANDO PARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0556544839799999 | $0.62 |
| ARMANDO PATINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1599083826) | ($4,543.64) |
| ARMANDO PATINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1599083826 | $4,543.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARMANDO PATINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000587903964) | ($16.70) |
| ARMANDO PATINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005852390487) | ($16.66) |
| ARMANDO PATINO | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003877726562) | ($8.33) |
| ARMANDO PATINO | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004107243954) | ($8.35) |
| ARMANDO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013766335439588 | $46.49 |
| ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.36382727 | $1,051.25 |
| ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.08181137 | $239.73 |
| ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00076416 | $22.90 |
| ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0357301 | $1,071.03 |
| ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.005218863646 | $10.69 |
| ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.084781 | $167.71 |
| ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00085584 | $24.99 |
| ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005038 | $145.81 |
| ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021533796051544 | $58.98 |
| ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29810337852 | $1.36 |
| ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005796571274836 | $9.60 |
| ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.99364382409999 | $3.85 |
| ARMANDO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117655441405 | $0.35 |
| ARMANDO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109836889966 | $0.01 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $509.19 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1995 | $572.81 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $387.72 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.67106 | $4,668.22 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.14649725 | $5,601.62 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (1.865281898) | ($5,000.00) |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 746.090017 | $680.34 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (746.090017) | ($460.50) |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,256.3 | $1,256.30 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.3) | ($6.30) |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.865281898 | $3,752.50 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7488632) | ($1,509.51) |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0678972) | ($2,055.87) |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299122464995499 | $83.87 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114952954585 | $18.76 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3703294413709 | $0.37 |
| ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.539425724597 | $0.05 |
| ARMANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000577521693019999 | $1.13 |
| ARMANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158471388147 | $0.05 |
| ARMANDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073810781699 | $0.14 |
| ARMANDO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418565827039999 | $1.24 |
| ARMANDO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8806000669 | $1.88 |
| ARMANDO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001941756238 | $0.57 |
| ARMANDO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114092811162 | $0.01 |
| ARMANDO QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017870036731 | $0.72 |
| ARMANDO QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.638968650661 | $18.42 |
| ARMANDO QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000586493128999999 | $1.77 |
| ARMANDO QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3676223853 | $1.91 |
| ARMANDO QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.405026796699999 | $0.38 |
| ARMANDO QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00374018531199999 | $0.04 |
| ARMANDO R CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017180534711 | $0.00 |
| ARMANDO R CASTILLO VILLALOBOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01085103 | $421.28 |
| ARMANDO R CASTILLO VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694848 | $50.00 |
| ARMANDO R GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295904341585 | $50.52 |
| ARMANDO R GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86073036011 | $0.86 |
| ARMANDO R GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.733550238459999 | $0.58 |
| ARMANDO R GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23940577536999 | $4.23 |
| ARMANDO R GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0326813074 | $3.03 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 8.02649506 | $330,201.98 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.587649824 | $4,811.96 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 1.00064983 | $1,979.35 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 60.516484323 | $1,099.71 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (60.516484323) | ($1,118.34) |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (16.0) | ($630,865.97) |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 16.0 | $630,865.97 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (15.184491573) | ($600,000.00) |
| ARMANDO RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 2.284085 | $6,439.68 |
| ARMANDO RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ARMANDO RAMOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.04397455 | $105.21 |
| ARMANDO RAMOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.18473371 | $5,698.99 |
| ARMANDO RAMOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.11) | ($125.11) |
| ARMANDO RAMOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,682.183863 | $2,682.18 |
| ARMANDO RAMOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.32805955) | ($4,276.54) |
| ARMANDO RAMOS | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.11) | ($125.11) |
| ARMANDO RAMOS | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LINK | 1,418.63869357 | $8,898.98 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028822528856 | $949.11 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231487410076 | $43.49 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.34406115429999 | $5.34 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2371584419 | $7.32 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130994576775 | $1.46 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021208338178 | $0.19 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001502351523 | $0.01 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2198877746 | $0.75 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037629014785 | $4.13 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00147191720729999 | $0.01 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.21766035179999 | $0.09 |
| ARMANDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01247637657297 | $23.13 |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (237.567) | ($511.53) |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 511.481 | $511.53 |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (511.481) | ($511.48) |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DASH | (2.00750733) | ($188.91) |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073647527304 | $0.02 |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.761362020678746 | $1.55 |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013862461953 | $0.03 |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018102271703 | $0.00 |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000076479604009 | $0.00 |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016755782283 | $0.00 |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020271951662 | $0.01 |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.074179526 | $0.50 |
| ARMANDO RAVIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00294710237650719 | $0.31 |
| ARMANDO RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015524309723 | $0.46 |
| ARMANDO RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015196206559 | $0.02 |
| ARMANDO RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17947027956 | $0.18 |
| ARMANDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002045969977 | $0.61 |
| ARMANDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057435619857 | $0.00 |
| ARMANDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104731004377 | $0.00 |
| ARMANDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.117593818395 | $0.40 |
| ARMANDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000149889894824999 | $0.00 |
| ARMANDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000028455602495 | $0.00 |
| ARMANDO RIVERA-CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025379871046 | $0.00 |
| ARMANDO RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139000098 | $0.00 |
| ARMANDO RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083219370597 | $0.01 |
| ARMANDO RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017231564111 | $0.02 |
| ARMANDO RODRIGUEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020763311512 | $0.04 |
| ARMANDO RODRIGUEZ NEGRON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (411.022016469) | ($589.25) |
| ARMANDO RODRIGUEZ NEGRON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 411.022016469 | $589.25 |
| ARMANDO RODRIGUEZ NEGRON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.0) | ($15.77) |
| ARMANDO RODRIGUEZ NEGRON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (400.022016469) | ($572.74) |
| ARMANDO RODRIGUEZ NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104667887206 | $0.31 |
| ARMANDO RODRIGUEZ NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029996237511 | $0.04 |
| ARMANDO RODRIGUEZ NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021416993423 | $0.04 |
| ARMANDO RODRIGUEZ NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039436170476 | $0.04 |
| ARMANDO RODRIGUEZ NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0288043564041 | $1.43 |
| ARMANDO RODRIGUEZ NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061158798162 | $0.00 |
| ARMANDO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002875038194 | $8.51 |
| ARMANDO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6462692378416 | $11.47 |
| ARMANDO ROMERO RAYON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.10371597 | $318.41 |
| ARMANDO ROMERO RAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.766132313466449 | $2.55 |
| ARMANDO RUBEN DIBB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 509.172797 | $509.17 |
| ARMANDO RUBEN DIBB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001711) | ($47.12) |
| ARMANDO RUBEN DIBB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 46.912 | $47.12 |
| ARMANDO RUBEN DIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171423504069975 | $50.16 |
| ARMANDO RUBEN DIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.48066759599 | $7.48 |
| ARMANDO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124443399928 | $36.83 |
| ARMANDO RUBIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080885381968 | $0.00 |
| ARMANDO RUBIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084197059732 | $0.00 |
| ARMANDO RUBIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00549606868679999 | $0.00 |
| ARMANDO RUBIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000150508068014 | $0.00 |
| ARMANDO RUBIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017654033688 | $0.00 |
| ARMANDO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114789655734 | $0.34 |
| ARMANDO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0147507931089999 | $0.01 |
| ARMANDO SALVATORE DI VINCENZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (214.4566) | ($407.47) |
| ARMANDO SALVATORE DI VINCENZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (11.1515) | ($19.38) |
| ARMANDO SALVATORE DI VINCENZO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00872498) | ($30,453.10) |
| ARMANDO SALVATORE DI VINCENZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (41.7973) | ($27.53) |
| ARMANDO SALVATORE DI VINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.243049269581 | $179.68 |
| ARMANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00592803 | $245.23 |
| ARMANDO SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00901584 | $349.68 |
| ARMANDO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $17.11 |
| ARMANDO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01736906 | $496.87 |
| ARMANDO SANCHEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00547895 | $168.09 |
| ARMANDO SANCHEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00030126 | $9.38 |
| ARMANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346897110384 | $106.05 |
| ARMANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7264142422 | $6.74 |
| ARMANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67508602095 | $0.87 |
| ARMANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019229935842 | $0.02 |
| ARMANDO SCISCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00607564184569 | $0.01 |
| ARMANDO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113217550317 | $0.03 |
| ARMANDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55849698429999 | $2.98 |
| ARMANDO SOMERA AGANAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028983515037 | $88.21 |
| ARMANDO TELLEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4312877841) | ($807.33) |
| ARMANDO TELLEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4312877841 | $807.33 |
| ARMANDO TELLEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011258) | ($20.03) |
| ARMANDO TELLEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4200297841) | ($749.42) |
| ARMANDO TELLEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04113891154) | ($1,231.64) |
| ARMANDO TELLEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04113891154 | $1,231.64 |
| ARMANDO TELLEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04113891) | ($1,248.37) |
| ARMANDO TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004069478340349 | $13.80 |
| ARMANDO TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0287355309389999 | $0.03 |
| ARMANDO TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039150978064728 | $9.26 |
| ARMANDO TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95873808039 | $0.76 |
| ARMANDO TENORIO, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000274087267119999 | $0.00 |
| ARMANDO TENORIO, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020396173897999 | $0.00 |
| ARMANDO TENORIO, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000104531197213 | $0.00 |
| ARMANDO TENORIO, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000295101255289999 | $0.00 |
| ARMANDO TENORIO, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000060777947136 | $0.00 |
| ARMANDO TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028537236968 | $0.00 |
| ARMANDO TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| ARMANDO TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000179445370419999 | $0.00 |
| ARMANDO TORRES-GOMEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059621) | ($1,853.44) |
| ARMANDO TORRES-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295435959649999 | $105.49 |
| ARMANDO TORRES-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19584622069999 | $3.72 |
| ARMANDO TORRES-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044247469916 | $2.52 |
| ARMANDO VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007249593052 | $21.46 |
| ARMANDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118062076655 | $0.35 |
| ARMANDO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050828600659999 | $0.00 |
| ARMANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037998120846 | $0.11 |
| ARMANDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.315046954779999 | $0.03 |
| ARMANDO VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1932293341035 | $0.23 |
| ARMANDO YANEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.014382519) | ($281.05) |
| ARMANDO YANEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.014382519 | $281.05 |
| ARMANDO YANEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02762445) | ($795.00) |
| ARMANDO YANEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02762445 | $795.00 |
| ARMANDO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222969062017899 | $7.74 |
| ARMANDO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101629290249814 | $1.04 |
| ARMANDO ZARAGOZA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.008036986968) | ($0.01) |
| ARMANDO ZARAGOZA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.008036986968 | $0.01 |
| ARMANDO ZARAGOZA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00084431 | $25.20 |
| ARMANDO ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00017174 | $5.08 |
| ARMANDO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130662064001499 | $50.41 |
| ARMANDO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004261756194 | $0.83 |
| ARMANDO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004849770511 | $0.00 |
| ARMANDO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5317945073 | $3.59 |
| ARMANDO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019490727315453 | $0.00 |
| ARMANDO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067814639446 | $0.00 |
| ARMANDO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157024077028 | $9.39 |
| ARMANDO ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00099694149149 | $0.04 |
| ARMANDO ZAVALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000899650985831 | $2.66 |
| ARMANDS BORIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00258986 | $102.89 |
| ARMANDS BORIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00537043 | $199.46 |
| ARMANDS BORIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03418928 | $94.30 |
| ARMANDS BORIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.03565625 | $98.12 |
| ARMANDS BORIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00291701 | $101.43 |
| ARMANDS BORIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00343625 | $98.04 |
| ARMANDS BORIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| ARMANDS BORIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (301.555536) | ($301.56) |
| ARMANDS BORIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0034744 | $101.81 |
| ARMANDS BORIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00339047 | $98.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARMANDS BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151460426097 | $44.29 |
| ARMANDS BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5762337147114 | $19.98 |
| ARMANDS BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097627449564 | $16.82 |
| ARMANDS BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1027559075 | $23.37 |
| ARMANDS KONJUSEVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549290906423579 | $0.06 |
| ARMANDS KRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042655580322 | $0.00 |
| ARMANDS KRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057912735001 | $0.00 |
| ARMANDS KRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027945137647 | $0.00 |
| ARMANDS KRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104818975521 | $0.01 |
| ARMANDS KRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0106438952248999 | $0.00 |
| ARMANDS KRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039708107789 | $0.00 |
| ARMANDS KRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000214352191689999 | $0.00 |
| ARMANDS LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026404291351 | $0.78 |
| ARMANDS LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7230205343142 | $0.76 |
| ARMANDS LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000616127834989999 | $0.00 |
| ARMANDS LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115048430038 | $1.28 |
| ARMANDS LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0033244693076 | $0.20 |
| ARMANDS LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033991639068 | $0.04 |
| ARMANDS REINIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01492797) | ($599.84) |
| ARMANDS REINIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($779.98) |
| ARMANDS REINIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| ARMANDS REINIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| ARMANDS REINIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10828168) | ($3,245.90) |
| ARMANDS REINIS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| ARMANDS REINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958567347151 | $33.06 |
| ARMANDS REINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065464864823 | $0.01 |
| ARMANDS REINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.560201142009999 | $0.56 |
| ARMANDS VAIDALIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.0108002331 | $1,986.29 |
| ARMANDS VAIDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000032142856 | $0.00 |
| ARMANDS VAIDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.081865177 | $120.19 |
| ARMANDS VAIDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03358682599999 | $1.90 |
| ARMANDS VAIDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011968530515 | $0.09 |
| ARMANDS VAIDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04597923833 | $2.62 |
| ARMANDS VAIDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.430360463579999 | $0.21 |
| ARMANDS VAIDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064142066407 | $2.54 |
| ARMANDS VAIDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000323524240139999 | $0.10 |
| ARMANDS VAIDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018076602947 | $0.00 |
| ARMANDT ODENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000584705030835999 | $23.14 |
| ARMANDT ODENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001260047652739 | $3.70 |
| ARMANDT ODENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 227.592933293999 | $180.43 |
| ARMANDT ODENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.60957048652 | $6.23 |
| ARMANDT ODENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.84766661889 | $42.76 |
| ARMANDT ODENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.172663124149999 | $1.52 |
| ARMANDT ODENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000200379131079999 | $0.01 |
| ARMANI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01794777703 | $0.02 |
| ARMANI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076742369382 | $0.00 |
| ARMANI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024146267193 | $0.02 |
| ARMANI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0001316264876 | $0.00 |
| ARMANI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00013498012236 | $0.00 |
| ARMANI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039586384691 | $0.00 |
| ARMANI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048654329214 | $0.00 |
| ARMANI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027544663826 | $0.00 |
| ARMANI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186585426039999 | $0.00 |
| ARMANI REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018186526703 | $0.54 |
| ARMANI REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18829763401 | $0.12 |
| ARMANI REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0087679412736 | $0.01 |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 14.31163237 | $261.76 |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 100.0943748 | $139.13 |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 300.0 | $61.56 |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 399.989 | $74.05 |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (700.6396716) | ($97.41) |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033607) | ($103.31) |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.28) |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (98.882715583) | ($62.73) |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (14.4508846) | ($150.29) |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336277657056826 | $100.22 |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85847608689251 | $0.77 |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15677822595145 | $1.97 |
| ARMANTAS GURSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71865117906965 | $0.11 |
| ARMANTO KOTSIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049361246893 | $0.01 |
| ARMANY HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020646959843 | $0.61 |
| ARMANY HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031405442725 | $61.58 |
| ARMANY HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02796161014 | $0.03 |
| ARMANY HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105447261178 | $0.00 |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,798.27) |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.024455) | ($30,914.98) |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (18.462351) | ($33,217.65) |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,602.980939546) | ($12,433.01) |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,010.779775082) | ($8,399.58) |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (218.707232861) | ($4,929.66) |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (516.114379591) | ($4,526.89) |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,073.623736) | ($3,003.88) |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (502.923522994) | ($2,474.38) |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (941.388059193) | ($2,362.88) |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00575551058144629 | $201.26 |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14876740747696 | $358.39 |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045637882846 | $0.00 |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.29864903523 | $229.86 |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.408870244384 | $24.47 |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.79318280198199 | $99.23 |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.08753717602549 | $30.13 |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.6273114115999 | $82.75 |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.4277492303008 | $264.70 |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.18386168328259 | $14.46 |
| ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47653951263 | $27.13 |
| ARMARNI GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048652860596 | $1.44 |
| ARMARNI GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014700567017 | $0.02 |
| ARMARNI GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040726344761 | $80.68 |
| ARMARNI GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.806375205049999 | $7.12 |
| ARMARNI GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0770264111409999 | $0.01 |
| ARMARNI GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000818767043469999 | $0.00 |
| ARMARNI GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028533771244 | $3.13 |
| ARMARNI GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7804072811 | $44.43 |
| ARMB20210210 LLC | 1812 E TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019791932603 | $594.21 |
| ARMB20210210 LLC | 1812 E TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116145071041 | $235.18 |
| ARMEL BAUFUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000450867867062 | $0.00 |
| ARMEL BAUFUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021556032565 | $0.02 |
| ARMEL CÉDRIC AVOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000950999999999 | $0.00 |
| ARMEL MBAKOP BITEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00526645587099 | $3.09 |
| ARMEL MBAKOP BITEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.89199486409999 | $0.08 |
| ARMEL MUSTACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192115160073089 | $0.00 |
| ARMEL MUSTACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025020797622 | $0.00 |
| ARMEL MUSTACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002173142848 | $0.00 |
| ARMEL MUSTACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000308556129129999 | $0.00 |
| ARMEL ROMELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018173634195 | $0.02 |
| ARMEL SMAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004372359233399999 | $0.00 |
| ARMEL SMAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011914494743 | $0.00 |
| ARMELA BEGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001855483762083 | $0.00 |
| ARMELA HAVERIKU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (19.9) | ($382.93) |
| ARMELA RAMIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (216.091559) | ($216.09) |
| ARMELA RAMIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00193538) | ($57.76) |
| ARMELA RAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014897613558694 | $0.52 |
| ARMELA RAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0940457547044338 | $0.11 |
| ARMELA RAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93719253458059 | $1.94 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DASH | (0.88653322) | ($91.67) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.03364) | ($99.16) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 98.856 | $99.16 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BAT | (25.0) | ($18.23) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 18.127 | $18.23 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BCH | (0.05) | ($15.68) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 15.588 | $15.68 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($198.39) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 197.785 | $198.39 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (76.0) | ($162.06) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 162.617 | $162.06 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($202.27) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 202.128 | $202.27 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($300.31) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 300.328 | $300.31 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ZRX | (99.99) | ($78.81) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 78.782 | $78.81 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UNI | (5.0047) | ($38.76) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 38.691 | $38.76 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,112.9) | ($1,112.90) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 13.55975 | $1,112.90 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (13.55975) | ($1,109.46) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 1,110.1 | $1,109.46 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (23.422) | ($105.57) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 105.633 | $105.57 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (105.63) | ($105.63) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 1.2834 | $105.63 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (1.2834) | ($105.37) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 105.11 | $105.37 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.199999) | ($564.68) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 563.179 | $564.68 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (563.18) | ($563.18) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 6.72663 | $563.18 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (6.72663) | ($563.25) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 562.14 | $563.25 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (569.4) | ($500.00) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 24.46402 | $500.00 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (24.46384) | ($471.58) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 458.109 | $471.58 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (255.91) | ($218.00) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 10.77516 | $218.00 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (952.03) | ($797.57) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.024372 | $797.57 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.021909) | ($675.40) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 667.034 | $675.40 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,125.147) | ($1,125.15) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (25.0) | ($60.50) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 59.25 | $60.50 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.032463) | ($990.72) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 981.547 | $990.72 |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,040.797) | ($1,040.80) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.999999957) | ($3,763.39) |
| ARMEL-DAVID WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.1025651045878 | $92.73 |
| ARMEL-GABIN ITOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018613439671 | $0.58 |
| ARMELLE LAGO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 30.6960384 | $503.36 |
| ARMELLE LAGO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.25995723 | $99.39 |
| ARMELLE LAGO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 6.70988919 | $100.03 |
| ARMELLE LAGO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 43.67302213 | $199.59 |
| ARMELLE LAGO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SNX | 30.38794072 | $138.35 |
| ARMELLE LAGO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 6.66873951 | $95.30 |
| ARMELLE LAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 130.06310955 | $501.09 |
| ARMELLE LAGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 15.594346128 | $172.08 |
| ARMELLE LAGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 251.18917538 | $798.78 |
| ARMELLE LAGO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 174.197298 | $95.73 |
| ARMELLE LAGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (175.017735) | ($97.60) |
| ARMELLE LAGO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SNX | 30.53077743 | $92.81 |
| ARMELLE LAGO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 137.40161403 | $409.83 |
| ARMELLE LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078273086671 | $2.32 |
| ARMELLE LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83242236640013 | $0.97 |
| ARMELLE LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.0435171279999 | $20.04 |
| ARMELLE LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6332912528 | $0.40 |
| ARMELLE LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45626564261 | $13.91 |
| ARMELLE LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0729544248 | $5.07 |
| ARMELLE LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.492551546 | $76.63 |
| ARMELLE LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00341405705089999 | $0.99 |
| ARMELLE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052884367842 | $15.65 |
| ARMELLE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092055991819 | $0.11 |
| ARMELLE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039953002056 | $7.80 |
| ARMELLE NTYAMA ONNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 28.2 | $432.63 |
| ARMELLE NTYAMA ONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001571056119 | $50.00 |
| ARMELLE NTYAMA ONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9235633581285 | $4.54 |
| ARMEN AKOPIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001241948511) | ($39.23) |
| ARMEN AKOPIAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001241948511 | $39.23 |
| ARMEN AKOPIAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00124194) | ($39.08) |
| ARMEN AKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012037167921929 | $0.41 |
| ARMEN AKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002602235214 | $0.01 |
| ARMEN ANUFRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384568184884 | $0.05 |
| ARMEN ARISTAKESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036697588316 | $0.00 |
| ARMEN ARISTAKESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120385448544 | $0.01 |
| ARMEN BISLAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.290305212 | $3.95 |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,054.967250573) | ($1,253.62) |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,054.967250573 | $1,253.62 |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.772850502) | ($5,708.35) |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.772850502 | $5,708.35 |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002575826817) | ($77.67) |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002575826817 | $77.67 |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (9,054.9672505) | ($1,275.12) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARMEN DALLAKIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01031) | ($20.31) |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.762540502) | ($5,434.65) |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149979254079 | $0.55 |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014706402155132 | $39.98 |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040129744417 | $0.00 |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057186695897 | $0.05 |
| ARMEN DALLAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1491558757012 | $1.62 |
| ARMEN DERAVAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015591948136 | $0.00 |
| ARMEN DERAVAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0172435408539999 | $0.02 |
| ARMEN DERAVAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019589626596 | $0.01 |
| ARMEN EDVEEN AVANESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114373690755 | $0.03 |
| ARMEN EDVEEN AVANESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030521100191999 | $0.01 |
| ARMEN GARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071935645423 | $0.02 |
| ARMEN GARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50121502839999 | $1.75 |
| ARMEN JOE ZABOUNIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 11.197581 | $10.00 |
| ARMEN JOE ZABOUNIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 21.468123 | $19.21 |
| ARMEN JOE ZABOUNIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 1,989.972676 | $1,780.06 |
| ARMEN JOE ZABOUNIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($4.17) |
| ARMEN JOE ZABOUNIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (2,007.63838) | ($1,678.88) |
| ARMEN MALKHASYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120942) | ($49.91) |
| ARMEN MALKHASYAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171385) | ($51.07) |
| ARMEN MALKHASYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171337) | ($46.87) |
| ARMEN MALKHASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004636642968 | $150.00 |
| ARMEN MALKHASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0338242687773597 | $0.02 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.01) | ($10.01) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (4.200586131) | ($76.95) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00747495) | ($299.61) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01325737969) | ($532.70) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01325737969 | $532.70 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (19.03603722) | ($105.19) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 19.03603722 | $105.19 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (3.585569) | ($20.01) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00741175) | ($301.72) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (15.45046822) | ($81.26) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00584562) | ($235.37) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $19.49 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001994028682) | ($0.83) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001994028682 | $0.83 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.005931873887) | ($0.11) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.005931873887 | $0.11 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01434619111) | ($0.01) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01434619111 | $0.01 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.04817581687) | ($0.33) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.04817581687 | $0.33 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000006850515892) | ($0.03) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000006850515892 | $0.03 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000008476110005) | $0.00 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000008476110005 | $0.00 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.002697733028) | ($0.01) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.002697733028 | $0.01 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $18.71 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101063) | ($38.50) |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000000692656324) | $0.00 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000000692656324 | $0.00 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000003358084848) | $0.00 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000003358084848 | $0.00 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206257515529 | $0.83 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059403568719725 | $0.11 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0508769121708511 | $0.28 |
| ARMEN MELIDONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0112432957705727 | $0.01 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (50.915700001) | ($4,875.51) |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 50.915700001 | $4,875.51 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (29.517670107) | ($9,094.18) |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 29.517670107 | $9,094.18 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DASH | (50.9157) | ($4,930.21) |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BCH | (29.5176701) | ($8,983.18) |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159041847619 | $0.47 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000890051734229999 | $0.00 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.351948938 | $115.23 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 323.802322309999 | $203.31 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.804041120999 | $220.08 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.8635194597 | $209.60 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4574254234 | $206.72 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1675328223 | $85.76 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037941689987312 | $12.67 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.33392751499 | $25.27 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 123.091824091 | $189.86 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.075307364559905 | $7.95 |
| ARMEN MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 20.554299729 | $37.67 |
| ARMEN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063311231744 | $0.02 |
| ARMEN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011886420912473 | $0.00 |
| ARMEN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000025718703481 | $0.00 |
| ARMEN NAHAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8065611639 | $2.11 |
| ARMEN NAHAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16915143915 | $343.77 |
| ARMEN VREZHI HOVHANNISYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | OMG | 89.9580604642 | $410.00 |
| ARMEN VREZHI HOVHANNISYAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168659) | ($49.35) |
| ARMEN VREZHI HOVHANNISYAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | OMG | (89.987570335) | ($214.75) |
| ARMEN VREZHI HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039214355006248 | $100.19 |
| ARMEN VREZHI HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.037119659246154 | $0.11 |
| ARMENAK TUEYSUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41087146616924 | $1.47 |
| ARMENAK TUEYSUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032755119873 | $0.64 |
| ARMEND ALBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053663654157 | $15.88 |
| ARMEND ALBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124986263559 | $24.33 |
| ARMEND ALBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024772795919999 | $1.81 |
| ARMEND BYTYQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137592057162 | $0.00 |
| ARMEND BYTYQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0934901445639999 | $0.00 |
| ARMEND HYSENAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1240748268) | ($252.34) |
| ARMEND HYSENAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (83.05063149) | ($598.56) |
| ARMEND HYSENAJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05158963) | ($1,527.22) |
| ARMEND HYSENAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050715703244708 | $17.21 |
| ARMEND HYSENAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006942743259834 | $1.87 |
| ARMEND HYSENAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022476482161 | $0.00 |
| ARMEND HYSENAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14752968659543 | $1.68 |
| ARMEND IMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170361687729999 | $0.02 |
| ARMEND SADIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167385616229999 | $49.83 |
| ARMEND SADIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03253164214 | $63.89 |
| ARMEND SADIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.616777575 | $40.13 |
| ARMEND SADIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.580091857 | $8.53 |
| ARMEND SADIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5374678997 | $28.20 |
| ARMEND SADIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084259440115 | $0.74 |
| ARMEND SADIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.93996462169999 | $3.32 |
| ARMEND SADIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000107933348325 | $0.03 |
| ARMIA REZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30518435141366 | $6.18 |
| ARMIA REZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004577814652 | $0.00 |
| ARMID CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.0135542301 | $1.01 |
| ARMID CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019135898694 | $0.14 |
| ARMIE BERUVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015762452257 | $475.51 |
| ARMIE BERUVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86151340447 | $1,725.53 |
| ARMIE BERUVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.80460165179999 | $13.00 |
| ARMIE DALUSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017485555062 | $0.52 |
| ARMIE DALUSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043533823119 | $0.04 |
| ARMIN ADAM BAHRANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01598 | $638.11 |
| ARMIN ADAM BAHRANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00308626 | $91.17 |
| ARMIN ADAM BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019250556302509 | $57.07 |
| ARMIN ALEXANDER SCHINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000711080484529999 | $2.21 |
| ARMIN ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024711789416 | $0.01 |
| ARMIN ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093962976104 | $0.00 |
| ARMIN ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053494353127 | $0.01 |
| ARMIN ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017884475307 | $0.00 |
| ARMIN ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060499619667 | $0.00 |
| ARMIN BADRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015321367371 | $0.02 |
| ARMIN BADRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3233512978 | $661.20 |
| ARMIN BARTHEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02515277 | $1,015.55 |
| ARMIN BARTHEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00470009 | $188.80 |
| ARMIN BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064816827686 | $1.84 |
| ARMIN BEGIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169669 | $49.80 |
| ARMIN BEGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696698225 | $50.00 |
| ARMIN BEGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943516320390034 | $0.66 |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0004705148954 | $1.46 |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.074591421) | ($14.96) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.960155404) | ($39.13) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 43.0 | $85,094.85 |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (59.607084565) | ($117,959.44) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.713866962) | ($14.96) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.51) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($61,030.00) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.791532745) | ($37.51) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.085054329) | ($15.23) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 21.48706129 | $33,195.58 |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.505293236) | ($31,342.03) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.173865) | ($32,226.12) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 32,053.545 | $32,226.12 |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 13.0 | $18,787.02 |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (12.999997) | ($18,853.12) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18,736.394 | $18,853.12 |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.68) | ($41.68) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 101.063697363 | $146,566.62 |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (101.063700363) | ($146,345.64) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (748.259) | ($748.26) |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138382032635749 | $470.57 |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.7260416097377 | $83.91 |
| ARMIN BLASBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082958249297334 | $232.08 |
| ARMIN ELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (657.0) | ($657.00) |
| ARMIN ELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001769) | ($52.74) |
| ARMIN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010844796437395 | $0.39 |
| ARMIN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036937817754 | $0.04 |
| ARMIN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.78025846134299 | $4.78 |
| ARMIN ERIC KNIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017802242094 | $0.53 |
| ARMIN ERIC KNIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.4295858898 | $54.03 |
| ARMIN ERIC KNIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123529836925 | $250.31 |
| ARMIN ERIC KNIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67213546278 | $7.47 |
| ARMIN ERIC KNIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021872012488 | $40.75 |
| ARMIN ERIC KNIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 748.690025927 | $748.69 |
| ARMIN FAJIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 52.9247 | $36.20 |
| ARMIN FAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09331072080253 | $3.38 |
| ARMIN FAZLIKHAN ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267459497299999 | $0.00 |
| ARMIN FEJZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000350328224 | $0.00 |
| ARMIN FEJZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061982495713 | $0.01 |
| ARMIN FEJZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015156156306 | $0.00 |
| ARMIN FÜGLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001797696148 | $0.01 |
| ARMIN GARAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01414 | $583.56 |
| ARMIN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00495080319519999 | $148.77 |
| ARMIN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0428315107979999 | $84.99 |
| ARMIN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.059476429 | $14.32 |
| ARMIN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042454065911 | $0.00 |
| ARMIN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00051245610392 | $0.03 |
| ARMIN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02896573762 | $31.80 |
| ARMIN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13172978443 | $7.50 |
| ARMIN GERSTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001983948528 | $0.00 |
| ARMIN GIBANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.837891713434 | $30.01 |
| ARMIN GOODEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01469084 | $468.01 |
| ARMIN GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582594421539999 | $179.96 |
| ARMIN GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023234093368 | $45.33 |
| ARMIN GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1910537468 | $9.19 |
| ARMIN GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.21375017019999 | $5.79 |
| ARMIN GRAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4534605883 | $0.45 |
| ARMIN HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006811254256 | $0.00 |
| ARMIN HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116148047442 | $0.00 |
| ARMIN HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023348630495 | $0.00 |
| ARMIN HUSS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.5403668083 | $1,524.48 |
| ARMIN HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172695899631 | $50.24 |
| ARMIN HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8073293745369 | $1.57 |
| ARMIN HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054770252287 | $8.52 |
| ARMIN JUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045356592069 | $1.34 |
| ARMIN JUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49584551244 | $0.58 |
| ARMIN JUSUFOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.000916) | ($394.99) |
| ARMIN JUSUFOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($50.60) |
| ARMIN JUSUFOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001647) | ($4.95) |
| ARMIN JUSUFOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126301203335998 | $50.02 |
| ARMIN JUSUFOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000417708120979 | $0.01 |
| ARMIN JUSUFOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031221065605428 | $1.29 |
| ARMIN KAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002194586759 | $0.00 |
| ARMIN KAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25320401470999 | $0.60 |
| ARMIN KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077832214407 | $0.09 |
| ARMIN KOLAŠINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003382184714 | $0.00 |
| ARMIN KOLAŠINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086392077394 | $0.00 |
| ARMIN KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000427375524299999 | $0.00 |
| ARMIN KOUCHAKRASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.475999213167 | $1.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARMIN LUDWIG OTTO BOHNE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01067968 | $318.20 |
| ARMIN LUDWIG OTTO BOHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012896840327 | $0.31 |
| ARMIN MARK MALEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00098369 | $30.79 |
| ARMIN MARK MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125042462729 | $0.38 |
| ARMIN MARTINOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($300.90) |
| ARMIN MARTINOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (1.5) | ($151.68) |
| ARMIN MARTINOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (1.62692473) | ($131.33) |
| ARMIN MARTINOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (314.479882351) | ($218.80) |
| ARMIN MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035193285798 | $1.04 |
| ARMIN MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089439410476 | $0.10 |
| ARMIN MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7382078217124 | $2.84 |
| ARMIN MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000600261162179999 | $0.00 |
| ARMIN MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00669734715404715 | $0.70 |
| ARMIN MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021280090339 | $0.00 |
| ARMIN MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040133389365 | $0.00 |
| ARMIN MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155673754659999 | $0.02 |
| ARMIN MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0620068276 | $2.06 |
| ARMIN MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3140082436 | $0.34 |
| ARMIN MURACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042111946906 | $0.00 |
| ARMIN MURAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604188533931119 | $0.07 |
| ARMIN MURAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014158721799 | $0.00 |
| ARMIN MURAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019727622393 | $0.00 |
| ARMIN NADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002012813532 | $0.00 |
| ARMIN NADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052677330183 | $0.00 |
| ARMIN NIEDERMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000423005480765 | $0.00 |
| ARMIN PAHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020314934286 | $0.60 |
| ARMIN PAHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025722807179 | $0.00 |
| ARMIN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042808792205 | $1.27 |
| ARMIN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031195280166 | $6.09 |
| ARMIN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5007346454 | $4.50 |
| ARMIN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1322982313 | $0.90 |
| ARMIN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.77467289369999 | $1.74 |
| ARMIN PAUL WEINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028250193741 | $0.88 |
| ARMIN POURNAJAR-ZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014775620476 | $30.70 |
| ARMIN POURNAJAR-ZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.887633278194 | $197.04 |
| ARMIN POURNAJAR-ZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004924606339 | $0.56 |
| ARMIN POURNAJAR-ZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5297420476 | $0.53 |
| ARMIN POURNAJAR-ZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00008559037686 | $0.02 |
| ARMIN POURNAJAR-ZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25616799509 | $0.25 |
| ARMIN PREUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447181808829999 | $13.87 |
| ARMIN RAINER BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001706443442 | $5.29 |
| ARMIN REKECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14163688178 | $0.17 |
| ARMIN ROUHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851767376719999 | $25.21 |
| ARMIN ROUHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050922041062 | $0.56 |
| ARMIN ŠABAREDŽOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010235453203 | $0.00 |
| ARMIN ŠABAREDŽOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001473382582 | $0.00 |
| ARMIN SABZEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5036082553503 | $0.48 |
| ARMIN SALKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8152839644418 | $0.78 |
| ARMIN SALKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135203458501 | $0.00 |
| ARMIN SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138997360701 | $0.04 |
| ARMIN SEJFIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,500.0) | ($20,500.00) |
| ARMIN SEJFIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,005.0) | ($2,005.00) |
| ARMIN SEJFIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 6,806.1204 | $6,806.12 |
| ARMIN SEJFIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| ARMIN SEJFIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ARMIN SEJFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029000611327 | $0.01 |
| ARMIN SEJFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13830150158999 | $6.20 |
| ARMIN SEJFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029976521724 | $0.58 |
| ARMIN SEJFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.146356452 | $338.15 |
| ARMIN SEJFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088827244228 | $0.09 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.00005451 | $107.00 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.99996434 | $106.21 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $316.89 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00230438 | $95.85 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00562736 | $240.08 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00568484 | $239.42 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $507.20 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.9990168 | $203.48 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.063174 | $188.25 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $480.95 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00956763 | $368.89 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.02554113 | $72.05 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $94.04 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $85.17 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00478154 | $184.72 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00978304 | $368.93 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $117.53 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $119.17 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01015251 | $367.27 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.13787052 | $365.42 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.02853387 | $71.95 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.95304604 | $72.41 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00212894 | $72.68 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00213314 | $72.82 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.35006569 | $70.93 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.15383528 | $361.54 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01170614 | $362.88 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1633428 | $359.80 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 7.00530985 | $308.43 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.17437267 | $360.55 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01335187 | $399.04 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.00006737 | $56.29 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01211076 | $369.67 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $207.36 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (120.823653) | ($50.02) |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (334.143847) | ($136.46) |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (2.034588) | ($20.04) |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (127.413625047) | ($1,257.57) |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.20 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $16.05 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.05144141 | $1,492.56 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.45 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.69383097 | $1,348.55 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00162578 | $47.84 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0100727 | $19.98 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.49053656 | $2,954.05 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 4.99711502 | $186.94 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $88.89 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.06716893 | $89.45 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013809991339 | $36.93 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047720533534 | $84.91 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100760142366 | $0.01 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.756810931 | $11.70 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007791292397 | $0.00 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2394403425261 | $18.30 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005919893285 | $0.00 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006342825571 | $0.00 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.264264169530999 | $12.29 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24743855157755 | $0.77 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0445871179232999 | $1.09 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019185062855999 | $0.01 |
| ARMIN SHAMSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.225162735779999 | $12.71 |
| ARMIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333149993427 | $9.81 |
| ARMIN VEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00744515722162807 | $0.01 |
| ARMIN WALTER THIEROLF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01539898 | $562.96 |
| ARMIN WALTER THIEROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266485605379999 | $0.69 |
| ARMIN WARNTJES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00537925 | $213.84 |
| ARMIN WARNTJES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06791815 | $1,996.66 |
| ARMIN WARNTJES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29523359) | ($8,467.30) |
| ARMIN WARNTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018796071664692 | $63.14 |
| ARMIN WINKLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($621.84) |
| ARMIN WINKLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.25) | ($9,886.62) |
| ARMIN WINKLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.713249912) | ($12.04) |
| ARMIN WINKLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,235.271) | ($2,004.15) |
| ARMIN WINKLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.821998 | $2,004.15 |
| ARMIN WINKLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.821998) | ($2,000.21) |
| ARMIN WINKLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,000.000078 | $12,000.00 |
| ARMIN WINKLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.387025289) | ($51.01) |
| ARMIN WINKLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (17,000.0) | ($17,000.00) |
| ARMIN WINKLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.762342879 | $53,694.19 |
| ARMIN WINKLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (4,050.729) | ($3,172.35) |
| ARMIN WINKLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 1.534618 | $3,172.35 |
| ARMIN WINKLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.53461816) | ($3,186.24) |
| ARMIN WINKLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5298) | ($16,619.30) |
| ARMIN WINKLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.439171144) | ($13,810.62) |
| ARMIN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00832858486499999 | $211.34 |
| ARMIN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.67687245415 | $341.04 |
| ARMIN WOLF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00289394 | $116.45 |
| ARMIN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035443888167 | $1.09 |
| ARMIN WOLFGANG KAISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00114999 | $47.55 |
| ARMIN WOLFGANG KAISER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00139831 | $56.17 |
| ARMIN WOLFGANG KAISER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00410171 | $121.10 |
| ARMIN WOLFGANG KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020383708767 | $6.28 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 4.75543478 | $69.63 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0029273 | $110.39 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.009603) | ($26.80) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0007061 | $26.80 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (7.473) | ($5.72) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001924 | $5.72 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (3.924) | ($3.09) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001011 | $3.09 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOT | (1.8134) | ($18.03) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0006049 | $18.03 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.39037433 | $2,545.99 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (1.4) | ($13.01) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0004564 | $13.01 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (1.0) | ($9.55) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003298 | $9.55 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (2.0) | ($19.08) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006525 | $19.08 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (50.625) | ($24.07) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0008191 | $24.07 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.65715823 | $1,198.00 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.048) | ($87.07) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0028512 | $87.07 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($358.79) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 37.5376 | $358.79 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.39) | ($690.26) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 1,236.134 | $690.26 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.15) | ($265.48) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 339.137 | $265.48 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($451.05) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 449.765 | $451.05 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($180.32) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 266.099 | $180.32 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.273006) | ($491.12) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 765.581 | $491.12 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.333527) | ($600.00) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 65.8494 | $600.00 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (54.0) | ($502.09) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.96926468 | $1,716.84 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($179.56) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0059471 | $179.56 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.07) | ($125.69) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 213.48 | $125.69 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (440.0) | ($440.00) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.305712 | $440.00 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOGE | 138.59 | $9.00 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($73.00) |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 188.395 | $73.00 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00163518 | $34.15 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101708951245 | $2.46 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.923985147956 | $10.35 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007480697564495 | $10.54 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006000855314 | $0.01 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.63633998693999 | $2.84 |
| ARMIN ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.246984299475999 | $1.98 |
| ARMIN ZERUNYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,021.34) |
| ARMIN ZERUNYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,610.99) |
| ARMIN ZERUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045701418474 | $159.92 |
| ARMIN ZERUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.29234905842239 | $8.73 |
| ARMIN ZERUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029319550269 | $58.00 |
| ARMIN ZERUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007513503678 | $0.00 |
| ARMIN ZERUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000818894319 | $0.02 |
| ARMIN ZERUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000013655642029 | $0.00 |
| ARMINAS NEVULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210141122219999 | $0.02 |
| ARMINAS SALKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018705777211 | $0.55 |
| ARMINAS SALKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038176652275 | $0.01 |
| ARMINDA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001116769409 | $50.00 |
| ARMINDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126682590182048 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARMINDER PAHAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| ARMINDER PAHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,735.534048488) | ($3,349.11) |
| ARMINDER PAHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,118.792905809) | ($5,118.79) |
| ARMINDER PAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068930700774 | $0.02 |
| ARMINDER PAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119935361159 | $23.40 |
| ARMINDER PAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013218816944 | $0.00 |
| ARMINDER PAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.590582582 | $17.91 |
| ARMINDER PAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.066716445 | $23.90 |
| ARMINDER PAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030906339755 | $0.00 |
| ARMINDER PAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000055121043443 | $0.00 |
| ARMINDER PAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123336811316 | $0.00 |
| ARMINDER PAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06783357999 | $3.86 |
| ARMINDER PAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.219472127666 | $37.22 |
| ARMINDER PAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 17.306691816877 | $21.89 |
| ARMINDO CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027968078077 | $8.28 |
| ARMINDO CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058450462497999 | $0.01 |
| ARMINE ARZOUMANIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2168091748) | ($6,291.79) |
| ARMINE ARZOUMANIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2168091748 | $6,291.79 |
| ARMINE ARZOUMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21680917) | ($6,587.47) |
| ARMINE ARZOUMANIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,540.104940705) | ($27,540.10) |
| ARMINE ARZOUMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,540.104940705 | $27,540.10 |
| ARMINE ARZOUMANIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002292591796) | ($7.19) |
| ARMINE ARZOUMANIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002292591796 | $7.19 |
| ARMINE ARZOUMANIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.112496756) | ($19.11) |
| ARMINE ARZOUMANIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.112496756 | $19.11 |
| ARMINE ARZOUMANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (27,559.217437) | ($27,559.22) |
| ARMINE ARZOUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013401559057603 | $47.18 |
| ARMINE ARZOUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.110999878806 | $272.11 |
| ARMINE GHADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079390344608 | $23.50 |
| ARMINE MAKHMURYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.5091024122337 | $51.56 |
| ARMINEH HAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189026615907 | $0.56 |
| ARMINEH HAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22968157547 | $13.73 |
| ARMON BAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152211553350999 | $0.00 |
| ARMON BAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000937394039 | $0.00 |
| ARMON KESHMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083248168342 | $257.49 |
| ARMON ROSTAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.539349128453 | $133.65 |
| ARMOND COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.58528353349 | $77.52 |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248201) | ($100.00) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248201 | $100.00 |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.22) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24852747) | ($10,000.00) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24852747 | $10,000.00 |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12426373) | ($5,009.82) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8770882365) | ($35,233.51) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8770882365 | $35,233.51 |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00283398) | ($40,319.94) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.40548763) | ($10,000.00) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.40548763 | $10,000.00 |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3403647105) | ($1,004.22) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.340548763) | ($1,004.74) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.724574156) | ($8,080.31) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.336611109) | ($50,000.00) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.336611109 | $50,000.00 |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,208.18) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (11.336611109) | ($32,483.31) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.320723902) | ($161,355.40) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.320723902 | $161,355.40 |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($57,219.16) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (17.452616147) | ($49,766.68) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (18.868107755) | ($53,239.91) |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120955112509799 | $48.48 |
| ARMOND NOSHADEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14913964965853 | $447.11 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,130.0) | ($12,130.00) |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,130.0 | $12,130.00 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (12,130.0) | ($12,130.00) |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012105036898999 | $0.00 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000210499508 | $0.00 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00274320670219999 | $0.00 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069861300038 | $0.00 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0780316423 | $0.08 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000043361978183 | $0.00 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039284311596 | $130.38 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045551399533 | $90.56 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1795188205 | $22.18 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035765326605 | $0.00 |
| ARMONDO BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120325002165 | $0.00 |
| ARMONDO HAWKINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,600.0) | ($1,600.00) |
| ARMONDO HAWKINS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,600.0 | $1,600.00 |
| ARMONDO HAWKINS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (1,600.0) | ($1,600.00) |
| ARMONDO HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ARMONDO HAWKINS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,500.0 | $1,500.00 |
| ARMONDO HAWKINS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ARMONDO HAWKINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (600.0) | ($600.00) |
| ARMONDO HAWKINS | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 600.0 | $600.00 |
| ARMONDO HAWKINS | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| ARMONDO HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074977832634 | $0.07 |
| ARMONDO HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 386.204829963 | $386.20 |
| ARMONDO HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0452141104249999 | $0.02 |
| ARMONTE MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003125507616 | $0.01 |
| ARMSTRONG 9782 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001067802101514 | $0.00 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 521.0 | $2,839.45 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007941588562 | $246.31 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.854649492 | $23.15 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20589455151 | $418.56 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048231616218 | $0.00 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.046573024 | $53.15 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89102901099999 | $1.19 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.62693045456 | $38.65 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112215374855999 | $0.99 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.187029523 | $52.93 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0548612347619999 | $2.02 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027552321742 | $0.00 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 222.340223206999 | $9.07 |
| ARMSTRONG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000095024080075 | $0.00 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 56.985 | $171,912.92 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (33.190854066) | ($100,000.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,650.0) | ($25,650.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $59,085.00 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.175293492) | ($12,000.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.175293492 | $12,000.00 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.175293) | ($12,063.97) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1817617986) | ($6,014.95) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,500.0) | ($11,500.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,500.0 | $11,500.00 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (410.2) | ($410.20) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 185.091704526 | $14,587.43 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (34.0) | ($2,679.60) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 34.0 | $2,679.60 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (32.57757605) | ($2,567.50) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 29.985 | $71,908.53 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.5889880915) | ($18,695.66) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (6.068423739) | ($14,623.02) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (8.31428939) | ($20,031.95) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 19.60803727 | $1,585.70 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001411875396) | ($37.60) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (9.39098508) | ($16,409.65) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.39) | ($150.39) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 94.306844393 | $5,156.74 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LTC | 32.57757605 | $1,781.36 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (6.200936458) | ($12,183.91) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.25) | ($13,077.06) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.25 | $13,077.06 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (6.233024308) | ($13,056.69) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01052847261) | ($321.15) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008079860997) | ($246.46) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01265421338) | ($373.26) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00587173969) | ($179.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01223290036) | ($372.92) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,471.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,471.00 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (246.46) | ($246.46) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (321.15) | ($321.15) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.528610924) | ($50,000.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.512770931) | ($1,866.30) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.261241456) | ($1,555.99) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 33.190854066 | $40,947.44 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 14.547313699 | $17,946.97 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 21.320989636 | $25,968.75 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 12.269360197 | $14,943.96 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.023815479) | ($2,464.99) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8370965279) | ($1,019.58) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.8093990919) | ($985.84) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (25.070003025) | ($30,535.01) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.3437405379) | ($7,717.42) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.376415809) | ($25,000.00) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 19.223227861 | $19,714.99 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 9.39098508 | $9,631.22 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.545427179) | ($559.38) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7476552896) | ($766.78) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06680350511) | ($1,284.60) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06908842836) | ($1,328.54) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.312425506) | ($25,237.33) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.9237186011) | ($17,762.67) |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.120356048 | $40,773.45 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5889880915 | $11,325.96 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437159124549 | $122.17 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199765551429999 | $422.81 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.846402468 | $178.85 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.118187458 | $165.78 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056686471502 | $0.04 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.956631031 | $43.76 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.88358266943 | $54.62 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5121131561 | $5.17 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7007977173 | $96.68 |
| ARMSTRONG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.4177605253 | $8.36 |
| ARMY SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202978002529999 | $0.60 |
| ARMY SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.77732091109999 | $8.78 |
| ARMY SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.192155902549999 | $0.15 |
| ARMY SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0635672983529999 | $0.71 |
| ARMY SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.74107660429999 | $1.74 |
| ARMY SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85482055322 | $2.92 |
| ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.510001 | $44.88 |
| ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 18.716 | $39.39 |
| ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 82.236349 | $47.33 |
| ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 92.468106 | $47.32 |
| ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 92.998876 | $47.59 |
| ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 122.7202 | $45.79 |
| ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111312422435 | $3.60 |
| ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15682945462261 | $6.26 |
| ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344625073899999 | $7.58 |
| ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0642685192 | $2.65 |
| ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.96018540849999 | $2.57 |
| ARNA SPROAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (154.61) | ($154.61) |
| ARNA SPROAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,995.80) |
| ARNA SPROAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.58731) | ($107,090.99) |
| ARNA SPROAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009338160727032 | $344.15 |
| ARNA SPROAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128692270226 | $0.00 |
| ARNA SPROAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0855046937502 | $1.09 |
| ARNA SPROAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030415214958 | $0.02 |
| ARNAB CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040705537912 | $0.00 |
| ARNAB JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029090956307197 | $0.00 |
| ARNAB NASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029775985957 | $90.69 |
| ARNAB NASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015075024785 | $0.02 |
| ARNAB NASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015689025255 | $0.36 |
| ARNAB SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023975604069 | $0.71 |
| ARNALDO ABREU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.55536 | $1,001.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNALDO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106982090854 | $3.17 |
| ARNALDO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033724387662 | $6.58 |
| ARNALDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046412970905 | $13.74 |
| ARNALDO ANTONIO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002355443948 | $0.00 |
| ARNALDO ANTONIO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021287862478 | $0.00 |
| ARNALDO ANTONIO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076695215147 | $0.00 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (2.117804292) | ($6,400.00) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,604.864289) | ($1,604.86) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 95.233623 | $95.23 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08290292) | ($2,558.93) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08290292 | $2,558.93 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07973143365) | ($2,512.00) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1509610598) | ($314.53) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1509610598 | $314.53 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.05280559913 | $109.34 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.12043462 | $250.44 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.01443 | $30.03 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.19236648 | $402.37 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.18622533 | $388.03 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.7090614287) | ($1,491.22) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007754302925) | ($22.38) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001268850222) | ($37.19) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.64910696 | $991.31 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.3104324752 | $482.33 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.072528624 | $112.96 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.026924251) | ($1,588.08) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2588510732) | ($5,000.00) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2376708259 | $4,590.88 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07973143365 | $1,540.10 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007823292223) | ($151.12) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001925334282) | ($37.19) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07077653442) | ($67.14) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09699800706) | ($92.01) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.413199219) | ($1,340.59) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.749291148) | ($1,659.41) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.143883144 | $2,033.73 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.735985679 | $1,646.79 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005766498824) | ($5.32) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05220155578) | ($48.16) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.734285361) | ($1,600.00) |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.117804292 | $1,953.82 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152581881308 | $48.34 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055042825024485 | $11.30 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007532221067998 | $0.01 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.058306637 | $17.49 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.629617694 | $21.12 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94615386866 | $10.51 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13599186712 | $1.20 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063937445027 | $4.68 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147244059273 | $8.80 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00174805559899999 | $0.00 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.112538540401 | $0.15 |
| ARNALDO AROCHO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.3062584549 | $6.06 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 506.34943558 | $435.96 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (506.34943558) | ($372.79) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 2,671.8053249 | $328.39 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (2,608.73) | ($319.97) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 319.178 | $319.97 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 98.763 | $60.00 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (98.763) | ($68.50) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 383.919 | $250.00 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (383.919) | ($238.30) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | XLM | (53.42) | ($6.99) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 6.971 | $6.99 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XLM | 1,871.4870518 | $229.76 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | XLM | (1,833.33) | ($220.00) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 218.532 | $220.00 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 350.675 | $200.00 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | MATIC | (350.675) | ($204.87) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (899.056361546) | ($321.27) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (67.162883914) | ($24.00) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (1,339.70643558) | ($478.73) |
| ARNALDO CORDOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 1,447.963800905 | $517.42 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 1,339.70643558 | $478.73 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008832571869 | $20.00 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105050918297999 | $0.01 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0442117064 | $2.76 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56340398569999 | $2.24 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68431977622 | $7.60 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9386103265 | $1.01 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24746478209 | $4.26 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117627806146 | $4.65 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11475530793 | $6.53 |
| ARNALDO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82580535024 | $1.27 |
| ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,242.393479732) | ($195.20) |
| ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,242.393479732 | $195.20 |
| ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,242.39347973) | ($173.72) |
| ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037345441423 | $1.11 |
| ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16615317547 | $0.19 |
| ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49199517839999 | $1.18 |
| ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5986115367 | $3.52 |
| ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.577491698499999 | $0.08 |
| ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053203542147 | $0.32 |
| ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.965989838 | $0.94 |
| ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.301489904028724 | $0.04 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (873.0) | ($873.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 412.338 | $873.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01628 | $500.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.008565 | $250.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.00894 | $250.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 368.678 | $250.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.128863 | $250.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 130.107 | $100.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.00853 | $250.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 196.773 | $150.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (127.0) | ($127.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 174.475 | $127.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 63.972 | $50.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0082076 | $250.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.078074 | $150.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.082932 | $150.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 3.43124 | $150.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ARNALDO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 5.54607 | $250.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008662248957 | $18.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.21279093334 | $196.35 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00900514693299999 | $10.23 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028045513122 | $0.00 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2195914215 | $0.62 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.551580277399999 | $0.26 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11830655213 | $5.76 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014301654391 | $2.59 |
| ARNALDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0036143658713 | $0.00 |
| ARNALDO FLORES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00218385) | ($65.28) |
| ARNALDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206789526 | $50.00 |
| ARNALDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306125652274431 | $0.42 |
| ARNALDO FORTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00331786 | $10.02 |
| ARNALDO FORTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050072 | $19.98 |
| ARNALDO FORTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.100250627 | $10.09 |
| ARNALDO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148187727459 | $0.43 |
| ARNALDO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114713130364999 | $0.22 |
| ARNALDO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.174053067349999 | $0.17 |
| ARNALDO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087662926102 | $0.07 |
| ARNALDO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001129193531786 | $0.06 |
| ARNALDO MARTINHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,451.835235) | ($5,451.84) |
| ARNALDO MARTINHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,412.560334) | ($2,412.56) |
| ARNALDO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025340453822 | $0.75 |
| ARNALDO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.3703340674606 | $101.02 |
| ARNALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087321192524 | $0.17 |
| ARNALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75244641484 | $0.60 |
| ARNALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.439868488779999 | $4.89 |
| ARNALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025321319531 | $0.22 |
| ARNALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000707026193 | $0.05 |
| ARNALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.157491734899999 | $0.54 |
| ARNALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00084330465982 | $0.09 |
| ARNALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000153052789052999 | $0.03 |
| ARNALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027829702263 | $0.20 |
| ARNALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.039262987108 | $0.02 |
| ARNALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00027016209841 | $0.03 |
| ARNALDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00085200818371 | $0.05 |
| ARNALDO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000537829706059999 | $0.02 |
| ARNALDO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28281108431 | $1.31 |
| ARNALDO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0781186616 | $3.19 |
| ARNALDO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6058674925 | $4.61 |
| ARNALDO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022041014875 | $0.16 |
| ARNALDO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.54041227399999 | $2.17 |
| ARNALDO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0138332943699999 | $0.01 |
| ARNALDO VERACOECHEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.138819876) | ($1.83) |
| ARNALDO VERACOECHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009314656253) | ($260.00) |
| ARNALDO VERACOECHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01137198743 | $317.43 |
| ARNALDO VERACOECHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000698599219) | ($1.95) |
| ARNALDO VERACOECHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002815354853) | ($7.86) |
| ARNALDO VERACOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.571146989964 | $6.44 |
| ARNAR ÞÓRHALLSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00042332 | $17.16 |
| ARNAR ÞÓRHALLSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00043954 | $18.02 |
| ARNAR ÞÓRHALLSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00040157 | $15.85 |
| ARNAR ÞÓRHALLSSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00040145 | $16.09 |
| ARNAR ÞÓRHALLSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00037344 | $14.21 |
| ARNAR ÞÓRHALLSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0004102 | $15.98 |
| ARNAR ÞÓRHALLSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00041325 | $14.86 |
| ARNAR ÞÓRHALLSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00043108 | $13.68 |
| ARNAR ÞÓRHALLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383014698229999 | $11.23 |
| ARNAS BAREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52814145472 | $3.83 |
| ARNAS MACIULSKIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.69) |
| ARNAS MACIULSKIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,344.98) |
| ARNAS MACIULSKIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,692.53) |
| ARNAS MACIULSKIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,197.65) |
| ARNAS MACIULSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318553664039999 | $97.21 |
| ARNAS MACIULSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0884018895134799 | $0.10 |
| ARNAS MACIULSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255614287909999 | $57.61 |
| ARNAS RUDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034933007559172 | $0.00 |
| ARNAS STEPONKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124317115422 | $0.00 |
| ARNAS ZIDONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028943654156 | $0.00 |
| ARNAS ZIDONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013281827195 | $0.00 |
| ARNAS ZIDONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001834198845 | $0.00 |
| ARNAS ZIDONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101208461033 | $0.00 |
| ARNAS ZIDONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000316176873649999 | $0.00 |
| ARNAS ZIDONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000148405819169999 | $0.00 |
| ARNAU BLEDA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600764275255 | $0.56 |
| ARNAU COLOM DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017917652779 | $5.30 |
| ARNAU COLOM DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208333369879999 | $4.07 |
| ARNAU ESTEBANELL HERNANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028052006086 | $0.05 |
| ARNAU ESTEBANELL HERNANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022960013521 | $0.00 |
| ARNAU ESTEBANELL HERNANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000008759191906 | $0.00 |
| ARNAU ESTEBANELL HERNANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00063350561476 | $0.04 |
| ARNAU FABREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.103445140414 | $9.24 |
| ARNAU FERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $2,096.93 |
| ARNAU FERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,104.29 |
| ARNAU FERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,900.06 |
| ARNAU FERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.8653218645813 | $65.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNAU MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017455536705 | $0.05 |
| ARNAU MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056015571088 | $0.11 |
| ARNAU MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004059979276 | $0.00 |
| ARNAU MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000029706752286 | $0.00 |
| ARNAU MONSONIS NOMDEDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032623947951 | $99.62 |
| ARNAU MONSONIS NOMDEDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5164017021 | $1.20 |
| ARNAU MURGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393762190707299 | $0.38 |
| ARNAU MURGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021020400713 | $4.10 |
| ARNAU OLLER PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029584449428 | $8.76 |
| ARNAU OLLER PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128707317103 | $0.15 |
| ARNAU OLLER PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 114.071192373999 | $114.07 |
| ARNAU PIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023801652292 | $0.03 |
| ARNAU PIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8149913447 | $2.23 |
| ARNAU SOLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.980340441163 | $3.86 |
| ARNAU TAMARIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.526353) | ($476.74) |
| ARNAU TAMARIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (11.117411) | ($3,332.92) |
| ARNAU TAMARIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.59687) | ($4,377.67) |
| ARNAU TAMARIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002292) | ($66.56) |
| ARNAU TAMARIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (963.27715) | ($524.74) |
| ARNAU TAMARIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (720.7862) | ($303.60) |
| ARNAU TAMARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6320715884538 | $15.33 |
| ARNAU TAMARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024101456663813 | $56.25 |
| ARNAU TAMARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.953103434633 | $10.81 |
| ARNAU TAMARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000041828979 | $0.00 |
| ARNAU TAMARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0891950680722669 | $32.30 |
| ARNAU TAMARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000673745746 | $0.00 |
| ARNAU TAMARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021654020316 | $0.00 |
| ARNAU TAMARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000028421742509 | $0.00 |
| ARNAUD ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.798445783329999 | $0.50 |
| ARNAUD ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30436241788 | $3.38 |
| ARNAUD ADYNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 16,211.391681 | $16,211.39 |
| ARNAUD ADYNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (8,800.0) | ($8,800.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10,900.0) | ($10,900.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,600.0) | ($10,600.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 22,133.48426 | $22,133.48 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (21,000.0) | ($21,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.67656 | $4,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.23939 | $3,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 2.088501 | $5,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.12676 | $4,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.09501 | $3,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 14,985.0 | $14,985.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.122 | $5,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.34517 | $3,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 45.52752 | $2,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,894.07) | ($1,894.07) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 67.40998 | $1,894.07 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,700.0) | ($10,700.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.578565) | ($3,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 6,545.53 | $3,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.22214) | ($6,201.55) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 3.256784 | $6,201.55 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 27.98924248 | $58,281.40 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 25,777.181926 | $25,777.18 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.10404 | $3,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | AVAX | 70.61402 | $2,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 39.43802 | $2,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 1,936.859 | $1,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | AVAX | 69.29529 | $2,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 4,427.968 | $2,300.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($37,487.20) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 1.2633128 | $37,487.20 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (7.863586) | ($14,108.28) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.4857285 | $14,108.28 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (12,911.664) | ($6,055.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.2082651 | $6,055.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (207.32602) | ($4,739.29) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,820.637 | $4,739.29 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (85.02131) | ($3,618.66) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1248656 | $3,618.66 |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (7.694825) | ($14,000.00) |
| ARNAUD ADYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.4757799 | $14,000.00 |
| ARNAUD ADYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00691080185603837 | $170.47 |
| ARNAUD ADYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1549212695801 | $38.38 |
| ARNAUD ADYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074871409988 | $133.44 |
| ARNAUD ADYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.269976478 | $371.27 |
| ARNAUD ADYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.111898378681 | $6.46 |
| ARNAUD ADYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14428699803174 | $6.52 |
| ARNAUD ADYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2677909559099 | $6.69 |
| ARNAUD ADYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.69440821702 | $0.69 |
| ARNAUD AGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018062178908 | $0.02 |
| ARNAUD AHAMIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6549572426211 | $1.58 |
| ARNAUD ASSOA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.09951112 | $459.66 |
| ARNAUD ASSOA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.21733851 | $660.19 |
| ARNAUD ASSOA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01176152 | $476.37 |
| ARNAUD ASSOA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 5.948444 | $512.70 |
| ARNAUD ASSOA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21733851) | ($616.09) |
| ARNAUD ASSOA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01176152) | ($453.53) |
| ARNAUD ASSOA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05142471161) | ($20.04) |
| ARNAUD ASSOA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.048086408) | ($408.30) |
| ARNAUD ASSOA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.948444) | ($529.89) |
| ARNAUD ASSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.911493333335 | $3.96 |
| ARNAUD BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031491076876 | $0.93 |
| ARNAUD BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051464703314 | $0.06 |
| ARNAUD BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060167987876 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.02907315 | $2.98 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00009351 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 12.028052756 | $0.76 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000402 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007011 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005839 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006864 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00007178 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00008833 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SGB | 19.536563126 | $1.08 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008403 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00012739 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001745 | $0.52 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007847 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011053 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006112 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001483 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DASH | 0.0522938 | $3.02 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007649 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00014366 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SGB | 20.00566111 | $0.75 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00008287 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (0.1881704) | ($11.34) |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00018835 | $0.02 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004021 | $0.00 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001795 | $0.41 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00020685 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00010396 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00020294 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00010557 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00023853 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00012057 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00024695 | $0.01 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004658 | $0.00 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080369393708 | $0.24 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171894484201525 | $0.14 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074302210389 | $0.14 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000232302266899999 | $0.00 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000364591022299999 | $0.00 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35597975581 | $1.24 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00389297502339999 | $0.00 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72098413274 | $0.03 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054272258526 | $0.00 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000046764347296 | $0.00 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027515574835 | $0.03 |
| ARNAUD BARBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000086995855598 | $0.00 |
| ARNAUD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555773516482441 | $0.51 |
| ARNAUD BERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.4307393385 | $1,272.86 |
| ARNAUD BERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3789350952) | ($779.01) |
| ARNAUD BERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1445682699) | ($300.54) |
| ARNAUD BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3334150118) | ($590.10) |
| ARNAUD BERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4300968729) | ($809.70) |
| ARNAUD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025336082204 | $0.75 |
| ARNAUD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156840355664 | $34.74 |
| ARNAUD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2569109378 | $12.26 |
| ARNAUD BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024912021426 | $0.00 |
| ARNAUD BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.845778398589999 | $0.99 |
| ARNAUD BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132984547089999 | $0.01 |
| ARNAUD BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017542728798 | $0.01 |
| ARNAUD BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122015902116 | $0.00 |
| ARNAUD BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077694595432 | $0.00 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 0.0 | $0.00 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 12.6154 | $27.25 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (94.402502) | ($508.43) |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.017 | $49.10 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.6645120305 | $1,672.92 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($640.93) |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($641.29) |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000551) | ($16.78) |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,058.59) |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17678209) | ($370.81) |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 134.3 | $100.33 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (193.76) | ($117.91) |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.500684072) | ($920.82) |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 217.532 | $86.51 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000074) | ($2.17) |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5.321 | $2.17 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 135.2 | $64.83 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000625343364808556 | $22.72 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7022749864419 | $16.58 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00395470225229707 | $9.77 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113509951962 | $0.01 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79982630785759 | $1.82 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067570509176 | $0.00 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000629242556349999 | $0.01 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009835005684 | $0.01 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2383078457 | $1.29 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.966559007679999 | $0.40 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032534943745 | $0.01 |
| ARNAUD BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000001747618144 | $0.00 |
| ARNAUD BIEGUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,785.07) |
| ARNAUD BIEGUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (16.372823) | ($29,176.55) |
| ARNAUD BIEGUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,186.568519) | ($4,186.57) |
| ARNAUD BIEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106807172836 | $0.32 |
| ARNAUD BIEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2628005342 | $12.80 |
| ARNAUD BIEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12989462990022 | $315.14 |
| ARNAUD BIEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.528850820897 | $47.53 |
| ARNAUD BIEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121699639196 | $0.01 |
| ARNAUD BIJAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042545650358 | $0.00 |
| ARNAUD BLACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018505699126 | $0.55 |
| ARNAUD BLACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12620596627 | $1.20 |
| ARNAUD BLACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006842982781 | $0.39 |
| ARNAUD BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034090170224 | $0.10 |
| ARNAUD BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000351790667462 | $0.00 |
| ARNAUD BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000805816453859999 | $1.57 |
| ARNAUD BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000117670429843999 | $0.00 |
| ARNAUD BODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.618210030558 | $3.29 |
| ARNAUD BODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32440774338 | $1.11 |
| ARNAUD BODLENNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05869477 | $2,426.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNAUD BODLENNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.34080495 | $14,137.10 |
| ARNAUD BODLENNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40345422) | ($11,932.54) |
| ARNAUD BODLENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019784699049929 | $64.60 |
| ARNAUD BODLENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69421983485 | $0.81 |
| ARNAUD BODLENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049328388306 | $0.10 |
| ARNAUD BODLENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047040051536 | $0.05 |
| ARNAUD BODLENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 133.15630098 | $133.16 |
| ARNAUD BOIREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.41933585079 | $13.00 |
| ARNAUD BOIREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010480002047248 | $0.12 |
| ARNAUD BOIREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19963114887 | $0.50 |
| ARNAUD BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126908662469999 | $0.38 |
| ARNAUD BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199218283469999 | $0.00 |
| ARNAUD BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6551049781 | $4.66 |
| ARNAUD BOURDELON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 33.724376 | $20.88 |
| ARNAUD BOURDELON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00495888 | $153.79 |
| ARNAUD BOURDELON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 0.01417928358 | $26.36 |
| ARNAUD BOURDELON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 38.751184 | $19.50 |
| ARNAUD BOURDELON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 50.700256 | $20.30 |
| ARNAUD BOURDELON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAXG | 0.00839042158 | $15.56 |
| ARNAUD BOURDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050956736673 | $1.30 |
| ARNAUD BOURDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051048489246 | $1.00 |
| ARNAUD BOURDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.437346291917 | $0.16 |
| ARNAUD BOURDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00075075205114 | $0.24 |
| ARNAUD BOURDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000160458807258999 | $0.29 |
| ARNAUD BOURDONNAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (52.531130535) | ($445.89) |
| ARNAUD BOURDONNAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (90.358298027) | ($54.26) |
| ARNAUD BOURDONNAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (45.0891536489999) | ($112.25) |
| ARNAUD BOURDONNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025032966902 | $75.83 |
| ARNAUD BOURDONNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013804223966 | $0.02 |
| ARNAUD BOURDONNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061367347997 | $122.76 |
| ARNAUD BOURDONNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6038407626869 | $0.70 |
| ARNAUD BOURDONNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4330894501781 | $6.73 |
| ARNAUD BOURDONNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5662452122807 | $2.75 |
| ARNAUD BOURDONNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34190943765 | $0.34 |
| ARNAUD BOURGUIGNON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.52930211 | $11,878.07 |
| ARNAUD BOURGUIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.18818014103 | $34.40 |
| ARNAUD BOUVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027591179367 | $0.00 |
| ARNAUD BRETHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000347217355 | $0.00 |
| ARNAUD BRETHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76654687239 | $0.89 |
| ARNAUD BRETHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131605753752999 | $0.00 |
| ARNAUD BRONCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033072401978 | $0.04 |
| ARNAUD BRONCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024585997668 | $0.02 |
| ARNAUD BROZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (16.628552) | ($94.82) |
| ARNAUD BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000287445207699999 | $0.01 |
| ARNAUD BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11267379168541 | $1.38 |
| ARNAUD BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015572364211 | $0.00 |
| ARNAUD BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002022922937 | $0.00 |
| ARNAUD BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000012426800292 | $0.00 |
| ARNAUD BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007013657139 | $0.00 |
| ARNAUD BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002280169702 | $0.00 |
| ARNAUD BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08384762246 | $0.47 |
| ARNAUD BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000217051775599999 | $0.00 |
| ARNAUD BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002113558197 | $0.00 |
| ARNAUD BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000050641823819999 | $0.00 |
| ARNAUD CAQUELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.626734928954 | $0.61 |
| ARNAUD CHAFFOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017841718129 | $0.53 |
| ARNAUD CHAFFOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016040618768 | $0.00 |
| ARNAUD CHAFFOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7623625745 | $1.80 |
| ARNAUD CHAFFOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043327516277 | $0.98 |
| ARNAUD CHAFFOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000092973438086 | $0.00 |
| ARNAUD CHAFFOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0072744900881 | $0.79 |
| ARNAUD CHAFFOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000011626005409 | $0.00 |
| ARNAUD CHATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000211890854774 | $0.00 |
| ARNAUD CHEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005853944199 | $0.00 |
| ARNAUD CHEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018078624372 | $0.00 |
| ARNAUD CHEVAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005532552218 | $0.00 |
| ARNAUD CHEVAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000529181232259999 | $0.00 |
| ARNAUD CHOPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192342516003786 | $0.22 |
| ARNAUD CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022281928667 | $0.01 |
| ARNAUD CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028285907483 | $0.00 |
| ARNAUD CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013940202048 | $0.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($10.30) |
| ARNAUD COCHET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002665 | $10.30 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($10.45) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.00027 | $10.45 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($7.50) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002447 | $7.50 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0003265 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003392 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003369 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003365 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0003322 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003332 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (5.99) | ($5.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001663 | $5.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003432 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.13) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.062030271) | ($4,136.91) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003405 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003419 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0003403 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($3.95) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001309 | $3.95 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0003421 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003424 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003376 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003449 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003447 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003463 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003446 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($3.91) |
| ARNAUD COCHET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0001235 | $3.91 |
| ARNAUD COCHET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003362 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003351 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003356 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($3.55) |
| ARNAUD COCHET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001121 | $3.55 |
| ARNAUD COCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003388 | $10.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (900.0) | ($900.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,826.88) |
| ARNAUD COCHET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003666 | $11.00 |
| ARNAUD COCHET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,200.0) | ($1,200.00) |
| ARNAUD COCHET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.09) | ($11.09) |
| ARNAUD COCHET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003781 | $11.09 |
| ARNAUD COCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.3026695366518 | $98.24 |
| ARNAUD COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092039158554 | $2.72 |
| ARNAUD COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.199397232321 | $1.25 |
| ARNAUD COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00411149700799999 | $8.02 |
| ARNAUD COLOMBANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.29127) | ($50.29) |
| ARNAUD COLOMBANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001045) | ($3.01) |
| ARNAUD COLOMBANA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.64729429 | $1,893.90 |
| ARNAUD COLOMBANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002514) | ($5.01) |
| ARNAUD COLOMBANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.94) |
| ARNAUD COLOMBANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.527728) | ($5,004.50) |
| ARNAUD COLOMBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000278340061 | $0.00 |
| ARNAUD COLOMBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0764881282282 | $0.09 |
| ARNAUD COLOMBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115112675126049 | $30.81 |
| ARNAUD COLOMBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.163766815095609 | $0.16 |
| ARNAUD COLOMBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000074767996917 | $0.00 |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.92219294 | $38,365.07 |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (52.927) | ($41.70) |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.021133 | $41.70 |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,721.478944) | ($2,852.87) |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (596.91353) | ($5,467.35) |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (79.672987) | ($3,139.91) |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0124599) | ($5,451.03) |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07606897) | ($32,864.22) |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (144.578819359) | ($3,562.15) |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439719121504809 | $146.22 |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4285416088591 | $0.63 |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260182989786869 | $61.68 |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.57453685617 | $50.80 |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.506331052735 | $110.36 |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.706091373760919 | $48.51 |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35890746787205 | $63.24 |
| ARNAUD COMPLAINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.59851903152 | $34.07 |
| ARNAUD CORMELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.72036539332999 | $8.37 |
| ARNAUD COURBOT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.999) | ($96.13) |
| ARNAUD COURBOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| ARNAUD COURBOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,448.309575654) | ($7,448.31) |
| ARNAUD COURBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.111639335808 | $6.40 |
| ARNAUD COURBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0187693480829999 | $0.17 |
| ARNAUD COURBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.40895010279 | $1.41 |
| ARNAUD COURBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 48.58822062569 | $48.59 |
| ARNAUD COUSTILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003176791167 | $0.07 |
| ARNAUD COUSTILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.309017336447 | $10.66 |
| ARNAUD COUSTILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6234392709 | $0.62 |
| ARNAUD COUSTILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007194730292 | $0.05 |
| ARNAUD DAELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374457470399999 | $7.62 |
| ARNAUD DAELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.36979412826 | $121.85 |
| ARNAUD DAELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00940880513599999 | $10.32 |
| ARNAUD DAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001640553348 | $0.49 |
| ARNAUD DAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026802960139 | $0.00 |
| ARNAUD DANET | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.22 |
| ARNAUD DANET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.003 | $8.80 |
| ARNAUD DANET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00097 | $36.22 |
| ARNAUD DANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036128101855 | $10.65 |
| ARNAUD DANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23969420987 | $0.28 |
| ARNAUD DANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021898279192 | $0.38 |
| ARNAUD DANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010720587303 | $0.01 |
| ARNAUD DANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3113115327 | $4.21 |
| ARNAUD DANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086449000761 | $0.09 |
| ARNAUD DANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018516535024 | $0.01 |
| ARNAUD DE CHARRIÈRE DE SÉVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000603185008319999 | $0.00 |
| ARNAUD DE CHARRIÈRE DE SÉVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413461292269999 | $0.49 |
| ARNAUD DE CHARRIÈRE DE SÉVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038265376441 | $0.04 |
| ARNAUD DE CHARRIÈRE DE SÉVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012873521312 | $0.00 |
| ARNAUD DE CHARRIÈRE DE SÉVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038084019486 | $0.00 |
| ARNAUD DE CHARRIÈRE DE SÉVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.2198886911 | $0.59 |
| ARNAUD DE JONGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297508704267845 | $0.03 |
| ARNAUD DE JONGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049092626615 | $0.00 |
| ARNAUD DELOFFRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.0984 | $2,951.59 |
| ARNAUD DELOFFRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0798 | $2,875.91 |
| ARNAUD DELOFFRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.99842416 | $6,209.97 |
| ARNAUD DELOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000873029524323 | $22.59 |
| ARNAUD DELOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031589131069 | $47.65 |
| ARNAUD DELOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.596167859 | $172.60 |
| ARNAUD DENIS BRAM DIT SAINT AMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116670064690999 | $3.45 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00058752 | $0.20 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.010577884 | $20.93 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00022061 | $0.07 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 99.88 | $88.76 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.060482784 | $4.72 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 8.806178 | $31.71 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,998.87 | $0.96 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 73.743 | $15.24 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 0.08140988 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (36.790743) | ($3.93) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UST | (37.063382) | ($1.40) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (1.95) | ($5.74) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5.67 | $5.74 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 81.987 | $50.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.027439 | $50.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0012295 | $36.97 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CRV | 14.596 | $18.61 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 123.442 | $100.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 7.1613 | $50.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 63.7 | $38.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.01097725 | $0.72 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AVAX | 1.86491 | $50.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 2.019 | $20.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 21.689 | $15.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 26.801 | $16.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (300.856082) | ($300.86) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (202.8399566) | ($124.07) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10794998) | ($194.05) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2136036192) | ($62.37) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (100.460988) | ($61.02) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.86491) | ($44.69) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004335) | ($100.15) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01718386) | ($499.05) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (10.8527587) | ($78.71) |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00039089 | $0.06 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314880009995 | $10.13 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25427740510768 | $4.82 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000641507609354 | $1.37 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.18496783832229 | $8.18 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5233879292451 | $0.44 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58297541699673 | $0.38 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01616910698262 | $0.13 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0137880670329919 | $0.13 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001606740871 | $0.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016783285470152 | $0.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03822775403657 | $0.15 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00046557124279 | $0.02 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002312834897 | $0.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00118174267610989 | $0.03 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023938145311 | $0.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103120843921 | $1.13 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019237843606579 | $0.68 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.124458517644999 | $0.01 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000081504255883 | $0.02 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7131335698522 | $0.07 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033321621016 | $0.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00030775112848 | $0.57 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0368529812859999 | $0.08 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000788144307829999 | $0.00 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1111250847 | $0.01 |
| ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.051107661957 | $0.05 |
| ARNAUD DEROANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017005568256 | $0.50 |
| ARNAUD DEROANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003407941312 | $0.00 |
| ARNAUD DEROANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025744538572 | $0.29 |
| ARNAUD DEROANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000091143168664 | $0.03 |
| ARNAUD DESBORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141439711682 | $0.42 |
| ARNAUD DESBORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7926102541 | $7.92 |
| ARNAUD DESQUINEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136713965515 | $0.00 |
| ARNAUD DESQUINEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00317673889409999 | $0.00 |
| ARNAUD DESQUINEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019740347558 | $0.02 |
| ARNAUD DESVAUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53862688) | ($1,000.49) |
| ARNAUD DESVAUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0171402) | ($537.98) |
| ARNAUD DESVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5759621555482 | $22.39 |
| ARNAUD DEYDIER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $26.24 |
| ARNAUD DEYDIER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 12.6074 | $114.08 |
| ARNAUD DEYDIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (15.5074) | ($124.21) |
| ARNAUD DEYDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18949322176848 | $0.11 |
| ARNAUD DIDIERJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037063098994 | $0.11 |
| ARNAUD DIDIERJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44775019449 | $0.52 |
| ARNAUD DODERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,808.01) | ($1,808.01) |
| ARNAUD DODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012611164388099 | $50.47 |
| ARNAUD DODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036270528333 | $0.06 |
| ARNAUD DODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.170050339648 | $21.17 |
| ARNAUD DODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0106741498661 | $0.40 |
| ARNAUD DORIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01624613 | $46.19 |
| ARNAUD DORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016675920828 | $3.19 |
| ARNAUD DOUENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09592668191296 | $2.24 |
| ARNAUD EGLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000492981048909999 | $14.59 |
| ARNAUD EGLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027670645379 | $5.40 |
| ARNAUD FILLOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055756) | ($1,692.14) |
| ARNAUD FILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056297128467121 | $19.04 |
| ARNAUD FONTAINE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 1.7 | $59.51 |
| ARNAUD FONTAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 1.0 | $21.39 |
| ARNAUD FONTAINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14214782) | ($4,178.00) |
| ARNAUD FONTAINE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.659405097 | $14.37 |
| ARNAUD FONTAINE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,910.26) |
| ARNAUD FONTAINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3827058) | ($4,310.36) |
| ARNAUD FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002182090269 | $4.53 |
| ARNAUD FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.552713156131 | $194.15 |
| ARNAUD FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448630574 | $5.17 |
| ARNAUD FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.417588571599999 | $0.22 |
| ARNAUD FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05265400249 | $0.37 |
| ARNAUD FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.003739829949 | $0.06 |
| ARNAUD FORMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.940527048842 | $18.02 |
| ARNAUD FRANCOIS PIERRE COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182364765 | $0.54 |
| ARNAUD FRANCOIS PIERRE COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028790784673 | $0.01 |
| ARNAUD FREDERIC JULIEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018267475495 | $5.67 |
| ARNAUD GAIGNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128356859687 | $0.00 |
| ARNAUD GAIGNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49024054599999 | $1.49 |
| ARNAUD GASQUY-NICOLAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6609301437) | ($0.66) |
| ARNAUD GASQUY-NICOLAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6609301437 | $0.66 |
| ARNAUD GERDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016074641683 | $47.75 |
| ARNAUD GERDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161113098369999 | $0.19 |
| ARNAUD GERDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052726062539 | $105.26 |
| ARNAUD GERDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107474079278 | $0.00 |
| ARNAUD GERDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0068165583886 | $0.00 |
| ARNAUD GERDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016001442812 | $1.14 |
| ARNAUD GERDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000040339763051 | $0.00 |
| ARNAUD GLACET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079807929692 | $2.36 |
| ARNAUD GLACET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031460831069 | $0.00 |
| ARNAUD GLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23965118292839 | $1.32 |
| ARNAUD GONNACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016847128545 | $0.00 |
| ARNAUD GONNACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631299999 | $0.47 |
| ARNAUD GRAVET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($173.13) |
| ARNAUD GRAVET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.646689136) | ($9,758.95) |
| ARNAUD GRAVET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (22.0) | ($13.46) |
| ARNAUD GRAVET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05) | ($2.88) |
| ARNAUD GRAVET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,870.319873651) | ($4,803.72) |
| ARNAUD GRAVET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.6289133) | ($208.18) |
| ARNAUD GRAVET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.80) |
| ARNAUD GRAVET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05509991) | ($1,606.11) |
| ARNAUD GRAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057559973896919 | $19.36 |
| ARNAUD GRAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94376190236309 | $2.11 |
| ARNAUD GRAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478544003618639 | $113.48 |
| ARNAUD GRAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.8580513498299 | $87.74 |
| ARNAUD GRAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111487533398334 | $0.92 |
| ARNAUD GRAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0536192364269999 | $2.12 |
| ARNAUD HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021933362151 | $4.28 |
| ARNAUD HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4864897541 | $1.49 |
| ARNAUD HAMEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050957) | ($15.39) |
| ARNAUD HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034124677955 | $0.12 |
| ARNAUD HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0817199592484051 | $0.05 |
| ARNAUD HAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44056297217599 | $1.49 |
| ARNAUD HEITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.461302) | ($8.46) |
| ARNAUD HEITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.119283) | ($3,527.15) |
| ARNAUD HEITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 2.006442 | $3,527.15 |
| ARNAUD HEITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.00644) | ($3,519.83) |
| ARNAUD HEITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.1188963 | $3,519.83 |
| ARNAUD HEITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.084546) | ($2,499.99) |
| ARNAUD HEITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.423959 | $2,499.99 |
| ARNAUD HEITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.04962) | ($2,000.00) |
| ARNAUD HEITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0636017 | $2,000.00 |
| ARNAUD HEITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.91) |
| ARNAUD HEITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.373341) | ($713.64) |
| ARNAUD HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157105447213 | $47.14 |
| ARNAUD HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005979224450306 | $1.07 |
| ARNAUD HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08984201874173 | $0.09 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.232635313) | ($715.93) |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.110808432 | $322.93 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.110808432) | ($324.28) |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.204028245 | $590.63 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204028245) | ($589.77) |
| ARNAUD HENGBART | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00822 | $315.17 |
| ARNAUD HENGBART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00822) | ($298.60) |
| ARNAUD HENGBART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.208017374 | $555.67 |
| ARNAUD HENGBART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208017374) | ($558.64) |
| ARNAUD HENGBART | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.206436947 | $430.55 |
| ARNAUD HENGBART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206436947) | ($432.13) |
| ARNAUD HENGBART | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.202552476 | $358.36 |
| ARNAUD HENGBART | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00473 | $140.51 |
| ARNAUD HENGBART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.202552476) | ($386.62) |
| ARNAUD HENGBART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00473115) | ($148.83) |
| ARNAUD HENGBART | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (3.077228027) | ($28.11) |
| ARNAUD HENGBART | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (56.2649) | ($71.46) |
| ARNAUD HENGBART | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.216282637 | $389.76 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001867535835092 | $0.06 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46628280638092 | $2.93 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009715768699 | $1.10 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010332587274 | $0.00 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060663452448 | $0.00 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020377390438 | $0.00 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015464087303 | $0.00 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000013304611337 | $0.00 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000755991792299999 | $0.00 |
| ARNAUD HENGBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0003117244339 | $0.00 |
| ARNAUD HEURARD DE FONTGALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.7299524277 | $140.67 |
| ARNAUD HIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| ARNAUD HIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (480.0) | ($480.00) |
| ARNAUD HIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.591985) | ($10.59) |
| ARNAUD HIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003245) | ($99.23) |
| ARNAUD HIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (80.0024) | ($62.54) |
| ARNAUD HIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.263846) | ($200.26) |
| ARNAUD HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023585179612599 | $0.83 |
| ARNAUD HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70335699204596 | $6.37 |
| ARNAUD HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3901359981315 | $0.39 |
| ARNAUD HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.598540466981173 | $0.60 |
| ARNAUD JEAN EMMANUEL D'ESPARBÈS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | KNC | 568.23512 | $852.35 |
| ARNAUD JEAN EMMANUEL D'ESPARBÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.64432633611 | $193.41 |
| ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01604326 | $633.38 |
| ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 595.873498 | $595.87 |
| ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 168.145474 | $168.15 |
| ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 121.349915 | $121.35 |
| ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (886.293758) | ($886.29) |
| ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02945032 | $882.74 |
| ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.04) |
| ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.64871101) | ($6,113.74) |
| ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40605755) | ($11,873.53) |
| ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250094886018229 | $85.83 |
| ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032128580217357 | $75.46 |
| ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.196701435969 | $2.20 |
| ARNAUD JEAN-MARIE FRANCOIS BELLEFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043977861535 | $135.20 |
| ARNAUD JEAN-MARIE FRANCOIS BELLEFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092519902605 | $186.78 |
| ARNAUD JEAN-MARIE FRANCOIS BELLEFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.946724478 | $81.61 |
| ARNAUD JOAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003729153293 | $0.00 |
| ARNAUD JOAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24712531483 | $0.25 |
| ARNAUD JOAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0347188828183 | $0.12 |
| ARNAUD JOAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001203461143 | $0.01 |
| ARNAUD KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.926244902563 | $6.03 |
| ARNAUD LABOSSIERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (17,919.2731) | ($18,986.56) |
| ARNAUD LABOSSIERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (378.655412791) | ($9,741.05) |
| ARNAUD LABOSSIERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (108.432357) | ($108.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNAUD LABOSSIERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07493975522) | ($139.44) |
| ARNAUD LABOSSIERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165871) | ($51.94) |
| ARNAUD LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016100995678889 | $0.55 |
| ARNAUD LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.319032016321 | $199.98 |
| ARNAUD LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068425729587504 | $1.62 |
| ARNAUD LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2092238333175 | $1.21 |
| ARNAUD LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000040737984174 | $0.00 |
| ARNAUD LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.443919297156 | $162.82 |
| ARNAUD LACOSTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (29.781) | ($19.82) |
| ARNAUD LACOSTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 19.444 | $19.82 |
| ARNAUD LACOSTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00083) | ($25.13) |
| ARNAUD LACOSTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 25.07 | $25.13 |
| ARNAUD LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000869103830536 | $0.03 |
| ARNAUD LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4362750870124 | $15.12 |
| ARNAUD LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.166400384 | $8.17 |
| ARNAUD LAMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0840182432134411 | $0.08 |
| ARNAUD LAMPROYE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000649) | ($24.99) |
| ARNAUD LAMPROYE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 12.01 | $24.99 |
| ARNAUD LAMPROYE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00198926 | $76.69 |
| ARNAUD LAMPROYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 8.0 | $92.52 |
| ARNAUD LAMPROYE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 119.880483741 | $98.72 |
| ARNAUD LAMPROYE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 9.0 | $81.18 |
| ARNAUD LAMPROYE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 169.5 | $89.46 |
| ARNAUD LAMPROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020770080416 | $6.10 |
| ARNAUD LAMPROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.834230355489999 | $0.93 |
| ARNAUD LAMPROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.47258848688 | $1.66 |
| ARNAUD LAMPROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4179894385 | $3.91 |
| ARNAUD LAMPROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69449577866 | $7.09 |
| ARNAUD LANNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003849871762 | $0.11 |
| ARNAUD LANNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023307295702 | $4.55 |
| ARNAUD LANNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.941313168826 | $0.75 |
| ARNAUD LANNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.67177214868 | $0.67 |
| ARNAUD LANNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.376817174579999 | $1.29 |
| ARNAUD LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145506786109999 | $0.00 |
| ARNAUD LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068131774028 | $0.00 |
| ARNAUD LE BRETON DE LA PERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003275172353 2 | $0.01 |
| ARNAUD LE BRETON DE LA PERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023391839049 | $0.00 |
| ARNAUD LE BRETON DE LA PERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050336162368 | $0.01 |
| ARNAUD LE BRETON DE LA PERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122560708755999 | $0.00 |
| ARNAUD LE GARREC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.34 |
| ARNAUD LE GARREC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.99730207 | $31,439.95 |
| ARNAUD LE GARREC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.31837902 | $8,919.59 |
| ARNAUD LE GARREC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 6.0004 | $11,353.97 |
| ARNAUD LE GARREC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (65.226) | ($51.39) |
| ARNAUD LE GARREC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016021 | $51.39 |
| ARNAUD LE GARREC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($174.87) |
| ARNAUD LE GARREC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.89) |
| ARNAUD LE GARREC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (25.170357) | ($43,927.84) |
| ARNAUD LE GARREC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (20,464.289116) | ($7,980.19) |
| ARNAUD LE GARREC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,145.495232) | ($1,850.86) |
| ARNAUD LE GARREC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.11) |
| ARNAUD LE GARREC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.309989) | ($38,697.08) |
| ARNAUD LE GARREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273025499277 | $81.66 |
| ARNAUD LE GARREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5267926771973 | $0.78 |
| ARNAUD LE GARREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15993636166362 | $378.93 |
| ARNAUD LE GARREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.302134954159 | $33.81 |
| ARNAUD LE GARREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 83.653569160269 | $45.58 |
| ARNAUD LE GARREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34914247156 | $0.35 |
| ARNAUD LEBOUVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.643687) | ($102.64) |
| ARNAUD LEBOUVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| ARNAUD LEBOUVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ARNAUD LEBOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05465657275327 | $1.22 |
| ARNAUD LEBOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.229088694 | $3.23 |
| ARNAUD LECOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7270371274 2 | $14.18 |
| ARNAUD LECOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075517472996 | $14.74 |
| ARNAUD LECOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9095973865 | $7.91 |
| ARNAUD LECUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.881477502377 | $2.91 |
| ARNAUD LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224573796589002 | $0.02 |
| ARNAUD LIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010139032922 | $28.48 |
| ARNAUD LIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10115464173 | $7.49 |
| ARNAUD MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077700603908 | $2.30 |
| ARNAUD MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086429748985 | $0.10 |
| ARNAUD MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001498389849 | $2.92 |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00783391 | $319.22 |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.010124) | ($348.77) |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 348.152 | $348.77 |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (348.15) | ($348.15) |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0108693 | $348.15 |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0108881) | ($347.34) |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 344.55 | $347.34 |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (344.55) | ($344.55) |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0116286 | $344.55 |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01333227) | ($394.92) |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174431671074898 | $51.60 |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4454539983227 | $0.45 |
| ARNAUD MANUEL VIGOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132093599 0063 | $51.21 |
| ARNAUD MANUEL VIGOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222925336425 | $0.04 |
| ARNAUD MANUEL VIGOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.101564541 | $16.10 |
| ARNAUD MARLIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (4.727) | ($9.97) |
| ARNAUD MARLIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 9.961 | $9.97 |
| ARNAUD MARLIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9.96) | ($9.96) |
| ARNAUD MARLIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9.97) | ($9.97) |
| ARNAUD MARLIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (3,301.886) | ($6,986.72) |
| ARNAUD MARLIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 6,964.104 | $6,986.72 |
| ARNAUD MARLIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ARNAUD MARLIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (462.457) | ($383.00) |
| ARNAUD MARLIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 382.359 | $383.00 |
| ARNAUD MARLIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (218.704) | ($181.18) |
| ARNAUD MARLIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 178.593 | $181.18 |
| ARNAUD MARLIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (481.519) | ($380.46) |
| ARNAUD MARLIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 379.629 | $380.46 |
| ARNAUD MARLIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (218.662) | ($173.69) |
| ARNAUD MARLIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 173.486 | $173.69 |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (523.882) | ($369.44) |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 369.389 | $369.44 |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (559.182) | ($381.18) |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 377.839 | $381.18 |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (259.271) | ($176.29) |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 173.841 | $176.29 |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ARNAUD MARLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 9,992.21838 | $9,992.22 |
| ARNAUD MARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,565.73093751167 | $5,202.71 |
| ARNAUD MARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,964.98375563761 | $2,034.80 |
| ARNAUD MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025086986133 | $0.74 |
| ARNAUD MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95943210658 | $2.01 |
| ARNAUD MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.78967057499999 | $2.79 |
| ARNAUD MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26590944229 | $0.27 |
| ARNAUD MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00135904340862 | $0.43 |
| ARNAUD MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93904322716999 | $4.50 |
| ARNAUD MERIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010072391529 | $0.00 |
| ARNAUD MERIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026135362132 | $0.00 |
| ARNAUD MERIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0359697253869999 | $0.03 |
| ARNAUD MEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113559970736 | $0.00 |
| ARNAUD MEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032518829076 | $0.00 |
| ARNAUD MEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093074136615 | $0.00 |
| ARNAUD MEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002353883908 | $0.00 |
| ARNAUD MICALEF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.33 |
| ARNAUD MICALEF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00295 | $110.15 |
| ARNAUD MICALEF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00104 | $38.60 |
| ARNAUD MICALEF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $10.75 |
| ARNAUD MICALEF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00172 | $51.27 |
| ARNAUD MICALEF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (90.185) | ($58.34) |
| ARNAUD MICALEF | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.033323 | $58.34 |
| ARNAUD MICALEF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.04) | ($2.52) |
| ARNAUD MICALEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.541152936) | ($911.01) |
| ARNAUD MICALEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.72) |
| ARNAUD MICALEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08142775) | ($2,369.60) |
| ARNAUD MICALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009189604158866 | $30.80 |
| ARNAUD MICALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.818942459966253 | $1.14 |
| ARNAUD MICALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048882410867014 | $11.30 |
| ARNAUD MONTIGNAC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149999) | ($6,012.72) |
| ARNAUD MONTIGNAC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.0125876 | $86.41 |
| ARNAUD MONTIGNAC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 15,000.0 | $10,459.41 |
| ARNAUD MONTIGNAC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 5,715.7531 | $3,973.37 |
| ARNAUD MONTIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 430.226806667083 | $407.62 |
| ARNAUD MONTIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00824116422062999 | $0.34 |
| ARNAUD NAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000590593721359999 | $0.02 |
| ARNAUD NAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01419193540309 | $5.86 |
| ARNAUD NAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144385566473999 | $270.31 |
| ARNAUD NAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037327762206 | $0.04 |
| ARNAUD OLTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148009000585 | $0.44 |
| ARNAUD OLTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006506375799 | $0.00 |
| ARNAUD PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007656867324 | $0.00 |
| ARNAUD PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.278557987678 | $0.28 |
| ARNAUD PASQUELIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| ARNAUD PASQUELIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 14.053 | $11.00 |
| ARNAUD PASQUELIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (14.121) | ($11.13) |
| ARNAUD PASQUELIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 11.003 | $11.13 |
| ARNAUD PASQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031885472805 | $97.30 |
| ARNAUD PASQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.041185501599 | $150.03 |
| ARNAUD PASQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28744279311 | $586.72 |
| ARNAUD PAUL JEAN LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148199700432999 | $0.44 |
| ARNAUD PAUL JEAN LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12990050596 | $0.17 |
| ARNAUD PAUL JEAN LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.37876655921 | $0.38 |
| ARNAUD PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018145606995 | $54.24 |
| ARNAUD PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329019837659999 | $64.65 |
| ARNAUD PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54091198291 | $0.43 |
| ARNAUD PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60477636737 | $0.38 |
| ARNAUD PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064754100574 | $0.72 |
| ARNAUD PETRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000605916929929999 | $1.79 |
| ARNAUD PETRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638879831206099 | $0.67 |
| ARNAUD PETRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001560506807 | $3.04 |
| ARNAUD PLANTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605305410761955 | $0.57 |
| ARNAUD POCHAT-COTILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008307021277 | $2.46 |
| ARNAUD POCHAT-COTILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118982502404 | $0.00 |
| ARNAUD POCHAT-COTILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.203573097 | $20.20 |
| ARNAUD POCHAT-COTILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0155364843639999 | $4.94 |
| ARNAUD POIRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000315942353329999 | $0.00 |
| ARNAUD POIRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1726137586 | $0.20 |
| ARNAUD POIRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020741862654 | $0.04 |
| ARNAUD POIRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.127585182763 | $0.13 |
| ARNAUD POIRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027055290799 | $0.00 |
| ARNAUD POIRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006299483786 | $0.00 |
| ARNAUD POIRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016855777817 | $0.00 |
| ARNAUD PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00696431837609999 | $215.64 |
| ARNAUD PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02949071636901 | $6.25 |
| ARNAUD PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061058245299 | $0.12 |
| ARNAUD PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14662297624 | $0.12 |
| ARNAUD PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049492108068 | $0.06 |
| ARNAUD PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.729068256 | $26.41 |
| ARNAUD PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82756109775 | $0.83 |
| ARNAUD PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000111645409525 | $0.01 |
| ARNAUD PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016328663789 | $0.00 |
| ARNAUD PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017060058079 | $0.00 |
| ARNAUD PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.102193797001999 | $0.10 |
| ARNAUD PONTRUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125261879706 | $0.02 |
| ARNAUD PONTRUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024440896621 | $0.00 |
| ARNAUD PONTRUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023207483059 | $0.03 |
| ARNAUD PONTRUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014867334262 | $0.00 |
| ARNAUD PORQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006057571338 | $0.00 |
| ARNAUD PRADES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.079123) | ($4,261.47) |
| ARNAUD PRADES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.164273) | ($4,957.88) |
| ARNAUD PRADES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.110458) | ($622.06) |
| ARNAUD PRADES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,904.37 |
| ARNAUD PRADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.21796087488 | $143.23 |
| ARNAUD REMACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032434835456 | $0.00 |
| ARNAUD REVELLAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (30.166) | ($20.76) |
| ARNAUD REVELLAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 20.654 | $20.76 |
| ARNAUD REVELLAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.914714) | ($20.91) |
| ARNAUD REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32028826150183 | $0.45 |
| ARNAUD REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030248098514321 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNAUD REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001961455687 | $0.00 |
| ARNAUD RIDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (11.0) | ($187.72) |
| ARNAUD RIDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (27.636090396) | ($430.10) |
| ARNAUD RIDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.455357783) | ($4,566.67) |
| ARNAUD RIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018634168982 | $0.55 |
| ARNAUD RIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54275374219999 | $4.02 |
| ARNAUD RIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021532252096044 | $51.10 |
| ARNAUD RIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23142371472801 | $3.98 |
| ARNAUD RIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040148312635 | $0.04 |
| ARNAUD RIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038291986089 | $0.00 |
| ARNAUD RIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043851528259 | $0.00 |
| ARNAUD RIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.105311728175 | $0.11 |
| ARNAUD ROBBA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (111.75) | ($111.75) |
| ARNAUD ROBBA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ARNAUD ROBBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| ARNAUD ROBBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (150.0) | ($150.00) |
| ARNAUD ROBBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (64,619.821387315) | ($64,619.82) |
| ARNAUD ROBBA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (67.378297023) | ($67.38) |
| ARNAUD ROBBA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0122765233) | ($24.88) |
| ARNAUD ROBBA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5.237416) | ($5.24) |
| ARNAUD ROBBA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (35.1504) | ($26.34) |
| ARNAUD ROBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000055124579 | $0.00 |
| ARNAUD ROBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33787048109997 | $0.46 |
| ARNAUD ROBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007450616842178 | $0.20 |
| ARNAUD ROBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.4114878778457 | $25.41 |
| ARNAUD ROBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 408.631807913572 | $408.63 |
| ARNAUD ROCHE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.87) |
| ARNAUD ROCHE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.157241) | ($6,157.61) |
| ARNAUD ROCHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100665) | ($3,076.73) |
| ARNAUD ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012702065152906 | $45.62 |
| ARNAUD ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0772476943769999 | $0.09 |
| ARNAUD ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039886531988 | $0.00 |
| ARNAUD ROMAIN VINCENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 884.248501 | $884.25 |
| ARNAUD ROMAIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695096598838 | $50.23 |
| ARNAUD ROMAIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00631818589108199 | $0.01 |
| ARNAUD ROMAIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016592317505 | $0.03 |
| ARNAUD ROMAIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8285099593 | $10.83 |
| ARNAUD ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077420297185 | $0.00 |
| ARNAUD ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000650304248349999 | $0.00 |
| ARNAUD ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42636686597 | $0.43 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 96.8118 | $204.58 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,789.076087) | ($5,789.08) |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 680.0 | $754.80 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 1,485.0 | $1,211.73 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 239.0 | $151.18 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 48.5098 | $34.40 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 96.7852 | $73.37 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (29.9267) | ($226.97) |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 226.126 | $226.97 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (226.0) | ($226.00) |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 287.825 | $226.00 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 104.0671 | $84.38 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 609.6543 | $609.65 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 647.04 | $200.00 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (409.78) | ($409.78) |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,349.293 | $409.78 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000219838133 | $0.00 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.408110136825 | $178.45 |
| ARNAUD ROUGÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001116239217 | $0.00 |
| ARNAUD RZEPECKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011012) | ($20.03) |
| ARNAUD RZEPECKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (28.387693601) | ($51,799.59) |
| ARNAUD RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213288534146329 | $515.76 |
| ARNAUD SALANNE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (198.34) | ($198.34) |
| ARNAUD SALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142698102364999 | $0.42 |
| ARNAUD SALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505557979412551 | $1.05 |
| ARNAUD SALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000036278014682 | $0.00 |
| ARNAUD SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031086362175 | $0.00 |
| ARNAUD SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004010505 | $0.00 |
| ARNAUD SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033590193869 | $0.00 |
| ARNAUD SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086463884151 | $0.17 |
| ARNAUD SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042909783714 | $0.00 |
| ARNAUD SYLVAIN DENIS BOISGILLOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.289365292) | ($12,000.00) |
| ARNAUD SYLVAIN DENIS BOISGILLOT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ARNAUD SYLVAIN DENIS BOISGILLOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ARNAUD SYLVAIN DENIS BOISGILLOT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.0337166331) | ($2.38) |
| ARNAUD SYLVAIN DENIS BOISGILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.472660887 | $151.76 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | UNI | (398.2593) | ($2,086.70) |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,086.237 | $2,086.70 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.1) | ($2,011.36) |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,003.593 | $2,011.36 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BCH | (2.2019) | ($412.69) |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 411.491 | $412.69 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,860.58) |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,851.781 | $1,860.58 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,780.83) |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,778.59 | $1,780.83 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,720.17) |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,668.724 | $1,720.17 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,694.60) |
| ARNAUD T DELAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,680.556 | $1,694.60 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044645171015 | $137.29 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3155553125738 | $31.84 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097574687642 | $211.48 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.549888962999 | $447.55 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020090783864 | $0.00 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.50163150690768 | $10.32 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0055107815043478 | $1.52 |
| ARNAUD T DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000086242622643 | $0.00 |
| ARNAUD TANGUY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003227) | ($99.78) |
| ARNAUD TANGUY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25058793) | ($7,757.70) |
| ARNAUD TANGUY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000936952) | ($1,799.81) |
| ARNAUD TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017659433397298 | $61.01 |
| ARNAUD TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016260520148 | $0.00 |
| ARNAUD TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009557167000615 | $22.34 |
| ARNAUD THOMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $14,158.49 |
| ARNAUD THOMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.3012) | ($2.80) |
| ARNAUD THOMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.00158 | $2.80 |
| ARNAUD THOMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000317) | ($9.41) |
| ARNAUD THOMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.005322 | $9.41 |
| ARNAUD THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 6,181.555851 | $6,181.56 |
| ARNAUD THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.011793) | ($15,244.52) |
| ARNAUD THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.62) | ($25.62) |
| ARNAUD THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,181.5558) | ($6,181.56) |
| ARNAUD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002973867980956 | $0.10 |
| ARNAUD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144472256358 | $0.00 |
| ARNAUD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001839439202649 | $3.32 |
| ARNAUD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18751989312761 | $1.19 |
| ARNAUD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004259404037313 | $0.06 |
| ARNAUD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28468146711092 | $0.28 |
| ARNAUD TIXIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012107) | ($34.02) |
| ARNAUD TIXIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.068907) | ($11.37) |
| ARNAUD TIXIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008754) | ($18.11) |
| ARNAUD TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010509775869999 | $0.00 |
| ARNAUD TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028515285077 | $55.73 |
| ARNAUD TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4444603021 | $7.49 |
| ARNAUD TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110758869051 | $0.00 |
| ARNAUD TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072121501134 | $0.01 |
| ARNAUD TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0098842126 | $4.31 |
| ARNAUD TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021091020178 | $0.01 |
| ARNAUD TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05465092414825 | $3.88 |
| ARNAUD VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0437934711443192 | $0.05 |
| ARNAUD VANDEN BUSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018591335261 | $55.64 |
| ARNAUD VANDEN BUSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15844522515 | $0.18 |
| ARNAUD VANDEN BUSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021988613245 | $42.90 |
| ARNAUD VANDEN BUSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.64064203 | $10.45 |
| ARNAUD VANDEN BUSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.824004975879999 | $9.16 |
| ARNAUD VANDEN BUSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.458082669139999 | $26.08 |
| ARNAUD VANDERHAEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13766369502297 | $4.69 |
| ARNAUD VERSINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1002777844 | $313.19 |
| ARNAUD VERSINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 877.650941 | $877.65 |
| ARNAUD VERSINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARNAUD VERSINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ARNAUD VERSINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARNAUD VERSINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARNAUD VERSINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARNAUD VERSINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ARNAUD VERSINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARNAUD VERSINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARNAUD VERSINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARNAUD VERSINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARNAUD VERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150441839183 | $0.45 |
| ARNAUD VERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00592040566692 | $11.08 |
| ARNAUD VERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.980029326 | $206.98 |
| ARNAUD VERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.0148628043 | $6.01 |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 1.779484032 | $3,377.31 |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 0.010967806 | $20.49 |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 0.059518094 | $110.60 |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05515628533) | ($100.23) |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01187793) | ($349.00) |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.649380497) | ($2,991.88) |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1491217235) | ($268.96) |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (241.441243) | ($241.44) |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006894958830934 | $2.54 |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1069066966007 | $0.22 |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.602882243843 | $119.60 |
| ARNAUD VERSTAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041900735441591 | $7.78 |
| ARNAUD VIEUX-GENAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000868059960929999 | $2.57 |
| ARNAUD VIEUX-GENAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.917992408014 | $0.97 |
| ARNAUD VIEUX-GENAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054636062827 | $10.66 |
| ARNAUD VIEUX-GENAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80160162756 | $0.50 |
| ARNAUD VIEUX-GENAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.436635959019999 | $0.06 |
| ARNAUD VIEUX-GENAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011048362843 | $0.63 |
| ARNAUD VINCENT GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039610821123011 | $0.03 |
| ARNAUD VINCENT GOHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007569105594 | $0.02 |
| ARNAUD VOURVAHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00388112749621988 | $0.00 |
| ARNAUD WIELGOSIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,073.20) |
| ARNAUD WIELGOSIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235) | ($7,107.39) |
| ARNAUD WIELGOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039797612695 | $128.34 |
| ARNAUD WIELGOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28635919434667 | $0.30 |
| ARNAUD WIELGOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009050936089 | $0.00 |
| ARNAUD WIELGOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015988383647 | $0.01 |
| ARNAUD WIELGOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0011460107976 | $0.15 |
| ARNAUD ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7810495641 | $4.15 |
| ARNAUD ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.896250024 | $18.90 |
| ARNAULD KISUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00867927412099999 | $0.01 |
| ARNAUT DE JONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| ARNAUT DE JONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.39070888 | $2,537.15 |
| ARNAUT DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019716924157 | $43.90 |
| ARNAUT DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00778745677235 | $0.01 |
| ARNAUT DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124386830040999 | $18.88 |
| ARNAUT DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.5163120719999 | $24.52 |
| ARNAV ABOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156898646490999 | $0.05 |
| ARNAV MOITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257880143178893 | $50.00 |
| ARNAV MOITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.833189040999 | $359.83 |
| ARNAV MOITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012105241315 | $0.01 |
| ARNAV MOITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021943245214 | $0.00 |
| ARNAV MOITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021156634369 | $0.00 |
| ARNAV MOITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000094633127351 | $0.00 |
| ARNAV SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016472777623 | $0.49 |
| ARNAV SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076168264232 | $0.00 |
| ARNAV SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000038816820956 | $0.00 |
| ARNAV SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080316591145 | $0.01 |
| ARNAV TAODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22051887321 | $1.11 |
| ARND GERHARD HOWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142785904477 | $4.43 |
| ARND METZDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015439551877 | $0.00 |
| ARND MICHAEL HUBERT PETERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139752519093 | $0.43 |
| ARNDT STIEGLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000068833825299999 | $0.00 |
| ARNE ADAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | UNI | 199.99999977 | $1,925.02 |
| ARNE ADAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 122.20370305 | $1,748.73 |
| ARNE ADAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SUSHI | 521.12774493 | $1,850.10 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026556023011 | $0.00 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079728450927 | $0.01 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016184360907 | $0.00 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.0509559509999 | $58.71 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0746518553 | $45.28 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.454333375731 | $3.62 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.212397432 | $4.85 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.978559307 | $51.17 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00408131752549999 | $0.00 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079659242762 | $8.75 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.056324147332 | $5.91 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052660743945 | $3.98 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004898906846 | $0.00 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.3626954412 | $3.92 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000088849104775 | $0.00 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000386673340512 | $0.00 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001921217256 | $0.00 |
| ARNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.51952297024 | $7.02 |
| ARNE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017976039899 | $0.00 |
| ARNE CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126160120494 | $0.37 |
| ARNE CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031601924322 | $0.00 |
| ARNE CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043134191744 | $8.42 |
| ARNE DE FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028167928845 | $0.87 |
| ARNE DEISEROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003899280023082 | $0.00 |
| ARNE DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000028873120403 | $0.00 |
| ARNE DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000043422405466 | $0.00 |
| ARNE GRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002306284712 | $0.00 |
| ARNE HABEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00267555 | $103.12 |
| ARNE HABEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00509041 | $154.55 |
| ARNE HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017177736244 | $5.27 |
| ARNE HENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017980041902 | $0.06 |
| ARNE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8839485993 | $1.88 |
| ARNE HOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2199026398959 | $22.70 |
| ARNE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011928505274 | $0.00 |
| ARNE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028908799941 | $0.00 |
| ARNE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122856282337999 | $0.01 |
| ARNE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099453413587 | $0.00 |
| ARNE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020090956692 | $0.01 |
| ARNE JASPERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| ARNE JASPERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 13.32638 | $1,300.00 |
| ARNE JASPERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ARNE JASPERS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 15.2963 | $1,500.00 |
| ARNE JASPERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (13.32638) | ($1,298.27) |
| ARNE JASPERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (15.2963) | ($1,490.18) |
| ARNE JASPERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.45 | $126.79 |
| ARNE JASPERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (2.45234) | ($126.91) |
| ARNE JASPERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 126.383 | $126.91 |
| ARNE JASPERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.29 | $66.29 |
| ARNE JASPERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (1.29002) | ($67.18) |
| ARNE JASPERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0022452 | $67.18 |
| ARNE JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004586780459 | $1.26 |
| ARNE JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8113345769 | $3.28 |
| ARNE JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0462402539089999 | $91.83 |
| ARNE JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.036583524 | $30.04 |
| ARNE JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9373766584 | $1.22 |
| ARNE JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070730962921 | $0.62 |
| ARNE JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00238902334945655 | $0.23 |
| ARNE JOACHIM SCHREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00336079 | $102.52 |
| ARNE JOACHIM SCHREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336017) | ($102.94) |
| ARNE JOACHIM SCHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007627335812 | $0.00 |
| ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SNX | 93.29308355 | $526.50 |
| ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.21764031 | $647.65 |
| ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01115347 | $447.71 |
| ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 42.86596475 | $301.08 |
| ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00861181 | $255.10 |
| ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.314) | ($8.75) |
| ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002753 | $8.75 |
| ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174698446369 | $50.54 |
| ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2017691554203 | $17.37 |
| ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002440082706 | $0.27 |
| ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01434361128 | $0.09 |
| ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2361032653 | $0.41 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 11.169463 | $902.16 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 10.00486301 | $766.71 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 5.03272603 | $15,232.50 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 3.992085137 | $400.11 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.99606849 | $2,678.26 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 23.072587417 | $195.49 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 49.9 | $558.38 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.816277658 | $102.62 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.89385075340149 | $17.57 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057168807791 | $101.21 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.979413233142 | $8.22 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.558072221 | $4.29 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050696473745 | $2.38 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104639354135 | $3.33 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.038017734101 | $0.00 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05060609508 | $2.10 |
| ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.95055133823 | $1.47 |
| ARNE KIEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193985130469999 | $58.17 |
| ARNE KIEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063370454598 | $0.01 |
| ARNE KIEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00463713245859999 | $0.05 |
| ARNE KOMP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00077929 | $31.68 |
| ARNE KOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001883425661 | $0.58 |
| ARNE KVINDESLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04746843 | $1,493.66 |
| ARNE KVINDESLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025993871221 | $5.67 |
| ARNE KVINDESLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.900398777271 | $15.65 |
| ARNE LEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000039879708694 | $0.07 |
| ARNE MESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,101.40322037031 | $1,081.29 |
| ARNE MEYER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 7,833.849003 | $7,833.85 |
| ARNE MEYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARNE MEYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,382.5) | ($4,382.50) |
| ARNE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188108316239999 | $43.19 |
| ARNE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2570203697804 | $24.69 |
| ARNE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033200661206 | $70.69 |
| ARNE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.278626185 | $67.28 |
| ARNE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34457820676 | $4.09 |
| ARNE MIESENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131721386985999 | $4.09 |
| ARNE NEBELONG-IBSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (7.281994042) | ($122.87) |
| ARNE NEBELONG-IBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03287573308744 | $0.59 |
| ARNE NICOLAAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3788956789 | $8.12 |
| ARNE ROMTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.334986919806 | $4.17 |
| ARNE SALVETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098042174965 | $0.30 |
| ARNE SCHESKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001433467349) | ($0.58) |
| ARNE SCHESKE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.12701113 | $359.56 |
| ARNE SCHESKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03568847894) | ($100.80) |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (143.783741989) | ($100.80) |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (24,826.944735275) | ($17,405.00) |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 30,248.935129429 | $21,206.10 |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (749.121854318) | ($525.17) |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.041771) | ($99.90) |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 100.246 | $99.90 |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 285.876718327 | $188.07 |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.049634) | ($118.31) |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 178.862 | $118.31 |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (6.8) | ($6.80) |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 10.254 | $6.80 |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000752) | ($24.35) |
| ARNE SCHESKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 36.773 | $24.35 |
| ARNE SCHESKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (5,040.850799) | ($3,484.44) |
| ARNE SCHESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003725496587496 | $0.14 |
| ARNE SCHESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001331045459483 | $0.33 |
| ARNE SCHESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042262298865172 | $0.04 |
| ARNE SCHESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.691204679021887 | $0.38 |
| ARNE SCHULTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00234118 | $68.59 |
| ARNE SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113272132201 | $0.33 |
| ARNE SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020603033041 | $0.64 |
| ARNE SIMON JOEL LOTTERMOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028027917525 | $8.69 |
| ARNE SOLHEIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004280690904) | ($1.67) |
| ARNE SOLHEIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.14012366 | $3,893.39 |
| ARNE SOLHEIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005580991211) | ($1.67) |
| ARNE SOLHEIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.369267) | ($2,012.67) |
| ARNE SOLHEIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,008.245 | $2,012.67 |
| ARNE SOLHEIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ARNE SOLHEIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ARNE SOLHEIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.835341608 | $2,704.05 |
| ARNE SOLHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6166190606565 | $33.73 |
| ARNE STEFAN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009950071403 | $0.00 |
| ARNE SUNNHORDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14770958779999 | $2.39 |
| ARNE SUNNHORDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.7494149446 | $119.46 |
| ARNE TREBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024433600150582 | $0.00 |
| ARNE TREBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140160469274 | $0.03 |
| ARNE TREBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060414282091 | $0.06 |
| ARNE TREBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000035889980879 | $0.00 |
| ARNE VAN FAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.899345051583 | $1.83 |
| ARNE VAN HANDENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144508089 | $50.00 |
| ARNE VAN HANDENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05054353902999 | $4.27 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 1,217.61 | $951.80 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,250.0) | ($975.56) |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 971.0 | $975.56 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (971.0) | ($971.00) |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0252266 | $971.00 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.025266) | ($972.73) |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 970.34 | $972.73 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (971.17) | ($860.54) |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.374513 | $860.54 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.372009) | ($855.47) |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 855.036 | $855.47 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10.0 | $7.81 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 5.0 | $1.81 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 4,179.120398 | $1,807.66 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (15.0) | ($1.01) |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (510.0) | ($34.38) |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (3,681.861782) | ($249.63) |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.003377 | $100.00 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023506013875 | $70.97 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5504111411717 | $20.47 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0461525288509999 | $91.79 |
| ARNE VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 13.5713843196 | $1.89 |
| ARNE VANDENBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110131975689 | $0.00 |
| ARNE VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4283321001834 | $5.66 |
| ARNE WALTER STORHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008222179269 | $0.00 |
| ARNE WALTER STORHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009490986955 | $0.00 |
| ARNE WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023880724961 | $0.74 |
| ARNE WILFRIED BROCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088334804179 | $2.74 |
| ARNE WOLFRAMM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.08039143 | $3,164.73 |
| ARNE WOLFRAMM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,663.07 |
| ARNE WOLFRAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.01400253) | ($92,355.07) |
| ARNE WOLFRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093578540482 | $28.71 |
| ARNE WOLFRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009341446371645 | $321.56 |
| ARNE WOLFRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ARNE WOLFRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31021000401 | $0.31 |
| ARNE WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017488376867 | $0.00 |
| ARNE ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137423831159 | $0.16 |
| ARNE ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.3129133615 | $0.46 |
| ARNEAL PAULO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.021356054) | ($667.27) |
| ARNEAL PAULO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.021356054 | $667.27 |
| ARNEAL PAULO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02135605) | ($631.20) |
| ARNEAL PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183534214721452 | $56.66 |
| ARNEAL PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00899494770229999 | $0.01 |
| ARNEAL PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0115898669937 | $0.01 |
| ARNEILD ST BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099961735903 | $0.20 |
| ARNEILD ST BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33057450119 | $0.26 |
| ARNEKA FRANKLIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00160406 | $47.78 |
| ARNEKA FRANKLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 0.09 | $2.31 |
| ARNEL ALBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02551987) | ($994.08) |
| ARNEL ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00810670650079999 | $0.01 |
| ARNEL ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352724471139899 | $1.42 |
| ARNEL ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02433875897 | $3.26 |
| ARNEL ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018281475135 | $0.54 |
| ARNEL ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.48350927 | $44.48 |
| ARNEL ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5514860304 | $6.78 |
| ARNEL ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8101518819 | $1.81 |
| ARNEL BENITO PILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094841546218 | $0.03 |
| ARNEL BENITO PILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031355577095 | $0.00 |
| ARNEL C DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.809566332 | $20.60 |
| ARNEL CALVARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017468359706 | $0.52 |
| ARNEL CALVARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022441467938 | $4.38 |
| ARNEL CEDENO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00461126 | $140.11 |
| ARNEL CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224316533699999 | $6.45 |
| ARNEL CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52938974991 | $3.71 |
| ARNEL CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065020672397 | $12.69 |
| ARNEL CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053538467473 | $0.39 |
| ARNEL CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 597.083834066249 | $626.40 |
| ARNEL CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6447026653 | $0.11 |
| ARNEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134138871686 | $3.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.64756553859999 | $0.24 |
| ARNEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111308137343 | $0.04 |
| ARNEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00084730490335 | $0.01 |
| ARNEL IBASITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060813449857 | $18.00 |
| ARNEL IBASITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037853328941 | $7.39 |
| ARNEL JOAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018833667034 | $0.56 |
| ARNEL JOAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32447010462 | $0.05 |
| ARNEL JOAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.635252144413 | $2.17 |
| ARNEL JOAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052280458045 | $0.04 |
| ARNEL JUGUETA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00004005 | $1.17 |
| ARNEL JUGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111687504808399 | $0.11 |
| ARNEL MAGBIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.723381569541 | $1.70 |
| ARNEL SANTIAGO JR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 72.86 | $102.00 |
| ARNEL SANTIAGO JR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 9.7 | $5.01 |
| ARNEL SANTIAGO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264776178529999 | $7.84 |
| ARNEL SANTIAGO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824450679312699 | $0.77 |
| ARNEL SANTIAGO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076683524015 | $0.00 |
| ARNEL SANTIAGO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9456145213 | $0.59 |
| ARNEL SANTIAGO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00985800044899999 | $0.01 |
| ARNEL VIERNES BARTOLOME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.99999 | $399.21 |
| ARNEL VIERNES BARTOLOME | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.39 |
| ARNEL VIERNES BARTOLOME | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.82) |
| ARNEL VIERNES BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201102915065 | $5.92 |
| ARNEL VIERNES BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015099330113 | $2.95 |
| ARNEL VIERNES BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.90762042333 | $5.48 |
| ARNEL VIERNES BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3890262098 | $2.76 |
| ARNEL VIERNES BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079889673944 | $4.61 |
| ARNELA VERDEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01112051 | $433.21 |
| ARNELA VERDEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01282951) | ($371.66) |
| ARNELA VERDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709007901 | $50.00 |
| ARNELA VERDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11895550578951 | $2.01 |
| ARNES GURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006891302992 | |
| ARNES GURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.8415463990868 | $56.98 |
| ARNES GURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000485075396 | $0.00 |
| ARNES GURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000007655402 | $0.00 |
| ARNES GURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000001949483 | $0.00 |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.21026558) | ($39.49) |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.21026558 | $39.49 |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 5/17/2022 | Custody | Incoming | Deposit | ADA | 1,311.0 | $761.69 |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,311.0) | ($761.58) |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,311.0 | $761.58 |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 5/28/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029377388013 | $8.70 |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.57553429518 | $100.26 |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508774695229999 | $101.47 |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 499.541152525 | $499.54 |
| ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.829133224 | $36.10 |
| ARNESTO STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029198860671 | $0.01 |
| ARNESTO STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220397 | $0.02 |
| ARNETT ESTERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017540100654 | $52.34 |
| ARNETT ESTERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4568460653 | $1.70 |
| ARNETT ESTERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.285769224 | $30.35 |
| ARNETT ESTERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.135941024 | $2.25 |
| ARNFINN RAMSÅSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47089936938999 | $3.75 |
| ARNGRIMUR GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.847284710322 | $16.19 |
| ARNICA STELLA CORNELIA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117283569427 | $3.47 |
| ARNIE VILLAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001517351 | $0.00 |
| ARNIE VILLAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000034555358574 | $0.00 |
| ARNIKKUMAR BHAWARLAL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000582807844998 | $0.00 |
| ARNIKKUMAR BHAWARLAL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031011049175 | $0.03 |
| ARNIS ALTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276544656550999 | $0.26 |
| ARNIS BEBRIŠS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| ARNIS BEBRIŠS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002245037954) | ($6.65) |
| ARNIS BEBRIŠS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003095664062) | ($6.65) |
| ARNIS BEBRIŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.572409780561 | $7.32 |
| ARNIS GRINBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1832060152052 | $0.19 |
| ARNIS GRINBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.955729631399999 | $3.27 |
| ARNIS MILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5211339355 | $4.38 |
| ARNIS MILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033285964191 | $0.24 |
| ARNIS MILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123149479725 | $0.00 |
| ARNITA GEBELE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (17.565676298) | ($43.56) |
| ARNITA GEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006225439356 | $0.23 |
| ARNITA GEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7305913437555 | $0.74 |
| ARNITA GEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.177598229900699 | $0.83 |
| ARNJEN JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02458310866 | $0.02 |
| ARNJEN JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0072470669175 | $0.01 |
| ARNO ALGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078911121831 | $23.36 |
| ARNO ALGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079147674754 | $0.01 |
| ARNO ALGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055915149999 | $10.91 |
| ARNO BALZARELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.275) | ($2.77) |
| ARNO BALZARELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2.763 | $2.77 |
| ARNO BALZARELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2.76) | ($2.76) |
| ARNO BALZARELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 0.0388 | $2.76 |
| ARNO BALZARELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.63558) | ($156.50) |
| ARNO BALZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381722724657176 | $0.81 |
| ARNO BALZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056255676041 | $0.00 |
| ARNO BALZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01868422076086 | $0.91 |
| ARNO BALZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103642171936 | $0.00 |
| ARNO BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.9628096619 | $98.55 |
| ARNO BOSMANS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $526.75 |
| ARNO BOSMANS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046064) | ($1,396.14) |
| ARNO BOSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302032939021999 | $10.50 |
| ARNO CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286154782890074 | $0.03 |
| ARNO CROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011179404556 | $33.09 |
| ARNO CROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086536000319 | $16.89 |
| ARNO CROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0278505939 | $5.03 |
| ARNO CROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8719933519 | $1.18 |
| ARNO DANIEL CLEMENT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 401.0 | $401.55 |
| ARNO DANIEL CLEMENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165017) | ($49.40) |
| ARNO DANIEL CLEMENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UST | (403.045027) | ($4.02) |
| ARNO DANIEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165147203968309 | $50.04 |
| ARNO DANIEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.045027615 | $0.45 |
| ARNO DE WAELE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 2.0611003 | $64,145.56 |
| ARNO DE WAELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,228.25) |
| ARNO DE WAELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,109.75) |
| ARNO DE WAELE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25) | ($37,345.00) |
| ARNO DE WAELE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3120464) | ($9,871.78) |
| ARNO DE WAELE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181632) | ($54.78) |
| ARNO DE WAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276262540320888 | $83.23 |
| ARNO DECOUTTERE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.02031502 | $48.78 |
| ARNO DECOUTTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155776127015 | $4.61 |
| ARNO DECOUTTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136691924014 | $2.58 |
| ARNO DECOUTTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00214460521189999 | $0.00 |
| ARNO DEPOTTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.06180099 | $2,412.27 |
| ARNO DEPOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136898110064999 | $38.92 |
| ARNO DEPOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027293753467 | $5.33 |
| ARNO DEPOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02870694456 | $0.65 |
| ARNO DEPOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14049844142 | $1.56 |
| ARNO DHOOGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62365627305 | $0.73 |
| ARNO DHOOGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49185300225 | $5.47 |
| ARNO DHOOGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046605820178 | $1.84 |
| ARNO DOMENJOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16285404942599 | $1.11 |
| ARNO FISCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (25.973) | ($55.94) |
| ARNO FISCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013986 | $55.94 |
| ARNO FISCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARNO FISCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003493 | $100.00 |
| ARNO FISCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.04111745 | $80.91 |
| ARNO FISCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00859508 | $248.01 |
| ARNO FISCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.463 | $914.18 |
| ARNO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033238817686 | $9.28 |
| ARNO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4930377752098 | $8.18 |
| ARNO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044233633014 | $6.53 |
| ARNO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.750077826 | $20.75 |
| ARNO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1744731939 | $0.81 |
| ARNO FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023576835732 | $0.00 |
| ARNO FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5445727878 | $4.11 |
| ARNO FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009312061945 | $0.00 |
| ARNO FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.687699255 | $2.24 |
| ARNO FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.46848581629999 | $2.27 |
| ARNO GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.984350860966 | $2.09 |
| ARNO GRYSPEIRT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($49.56) |
| ARNO GRYSPEIRT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($6,045.46) |
| ARNO GRYSPEIRT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.75) | ($16,101.64) |
| ARNO GRYSPEIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175111893149999 | $55.83 |
| ARNO GRYSPEIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604768193689999 | $0.01 |
| ARNO GRYSPEIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046548827718 | $110.07 |
| ARNO GRYSPEIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87276782902 | $0.87 |
| ARNO GRYSPEIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18247616551 | $0.18 |
| ARNO HAARLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054129838875 | $0.00 |
| ARNO HAARLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039387428386 | $0.00 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.555 | $402.98 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LUNC | (4.510770713) | ($400.00) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.94433 | $100.00 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.592013 | $50.62 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.7493 | $64.38 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.981 | $84.31 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (0.21735) | ($10.02) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.792 | $10.02 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.95706498 | $296.89 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 335.726251 | $209.52 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (320.477) | ($200.15) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 201.163 | $200.15 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (211.34) | ($211.34) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 8.35931 | $211.34 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (157.72) | ($98.50) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 99.111 | $98.50 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (99.11) | ($99.11) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.87164 | $99.11 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (14.35257) | ($360.75) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 357.12 | $360.75 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.01843619611) | ($0.50) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.1111702625) | ($3.02) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (3.687239222) | ($100.00) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 4.510770713 | $122.33 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (357.12) | ($357.12) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.152534 | $357.12 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.95706498) | ($295.71) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AVAX | (0.78231) | ($23.03) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 22.859 | $23.03 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (22.86) | ($22.86) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 29.813 | $22.86 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7052774616) | ($0.39) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001016257264) | ($0.20) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003418347354) | ($0.41) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001882264364) | ($0.20) |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3963732328843 | $3.69 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5060338807082 | $0.42 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05647498352 | $3.34 |
| ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00651373635548 | $0.37 |
| ARNO KARL RICHARD MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075976404167 | $2.36 |
| ARNO KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016651932781 | $0.49 |
| ARNO KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030073368102 | $58.85 |
| ARNO KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20327676194 | $1.79 |
| ARNO KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075186896478 | $0.55 |
| ARNO KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94908641389999 | $6.66 |
| ARNO KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.38211344619999 | $1.14 |
| ARNO KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127487165689999 | $0.38 |
| ARNO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042676240703 | $1.26 |
| ARNO LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000589176423549999 | $0.11 |
| ARNO LUYCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362591256076944 | $0.42 |
| ARNO MEEUWSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,464.39) |
| ARNO MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090110886952 | $26.67 |
| ARNO MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15910564565 | $325.71 |
| ARNO MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.6953347079999 | $67.70 |
| ARNO MERKLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.312055) | ($72,208.99) |
| ARNO MERKLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.312055 | $72,208.99 |
| ARNO MERKLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033652) | ($100.12) |
| ARNO MERKLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (24.278403) | ($72,016.54) |
| ARNO MERKLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.522807765) | ($76,850.99) |
| ARNO MERKLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.522807765 | $76,850.99 |
| ARNO MERKLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($20.13) |
| ARNO MERKLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.52215176) | ($78,547.37) |
| ARNO MERKLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02649271926) | ($55.34) |
| ARNO MERKLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02649271926 | $55.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNO MERKLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008617610367) | ($26.28) |
| ARNO MERKLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008617610367 | $26.28 |
| ARNO MERKLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026492) | ($55.29) |
| ARNO MERKLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000861) | ($26.15) |
| ARNO MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061516064575404 7 | $233.87 |
| ARNO MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508473412091234 | $153.48 |
| ARNO MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0515465014 | $3.56 |
| ARNO SAINT-LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001176876231 29999 | $0.00 |
| ARNO SAINT-LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000248018672829999 | $0.00 |
| ARNO SAINT-LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00740023126599999 | $0.01 |
| ARNO SAINT-LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004126856907 | $0.00 |
| ARNO SAINT-LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000054727753247 | $0.00 |
| ARNO SCHREUDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (3,508.47) | ($20,968.71) |
| ARNO SCHREUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028007167702 | $0.01 |
| ARNO SCHREUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7059740932233 | $67.44 |
| ARNO SCHREUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032812694486 | $0.00 |
| ARNO SCHREUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000031939942175 | $0.00 |
| ARNO SIEMSGLÜß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085789409734 | $0.03 |
| ARNO SLEDSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102052257042971 | $0.01 |
| ARNO SMIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004210732472) | ($1.29) |
| ARNO SMIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003133568351) | ($0.96) |
| ARNO SMIT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (6.443) | ($3.89) |
| ARNO SMIT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3.879 | $3.89 |
| ARNO SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004403481823) | ($1.29) |
| ARNO SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003275210112) | ($0.96) |
| ARNO SMIT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.03449185) | ($1,150.00) |
| ARNO SMIT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03106066278) | ($34.53) |
| ARNO SMIT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008635758055) | ($0.96) |
| ARNO SMIT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.279318602 | $1,422.16 |
| ARNO SMIT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006311073853) | ($1.29) |
| ARNO SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125308614985 | $0.38 |
| ARNO SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086236214422 | $0.10 |
| ARNO SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108292566465 | $20.47 |
| ARNO SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094311611492 | $0.09 |
| ARNO SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06931668265968 | $0.07 |
| ARNO SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00220999228269999 | $0.00 |
| ARNO SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039057292691 | $0.00 |
| ARNO SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14997368982 | $5.93 |
| ARNO SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017419747108 | $0.00 |
| ARNO SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013100989795 | $0.00 |
| ARNO TALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467942831965431 | $0.89 |
| ARNO VAN DEN BOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.22648463) | ($5,989.61) |
| ARNO VAN DEN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009646245603285 | $27.73 |
| ARNO VAN DEN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038292811211 | $0.04 |
| ARNO VAN DOORSLAER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0221 | $862.80 |
| ARNO VAN DOORSLAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133559242346999 | $38.68 |
| ARNO VAN DOORSLAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005452074927 | $10.60 |
| ARNO VAN KAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19.692948) | ($19.69) |
| ARNO VAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000600104593 | $0.00 |
| ARNO VAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020741382553 | $0.02 |
| ARNO VAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000646602395769999 | $0.01 |
| ARNO VAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238334124438449 | $0.24 |
| ARNO VAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061648192702 | $0.00 |
| ARNO VAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000057283924127 | $0.00 |
| ARNO VAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000003384423429 | $0.00 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | COMP | (0.96808917) | ($67.14) |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNT | (62.26242984) | ($85.30) |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ZRX | (315.29998936) | ($135.58) |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (45.76544973) | ($323.52) |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (2.24802799) | ($157.68) |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 105.7005 | $80.42 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.661384635) | ($662.37) |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.68783327) | ($132.28) |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (2,261.176521) | ($1,169.74) |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 1,617.008 | $1,100.61 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.19934653 | $368.13 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (695.120903) | ($276.08) |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 153.2007 | $87.72 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (31.211540055) | ($1,299.99) |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 352.8721 | $185.20 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 26.42874556 | $718.59 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LINK | 45.83908976 | $328.21 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNT | 62.52539953 | $77.53 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 21.9001095 | $199.60 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.504687) | ($938.00) |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 98.8807 | $938.00 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 878.2615 | $460.77 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SNX | 47.000235 | $120.82 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.01300007 | $273.45 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 386.436778996537 | $398.32 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.775517728953 | $8.55 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.230693517750755 | $17.16 |
| ARNO VAN SMEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10107597964 | $2.05 |
| ARNO VAN VUGT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | EOS | 1,036.96 | $2,314.51 |
| ARNO VAN VUGT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24008399) | ($6,590.55) |
| ARNO VAN VUGT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (337.049734196) | ($2,227.90) |
| ARNO VAN VUGT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.600037656) | ($2,351.02) |
| ARNO VAN VUGT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (35.71443541) | ($1,706.79) |
| ARNO VAN VUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182172397762419 | $61.74 |
| ARNO VAN VUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.90637713689 | $30.93 |
| ARNO VAN VUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016103301689132 | $36.77 |
| ARNO VAN VUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4511462842 | $60.58 |
| ARNO VAN VUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05038934622849 | $10.18 |
| ARNO VAN VUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.26160016634 | $16.26 |
| ARNO VAN VUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.130234145426601 | $10.43 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($8.96) |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8.933 | $8.96 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (9.2) | ($9.20) |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | AAVE | 0.10185 | $9.20 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | AAVE | (0.10258) | ($9.28) |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 9.221 | $9.28 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LTC | 0.12694 | $9.00 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.1402) | ($9.94) |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 9.916 | $9.94 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030673361302 | $9.69 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.1445573698929 | $58.00 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003322250604 | $9.94 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148093360534 | $0.01 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3801763923 | $1.81 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003770294419999 | $0.00 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17025661125 | $2.98 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04028768267 | $0.53 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017787193336 | $0.00 |
| ARNO VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026631180898 | $0.00 |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (17.8171) | ($203.65) |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.096639 | $203.65 |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (36.69) | ($36.69) |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.017443 | $36.69 |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012859) | ($391.56) |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.167927) | ($348.28) |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000767856465756099 | $2.81 |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00426416693799999 | $0.00 |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034262490648787 | $0.90 |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26029452298792 | $0.26 |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15916841036223 | $2.41 |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034765398907 | $0.00 |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0274558592249999 | $0.03 |
| ARNO VANMASSENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016375735724 | $0.06 |
| ARNO VERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015272844346 | $29.80 |
| ARNO VERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2941047631 | $3.32 |
| ARNO VERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066137666855 | $0.58 |
| ARNO VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.25564179622 | $14.34 |
| ARNO VYVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351000332486588 | $0.04 |
| ARNOL CALDERON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03638887 | $112.57 |
| ARNOL CALDERON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00272175 | $112.60 |
| ARNOL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000841906720659999 | $24.92 |
| ARNOL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014963491296 | $29.20 |
| ARNOL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045476529335 | $0.34 |
| ARNOLD ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.267107251) | ($21,298.33) |
| ARNOLD ADAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.267107251 | $21,298.33 |
| ARNOLD ADAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.267106) | ($21,458.15) |
| ARNOLD ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2513762293) | ($6,792.98) |
| ARNOLD ADAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2513762293 | $6,792.98 |
| ARNOLD ADAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251376) | ($6,782.77) |
| ARNOLD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000866587671569499 | $32.44 |
| ARNOLD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.114920775207 | $2.38 |
| ARNOLD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04453206412094 | $124.57 |
| ARNOLD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26451073119 | $0.21 |
| ARNOLD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2341487854 | $11.05 |
| ARNOLD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1467825847 | $0.15 |
| ARNOLD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6966154603 | $39.66 |
| ARNOLD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027087557991 | $0.00 |
| ARNOLD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028303263954 | $52.73 |
| ARNOLD ANDALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00622106998038093 | $0.01 |
| ARNOLD ANOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159394960504 | $4.72 |
| ARNOLD ANOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1968860666 | $8.20 |
| ARNOLD AOSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180834780439 | $5.33 |
| ARNOLD AOSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017069879105 | $0.02 |
| ARNOLD AOSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9528781378999 | $8.67 |
| ARNOLD AOSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19789170731 | $1.75 |
| ARNOLD BARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156198864938 | $4.62 |
| ARNOLD BARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009830253188 | $19.18 |
| ARNOLD BARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.2593326799999 | $12.09 |
| ARNOLD BARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121121101389 | $1.07 |
| ARNOLD BODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106857547058 | $0.00 |
| ARNOLD BODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000328877253419999 | $0.00 |
| ARNOLD BODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110529094114 | $0.01 |
| ARNOLD BODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016739880743 | $0.00 |
| ARNOLD BODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0025891115081 | $0.00 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.005625332 | $17.05 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00038706 | $15.57 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.008324959 | $25.34 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00094235 | $38.08 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 9.7186 | $740.70 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00064821 | $25.52 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00061206 | $25.10 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00065367 | $27.40 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00063651 | $26.81 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00059042 | $23.30 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00061267 | $24.31 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00067507 | $26.72 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00063187 | $24.55 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00061846 | $24.81 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00060667 | $23.67 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00066362 | $26.59 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00066445 | $26.02 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00064875 | $25.00 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00078989 | $30.05 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00044681 | $17.34 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0004194 | $16.11 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.140111432) | ($6,121.40) |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00044741 | $17.43 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14392194) | ($5,586.91) |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.14332194 | $5,677.84 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.135111473 | $6,244.58 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00039955 | $15.79 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000394 | $14.16 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00042929 | $15.43 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0003779 | $13.10 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00039444 | $12.33 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00040257 | $12.76 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00076496 | $23.35 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00046347 | $13.37 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00060462 | $17.90 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00056244 | $17.14 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00056106 | $16.50 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00051931 | $15.72 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00055811 | $16.72 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00050848 | $15.04 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00047479 | $14.20 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00047102 | $14.20 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00055361 | $16.09 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00049578 | $14.76 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00046071 | $13.63 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00050514 | $14.52 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00045948 | $13.32 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00041238 | $12.06 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00058495 | $17.77 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00051579 | $16.57 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00047783 | $14.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00051258 | $15.55 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00044938 | $13.35 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00051479 | $15.24 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0004814 | $14.30 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00045496 | $14.29 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00044171 | $13.05 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00044872 | $13.69 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00048029 | $14.58 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00047472 | $13.98 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00043524 | $12.46 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (10.72698062) | ($362.89) |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16152887) | ($4,637.49) |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.146717633) | ($3,270.64) |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.78767808) | ($183.81) |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2,721.86069) | ($1,436.87) |
| ARNOLD BOGDAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026725 | $6.04 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012877659094139 | $43.08 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025133268706 | $0.00 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02096572657129 | $48.05 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034056868888 | $0.03 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.444655864321 | $13.35 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000437908894779999 | $0.00 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100765006341233 | $6.74 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082156914619122 | $3.24 |
| ARNOLD BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030807061919 | $0.00 |
| ARNOLD BONNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088975602768 | $2.63 |
| ARNOLD BONNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529229175 | $0.02 |
| ARNOLD BONNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.97370077275 | $1,947.41 |
| ARNOLD BONNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 301.120021067 | $1,028.75 |
| ARNOLD BRUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000360239168079999 | $0.11 |
| ARNOLD BUNYAVIROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100558014791999 | $308.23 |
| ARNOLD BUNYAVIROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047198573263 | $93.94 |
| ARNOLD BUNYAVIROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8533126668 | $10.19 |
| ARNOLD BUNYAVIROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.044368274 | $12.59 |
| ARNOLD BUNYAVIROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9595615952 | $55.12 |
| ARNOLD BUNYAVIROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40329018182 | $3.56 |
| ARNOLD BUNYAVIROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.18558793179999 | $0.47 |
| ARNOLD BUNYAVIROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013300959878 | $0.10 |
| ARNOLD BUNYAVIROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0149921321334 | $3.40 |
| ARNOLD CALACDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8037973039449 | $0.92 |
| ARNOLD CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28601147551 | $0.33 |
| ARNOLD CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.021935) | ($2,597.42) |
| ARNOLD CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,591.616 | $2,597.42 |
| ARNOLD CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.045573) | ($1,573.01) |
| ARNOLD CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,570.154 | $1,573.01 |
| ARNOLD CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.029124289) | ($1,638.83) |
| ARNOLD CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,182.25355) | ($4,182.25) |
| ARNOLD CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0459209) | ($1,293.36) |
| ARNOLD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704506537441389 | $24.50 |
| ARNOLD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014684193085151 | $36.36 |
| ARNOLD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.99534078934 | $28.00 |
| ARNOLD CHIUTSUN TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400,000.0) | ($400,000.00) |
| ARNOLD CHIUTSUN TSANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400,000.0 | $400,000.00 |
| ARNOLD CHIUTSUN TSANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (400,000.0) | ($400,000.00) |
| ARNOLD CHIUTSUN TSANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| ARNOLD CHIUTSUN TSANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| ARNOLD CHIUTSUN TSANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| ARNOLD CHIUTSUN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,898.180923712 | $5,898.18 |
| ARNOLD COATES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0733644752 | $0.04 |
| ARNOLD COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113262546873 | $0.34 |
| ARNOLD COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75389444644 | $0.88 |
| ARNOLD COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2742101483 | $47.50 |
| ARNOLD CZUBÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002882800707 | $0.00 |
| ARNOLD CZUBÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072535075466 | $1.42 |
| ARNOLD DAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051157148855078 | $0.06 |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.098354689) | ($2,000.00) |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.27130922 | $2,314.93 |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03344226423) | ($60.90) |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01638745196) | ($29.84) |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3995638129 | $607.72 |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3287397433) | ($500.00) |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01008290816) | ($15.34) |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007357195456) | ($11.19) |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05498884251 | $1,246.87 |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009869900772) | ($22.38) |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001352652701) | ($30.67) |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0441014333) | ($1,000.00) |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045361778699 | $1.03 |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135439021858285 | $1.95 |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018844970442 | $0.00 |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013182522347 | $0.00 |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022914772162 | $0.25 |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031782452334 | $0.20 |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0099386718958 | $0.03 |
| ARNOLD DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000355377870249999 | $0.00 |
| ARNOLD DE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002806924927 | $5.48 |
| ARNOLD DOM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.12921381 | $332.60 |
| ARNOLD DOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.29940429217 | $71.72 |
| ARNOLD DOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2672902764 | $0.25 |
| ARNOLD EDUARD WIKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033798975153 | $10.00 |
| ARNOLD EDUARD WIKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91609104182 | $1.07 |
| ARNOLD EDUARD WIKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136211264083 | $0.00 |
| ARNOLD EDUARD WIKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3478548021 | $8.35 |
| ARNOLD EDUARD WIKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013825140908 | $0.00 |
| ARNOLD EDUARD WIKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027937380389 | $1.11 |
| ARNOLD EDUARD WIKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23453124067 | $0.05 |
| ARNOLD EDUARD WIKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001663850826 | $0.00 |
| ARNOLD EDUARD WIKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014547421108 | $0.00 |
| ARNOLD EDUARD WIKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.10598120987 | $0.10 |
| ARNOLD EUVING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0115235 | $398.89 |
| ARNOLD EUVING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.084973 | $2,459.85 |
| ARNOLD EUVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000928099718076 | $23.46 |
| ARNOLD EWIN ACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.8272517763999 | $52.82 |
| ARNOLD FOSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (157.34498) | ($157.34) |
| ARNOLD FOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003214) | ($101.56) |
| ARNOLD FOSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.086607045) | ($6,404.92) |
| ARNOLD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142047101397 | $42.18 |
| ARNOLD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0576865827678894 | $0.11 |
| ARNOLD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014866007641742 | $41.38 |
| ARNOLD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6210835896 | $0.62 |
| ARNOLD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0653198976 | $0.08 |
| ARNOLD FRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032605521958 | $0.97 |
| ARNOLD FRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028665901236 | $0.56 |
| ARNOLD FRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7550584162 | $1.76 |
| ARNOLD GANMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14240051395744 | $0.15 |
| ARNOLD GASTON III MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023452936065 | $70.87 |
| ARNOLD GASTON III MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024522437127 | $47.85 |
| ARNOLD GASTON III MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8789354659999 | $11.00 |
| ARNOLD GASTON III MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5336091789 | $0.96 |
| ARNOLD GASTON III MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7451352348 | $0.84 |
| ARNOLD GASTON III MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3452990883 | $0.13 |
| ARNOLD GAUFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.78700814369999 | $0.11 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044022615255 | $135.34 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08238291677 | $0.08 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116684690044999 | $22.77 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3511859205 | $0.20 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122484770355 | $0.90 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.318257189719999 | $0.15 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023782155614 | $0.00 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101885978291 | $0.00 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000116755268485 | $0.03 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027677296023 | $0.04 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032973410321 | $0.02 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.127477682515 | $0.06 |
| ARNOLD GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015570053252 | $0.01 |
| ARNOLD GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060780010178 | $187.86 |
| ARNOLD GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 750.557886850999 | $919.39 |
| ARNOLD GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59366465331 | $1,195.80 |
| ARNOLD GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9352738018 | $6.94 |
| ARNOLD GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.306308646 | $23.23 |
| ARNOLD GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108673444554999 | $7.95 |
| ARNOLD GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.34103894365 | $0.34 |
| ARNOLD GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33925537232 | $0.05 |
| ARNOLD GUIEU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,080.364883) | ($37,080.36) |
| ARNOLD GUIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.594560763681 | $9.45 |
| ARNOLD GUIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 172.8697242575 | $172.87 |
| ARNOLD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098158054686 | $2.91 |
| ARNOLD HARANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73204632592099 | $1.81 |
| ARNOLD HARANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70404966162 | $0.44 |
| ARNOLD HEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004065553865) | ($1.22) |
| ARNOLD HEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011215) | ($4.46) |
| ARNOLD HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100611670068999 | $0.00 |
| ARNOLD HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000388468033582 | $0.00 |
| ARNOLD HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0163910785 | $6.29 |
| ARNOLD HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11367222786 | $12.38 |
| ARNOLD HERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096070996712 | $0.03 |
| ARNOLD HERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083523983184 | $0.10 |
| ARNOLD HERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002046679932 | $0.04 |
| ARNOLD HERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00199987659729999 | $0.00 |
| ARNOLD HERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015000983359 | $0.00 |
| ARNOLD HERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00020466765319 | $0.00 |
| ARNOLD HONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ARNOLD HONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ARNOLD HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008666208228 | $0.00 |
| ARNOLD HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122488304297 | $23.90 |
| ARNOLD HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.34359629479999 | $7.34 |
| ARNOLD HULLAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.00885767) | ($1.38) |
| ARNOLD HULLAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00010021 | $4.02 |
| ARNOLD HULLAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00009159 | $2.64 |
| ARNOLD HULLAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 34.72175751 | $2.84 |
| ARNOLD HULLAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 34.33910132 | $2.84 |
| ARNOLD HULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031645754842 | $0.93 |
| ARNOLD HULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049860987977 | $0.10 |
| ARNOLD HULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065154490644 | $0.01 |
| ARNOLD HULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004404740921504 | $0.00 |
| ARNOLD HULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.035888382292 | $0.00 |
| ARNOLD JACOB | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $98.43 |
| ARNOLD JACOB | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0277664267 | $54.96 |
| ARNOLD JACOB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.98) |
| ARNOLD JACOB | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 4.208 | $2.98 |
| ARNOLD JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370743663253999 | $10.88 |
| ARNOLD JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16860495429175 | $0.32 |
| ARNOLD JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038656299251 | $0.59 |
| ARNOLD JAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ARNOLD JAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,455.0) | ($1,455.00) |
| ARNOLD JAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ARNOLD JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARNOLD JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,413.917612) | ($2,413.92) |
| ARNOLD JAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003643) | ($100.00) |
| ARNOLD JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078708818534 | $23.44 |
| ARNOLD JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114470863804999 | $0.01 |
| ARNOLD JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073810982934 | $14.40 |
| ARNOLD JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.7584298060519 | $68.76 |
| ARNOLD JOHANNES VAN DER PANNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22292876) | ($8,647.36) |
| ARNOLD JOHANNES VAN DER PANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020621521255 | $66.73 |
| ARNOLD JOHANNES VAN DER PANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075146064245 | $14.66 |
| ARNOLD JOHANNES VAN DER PANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014397816072 | $0.00 |
| ARNOLD JOHANNES VAN DER PANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ARNOLD JOHANNES VAN DER PANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 72.794043714 | $72.79 |
| ARNOLD JOHN LANOT VELASCO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 1.80943 | $0.86 |
| ARNOLD JOHN LANOT VELASCO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.06665815 | $20.08 |
| ARNOLD JOHN LANOT VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103510988129583 | $0.07 |
| ARNOLD JR DAUDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164255126 | $0.49 |
| ARNOLD JR DAUDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23136491971 | $0.27 |
| ARNOLD KAECH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,345.310328873) | ($1,345.31) |
| ARNOLD KAECH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,345.310328873 | $1,345.31 |
| ARNOLD KAECH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 83,990.0 | $83,990.00 |
| ARNOLD KAECH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (622.77) | ($622.77) |
| ARNOLD KAECH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (83,500.0) | ($83,500.00) |
| ARNOLD KAECH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 4.499285973 | $179,527.83 |
| ARNOLD KAECH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,212.540328) | ($1,212.54) |
| ARNOLD KAECH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.727673353) | ($184,057.78) |
| ARNOLD KAECH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.727673353 | $184,057.78 |
| ARNOLD KAECH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (4.715074513) | ($184,000.00) |
| ARNOLD KAECH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 46,000.0 | $46,000.00 |
| ARNOLD KAECH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (45,700.0) | ($45,700.00) |
| ARNOLD KAECH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.39) | ($38.39) |
| ARNOLD KAECH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.39) | ($38.39) |
| ARNOLD KAECH | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.39) | ($38.39) |
| ARNOLD KAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100994486264319 | $40.25 |
| ARNOLD KAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.95323545738799 | $3.95 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNOLD KARNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (18.453921) | ($36,558.88) |
| ARNOLD KARNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (2.507094) | ($73,796.31) |
| ARNOLD KARNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.442137) | ($50.44) |
| ARNOLD KARNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.428113) | ($7.43) |
| ARNOLD KARNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001473) | ($46.51) |
| ARNOLD KARNER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 46.44 | $46.51 |
| ARNOLD KARNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.017029) | ($33.56) |
| ARNOLD KARNER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 33.487 | $33.56 |
| ARNOLD KARNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (80.004573) | ($80.00) |
| ARNOLD KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080002009457 | $289.17 |
| ARNOLD KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254960000333179 | $0.02 |
| ARNOLD KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101557807572 | $269.69 |
| ARNOLD KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40898443052 | $0.41 |
| ARNOLD KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000010813738843 | $0.00 |
| ARNOLD KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000005019911138 | $0.00 |
| ARNOLD KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012862828814 | $0.00 |
| ARNOLD KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039068645274 | $0.04 |
| ARNOLD KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 750.589496756 | $471.29 |
| ARNOLD KENYERES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.385607) | ($777.60) |
| ARNOLD KENYERES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032907) | ($983.96) |
| ARNOLD KENYERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020120719100787 | $7.33 |
| ARNOLD KENYERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022351938509668 | $5.98 |
| ARNOLD KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.293200172) | ($216.25) |
| ARNOLD KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.293200172 | $216.25 |
| ARNOLD KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($443.90) |
| ARNOLD KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $443.90 |
| ARNOLD KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($444.67) |
| ARNOLD KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002552791308) | ($0.27) |
| ARNOLD KIM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002552791308 | $0.27 |
| ARNOLD KIM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.295752963) | ($239.91) |
| ARNOLD KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.18086142) | ($0.74) |
| ARNOLD KIM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.18086142 | $0.74 |
| ARNOLD KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (51.722103112) | ($141.20) |
| ARNOLD KIM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 51.722103112 | $141.20 |
| ARNOLD KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3668476598) | ($537.98) |
| ARNOLD KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3668476598 | $537.98 |
| ARNOLD KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3668476598) | ($538.72) |
| ARNOLD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100418685591 | $0.03 |
| ARNOLD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036951906521 | $0.00 |
| ARNOLD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00561943369277209 | $13.18 |
| ARNOLD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013441647597559 | $0.01 |
| ARNOLD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1016597843974 | $4.33 |
| ARNOLD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150823755824601 | $2.00 |
| ARNOLD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.5026361029999 | $0.59 |
| ARNOLD KITCHING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($93.45) |
| ARNOLD KITCHING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.57) | ($1,045.32) |
| ARNOLD KITCHING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00434423) | ($1,789.53) |
| ARNOLD KITCHING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($37.75) |
| ARNOLD KITCHING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($755.00) |
| ARNOLD KITCHING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (148.37864527) | ($1,120.26) |
| ARNOLD KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.32277749693 | $42.16 |
| ARNOLD KOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012706731063 | $0.00 |
| ARNOLD KROHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071599717577 | $0.00 |
| ARNOLD KROHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140955368599999 | $0.00 |
| ARNOLD KROHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120653393438 | $0.02 |
| ARNOLD KROHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0283549422469999 | $0.02 |
| ARNOLD LAVIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,417.890677) | ($1,108.78) |
| ARNOLD LAVIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2022155) | ($6,080.42) |
| ARNOLD LAVIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,039.20 |
| ARNOLD LAVIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,050.45 |
| ARNOLD LAVIER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $151.86 |
| ARNOLD LAVIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (90.015078) | ($90.02) |
| ARNOLD LAVIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (60.0) | ($23.69) |
| ARNOLD LAVIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 23.556 | $23.69 |
| ARNOLD LAVIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10012116) | ($3,051.69) |
| ARNOLD LAVIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00343782) | ($1,856.92) |
| ARNOLD LAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108805446778069 | $39.43 |
| ARNOLD LAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9790656030055 | $20.44 |
| ARNOLD LAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024418236422753 | $4.39 |
| ARNOLD LAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16923307309 | $0.17 |
| ARNOLD LAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000000341578999999999 | $0.00 |
| ARNOLD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002097040341 | $0.62 |
| ARNOLD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068078090759 | $0.01 |
| ARNOLD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78057406257 | $0.62 |
| ARNOLD LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.88026688179999 | $1.81 |
| ARNOLD MAHINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17757993590999 | $0.93 |
| ARNOLD MANOEUVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222441531279999 | $0.01 |
| ARNOLD MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020777148831 | $0.01 |
| ARNOLD MORENO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072193523691 | $0.00 |
| ARNOLD NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23168466412663 | $0.26 |
| ARNOLD NICHOLAS HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023945159331 | $0.07 |
| ARNOLD NICHOLAS HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262189551209999 | $0.05 |
| ARNOLD NOAH MAWAGGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018302560357 | $0.02 |
| ARNOLD NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013427163036 | $0.00 |
| ARNOLD NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028820954741 | $0.00 |
| ARNOLD OKELLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (6.24) | ($4.91) |
| ARNOLD OKELLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001636 | $4.91 |
| ARNOLD OKELLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 91.099279 | $35.93 |
| ARNOLD OKELLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 1,199.898546 | $474.32 |
| ARNOLD OKELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006137236832 | $1.39 |
| ARNOLD OKELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5007481720737 | $4.56 |
| ARNOLD OKELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000781515403069999 | $1.52 |
| ARNOLD OKELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2744095823 | $4.27 |
| ARNOLD OKELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00120977294393 | $0.27 |
| ARNOLD OOSTERBAAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (12,720.0) | ($28,747.20) |
| ARNOLD OOSTERBAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| ARNOLD OOSTERBAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,900,000.0) | ($3,900,000.00) |
| ARNOLD OOSTERBAAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (237,000.0) | ($115,271.40) |
| ARNOLD OOSTERBAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23,307.9966229482 | $39,275.02 |
| ARNOLD PABLICO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3790247496) | ($0.79) |
| ARNOLD PABLICO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,015.0 | $1,015.00 |
| ARNOLD PABLICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8090674433) | ($0.77) |
| ARNOLD PABLICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ARNOLD PABLICO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06982752601 | $1,954.05 |
| ARNOLD PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227556833609999 | $67.09 |
| ARNOLD PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.960593670051999 | $1.01 |
| ARNOLD PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445151276659999 | $88.43 |
| ARNOLD PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4195895518 | $15.78 |
| ARNOLD PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16919507906 | $1.49 |
| ARNOLD PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044931557189 | $0.33 |
| ARNOLD PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6644896119 | $2.71 |
| ARNOLD PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085801615835 | $3.39 |
| ARNOLD PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.88300276977 | $17.25 |
| ARNOLD PAGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4160633989 | $0.06 |
| ARNOLD PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168351578024 | $0.00 |
| ARNOLD PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015057723028 | $0.00 |
| ARNOLD PALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057944642691 | $0.07 |
| ARNOLD PARK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.55 | $4,192.75 |
| ARNOLD PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $31,720.54 |
| ARNOLD PARK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.55) | ($2,779.59) |
| ARNOLD PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,951.60) |
| ARNOLD PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 32,132.0 | $20,376.64 |
| ARNOLD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401619023859578 | $100.00 |
| ARNOLD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061238589229 | $0.00 |
| ARNOLD PAUL GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038920751368 | $0.12 |
| ARNOLD PHATRAPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016346119991 | $48.60 |
| ARNOLD PHATRAPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41566023827 | $0.48 |
| ARNOLD PHATRAPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.806448066 | $184.81 |
| ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003483590542 | $0.00 |
| ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021820509864 | $0.00 |
| ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058385678094999 | $0.00 |
| ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052311839186 | $0.02 |
| ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070175939791 | $0.01 |
| ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000020423973447 | $0.00 |
| ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000277165036149999 | $0.00 |
| ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00091982130249999 | $0.00 |
| ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00040798310364 | $0.00 |
| ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031045047697 | $0.00 |
| ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00022868181348999 | $0.00 |
| ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000085966622498 | $0.00 |
| ARNOLD PITTRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040652285955 | $1.26 |
| ARNOLD PREIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020249077418 | $6.28 |
| ARNOLD REITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,219.40) |
| ARNOLD REITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90091235) | ($27,640.89) |
| ARNOLD REITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332837398693209 | $126.71 |
| ARNOLD REITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11672379908 | $1.30 |
| ARNOLD REITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 670.653768938 | $531.68 |
| ARNOLD REITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.4443356243 | $32.52 |
| ARNOLD RITUPER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| ARNOLD RITUPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 77.567908809 | $655.99 |
| ARNOLD RITUPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (76.859870913) | ($650.00) |
| ARNOLD RITUPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.06385281584) | ($0.54) |
| ARNOLD RITUPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (0.6441850802) | ($5.45) |
| ARNOLD RITUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892304299431899 | $0.82 |
| ARNOLD RITUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0258081537778 | $0.46 |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.203154782) | ($1,867.92) |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.203154782 | $1,867.92 |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,088.249490004) | ($1,154.49) |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,088.249490004 | $1,154.49 |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.617717115) | ($298.41) |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.617717115 | $298.41 |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.410513844) | ($269.33) |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.410513844 | $269.33 |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01182736119) | ($339.50) |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01182736119 | $339.50 |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.018795349) | ($212.02) |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.018795349 | $212.02 |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (31.463387391) | ($35.73) |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 31.463387391 | $35.73 |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.117918146) | ($251.92) |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.117918146 | $251.92 |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1733300881) | ($0.10) |
| ARNOLD RODGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1733300881 | $0.10 |
| ARNOLD RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012534566131183 | $4.19 |
| ARNOLD RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011978561201064 | $27.51 |
| ARNOLD RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5705419638541 | $2.57 |
| ARNOLD RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.831805671718 | $23.40 |
| ARNOLD RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012215168716482 | $0.00 |
| ARNOLD RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0173330353034386 | $1.42 |
| ARNOLD RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028515316510168 | $3.56 |
| ARNOLD RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2272781448561 | $0.40 |
| ARNOLD RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00366504490487512 | $0.45 |
| ARNOLD SEAN CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019516442279 | $0.00 |
| ARNOLD SEAN CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114173596521 | $0.00 |
| ARNOLD SEAN CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0116236463748999 | $0.01 |
| ARNOLD SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012641702388 | $0.00 |
| ARNOLD SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000188475229889999 | $0.00 |
| ARNOLD STACHURSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022441354705 | $6.64 |
| ARNOLD STENKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (395.197823) | ($239.83) |
| ARNOLD STENKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (21.75089635) | ($203.84) |
| ARNOLD STENKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($88.19) |
| ARNOLD STENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016754709134 | $0.50 |
| ARNOLD STENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00790917724696 | $1.23 |
| ARNOLD STENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31489995977 | $1.64 |
| ARNOLD STENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28918094173303 | $3.83 |
| ARNOLD SZABO-SZMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029220603799 | $0.00 |
| ARNOLD TARSOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130259710407 | $0.39 |
| ARNOLD TARSOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030659983163 | $0.00 |
| ARNOLD TARSOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019033232727 | $37.14 |
| ARNOLD TARSOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75969197366 | $8.44 |
| ARNOLD THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155436312507 | $4.60 |
| ARNOLD THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009058507909 | $1.77 |
| ARNOLD THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8227831177 | $3.82 |
| ARNOLD THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.240046825669999 | $0.15 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000878 | $35.62 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.06 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.000948 | $37.11 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.87 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000859 | $30.79 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001199 | $36.36 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001001 | $2.96 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.001179 | $37.32 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.000651 | $19.68 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.000536 | $15.79 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.000695 | $19.47 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079527674914 | $23.28 |
| ARNOLD TOGNIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102443090166999 | $0.01 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,444.0) | ($2,444.00) |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 2,319.111 | $2,444.00 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 5,607.507 | $5,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.035037) | ($4,750.49) |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,708.119 | $4,750.49 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.014662) | ($453.27) |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 451.391 | $453.27 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,483.332) | ($3,657.81) |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,504.277 | $3,657.81 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (31.465) | ($320.00) |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 321.855 | $320.00 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (20,344.386) | ($15,817.11) |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 15,833.445 | $15,817.11 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.49570344) | ($407.18) |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,819.222) | ($24,819.22) |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,817.664) | ($987.04) |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 938.096 | $987.04 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 400.0 | $400.00 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ADA | 167.35 | $77.35 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (167.497) | ($77.42) |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 76.043 | $77.42 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00316827 | $94.87 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 1,073.195877 | $1,073.20 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000919449041293499 | $3.19 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.1777907106667 | $108.16 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010112688691436 | $28.08 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.55005482582 | $111.33 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060990402884 | $0.00 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24903745638052 | $3.93 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019719535716999 | $0.07 |
| ARNOLD TOH XUAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080023885449096 | $3.13 |
| ARNOLD TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126211392614 | $37.36 |
| ARNOLD TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029390969599 | $0.22 |
| ARNOLD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069256493508 | $0.00 |
| ARNOLD TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90135455277 | $0.90 |
| ARNOLD UKAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00298824396199999 | $0.00 |
| ARNOLD VAN SCHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016496957878 | $0.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03607959158) | ($100.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03607959158 | $100.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.036079) | ($100.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 99.74 | $100.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (94.74) | ($94.74) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1942045981) | ($522.63) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1942045981 | $522.63 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.467962506) | ($120.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.467962506 | $120.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.194204) | ($522.63) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 521.165 | $522.63 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (1.46796) | ($120.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 119.638 | $120.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (640.803) | ($640.80) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00794038 | $216.17 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.853305949) | ($169.42) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.853305949 | $169.42 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (3.8533) | ($169.42) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0058371 | $169.42 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02049021819) | ($603.97) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02049021819 | $603.97 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.033898) | ($999.99) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 999.583 | $999.99 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01735007333) | ($0.57) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01735007333 | $0.57 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (0.01729) | ($0.57) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 0.565 | $0.57 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 1.067193149 | $2,197.51 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3403791824) | ($700.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3403791824 | $700.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.340379) | ($700.61) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 698.774 | $700.61 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (698.922) | ($698.92) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02910284872) | ($60.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02910284872 | $60.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.029102) | ($60.02) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 59.689 | $60.02 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (59.689) | ($59.69) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03806199696) | ($75.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03806199696 | $75.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.038061) | ($75.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 75.218 | $75.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05059313866) | ($100.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05059313866 | $100.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.050593) | ($99.89) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 99.488 | $99.89 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05112598) | ($100.04) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05112598 | $100.04 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.051108) | ($99.96) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 99.676 | $99.96 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.382) | ($100.38) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0224464091) | ($40.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0224464091 | $40.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.022427) | ($40.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 39.749 | $40.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (39.749) | ($39.75) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04260585835) | ($85.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04260585835 | $85.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.042605) | ($85.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 84.899 | $85.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (84.899) | ($84.90) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05458292937) | ($100.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05458292937 | $100.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05458292937) | ($100.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05458292937 | $100.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.054814) | ($100.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 99.696 | $100.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (99.696) | ($99.70) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.385358657) | ($685.72) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.439749) | ($782.51) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.385358657 | $685.72 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0261703 | $782.51 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.00333) | ($99.99) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 99.818 | $99.99 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (99.818) | ($99.82) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.00318) | ($99.06) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 97.576 | $99.06 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (97.576) | ($97.58) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002522) | ($72.10) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 71.769 | $72.10 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (71.769) | ($71.77) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005453) | ($149.99) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 149.662 | $149.99 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (149.662) | ($149.66) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05197892702) | ($1,000.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001559367811) | ($30.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06481818237 | $1,247.01 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0842516281) | ($1,606.00) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002527548843) | ($48.18) |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1050188207 | $2,001.86 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504568173038347 | $106.69 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301789844814979 | $6.62 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016458245203 | $0.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000087087569742 | $0.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000323239894689999 | $0.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000070520277281 | $0.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075648862033 | $0.01 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026097874130589 | $2.32 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00009546758905009 | $0.01 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002005028875 | $0.00 |
| ARNOLD VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0038027962975 | $0.00 |
| ARNOLD WEIHONG TUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ARNOLD WERSCHKY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030285975 | $0.90 |
| ARNOLD WERSCHKY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29091199387 | $593.94 |
| ARNOLD WERSCHKY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.532066959279999 | $0.53 |
| ARNOLD WERSCHKY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3148864231 | $20.44 |
| ARNOLD WERSCHKY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121450930882999 | $0.04 |
| ARNOLD WERSCHKY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.198099345 | $0.86 |
| ARNOLD WERSCHKY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000060215288995 | $0.01 |
| ARNOLD YENGIBARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026707146905 | $0.00 |
| ARNOLD YENGIBARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013507805482 | $0.01 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 17.769985 | $1,569.12 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 40.03321563 | $3,265.51 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 11.9778492 | $2,107.32 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 34.50521301 | $3,525.29 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 40.0 | $4,072.68 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.112703735) | ($14,386.30) |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (74.761974491) | ($4,007.24) |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42212122) | ($12,505.49) |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (40.321650025) | ($1,379.98) |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (334.107862697) | ($948.87) |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (12.036449192) | ($1,020.57) |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XTZ | (211.608487) | ($359.73) |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017468020083333 | $65.13 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65400693989999 | $4.10 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363821035794909 | $98.95 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9415420698 | $6.30 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079913023175 | $0.08 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.711713382924 | $21.70 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.293446101773609 | $22.29 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20446543053238 | $11.44 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053525882999218 | $7.14 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.103755677436 | $5.47 |
| ARNOLD ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.992779665520699 | $2.52 |
| ARNOLDAS IVANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023398520447 | $0.00 |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2531664185) | ($7,269.12) |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2531664185 | $7,269.12 |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.99) |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25216641) | ($7,354.18) |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001734017005) | ($33.36) |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01564569862) | ($301.00) |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5197892702) | ($10,000.00) |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6236519256 | $11,998.17 |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003254953224) | ($62.55) |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03912586472) | ($751.88) |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.300940537) | ($25,000.00) |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.572031313 | $30,209.52 |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016546455955439 | $51.92 |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064233104357 | $0.00 |
| ARNOLDAS PIVORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9069880964 | $4.91 |
| ARNOLDAS SKUNSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002300043848 | $0.04 |
| ARNOLDAS TKACUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014054559783 | $0.00 |
| ARNOLDAS TKACUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088300777303 | $0.09 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (70.85829001) | ($1,000.00) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 70.85829001 | $1,000.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LINK | (70.8576) | ($1,002.64) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,007.375 | $1,002.64 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 3.17433 | $333.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (674.375) | ($674.38) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02538586) | ($1,000.00) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02538586 | $1,000.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5162243304) | ($1,500.00) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5162243304 | $1,500.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.025385) | ($1,002.49) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 995.989 | $1,002.49 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.516222) | ($1,501.47) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,489.031 | $1,501.47 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.424293683) | ($294.00) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.424293683 | $294.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LINK | (23.4242) | ($293.74) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 292.521 | $293.74 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.4084073) | ($346.00) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.4084073 | $346.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LTC | (3.4084) | ($346.00) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 342.544 | $346.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (806.451612903) | ($1,000.00) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 806.451612903 | $1,000.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (806.451) | ($1,000.00) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 996.168 | $1,000.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,116.253) | ($4,116.25) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.602607519) | ($17,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARNOLDO AMADOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.602607519 | $17,000.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3790568) | ($12,000.00) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3790568 | $12,000.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (8.602609849) | ($17,101.93) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37905766) | ($12,010.44) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (874.445677198) | ($874.45) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 874.445677198 | $874.45 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (874.445677) | ($874.45) |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.62901622199 | $39.92 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041479820042 | $135.81 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121957783239999 | $274.59 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.458548474162 | $10.46 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.688358427 | $83.95 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122604102639 | $0.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226879313469999 | $2.52 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.165747244984 | $1.76 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000824341581399999 | $0.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0205043247799999 | $1.61 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.740246326839999 | $2.53 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0144681251079 | $0.87 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133983504305999 | $5.30 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000980082210967 | $0.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6053458246 | $0.19 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0076086761887 | $0.58 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.39458033915 | $0.67 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000100854527338 | $0.00 |
| ARNOLDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0068266254652 | $12.72 |
| ARNOLDO ARGULLIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1551382774999 | $7.00 |
| ARNOLDO ARGULLIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5382810979 | $0.37 |
| ARNOLDO ARGULLIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.778965773 | $0.85 |
| ARNOLDO CORRALES SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045604697902 | $13.50 |
| ARNOLDO CORRALES SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8507159952 | $12.65 |
| ARNOLDO CORRALES SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.604782399 | $173.60 |
| ARNOLDO CORRALES SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,988.780371236 | $2,369.44 |
| ARNOLDO CORRALES SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2549938393 | $25.06 |
| ARNOLDO CORRALES SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8081930179999 | $40.34 |
| ARNOLDO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080520065295 | $0.24 |
| ARNOLDO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022748544931 | $0.03 |
| ARNOLDO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201018471319999 | $0.39 |
| ARNOLDO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0261813077709999 | $0.09 |
| ARNOLDO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016448908394 | $0.02 |
| ARNOLDO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044625829441 | $0.00 |
| ARNOLDO OLIVEROS LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0082 | $337.65 |
| ARNOLDO OLIVEROS LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $93.76 |
| ARNOLDO OLIVEROS LOPEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.092 | $280.13 |
| ARNOLDO OLIVEROS LOPEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.092) | ($280.28) |
| ARNOLDO OLIVEROS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479883838619999 | $14.14 |
| ARNOLDO OLIVEROS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000425660739859 | $0.80 |
| ARNOLDO OLIVEROS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123154953673 | $7.36 |
| ARNOLDO OSVALDO CORRADINI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01773254 | $703.30 |
| ARNOLDO OSVALDO CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195772406057 | $56.78 |
| ARNOLDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057401186188 | $0.05 |
| ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | DOT | (1.116678701) | ($15.00) |
| ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (37.222623363) | ($500.00) |
| ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 45.037471488 | $604.97 |
| ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 208.175353315 | $597.46 |
| ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (174.216027875) | ($500.00) |
| ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SNX | (5.226480836) | ($15.00) |
| ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035567251505 | $0.01 |
| ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002275395591 | $0.00 |
| ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000400009570749 | $0.00 |
| ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014849409174 | $0.00 |
| ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0969377527174904 | $0.82 |
| ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.606731263894802 | $1.55 |
| ARNOLDO ZIMMERLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008181085938) | ($258.32) |
| ARNOLDO ZIMMERLE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008181085938 | $258.32 |
| ARNOLDO ZIMMERLE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00818108) | ($241.17) |
| ARNOLDO ZIMMERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042873127639475 | $1.61 |
| ARNOLDS BUSS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.01286607 | $3.62 |
| ARNOLDS BUSS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.05121293 | $10.28 |
| ARNOLDS BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141286552143 | $0.42 |
| ARNOLDS BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.272932336311 | $3.86 |
| ARNOLDS BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00050940238263 | $0.11 |
| ARNOLD-TUDOR KORPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072954528479606 | $0.01 |
| ARNOLDUS BERNE ENGELBARTS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01359955 | $525.80 |
| ARNOLDUS BERNE ENGELBARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061708634158 | $17.80 |
| ARNOLDUS KLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045981208805 | $13.61 |
| ARNOLDUS MEIJERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002979) | ($90.33) |
| ARNOLDUS MEIJERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LINK | 11.9509 | $90.33 |
| ARNOLDUS MEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014886007921 | $4.89 |
| ARNOLDUS MEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27316721626369 | $0.98 |
| ARNOLDUS MEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003127829243 | $0.69 |
| ARNOLDUS MEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000026506174631 | $0.00 |
| ARNOLDUS MEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030687196203 | $0.22 |
| ARNOLDUS VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057665265258 | $0.00 |
| ARNOLDUS VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2321524535 | $52.32 |
| ARNOLF HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039443486731 | $1.17 |
| ARNOLF HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040892580814 | $7.62 |
| ARNON CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000259642291429999 | $0.08 |
| ARNON CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030910812516 | $0.00 |
| ARNON CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000206493056049999 | $0.00 |
| ARNON LARPKACHORNSANGUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279112790785 | $0.29 |
| ARNON RAMAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 1.72251612 | $502.01 |
| ARNON RAMAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 1,422.98466525 | $98.23 |
| ARNON RAMAT | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $5.87 |
| ARNON RAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002306273063 | |
| ARNON RAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1569581308546 | $0.10 |
| ARNON RAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006186464137 | $1.41 |
| ARNON RAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.518349215899999 | $0.03 |
| ARNON WONGSINCHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015249247658 | $0.45 |
| ARNON WONGSINCHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057267402142 | $0.00 |
| ARNON WONGSINCHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018083966881 | $35.29 |
| ARNON WONGSINCHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14509109442 | $0.09 |
| ARNOR ANGELI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (12.42) | ($8.19) |
| ARNOR ANGELI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002672 | $8.19 |
| ARNOR ANGELI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (51.288) | ($31.53) |
| ARNOR ANGELI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0010404 | $31.53 |
| ARNOR ANGELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01333303) | ($390.97) |
| ARNOR ANGELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BSV | (3.04855517) | ($173.04) |
| ARNOR ANGELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (3.599) | ($72.84) |
| ARNOR ANGELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (1.32168) | ($71.74) |
| ARNOR ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30744487432723 | $7.00 |
| ARNOUD BLOEMHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017138871563 | $0.02 |
| ARNOUD EVERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00793651 | $328.15 |
| ARNOUD EVERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030885771363 | $78.20 |
| ARNOUD EVERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017183645127 | $33.53 |
| ARNOUD SANDER VAN DER SCHOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342664378464986 | $0.71 |
| ARNOUD SCHULENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4574614426699 | $33.19 |
| ARNOUD TAMINIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94568174622 | $4.64 |
| ARNOUD TER HARMSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $222.51 |
| ARNOUD TER HARMSEL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | CEL | 167.3407 | $101.18 |
| ARNOUD TER HARMSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068114107006 | $3.84 |
| ARNOUD TER HARMSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.41184340062 | $120.13 |
| ARNOUD TER HARMSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6688755643 | $0.67 |
| ARNOUD TER HARMSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.345623309 | $3.34 |
| ARNOUD TER HARMSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5126710872 | $3.85 |
| ARNOUD TER HARMSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023082683268 | $0.91 |
| ARNOUD TER HARMSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00107124356469999 | $0.25 |
| ARNOUD WEISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.712573041709 | $2.92 |
| ARNOUD WEISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000479430346049999 | $0.01 |
| ARNOUD WIEGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,072.390489) | ($15,072.39) |
| ARNOUD WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004151497518 | $0.09 |
| ARNOUD WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.75826622467 | $200.86 |
| ARNOUD WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7357674216 | $7.74 |
| ARNOUT J VAN ROZEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| ARNOUT J VAN ROZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.647343) | ($10.65) |
| ARNOUT J VAN ROZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.034945) | ($6,500.03) |
| ARNOUT J VAN ROZEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7.73888) | ($7.74) |
| ARNOUT J VAN ROZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455781284841518 | $0.08 |
| ARNOUT J VAN ROZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.0620442440951 | $42.06 |
| ARNOUT KARSSENBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 386.95785184 | $561.09 |
| ARNOUT KARSSENBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02422595 | $743.43 |
| ARNOUT KARSSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0888016298449 | $17.80 |
| ARNOUT PETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (53.78) | ($53.78) |
| ARNOUT PETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016312 | $53.78 |
| ARNOUT PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (49.075) | ($48.83) |
| ARNOUT PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018125 | $48.83 |
| ARNOUT PETERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085707) | ($2,606.47) |
| ARNOUT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005618754488365 | $20.09 |
| ARNOUT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434232094064299 | $0.82 |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003881103947) | ($1.19) |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.012983) | ($395.57) |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 468.769 | $395.57 |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004062126643) | ($1.19) |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,490.86) | ($451.88) |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 454.712 | $451.88 |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.050041) | ($1,434.79) |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,428.694 | $1,434.79 |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.76) | ($4.76) |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,424.0) | ($1,424.00) |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1392118081 | $3,991.51 |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (454.67) | ($454.67) |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0158908 | $454.67 |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13921184) | ($3,984.22) |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0158908) | ($453.01) |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036544937587 | $13.64 |
| ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0984525396187 | $28.31 |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.837609) | ($1,730.00) |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,720.481 | $1,730.00 |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (15,457.82) | ($15,457.82) |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003629 | $10.00 |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034378855135 | $10.16 |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004719930489073 | $12.70 |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.31752080464 | $210.32 |
| ARNOUT ZAPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117660025021 | $0.01 |
| ARNOUX THIERRY VELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00451142876303253 | $0.01 |
| ARNSTEIN TEQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00915524536889621 | $0.01 |
| ARNT OLA FJÆRLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001082) | ($31.64) |
| ARNT OLA FJÆRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009052959439566 | $0.31 |
| ARNT OLA FJÆRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075260872241 | $0.00 |
| ARNT OLA FJÆRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0061858560652 | $0.00 |
| ARNT OLAV HUSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.083541408698 | $4.21 |
| ARNT OLAV HUSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5650689862 | $0.10 |
| ARNULF PICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010343565916 | $0.00 |
| ARNULFO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.00221245 | $0.70 |
| ARNULFO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155264586933 | $0.00 |
| ARNULFO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098442599158 | $0.11 |
| ARNULFO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019388310193 | $0.00 |
| ARNULFO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00050054980692 | $0.16 |
| ARNULFO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000277583527629999 | $0.00 |
| ARNULFO GONZALEZ CAMACHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.10832916 | $205.13 |
| ARNULFO GONZALEZ CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.11237902701 | $36.65 |
| ARNULFO IRRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239463075339999 | $57.81 |
| ARNULFO IRRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145883452419999 | $28.44 |
| ARNULFO IRRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7875831477 | $6.97 |
| ARNULFO JOSE III RODRIGUEZ ACEDERA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $1,613.37 |
| ARNULFO JOSE III RODRIGUEZ ACEDERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.80057258) | ($1,445.61) |
| ARNULFO JOSE III RODRIGUEZ ACEDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001706742480707 | $3.06 |
| ARNULFO JR. PUENTES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 334.61136284 | $478.72 |
| ARNULFO JR. PUENTES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (334.0) | ($487.84) |
| ARNULFO JR. PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086205775293 | $0.01 |
| ARNUN LERTKIETPANIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (9.557736) | ($271,305.89) |
| ARNUN LERTKIETPANIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040467) | ($84.32) |
| ARNUN LERTKIETPANIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002493) | ($73.86) |
| ARNUN LERTKIETPANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153951602172726 | $583.48 |
| ARNUN LERTKIETPANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022864775469975 | $0.62 |
| ARO EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030127121848 | $0.00 |
| AROCKIA CYNTHIA L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118776573434 | $0.35 |
| AROCKIA CYNTHIA L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035288523373 | $0.00 |
| AROCKIA CYNTHIA L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049294311979 | $0.01 |
| AROHI BANGERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.61139891 | $23,745.50 |
| AROHI BANGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388785940088999 | $106.54 |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($748.22) |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,711.844727 | $2,711.84 |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.8199772 | $2,503.47 |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (505.0) | ($505.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AROLDO SALGUERO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($459.28) |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,469.132887 | $1,469.13 |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($439.05) |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,440.66) |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2034684746) | ($596.53) |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| AROLDO SALGUERO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,662.826205 | $4,662.83 |
| AROLDO SALGUERO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $3,388.72 |
| AROLDO SALGUERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($570.23) |
| AROLDO SALGUERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,833.80 |
| AROLDO SALGUERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| AROLDO SALGUERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($252.09) |
| AROLDO SALGUERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,010.0) | ($1,010.00) |
| AROLDO SALGUERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($2,734.38) |
| AROLDO SALGUERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (515.0) | ($515.00) |
| AROLDO SALGUERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| AROLDO SALGUERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6007169708) | ($1,063.65) |
| AROLDO SALGUERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| AROLDO SALGUERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (736.037933) | ($736.04) |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.2612026801177 | $36.82 |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002094498204 | $6.26 |
| AROLDO SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.516686694 | $9.52 |
| AROMA TIATIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7669668127) | ($229.92) |
| AROMA TIATIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00157983 | $47.91 |
| AROMA TIATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033662648371 | $0.93 |
| AROMA TIATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4226702777902 | $0.48 |
| AROMA TIATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040968003815 | $0.80 |
| AROMA TIATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35176926409 | $0.22 |
| AROMA TIATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045815809826331 | $1.75 |
| AROMESINH PHANPHENGDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166208792279999 | $0.49 |
| AROMESINH PHANPHENGDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057430768755 | $0.00 |
| AROMESINH PHANPHENGDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020446292445 | $0.00 |
| AROMESINH PHANPHENGDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000031802651021 | $0.00 |
| ARON ALLEN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023866836722 | $0.05 |
| ARON ARNGRIMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009461724905 | $0.01 |
| ARON ATTILA PRUZSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008165549783 | $0.00 |
| ARON ATTILA PRUZSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001851812259 | $0.01 |
| ARON BERHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021532690966 | $64.86 |
| ARON BERHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2048054568 | $2.57 |
| ARON BERHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051530402598 | $102.81 |
| ARON BERHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5522629438 | $17.25 |
| ARON BERHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22681006525 | $2.00 |
| ARON BERHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1751653224 | $0.76 |
| ARON BJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022806753268 | $68.85 |
| ARON BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.22700689983 | $144.92 |
| ARON COLUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.732430234508 | $6.43 |
| ARON CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002477797536 | $75.03 |
| ARON CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039959929911 | $79.11 |
| ARON CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.239522258 | $5.17 |
| ARON CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (40.8076) | ($404.99) |
| ARON CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0137852 | $404.99 |
| ARON CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | UNI | (13.3299) | ($75.00) |
| ARON CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0025574 | $75.00 |
| ARON CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (2,079.7650346) | ($269.99) |
| ARON CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (7.946) | ($6.02) |
| ARON CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.000206 | $6.02 |
| ARON CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.016548) | ($483.77) |
| ARON CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 481.963 | $483.77 |
| ARON CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (481.96) | ($481.96) |
| ARON CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | XLM | 3,748.62 | $481.96 |
| ARON CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (3,748.62) | ($482.64) |
| ARON CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.25551131858051 | $7.76 |
| ARON DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037108968188 | $0.04 |
| ARON DE LIJSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (46.7473) | ($37.42) |
| ARON DE LIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295569331758055 | $0.55 |
| ARON DE LIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43618470236 | $1.49 |
| ARON DE LIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0041099650149 | $0.00 |
| ARON DE LIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000022344181 | $0.00 |
| ARON DE LIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036115880249 | $0.26 |
| ARON DE LIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000115341940822 | $0.00 |
| ARON DOMONKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161407838002999 | $0.48 |
| ARON DOMONKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022709717791 | $4.43 |
| ARON EIRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270972436329999 | $0.80 |
| ARON EIRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036709289911 | $0.00 |
| ARON EIRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038477315421 | $0.75 |
| ARON FLEMING | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.02906964 | $1,151.63 |
| ARON FLEMING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.03896709 | $1,214.57 |
| ARON FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020993103354 | $63.16 |
| ARON FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019684688505 | $38.41 |
| ARON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012050371029 | $0.36 |
| ARON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6017715195 | $2.26 |
| ARON GAHAGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,004.13) | ($5,004.13) |
| ARON GAHAGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,004.13 | $5,004.13 |
| ARON GAHAGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01) | ($0.01) |
| ARON GAHAGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01 | $0.01 |
| ARON GAHAGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.14) | ($4.14) |
| ARON GAHAGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| ARON GAHAGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.3196932089 | $12,505.23 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.5) | ($2.50) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.5 | $2.50 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,972.070046004 | $1,345.39 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.18) | ($4.18) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.18 | $4.18 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.18) | ($4.18) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.17) | ($2.17) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.17 | $2.17 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.17) | ($2.17) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,392.73) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,392.73 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,128.80467439) | ($2,111.93) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,128.80467439 | $2,111.93 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (15.722073966) | ($957.80) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 15.722073966 | $957.80 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,252.706837994) | ($7,252.71) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,252.706837994 | $7,252.71 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.18) | ($4.18) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,500.0) | ($2,500.00) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.2856979601 | $8,381.58 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.34) | ($4.34) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,600.0) | ($2,600.00) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.2146675749 | $6,304.74 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (4,128.804) | ($2,117.86) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0718824 | $2,117.86 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9624879146) | ($28,301.46) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9624879146 | $28,301.46 |
| ARON GAHAGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,144.18) | ($2,144.18) |
| ARON GAHAGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.28437) | ($37,390.02) |
| ARON GAHAGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DASH | (15.722073) | ($966.44) |
| ARON GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023884926368436 | $84.37 |
| ARON GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.893602241913 | $6.33 |
| ARON GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043351705266623 | $3.81 |
| ARON GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.135531773491 | $90.14 |
| ARON GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084970780546 | $0.03 |
| ARON GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069434755873 | $0.01 |
| ARON GRAGNANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.213172676) | ($35,874.87) |
| ARON GRAGNANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.213172676 | $35,874.87 |
| ARON GRAGNANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($19.44) |
| ARON GRAGNANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($20.13) |
| ARON GRAGNANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001657) | ($50.01) |
| ARON GRAGNANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1) | ($33,262.90) |
| ARON GRAGNANI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11018867) | ($3,191.28) |
| ARON GRAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411141474240559 | $154.79 |
| ARON HUSZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02221557 | $45.42 |
| ARON HUSZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5593572472057 | $0.44 |
| ARON HUSZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011419314923 | $0.00 |
| ARON INGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043660126423 | $0.04 |
| ARON INGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124531274814 | $0.00 |
| ARON KERTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033714278316 | $9.98 |
| ARON KERTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113565044267 | $2.22 |
| ARON KERTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.892274563899999 | $0.56 |
| ARON KERTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.54851642269999 | $3.55 |
| ARON KHAIMOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.088538436) | ($5,976.74) |
| ARON KHAIMOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.088538436 | $5,976.74 |
| ARON KHAIMOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.088538436) | ($5,893.44) |
| ARON KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355796222404 | $108.68 |
| ARON KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014960389817127 | $41.58 |
| ARON KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000058737183465 | $0.00 |
| ARON KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081493991678 | $0.01 |
| ARON KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1804075501 | $38.20 |
| ARON KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024738462049 | $0.00 |
| ARON KISFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106396487933999 | $0.00 |
| ARON KISFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065594441089 | $2.09 |
| ARON KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008102593551 | $0.00 |
| ARON KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000932393493519999 | $0.00 |
| ARON KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079526967658882 | $0.01 |
| ARON KOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047657843405332 | $0.00 |
| ARON KUNTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056872800191 | $0.18 |
| ARON LEE CHUNG YUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030134268074 | $0.89 |
| ARON LEE CHUNG YUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000396119779609999 | $0.00 |
| ARON LEE CHUNG YUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00131826834399999 | $0.00 |
| ARON LEIGH HASELBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145951290941 | $50.39 |
| ARON LEIGH HASELBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220424051815 | $4.29 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,112.641285754) | ($5,112.64) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,112.641285754 | $5,112.64 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8185404331) | ($1,577.74) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8185404331 | $1,577.74 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.44622455) | ($471.61) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.44622455 | $471.61 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (209.329700789) | ($133.54) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 209.329700789 | $133.54 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (21.918145134) | ($119.75) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 21.918145134 | $119.75 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.912914318) | ($153.30) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.912914318 | $153.30 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5159587237) | ($15,839.92) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5159587237 | $15,839.92 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.537054117) | ($670.74) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.537054117 | $670.74 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2.923695944) | ($158.09) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2.923695944 | $158.09 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,092.64) | ($5,092.64) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000628) | ($20.01) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01027) | ($19.90) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8082704331) | ($1,574.76) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51533072) | ($16,459.15) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (14.912914318) | ($157.09) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (209.329700789) | ($136.51) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.761905) | ($20.33) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.68431955) | ($423.27) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | UNI | (21.918145134) | ($121.72) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BSV | (2.923695944) | ($157.59) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BCH | (3.53705411) | ($694.31) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009518005815) | ($0.26) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009518005815 | $0.26 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0004297083473) | ($0.08) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0004297083473 | $0.08 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0005729215418) | ($0.03) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0005729215418 | $0.03 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01257687171) | ($0.12) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01257687171 | $0.12 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004656952106) | ($0.89) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004656952106 | $0.89 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.412903332) | ($3.41) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.412903332 | $3.41 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1430168011) | ($0.09) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1430168011 | $0.09 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.005284176484) | ($0.03) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.005284176484 | $0.03 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001623736982) | ($5.08) |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001623736982 | $5.08 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271793994370767 | $98.58 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00645913413120133 | $15.69 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1050591027283 | $2.05 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.184888379816603 | $2.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134051762654076 | $6.58 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0711084926603295 | $0.48 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00847911083067379 | $2.37 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.3801488309032 | $50.38 |
| ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00843241832055521 | $0.56 |
| ARON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000414462640359999 | $1.23 |
| ARON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461212741167 | $0.43 |
| ARON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035163796161 | $0.39 |
| ARON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100106570151 | $0.01 |
| ARON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045304357731 | $0.00 |
| ARON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135967246291999 | $0.00 |
| ARON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00322781125549999 | $0.00 |
| ARON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00014150962777 | $0.01 |
| ARON MERKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138835484934 | $41.09 |
| ARON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057705628438 | $0.00 |
| ARON MOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081153986927 | $251.35 |
| ARON MOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8610970455 | $9.16 |
| ARON MOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11698698053 | $236.91 |
| ARON NAGY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.073810275) | ($30,971.17) |
| ARON NAGY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.073810275 | $30,971.17 |
| ARON NAGY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.484090192) | ($20,241.99) |
| ARON NAGY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.484090192 | $20,241.99 |
| ARON NAGY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,474.394286295) | ($13,596.12) |
| ARON NAGY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,474.394286295 | $13,596.12 |
| ARON NAGY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07381027) | ($31,823.45) |
| ARON NAGY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (11.484090192) | ($21,166.47) |
| ARON NAGY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.317957755) | ($1,008.29) |
| ARON NAGY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.317957755 | $1,008.29 |
| ARON NAGY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,474.394286295) | ($14,998.08) |
| ARON NAGY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (5.31795775) | ($1,044.90) |
| ARON NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493103064292319 | $176.92 |
| ARON NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126431143 | $0.02 |
| ARON NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07346501553271 | $186.31 |
| ARON NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.66303706636 | $224.17 |
| ARON NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0126312878016657 | $3.54 |
| ARON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020716590998 | $0.01 |
| ARON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046809527449 | $93.14 |
| ARON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021641449219 | $0.02 |
| ARON ORBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,439.696742069) | ($34,439.70) |
| ARON ORBACH | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 34,439.696742069 | $34,439.70 |
| ARON ORBACH | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (34,439.696742) | ($34,439.70) |
| ARON ORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080664027416 | $249.91 |
| ARON ORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8877716559999 | $25.52 |
| ARON ORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062524911263 | $12.20 |
| ARON ORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.807247930359 | $220.81 |
| ARON PAYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002645922719 | $0.00 |
| ARON PAYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224089467894031 | $0.26 |
| ARON PAYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007899247545 | $0.00 |
| ARON PAYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000970405301399999 | $0.00 |
| ARON PAYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000491055430909999 | $0.00 |
| ARON PAYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001592475777 | $0.00 |
| ARON PAYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027188415677 | $0.00 |
| ARON PERES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ARON PERES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ARON PERES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003904668392) | ($7.50) |
| ARON PERES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.468560207) | ($9,000.00) |
| ARON PERES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5838279654 | $11,214.04 |
| ARON PERES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01406852022) | ($270.23) |
| ARON PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.07746967672 | $31.70 |
| ARON PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019864090809 | $0.59 |
| ARON PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9845744366 | $8.71 |
| ARON POLSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2289263467) | ($699.43) |
| ARON POLSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2289263467 | $699.43 |
| ARON POLSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.463111421) | ($7.76) |
| ARON POLSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.463111421 | $7.76 |
| ARON POLSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2289263467) | ($699.19) |
| ARON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030184589154 | $0.01 |
| ARON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004481830727266 | $1.35 |
| ARON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0143861465072109 | $0.02 |
| ARON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067503936645 | $0.01 |
| ARON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029569245871 | $0.00 |
| ARON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044010460665 | $0.02 |
| ARON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054804656026 | $0.01 |
| ARON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00045324460817 | $0.00 |
| ARON PYDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028007039612 | $0.09 |
| ARON RÓNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.815581120747 | $1.86 |
| ARON ROSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164616577 | $0.49 |
| ARON ROSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29067294668099 | $1.33 |
| ARON SAMBO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ARON SAMBO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ARON SAMBO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ARON SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50837664211 | $2.50 |
| ARON SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002665877526 | $0.52 |
| ARON SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.374376734 | $26.37 |
| ARON SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1607407758 | $3.30 |
| ARON SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5932014738 | $4.77 |
| ARON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014394839933 | $42.61 |
| ARON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065011280256 | $12.69 |
| ARON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7978260907 | $5.39 |
| ARON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.474231367 | $9.09 |
| ARON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56518629 | $6.28 |
| ARON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.691765268 | $0.25 |
| ARON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154000903824999 | $9.21 |
| ARON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132375086365 | $5.24 |
| ARON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03930460741 | $0.05 |
| ARON SCHUFTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50266956) | ($13,851.37) |
| ARON SCHUFTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.668081968) | ($9,746.21) |
| ARON SCHUFTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028703127485575 | $96.59 |
| ARON SCHUFTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05509621997527 | $128.78 |
| ARON SCHWARTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (40.0) | ($40.00) |
| ARON SCHWARTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 40.0 | $40.00 |
| ARON SCHWARTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.99) | ($9.99) |
| ARON SCHWARTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3329033495) | ($763.43) |
| ARON SCHWARTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3329033495 | $763.43 |
| ARON SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.332901) | ($635.49) |
| ARON SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0227734 | $635.49 |
| ARON SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0227734) | ($703.63) |
| ARON SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01417 | $425.96 |
| ARON SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.005197854834) | ($156.15) |
| ARON SCHWARTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00228372 | $68.18 |
| ARON SCHWARTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.99) | ($9.99) |
| ARON SCHWARTZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01617 | $473.94 |
| ARON SCHWARTZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02742586) | ($828.90) |
| ARON SCHWARTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.03409095 | $995.15 |
| ARON SCHWARTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08065724369) | ($1,500.00) |
| ARON SCHWARTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002435832628) | ($45.30) |
| ARON SCHWARTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000537177243) | ($9.99) |
| ARON SCHWARTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07189151046 | $1,336.98 |
| ARON SCHWARTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02797125483 | $520.19 |
| ARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019989797021 | $60.14 |
| ARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041239014455 | $9.40 |
| ARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043748558187 | $0.04 |
| ARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0230585014689999 | $1.69 |
| ARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004906583607 | $1.11 |
| ARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8647928158 | $8.86 |
| ARON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.050918096966 | $3.19 |
| ARON SEBASTIAN ARGAÑARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000233296993 | $0.00 |
| ARON SEBASTIAN ARGAÑARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064861592186 | $0.00 |
| ARON SHINTAKU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5998741727) | ($1,230.00) |
| ARON SHINTAKU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5998741727 | $1,230.00 |
| ARON SHINTAKU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5998741727) | ($1,222.46) |
| ARON SHINTAKU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5018035927) | ($870.00) |
| ARON SHINTAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5018035927 | $870.00 |
| ARON SHINTAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5018035927) | ($871.58) |
| ARON SHINTAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030864030137 | $94.10 |
| ARON SHINTAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028148519368 | $59.19 |
| ARON SOMMER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0236 | $970.31 |
| ARON SOMMER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.024493 | $996.12 |
| ARON SOMMER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.033574 | $1,028.53 |
| ARON SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381665864549999 | $115.39 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.38) | ($31.38) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DASH | 11.64634 | $1,075.69 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | DASH | (4.436878347) | ($405.93) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DASH | (7.87598392) | ($720.89) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (84.3394) | ($115.22) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.69974206) | ($132.17) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.29872462) | ($55.12) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (89.753196) | ($89.75) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (0.39340577) | ($21.00) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (13.113525665) | ($700.00) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 15.30222565 | $816.83 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (1.79588719) | ($94.44) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.08830721298) | ($15.00) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (2.943573766) | ($500.00) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 3.496381245 | $593.90 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.46450027) | ($84.92) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,539.0 | $2,539.00 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | DASH | 41.771094403 | $2,393.07 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,969.0 | $1,969.00 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | EOS | 2,083.333333333 | $2,693.47 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BCH | 15.429717636 | $2,376.47 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | USDC | 25.64 | $25.64 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | USDC | 1,470.11 | $1,470.11 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ARON SORIN SANDOR | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Collateral | ZEC | 41.932587239 | $2,500.09 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023197599479 | $0.00 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2767006121248 | $7.28 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0139005327970038 | $1.65 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.7158345618096 | $12.02 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0984358446010934 | $5.03 |
| ARON SORIN SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00128181155314713 | $0.18 |
| ARON STRANDBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (36.2718) | ($27.62) |
| ARON STRANDBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.3) | ($228.86) |
| ARON STRANDBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0247) | ($259.43) |
| ARON STRANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4999022817194 | $34.74 |
| ARON STRANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07582706088 | $0.00 |
| ARON TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| ARON TAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| ARON TAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| ARON TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| ARON TAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,240.0) | ($1,240.00) |
| ARON TAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ARON TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| ARON TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.19) | ($4.19) |
| ARON TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ARON TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1143130005 | $2,595.48 |
| ARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059365672155 | $13.94 |
| ARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027876419851 | $53.93 |
| ARON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7518583403 | $14.75 |
| ARON ÞORVARÐARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056988663819 | $16.87 |
| ARON ÞORVARÐARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.535521243 | $8.54 |
| ARON TRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017861838353 | $0.02 |
| ARON URENA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00399952 | $165.94 |
| ARON URENA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($297.80) |
| ARON URENA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055225) | ($100.13) |
| ARON URENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06573264741) | ($110.40) |
| ARON URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679521626369999 | $20.04 |
| ARON URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12416852961 | $0.14 |
| ARON URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023568161989968 | $5.63 |
| ARON URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0051946734817 | $1.65 |
| ARON VAN DER RIJT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($150.20) |
| ARON VAN DER RIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083070230423 | $256.96 |
| ARON VAN DER RIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00786155271929999 | $0.01 |
| ARON VAN DER RIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1634007606 | $332.12 |
| ARON VAN DER RIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47513037489 | $0.48 |
| ARON VASILY KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020898295721 | $0.04 |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (3.68203) | ($300.00) |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 297.949 | $300.00 |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.004846 | $200.00 |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (97.95) | ($97.95) |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.031518 | $97.95 |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.57402) | ($1,966.29) |
| ARON VEGT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (0.851) | ($1.76) |
| ARON VEGT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000452 | $1.76 |
| ARON VEGT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.066679589) | ($4,878.75) |
| ARON VEGT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064) | ($18.49) |
| ARON VEGT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15671289) | ($4,268.75) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARON VEGT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($3.78) |
| ARON VEGT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.001868 | $3.78 |
| ARON VEGT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003641233054) | ($7.58) |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071465209000065 | $26.89 |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.851528109990011 | $1.83 |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010231393716662 | $28.42 |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015946140186 | $0.00 |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000075757011774 | $0.00 |
| ARON VEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004368495979541 | $0.34 |
| ARON VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001710905338 | $5.07 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 202,169.18 | $202,169.18 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (202,219.18) | ($202,219.18) |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 202,219.18 | $202,219.18 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 251,011.3 | $251,011.30 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (251,011.3) | ($251,011.30) |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 251,011.3 | $251,011.30 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 100,468.15 | $100,468.15 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,468.15) | ($100,468.15) |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,468.15 | $100,468.15 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,676.83) | ($4,676.83) |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,676.83 | $4,676.83 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,676.83) | ($4,676.83) |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,612.64) | ($100,612.64) |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,612.64 | $100,612.64 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100,612.64) | ($100,612.64) |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3701414136249 | $100.65 |
| ARON WILLIAM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,061.182111592 | $4,061.18 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (158.6081555) | ($12,307.70) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 158.6081555 | $12,307.70 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (158.608155) | ($12,257.24) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 28.8 | $3,056.25 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (28.8) | ($3,056.25) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 3,047.804 | $3,056.25 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.2013010598 | $8,313.73 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.09181413577 | $3,791.92 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($42,698.31) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $42,698.31 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.9368051948) | ($40,000.00) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (10,020.0) | ($10,020.00) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 91.44212 | $10,020.00 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (91.44212) | ($9,997.56) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (150.0) | ($12,816.00) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 150.0 | $12,816.00 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (150.0) | ($12,844.94) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (177.614943158) | ($12,673.17) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 177.614943158 | $12,673.17 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (177.614943157) | ($12,786.73) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.9514 | $28,023.24 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.9848957567) | ($28,000.00) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.22) | ($17.22) |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300883672955 | $118.42 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4556136002245 | $0.46 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65398291289999 | $1.31 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000250701411597 | $0.00 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.37949596310096 | $129.40 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000391652923722 | $0.02 |
| ARON YEDERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2522661172896 | $21.47 |
| ARONDEL JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072609433513 | $0.00 |
| ARONDEL JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016639643453 | $0.00 |
| ARONDEL JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061792582953 | $0.00 |
| ARONDEL JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020107215431 | $0.00 |
| ARONDEL JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027436206829 | $0.00 |
| ARONSON EOBOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8617506934525 | $0.88 |
| AROON BHATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0790286948371929 | $0.09 |
| AROON CHAVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (21.5) | ($214.10) |
| AROON CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206476365 | $50.00 |
| AROON KALAKUNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046170764687 | $1.37 |
| AROON KALAKUNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| AROON KALAKUNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021800451342 | $0.43 |
| AROON KALAKUNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026604570383 | $0.00 |
| AROON KALAKUNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048512349094 | $0.00 |
| AROON KALAKUNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00126152340443 | $0.00 |
| AROON KALAKUNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000133419681834999 | $0.00 |
| AROON KALAKUNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000124545594058 | $0.01 |
| AROON KALAKUNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036255626087 | $0.00 |
| AROON KALAKUNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0023783143951 | $0.01 |
| AROON MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135794419873 | $0.40 |
| AROON MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023598092562 | $0.00 |
| AROON MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004760157106 | $0.01 |
| AROON MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100528712649999 | $0.00 |
| AROON MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018632475724 | $0.00 |
| AROON MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.21686617096 | $57.11 |
| AROON MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396324907159999 | $78.44 |
| AROOT VITIPROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2791802562679 | $0.25 |
| AROOT VITIPROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00321764978299999 | $0.00 |
| AROSHI SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000184767284649999 | $0.01 |
| AROSHI SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062409703335 | $0.01 |
| AROSHI SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016023970535 | $0.01 |
| AROTY PANYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.66406493565 | $63.09 |
| AROUN AMITABH DALAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011355766050199 | $0.03 |
| AROUN AMITABH DALAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111235910885 | $21.70 |
| AROUNA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316384087109999 | $96.48 |
| AROUNA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00609927775 | $0.01 |
| AROUNA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052764021497 | $105.19 |
| AROUNA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.2211561289999 | $8.92 |
| AROUNA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2669905088 | $47.41 |
| AROUNA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43616122965 | $3.85 |
| AROUNA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.57868196459999 | $0.75 |
| AROURA HUDSPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047684793853 | $1.41 |
| AROURA HUDSPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023542820818 | $4.59 |
| AROURA HUDSPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6827539813 | $3.68 |
| AROURA HUDSPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6304626729 | $6.84 |
| AROURA HUDSPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5564420088 | $0.98 |
| AROURA HUDSPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.669128380619999 | $2.29 |
| AROUTIOUN AKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095490144942 | $309.96 |
| AROUTIOUN AKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051102116528 | $101.93 |
| AROUTIOUN AKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.531552104 | $28.17 |
| AROUTIOUN AKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.133825141 | $16.41 |
| AROUTIOUN AKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9923949197 | $33.25 |
| AROUTIOUN AKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145516423825 | $8.70 |
| ARPA MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017570799782 | $0.02 |
| ÁRPÁD BOZSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3167298087933 | $0.33 |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (172.0) | ($387.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (481.3416) | ($996.38) |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,095.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004523580366) | ($1.88) |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1444251839) | ($0.32) |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.077776515) | ($4.38) |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9036709215) | ($1.88) |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3535714286) | ($0.74) |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001616999553) | ($6.26) |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005424439396) | ($0.21) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04276033579) | ($0.09) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.549048668) | ($3.12) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.35136824) | ($6.26) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08436125105) | ($0.16) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,240.9976) | ($2,308.26) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,352.76 | $2,352.76 |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.745360335) | ($1.41) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,250.0) | ($2,250.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,878.350059886 | $3,553.28 |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,087.5515) | ($2,144.96) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,407.08 | $2,407.08 |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.05) | ($1.05) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,039.513677812 | $3,032.76 |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,601.4698) | ($2,699.59) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,629.03 | $2,629.03 |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6164383562) | ($0.63) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,236.245954693 | $3,307.44 |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3,543.1082) | ($4,011.50) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,978.15 | $3,978.15 |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.757890614) | ($1.88) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,838.709396584 | $5,181.70 |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (4,967.5167) | ($5,410.57) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,289.86 | $5,289.86 |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.633633202) | ($2.53) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2.633633202 | $2.53 |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,283.080652512 | $2,195.84 |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (103.9728) | ($100.23) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,179.1079) | ($2,160.99) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,210.12 | $2,210.12 |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5096643943) | ($0.40) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001916680191) | ($5.84) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.274015712) | ($5.95) |
| ÁRPÁD DARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.758246428) | ($3.92) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $56.01 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 107,000.0 | $59,996.61 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | ADA | (35,673.18717) | ($20,000.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | ADA | (35,695.16331) | ($20,000.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | ADA | (34,264.77969) | ($19,200.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1092554021) | ($0.09) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,800.0 | $4,800.00 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.244832588) | ($7.92) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,005.5) | ($5,005.50) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 6,484.315 | $5,005.50 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.6930465017 | $21,715.92 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.8050490884) | ($25,256.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (6,405.5678) | ($4,969.70) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,871.59 | $4,871.59 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.654244146) | ($23.79) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.6373307055 | $20,041.50 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.6368446461) | ($20,000.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,314.0 | $6,314.00 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.205947174) | ($5.55) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.5669268139 | $17,807.11 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.145342417) | ($3.96) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.4057206613 | $12,743.64 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5153261084) | ($0.40) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.06514185456 | $2,046.76 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.6365372374) | ($20,000.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.3818615752) | ($12,000.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| ÁRPÁD DARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001998774495) | ($4.00) |
| ÁRPÁD DARA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002083722411) | ($4.17) |
| ÁRPÁD DARA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002083722411) | ($4.17) |
| ÁRPÁD DARA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007765238914) | ($15.54) |
| ÁRPÁD DARA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006146231573) | ($12.30) |
| ÁRPÁD DARA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006146231573) | ($12.30) |
| ÁRPÁD DARA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003687738944) | ($7.38) |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002400526249 | $0.53 |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.044361692826 | $135.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ÁRPÁD DARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2920240581 | $2.66 |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.104723923 | $9.10 |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1065656308 | $0.29 |
| ÁRPÁD DARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01923076923 | $0.02 |
| ARPAD FERENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.320404367774 | $3.32 |
| ARPAD FERENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.54199839469999 | $3.48 |
| ÁRPÁD HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075448168215 | $0.01 |
| ÁRPÁD KÖRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025906548508614 | $0.03 |
| ARPAD LANDOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.94) | ($1,865.86) |
| ARPAD LANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020006789232 | $60.07 |
| ARPAD LANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16938063329999 | $7.19 |
| ARPAD LANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065430134894 | $134.31 |
| ARPAD LANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120330421440999 | $0.08 |
| ARPAD LANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076908466262 | $0.01 |
| ARPAD LANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000234977493439999 | $0.02 |
| ARPAD LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012427126689799 | $0.00 |
| ARPAD LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009930437383999 | $0.00 |
| ARPAD LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021462319942 | $0.00 |
| ARPAD LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523297827751 | $0.52 |
| ÁRPÁD MAROSVÖLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02459424286024 | $0.03 |
| ARPAD PALINKAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (34.8364) | ($72.98) |
| ARPAD PALINKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (10.053) | ($18.99) |
| ARPAD PALINKAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (13.5528) | ($10.59) |
| ARPAD PALINKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1414728545) | ($219.31) |
| ARPAD PALINKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.119123) | ($9.12) |
| ARPAD PALINKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04923892) | ($1,412.66) |
| ARPAD PALINKAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,392.682577866) | ($3,454.07) |
| ARPAD PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050769085322 | $17.14 |
| ARPAD PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.6916724725063 | $78.25 |
| ARPAD PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013710295766 | $3.19 |
| ARPAD PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00100056965263 | $0.00 |
| ÁRPÁD PETRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.790477628642 | $6.53 |
| ARPAD TAPAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.99799985 | $94.84 |
| ARPAD TAPAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00143852 | $44.63 |
| ARPAD TAPAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.001) | ($41.10) |
| ARPAD TAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014839656954 | $0.38 |
| ARPAD TAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104081050028 | $1.16 |
| ARPAD TAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0041402204737029 | $0.23 |
| ARPAN BANERJEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 1.101 | $70.51 |
| ARPAN BANERJEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.495 | $31.67 |
| ARPAN BANERJEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (1.596) | ($104.71) |
| ARPAN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000250996796680208 | $0.02 |
| ARPAN BHANDARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68.973641809) | ($98.37) |
| ARPAN BHANDARI | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 68.973641809 | $98.37 |
| ARPAN BHANDARI | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5.0) | ($7.10) |
| ARPAN BHANDARI | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (63.973641809) | ($93.40) |
| ARPAN BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035525206785999 | $0.00 |
| ARPAN BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1705365903838 | $0.24 |
| ARPAN BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068249191739 | $0.00 |
| ARPAN DALAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,516.135636149) | ($2,516.14) |
| ARPAN DALAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,516.135636149 | $2,516.14 |
| ARPAN DALAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,516.13) | ($2,516.13) |
| ARPAN DALAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01068376342) | ($25.04) |
| ARPAN DALAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01068376342 | $25.04 |
| ARPAN DALAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000230843849) | ($0.07) |
| ARPAN DALAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000230843849 | $0.07 |
| ARPAN DALAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.30252523) | ($3.30) |
| ARPAN DALAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.30252523 | $3.30 |
| ARPAN DALAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.3) | ($3.30) |
| ARPAN DALAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010683) | ($19.21) |
| ARPAN DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011864907045 | $0.00 |
| ARPAN DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000528758329619 | $0.15 |
| ARPAN DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.2374638312178 | $13.24 |
| ARPAN R JANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2365751252) | ($343.03) |
| ARPAN R JANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2365751252 | $343.03 |
| ARPAN R JANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (4,848.699534171) | ($314.90) |
| ARPAN R JANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 4,848.699534171 | $314.90 |
| ARPAN R JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130802180025 | $50.42 |
| ARPAN R JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002370220270619 | $5.43 |
| ARPAN R JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.32839573777464 | $0.46 |
| ARPAN SOPARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037873352959 | $1.12 |
| ARPAN SOPARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098612541252 | $19.24 |
| ARPAN SOPARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.966883052 | $173.97 |
| ARPHENIK OVSOIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2.97988 | $2.98 |
| ARPHENIK OVSOIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3.289631) | ($3.29) |
| ARPHENIK OVSOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006036589707 | $0.02 |
| ARPHENIK OVSOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3097507651 | $0.31 |
| ARPINE VARDANYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 367.0 | $367.00 |
| ARPINE VARDANYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 35.0 | $35.00 |
| ARPINE VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001730770469 | $50.00 |
| ARPINE VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92009872 | $0.92 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 1.0 | $104.21 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DASH | (1.00007098) | ($101.77) |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279553164229999 | $8.27 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72391016401 | $0.85 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81507215867 | $2.78 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000047326261607 | $0.00 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.100217316068 | $0.00 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0005227152537258 | $0.05 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0056912685496 | $0.13 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8850371019 | $48.45 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107904525309 | $218.30 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.055674106999 | $145.92 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1881491972 | $4.19 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.5267220639999 | $11.72 |
| ARPIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00608486558949999 | $0.00 |
| ARPIT BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83678322339999 | $2.14 |
| ARPIT BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020471045824 | $0.61 |
| ARPIT BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016585203009 | $32.36 |
| ARPIT BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045471793979 | $3.33 |
| ARPIT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014182534794 | $0.00 |
| ARPIT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190737173449999 | $0.02 |
| ARPIT MISHRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| ARPIT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,610.217195447 | $1,610.22 |
| ARPIT SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022374687555 | $67.49 |
| ARPIT SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035802009135 | $70.59 |
| ARPIT SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4867173913 | $1.30 |
| ARPIT SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00031444283979 | $0.01 |
| ARPIT SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030460949443 | $0.00 |
| ARPIT SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038334574132 | $0.00 |
| ARPIT SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025240540624 | $0.00 |
| ARPIT SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000349103779259999 | $0.00 |
| ARPIT SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076880493039 | $0.00 |
| ARPIT SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034574918559 | $0.00 |
| ARPIT SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000047102975639 | $0.00 |
| ARPIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097573494018999 | $0.29 |
| ARPIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352223247409999 | $0.41 |
| ARPIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016113592304 | $3.14 |
| ARPIT SONI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (103.0) | ($103.00) |
| ARPIT SONI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,262.48939) | ($1,176.82) |
| ARPIT SONI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.3008721939 | $872.88 |
| ARPIT SONI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.2993534102 | $885.11 |
| ARPIT SONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004831597724) | ($1.92) |
| ARPIT SONI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004831597724 | $1.92 |
| ARPIT SONI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6002256041) | ($1,758.80) |
| ARPIT SONI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.3181496282 | $930.43 |
| ARPIT SONI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3181496282) | ($915.13) |
| ARPIT SONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1423175702) | ($0.12) |
| ARPIT SONI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1423175702 | $0.12 |
| ARPIT SONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2979531396) | ($0.30) |
| ARPIT SONI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2979531396 | $0.30 |
| ARPIT SONI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00158332 | $61.07 |
| ARPIT SONI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163163) | ($63.18) |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 5.424429594 | $9,371.34 |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (4.066339) | ($7,050.00) |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.2454737 | $7,050.00 |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.027108) | ($47.08) |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 104.624 | $47.08 |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.027108) | ($47.00) |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | DOT | 5.1932 | $47.00 |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.216871) | ($376.00) |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 376.414 | $376.00 |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 1.14719 | $47.00 |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 2.09308 | $47.00 |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 81.574 | $47.00 |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| ARPIT SONI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | UNI | 10.0278 | $47.00 |
| ARPIT SONI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.087003594) | ($1,975.09) |
| ARPIT SONI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (188.414) | ($188.41) |
| ARPIT SONI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2454737) | ($7,213.00) |
| ARPIT SONI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (104.766317) | ($50.36) |
| ARPIT SONI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (5.1932) | ($51.95) |
| ARPIT SONI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (10.0278) | ($49.53) |
| ARPIT SONI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AVAX | (2.09303) | ($57.68) |
| ARPIT SONI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 57.208 | $57.68 |
| ARPIT SONI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (57.208) | ($57.21) |
| ARPIT SONI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.14719) | ($51.84) |
| ARPIT SONI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (81.574) | ($48.06) |
| ARPIT SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148455166396 | $0.01 |
| ARPIT SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000354679375611699 | $0.11 |
| ARPIT SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040026630532 | $0.04 |
| ARPIT SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.142439340027739 | $0.14 |
| ARPIT SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019202510408 | $0.00 |
| ARPIT SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000041197813558 | $0.00 |
| ARPIT SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000105384109647999 | $0.00 |
| ARPIT SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0012276093191792 | $0.00 |
| ARPIT TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208666198369999 | $0.01 |
| ARPITH PAUSKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226254835609999 | $0.01 |
| ARPITKUMAR SHANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018502840562 | $53.97 |
| ARPITKUMAR SHANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.941850222618 | $220.02 |
| ARPITKUMAR SHANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040612437602 | $76.81 |
| ARPITKUMAR SHANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.104517159 | $3.11 |
| ARPITKUMAR SHANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.1161932219999 | $53.12 |
| ARQUIMIDES OLIVEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (300.0) | ($300.00) |
| ARQUIMIDES OLIVEROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (77.459315026) | ($77.46) |
| ARQUIMIDES OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14042238070912 | $2.75 |
| ARQUIMIDES OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2940511303 | $2.61 |
| ARQUM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067535667356 | $1.32 |
| ARRA JAE SOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055874480867 | $16.54 |
| ARRA JAE SOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01495355504 | $29.18 |
| ARRA JAE SOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8270869274 | $1.15 |
| ARRAM HAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 36.9 | $36.90 |
| ARRAM HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.803363594 | $34.80 |
| ARRAM HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.116103642 | $25.28 |
| ARRAN CARTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00604026029639999 | $186.68 |
| ARRAN CARTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.230520100747 | $4.44 |
| ARRAN CARTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086086095348 | $173.60 |
| ARRAN CARTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0163110489 | $2.02 |
| ARRAN CARTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.251776055 | $9.71 |
| ARRAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000332708197459999 | $0.98 |
| ARRAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.448911246 | $89.45 |
| ARRAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79702986737 | $8.86 |
| ARRAN CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.031296324545 | $1.08 |
| ARRAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1011434532764 | $0.21 |
| ARRAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4161023026 | $0.60 |
| ARRAN HAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.987679556116 | $1.01 |
| ARRAN M SADLIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 469.6818 | $1,022.77 |
| ARRAN M SADLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170621115821099 | $50.41 |
| ARRAN M SADLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1842813604799 | $13.05 |
| ARRAN M SADLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021126639845 | $0.04 |
| ARRAN PLATNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031130443938999 | $0.09 |
| ARRAN PLATNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010868460275041 | $0.01 |
| ARRAN RAINE DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010082335342 | $0.00 |
| ARRAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026340229987 | $79.92 |
| ARRAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.058103797 | $223.06 |
| ARRAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069309025999 | $20.51 |
| ARRAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89563726161 | $1.04 |
| ARRAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024312537552 | $4.74 |
| ARRAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6443435484 | $0.24 |
| ARRAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00884782428299999 | $0.65 |
| ARRAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.24161647809999 | $2.50 |
| ARRAN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49123718123183 | $0.47 |
| ARRAN SIRISOMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065925163982 | $1.95 |
| ARRAN SIRISOMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03644433624 | $0.04 |
| ARRAN SIRISOMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8045971472 | $4.33 |
| ARRAN SIRISOMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15030804162 | $0.43 |
| ARRANI MAKUNURA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000976 | $0.00 |
| ARRANI MAKUNURA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001075 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARRANI MAKUNURA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001294 | $0.00 |
| ARRANI MAKUNURA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002721 | $0.00 |
| ARRANI MAKUNURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004675904546812 | $0.00 |
| ARRATE DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054249552596 | $0.16 |
| ARRATE GANCHEGUI ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3557757699 | $13.60 |
| ARRAYA KAEWSAENSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000598574255518969 | $0.00 |
| ARREGIOUS JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001475614812 | $4.37 |
| ARREN CHUA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00101174 | $38.99 |
| ARREN CHUA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202072) | ($77.27) |
| ARREN CHUA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100953 | $29.28 |
| ARREN CHUA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0010272 | $30.53 |
| ARREN CHUA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00102704 | $21.94 |
| ARREN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023176627049683 | $0.62 |
| ARREN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16477561368 | $0.19 |
| ARREN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2432693703 | $8.24 |
| ARREND SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8859331538) | ($28,233.86) |
| ARREND SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8859331538 | $28,233.86 |
| ARREND SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.199 | $6,195.12 |
| ARREND SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004805375198) | ($148.76) |
| ARREND SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01683141303) | ($520.65) |
| ARREND SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.10933216 | $3,357.48 |
| ARREND SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.109578557) | ($34,730.59) |
| ARREND SANTIAGO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01762585057) | ($520.65) |
| ARREND SANTIAGO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00503605403) | ($148.76) |
| ARREND SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.336517628 | $24,843.35 |
| ARREND SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.151623425) | ($20,000.00) |
| ARREND SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.397483356) | ($604.46) |
| ARREND SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09782177503) | ($148.76) |
| ARREND SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02716356586) | ($520.65) |
| ARREND SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1103769704) | ($2,115.62) |
| ARREND SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.502102159) | ($47,958.34) |
| ARREND SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.149966621) | ($22,041.66) |
| ARREND SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.363164306 | $64,462.50 |
| ARREND SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.109578557 | $21,267.53 |
| ARREND SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040807688658358 | $136.82 |
| ARREND SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152127149215 | $21.58 |
| ARRES CANAYUNAN ALFARERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ARRES CANAYUNAN ALFARERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002354289001 | $50.00 |
| ARRICA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7070557154 | $6.90 |
| ARRIEN AEHEGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016021207261 | $480.56 |
| ARRIF ZIAUDEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01307064 | $383.39 |
| ARRIF ZIAUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144572807334 | $3.74 |
| ARRIF ZIAUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072835790236 | $0.00 |
| ARRIF ZIAUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408816742389999 | $7.98 |
| ARRIN BOWKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02131254) | ($669.46) |
| ARRIN BOWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140232116163568 | $53.95 |
| ARRIN BOWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029353459355 | $0.00 |
| ARRIO CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237302203989999 | $7.02 |
| ARRIO CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015183605145 | $0.02 |
| ARRIS BLOM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0054) | ($9.90) |
| ARRIS BLOM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034) | ($10.01) |
| ARRIS BLOM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002627439) | ($3,681.53) |
| ARRIS BLOM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06385942) | ($1,890.11) |
| ARRIS BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.7617946505819 | $62.89 |
| ARRISON ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000163904399999999 | $0.00 |
| ARRISON ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066008820281 | $0.00 |
| ARRISON ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000310601512489999 | $0.00 |
| ARRISON ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016791718636 | $0.00 |
| ARRISON ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015357644762 | $0.00 |
| ARRISON ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065520580435 | $0.00 |
| ARRISON ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000103443600499 | $0.00 |
| ARRISON ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019617698803 | $0.00 |
| ARRISON ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001825867878 | $0.00 |
| ARRISON ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000007359788 | $0.00 |
| ARRISON ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00135437393636999 | $0.00 |
| ARRIYAN BAGER AHANGARHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01051232049103 | $0.01 |
| ARROM LOURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016947459764 | $5.02 |
| ARROM LOURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031600068931 | $0.00 |
| ARROM LOURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.49487480819999 | $3.49 |
| ARRON ACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209970200229999 | $63.18 |
| ARRON ACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034478075897 | $67.88 |
| ARRON ACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033298292049 | $0.03 |
| ARRON ACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19909748067 | $2.21 |
| ARRON ACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061070866956 | $0.54 |
| ARRON ACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02245477064 | $0.02 |
| ARRON BONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020642115881 | $0.00 |
| ARRON BONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021331985913 | $0.00 |
| ARRON BONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000239113436449999 | $0.00 |
| ARRON BONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000197782550169999 | $0.00 |
| ARRON BONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000218507263089999 | $0.00 |
| ARRON BONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00044686996941 | $0.02 |
| ARRON BONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026599292604 | $0.03 |
| ARRON CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00495718785212999 | $0.01 |
| ARRON CHIVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001696701401) | ($4.17) |
| ARRON CHIVERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002315971875) | ($4.17) |
| ARRON CHIVERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004590256553) | ($4.17) |
| ARRON CHIVERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1652548499) | ($150.13) |
| ARRON CHIVERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.50390474) | ($5,000.00) |
| ARRON CHIVERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.797739524 | $6,175.38 |
| ARRON CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034963228989 | $1.03 |
| ARRON CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367032823577 | $4.39 |
| ARRON CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059992401018 | $0.06 |
| ARRON CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1070144701 | $39.93 |
| ARRON CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123244481033999 | $0.04 |
| ARRON CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0737051787390521 | $0.09 |
| ARRON CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080978936542 | $0.00 |
| ARRON CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03361713561 | $0.03 |
| ARRON CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015027412953 | $0.00 |
| ARRON GREENAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (500.0) | ($609.45) |
| ARRON GREENAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,000.0) | ($1,226.50) |
| ARRON GREENAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,001.0) | ($1,227.73) |
| ARRON GREENAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (19,893.289228132) | ($24,373.26) |
| ARRON GREENAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (1.313) | ($1.02) |
| ARRON GREENAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0000322 | $1.02 |
| ARRON GREENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178531385841161 | $0.02 |
| ARRON GREENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 151.917297138028 | $191.82 |
| ARRON LANGEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01852579 | $531.84 |
| ARRON LANGEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.018525) | ($530.03) |
| ARRON LANGEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 527.817 | $530.03 |
| ARRON LANGEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| ARRON LANGEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ARRON LANGEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 5,631.363881136 | $695.11 |
| ARRON LANGEVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ARRON LANGEVIN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ARRON LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032404561673 | $98.93 |
| ARRON LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032032826379 | $62.87 |
| ARRON LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017328423603 | $0.02 |
| ARRON LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3476988699 | $9.79 |
| ARRON LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9733137779 | $2.49 |
| ARRON LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132619254259999 | $1.17 |
| ARRON LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5417248721 | $1.65 |
| ARRON LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062669893521 | $0.39 |
| ARRON MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555228366728935 | $0.65 |
| ARRON MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2562256603 | $0.26 |
| ARRON MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.046807138 | $1.31 |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (823.240479) | ($823.24) |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.263184176) | ($64.71) |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.263184176 | $64.71 |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9985975837) | ($1.00) |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9985975837 | $1.00 |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (0.998597) | ($1.00) |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1.263184176) | ($63.96) |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013653197269 | $4.04 |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018250784641 | $3.56 |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00004811021228 | $1.00 |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014129570289 | $0.00 |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006623033972019 | $0.57 |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002207207085 | $0.00 |
| ARRON MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012116770881 | $0.69 |
| ARRON MILLIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000456374214609999 | $0.00 |
| ARRON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001927814581 | $0.57 |
| ARRON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000159209944389999 | $0.31 |
| ARRON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60168394071 | $6.69 |
| ARRON ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52483178719999 | $2.94 |
| ARRON S LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037081729632 | $1.10 |
| ARRON S LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56683959085651 | $2.65 |
| ARRONN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4165576782 | $1.15 |
| ARROYUELO LORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040422640672 | $0.00 |
| ARROYUELO LORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082614607254 | $0.08 |
| ARRSH MITTAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1241990781 | $263.61 |
| ARRSH MITTAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02480643 | $770.31 |
| ARRSH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024412991354 | $53.25 |
| ARRSH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07915573292099 | $3.60 |
| ARRSH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050426048941 | $0.92 |
| ARRYL THAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (184.56) | ($172.95) |
| ARRYL THAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (151.120423) | ($116.48) |
| ARRYL THAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (449.880068) | ($91.85) |
| ARRYL THAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123575) | ($50.63) |
| ARRYL THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19983499304566 | $0.42 |
| ARS GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000425639269909999 | $0.00 |
| ARSAL SHAZAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.084507847) | ($4,751.75) |
| ARSAL SHAZAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.084507847 | $4,751.75 |
| ARSAL SHAZAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002316789998) | ($66.11) |
| ARSAL SHAZAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002316789998 | $66.11 |
| ARSAL SHAZAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (312.658471625) | ($312.66) |
| ARSAL SHAZAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 312.658471625 | $312.66 |
| ARSAL SHAZAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (272.74800828) | ($149.65) |
| ARSAL SHAZAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 272.74800828 | $149.65 |
| ARSAL SHAZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024510367283079 | $0.82 |
| ARSAL SHAZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027976322814125 | $64.87 |
| ARSAL SHAZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7849220602595 | $3.78 |
| ARSAL SHAZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3693098895116 | $3.05 |
| ARSALAN ANDANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062436977479999 | $1.85 |
| ARSALAN ANDANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034995253008 | $0.00 |
| ARSALAN ANDANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000822223616 | $0.01 |
| ARSALAN ANDANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00162752202186 | $0.02 |
| ARSALAN ANDANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004426538407 | $0.00 |
| ARSALAN ANDANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071682198607999 | $0.02 |
| ARSALAN ANDANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4731890585 | $0.47 |
| ARSALAN ANDANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000099390200989 | $0.00 |
| ARSALAN ASAD-SHAHANAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115348015261 | $0.03 |
| ARSALAN ASAD-SHAHANAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055494656667 | $0.01 |
| ARSALAN ASAD-SHAHANAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070714706711 | $0.06 |
| ARSALAN ASAD-SHAHANAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000118502611826 | $0.01 |
| ARSALAN ASAD-SHAHANAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000081909625436 | $0.00 |
| ARSALAN ASAD-SHAHANAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00031104898277 | $0.00 |
| ARSALAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150679398575999 | $44.60 |
| ARSALAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015025258683999 | $4.46 |
| ARSALAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057916983799 | $0.07 |
| ARSALAN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054203680153 | $10.58 |
| ARSALAN MOTAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014942430869 | $0.03 |
| ARSALAN NASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8657604366466 | $0.83 |
| ARSALAN NASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.5772873879999 | $42.58 |
| ARSALAN NAZIR AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($600.60) |
| ARSALAN NAZIR AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,094.00) |
| ARSALAN NAZIR AHMED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51942793) | ($15,777.62) |
| ARSALAN NAZIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039158493194193 | $146.55 |
| ARSALAN NAZIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00515884021489999 | $10.01 |
| ARSALANALI ZOLFAGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032195168182 | $98.27 |
| ARSALANALI ZOLFAGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02932370742 | $57.19 |
| ARSALANALI ZOLFAGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.53789774 | $17.87 |
| ARSANY TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017182069699999 | $0.01 |
| ARSANY TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024732069587 | $0.00 |
| ARSANY TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000065090031235 | $0.00 |
| ARSANY TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002259017699 | $0.00 |
| ARSANY TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000048539690882 | $0.00 |
| ARSANY TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000091732716289 | $0.00 |
| ARSAYE AXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068448902123 | $0.01 |
| ARSEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012591719931 | $42.84 |
| ARSEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8954601055924 | $31.57 |
| ARSEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019195643111999 | $44.72 |
| ARSEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013198384288 | $0.00 |
| ARSEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017965725971 | $6.36 |
| ARSEN ASATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030148964872 | $0.00 |
| ARSEN ASATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012598092127 | $0.01 |
| ARSEN CHALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020889923282 | $0.62 |
| ARSEN CHALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.970220665 | $100.00 |
| ARSEN CHALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.317537174 | $69.32 |
| ARSEN DAGBASHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.274061327069999 | $558.84 |
| ARSEN GALIIENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 398.5 | $398.50 |
| ARSEN GALIIENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.5 | $2.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARSEN GALIIENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.94) | ($402.94) |
| ARSEN GALIIENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016425) | ($47.88) |
| ARSEN GALIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164257297115316 | $50.01 |
| ARSEN GALIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3762984200993 | $2.38 |
| ARSEN GUYUMDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033498842134999 | $0.00 |
| ARSEN GUYUMDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018730971391 | $0.37 |
| ARSEN GUYUMDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036305228261 | $0.03 |
| ARSEN GUYUMDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048293023122 | $0.00 |
| ARSEN GUYUMDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087312537095 | $0.03 |
| ARSEN GUYUMDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098884922464 | $0.70 |
| ARSEN GUYUMDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.48617591 | $12.26 |
| ARSEN KORIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004790820636 | $100.00 |
| ARSEN KORIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19639932912444 | $0.14 |
| ARSEN KRALJEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0038801114466) | ($0.01) |
| ARSEN KRALJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.1084927764) | ($0.58) |
| ARSEN KRALJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (5.7668838046) | ($3.02) |
| ARSEN KRALJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (191.119442118) | ($100.00) |
| ARSEN KRALJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 235.751707 | $123.35 |
| ARSEN KRALJEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (37.0) | ($17.67) |
| ARSEN KRALJEVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000732) | ($22.47) |
| ARSEN KRALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133411826642342 | $0.21 |
| ARSEN MANUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053735716732 | $0.00 |
| ARSEN MARATOVICH KHAYRULLIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 1,101.0 | $463.31 |
| ARSEN MARATOVICH KHAYRULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147127433505769 | $300.78 |
| ARSEN MARATOVICH KHAYRULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.40117423299999 | $1.24 |
| ARSEN MEHRABYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015967110878564 | $0.01 |
| ARSEN MEHRABYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01343220222 | $0.01 |
| ARSEN MEHRABYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.799664901 | $2.03 |
| ARSEN MILOSEV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 813.540692 | $1,122.69 |
| ARSEN MILOSEV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 1,714.58315 | $2,366.12 |
| ARSEN MILOSEV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.993 | $6,122.42 |
| ARSEN MILOSEV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.493 | $1,558.20 |
| ARSEN MILOSEV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1995 | $8,002.26 |
| ARSEN MILOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023155732161 | $64.07 |
| ARSEN MILOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.790370774523 | $38.02 |
| ARSEN MILOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030136002534 | $55.52 |
| ARSEN MILOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.980043513 | $28.96 |
| ARSEN MLADENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0304213887019 | $11.74 |
| ARSEN NHANONHO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008496190626) | ($23.54) |
| ARSEN NHANONHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002894792489287 | $0.09 |
| ARSEN NHANONHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022050311506 | $0.00 |
| ARSEN NHANONHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000930983052999999 | $0.00 |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01151798 | $335.25 |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003431) | ($1.00) |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000341) | ($0.99) |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01144957) | ($337.30) |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0337557) | ($1,000.00) |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0337557 | $1,000.00 |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0337557) | ($994.59) |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091665645172 | $282.69 |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005456988434 | $0.00 |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.68932764 | $52.87 |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.370572972209999 | $0.05 |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042187452985 | $0.03 |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033827775425 | $0.05 |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021738639031 | $0.00 |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000116705216898 | $0.00 |
| ARSEN PIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000039788636418 | $0.00 |
| ARSEN TOROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097922253225 | $2.90 |
| ARSEN TOROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152860789349999 | $0.02 |
| ARSEN TOROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041912883199 | $0.00 |
| ARSEN TOROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5590622903 | $4.56 |
| ARSEN VIDAKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $278.07 |
| ARSEN VIDAKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.18783808 | $365.73 |
| ARSEN VIDAKOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07257788 | $2,065.26 |
| ARSEN VIDAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000917118403559 | $23.73 |
| ARSEN VIDAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3930901747146 | $6.76 |
| ARSEN YAKYMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166303094485335 | $0.02 |
| ARSENE FOURIER PANKEU YOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5574565981871 | $0.54 |
| ARSENE FOURIER PANKEU YOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3080880497 | $2.62 |
| ARSENE FOURIER PANKEU YOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.091028897 | $9.48 |
| ARSENE FOURIER PANKEU YOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15371183234 | $12.82 |
| ARSENE FOURIER PANKEU YOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41980880464 | $16.61 |
| ARSENE FOURIER PANKEU YOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22824284247 | $0.30 |
| ARSENI ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026116197671951 | $0.00 |
| ARSENI VORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038901307661 | $0.01 |
| ARSENII DENISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103075740199 | $0.00 |
| ARSENII DMITRIEVICH GRIGOREV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (3.1) | ($257.24) |
| ARSENII DMITRIEVICH GRIGOREV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003793) | ($136.88) |
| ARSENII DMITRIEVICH GRIGOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379352853188603 | $150.01 |
| ARSENII DMITRIEVICH GRIGOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58396153792358 | $1.22 |
| ARSENII PALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004447467182 | $0.00 |
| ARSENII PALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056684505596 | $0.00 |
| ARSENII PALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001402184633 | $0.00 |
| ARSENII POKROVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014472137274 | $4.61 |
| ARSENII PORIADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033411539235 | $1.04 |
| ARSENII VAVILOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.742542 | $403.74 |
| ARSENII VAVILOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.742542) | ($403.74) |
| ARSENII VAVILOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170887) | ($51.26) |
| ARSENII VAVILOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (3.4997) | ($2.38) |
| ARSENII VAVILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708872621 | $50.00 |
| ARSENII VAVILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7343172769369 | $3.43 |
| ARSENIJE GAGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001227662664682 | $50.30 |
| ARSENIJE GAGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085916865663 | $5.14 |
| ARSENIJE MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001312209202915 | $0.00 |
| ARSENIJE RADENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018635581884 | $0.55 |
| ARSENIJE RADENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122315725329 | $0.00 |
| ARSENIJE RADENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025507643742 | $0.18 |
| ARSENIO LOBO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00041457 | $15.82 |
| ARSENIO LOBO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5308241633) | ($1,509.31) |
| ARSENIO LOBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,663.65) |
| ARSENIO LOBO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,075.18 |
| ARSENIO LOBO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0010014 | $29.05 |
| ARSENIO LOBO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002242308) | ($2,933.41) |
| ARSENIO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008842721869 | $2.12 |
| ARSENIO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.25159520416 | $61.19 |
| ARSENIO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002242307692 | $4.08 |
| ARSENIO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0979930226 | $1.49 |
| ARSENIO MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089461216089 | $0.00 |
| ARSENIUS CEASAR BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109624693522 | $0.00 |
| ARSENIY BARTASHEVICH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001818451431) | ($0.74) |
| ARSENIY BARTASHEVICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185) | ($75.00) |
| ARSENIY BARTASHEVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.705284 | $31.47 |
| ARSENIY BARTASHEVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.001637393135) | ($46.57) |
| ARSENIY BARTASHEVICH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002515684931) | ($0.74) |
| ARSENIY BARTASHEVICH | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003674103862) | ($0.74) |
| ARSENIY BARTASHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170404593319 | $0.63 |
| ARSENIY BARTASHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000823254808069999 | $0.00 |
| ARSENIY BARTASHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025213804911 | $0.00 |
| ARSENIY BARTASHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023819581253 | $0.00 |
| ARSENIY BARTASHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00503513651019999 | $0.20 |
| ARSENIY KHALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059982806431 | $0.00 |
| ARSENIY KHALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.921868581309999 | $0.44 |
| ARSENIY KLEKOVKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095007) | ($36.76) |
| ARSENIY KLEKOVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000667988941244 | $0.03 |
| ARSENIY KLEKOVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076614706245 | $0.23 |
| ARSENIY KLEKOVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042133023287 | $0.08 |
| ARSENIY KLEKOVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00302861998919999 | $0.00 |
| ARSENIY KLEKOVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03278739238 | $0.36 |
| ARSENIY TRAKHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005279982637 | $15.63 |
| ARSENIY TRAKHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016056010212 | $3.13 |
| ARSENIY ZARECHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020014895805 | $0.59 |
| ARSENTII NERUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082787663385 | $0.00 |
| ARSENTIY YURYEVIC KHARITONOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.836332701) | ($4,000.00) |
| ARSENTIY YURYEVIC KHARITONOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.836332701 | $4,000.00 |
| ARSENTIY YURYEVIC KHARITONOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.836332) | ($3,748.87) |
| ARSENTIY YURYEVIC KHARITONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038125196786 | $81.53 |
| ARSENY FREIHERR THUMB VON NEUBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128604168297 | $3.99 |
| ARSENY HOSTSEU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120898) | ($49.13) |
| ARSENY HOSTSEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276024762743417 | $0.06 |
| ARSENY KLEKOVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010986007358 | $0.03 |
| ARSENY KLEKOVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109070704252 | $0.02 |
| ARSENY KLEKOVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015898749256 | $0.02 |
| ARSENY KLEKOVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040801684142 | $0.05 |
| ARSENY LIBON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.71483523) | ($78,926.99) |
| ARSENY LIBON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.71483523 | $78,926.99 |
| ARSENY LIBON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001120161264) | ($32.07) |
| ARSENY LIBON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001120161264 | $32.07 |
| ARSENY LIBON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (155,292.217190882) | ($86,121.80) |
| ARSENY LIBON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 155,292.217190882 | $86,121.80 |
| ARSENY LIBON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (50.71483523) | ($78,782.46) |
| ARSENY LIBON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (155,292.217190882) | ($84,594.97) |
| ARSENY LIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118348009860239 | $0.40 |
| ARSENY LIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.358329275691119 | $847.39 |
| ARSENY LIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,914.6912613863 | $1,737.65 |
| ARSENY NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001973499623 | $0.00 |
| ARSENY NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00695686097709999 | $0.01 |
| ARSENY NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024689241731 | $0.02 |
| ARSENY OVSYANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34483411048661 | $1.40 |
| ARSENY PEREKOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004577384619 | $13.55 |
| ARSENY PEREKOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009324632943 | $0.01 |
| ARSENY SAVIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 25.39152132 | $440.80 |
| ARSENY SAVIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | DOT | (25.541253) | ($255.67) |
| ARSENY SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016780730183314 | $50.36 |
| ARSENY SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3418913583755 | $0.72 |
| ARSENY SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18143939805241 | $2.15 |
| ARSENY SLUCHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06140499731 | $2.36 |
| ARSENY SLUCHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039501832914 | $0.00 |
| ARSH BOPAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170263950749999 | $0.50 |
| ARSH BOPAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84158005558399 | $2.00 |
| ARSH BOPAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014761085974 | $28.80 |
| ARSH BOPAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.173878750709999 | $1.93 |
| ARSHA MIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $778.04 |
| ARSHA MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048279475342 | $14.08 |
| ARSHA MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033594388139 | $6.32 |
| ARSHA MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.268269257 | $151.27 |
| ARSHA MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070902052903 | $0.01 |
| ARSHA MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028063785001 | $0.00 |
| ARSHA MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000090934221897 | $0.00 |
| ARSHA MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019790500954 | $0.00 |
| ARSHA MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000165936301149999 | $0.00 |
| ARSHA MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015812759042 | $0.00 |
| ARSHA MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00027527525773 | $0.00 |
| ARSHA MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000344590310699999 | $0.00 |
| ARSHAD ALLADIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00065377 | $26.68 |
| ARSHAD ALLADIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.006962002875 | $21.24 |
| ARSHAD ALLADIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.6147775 | $25,042.35 |
| ARSHAD ALLADIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 572.79669387 | $7,292.65 |
| ARSHAD ALLADIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 10.138058 | $29,561.12 |
| ARSHAD ALLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599091742869999 | $172.89 |
| ARSHAD ALLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084157852118457 | $141.02 |
| ARSHAD ALLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.95109308743 | $14.69 |
| ARSHAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161035295703 | $0.48 |
| ARSHAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051303872187 | $10.01 |
| ARSHAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22620997451 | $2.51 |
| ARSHAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040319303584 | $0.00 |
| ARSHAD MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.941821430899999 | $1.10 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.02375444 | $902.79 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 23.36897238 | $989.86 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 121.97922819 | $1,021.54 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 1,209.03278049 | $1,038.20 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026527425365 | $80.51 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9224567564 | $4.57 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041924993461 | $83.13 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.71837293 | $38.62 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8274166747 | $20.31 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2734658384 | $2.41 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4647501497 | $4.46 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4301467299 | $1.09 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2398514374 | $11.07 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21653995578 | $8.57 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49671682861 | $3.06 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00492466256789999 | $0.37 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19805344297 | $0.31 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00462445225779999 | $0.33 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19258207506 | $0.09 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33529516761 | $0.43 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0774477078719999 | $0.04 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0199191463359999 | $0.06 |
| ARSHAD YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.17136121569 | $0.23 |
| ARSHAK AMIRBEKYAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (539.314388547) | ($539.31) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARSHAK AMIRBEKYAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 539.314388547 | $539.31 |
| ARSHAK AMIRBEKYAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (539.31) | ($539.31) |
| ARSHAK AMIRBEKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073665719685 | $2.18 |
| ARSHAK AMIRBEKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.743014804345 | $4.74 |
| ARSHAK GHARIBJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000505695655549 | $0.00 |
| ARSHAK GHARIBJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000066821618706 | $0.00 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1185400954) | ($3,611.32) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1185400954 | $3,611.32 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,363.275272262) | ($6,363.28) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,363.275272262 | $6,363.28 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1647928441) | ($341.63) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1647928441 | $341.63 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.011178762) | ($42.01) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.011178762 | $42.01 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (98.039712574) | ($13.57) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 98.039712574 | $13.57 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (107.322506006) | ($89.88) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 107.322506006 | $89.88 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1647928441) | ($334.78) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.011178762) | ($42.01) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (98.0397125) | ($13.35) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.394628496) | ($8.39) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.394628496 | $8.39 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001299603913) | ($3.96) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001299603913 | $3.96 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6,363.275272) | ($6,363.28) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8.394628) | ($8.39) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001847581303) | ($0.39) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001847581303 | $0.39 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1130601319) | ($0.10) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1130601319 | $0.10 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11867005) | ($3,567.58) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (107.4355) | ($90.11) |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066824786088421 | $24.50 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609398218988189 | $1.10 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094410514489906 | $2.53 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.547508137842 | $45.55 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102508671053476 | $0.02 |
| ARSHAK HOVSEPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19768924707152 | $0.20 |
| ARSHAM ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019761349223 | $5.85 |
| ARSHAM ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61732370459999 | $3.62 |
| ARSHAM ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52967845589999 | $2.22 |
| ARSHAVEZ MOZAFARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.012409 | $378.65 |
| ARSHAVEZ MOZAFARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.013666 | $377.15 |
| ARSHAVEZ MOZAFARI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 91.726289 | $48.57 |
| ARSHAVEZ MOZAFARI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.013173 | $387.77 |
| ARSHAVEZ MOZAFARI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00909 | $273.42 |
| ARSHAVEZ MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002753833788 | $82.61 |
| ARSHAVEZ MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029014701621 | $56.49 |
| ARSHAVEZ MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8292344973 | $3.83 |
| ARSHAVEZ MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0545958455 | $5.00 |
| ARSHAVEZ MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.859349451019999 | $9.55 |
| ARSHAVEZ MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15763365784 | $1.39 |
| ARSHAVEZ MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28128783569 | $11.13 |
| ARSHDEEP DHILLON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.13050149 | $4,727.52 |
| ARSHDEEP DHILLON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.495788683) | ($14,734.76) |
| ARSHDEEP DHILLON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.495788683 | $14,734.76 |
| ARSHDEEP DHILLON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.16333909) | ($7,408.77) |
| ARSHDEEP DHILLON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.16333909 | $7,408.77 |
| ARSHDEEP DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028161835010915 | $99.04 |
| ARSHDEEP DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032242377093117 | $78.33 |
| ARSHDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.47454451188 | $61.93 |
| ARSHDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6007238736 | $3.52 |
| ARSHDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.27941173295 | $23.83 |
| ARSHDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028332081231 | $0.01 |
| ARSHDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000072618868578 | $0.00 |
| ARSHDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000194649257109999 | $0.00 |
| ARSHIA BIGDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078618256668 | $23.27 |
| ARSHIA BIGDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000756930131609999 | $1.48 |
| ARSHIA BIGDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,094.604874435 | $1,094.60 |
| ARSHIA BIGDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24088095474 | $0.19 |
| ARSHIA BIGDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0062169381456 | $0.01 |
| ARSHIA BIGDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.445425004 | $17.45 |
| ARSHIA KIANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1363463717) | ($420.00) |
| ARSHIA KIANI | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1363463717 | $420.00 |
| ARSHIA KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118730661815 | $2.58 |
| ARSHPREET KHATTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074707094271 | $0.22 |
| ARSHPREET KHATTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.503930830413 | $6.65 |
| ARSI HYVÄRINEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.613523) | ($2.16) |
| ARSI HYVÄRINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005164530003 | $0.00 |
| ARSI HYVÄRINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61390822557791 | $2.24 |
| ARSI HYVÄRINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042677453358 | $0.00 |
| ARSI HYVÄRINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019635374882999 | $0.00 |
| ARSIM MURTEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023711458377 | $0.00 |
| ARSINEH VARTANIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00034098 | $10.01 |
| ARSLAN BASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028249331334 | $0.09 |
| ARSLAN BASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127887218529999 | $0.38 |
| ARSLAN BASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000223418808242531 | $0.00 |
| ARSLAN BASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000157590200329999 | $0.31 |
| ARSLAN JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111069284401 | $0.00 |
| ARSLAN MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072586056297 | $2.15 |
| ARSLAN MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5282966311 | $0.22 |
| ARSLAN MUFAZALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012140589922 | $0.00 |
| ARSLAN MUFAZALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01683173633 | $0.02 |
| ARSLAN SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035629429527 | $1.05 |
| ARSLAN SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0014630812 | $5.02 |
| ARSLAN SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.406960413 | $43.41 |
| ARSLAN SHEHZAD RAJA MUHAMMAD YOUNIS RAJA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 37,890.550902 | $6.54 |
| ARSLAN SHEHZAD RAJA MUHAMMAD YOUNIS RAJA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (37,890.550902) | ($5.71) |
| ARSLAN SHEHZAD RAJA MUHAMMAD YOUNIS RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001442682040101 | $0.00 |
| ARSUPOL PASUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002021568429 | $0.00 |
| ART ANDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,307.763934237) | ($19,307.76) |
| ART ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,307.763934237 | $19,307.76 |
| ART ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (19,307.76) | ($19,307.76) |
| ART ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1142671727) | ($3,338.51) |
| ART ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1142671727 | $3,338.51 |
| ART ANDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.471396156) | ($25.47) |
| ART ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.471396156 | $25.47 |
| ART ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (25.47533) | ($25.48) |
| ART ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11426717) | ($3,620.56) |
| ART ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009028869200799 | $31.30 |
| ART ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.542245742797 | $183.54 |
| ART ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| ART BELGHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.727277555242 | $4.95 |
| ART BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| ART CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050836040056 | $9.92 |
| ART CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.150502417063 | $0.13 |
| ART CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00348969912573 | $0.35 |
| ART CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045818707261 | $0.00 |
| ART CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033419579209 | $102.11 |
| ART CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018534255331 | $36.16 |
| ART CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13402880991 | $1.18 |
| ART CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.9141708665 | $1.74 |
| ART CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.817567482 | $1.05 |
| ART COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002268197294 | $0.00 |
| ART COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034711488 | $0.00 |
| ART COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000300595546379999 | $0.00 |
| ART COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000464946139639999 | $0.00 |
| ART COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000023340678207 | $0.00 |
| ART FONTILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091209720936 | $0.27 |
| ART FONTILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113170973988 | $0.13 |
| ART FONTILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052042669351 | $0.01 |
| ART FONTILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9021550874 | $0.91 |
| ART FONTILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.1677324206 | $0.50 |
| ART GHAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016163526213 | $48.03 |
| ART JONAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05000656 | $2,003.26 |
| ART JONAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028001220975 | $845.89 |
| ART JONAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| ART JONAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00434399219222 | $8.19 |
| ART JONES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,520.677981438) | ($18,520.68) |
| ART JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,520.677981438 | $18,520.68 |
| ART JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (18,520.677981) | ($18,520.68) |
| ART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000802452357449999 | $23.75 |
| ART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153486364559999 | $0.02 |
| ART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128766758338 | $25.13 |
| ART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.012003300779 | $155.01 |
| ART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064316571555 | $0.01 |
| ART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013376204335 | $0.98 |
| ART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024791702247 | $0.06 |
| ART LOPEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00161903 | $63.97 |
| ART LOPEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00339496 | $99.04 |
| ART LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003278) | ($100.44) |
| ART LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001752986838) | ($50.03) |
| ART LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001752986838 | $50.03 |
| ART LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.253700634) | ($6.25) |
| ART LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.253700634 | $6.25 |
| ART LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6.25) | ($6.25) |
| ART LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003488) | ($99.60) |
| ART LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048907694387 | $0.00 |
| ART LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018332194896425 | $0.61 |
| ART LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0756999141036 | $0.08 |
| ART LOUIS BALE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 59,993.138473 | $59,993.14 |
| ART LOUIS BALE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 3.24428601 | $9,724.38 |
| ART LOUIS BALE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.72758367 | $4,976.24 |
| ART LOUIS BALE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,724.0) | ($2,724.00) |
| ART LOUIS BALE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,724.0 | $2,724.00 |
| ART LOUIS BALE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (101.38) | ($101.38) |
| ART LOUIS BALE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (61,000.0) | ($61,000.00) |
| ART LOUIS BALE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 4.363129632 | $171,008.50 |
| ART LOUIS BALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 4.34531697 | $10,255.17 |
| ART LOUIS BALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8,381.392507) | ($3,579.31) |
| ART LOUIS BALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 8,381.392507 | $3,579.31 |
| ART LOUIS BALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.402773369) | ($3.40) |
| ART LOUIS BALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.402773369 | $3.40 |
| ART LOUIS BALE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 16.86296368 | $32,515.89 |
| ART LOUIS BALE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (26.18015033) | ($46,591.69) |
| ART LOUIS BALE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 26.18015033 | $46,591.69 |
| ART LOUIS BALE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (8,381.392507) | ($3,281.80) |
| ART LOUIS BALE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | XRP | 8,381.392507 | $3,281.80 |
| ART LOUIS BALE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,619.161246) | ($1,619.16) |
| ART LOUIS BALE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,619.161246 | $1,619.16 |
| ART LOUIS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032339747534 | $1,014.42 |
| ART LOUIS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.09626653066 | $239.59 |
| ART LOUIS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31478648193 | $647.55 |
| ART LOUIS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8582214345438 | $15.86 |
| ART LOUIS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.466861811 | $37.43 |
| ART LOUIS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.090807920578 | $0.12 |
| ART LOUIS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.21283755261 | $0.65 |
| ART MANAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153414423579 | $4.54 |
| ART MARTLIX APO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.52) | ($1,620.34) |
| ART MARTLIX APO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.999995 | $1,071.72 |
| ART MARTLIX APO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.23375421 | $726.99 |
| ART MARTLIX APO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,034.21) |
| ART MARTLIX APO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,034.21 |
| ART MARTLIX APO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,034.29) |
| ART MARTLIX APO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,034.83 |
| ART MARTLIX APO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,049.72) |
| ART MARTLIX APO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.56 | $1,704.57 |
| ART MARTLIX APO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.56) | ($1,702.24) |
| ART MARTLIX APO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3015309131) | ($834.82) |
| ART MARTLIX APO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3015309131 | $834.82 |
| ART MARTLIX APO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($277.14) |
| ART MARTLIX APO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046313869579 | $142.52 |
| ART MARTLIX APO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018415750280756 | $5.51 |
| ART MARTLIX APO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91875956099999 | $3.92 |
| ART MARTLIX APO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.089560908 | $58.74 |
| ART MARTLIX APO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4920408019999 | $9.73 |
| ART MARTLIX APO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4494952708 | $25.45 |
| ART MARTLIX APO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87742423773 | $52.09 |
| ART MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006534709286 | $202.17 |
| ART MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30520107906 | $623.71 |
| ART MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.412307905 | $19.10 |
| ART MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000025027271804 | $0.00 |
| ART MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26247331028 | $15.69 |
| ART MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05689188224 | $2.25 |
| ART MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0186419750439999 | $2.05 |
| ART MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07081858281 | $4.03 |
| ART MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014091757316999 | $0.00 |
| ART NIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018915113976 | $567.93 |
| ART NIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090398565741 | $182.44 |
| ART NIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 933.559744071 | $933.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ART NIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 598.072518173 | $474.14 |
| ART NIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.69795714974 | $51.09 |
| ART NIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.047300719825 | $10.72 |
| ART OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104763905885 | $0.00 |
| ART OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084880767317 | $0.01 |
| ART OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0164369270719999 | $0.01 |
| ART OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00122324104336 | $0.01 |
| ART OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11367452856 | $0.16 |
| ART OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00249006907209999 | $0.01 |
| ART OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.113565237059 | $0.15 |
| ART PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121141521063999 | $0.36 |
| ART RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022763591810999 | $6.74 |
| ART RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018825947442 | $0.00 |
| ART RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029849269141 | $0.00 |
| ART RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 623.608812662 | $623.61 |
| ART RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034115435698 | $0.00 |
| ART RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049303597801 | $3.61 |
| ART RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000176534726029999 | $0.00 |
| ART RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000113958847892 | $0.00 |
| ART WILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00269422 | $108.22 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045356883149 | $139.52 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036617110236 | $7.14 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000116717241182 | $0.00 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0658989119 | $5.60 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.566115522848 | $0.36 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.198988906569999 | $2.21 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069009533167 | $0.00 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021537460247 | $0.00 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030392823875 | $0.00 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3206782689 | $7.93 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009650841786 | $0.00 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00537621527799999 | $0.59 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018503837443 | $0.00 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00029743107606 | $0.02 |
| ART WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019118389796 | $0.01 |
| ART WYSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044464907969 | $1.32 |
| ART WYSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.756867713 | $20.42 |
| ART WYSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60204100174 | $0.09 |
| ART WYSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19536013968 | $0.67 |
| ART_ROD LLC | S KING ST, JACKSON , WYOMING 83001 | 6/2/2022 | Custody | Incoming | Deposit | MCDAI | 50.0 | $50.00 |
| ART_ROD LLC | S KING ST, JACKSON , WYOMING 83001 | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 10,029.34 | $10,029.34 |
| ART_ROD LLC | S KING ST, JACKSON , WYOMING 83001 | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| ART_ROD LLC | S KING ST, JACKSON , WYOMING 83001 | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10,029.0) | ($10,029.00) |
| ART_ROD LLC | S KING ST, JACKSON , WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00832808614049999 | $257.58 |
| ART_ROD LLC | S KING ST, JACKSON , WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024673368002 | $0.00 |
| ART_ROD LLC | S KING ST, JACKSON , WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016260230153 | $0.02 |
| ART_ROD LLC | S KING ST, JACKSON , WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057864429067 | $0.06 |
| ART_ROD LLC | S KING ST, JACKSON , WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096277059417 | $0.00 |
| ART_ROD LLC | S KING ST, JACKSON , WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000213432180099999 | $0.00 |
| ART_ROD LLC | S KING ST, JACKSON , WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0566982181389999 | $0.06 |
| ARTA SEYEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006204531591 | $0.00 |
| ARTA SEYEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00387615480999999 | $0.03 |
| ARTAH SALOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.31853 | $995.65 |
| ARTAH SALOUR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.4716538909 | $1,443.00 |
| ARTAH SALOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126956472883198 | $50.41 |
| ARTAH SALOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025805088173 | $50.06 |
| ARTAH SALOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106948107549999 | $6.39 |
| ARTAH SALOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133292297248 | $5.27 |
| ARTAK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131511449521 | $0.39 |
| ARTAK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022963678305 | $0.45 |
| ARTAK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000111810797794 | $0.03 |
| ARTAK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00131789682481 | $0.03 |
| ARTAK OGANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00516988698559999 | $159.40 |
| ARTAK OGANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062890592191 | $0.00 |
| ARTAK OGANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.2668237602 | $327.09 |
| ARTAN ABDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0109216645 | $5.03 |
| ARTAN CANAMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097745393721354 | $0.11 |
| ARTAN MEHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160644921362 | $0.48 |
| ARTAN MEHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4949906545 | $2.77 |
| ARTAN MEHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02039969824 | $2.24 |
| ARTASHES AVETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171261103661122 | $0.20 |
| ARTASHES KOCHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045042342602 | $0.13 |
| ARTASHES KOCHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028305653764 | $55.03 |
| ARTASHES KOCHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078922513028 | $0.08 |
| ARTASHES KOCHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111730158686 | $0.99 |
| ARTASHES KOCHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7147644737 | $0.71 |
| ARTASHES KOCHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9590554348 | $0.94 |
| ARTAVOUS PROTHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000855419749 | $0.00 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (11.219818) | ($34,991.78) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.8445502 | $34,991.78 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (99.75) | ($99.75) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0024838 | $99.75 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (45.045) | ($100.00) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 100.238 | $100.00 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.239393) | ($100.24) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (4.3) | ($12,249.15) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 5,867.525 | $12,249.15 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (8.51) | ($24,348.08) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.6282629 | $24,348.08 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (14.950922) | ($40,000.00) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 1.1103163 | $40,000.00 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (15.739815) | ($40,000.00) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 1.1581074 | $40,000.00 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (15.845567) | ($40,000.00) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 1.1686406 | $40,000.00 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (3.511614) | ($7,873.81) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7,784.694 | $7,873.81 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (7,784.69) | ($7,784.69) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.2589967 | $7,784.69 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.22) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (7.0) | ($198,511.54) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81577183) | ($24,833.73) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (199.774008671) | ($10,022.66) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.011216) | ($22.61) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0007605 | $22.61 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (0.20592) | ($11.16) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003768 | $11.16 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00318452) | ($91.12) |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816140813909933 | $301.57 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.988462796233 | $134.91 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21421691708 | $620.67 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000765593302426381 | $0.00 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003686405248 | $0.00 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000029647 | $0.00 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004964819665 | $0.00 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0274863013 | $89.33 |
| ARTAYA BOONSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000006434721052999999 | $0.00 |
| ARTEEN ZAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125730620748 | $0.37 |
| ARTEEN ZAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00864910060029999 | $16.88 |
| ARTEEN ZAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001768656093 | $0.00 |
| ARTEM ABRAMYAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04953193165) | ($1,424.20) |
| ARTEM ABRAMYAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04953193165 | $1,424.20 |
| ARTEM ABRAMYAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (19.367743892) | $0.00 |
| ARTEM ABRAMYAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 19.367743892 | $0.00 |
| ARTEM ABRAMYAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049531) | ($1,568.26) |
| ARTEM ABRAMYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,169.057163624) | ($1,717.32) |
| ARTEM ABRAMYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,169.057163624 | $1,717.32 |
| ARTEM ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039881735502192 | $13.85 |
| ARTEM ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.092066857822 | $35.47 |
| ARTEM ABRAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13088420544 | $7.45 |
| ARTEM ABSALIAMOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| ARTEM ALAGIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116057695171 | $0.00 |
| ARTEM ALEKSANDROVICH GRIBANOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($45.62) |
| ARTEM ALEKSANDROVICH GRIBANOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (3.05) | ($252.95) |
| ARTEM ALEKSANDROVICH GRIBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264322324 | $50.00 |
| ARTEM ALEKSANDROVICH GRIBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576027548513925 | $1.20 |
| ARTEM ANDRIYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323837829830293 | $0.00 |
| ARTEM ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042674054941092 | $0.00 |
| ARTEM ANUCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000454445366556 | $0.00 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.000108 | $4.30 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001019 | $4.03 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.012855 | $386.48 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00171965 | $51.67 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001044 | $3.10 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001065 | $3.05 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00010855 | $3.21 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $7.57 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.000283 | $8.57 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12807026) | ($3,601.94) |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001099 | $2.08 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011721517799973 | $38.92 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024216599059 | $4.73 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7484932975 | $1.10 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000024911759207 | $0.00 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018592765287 | $1.06 |
| ARTEM ASSOIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000004572069409199999 | $0.00 |
| ARTEM ASTAFUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000185958855 | $0.00 |
| ARTEM ASTAFUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012190928849 | $0.00 |
| ARTEM ASTAFUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008330494646 | $0.00 |
| ARTEM AZOVSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043470449746 | $0.00 |
| ARTEM AZOVSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027074771398 | $0.00 |
| ARTEM AZOVSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017443137484 | $0.00 |
| ARTEM BELIAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074564663598134 | $0.01 |
| ARTEM BERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0020034 | $79.20 |
| ARTEM BERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14117004) | ($4,077.56) |
| ARTEM BERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (26.5703) | ($9.56) |
| ARTEM BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3760365223042 | $28.59 |
| ARTEM BEZCHASTNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040789575923732 | $0.00 |
| ARTEM BEZSMERTNYKH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| ARTEM BEZSMERTNYKH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.94) | ($404.94) |
| ARTEM BEZSMERTNYKH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($51.05) |
| ARTEM BEZSMERTNYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00690858982446625 | $150.13 |
| ARTEM BEZSMERTNYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.46322224866139 | $2.46 |
| ARTEM BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072960221559 | $0.14 |
| ARTEM BRYKSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000342) | ($9.91) |
| ARTEM BRYKSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037805) | ($1,098.74) |
| ARTEM BRYKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002850172268078 | $10.02 |
| ARTEM BRYKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033369906551 | $0.00 |
| ARTEM BRYKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090246367494 | $0.00 |
| ARTEM BRYKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075096914349 | $0.00 |
| ARTEM BRYKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01628366535 | $0.02 |
| ARTEM CHERVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079701813428 | $247.09 |
| ARTEM CHERVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106967879315 | $0.01 |
| ARTEM CHERVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0755146536799999 | $151.95 |
| ARTEM CHZHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ARTEM CHZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431587222 | |
| ARTEM CHZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0050724402 | $2.01 |
| ARTEM DAVYDENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.235 | $411.69 |
| ARTEM DAVYDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024483096709506 | $0.01 |
| ARTEM DAVYDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115546866066999 | $1.38 |
| ARTEM DIDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093222686620059 | $0.01 |
| ARTEM DMITRIEVI RUMYANTSEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.007643) | ($273.20) |
| ARTEM DMITRIEVI RUMYANTSEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001173) | ($32.32) |
| ARTEM DMITRIEVI RUMYANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117430768961792 | $50.15 |
| ARTEM DMITRIEVI RUMYANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054259463814369 | $2.12 |
| ARTEM DONCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7921027330738 | $0.78 |
| ARTEM DONCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074573578092 | $0.00 |
| ARTEM DUDAREV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00914 | $360.64 |
| ARTEM DUDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044575532558 | $13.78 |
| ARTEM DUDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073564237966 | $0.15 |
| ARTEM EPISHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085571250954376 | $0.01 |
| ARTEM EVTUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634769366816865 | $0.01 |
| ARTEM FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006055994464 | $0.00 |
| ARTEM FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106716345844 | $0.01 |
| ARTEM FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015652876063 | $0.00 |
| ARTEM FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063736553651 | $0.01 |
| ARTEM FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014151408225 | $0.00 |
| ARTEM GALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.182522268 | $45.68 |
| ARTEM GALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121066338714 | $0.24 |
| ARTEM GALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,932.957662936 | $1,932.96 |
| ARTEM GALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000046950712 | $0.00 |
| ARTEM GALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025295840033 | $1.80 |
| ARTEM GALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 845.010673001 | $845.01 |
| ARTEM GOLOLOBOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000976270543) | ($3.88) |
| ARTEM GOLOLOBOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.88) | ($3.88) |
| ARTEM GOLOLOBOV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02418686078) | ($525.00) |
| ARTEM GOLOLOBOV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02971726148 | $645.04 |
| ARTEM GOLOLOBOV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003584262416) | ($7.78) |
| ARTEM GOLOLOBOV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007363586105) | ($15.98) |
| ARTEM GOLOLOBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191139797401999 | $0.40 |
| ARTEM GOLOLOBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0676525493769999 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTEM GRAMMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (15,320.255191) | ($15,320.26) |
| ARTEM GRAMMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (11.329263084) | ($20,197.19) |
| ARTEM GRAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168932533538916 | $0.00 |
| ARTEM GRAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0730872897689499 | $184.92 |
| ARTEM GRAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.40465607878 | $144.40 |
| ARTEM GRECHISHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009339224387999999 | $0.00 |
| ARTEM GUSSELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000972376350779999 | $28.64 |
| ARTEM GUSSELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2338550921 | $4.94 |
| ARTEM GUSSELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27779211901 | $0.80 |
| ARTEM GUSSELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048217826291 | $0.54 |
| ARTEM GUSSELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.117151458355 | $0.40 |
| ARTEM HLADENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.74145146952 | $23.04 |
| ARTEM HLUSHKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 407.5 | $407.50 |
| ARTEM HLUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| ARTEM HLUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.41144828201479 | $4.42 |
| ARTEM HODOVANIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001588631564 | $0.00 |
| ARTEM HODOVANIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407083163 | $0.24 |
| ARTEM HODOVANIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000012825625114999 | $0.00 |
| ARTEM HUSAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ARTEM HUSAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| ARTEM HUSAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($49.94) |
| ARTEM HUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164658597243298 | $50.00 |
| ARTEM HUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2951845125975 | $2.30 |
| ARTEM IURASOV SURJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090568586714 | $278.94 |
| ARTEM IURASOV SURJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0808072341639999 | $162.79 |
| ARTEM IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.891123699162 | $2.78 |
| ARTEM IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103741465743 | $0.00 |
| ARTEM KALCHENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| ARTEM KALCHENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($50.01) |
| ARTEM KALCHENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (411.655391) | ($411.66) |
| ARTEM KALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172293155461949 | $50.01 |
| ARTEM KALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3717804715141 | $2.37 |
| ARTEM KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060112745101 | $0.18 |
| ARTEM KASABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01845313564 | $0.02 |
| ARTEM KASABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028951285596 | $0.00 |
| ARTEM KASABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000092688192337 | $0.00 |
| ARTEM KASHUBA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ARTEM KASHUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002556129543 | |
| ARTEM KASHUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9832258987822 | $2.74 |
| ARTEM KAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302516595836976 | $0.04 |
| ARTEM KEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142334742384717 | $0.00 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.99999505 | $40,677.80 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (82.04) | ($82.04) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001740204149) | ($63.42) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.02721914566 | $990.76 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (1.026641522) | ($36,826.00) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 18,413.0 | $18,413.00 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.4999736 | $15,759.49 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1638962976) | ($5,214.06) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2979870846) | ($8,284.34) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,400.0) | ($2,400.00) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 44.784348 | $44.78 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 2,678.1517 | $2,264.63 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (45.434348) | ($45.43) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 2,370.5205 | $1,931.60 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (137.33) | ($137.33) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (82.04) | ($82.04) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (63.42) | ($63.42) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $237.54 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.3899231 | $9,439.26 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1286183405) | ($3,100.85) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2188702669) | ($5,289.00) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,950.0) | ($10,950.00) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (253.68) | ($253.68) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7492620445 | $16,644.86 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3328258611) | ($7,394.86) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2719211881) | ($5,059.73) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1390236833) | ($2,568.95) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14.818817 | $14.82 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 784.615458 | $784.62 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,500.0) | ($5,500.00) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Collateral | BTC | 0.5952862227 | $12,676.66 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 199.136816 | $199.14 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (82.04) | ($82.04) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (137.33) | ($137.33) |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006968917985 | $14.59 |
| ARTEM KHARYTONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 399.92277183367 | $378.50 |
| ARTEM KHOMENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.6983841) | ($757.60) |
| ARTEM KHOMENKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01467068) | ($563.29) |
| ARTEM KHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126496664888793 | $32.21 |
| ARTEM KHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215741565839999 | $0.00 |
| ARTEM KHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016696141103436 | $1.46 |
| ARTEM KHVYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024834848426 | $50.00 |
| ARTEM KHVYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115253139032173 | $0.08 |
| ARTEM KOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034437951191 | $0.07 |
| ARTEM KOROCHYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000673829097 | $1.99 |
| ARTEM KORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000727466314779999 | $0.22 |
| ARTEM KORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156404714684 | $0.02 |
| ARTEM KORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16673140192 | $0.26 |
| ARTEM KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046583391676 | $0.01 |
| ARTEM KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214265726999 | $0.24 |
| ARTEM KRASAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013430191973955 | $0.00 |
| ARTEM KRASAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069020968332 | $0.01 |
| ARTEM KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216822784 | $0.00 |
| ARTEM KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068978858454 | $0.01 |
| ARTEM LAZUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174140121 | $0.52 |
| ARTEM LAZUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111294626565 | $0.11 |
| ARTEM LAZUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019161560454 | $0.00 |
| ARTEM LAZUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11237004382 | $3.80 |
| ARTEM LAZUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.370069102 | $37.37 |
| ARTEM LEŠČINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100998663988 | $19.71 |
| ARTEM LIUBYVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021355499206 | $0.00 |
| ARTEM LIUBYVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075131310916 | $0.00 |
| ARTEM LIUBYVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065026714441 | $0.00 |
| ARTEM MARKOWYTSJ HECKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00646806 | $195.28 |
| ARTEM MARKOWYTSJ HECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118029259682 | $34.66 |
| ARTEM MARKOWYTSJ HECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00671908518429999 | $13.11 |
| ARTEM MARKOWYTSJ HECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19614455181 | $0.75 |
| ARTEM MATYUSHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00996125 | $285.79 |
| ARTEM MATYUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045620474706973 | $0.95 |
| ARTEM MATYUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014494986337072 | $0.00 |
| ARTEM MESHKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ARTEM MESHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701517753540899 | $150.20 |
| ARTEM MESHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1797363504 | $3.18 |
| ARTEM MILKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,490.0 | $7,490.00 |
| ARTEM MILKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 12,575.423085 | $11,370.14 |
| ARTEM MILKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,029.17 | $10,029.17 |
| ARTEM MILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024738298135 | $0.00 |
| ARTEM MILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018918918224 | $0.00 |
| ARTEM MILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.973163271 | $109.97 |
| ARTEM MILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 114.738222232 | $114.74 |
| ARTEM MILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072496221691 | $0.01 |
| ARTEM MILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 36.802473872 | $3.00 |
| ARTEM NEDZELSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407082052 | $0.24 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0360358 | $1,492.25 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03563056 | $1,431.40 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0342264 | $1,388.33 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.03407247 | $1,378.16 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03440777 | $1,340.78 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03531459 | $1,443.17 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03587567 | $1,482.57 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0360366 | $1,498.91 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0362076 | $1,470.75 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2284 | $684.29 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 9.61855794 | $28,912.09 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 14,984.9 | $22,027.80 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | 1INCH | 13,781.9743 | $21,272.30 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | KNC | 2,493.5 | $11,218.21 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,704.146662 | $9,704.15 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZRX | 8,466.5 | $7,576.36 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DASH | 40.957 | $4,226.99 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 24.974 | $4,062.88 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03625631 | $1,434.30 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03604786 | $1,436.42 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03373314 | $1,322.12 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03159449 | $1,283.49 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03143994 | $1,207.16 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03158874 | $1,243.04 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02822567 | $1,116.78 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02347345 | $906.95 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02282566 | $868.10 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02210181 | $858.44 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02295895 | $884.33 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.81168203 | $24,690.56 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.2949182 | $8,971.12 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02086607 | $626.48 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.06052147 | $1,817.10 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.06293233 | $1,833.72 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02165228 | $630.90 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02103847 | $634.38 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.06240282 | $1,878.92 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0623986 | $1,826.78 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02139016 | $626.22 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0211721 | $622.03 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.06018976 | $1,766.69 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.06216619 | $1,877.02 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02143473 | $647.19 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0626297 | $1,837.97 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0217227 | $637.49 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02178846 | $655.53 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.06258313 | $1,882.89 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02171767 | $647.55 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.064045 | $1,907.94 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.064521 | $1,870.32 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01475034 | $427.58 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.06486645 | $1,870.71 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02277628 | $656.85 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.06553707 | $1,903.92 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02287547 | $664.56 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.020317 | $614.35 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.06505686 | $1,975.55 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.019135 | $607.91 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.06499655 | $2,060.86 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01623614 | $513.11 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.06460255 | $2,041.63 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02242299 | $668.48 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.06445327 | $1,921.49 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.06625555 | $2,021.50 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02284103 | $696.90 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.02270226 | $674.90 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.06527597 | $1,940.54 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.06466616 | $1,923.61 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02265521 | $674.12 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0644178 | $2,011.51 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0225169 | $703.11 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.06175078 | $1,826.40 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.78) |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01633225 | $494.07 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02188515 | $661.11 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.04872764 | $1,428.99 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01940369 | $569.03 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.06434466 | $1,772.76 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02230118 | $614.42 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.06342598 | $1,661.44 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.02178139 | $570.56 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.06478543 | $1,424.96 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.02235636 | $491.44 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.06435766 | $1,361.51 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.02223089 | $470.30 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027432851272 | $782.27 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.890674407 | $15.11 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20319549447 | $374.57 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.946160263 | $127.71 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.782764134 | $128.78 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.130778354589999 | $9.25 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0092385391 | $22.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130432952858 | $13.68 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7440113647 | $10.44 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0349333128649999 | $2.51 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.137254970009999 | $7.65 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.9467800590999 | $6.16 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024023854727 | $2.01 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 5.4338964114 | $11.24 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 130.420682515 | $109.34 |
| ARTEM OBOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 15.69404587 | $19.93 |
| ARTEM OSADCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004521339269434 | $0.00 |
| ARTEM OSELEDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005504170769 | $1.63 |
| ARTEM PANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417269805999 | $0.24 |
| ARTEM PAVLOVICH BUBYAKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (402.86) | ($402.86) |
| ARTEM PAVLOVICH BUBYAKIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001199) | ($49.05) |
| ARTEM PAVLOVICH BUBYAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119979261440352 | $50.01 |
| ARTEM PAVLOVICH BUBYAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9643599984343 | $0.96 |
| ARTEM PERTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008997055545 | $0.00 |
| ARTEM PERTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090679764381 | $0.01 |
| ARTEM PILIPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005572098589999999 | $0.00 |
| ARTEM PILIPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016198359011 | $0.02 |
| ARTEM PLUZHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154949158239 | $45.93 |
| ARTEM PLUZHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220567376 | $4.30 |
| ARTEM PLUZHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.3877694839999 | $73.39 |
| ARTEM PODKORYTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001843617913 | $0.00 |
| ARTEM PODKORYTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014724903939 | $0.01 |
| ARTEM PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125091801415499 | $0.00 |
| ARTEM PONOMARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077552970115 | $0.01 |
| ARTEM POPKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079905714496 | $0.01 |
| ARTEM PRIADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347258915999 | $0.24 |
| ARTEM PRYVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231230131322523 | $0.24 |
| ARTEM PUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125682541025999 | $0.00 |
| ARTEM PUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000130142119421 | $0.00 |
| ARTEM PUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000658543591379999 | $0.00 |
| ARTEM RAZHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002753833742 | $0.00 |
| ARTEM RAZHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036348661026 | $0.00 |
| ARTEM SAMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002928363263 | $0.00 |
| ARTEM SAMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113140396217 | $0.00 |
| ARTEM SAMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086062483347 | $0.01 |
| ARTEM SAMILIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148043915999 | $0.24 |
| ARTEM SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312391354481038 | $0.03 |
| ARTEM SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00752758187989999 | $0.00 |
| ARTEM SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016914547743 | $0.02 |
| ARTEM SEREKOVICH MASAKBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013713383007 | $0.00 |
| ARTEM SEREKOVICH MASAKBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068065362502 | $0.01 |
| ARTEM SHELEST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| ARTEM SHELEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00976619111976199 | $200.40 |
| ARTEM SHELEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.38144760759999 | $3.38 |
| ARTEM SITNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022733607519 | $0.67 |
| ARTEM SITNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026901420113 | $0.03 |
| ARTEM SITNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003521660052499999 | $0.00 |
| ARTEM SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010777908643 | $0.00 |
| ARTEM SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0086820659203 | $0.01 |
| ARTEM SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143509783 | $0.24 |
| ARTEM SOLOVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012114350849 | $0.24 |
| ARTEM SOLOVEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050189379791 | $0.00 |
| ARTEM SOLOVEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0380690625329999 | $0.04 |
| ARTEM SPASIBUKHOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $100.39 |
| ARTEM SPASIBUKHOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 7.69779782 | $774.58 |
| ARTEM SPASIBUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641089796517 | $50.26 |
| ARTEM SPASIBUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028622892307 | $1.79 |
| ARTEM SYVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021302008134 | $0.00 |
| ARTEM THUMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2231228576) | ($693.67) |
| ARTEM THUMA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2231228576 | $693.67 |
| ARTEM THUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000366305179058599 | $1.11 |
| ARTEM THUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2759777358 | $1.43 |
| ARTEM THUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0001479925 | $4.00 |
| ARTEM THUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.436968368229999 | $1.49 |
| ARTEM TONCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017465167277 | $0.00 |
| ARTEM TONCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005936345668699999 | $0.00 |
| ARTEM TONCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015047854727 | $0.02 |
| ARTEM TORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2795046706163 | $0.29 |
| ARTEM TORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012145435751 | $0.24 |
| ARTEM TRAPEZNIKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (93.0) | ($434.92) |
| ARTEM TRAPEZNIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | KNC | (100.055919758) | ($551.49) |
| ARTEM TRAPEZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130023261053 | $0.00 |
| ARTEM TRAPEZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8224390605 | $7.79 |
| ARTEM TRAPEZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.56814687959999 | $72.99 |
| ARTEM TRAPEZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 107.249412268 | $4.37 |
| ARTEM TRAPEZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35848007236 | $2.10 |
| ARTEM TRAPEZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0332504808269421 | $0.16 |
| ARTEM TRAPEZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.61007779113 | $1.27 |
| ARTEM TSCHUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000784412647919999 | $2.43 |
| ARTEM TURCHENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (147.0) | ($147.00) |
| ARTEM TURCHENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (154.0) | ($154.00) |
| ARTEM TURCHENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002465) | ($98.14) |
| ARTEM TURCHENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.734031) | ($103.73) |
| ARTEM TURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246661623381257 | $100.03 |
| ARTEM TURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2315740339238 | $1.23 |
| ARTEM TURCHYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| ARTEM TURCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007459690279054 | $100.05 |
| ARTEM TURCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4181615952 | $2.42 |
| ARTEM TYMOSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014310215111 | $0.00 |
| ARTEM TYMOSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054844871575 | $0.00 |
| ARTEM TYMOSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00354099122449999 | $0.00 |
| ARTEM TYMOSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077779319628 | $0.01 |
| ARTEM VASILEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| ARTEM VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232366495961 | $0.46 |
| ARTEM VASILEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121414826907999 | $0.24 |
| ARTEM VERKHOGLIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025520881574 | $5.30 |
| ARTEM VERKHOGLIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.587494826789 | $123.60 |
| ARTEM VERKHOGLIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01642534012 | $18.66 |
| ARTEM VERKHOGLIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0600081698 | $0.44 |
| ARTEM VERKHOGLIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18488015855 | $0.18 |
| ARTEM VOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410119349 | $0.24 |
| ARTEM YAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421158024999 | $0.24 |
| ARTEM YAVORSKYI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ARTEM YAVORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002631700921187 | $0.05 |
| ARTEM YAVORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6640616246 | $2.66 |
| ARTEM YELTSOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.15 | $60.86 |
| ARTEM YELTSOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.15058 | $61.18 |
| ARTEM YELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98483130311131 | $0.83 |
| ARTEM YELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000375725 | $0.15 |
| ARTEM YUSHKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.704718) | ($309.96) |
| ARTEM YUSHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001486) | ($41.29) |
| ARTEM YUSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148737601560988 | $50.02 |
| ARTEM YUSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054836483708364 | $0.55 |
| ARTEM ZADNIPROVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007105220921 | $0.00 |
| ARTEM ZADNIPROVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005655086904799999 | $0.00 |
| ARTEM ZADNIPROVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015821953386 | $0.00 |
| ARTEM ZAVGORODNII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011840059166 | $0.00 |
| ARTEM ZAVGORODNII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051237497415 | $0.01 |
| ARTEM ZAVGORODNII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073767568081 | $0.00 |
| ARTEM ZHUN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.529112855) | $0.00 |
| ARTEM ZHUN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.529112855 | $0.00 |
| ARTEM ZHUN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ARTEM ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027922942395 | $84.88 |
| ARTEM ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049714669093 | $99.09 |
| ARTEM ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.511166206 | $21.51 |
| ARTEM ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.05473115159999 | $4.80 |
| ARTEM ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7479240608 | $1.73 |
| ARTEM ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18531074562 | $7.33 |
| ARTEM ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0455448045959999 | $0.28 |
| ARTEM ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12521686712 | $7.13 |
| ARTEM ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0016365482156 | $0.00 |
| ARTEM ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002436726874 | $0.00 |
| ARTEM ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.33953673496 | $0.62 |
| ARTEM ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00016270802252 | $0.00 |
| ARTEM ZIGANSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013312541882 | $0.00 |
| ARTEM ZIGANSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00066711553033 | $0.00 |
| ARTEM ZUBAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825580629591 | $0.85 |
| ARTEMIDA DHROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124688342 | $50.00 |
| ARTEMIDA DHROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8443478642449 | $5.77 |
| ARTEMII KROPACHEV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ARTEMII KROPACHEV | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ARTEMII KROPACHEV | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.62) | ($11.62) |
| ARTEMII KROPACHEV | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ARTEMII KROPACHEV | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 255.0 | $255.00 |
| ARTEMII KROPACHEV | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.26) | ($16.26) |
| ARTEMII KROPACHEV | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| ARTEMII KROPACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155265555902 | $46.03 |
| ARTEMII KROPACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5035441131 | $10.50 |
| ARTEMII TERNOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001644531898 | $4.88 |
| ARTEMII TERNOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126033 | $50.12 |
| ARTEMII TERNOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003327002308) | ($9.83) |
| ARTEMII TERNOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378523) | ($148.90) |
| ARTEMII TERNOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.29568) | ($416.30) |
| ARTEMII TERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252582749059456 | $100.04 |
| ARTEMII TERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004251184437141 | $0.01 |
| ARTEMII TERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3456908453214 | $1.35 |
| ARTEMIO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000615004080729999 | $0.18 |
| ARTEMIO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029557274816 | $0.00 |
| ARTEMIO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02494352446 | $0.02 |
| ARTEMIO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083525597029 | $0.00 |
| ARTEMIO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050836190188 | $0.02 |
| ARTEMIO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117536823291999 | $0.00 |
| ARTEMIO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062689395476 | $0.00 |
| ARTEMIO OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040149742246 | $79.50 |
| ARTEMIO PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411080898604 | $1.62 |
| ARTEMIO PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15020570289 | $0.18 |
| ARTEMIO PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000379234237958 | $1.13 |
| ARTEMIO PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071131113062 | $0.00 |
| ARTEMIO PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072797084179 | $0.01 |
| ARTEMIO PABLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000075056476296 | $0.03 |
| ARTEMIO VITAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000368127286059999 | $1.09 |
| ARTEMIO VITAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058436264668 | $1.14 |
| ARTEMIOS KOILIAKOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178868842789999 | $0.53 |
| ARTEMIOS KOILIAKOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022684081787 | $0.04 |
| ARTEMIOS KOILIAKOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099875100295 | $0.01 |
| ARTEMIOS KOILIAKOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000355010853719999 | $0.00 |
| ARTEMIOS KOILIAKOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057954772577 | $0.00 |
| ARTEMIOS KOILIAKOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00185534809419999 | $0.00 |
| ARTEMIS CHAITIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.198003266129 | $110.86 |
| ARTEMIS KOURAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.738601004057 | $1.67 |
| ARTEMIS PANAGOULAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129086301710999 | $0.38 |
| ARTEMIS PANAGOULAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000052434989883 | $0.00 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.349334217) | ($31,852.95) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.349334217 | $31,852.95 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (4.551564) | ($10,500.00) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10,445.002 | $10,500.00 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.797768) | ($20,658.20) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 20,427.087 | $20,658.20 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,302.678 | $1,000.00 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 26.40381 | $1,500.00 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,801.998973544) | ($8,007.72) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,801.998973544 | $8,007.72 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 24,691.3580246909 | $16,098.90 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 20.17878 | $1,000.00 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (370.353563214) | ($17,247.37) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 370.353563214 | $17,247.37 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 40.77539 | $1,700.00 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 78.21779 | $3,500.00 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (444.583403538) | ($21,108.82) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (12,162.0) | ($12,162.00) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 6.034177 | $12,162.00 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.216178) | ($2,524.24) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,527.373 | $2,524.24 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,527.46) | ($2,527.46) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 3,728.328 | $2,527.46 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (4.818) | ($10,020.04) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 18,391.423 | $10,020.04 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (826.913281364) | ($462.42) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 826.913281364 | $462.42 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (19,218.331) | ($9,868.63) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 9,840.175 | $9,868.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTEMIZA MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (20.3643) | ($1,000.00) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,003.245 | $1,000.00 |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10,843.42) | ($10,843.42) |
| ARTEMIZA MORA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 16,788.584 | $10,843.42 |
| ARTEMIZA MORA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (34,621.579) | ($18,669.86) |
| ARTEMIZA MORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 18,319.718 | $18,669.86 |
| ARTEMIZA MORA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARTEMIZA MORA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,299.72) | ($18,299.72) |
| ARTEMIZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003623114720З | $0.01 |
| ARTEMIZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055906907981401 | $159.89 |
| ARTEMIZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.288765339439999 | $0.29 |
| ARTEMIZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 356.255475572 | $253.08 |
| ARTEMIZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.391527743005 | $2.68 |
| ARTEMIZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030768091252 | $0.03 |
| ARTEMIZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052478119581 | $0.00 |
| ARTEMIZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8495114768274 | $162.81 |
| ARTEMIZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000099693096293 | $0.00 |
| ARTEMIZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000861809320 86 | $0.00 |
| ARTEMIZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102131925899 | $0.64 |
| ARTEMOS FIAKKOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119075) | ($36.11) |
| ARTEMOS FIAKKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066134159373 | $0.25 |
| ARTEMOS FIAKKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.250573125958 4 | $0.25 |
| ARTENISA DAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4347237659823 | $2.22 |
| ARTEOM POLEACOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013084862110З | $0.04 |
| ARTEOM POLEACOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000217822461 42 | $0.07 |
| ARTEOM POLEACOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000306591602 73 | $0.02 |
| ARTERIUM ANGLEDAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04557451 | $1,360.78 |
| ARTERIUM ANGLEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.020887408448 | $242.29 |
| ARTH CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024037439053 | $7.12 |
| ARTH CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.122480892 | $51.63 |
| ARTH CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.00890560349999 | $17.73 |
| ARTH CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038764549501 | $0.01 |
| ARTH CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.820166531 | $6.22 |
| ARTH CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058253926727 | $6.40 |
| ARTH CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046057472484 | $0.00 |
| ARTH CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.62237151 12 | $5.60 |
| ARTH CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.103773028364 | $0.39 |
| ARTH JOSHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06031705447) | ($0.06) |
| ARTH JOSHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06031705447 | $0.06 |
| ARTH JOSHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,267.516038945) | ($2,267.52) |
| ARTH JOSHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,267.516038945 | $2,267.52 |
| ARTH JOSHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,260.0) | ($2,260.00) |
| ARTH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020060389718 | $60.24 |
| ARTH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047956824882 | $9.36 |
| ARTH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.03950004 | $205.04 |
| ARTH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026039061831375 | $0.00 |
| ARTH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.4116566195139 | $27.41 |
| ARTH PACHCHIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001017354867 49 | $0.00 |
| ARTH PACHCHIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002144742809 | $0.00 |
| ARTH PACHCHIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062676613261 | $0.00 |
| ARTH PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5324084973279 | $0.52 |
| ARTHAUD MESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084478198653 | $16.48 |
| ARTHAUD MESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1686275853 | $1.87 |
| ARTHAUD MESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037678101582 | $0.23 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XAUT | 5.2929 | $10,004.75 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.6655936 | $4,540.48 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6655936) | ($4,120.32) |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XAUT | 3.638236 | $6,804.24 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XAUT | (8.931508) | ($16,531.27) |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.99864528 | $6,151.42 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.99864528) | ($5,942.02) |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XAUT | 0.006406 | $11.91 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 0.0295 | $9.06 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.00864528 | $15.39 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | PAXG | 0.007497070286 | $13.93 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XAUT | 0.009514 | $17.53 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XAUT | 0.0081 | $14.98 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.018 | $31.30 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $32.29 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9645371345596 | $0.66 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009848080443745 | $1.96 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000479746127 1 | $0.01 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000040940333З2 | $0.01 |
| ARTHIJ ASAVACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00365642371822 8 | $6.76 |
| ARTHIT NAIDU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (39.048598) | ($77,114.73) |
| ARTHIT NAIDU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253204) | ($7,439.25) |
| ARTHIT NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128428515462 08 | $46.61 |
| ARTHIT NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005636648915 4 | $0.00 |
| ARTHIT NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199967534103 06 | $530.02 |
| ARTHIT THAMMAKIRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041398343432 | $12.25 |
| ARTHIYA KUMPASANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119585088587699 | $0.11 |
| ARTHOUROS FOULIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (193.860115235) | ($2,083.77) |
| ARTHOUROS FOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2991570533899 | $32.44 |
| ARTHUR ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776009434 51 | $22.97 |
| ARTHUR ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250131228819999 | $4.88 |
| ARTHUR ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22634452728 | $0.77 |
| ARTHUR ADAME | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,187.770140951) | ($5,187.77) |
| ARTHUR ADAME | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,187.770140951 | $5,187.77 |
| ARTHUR ADAME | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,187.77014) | ($5,187.77) |
| ARTHUR ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001461725325 99 | $0.00 |
| ARTHUR ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.640568860369 | $13.64 |
| ARTHUR ADAMIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000136332260555 | $0.00 |
| ARTHUR ADAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ARTHUR ADAMS | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ARTHUR ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018748960702 | $0.55 |
| ARTHUR ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 498.971157338 | $498.97 |
| ARTHUR ADRIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050609054128 | $1.50 |
| ARTHUR ADRIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5458447437 | $2.23 |
| ARTHUR ADRIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1375941195 | $12.14 |
| ARTHUR ADRIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140419186178999 | $4.47 |
| ARTHUR ALBERT AUGUSTE VINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197893071 87 | $5.86 |
| ARTHUR ALLISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (111.0) | ($1,168.83) |
| ARTHUR ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00841796722979999 | $260.22 |
| ARTHUR ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.236945683373 | $468.64 |
| ARTHUR AMORNSRISAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082243897854 | $254.54 |
| ARTHUR AMORNSRISAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ARTHUR AMORNSRISAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605603341639999 | $121.31 |
| ARTHUR AMPEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0950971) | ($2,873.64) |
| ARTHUR AMPEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.626222) | ($983.45) |
| ARTHUR AMPEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (92.369) | ($24.07) |
| ARTHUR AMPEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008303 | $24.07 |
| ARTHUR AMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.12171035681 | $52.83 |
| ARTHUR AMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137913504259 6 | $0.15 |
| ARTHUR ANDRADE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017593882232 | $5.21 |
| ARTHUR ANDRADE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475990018809999 | $0.48 |
| ARTHUR ANDRADE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011221216030372 | $0.25 |
| ARTHUR ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072280825896 | $21.39 |
| ARTHUR ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035058994566 | $6.84 |
| ARTHUR ANTOINE MARIE PLANTAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00690031 | $208.38 |
| ARTHUR ANTOINE MARIE PLANTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000641491117 36 | $1.61 |
| ARTHUR AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00788833648968 91 | $0.01 |
| ARTHUR ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323501067349999 | $98.76 |
| ARTHUR ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0618175334559999 | $123.89 |
| ARTHUR ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.2338711819999 | $38.45 |
| ARTHUR ARMBRUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199014630464415 | $0.02 |
| ARTHUR ARRUDA COELHO BRANCO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.909072165) | ($24.54) |
| ARTHUR ARRUDA COELHO BRANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.431754769) | ($24.54) |
| ARTHUR ARRUDA COELHO BRANCO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (2.09701003) | ($43,658.84) |
| ARTHUR ARRUDA COELHO BRANCO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | USDC | 59.29812 | $59.30 |
| ARTHUR ARRUDA COELHO BRANCO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.83) | ($25.83) |
| ARTHUR ARRUDA COELHO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115644042631656 | $375.31 |
| ARTHUR ARRUDA COELHO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5010559139 | $4.16 |
| ARTHUR ARRUDA COELHO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07044361118 | $0.07 |
| ARTHUR ARRUDA COELHO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.692466893 | $14.82 |
| ARTHUR ASQUIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (10.220197) | ($6.39) |
| ARTHUR ASQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059532752675904 | $0.04 |
| ARTHUR ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.816820896 | $3.82 |
| ARTHUR BAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153630959418 | $45.52 |
| ARTHUR BAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9828869653 | $3.48 |
| ARTHUR BAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3971635773 | $0.35 |
| ARTHUR BAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.121765249943 | $8.68 |
| ARTHUR BACHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028425709946 | $86.46 |
| ARTHUR BACHELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600369767671 | $0.60 |
| ARTHUR BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.91935420241 | $43.35 |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,459.589263574) | ($11,459.59) |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,459.589263574 | $11,459.59 |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (11,409.58) | ($11,409.58) |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.886946421) | ($7.89) |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.886946421 | $7.89 |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.91456278) | ($10.91) |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.91456278 | $10.91 |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.914562) | ($10.91) |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (7.89) | ($7.89) |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032665711274 | $0.00 |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24471348338167 | $0.24 |
| ARTHUR BARCELO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.1921452516909 | $10.19 |
| ARTHUR BARNETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.644167415) | ($3,419.01) |
| ARTHUR BARNETTE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.644167415 | $3,419.01 |
| ARTHUR BARNETTE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.644167415) | ($3,233.58) |
| ARTHUR BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076527146511 | $2.27 |
| ARTHUR BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008305734152226 | $22.98 |
| ARTHUR BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2607766616 | $1.00 |
| ARTHUR BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7830775023 | $1.12 |
| ARTHUR BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033864980244 | $0.38 |
| ARTHUR BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015355536243 | $0.11 |
| ARTHUR BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.063899320217 | $0.10 |
| ARTHUR BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.30674108919999 | $3.31 |
| ARTHUR BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.18835358021 | $0.25 |
| ARTHUR BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020951897426 | $0.00 |
| ARTHUR BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035148994653 | $0.00 |
| ARTHUR BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0163799211279999 | $0.02 |
| ARTHUR BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000217781241549999 | $0.00 |
| ARTHUR BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023332235136 | $0.00 |
| ARTHUR BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059226785037999 | $0.00 |
| ARTHUR BAUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031788744328 | $0.00 |
| ARTHUR BAUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134722949641 | $0.00 |
| ARTHUR BAUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5243663033 | $1.52 |
| ARTHUR BEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031196691731 | $9.23 |
| ARTHUR BEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046568458506 | $0.05 |
| ARTHUR BEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375548503829999 | $7.33 |
| ARTHUR BEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068929683951 | $0.06 |
| ARTHUR BEKKERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.34890615 | $537.82 |
| ARTHUR BEKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011153435116 | $33.01 |
| ARTHUR BEKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209131791349999 | $40.81 |
| ARTHUR BEKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.216695791 | $12.69 |
| ARTHUR BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013197249204 | $0.00 |
| ARTHUR BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098513094776 | $0.01 |
| ARTHUR BERNACIAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.136327279) | ($1,020.31) |
| ARTHUR BERNACIAK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.136327279 | $1,020.31 |
| ARTHUR BERNACIAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | AVAX | (18.136327279) | ($534.48) |
| ARTHUR BERNACIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (160.019719444) | ($3,000.00) |
| ARTHUR BERNACIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | AVAX | 181.85225352 | $3,409.31 |
| ARTHUR BERNACIAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | AVAX | 18.136327279 | $340.01 |
| ARTHUR BERNACIAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.8000985972) | ($15.00) |
| ARTHUR BERNACIAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | AVAX | (4.824594541) | ($90.45) |
| ARTHUR BERNARD JEAN DE LATTRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36068428) | ($10,855.51) |
| ARTHUR BERNARD JEAN DE LATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025806802681 | $83.34 |
| ARTHUR BERNARD JEAN DE LATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.700173378205 | $27.27 |
| ARTHUR BESSONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027929689229 | $84.90 |
| ARTHUR BESSONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027763943244 | $0.00 |
| ARTHUR BESSONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040020295054 | $79.23 |
| ARTHUR BESSONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74055366722 | $8.23 |
| ARTHUR BEULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029396167941 | $0.87 |
| ARTHUR BEULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018762162093 | $0.02 |
| ARTHUR BEULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022582002487 | $0.04 |
| ARTHUR BEULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006682019661 | $0.00 |
| ARTHUR BEUREL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (349.9039) | ($737.43) |
| ARTHUR BEUREL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (185.63817) | ($1,042.46) |
| ARTHUR BEUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.234695774322 | $13.20 |
| ARTHUR BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084063070523 | $259.87 |
| ARTHUR BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119053084464 | $241.14 |
| ARTHUR BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.307291364 | $18.31 |
| ARTHUR BJØRN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.18284085 | $361.83 |
| ARTHUR BJØRN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00507001 | $143.64 |
| ARTHUR BJØRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129467051558 | $3.33 |
| ARTHUR BJØRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98516250334 | $3.63 |
| ARTHUR BJØRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027844396846 | $4.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTHUR BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001075102960037 | $0.00 |
| ARTHUR BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127949031238 | $0.00 |
| ARTHUR BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035287462034 | $0.01 |
| ARTHUR BLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308480542224618 | $0.04 |
| ARTHUR BLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153351878624 | $0.45 |
| ARTHUR BLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025997577279 | $50.73 |
| ARTHUR BLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089098247415 | $0.65 |
| ARTHUR BLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82548612946 | $0.83 |
| ARTHUR BLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0395714058989999 | $0.93 |
| ARTHUR BLEZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076142827075 | $0.01 |
| ARTHUR BLEZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20305250782 | $0.20 |
| ARTHUR BLEZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000441421144483 | $0.00 |
| ARTHUR BLEZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000060070920354 | $0.00 |
| ARTHUR BLEZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000053620401116 | $0.00 |
| ARTHUR BLOEMSMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183048) | ($53.78) |
| ARTHUR BLOEMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015247091528371 | $0.53 |
| ARTHUR BLOEMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068082622106999 | $0.01 |
| ARTHUR BLOEMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095510809403 | $0.00 |
| ARTHUR BLOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014643965506 | $0.00 |
| ARTHUR BOBILA ARZAGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.303356419) | ($122.32) |
| ARTHUR BOBILA ARZAGA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.303356419 | $122.32 |
| ARTHUR BOBILA ARZAGA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (1.30327) | ($64.20) |
| ARTHUR BOBILA ARZAGA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0021957 | $64.20 |
| ARTHUR BOBILA ARZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181969735166 | $38.42 |
| ARTHUR BOBILA ARZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122027582227999 | $1.36 |
| ARTHUR BOBILA ARZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0177672423902999 | $1.23 |
| ARTHUR BOBILA ARZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026663753044 | $1.05 |
| ARTHUR BOEKHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037908815965 | $0.00 |
| ARTHUR BOEKHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020444296986 | $0.00 |
| ARTHUR BOEKHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00045299384782 | $0.00 |
| ARTHUR BOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226282188429999 | $0.27 |
| ARTHUR BOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015166930098 | $2.96 |
| ARTHUR BONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007659126508 | $22.67 |
| ARTHUR BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019582402192 | $0.00 |
| ARTHUR BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107395562509 | $0.13 |
| ARTHUR BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021317409933 | $0.00 |
| ARTHUR BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080751252295 | $0.09 |
| ARTHUR BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000017852678361 | $0.00 |
| ARTHUR BORDESSOULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023902513543999 | $0.01 |
| ARTHUR BORDESSOULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04849947948368 | $1.05 |
| ARTHUR BORDESSOULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22429561752 | $0.22 |
| ARTHUR BORDESSOULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05485285338 | $0.01 |
| ARTHUR BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004343893287 | $1.29 |
| ARTHUR BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00990562000606 | $0.01 |
| ARTHUR BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017587723045999 | $0.00 |
| ARTHUR BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.938132665 | $1.54 |
| ARTHUR BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5042682902 | $0.94 |
| ARTHUR BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00635279797249999 | $0.38 |
| ARTHUR BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000097113957549 | $0.00 |
| ARTHUR BRETON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (46.111) | ($33.00) |
| ARTHUR BRETON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.0180884 | $33.00 |
| ARTHUR BRETON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000159) | ($4.71) |
| ARTHUR BRETON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.002614 | $4.71 |
| ARTHUR BRETON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02070226114) | ($39.53) |
| ARTHUR BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001418226674034 | $0.05 |
| ARTHUR BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446173458109199 | $0.66 |
| ARTHUR BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150407415060399 | $0.03 |
| ARTHUR BUCHHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238267304245499 | $0.00 |
| ARTHUR BUIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038901451407 | $0.05 |
| ARTHUR BUIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065684543759 | $0.00 |
| ARTHUR BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031708841144 | $0.00 |
| ARTHUR BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103111837283999 | $0.00 |
| ARTHUR BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084432767082 | $0.00 |
| ARTHUR BURGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.1590024972 | $323.49 |
| ARTHUR BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035553383508 | $108.80 |
| ARTHUR BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068844117825 | $138.28 |
| ARTHUR BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1354263916 | $7.24 |
| ARTHUR BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4493943358 | $2.79 |
| ARTHUR BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092156609536 | $0.67 |
| ARTHUR BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.33129748749999 | $0.05 |
| ARTHUR BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.60759043573 | $0.29 |
| ARTHUR BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017536481641 | $0.11 |
| ARTHUR CALDERBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01518709294 | $458.65 |
| ARTHUR CALDERBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44396188077 | $899.73 |
| ARTHUR CALDERBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,908.47346356399 | $1,908.47 |
| ARTHUR CALDERBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 132.621909339 | $63.90 |
| ARTHUR CAMARA VIEIRA DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060746310678 | $121.69 |
| ARTHUR CAMARA VIEIRA DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.059353391 | $122.06 |
| ARTHUR CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019407911398 | $0.38 |
| ARTHUR CARMEN MAMAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069252320102999 | $2.05 |
| ARTHUR CARMEN MAMAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14547964844 | $295.28 |
| ARTHUR CARMEN MAMAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.715394341 | $14.26 |
| ARTHUR CARMEN MAMAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31100633339 | $18.60 |
| ARTHUR CARMEN MAMAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.96035710085 | $235.50 |
| ARTHUR CARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,295.71173 | $1,295.71 |
| ARTHUR CARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120048885993999 | $367.16 |
| ARTHUR CARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115703101854999 | $234.28 |
| ARTHUR CARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.442389788 | $209.44 |
| ARTHUR CARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0226903200359999 | $1.62 |
| ARTHUR CARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8438587889) | ($25,746.98) |
| ARTHUR CARSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8438587889 | $25,746.98 |
| ARTHUR CARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043858) | ($1,292.63) |
| ARTHUR CARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($24,030.40) |
| ARTHUR CARSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (90.995647381) | ($2,233.94) |
| ARTHUR CARSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 90.995647381 | $2,233.94 |
| ARTHUR CARSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (90.995647) | ($2,203.12) |
| ARTHUR CARSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3029950413 | $6,225.34 |
| ARTHUR CARSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006088776404) | ($12.51) |
| ARTHUR CARSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007318957461) | ($150.38) |
| ARTHUR CARSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2433563711) | ($5,000.00) |
| ARTHUR CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290723370590759 | $106.13 |
| ARTHUR CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164696577079999 | $32.14 |
| ARTHUR CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.67667335459999 | $4.68 |
| ARTHUR CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022456113223 | $0.00 |
| ARTHUR CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78145962508899 | $34.53 |
| ARTHUR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506765524079999 | $15.00 |
| ARTHUR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023270439718 | $45.41 |
| ARTHUR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.203195893 | $38.20 |
| ARTHUR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0231650760769999 | $1.70 |
| ARTHUR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64512057104 | $0.31 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081586608387 | $252.61 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129322079164 | $252.40 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.90535366 | $23.71 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.499114559 | $12.24 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3608435613 | $15.12 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6295394907 | $14.39 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.187908076 | $2.07 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0266462188259999 | $1.95 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102362505462 | $4.05 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0857605425339999 | $9.42 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020976588115 | $4.75 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0208571400869999 | $1.58 |
| ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.285983092 | $5.07 |
| ARTHUR CHARLES LOUIS BUSCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007620389116 | $2.36 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($11,100.00) |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $11,100.00 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($11,064.80) |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 252.20323841 | $8,468.11 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (252.20323841) | ($8,468.98) |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 252.20323841 | $8,468.98 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (74.042127802) | ($59.39) |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 74.042127802 | $59.39 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XTZ | 804.620526 | $1,385.52 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (804.620526) | ($1,400.04) |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 804.620526 | $1,400.04 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.30807889 | $9,058.90 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.30807889) | ($9,058.90) |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.30807889 | $9,058.90 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027279174762 | $823.93 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.677326122129 | $100.47 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.289793857239999 | $591.61 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,968.040785124 | $1,968.04 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,983.05274801199 | $1,597.17 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.111671256 | $80.44 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 95.281252501 | $13.92 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020036294662 | $0.01 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.1506090179999 | $85.92 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7942550321 | $39.83 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27362604771 | $30.04 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.634343704 | $22.37 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 530.939182273 | $21.65 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000128280099932999 | $0.03 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.070074308307 | $5.30 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000114666865462999 | $0.01 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.1924068874 | $4.43 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 26.146682777 | $13.92 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.097342996641 | $10.55 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00081270910031 | $0.00 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.2936462605 | $3.26 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.1268868023 | $9.40 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.647714999899999 | $2.42 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.0258530658 | $8.56 |
| ARTHUR CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.3209668977 | $9.15 |
| ARTHUR CHARLES RASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289137849807442 | $0.62 |
| ARTHUR CHASTEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5738090657) | ($1,042.00) |
| ARTHUR CHASTEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09099675) | ($2,774.31) |
| ARTHUR CHASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009145668326397 | $30.96 |
| ARTHUR CHASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000561799169 | $0.00 |
| ARTHUR CHASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054220542628013 | $12.70 |
| ARTHUR CHASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000090608197409999 | $0.00 |
| ARTHUR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.241817417 | $88.24 |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 50.0 | $2,897.01 |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1509619025) | ($4,518.44) |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1509619025 | $4,518.44 |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.470515211) | ($5,010.25) |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.470515211 | $5,010.25 |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (157.760885144) | ($1,683.31) |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 157.760885144 | $1,683.31 |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (538.923834218) | ($365.10) |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 538.923834218 | $365.10 |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.5) | ($0.97) |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (537.423834218) | ($348.99) |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.0) | ($1,552.00) |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.470515211) | ($4,843.78) |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1509619) | ($4,413.82) |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.1) | ($10.08) |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (156.660885144) | ($1,433.48) |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079711893846288 | $29.24 |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139998597360049 | $37.50 |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0090887901291 | $4.44 |
| ARTHUR CHIHO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.44762703090069 | $21.68 |
| ARTHUR CHIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (107.901576898) | ($40.13) |
| ARTHUR CHIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 107.901576898 | $40.13 |
| ARTHUR CHIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001441517161) | ($42.45) |
| ARTHUR CHIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001441517161 | $42.45 |
| ARTHUR CHIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (6.732338683) | ($6.73) |
| ARTHUR CHIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 6.732338683 | $6.73 |
| ARTHUR CHIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1.745389588) | ($4.48) |
| ARTHUR CHIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 1.745389588 | $4.48 |
| ARTHUR CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121137685320489 | $0.42 |
| ARTHUR CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015566172028 | $0.02 |
| ARTHUR CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051384326602 | $0.00 |
| ARTHUR CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.153479064776692 | $0.08 |
| ARTHUR CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06556354512206 | $0.07 |
| ARTHUR CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00124154779692911 | $0.00 |
| ARTHUR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089790627598 | $276.66 |
| ARTHUR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.455434771 | $90.46 |
| ARTHUR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33814019465 | $0.27 |
| ARTHUR COLEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($764.95) |
| ARTHUR COLEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,413.79) |
| ARTHUR COLEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,194.64) |
| ARTHUR COLEMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (401.8906384) | ($55.93) |
| ARTHUR COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0590139080368 | $1.20 |
| ARTHUR COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056721765136 | $0.00 |
| ARTHUR COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00186916909 | $0.00 |
| ARTHUR COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69109505551983 | $0.11 |
| ARTHUR COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 405.448298299 | $195.39 |
| ARTHUR COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.5683049721 | $0.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTHUR COLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4913467791 | $3.49 |
| ARTHUR COLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084375219271 | $0.25 |
| ARTHUR COLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141760472301999 | $27.66 |
| ARTHUR CONCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021786728527 | $0.00 |
| ARTHUR CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155463546084 | $0.46 |
| ARTHUR CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2845566502 | $1.43 |
| ARTHUR CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100510787487 | $1.12 |
| ARTHUR CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177313917219999 | $0.05 |
| ARTHUR COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026092579277 | $79.15 |
| ARTHUR COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.46486262539999 | $9.46 |
| ARTHUR COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831921174749999 | $0.83 |
| ARTHUR COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.359551838 | $87.36 |
| ARTHUR COUDOUY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.51) |
| ARTHUR COUDOUY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,755.00) |
| ARTHUR COUDOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186576814909 | $58.26 |
| ARTHUR COUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015010433105 1 | $0.04 |
| ARTHUR COUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020146105931 | $0.00 |
| ARTHUR COUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019423761678 | $0.00 |
| ARTHUR CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099944212985 | $29.58 |
| ARTHUR CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97647760459999 | $1.24 |
| ARTHUR CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004814447626 | $0.00 |
| ARTHUR CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004403669776 8 | $0.00 |
| ARTHUR CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0616937199 | $1.63 |
| ARTHUR CROSNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041505651728 | $0.00 |
| ARTHUR CROWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088361214048 | $26.15 |
| ARTHUR CROWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74644938569999 | $3.20 |
| ARTHUR CROWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025413216257 | $49.59 |
| ARTHUR CROWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.177327368 | $18.18 |
| ARTHUR D HARDY-DOUBLEDAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.016 | $483.54 |
| ARTHUR D HARDY-DOUBLEDAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ARTHUR D HARDY-DOUBLEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002224694105 | $50.00 |
| ARTHUR D MADSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SNX | 33.406 | $157.42 |
| ARTHUR D MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021073134187 | $63.42 |
| ARTHUR D MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.138039532 | $28.41 |
| ARTHUR D MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059316928036 | $11.57 |
| ARTHUR D MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4212109359 | $7.42 |
| ARTHUR D MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14776140952 | $0.91 |
| ARTHUR D MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22364402693 | $0.03 |
| ARTHUR D MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.150058523 | $99.59 |
| ARTHUR D MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6109113247 | $1.74 |
| ARTHUR DABILGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146974087713 | $0.00 |
| ARTHUR DABILGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029086838784999 9 | $0.01 |
| ARTHUR DABILGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9259554394 | $1.93 |
| ARTHUR DABILGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012436624954 | $0.00 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (9.0) | ($20.61) |
| ARTHUR DAHL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.18 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,037.50) |
| ARTHUR DAHL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $28.38 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01285 | $506.69 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 1.1 | $2.31 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.19) |
| ARTHUR DAHL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (9.0) | ($19.02) |
| ARTHUR DAHL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.30 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 0.8 | $1.68 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ARTHUR DAHL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ARTHUR DAHL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ARTHUR DAHL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| ARTHUR DAHL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.32 | $0.50 |
| ARTHUR DAHL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08765456 | $2,654.88 |
| ARTHUR DAHL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08762594) | ($2,662.34) |
| ARTHUR DAHL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171939) | ($51.91) |
| ARTHUR DAHL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| ARTHUR DAHL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719386907 | $50.00 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.665238840975 | $186.48 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000099902165 | $0.00 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002075616577545 | $0.00 |
| ARTHUR DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101766496782 | $0.01 |
| ARTHUR DALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095322561 | $1.86 |
| ARTHUR DAMASCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620738796262625 | $0.63 |
| ARTHUR DAS NEVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00066977 | $26.96 |
| ARTHUR DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060548357144 | $1.70 |
| ARTHUR DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183781021688 | $0.36 |
| ARTHUR DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081992997586 | $0.00 |
| ARTHUR DE BEST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (4.170219164) | ($1,673.86) |
| ARTHUR DE BEST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,999.996906) | ($2,000.00) |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (54.615) | ($99.54) |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 98.334 | $99.54 |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.614409) | ($11,220.07) |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,141.35 | $11,220.07 |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.187392) | ($5,954.19) |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,914.921 | $5,954.19 |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (10.466) | ($8.79) |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.00029 | $8.79 |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (14.824) | ($11.54) |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0003798 | $11.54 |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (16.03) | ($10.31) |
| ARTHUR DE BEST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003338 | $10.31 |
| ARTHUR DE BEST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ARTHUR DE BEST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.66) | ($8.98) |
| ARTHUR DE BEST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002843 | $8.98 |
| ARTHUR DE BEST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| ARTHUR DE BEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.234088) | ($5,000.23) |
| ARTHUR DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513511092 | $20.61 |
| ARTHUR DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.4520426803279 | $75.71 |
| ARTHUR DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138421025419999 | $41.40 |
| ARTHUR DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.62908738 | $5.63 |
| ARTHUR DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007566812479491 | $3.15 |
| ARTHUR DE CERVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01772309775 | $0.02 |
| ARTHUR DE LA TULLAYE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SUSHI | 304.172044799 | $431.62 |
| ARTHUR DE LA TULLAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048241153549587 3 | $10.01 |
| ARTHUR DE LA TULLAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5414646658433 | $1.10 |
| ARTHUR DE LA TULLAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.78263007993 | $1.19 |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.139705) | ($292.97) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($20.50) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026773) | ($804.27) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008342) | ($251.23) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (395.62) | ($395.62) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (195.0) | ($195.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (340.0) | ($340.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (15.895202) | ($9.99) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (357.902993) | ($224.39) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000166) | ($4.99) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (0.236437) | ($4.98) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (7.98355) | ($168.34) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008128) | ($244.02) |
| ARTHUR DE VOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8951432122276 | $55.43 |
| ARTHUR DEBERNARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032855563629999 | $0.10 |
| ARTHUR DEBERNARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137203951361 | $278.33 |
| ARTHUR DEBERNARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.149263519 | $93.67 |
| ARTHUR DEBERNARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.838642861 | $23.13 |
| ARTHUR DEBERNARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65509988177 | $5.78 |
| ARTHUR DEBERNARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032728363134 | $0.00 |
| ARTHUR DEBERNARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10220809452 | $11.22 |
| ARTHUR DEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039283417196 | $1.16 |
| ARTHUR DEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0763051375849 | $1.07 |
| ARTHUR DEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661897873439999 | $12.92 |
| ARTHUR DEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063403881342 | $0.01 |
| ARTHUR DEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094227424413 | $0.83 |
| ARTHUR DEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0332002812 | $0.59 |
| ARTHUR DEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032635735965 | $2.39 |
| ARTHUR DEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.809761131417 | $0.39 |
| ARTHUR DEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018612400321 | $0.01 |
| ARTHUR DEJONGHE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 2.016963177 | $4,171.99 |
| ARTHUR DEJONGHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.020361) | ($3,493.06) |
| ARTHUR DEJONGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248057796599089 | $50.14 |
| ARTHUR DEJONGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00578068171 7254 | $10.30 |
| ARTHUR DEL PIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016639669782 | $0.49 |
| ARTHUR DEL PIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00902918658 | $0.63 |
| ARTHUR DEL PIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.857347043999 | $17.86 |
| ARTHUR DELASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156667518518 | $46.47 |
| ARTHUR DELASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16811767394 | $1.36 |
| ARTHUR DELASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026371507159 | $0.00 |
| ARTHUR DELASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023677762947999 | $0.00 |
| ARTHUR DELASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000258373564159999 | $0.00 |
| ARTHUR DELASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0149069965699999 | $4.74 |
| ARTHUR DELASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00102977759842 | $0.23 |
| ARTHUR DESWARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012523682365 | $0.00 |
| ARTHUR DEVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000823257650102 | $0.00 |
| ARTHUR DEVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024489866315 | $0.00 |
| ARTHUR DEVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0 | $0.00 |
| ARTHUR DEVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000009368525356 | $0.00 |
| ARTHUR DHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021950946444 | $0.01 |
| ARTHUR DHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002429888310338 | $0.00 |
| ARTHUR DHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00490525255 | $0.00 |
| ARTHUR DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094556079059999 | $0.00 |
| ARTHUR DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13567286509 | $0.16 |
| ARTHUR DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124343888038 | $0.00 |
| ARTHUR DIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.087442 | $6,314.06 |
| ARTHUR DIAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.070944 | $201.17 |
| ARTHUR DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017094443652 | $50.95 |
| ARTHUR DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118141433385 | $237.24 |
| ARTHUR DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037890033989 | $8.59 |
| ARTHUR DITE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,952.59) |
| ARTHUR DITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383855501019999 | $12.80 |
| ARTHUR DOBRELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010280078 | $0.00 |
| ARTHUR DOBRELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244210434819 | $0.00 |
| ARTHUR DOBRELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000039956607589 | $0.00 |
| ARTHUR DOBRELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021890569931 | $0.00 |
| ARTHUR DONOVAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (203.076292979) | ($116.42) |
| ARTHUR DONOVAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 203.076292979 | $116.42 |
| ARTHUR DONOVAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (203.0762929) | ($123.56) |
| ARTHUR DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035543360086 | $0.01 |
| ARTHUR DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17025514437783 | $0.83 |
| ARTHUR DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16145669187 | $1.79 |
| ARTHUR DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000063787299965 | $0.00 |
| ARTHUR DOUIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033968976286 | $1.01 |
| ARTHUR DOUIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7817162289 | $9.25 |
| ARTHUR DOUIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11934485399 | $241.74 |
| ARTHUR DOUIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.679246949499999 | $1.12 |
| ARTHUR DOUIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.523293941 | $12.20 |
| ARTHUR DOUIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0196036573869999 | $4.44 |
| ARTHUR DRAELANTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 1.095 | $336.25 |
| ARTHUR DRAELANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016475743965 | $4.88 |
| ARTHUR DRAELANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.824278383705 | $14.30 |
| ARTHUR DRAELANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072745828718 | $1.69 |
| ARTHUR DRAELANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.165671323 | $7.17 |
| ARTHUR DRAELANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029338471012 | $0.88 |
| ARTHUR DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004419963635 | $0.00 |
| ARTHUR DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000051247787857 | $0.00 |
| ARTHUR DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1451213581239 | $0.20 |
| ARTHUR DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00607999474774 | $0.02 |
| ARTHUR DROIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04477544) | ($1,836.02) |
| ARTHUR DROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03463035685721 | $4.28 |
| ARTHUR DROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026619451809 | $0.01 |
| ARTHUR DUFFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.27761847036 | $46.25 |
| ARTHUR DUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002567174034 | $0.00 |
| ARTHUR DUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00012566419314 | $0.00 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.09019979 | $10.01 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.18106921 | $20.04 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 1.90585096 | $10.01 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 13.95186606 | $2.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00010636 | $4.30 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048322 | $20.00 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00021772 | $9.00 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.08982305 | $10.01 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 3.56506239 | $0.50 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00016516 | $6.81 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.16707703 | $19.04 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.12607961 | $13.50 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.06581112 | $7.01 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BCH | 0.02188423 | $7.00 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097246) | ($38.71) |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.28526601 | $30.18 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BCH | 0.02241399 | $7.09 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BCH | 0.01324696 | $4.12 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.04938272 | $5.01 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (0.04790405) | ($5.02) |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 25.8010842 | $4.91 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 101.3852502 | $18.51 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BCH | (0.05754518) | ($17.43) |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 23.171976 | $15.03 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 49.0533256 | $8.93 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 21.9114449 | $4.00 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.18475264 | $18.48 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 48.9921038 | $8.98 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (0.498358) | ($50.08) |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XRP | 76.809976 | $50.08 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.29191668 | $29.94 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOGE | (17.51692845) | ($2.44) |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (0.98511581) | ($102.55) |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 1.02181191 | $100.85 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.01009642 | $1.01 |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (247.1432087) | ($42.74) |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (1.02181191) | ($88.21) |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XRP | (99.981952) | ($63.73) |
| ARTHUR E PILSKALNS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (1.90585096) | ($8.65) |
| ARTHUR ECHANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.663370129) | ($7,633.40) |
| ARTHUR ECHANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25861611) | ($7,239.21) |
| ARTHUR ECHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010503021985624 | $39.76 |
| ARTHUR ECHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006601819697786 | $19.82 |
| ARTHUR EDUARD DE PAEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198559807899 | $70.74 |
| ARTHUR EDUARD DE PAEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014162776712 | $27.63 |
| ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 80.0 | $114.46 |
| ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027186383592 | $82.58 |
| ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031202001729 | $61.17 |
| ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.203390597 | $36.20 |
| ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.217551027 | $50.85 |
| ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032153821972 | $0.00 |
| ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083712978453 | $9.19 |
| ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.98500226813 | $6.06 |
| ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00044209474202 | $0.00 |
| ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0019267842911999 | $0.00 |
| ARTHUR EDWARD URSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072388989532 | $224.24 |
| ARTHUR EDWARD URSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4043187284 | $102.95 |
| ARTHUR EDWARD URSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17705329236 | $359.96 |
| ARTHUR EDWARD URSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97079679703 | $28.08 |
| ARTHUR EDWARD URSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.073086736087 | $136.16 |
| ARTHUR EINHORN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (251.9946911) | ($251.99) |
| ARTHUR EINHORN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (2.00603114) | ($124.62) |
| ARTHUR EINHORN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129543) | ($38.97) |
| ARTHUR EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013395914496108 | $0.45 |
| ARTHUR EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059575896775 | $0.07 |
| ARTHUR EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001846613429 | $0.00 |
| ARTHUR EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.882340909882899 | $0.88 |
| ARTHUR EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000117736144 | $0.00 |
| ARTHUR EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058589765630135 | $0.49 |
| ARTHUR EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026929908434 | $0.00 |
| ARTHUR EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000820176458819999 | $0.06 |
| ARTHUR EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000039662925 | $0.00 |
| ARTHUR ENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ARTHUR ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024662106513 | $0.73 |
| ARTHUR ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67526379508 | $0.79 |
| ARTHUR ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000563277190529999 | $0.00 |
| ARTHUR ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 218.797651628 | $218.80 |
| ARTHUR ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000252919369999999 | $0.00 |
| ARTHUR ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000486020592 | $0.00 |
| ARTHUR ERDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35436017739 | $0.41 |
| ARTHUR FAGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (50.781831308) | ($1,038.75) |
| ARTHUR FAGEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETC | 50.781831308 | $1,038.75 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068296650099999 | $211.42 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.86058426032 | $101.32 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.223036311609999 | $454.16 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1326958921 | $10.13 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.797089675999 | $102.11 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.338066244139999 | $3.76 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16266110551 | $1.44 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8350906809 | $0.41 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115106980524999 | $8.43 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8841236123 | $23.52 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071882995075 | $7.89 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03244177054 | $6.35 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00409835686639999 | $0.23 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000275808612419999 | $0.00 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.22058610209999 | $2.52 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19880267967 | $0.11 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.142763817293399 | $4.16 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0111764914092 | $1.21 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016189528239 | $0.00 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0045769278978 | $8.53 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00106353705327 | $0.07 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.126560796427 | $0.32 |
| ARTHUR FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.023354664217 | $0.09 |
| ARTHUR FERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8776456488 | $7.83 |
| ARTHUR FERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1286294397 | $1.96 |
| ARTHUR FERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89337194442 | $9.93 |
| ARTHUR FERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013288378371 | $0.10 |
| ARTHUR FERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137107405585 | $5.42 |
| ARTHUR FESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032296668582 | $98.59 |
| ARTHUR FESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323467664179999 | $63.51 |
| ARTHUR FLAKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059058862517 | $0.17 |
| ARTHUR FLAKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000759857471469999 | $0.15 |
| ARTHUR FLAKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013572922704 | $0.00 |
| ARTHUR FLAKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000544630179689999 | $0.00 |
| ARTHUR FLAKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022955023768 | $0.00 |
| ARTHUR FLAKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122019393033 | $0.00 |
| ARTHUR FLAKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000101960113586 | $0.00 |
| ARTHUR FLAKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019744737949 | $0.00 |
| ARTHUR FLAKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000040042864877 | $0.00 |
| ARTHUR FLAKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000539734722989999 | $0.00 |
| ARTHUR FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.2740232543 | $86.71 |
| ARTHUR FLORIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195182205920368 | $0.00 |
| ARTHUR FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13194369066 | $0.13 |
| ARTHUR FORESTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.115316889204 | $1.25 |
| ARTHUR FOURNAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00185798592819999 | $0.00 |
| ARTHUR FRAMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134653156897 | $0.40 |
| ARTHUR FRAMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.732038963625 | $1.74 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 303.67 | $19.24 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ZRX | (204.08) | ($146.68) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 145.978 | $146.68 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (145.97) | ($145.97) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 67.739 | $145.97 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 8.2 | $845.84 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (219.744557777) | ($297.68) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.252851) | ($301.86) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00758268) | ($299.99) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.187002) | ($200.30) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06771968504) | ($200.02) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00502525) | ($199.91) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $252.18 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.6 | $159.19 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 4.3 | $379.83 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (191.075) | ($150.00) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 149.898 | $150.00 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (1.79318) | ($149.82) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 149.861 | $149.82 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (2.50233) | ($150.00) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 150.817 | $150.00 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.003926) | ($150.28) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 150.198 | $150.28 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.053127) | ($150.00) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 149.794 | $150.00 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (10.0582) | ($150.00) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 149.746 | $150.00 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (137.91) | ($150.00) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 149.868 | $150.00 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 3.2 | $297.66 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 65.688 | $140.00 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $98.97 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $87.21 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005488) | ($149.98) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 147.516 | $149.98 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (18.9657) | ($150.00) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 146.604 | $150.00 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (264.274) | ($149.50) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 147.837 | $149.50 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (3.66671) | ($100.00) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 97.824 | $100.00 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (4.68921) | ($200.00) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 194.606 | $200.00 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,643.0) | ($1,643.00) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.905211 | $1,643.00 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,819.67) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $166.20 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.013202) | ($399.99) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 399.221 | $399.99 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.245319) | ($500.00) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 500.34 | $500.00 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (378.0) | ($250.43) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 250.64 | $250.43 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,151.7) | ($1,151.70) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.583935 | $1,151.70 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.629) | ($1,241.35) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($331.50) |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 464.561403602151 | $529.40 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.530202324539999 | $29.94 |
| ARTHUR FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7237207296 | $0.14 |
| ARTHUR FRANZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (4,992.9215) | ($4,114.69) |
| ARTHUR FRANZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (7.808420297) | ($14,498.18) |
| ARTHUR FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.11580778644 | $240.51 |
| ARTHUR FREDERICK BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136137266681 | $4.03 |
| ARTHUR FREDERICK BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052789236276 | $10.30 |
| ARTHUR FREDERICK BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3808216571 | $5.06 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 99,970.0 | $99,970.00 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (205.258326264) | ($115.13) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 205.258326264 | $115.13 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2523254838) | ($7,603.83) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2523254838 | $7,603.83 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (176,179.063911065) | ($176,179.06) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 176,179.063911065 | $176,179.06 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.246550536) | ($17,193.56) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.246550536 | $17,193.56 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.246550536) | ($17,262.42) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25232548) | ($7,653.28) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (176,179.063911) | ($176,179.06) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.702831059) | ($240.70) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240.702831059 | $240.70 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006951245771) | ($13.99) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006951245771 | $13.99 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001935084507) | ($5.73) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001935084507 | $5.73 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (240.702831) | ($240.70) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006951) | ($13.99) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000193) | ($5.70) |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112412064332537 | $41.82 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 1246 of 14532

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041188029734843 | $112.66 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,312.3575804227 | $1,312.36 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8432116344106 | $0.67 |
| ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00075589406292 | $0.00 |
| ARTHUR FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044895586325 | $0.07 |
| ARTHUR GAINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104379135907899 | $0.01 |
| ARTHUR GAINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76570861399999 | $1.40 |
| ARTHUR GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003897736233373 | $0.00 |
| ARTHUR GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00001318257071 | $0.00 |
| ARTHUR GAMBARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009340434445 | $0.00 |
| ARTHUR GAMBARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056967840451 | $0.07 |
| ARTHUR GAMBARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031462453375 | $0.00 |
| ARTHUR GAMBARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052615680256 | $0.00 |
| ARTHUR GAMBARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000087409279742 | $0.00 |
| ARTHUR GAMBARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016057287731 | $0.00 |
| ARTHUR GAMBARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015396856705 | $0.00 |
| ARTHUR GAMBARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000057564901873 | $0.00 |
| ARTHUR GANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020669834446 | $0.00 |
| ARTHUR GANNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 102.196702124 | $143.93 |
| ARTHUR GANNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.28282689 | $860.31 |
| ARTHUR GANNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.284499374) | ($508.84) |
| ARTHUR GANNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (102.943688472) | ($66.62) |
| ARTHUR GANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172879219320029 | $50.37 |
| ARTHUR GANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020981465269607 | $4.69 |
| ARTHUR GANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9545052527577 | $0.79 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076095662417 | $235.86 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4122571254 | $1.65 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.18818199 | $34.24 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.71377957829999 | $12.69 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036877643778 | $4.05 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044021319724 | $0.00 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009933563381 | $0.00 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092924567618 | $0.70 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0238879995519999 | $1.70 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017109268021 | $0.00 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.22539907489999 | $2.78 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000031309579762 | $0.00 |
| ARTHUR GANZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0030865226071 | $0.00 |
| ARTHUR GARDNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.949670785) | ($20,000.00) |
| ARTHUR GARDNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.949670785 | $20,000.00 |
| ARTHUR GARDNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (6.949670785) | ($19,947.58) |
| ARTHUR GARDNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000135) | $0.00 |
| ARTHUR GARDNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000135 | $0.00 |
| ARTHUR GARDNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 87.72 | $87.72 |
| ARTHUR GARDNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| ARTHUR GARDNER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| ARTHUR GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092215167616 | $283.77 |
| ARTHUR GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0561577858869999 | $131.39 |
| ARTHUR GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.021563688 | $9.43 |
| ARTHUR GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10274153169 | $12.25 |
| ARTHUR GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35907728097 | $21.47 |
| ARTHUR GAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026093083647 | $0.77 |
| ARTHUR GAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.153062132 | $39.15 |
| ARTHUR GEMPERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020676533229 | $621.65 |
| ARTHUR GEMPERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.48230447193 | $46.62 |
| ARTHUR GEMPERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 207.973152646999 | $130.58 |
| ARTHUR GEMPERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.631844462 | $1.00 |
| ARTHUR GENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006255174332 | $0.00 |
| ARTHUR GENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065290649399 | $0.01 |
| ARTHUR GENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103064616951999 | $0.00 |
| ARTHUR GENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019344387701 | $0.00 |
| ARTHUR GENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005179940186999999 | $0.00 |
| ARTHUR GENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033790804613 | $0.00 |
| ARTHUR GEORGE ASHWDRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105690956963999 | $31.28 |
| ARTHUR GEORGE ASHWDRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017115651426 | $3.34 |
| ARTHUR GEORGE ASHWDRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2711121282 | $4.97 |
| ARTHUR GEORGE ASHWDRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0964902454 | $3.82 |
| ARTHUR GERBE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1018745906 | $200.74 |
| ARTHUR GERBE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00294702 | $87.83 |
| ARTHUR GERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067439919871 | $19.84 |
| ARTHUR GERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145521225922 | $27.96 |
| ARTHUR GERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.783050825 | $13.78 |
| ARTHUR GERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81292943616 | $9.03 |
| ARTHUR GILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2619537) | ($7,930.54) |
| ARTHUR GILL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2619537 | $7,930.54 |
| ARTHUR GILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3201647034) | ($583.41) |
| ARTHUR GILL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3201647034 | $583.41 |
| ARTHUR GILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00469755) | ($0.88) |
| ARTHUR GILL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00469755 | $0.88 |
| ARTHUR GILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.09) | ($1.09) |
| ARTHUR GILL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.09 | $1.09 |
| ARTHUR GILL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.320164) | ($583.04) |
| ARTHUR GILL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2619537) | ($7,809.89) |
| ARTHUR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016617514777635 | $58.09 |
| ARTHUR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272054518231429 | $6.54 |
| ARTHUR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014399238271 | $0.01 |
| ARTHUR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005163416692 | $0.00 |
| ARTHUR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069941821196 | $0.01 |
| ARTHUR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007479673229381 | $0.01 |
| ARTHUR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000011726452413797 | $0.00 |
| ARTHUR GOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0268156476919999 | $2.94 |
| ARTHUR GODINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.438765658756 | $66.99 |
| ARTHUR GOH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.59) | ($4.59) |
| ARTHUR GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.59) | ($4.59) |
| ARTHUR GOH | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.59) | ($4.59) |
| ARTHUR GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336583552209999 | $9.96 |
| ARTHUR GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002243232213 | $0.00 |
| ARTHUR GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034852650504 | $6.80 |
| ARTHUR GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000048186473908 | $0.01 |
| ARTHUR GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1729475715 | $2.17 |
| ARTHUR GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158319264344 | $1.72 |
| ARTHUR GOUNOT-BERTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0201171016532 | $0.71 |
| ARTHUR GOUNOT-BERTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8265080904 | $0.83 |
| ARTHUR GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012449532043 | $0.00 |
| ARTHUR GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021578377745 | $0.01 |
| ARTHUR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251043659795595 | $0.29 |
| ARTHUR GSCHWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025913331204 | $0.08 |
| ARTHUR GSCHWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001407291119 | $0.00 |
| ARTHUR GSCHWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060860709793 | $0.00 |
| ARTHUR GSCHWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.162103124919999 | $0.13 |
| ARTHUR GSCHWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00606101129579999 | $0.00 |
| ARTHUR GSCHWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0103827587023 | $0.12 |
| ARTHUR GSCHWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025869423675 | $0.09 |
| ARTHUR GSCHWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00017665702837 | $0.01 |
| ARTHUR GSCHWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033788487008 | $0.00 |
| ARTHUR GUINET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,682.637382 | $15,682.64 |
| ARTHUR GUINET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,125.712946) | ($21,125.71) |
| ARTHUR GUINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162304649841999 | $0.48 |
| ARTHUR GUINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 165.289462599219 | $165.29 |
| ARTHUR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047580097011 | $146.49 |
| ARTHUR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090136619557 | $181.90 |
| ARTHUR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49566606284 | $0.50 |
| ARTHUR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.600636786 | $20.30 |
| ARTHUR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003843951759 | $0.03 |
| ARTHUR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43693297882 | $26.12 |
| ARTHUR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000018279113013 | $0.00 |
| ARTHUR GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016742914683 | $0.00 |
| ARTHUR HAECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17075882188999 | $1.27 |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00144878 | $58.15 |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00145) | ($58.26) |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 58.032 | $58.26 |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.001518 | $53.79 |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001514) | ($53.40) |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 53.245 | $53.40 |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (148.639431107) | ($148.64) |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (53.245) | ($53.25) |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 148.639431107 | $148.64 |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (148.639431) | ($148.64) |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001645) | ($49.05) |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 48.887 | $49.05 |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (48.887) | ($48.89) |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165891650998253 | $50.00 |
| ARTHUR HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3500075072857 | $1.35 |
| ARTHUR HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67177976345 | $5.93 |
| ARTHUR HAMOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00368376) | ($100.00) |
| ARTHUR HAMOUI | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00368376 | $100.00 |
| ARTHUR HAMOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260189119978 | $78.98 |
| ARTHUR HAMOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000160815334019999 | $0.00 |
| ARTHUR HAMOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82734720379999 | $1.83 |
| ARTHUR HAMOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05706275734 | $0.05 |
| ARTHUR HAMOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001894243645 | $0.02 |
| ARTHUR HAMOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000051244193869 | $0.01 |
| ARTHUR HAMOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044877217404 | $0.00 |
| ARTHUR HANNEDOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070694064299999 | $20.92 |
| ARTHUR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035798308547 | $6.99 |
| ARTHUR HARAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030687103867 | $93.55 |
| ARTHUR HARAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386187173939999 | $76.36 |
| ARTHUR HARAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74440423682 | $0.74 |
| ARTHUR HARAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1760821583 | $34.77 |
| ARTHUR HARDING II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128982752038 | $3.82 |
| ARTHUR HARDING II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35355092471 | $0.35 |
| ARTHUR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0180566803736 | $0.02 |
| ARTHUR HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.25588661 | $774.93 |
| ARTHUR HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01230135 | $496.50 |
| ARTHUR HARRISON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $430.44 |
| ARTHUR HARRISON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.91858) | ($5,694.13) |
| ARTHUR HARRISON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.27 | $10,704.88 |
| ARTHUR HARRISON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.262299 | $761.46 |
| ARTHUR HARRISON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.33462 | $955.44 |
| ARTHUR HARRISON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.53644213 | $1,525.36 |
| ARTHUR HARRISON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.13605399 | $378.59 |
| ARTHUR HARRISON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.295 | $804.21 |
| ARTHUR HARRISON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.26397535 | $715.91 |
| ARTHUR HARRISON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.205 | $551.21 |
| ARTHUR HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $482.14 |
| ARTHUR HARRISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.25129724) | ($9,913.86) |
| ARTHUR HARRISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.000000003) | ($10,540.65) |
| ARTHUR HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.405255594) | ($11,959.91) |
| ARTHUR HARRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006042323923) | ($12.22) |
| ARTHUR HARRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00022305) | ($0.62) |
| ARTHUR HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101932814881145 | $37.70 |
| ARTHUR HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365042848175143 | $102.09 |
| ARTHUR HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022393987301 | $6.63 |
| ARTHUR HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9447797512 | $3.94 |
| ARTHUR HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081456671426 | $0.06 |
| ARTHUR HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002559392824 | $0.02 |
| ARTHUR HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039591797623 | $0.28 |
| ARTHUR HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3784482999999 | $1.38 |
| ARTHUR HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000344092001439999 | $0.00 |
| ARTHUR HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020843673007 | $0.13 |
| ARTHUR HAZE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002369) | ($97.05) |
| ARTHUR HAZE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.00744444 | $0.78 |
| ARTHUR HAZE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 0.00742788 | $0.80 |
| ARTHUR HAZE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DASH | 0.00731752 | $0.80 |
| ARTHUR HAZE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 0.00737336 | $0.81 |
| ARTHUR HAZE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 0.00763685 | $0.78 |
| ARTHUR HAZE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.01344686 | $0.92 |
| ARTHUR HAZE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DASH | 0.01493044 | $0.88 |
| ARTHUR HAZE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00954709 | $285.08 |
| ARTHUR HAZE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00954983) | ($290.96) |
| ARTHUR HAZE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.01389477 | $0.86 |
| ARTHUR HAZE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DASH | 0.01610448 | $0.93 |
| ARTHUR HAZE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (235.24) | ($150.13) |
| ARTHUR HAZE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.01437479 | $0.85 |
| ARTHUR HAZE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (38.30896431) | ($97.63) |
| ARTHUR HAZE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (7.97447933) | ($65.22) |
| ARTHUR HAZE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | DASH | 0.01898231 | $0.97 |
| ARTHUR HAZE | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | DASH | 0.01870728 | $0.98 |
| ARTHUR HAZE | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | DASH | 0.01838066 | $0.96 |
| ARTHUR HAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001081530875116 | $0.33 |
| ARTHUR HAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.54256671800656 | $9.64 |
| ARTHUR HENRI CHALOT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 105.6 | $222.28 |
| ARTHUR HENRI CHALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26142052631 | $1.04 |
| ARTHUR HENRIQUE SANTOS MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024154274984 | $0.05 |
| ARTHUR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17787967839 | $0.18 |
| ARTHUR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003480672775 | $1.03 |
| ARTHUR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1215913856 | $7.12 |
| ARTHUR HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103801627669999 | $0.00 |
| ARTHUR HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105172802200999 | $0.01 |
| ARTHUR HILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126249937536 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTHUR HILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020151893943 | $0.00 |
| ARTHUR HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AAVE | (11.39999) | ($1,164.91) |
| ARTHUR HO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,158.308 | $1,164.91 |
| ARTHUR HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,165.0) | ($1,165.00) |
| ARTHUR HO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 398.37 | $1,165.00 |
| ARTHUR HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (249.68) | ($249.68) |
| ARTHUR HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 922.35 | $249.68 |
| ARTHUR HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,546.418371119464 | $1,661.04 |
| ARTHUR HOCEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051509213805 | $158.80 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.002581 | $99.79 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.002586 | $99.98 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.015534 | $599.73 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 44.41 | $90.95 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001663) | ($50.00) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 49.66 | $50.00 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001667) | ($50.18) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 49.78 | $50.18 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000338) | ($9.98) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0144) | ($425.68) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00644) | ($189.60) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003412) | ($100.09) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029901) | ($872.24) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.003331 | $99.39 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02721 | $802.56 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.029995 | $875.79 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.023161 | $680.48 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004809) | ($143.79) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($516.06) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02022) | ($602.05) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003694) | ($100.85) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0466) | ($1,287.70) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.003733 | $102.76 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (536.2292) | ($221.82) |
| ARTHUR HOLLAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.035718 | $1,004.15 |
| ARTHUR HOLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2873199775261 | $37.05 |
| ARTHUR HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021468813879 | $0.00 |
| ARTHUR HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014175872353 | $429.00 |
| ARTHUR HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0078484456 | $1.17 |
| ARTHUR HONINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.063859156489 | $8.14 |
| ARTHUR HOWARD POPKAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026831413939 | $0.79 |
| ARTHUR HOWARD POPKAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0331735423 | $103.15 |
| ARTHUR HOWARD POPKAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5117099974 | $7.51 |
| ARTHUR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023360568609 | $0.69 |
| ARTHUR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002690907596 | $0.00 |
| ARTHUR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.415600361 | $86.91 |
| ARTHUR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.531192798 | $250.39 |
| ARTHUR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 14.890630166 | $14.62 |
| ARTHUR HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00759062171553454 | $0.01 |
| ARTHUR HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079039025692 | $0.00 |
| ARTHUR HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397731899489999 | $11.75 |
| ARTHUR HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0227665506369999 | $1.34 |
| ARTHUR HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17544987193 | $19.06 |
| ARTHUR HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9769698247 | $0.24 |
| ARTHUR HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042542248269 | $12.59 |
| ARTHUR HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014775073729 | $0.29 |
| ARTHUR IAN ROBERT CHINERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1322922645698 | $0.18 |
| ARTHUR II DIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001942420809 | $0.57 |
| ARTHUR II DIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28294983551847 | $0.32 |
| ARTHUR II DIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051116495768 | $0.00 |
| ARTHUR II DIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.029537425931 | $0.00 |
| ARTHUR IINUMA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (177,270.580543446) | ($177,270.58) |
| ARTHUR IINUMA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 177,270.580543446 | $177,270.58 |
| ARTHUR IINUMA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (177,270.58) | ($177,270.58) |
| ARTHUR IINUMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| ARTHUR IINUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| ARTHUR IINUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| ARTHUR IINUMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.02669296) | ($87,022.51) |
| ARTHUR IINUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.02669296 | $87,022.51 |
| ARTHUR IINUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.77) |
| ARTHUR IINUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (127,688.646117771) | ($127,688.65) |
| ARTHUR IINUMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 127,688.646117771 | $127,688.65 |
| ARTHUR IINUMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (127,688.64) | ($127,688.64) |
| ARTHUR IINUMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.93) |
| ARTHUR IINUMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (3.024659) | ($89,481.51) |
| ARTHUR IINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00748191911695035 | $280.72 |
| ARTHUR IINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085442193053999 | $0.02 |
| ARTHUR IINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 477.6521699315 | $477.65 |
| ARTHUR IINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,497.2272194116 | $1,497.23 |
| ARTHUR ILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095266143051 | $28.20 |
| ARTHUR ILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025668189834 | $50.08 |
| ARTHUR ILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013912858189 | $0.01 |
| ARTHUR IRVING LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001761028978 | $5.21 |
| ARTHUR IRVING LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6832701405 | $1.68 |
| ARTHUR IRVING LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0772262319029999 | $3.06 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.21529514) | ($103.22) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.21529514 | $103.22 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 1.21148735 | $47,230.71 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.21148735) | ($47,311.47) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.21148735 | $47,311.47 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | WBTC | 0.24001456 | $9,528.82 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 9,846.07921919 | $11,427.63 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 4.244663 | $12,461.54 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9,846.07921919) | ($11,453.93) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9,846.07921919 | $11,453.93 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (0.24001456) | ($9,543.91) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 0.24001456 | $9,543.91 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.244663) | ($12,485.59) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.244663 | $12,485.59 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 1.07040113 | $42,528.41 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.07040113) | ($42,436.05) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.07040113 | $42,436.05 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.270656556) | ($11,980.49) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.270656556 | $11,980.49 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (4.270656556) | ($11,853.75) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.240537825) | ($8,347.89) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.240537825 | $8,347.89 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.24053782) | ($8,339.46) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.288409992) | ($113,841.82) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.288409992 | $113,841.82 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (3.28840999) | ($113,496.18) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (435.635071628) | ($13,029.50) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 435.635071628 | $13,029.50 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (435.63506) | ($13,029.50) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 12,561.682 | $13,029.50 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (12,561.682) | ($12,561.68) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78,121.370453326) | ($71,397.39) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78,121.370453326 | $71,397.39 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (40,000.0) | ($36,503.08) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 36,202.447 | $36,503.08 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (32,968.228) | ($30,000.00) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 29,838.629 | $30,000.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (5,150.25) | ($4,700.00) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,673.972 | $4,700.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6063687236) | ($27.99) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6063687236 | $27.99 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (70,715.048) | ($70,715.05) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.6063687236) | ($28.09) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 29.9424 | $60,000.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 80,508.458 | $50,000.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 1,566.1015 | $50,000.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (40,000.0) | ($40,000.00) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 1,252.4796 | $40,000.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (29.9424) | ($59,658.14) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 29.9424 | $59,658.14 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (80,511.350453326) | ($49,358.21) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 80,511.350453326 | $49,358.21 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (2,818.5811) | ($89,778.94) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.94278312) | ($57,038.01) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.94278312 | $57,038.01 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.94278312) | ($57,328.45) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 101,955.886313 | $101,955.89 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 1,414.976 | $50,000.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 23.6525 | $50,000.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,955.0) | ($1,955.00) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 55.56965 | $1,955.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,470.54565) | ($52,013.20) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (23.6525) | ($50,117.99) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (80,511.350453326) | ($54,662.72) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 80,511.350453326 | $54,662.72 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (80,511.350453326) | ($54,805.36) |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372961640758599 | $141.78 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,146.611375112 | $1,380.06 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271376770292985 | $81.55 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02868996397127 | $0.03 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 444.974426932999 | $516.12 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.956178351324 | $7.54 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160954973745409 | $2.24 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129336073171999 | $0.01 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6001138180394 | $0.54 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.967451159503 | $10.50 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0628723098626852 | $4.86 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01487701417378 | $2.59 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000657037549889999 | $0.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3,148.589348527 | $128.37 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000001468229 | $0.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.2754558828797 | $167.96 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050657886818 | $0.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0080955145601 | $0.01 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00059410024831 | $0.04 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.606469363372499 | $0.44 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016495657683 | $0.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.002618419741 | $0.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00055456215566 | $0.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00126887292225 | $0.00 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0713966213939999 | $0.10 |
| ARTHUR J REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00059515403102428 | $23.38 |
| ARTHUR J SONS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ARTHUR J SONS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ARTHUR J SONS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ARTHUR J SONS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.378078274) | ($98.25) |
| ARTHUR J SONS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.378078274 | $98.25 |
| ARTHUR J SONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.0) | ($36.00) |
| ARTHUR J SONS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.0 | $36.00 |
| ARTHUR J SONS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ARTHUR J SONS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 7,795.0 | $7,795.00 |
| ARTHUR J SONS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,826.83) | ($7,826.83) |
| ARTHUR J SONS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,826.83 | $7,826.83 |
| ARTHUR J SONS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| ARTHUR J SONS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| ARTHUR J SONS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| ARTHUR J SONS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (118.618251417) | ($84.11) |
| ARTHUR J SONS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 118.618251417 | $84.11 |
| ARTHUR J SONS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (36.221744267) | ($23.77) |
| ARTHUR J SONS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,104.320825555) | ($9,104.32) |
| ARTHUR J SONS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,104.320825555 | $9,104.32 |
| ARTHUR J SONS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,104.320825555) | ($9,104.32) |
| ARTHUR J SONS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,104.320825555 | $9,104.32 |
| ARTHUR J SONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,104.320825555) | ($9,104.32) |
| ARTHUR J SONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,104.320825555 | $9,104.32 |
| ARTHUR J SONS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (9,104.32) | ($9,104.32) |
| ARTHUR J SONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.3317615 | $9,104.32 |
| ARTHUR J SONS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3317615) | ($9,142.79) |
| ARTHUR J SONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3317615 | $9,142.79 |
| ARTHUR J SONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049504465344 | $146.42 |
| ARTHUR J SONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.724976565458 | $100.26 |
| ARTHUR J SONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.49615407804 | $42.50 |
| ARTHUR J SONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86365000834 | $51.64 |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,003.308553661) | ($1,003.31) |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,003.308553661 | $1,003.31 |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.199911087) | ($1.20) |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.199911087 | $1.20 |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,004.508) | ($1,004.51) |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25036157719193 | $1.25 |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0156830189319999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTHUR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059549852836 | $0.00 |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19696517984 | $0.30 |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019125559248 | $5.66 |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000316200954249999 | $0.62 |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.393335451 | $51.39 |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37598978003 | $1.28 |
| ARTHUR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41957757936 | $0.54 |
| ARTHUR JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004526745256 | $0.00 |
| ARTHUR JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015855402826 | $0.00 |
| ARTHUR JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079301832143 | $0.01 |
| ARTHUR JARRY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 543.683852 | $208.66 |
| ARTHUR JARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274473899182379 | $0.32 |
| ARTHUR JARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037108038813999 | $7.24 |
| ARTHUR JARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.8604709709999 | $11.23 |
| ARTHUR JOHANET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TGBP | (10.0) | ($12.49) |
| ARTHUR JOHANET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TGBP | (18,460.095307092) | ($23,067.74) |
| ARTHUR JOHANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027133979479 | $8.03 |
| ARTHUR JOHANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048280596018 | $0.01 |
| ARTHUR JOHANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.45341697986 | $2.45 |
| ARTHUR JOHANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000240460809224 | $0.02 |
| ARTHUR JOHANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 156.299445196184 | $197.13 |
| ARTHUR JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184469752662 | $0.55 |
| ARTHUR JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6599008855 | $7.66 |
| ARTHUR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001735180926 | $5.14 |
| ARTHUR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015300168969 | $0.02 |
| ARTHUR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026207532824 | $0.19 |
| ARTHUR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.4096674768 | $4.41 |
| ARTHUR JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.901626901499999 | $1.51 |
| ARTHUR JUSTIN BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046317886692 | $13.71 |
| ARTHUR JUSTIN BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046444568334 | $9.06 |
| ARTHUR JUSTIN BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51189670941 | $0.32 |
| ARTHUR JUSTIN BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024641868549 | $1.47 |
| ARTHUR KARANASIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00162802 | $49.35 |
| ARTHUR KARANASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022810554411 | $6.68 |
| ARTHUR KARANASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045573329558 | $0.89 |
| ARTHUR KAZARYANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017300005413 | $0.00 |
| ARTHUR KAZARYANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042250647065 | $0.00 |
| ARTHUR KEDZIERSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01050313837) | ($309.44) |
| ARTHUR KEDZIERSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01050313837 | $309.44 |
| ARTHUR KEDZIERSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06722849783) | ($121.70) |
| ARTHUR KEDZIERSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06722849783 | $121.70 |
| ARTHUR KEDZIERSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06722849783) | ($131.13) |
| ARTHUR KEDZIERSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010503) | ($335.32) |
| ARTHUR KEDZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008270333402221 | $2.83 |
| ARTHUR KEDZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004949124926111 | $1.19 |
| ARTHUR KELLERMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99622734) | ($29,572.61) |
| ARTHUR KELLERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054686) | ($15.72) |
| ARTHUR KELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531100266512619 | $187.43 |
| ARTHUR KELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000470675809020209 | $0.00 |
| ARTHUR KELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1002466026 | $0.08 |
| ARTHUR KELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000007549664900499999 | $0.00 |
| ARTHUR KELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021874906718 | $0.00 |
| ARTHUR KELNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041183748109 | $0.00 |
| ARTHUR KELNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000257962023379999 | $0.50 |
| ARTHUR KENNETH LIEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119134221064999 | $35.09 |
| ARTHUR KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017606023902 | $5.21 |
| ARTHUR KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0622240576609999 | $0.06 |
| ARTHUR KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.593536682 | $13.95 |
| ARTHUR KINSOLVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050380642413 | $155.27 |
| ARTHUR KINSOLVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114487502057 | $22.34 |
| ARTHUR KINSOLVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.229042593 | $18.35 |
| ARTHUR KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014369672492 | $434.69 |
| ARTHUR KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01495684998 | $0.02 |
| ARTHUR KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051136074095 | $102.00 |
| ARTHUR KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098485161505 | $0.01 |
| ARTHUR KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005143943331 | $0.00 |
| ARTHUR KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000490326130009999 | $1.52 |
| ARTHUR KROYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001116203942) | ($29.93) |
| ARTHUR KROYAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001116203942 | $29.93 |
| ARTHUR KROYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (55.31023908) | ($123.34) |
| ARTHUR KROYAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 55.31023908 | $123.34 |
| ARTHUR KROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120614473816899 | $0.40 |
| ARTHUR KROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3053912949885 | $4.92 |
| ARTHUR KURDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020686839383 | $6.12 |
| ARTHUR KURDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000875424459749999 | $0.00 |
| ARTHUR KURDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015739802484 | $0.01 |
| ARTHUR KURDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08211086458 | $0.01 |
| ARTHUR KURDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005443457855 | $0.40 |
| ARTHUR KURDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040216473301 | $0.00 |
| ARTHUR KURDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023006956 | $0.00 |
| ARTHUR KURDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000135890521 | $0.00 |
| ARTHUR KUYUMCHIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9778879973) | ($2.18) |
| ARTHUR KUYUMCHIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03354547664 | $617.07 |
| ARTHUR KUYUMCHIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004729550825) | ($8.70) |
| ARTHUR KUYUMCHIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008296284499) | ($15.26) |
| ARTHUR KUYUMCHIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02718132658) | ($500.00) |
| ARTHUR KUYUMCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017100270849168 | $0.36 |
| ARTHUR KUYUMCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081819674694 | $0.01 |
| ARTHUR KUYUMCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012702274349 | $0.00 |
| ARTHUR KUYUMCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000166748194739999 | $0.00 |
| ARTHUR LAMBINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175930567549999 | $0.52 |
| ARTHUR LAMBINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028379894713 | $5.54 |
| ARTHUR LAMBROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118035417981999 | $34.94 |
| ARTHUR LAMBROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064141127917 | $12.52 |
| ARTHUR LAMBROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.618137189 | $74.62 |
| ARTHUR LAMINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9563090476585 | $4.19 |
| ARTHUR LAURIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.525133926325 | $277.08 |
| ARTHUR LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARTHUR LE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| ARTHUR LE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ARTHUR LE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 62,160.0 | $62,160.00 |
| ARTHUR LE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ARTHUR LE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.6313 | $20,151.96 |
| ARTHUR LE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ARTHUR LE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 7,997.5 | $7,997.50 |
| ARTHUR LE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ARTHUR LE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ARTHUR LE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ARTHUR LE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63306289) | ($19,197.63) |
| ARTHUR LE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ARTHUR LE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 4,392.583 | $4,392.58 |
| ARTHUR LE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ARTHUR LE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| ARTHUR LE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ARTHUR LE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ARTHUR LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ARTHUR LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ARTHUR LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (171,591.95139) | ($171,591.95) |
| ARTHUR LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001059441004882 | $31.60 |
| ARTHUR LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32842447579 | $0.38 |
| ARTHUR LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085263860276 | $0.17 |
| ARTHUR LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,115.0922782212 | $5,115.09 |
| ARTHUR LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7939092314 | $5.39 |
| ARTHUR LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025576211823 | $0.03 |
| ARTHUR LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.15577029761999 | $4.16 |
| ARTHUR LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015636326923 | $0.05 |
| ARTHUR LE GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009127503578 | $0.00 |
| ARTHUR LE MINTIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02374 | $960.50 |
| ARTHUR LE MINTIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008585) | ($20.15) |
| ARTHUR LE MINTIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.302881932) | ($5,314.29) |
| ARTHUR LE MINTIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000642) | ($18.86) |
| ARTHUR LE MINTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040795131584 | $124.98 |
| ARTHUR LE MINTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34068775752 | $2.58 |
| ARTHUR LE MINTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011346068462063 | $31.55 |
| ARTHUR LE MINTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5225084524 | $6.76 |
| ARTHUR LE MINTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.28030061849999 | $1.57 |
| ARTHUR LE MINTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078321447332 | $0.86 |
| ARTHUR LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096306438001 | $0.29 |
| ARTHUR LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37916788216 | $0.46 |
| ARTHUR LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000606667292649999 | $0.00 |
| ARTHUR LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35724636393 | $0.16 |
| ARTHUR LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000049251642531 | $0.00 |
| ARTHUR LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.129676427024999 | $0.20 |
| ARTHUR LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00198164487649999 | $0.00 |
| ARTHUR LE VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026285229558 | $0.78 |
| ARTHUR LE VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4867951052 | $7.54 |
| ARTHUR LE VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.602705253 | $10.60 |
| ARTHUR LEBOWITZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.9594444764) | ($82.76) |
| ARTHUR LEBOWITZ | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.9594444764 | $82.76 |
| ARTHUR LEBOWITZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | DASH | (0.95944447) | ($78.11) |
| ARTHUR LEBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069955366109 | $13.65 |
| ARTHUR LEBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.54247298039999 | $4.39 |
| ARTHUR LEBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14669224739 | $1.63 |
| ARTHUR LEBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.705988221889999 | $2.41 |
| ARTHUR LEBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018573332607782 | $0.19 |
| ARTHUR LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010390017788 | $0.00 |
| ARTHUR LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299803872699999 | $0.03 |
| ARTHUR LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1767997296) | ($500.00) |
| ARTHUR LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1767997296 | $500.00 |
| ARTHUR LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1767997296) | ($452.35) |
| ARTHUR LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3945923204) | ($905.85) |
| ARTHUR LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3945923204 | $905.85 |
| ARTHUR LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3945923204) | ($907.40) |
| ARTHUR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.234914304) | ($7,308.89) |
| ARTHUR LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.234914304 | $7,308.89 |
| ARTHUR LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ARTHUR LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ARTHUR LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 1,671.291 | $1,000.00 |
| ARTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41829991722 | $848.98 |
| ARTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71198689669999 | $19.03 |
| ARTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 214.664234513 | $31.36 |
| ARTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031991698928 | $0.00 |
| ARTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001428427057865 | $4.35 |
| ARTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.6651998121693 | $108.26 |
| ARTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000236334303538399 | $0.49 |
| ARTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297043478 | $50.00 |
| ARTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.402083727585 | $129.87 |
| ARTHUR LEE CONYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020054818241 | $0.59 |
| ARTHUR LEE CONYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6059958234 | $2.45 |
| ARTHUR LEEUWERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017907965115 | $0.53 |
| ARTHUR LEEUWERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044844986135 | $0.01 |
| ARTHUR LEEUWERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.11658169399999 | $1.96 |
| ARTHUR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034926213007 | $106.83 |
| ARTHUR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15178056645 | $0.18 |
| ARTHUR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016314698965 | $31.83 |
| ARTHUR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.2685198846999 | $99.48 |
| ARTHUR LEWIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (70.839706636) | ($7,535.33) |
| ARTHUR LEWIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 70.839706636 | $7,535.33 |
| ARTHUR LEWIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (70.83967) | ($7,502.63) |
| ARTHUR LEWIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 7,421.438 | $7,502.63 |
| ARTHUR LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,810.248339453) | ($35,810.25) |
| ARTHUR LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,810.248339453 | $35,810.25 |
| ARTHUR LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,607.0) | ($35,607.00) |
| ARTHUR LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 84,276.923076923 | $51,370.07 |
| ARTHUR LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (7,624.6) | ($7,624.60) |
| ARTHUR LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 4.248656 | $7,624.60 |
| ARTHUR LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7720654292) | ($1,380.87) |
| ARTHUR LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7720654292 | $1,380.87 |
| ARTHUR LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (5.020721429) | ($8,998.10) |
| ARTHUR LEWIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84,681.342048371) | ($53,375.84) |
| ARTHUR LEWIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84,681.342048371 | $53,375.84 |
| ARTHUR LEWIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (84,681.342048371) | ($51,598.54) |
| ARTHUR LEWIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (71.204593461) | ($71,802.00) |
| ARTHUR LEWIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (2.136137804) | ($2,154.06) |
| ARTHUR LEWIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 82.806166278 | $83,500.91 |
| ARTHUR LEWIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 5.020721429 | $5,062.85 |
| ARTHUR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042999793012 | $1.27 |
| ARTHUR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329114139136709 | $45.73 |
| ARTHUR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.10181804848 | $227.10 |
| ARTHUR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 454.08424252682 | $283.72 |
| ARTHUR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043662988571 | $0.03 |
| ARTHUR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14157968022191 | $14.46 |
| ARTHUR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00108277684051 | $0.04 |
| ARTHUR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0067722612362 | $0.01 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.40760933 | $77.41 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BCH | (0.40729) | ($77.33) |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 77.169 | $77.33 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (77.16) | ($77.16) |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 95.084 | $77.16 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00773208 | $234.69 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 1.349897 | $85.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00783047 | $232.75 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.003365) | ($100.01) |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 124.801 | $100.01 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.349888) | ($84.65) |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00283562 | $84.39 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.007516) | ($221.52) |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 221.0 | $221.52 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (110.5) | ($110.50) |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 2.84047 | $110.50 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (110.5) | ($110.50) |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 188.986 | $110.50 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003391) | ($100.00) |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 99.815 | $100.00 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (99.82) | ($99.82) |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 144.562 | $99.82 |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002612898693 | |
| ARTHUR LIM FOOK HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92545318967051 | $3.43 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5829400035) | ($1,718.00) |
| ARTHUR LINDSAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5829400035 | $1,718.00 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01885608) | ($748.53) |
| ARTHUR LINDSAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01885608 | $748.53 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARTHUR LINDSAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($5.40) |
| ARTHUR LINDSAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.58) | ($1,561.79) |
| ARTHUR LINDSAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (340.0) | ($340.00) |
| ARTHUR LINDSAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.90) |
| ARTHUR LINDSAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01855) | ($553.84) |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033713198854 | $103.46 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063212691813 | $128.64 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.040065879852 | $1.04 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.66655102 | $43.34 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030426571495 | $0.00 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052534246337 | $0.01 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014363201081 | $0.00 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018794751435999 | $0.00 |
| ARTHUR LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000188390676722 | $0.00 |
| ARTHUR LLL TALIP AMIL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (6.67) | ($6.67) |
| ARTHUR LLL TALIP AMIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAX | 100.0 | $100.00 |
| ARTHUR LLL TALIP AMIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAX | 10,831.6655244 | $10,831.67 |
| ARTHUR LLL TALIP AMIL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (6.67) | ($6.67) |
| ARTHUR LLL TALIP AMIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| ARTHUR LLL TALIP AMIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAX | (3,700.0) | ($3,700.00) |
| ARTHUR LLL TALIP AMIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAX | (7,000.0) | ($7,000.00) |
| ARTHUR LLL TALIP AMIL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (6.67) | ($6.67) |
| ARTHUR LLL TALIP AMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8760576690808 | $44.33 |
| ARTHUR LLL TALIP AMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.5294081379999 | $1.73 |
| ARTHUR LOPEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024451383372 | $7.24 |
| ARTHUR LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085627965908 | $0.25 |
| ARTHUR LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349703332487499 | $0.35 |
| ARTHUR LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000849830343109999 | $0.17 |
| ARTHUR LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43802653901 | $0.35 |
| ARTHUR LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013698916607 | $0.00 |
| ARTHUR LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000105950507877 | $0.00 |
| ARTHUR MAGDELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073500660501 | $0.14 |
| ARTHUR MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037197927378 | $11.01 |
| ARTHUR MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035193097064 | $0.00 |
| ARTHUR MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02182776842 | $0.81 |
| ARTHUR MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82706568271 | $0.52 |
| ARTHUR MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26306722999 | $0.55 |
| ARTHUR MALANGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004678124922 | $0.00 |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.306353551) | ($10,000.00) |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.306353551 | $10,000.00 |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (3.306353) | ($10,000.00) |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 9,975.72 | $10,000.00 |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,965.72) | ($4,965.72) |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013848285948 | $419.40 |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069111674388 | $142.81 |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.794739142 | $184.79 |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.431453923 | $15.34 |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44299405383 | $3.91 |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.350322604 | $5.35 |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5774515502 | $12.22 |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128462851737 | $5.08 |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013881818517 | $25.86 |
| ARTHUR MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.050529255828 | $3.16 |
| ARTHUR MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028962484387 | $0.00 |
| ARTHUR MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081811754364 | $1.60 |
| ARTHUR MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4337564298 | $1.14 |
| ARTHUR MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0551012407459999 | $0.03 |
| ARTHUR MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00160443231096 | $0.10 |
| ARTHUR MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0019017358945 | $0.08 |
| ARTHUR MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0083388272463 | $0.02 |
| ARTHUR MARODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064045140421 | $0.01 |
| ARTHUR MARODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070622306663999 | $0.01 |
| ARTHUR MARODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114520243791 | $0.00 |
| ARTHUR MARQUES DAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018298252498 | $0.00 |
| ARTHUR MARQUES DAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103014170614 | $0.01 |
| ARTHUR MARSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (208.512) | ($110.61) |
| ARTHUR MARSH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0036427 | $110.61 |
| ARTHUR MARSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.932775) | ($3,923.61) |
| ARTHUR MARSH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1300037 | $3,923.61 |
| ARTHUR MARSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.2222) | ($15.56) |
| ARTHUR MARSH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.000515 | $15.56 |
| ARTHUR MARSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.010703) | ($21.77) |
| ARTHUR MARSH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0007196 | $21.77 |
| ARTHUR MARSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,107.37) | ($1,107.37) |
| ARTHUR MARSH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0369308 | $1,107.37 |
| ARTHUR MARSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32674291) | ($9,749.68) |
| ARTHUR MARSH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.057927048) | ($326.10) |
| ARTHUR MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000888272010472499 | $32.08 |
| ARTHUR MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033711225432 | $0.00 |
| ARTHUR MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124849893409329 | $32.54 |
| ARTHUR MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.833961410954 | $8.83 |
| ARTHUR MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.965507179463 | $0.73 |
| ARTHUR MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004546875069734 | $0.04 |
| ARTHUR MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006976008352123 | $2.62 |
| ARTHUR MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00536104815920484 | $0.01 |
| ARTHUR MARTINASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,443.659176754 | $1,477.97 |
| ARTHUR MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0616989785004053 | $0.07 |
| ARTHUR MCDEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03018501 | $1,250.36 |
| ARTHUR MCDEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.07188134 | $2,105.48 |
| ARTHUR MCDEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.04268152 | $1,310.66 |
| ARTHUR MCDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080366877322 | $23.79 |
| ARTHUR MCDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019362414303 | $3.78 |
| ARTHUR MCDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.454140645 | $4.45 |
| ARTHUR MCDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7992387352 | $3.80 |
| ARTHUR MCDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4145901963 | $0.89 |
| ARTHUR MCDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.92130300049999 | $9.98 |
| ARTHUR MCDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034797940553 | $0.08 |
| ARTHUR MCGEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015808572613 | $0.00 |
| ARTHUR MCGEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9032404851 | $2.22 |
| ARTHUR MCGEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015772823895 | $0.00 |
| ARTHUR MCGEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00056137096441 | $0.00 |
| ARTHUR MCMELLON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122276334761 | $0.24 |
| ARTHUR MEETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028586727640322 | $100.31 |
| ARTHUR MEETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6303436067 | $7.63 |
| ARTHUR MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110569509969999 | $0.00 |
| ARTHUR MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039737484548 | $0.00 |
| ARTHUR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232233217999999 | $6.87 |
| ARTHUR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002887427435 | $5.63 |
| ARTHUR MERLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.88 |
| ARTHUR MERLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.2840940607 | $109.75 |
| ARTHUR MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.012210013726 | $0.74 |
| ARTHUR MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006550204926 | $0.03 |
| ARTHUR MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113218694677 | $0.00 |
| ARTHUR MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001784986114 | $0.00 |
| ARTHUR MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070534999827 | $0.00 |
| ARTHUR MEZHERITSKIY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,850.0 | $3,850.00 |
| ARTHUR MEZHERITSKIY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| ARTHUR MEZHERITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167530729 | $0.50 |
| ARTHUR MEZHERITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046743006658 | $0.91 |
| ARTHUR MEZHERITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.876397467077 | $2.88 |
| ARTHUR MEZHERITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 272.805858719999 | $216.27 |
| ARTHUR MEZHERITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.911155727 | $39.50 |
| ARTHUR MEZHERITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35717215134 | $3.15 |
| ARTHUR MEZHERITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.7751200787 | $61.78 |
| ARTHUR MEZHERITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19537415129 | $14.30 |
| ARTHUR MEZHERITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.2936018719 | $2.97 |
| ARTHUR MEZHERITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.32307321735 | $31.05 |
| ARTHUR MICHEL VANDENBOSSCHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00413 | $165.34 |
| ARTHUR MICHEL VANDENBOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040631102862 | $11.96 |
| ARTHUR MICHEL VANDENBOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100766473678 | $0.01 |
| ARTHUR MIKLOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09658125022) | ($0.20) |
| ARTHUR MIKLOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (77.837468983) | ($627.37) |
| ARTHUR MIKLOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (3.838329559) | ($8,000.00) |
| ARTHUR MIKLOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ARTHUR MIKLOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ARTHUR MIKLOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ARTHUR MIKLOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3496570907) | ($0.20) |
| ARTHUR MIKLOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ARTHUR MIKLOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ARTHUR MIKLOS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $3.13 |
| ARTHUR MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545425862209999 | $177.75 |
| ARTHUR MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.99168702853 | $83.57 |
| ARTHUR MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034501538833 | $84.59 |
| ARTHUR MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.76947053379999 | $4.77 |
| ARTHUR MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 323.698085749 | $272.48 |
| ARTHUR MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63000229269 | $39.74 |
| ARTHUR MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8051594434 | $0.11 |
| ARTHUR MILANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0883770906516999 | $0.10 |
| ARTHUR MILANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000096422802 | $0.00 |
| ARTHUR MILANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.0097104299999 | $0.61 |
| ARTHUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158728951066 | $0.47 |
| ARTHUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1265924346 | $7.13 |
| ARTHUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036920128837 | $113.08 |
| ARTHUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05150292862 | $102.76 |
| ARTHUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14901582892 | $0.15 |
| ARTHUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5438779118 | $4.40 |
| ARTHUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077772592088 | $0.00 |
| ARTHUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072676339354 | $0.00 |
| ARTHUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022721068389 | $0.00 |
| ARTHUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22226312235 | $73.08 |
| ARTHUR MITSIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229013847829277 | $0.00 |
| ARTHUR MIYAZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4164262934699 | $40.34 |
| ARTHUR MONNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166336522499999 | $0.49 |
| ARTHUR MONNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059062029511 | $0.00 |
| ARTHUR MONNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125423391932 | $0.00 |
| ARTHUR MORRIS SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 91.884999 | $45.46 |
| ARTHUR MORRIS SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 23.52227436 | $18.10 |
| ARTHUR MORRIS SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 3,006.87 | $0.57 |
| ARTHUR MORRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214624777679999 | $0.04 |
| ARTHUR MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ARTHUR MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| ARTHUR MORTEGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,382.44) | ($4,382.44) |
| ARTHUR MORTEGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.768445) | ($1,333.79) |
| ARTHUR MORTEGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.19) |
| ARTHUR MORTEGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (778.7104) | ($481.73) |
| ARTHUR MORTEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.88) |
| ARTHUR MORTEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (835.26853) | ($479.74) |
| ARTHUR MORTEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001635) | ($46.86) |
| ARTHUR MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017366711774913 | $0.58 |
| ARTHUR MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05080321735 | $9.90 |
| ARTHUR MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007499733532428 | $17.41 |
| ARTHUR MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06420748328589 | $0.03 |
| ARTHUR MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8975051454123 | $4.07 |
| ARTHUR MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.180334499775 | $51.18 |
| ARTHUR MORVEZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018134518473 | $5.37 |
| ARTHUR MORVEZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046511780571 | $0.01 |
| ARTHUR MOTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094682523621 | $28.02 |
| ARTHUR MOTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386439467489999 | $7.54 |
| ARTHUR MOTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.942037538999 | $125.94 |
| ARTHUR MOTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3666996401 | $1.49 |
| ARTHUR MOTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079262292909 | $0.01 |
| ARTHUR MOTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026990607005 | $0.00 |
| ARTHUR MOUTON-DIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025987718144 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTHUR MOUTON-DIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001477225238 | $0.00 |
| ARTHUR MOUTON-DIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000002611961818138 | $0.00 |
| ARTHUR MURRAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.728019178) | ($33.56) |
| ARTHUR MURRAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.971973264) | ($24.67) |
| ARTHUR MURRAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DASH | (44.303168673) | ($3,201.79) |
| ARTHUR MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (31.352802937) | ($32.89) |
| ARTHUR MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,532.624790686) | ($10,000.00) |
| ARTHUR MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 11,421.156032287 | $11,981.12 |
| ARTHUR MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (286.919327809) | ($300.99) |
| ARTHUR MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DASH | (67.465311459) | ($3,467.03) |
| ARTHUR MURRAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.478952529) | ($40.28) |
| ARTHUR MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 2,009.81 | $1,175.42 |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001841) | ($51.70) |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 115.714 | $51.70 |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,870.441) | ($1,001.26) |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0356506 | $1,001.26 |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.035652) | ($1,002.12) |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,303.398 | $1,002.12 |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.03049 | $852.26 |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.03049) | ($853.33) |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,990.079 | $853.33 |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (35.3582) | ($278.62) |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0099257 | $278.62 |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.009926) | ($277.74) |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 670.676 | $277.74 |
| ARTHUR MURRAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | DASH | (70.288101266) | ($2,776.38) |
| ARTHUR MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 337.352639793709 | $355.95 |
| ARTHUR MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.069847854355 | $0.00 |
| ARTHUR MYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001883151089) | ($56.46) |
| ARTHUR MYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001883151089 | $56.46 |
| ARTHUR MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010961462085425 | $0.40 |
| ARTHUR N A DEBAERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.81) | ($5,346.03) |
| ARTHUR N A DEBAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517911189699 | $111.26 |
| ARTHUR NADAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05352695362799 | $0.05 |
| ARTHUR NAGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (463.0) | ($463.00) |
| ARTHUR NAGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0126862 | $463.00 |
| ARTHUR NAGEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.8) | ($6,756.25) |
| ARTHUR NAGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2,268.0) | ($1,193.50) |
| ARTHUR NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.253938547961 | $93.12 |
| ARTHUR NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.456878221351 | $2.46 |
| ARTHUR NATHANIEL POLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288796889509 | $84.67 |
| ARTHUR NATHANIEL POLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01359148857311 | $25.82 |
| ARTHUR NATHANIEL POLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.200675339 | $39.77 |
| ARTHUR NATHANIEL POLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38240316366 | $4.11 |
| ARTHUR NEAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002534674345) | ($0.50) |
| ARTHUR NEAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002534674345 | $0.50 |
| ARTHUR NEAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000254068325) | ($0.50) |
| ARTHUR NEAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000254068325 | $0.50 |
| ARTHUR NEAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000507536067) | ($1.00) |
| ARTHUR NEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026120061836 | $79.23 |
| ARTHUR NEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32476851247 | $663.71 |
| ARTHUR NEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019322441781 | $0.02 |
| ARTHUR NEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.149878685 | $150.83 |
| ARTHUR NEMIROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017324928401 | $518.98 |
| ARTHUR NEMIROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019490951632 | $0.00 |
| ARTHUR NEMIROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61256777904 | $1,220.55 |
| ARTHUR NEMIROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028687858189 | $0.00 |
| ARTHUR NEMIROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000083825245086 | $0.01 |
| ARTHUR NEMIROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0026137660599 | $0.00 |
| ARTHUR NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021891799484 | $65.98 |
| ARTHUR NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061155381374 | $122.39 |
| ARTHUR NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.545364774 | $31.11 |
| ARTHUR NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05280532953 | $3.60 |
| ARTHUR NEW LAWRANCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029606830975 | $0.88 |
| ARTHUR NEW LAWRANCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015535566437 | $0.02 |
| ARTHUR NEW LAWRANCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.593900773999 | $18.59 |
| ARTHUR NEW LAWRANCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0118037023633 | $21.99 |
| ARTHUR NEW LAWRANCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.024923002033 | $0.02 |
| ARTHUR NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102183000541 | $0.01 |
| ARTHUR NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $653.63 |
| ARTHUR NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263014237529999 | $79.80 |
| ARTHUR NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039444073597 | $77.87 |
| ARTHUR NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19659543568 | $0.20 |
| ARTHUR NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1490215478 | $7.25 |
| ARTHUR NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01835336119 | $1.34 |
| ARTHUR NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51978865981999 | $15.04 |
| ARTHUR NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088724508652999 | $0.28 |
| ARTHUR NIJS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03267444 | $96.69 |
| ARTHUR NIJS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00271876 | $107.33 |
| ARTHUR NIJS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.02835 | $5,897.93 |
| ARTHUR NIJS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,940.11 |
| ARTHUR NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012411490668 | $33.63 |
| ARTHUR NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231832934911 | $39.11 |
| ARTHUR NIP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.697855227) | ($2.70) |
| ARTHUR NIP | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.697855227 | $2.70 |
| ARTHUR NIP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.135127 | $243.58 |
| ARTHUR NIP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01151741 | $350.07 |
| ARTHUR NIP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01151741) | ($350.31) |
| ARTHUR NIP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01151741 | $350.31 |
| ARTHUR NIP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.135127) | ($243.38) |
| ARTHUR NIP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.135127 | $243.38 |
| ARTHUR NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.69) | ($2.69) |
| ARTHUR NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074360814518 | $21.49 |
| ARTHUR NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03198855617 | $62.40 |
| ARTHUR NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003950473998 | $0.00 |
| ARTHUR NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6090500755 | $2.86 |
| ARTHUR NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3367850015 | $2.10 |
| ARTHUR NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.027649493211874 | $0.03 |
| ARTHUR NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.16714280871 | $0.35 |
| ARTHUR NISBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038861056886 | $11.50 |
| ARTHUR NISBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039480393141 | $0.00 |
| ARTHUR NISBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1567430077 | $1.35 |
| ARTHUR ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117692252788 | $0.35 |
| ARTHUR ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82437116459999 | $3.82 |
| ARTHUR PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018815962839 | $0.01 |
| ARTHUR PAŁŁUY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.363) | ($3.80) |
| ARTHUR PAŁŁUY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001214 | $3.80 |
| ARTHUR PAŁŁUY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000961) | ($29.04) |
| ARTHUR PAŁŁUY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.01615 | $29.04 |
| ARTHUR PAŁŁUY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.161142909) | ($3,877.95) |
| ARTHUR PAŁŁUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064502711944l399 | $0.23 |
| ARTHUR PAŁŁUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36757448160339 | $4.34 |
| ARTHUR PAŁŁUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017901120630089 | $43.07 |
| ARTHUR PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048411381398 | $149.09 |
| ARTHUR PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054741141351 | $109.38 |
| ARTHUR PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80452885499999 | $3.80 |
| ARTHUR PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017047793106 | $0.15 |
| ARTHUR PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00048309854287 | $0.11 |
| ARTHUR PANNIER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 2.9995 | $1,257.18 |
| ARTHUR PANNIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051828) | ($19.90) |
| ARTHUR PANNIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (4.025236654) | ($1,543.53) |
| ARTHUR PANNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1516947084) | ($272.52) |
| ARTHUR PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009950706386099999 | $0.00 |
| ARTHUR PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.626035266402 | $7.13 |
| ARTHUR PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000985261813535099 | $2.01 |
| ARTHUR PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098041140281 | $0.00 |
| ARTHUR PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013653788621 | $0.12 |
| ARTHUR PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2627686357 | $0.03 |
| ARTHUR PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049514449288 | $0.54 |
| ARTHUR PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.327929801699999 | $0.16 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.69495 | $487.37 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 5.0 | $0.00 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.569352892) | ($940.39) |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.569352892 | $940.39 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,516.377624057) | ($796.59) |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,516.377624057 | $796.59 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.176442888) | ($4,788.17) |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.176442888 | $4,788.17 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.892281215) | ($172.29) |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.892281215 | $172.29 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.639) | ($20.13) |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.057) | ($32.85) |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SOL | (25.873352) | ($799.05) |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390177804409999 | $86.99 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029112842428359 | $66.92 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8618276816 | $4.64 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.84881835831 | $7.44 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3390217033849 | $4.27 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0538382359479999 | $0.47 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28703810394 | $4.36 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25958282454848 | $17.35 |
| ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13507511139 | $7.52 |
| ARTHUR PEAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050604822956 | $14.98 |
| ARTHUR PEAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019904696736 | $0.00 |
| ARTHUR PEAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.121756992 | $14.08 |
| ARTHUR PEAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118190482899999 | $12.98 |
| ARTHUR PEAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000049132993847 | $0.00 |
| ARTHUR PECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052183552459 | $1.02 |
| ARTHUR PEDROSA DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001139315499 | $50.00 |
| ARTHUR PEKAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017508769379 | $5.18 |
| ARTHUR PEKAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030294541678 | $0.59 |
| ARTHUR PEKAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.197239416 | $64.80 |
| ARTHUR PEKAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34354643907 | $3.82 |
| ARTHUR PEKAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00440041010829999 | $0.32 |
| ARTHUR PEKAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30261445516 | $0.47 |
| ARTHUR PEKAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.9501367619 | $1.95 |
| ARTHUR PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037995448245 | $1.12 |
| ARTHUR PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012966255902 | $0.25 |
| ARTHUR PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4814156443 | $1.17 |
| ARTHUR PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024548908431 | $0.00 |
| ARTHUR PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78403610615 | $2.68 |
| ARTHUR PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41512518418199 | $1.43 |
| ARTHUR PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014625506995 | $28.54 |
| ARTHUR PEREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00062379 | $18.05 |
| ARTHUR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000533252793369999 | $1.58 |
| ARTHUR PETTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003651924182 | $0.00 |
| ARTHUR PETTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065816502979 | $0.00 |
| ARTHUR PETTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054693908488 | $0.00 |
| ARTHUR PETTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000067058586029 | $0.00 |
| ARTHUR PETTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036612233882 | $0.00 |
| ARTHUR PETTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000075375489316 | $0.00 |
| ARTHUR PETTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000123025693807 | $0.00 |
| ARTHUR PETTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000045964852566 | $0.00 |
| ARTHUR PICARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002496) | ($99.88) |
| ARTHUR PICARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04038774) | ($1,610.83) |
| ARTHUR PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130762059006879 | $5.23 |
| ARTHUR PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640568966919999 | $0.75 |
| ARTHUR PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005770308588 | $11.26 |
| ARTHUR PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048425639721 | $0.00 |
| ARTHUR PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075273047903 | $0.66 |
| ARTHUR PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1244824692 | $0.46 |
| ARTHUR PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000509818421 | $0.00 |
| ARTHUR PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.05063625339999 | $1.47 |
| ARTHUR PIETER REIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002197423774 | $6.50 |
| ARTHUR PIETER REIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00094947342042 | $0.07 |
| ARTHUR PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002827428672481 | $11.31 |
| ARTHUR PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01572629013 | $0.02 |
| ARTHUR PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005652983815418 | $17.08 |
| ARTHUR PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018051923956 | $0.00 |
| ARTHUR PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114610576654639 | $0.00 |
| ARTHUR PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097966482614 | $0.00 |
| ARTHUR PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016133397113 | $0.00 |
| ARTHUR PIOTROWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (218.38) | ($218.38) |
| ARTHUR PIOTROWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0069314 | $218.38 |
| ARTHUR PIOTROWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008634) | ($262.79) |
| ARTHUR PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018886522250796 | $0.63 |
| ARTHUR PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4446396356393 | $2.44 |
| ARTHUR PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035106519257 | $0.01 |
| ARTHUR PISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011780117003 1 | $0.00 |
| ARTHUR POINTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47394246384 | $0.55 |
| ARTHUR POINTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000060137916959 | $0.00 |
| ARTHUR PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.3263704851 | $168.24 |
| ARTHUR QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082864052418 | $256.36 |
| ARTHUR QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 511.65840546 | $321.27 |
| ARTHUR QUESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3658435912636 | $1.50 |
| ARTHUR QUESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009767076709 | $0.07 |
| ARTHUR QUESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5676759621 | $0.20 |
| ARTHUR QUESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019833210975 | $0.00 |
| ARTHUR RACELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071584840164 | $2.12 |
| ARTHUR RAFFERTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2046251) | ($6,225.32) |
| ARTHUR RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015349871697747 | $52.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTHUR RAKHMATULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017474056454 | $0.52 |
| ARTHUR RAKHMATULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035442720708 | $0.69 |
| ARTHUR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083838797583 | $24.82 |
| ARTHUR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000265376225569999 | $0.00 |
| ARTHUR RANCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653938607819387 | $0.63 |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.31961431 | $13,053.57 |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($13,101.90) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (8.045738344) | ($15,151.52) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,022.767575) | ($5,022.77) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,856.30) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,527.95) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($6,386.41) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,826.42) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3463481) | ($10,493.91) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,968.42) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,995.55) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.32) | ($16,618.19) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,197.631198093) | ($6,025.01) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,277.450568 | $5,277.45 |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07714143853) | ($124.08) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.07714143853 | $124.08 |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.968596906 | $12,817.28 |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046542001696895 | $170.31 |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226747866193 | $524.09 |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4950083020645 | $4.50 |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.3220007018 | $113.95 |
| ARTHUR RATAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23697854183 | $47.84 |
| ARTHUR RAY JR MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238085185 | $0.05 |
| ARTHUR RAYMOND JR GRIFFIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (24.317883371) | ($500,000.00) |
| ARTHUR RAYMOND JR GRIFFIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 29.86322644 | $614,017.80 |
| ARTHUR RAYMOND JR GRIFFIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.5464281893) | ($11,235.11) |
| ARTHUR RAYMOND JR GRIFFIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.7459293468) | ($15,337.05) |
| ARTHUR RAYMOND JR GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112601351044 | $300.95 |
| ARTHUR RAYMOND JR GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.295391565 | $100.00 |
| ARTHUR RAYMOND JR GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.962507424 | $23.96 |
| ARTHUR RAYMOND JR GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 261.662547383 | $207.44 |
| ARTHUR RAYMOND JR GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.80165433 | $60.80 |
| ARTHUR REBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001180664086 | $0.00 |
| ARTHUR REBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015252824065 | $0.02 |
| ARTHUR REBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 16.290907439 | $16.29 |
| ARTHUR REBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021977857257 | $0.00 |
| ARTHUR REBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000427889443402634 | $0.00 |
| ARTHUR REBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057781977785 | $0.00 |
| ARTHUR REIMCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113798031426 | $3.53 |
| ARTHUR REVOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.733901978243 | $103.90 |
| ARTHUR RICHARD KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025129404397 | $7.79 |
| ARTHUR RICHARD SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084367292189999 | $0.00 |
| ARTHUR RICHARD SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000073046479487 | $0.00 |
| ARTHUR RIETVELD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 799.965761 | $445.75 |
| ARTHUR RIETVELD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 999.382296 | $523.36 |
| ARTHUR RIETVELD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ARTHUR RIETVELD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 3.2 | $30.50 |
| ARTHUR RIETVELD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 6.90047646 | $65.69 |
| ARTHUR RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002373800396 | $50.00 |
| ARTHUR RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2258198248795 | $7.06 |
| ARTHUR RIKHOTSO MASHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74681752696599 | $1.75 |
| ARTHUR RIPARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ARTHUR RIPARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,507.26) | ($3,507.26) |
| ARTHUR RIPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000355666579049999 | $0.01 |
| ARTHUR RIPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000296689993766 | $0.06 |
| ARTHUR RIPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.6338009435779 | $41.63 |
| ARTHUR RIPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049703946435 | $0.04 |
| ARTHUR RIPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66606209749999 | $18.52 |
| ARTHUR RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 12,512.12 | $1,754.02 |
| ARTHUR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041102547701 | $12.17 |
| ARTHUR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101157256442 | $1.97 |
| ARTHUR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.09949405 | $50.10 |
| ARTHUR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3960296809999 | $20.93 |
| ARTHUR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047885345361 | $0.00 |
| ARTHUR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094645036762 | $0.72 |
| ARTHUR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.39332073948 | $1.15 |
| ARTHUR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 128.814914504 | $11.80 |
| ARTHUR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.7067945068 | $3.09 |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.504876299999999) | ($19,974.84) |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.504876299999999 | $19,974.84 |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.504804526) | ($19,972.00) |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,993.0 | $4,993.00 |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,150.0 | $2,150.00 |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,153.0) | ($2,153.00) |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00562177 | $175.83 |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00569354) | ($178.38) |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053769004893 | $174.61 |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040744495201 | $80.72 |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18747440089 | $0.19 |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019002932491 | $0.00 |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16147425397 | $17.73 |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019688811889 | $0.00 |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00317141747389999 | $0.00 |
| ARTHUR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.22555332629 | $0.84 |
| ARTHUR RONALD VERBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00794778208447155 | $0.01 |
| ARTHUR ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011550730131609 | $0.00 |
| ARTHUR ROSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032956525517 | $0.98 |
| ARTHUR ROSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5855844845 | $3.59 |
| ARTHUR ROSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.638140353 | $2.28 |
| ARTHUR ROUSSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.012530132) | ($10,088.77) |
| ARTHUR ROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40754339133359 | $17.42 |
| ARTHUR ROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020184384605537 | $53.80 |
| ARTHUR ROYTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.10088306 | $299.61 |
| ARTHUR ROYTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 7.538930853 | $758.26 |
| ARTHUR ROYTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 3.231763699 | $312.54 |
| ARTHUR ROYTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 410.76011374 | $487.56 |
| ARTHUR ROYTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0101857 | $393.98 |
| ARTHUR ROYTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.09936175 | $188.44 |
| ARTHUR ROYTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0194802 | $554.00 |
| ARTHUR ROYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080553104302 | $249.22 |
| ARTHUR ROYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049749771738 | $98.76 |
| ARTHUR ROYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.847814844 | $29.21 |
| ARTHUR ROYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5450188175 | $0.37 |
| ARTHUR RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6989231569 | $2.39 |
| ARTHUR SAFIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124847336757 | $0.37 |
| ARTHUR SAFIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42075543247 | $853.84 |
| ARTHUR SALIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | UNI | (11.862172244) | ($61.10) |
| ARTHUR SALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074313792074 | $0.01 |
| ARTHUR SALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00231922889459999 | $0.00 |
| ARTHUR SALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049139298871945 | $0.33 |
| ARTHUR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054786348402 | $0.00 |
| ARTHUR SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104853456254 | $0.00 |
| ARTHUR SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000021792847725 | $0.00 |
| ARTHUR SANTELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00137727 | $54.55 |
| ARTHUR SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082926470135 | $2.43 |
| ARTHUR SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26792723123 | $0.32 |
| ARTHUR SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131054786817 | $38.79 |
| ARTHUR SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090550868803 | $17.67 |
| ARTHUR SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0280913102 | $3.16 |
| ARTHUR SCHICKEDANZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02015269 | $766.63 |
| ARTHUR SCHICKEDANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256877991056 | $6.90 |
| ARTHUR SCHICKEDANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030559367296 | $59.85 |
| ARTHUR SCHNECKENLEITNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ARTHUR SCHNECKENLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109696258135 | $0.00 |
| ARTHUR SCHNECKENLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.819654084 | $59.82 |
| ARTHUR SCHNECKENLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001700288388 | $0.00 |
| ARTHUR SCOTT KONONUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175164372839999 | $0.05 |
| ARTHUR SEBASTIEN PERRON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00232008 | $91.90 |
| ARTHUR SEBASTIEN PERRON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.099 | $289.97 |
| ARTHUR SEBASTIEN PERRON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 54.0 | $10.14 |
| ARTHUR SEBASTIEN PERRON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 40.0 | $53.61 |
| ARTHUR SEBASTIEN PERRON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0010807 | $41.19 |
| ARTHUR SEBASTIEN PERRON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00267308 | $89.56 |
| ARTHUR SEBASTIEN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684829048 | $50.00 |
| ARTHUR SEBASTIEN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10882152455209 | $4.92 |
| ARTHUR SECRET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (2,453.080984) | ($1,667.71) |
| ARTHUR SECRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015558778958 | $0.06 |
| ARTHUR SECRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 369.067125148876 | $301.05 |
| ARTHUR SECRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.971127045 | $9.97 |
| ARTHUR SECRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.328767553 | $1.77 |
| ARTHUR SECRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02158607238 | $42.48 |
| ARTHUR SEITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000273447331789999 | $0.00 |
| ARTHUR SEPRET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001365) | ($38.41) |
| ARTHUR SEPRET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 38.321 | $38.41 |
| ARTHUR SEPRET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,383.64) | ($5,383.64) |
| ARTHUR SEPRET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (86.82) | ($86.82) |
| ARTHUR SEPRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146764040157319 | $0.49 |
| ARTHUR SEPRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59645608533 | $0.60 |
| ARTHUR SEPRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.181156918 | $66.18 |
| ARTHUR SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013251852218023 | $50.45 |
| ARTHUR SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8296862652 | $1.73 |
| ARTHUR SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0885695002919999 | $178.69 |
| ARTHUR SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.74846774 | $117.92 |
| ARTHUR SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13697301754 | $0.47 |
| ARTHUR SHEYN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 4,950.0 | $4,950.00 |
| ARTHUR SHEYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| ARTHUR SHEYN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027775) | ($9.40) |
| ARTHUR SHEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002777570605 | $10.00 |
| ARTHUR SHEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.615755787 | $11.62 |
| ARTHUR SHORTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44569565115 | $1.53 |
| ARTHUR SHTRIKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151007038284 | $44.70 |
| ARTHUR SHTRIKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029184548682 | $57.03 |
| ARTHUR SHTRIKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8495118861 | $3.05 |
| ARTHUR SHTRIKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023409905055 | $1.71 |
| ARTHUR SIBONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014437005332 | $0.00 |
| ARTHUR SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000376547739339999 | $0.01 |
| ARTHUR SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233280360597065 | $0.27 |
| ARTHUR SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021621061573 | $0.02 |
| ARTHUR SINGERY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017267) | ($49.94) |
| ARTHUR SINGERY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13122672) | ($3,805.20) |
| ARTHUR SINGERY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (13.261) | ($10.81) |
| ARTHUR SINGERY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003526 | $10.81 |
| ARTHUR SINGERY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.113752) | ($2,042.57) |
| ARTHUR SINGERY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0666806 | $2,042.57 |
| ARTHUR SINGERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000772902404814 | $28.03 |
| ARTHUR SINGERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7461839236263 | $10.10 |
| ARTHUR SINGERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009566956341822 | $22.95 |
| ARTHUR SLODZINSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002539147674) | ($0.75) |
| ARTHUR SLODZINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003788741009) | ($0.75) |
| ARTHUR SLODZINSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8728380383) | ($900.00) |
| ARTHUR SLODZINSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0262069621) | ($27.02) |
| ARTHUR SLODZINSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007273650319) | ($0.75) |
| ARTHUR SLODZINSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.078667845 | $1,112.24 |
| ARTHUR SLODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035557201956 | $6.41 |
| ARTHUR SLODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.559074405 | $11.54 |
| ARTHUR SLODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00646416418409999 | $0.01 |
| ARTHUR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048027583477 | $0.00 |
| ARTHUR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026794980651 | $0.03 |
| ARTHUR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122535067724 | $0.01 |
| ARTHUR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104119564446 | $0.00 |
| ARTHUR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016758034172 | $0.01 |
| ARTHUR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020208746437 | $0.00 |
| ARTHUR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000035054521229 | $0.00 |
| ARTHUR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016588438222 | $0.00 |
| ARTHUR SOARES KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035680990681 | $1.04 |
| ARTHUR SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143419235867 | $4.25 |
| ARTHUR SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003443885653 | $0.00 |
| ARTHUR SONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126361087199 | $3.74 |
| ARTHUR SONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014616063673 | $28.52 |
| ARTHUR SONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122646149401 | $0.12 |
| ARTHUR SPRUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025291933364 | $7.49 |
| ARTHUR SPRUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.209490779 | $179.21 |
| ARTHUR STAN JOHAN KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000259626235299999 | $0.00 |
| ARTHUR STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810307492199999 | $250.98 |
| ARTHUR STERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.578295083) | ($5,433.93) |
| ARTHUR STERN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.578295083 | $5,433.93 |
| ARTHUR STERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3327448728) | ($9,722.47) |
| ARTHUR STERN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3327448728 | $9,722.47 |
| ARTHUR STERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.898378065) | ($59.90) |
| ARTHUR STERN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.898378065 | $59.90 |
| ARTHUR STERN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.578295083) | ($5,454.20) |
| ARTHUR STERN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (59.898378) | ($59.90) |
| ARTHUR STERN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33274487) | ($9,880.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTHUR STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012747247688977 | $48.50 |
| ARTHUR STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012583592043706 | $34.99 |
| ARTHUR STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37950202095189 | $0.38 |
| ARTHUR STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000642772714 | $0.00 |
| ARTHUR STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053576372134 | $0.00 |
| ARTHUR STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045823922091 | $0.16 |
| ARTHUR STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000066860991482 | $0.01 |
| ARTHUR STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065778550245 | $0.00 |
| ARTHUR TAMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3872375018028 | $0.35 |
| ARTHUR TAMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045704097489 | $0.00 |
| ARTHUR TAMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0051507263145 | $0.00 |
| ARTHUR TAPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106194939871999 | $0.03 |
| ARTHUR TAPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7498961297999 | $3.75 |
| ARTHUR TAPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.537465953 | $51.16 |
| ARTHUR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031064565320397 | $0.00 |
| ARTHUR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000266688021993 | $0.00 |
| ARTHUR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5812910676 | $4.58 |
| ARTHUR TOLCHINSKY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001097840577) | ($41.95) |
| ARTHUR TOLCHINSKY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001097840577 | $41.95 |
| ARTHUR TOLCHINSKY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001097) | ($41.92) |
| ARTHUR TOLCHINSKY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 41.872 | $41.92 |
| ARTHUR TOLCHINSKY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,466.661180398) | ($7,466.66) |
| ARTHUR TOLCHINSKY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,466.661180398 | $7,466.66 |
| ARTHUR TOLCHINSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (7,508.53318) | ($7,508.53) |
| ARTHUR TOLCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004245915347711 | $0.17 |
| ARTHUR TOLCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.869017812782 | $35.87 |
| ARTHUR TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155681532245999 | $4.61 |
| ARTHUR TOSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003232369649416 | $0.01 |
| ARTHUR TOSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050928654598 | $0.01 |
| ARTHUR TOSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096373869024 | $0.00 |
| ARTHUR TOSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101326883275 | $0.00 |
| ARTHUR TOUCHAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ARTHUR TOUCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026052510696 | $0.77 |
| ARTHUR TOUCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.9121174839 | $187.08 |
| ARTHUR TOUCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087727857922 | $0.02 |
| ARTHUR TOUCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.763697797159999 | $30.22 |
| ARTHUR TRAVERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARTHUR TRAVERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (136,693.53) | ($136,693.53) |
| ARTHUR TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066767552999999 | $0.00 |
| ARTHUR TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024454457304 | $0.00 |
| ARTHUR TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,338.9272630465 | $1,338.93 |
| ARTHUR TRIPLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000840927754939999 | $0.00 |
| ARTHUR TRIPLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000063898372299999 | $0.00 |
| ARTHUR TRIPLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018461402061 | $0.00 |
| ARTHUR TRIPLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00098894472157 | $0.00 |
| ARTHUR TRIPLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000516962880639999 | $0.00 |
| ARTHUR TRIPLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000966290000199999 | $0.00 |
| ARTHUR TRIPLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016214526857 | $0.00 |
| ARTHUR TRIPLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58261965996 | $0.02 |
| ARTHUR TSANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| ARTHUR TSANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ARTHUR TSANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ARTHUR TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194595988343 | $0.58 |
| ARTHUR TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 630.498521368 | $630.50 |
| ARTHUR TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0708055442266 | $0.07 |
| ARTHUR VAN DE VOORDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043239) | ($96.89) |
| ARTHUR VAN DER LINDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9443917526) | ($2,091.24) |
| ARTHUR VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001175432890768 | $0.00 |
| ARTHUR VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049460919203983 | $13.72 |
| ARTHUR VAN HARDENBROEK VAN AMMERSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279259250399999 | $84.89 |
| ARTHUR VAN HARDENBROEK VAN AMMERSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28730169894 | $0.33 |
| ARTHUR VAN HARDENBROEK VAN AMMERSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090224626356 | $17.60 |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 126,400.0 | $126,400.00 |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.5959) | ($10.06) |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 9.998 | $10.06 |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (26,612.1655) | ($26,612.17) |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (281.801816) | ($281.80) |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007738) | ($224.61) |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.035) | ($30,069.86) |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005571) | ($170.99) |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (72.443156) | ($72.44) |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000173) | ($5.42) |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049289034004657 | $176.58 |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135199920884 | $0.00 |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 666.460549119438 | $666.46 |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000111445422156 | $0.00 |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002894807577007 | $0.05 |
| ARTHUR VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0147194070939999 | $0.01 |
| ARTHUR VAN LEEUWEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 7,544.640899334 | $4,773.18 |
| ARTHUR VAN LEEUWEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $29,796.00 |
| ARTHUR VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097248836439 | $298.53 |
| ARTHUR VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0944030216 | $139.59 |
| ARTHUR VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.779214807 | $45.08 |
| ARTHUR VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001939673232 | $0.01 |
| ARTHUR VAN RIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018078117087 | $0.54 |
| ARTHUR VAN RIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.853658193 | $90.85 |
| ARTHUR VAN ZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026189541326 | $79.45 |
| ARTHUR VAN ZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305445383389999 | $59.62 |
| ARTHUR VANDERWAAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.279213316) | ($3,684.62) |
| ARTHUR VANDERWAAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.279213316 | $3,684.62 |
| ARTHUR VANDERWAAL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.279213316) | ($3,603.16) |
| ARTHUR VANDERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017207401427 | $51.30 |
| ARTHUR VANDERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031984326080329 | $9.60 |
| ARTHUR VANHERCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.008501) | ($268.28) |
| ARTHUR VANHERCK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 6.01539 | $268.28 |
| ARTHUR VANHERCK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (6.01539) | ($225.12) |
| ARTHUR VANHERCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.010077) | ($315.13) |
| ARTHUR VANHERCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 7.54019 | $315.13 |
| ARTHUR VANHERCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (7.541703263) | ($315.54) |
| ARTHUR VANHERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.88882922069559 | $6.72 |
| ARTHUR VANHERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024624059012248 | $0.10 |
| ARTHUR VANNESTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.674) | ($3.02) |
| ARTHUR VANNESTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001024 | $3.02 |
| ARTHUR VANNESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.378810386341 | $4.24 |
| ARTHUR VARTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15772577421 | $0.10 |
| ARTHUR VARTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026288913179 | $0.02 |
| ARTHUR VASQUEZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012994010789999 | $0.00 |
| ARTHUR VASQUEZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515933030419999 | $0.06 |
| ARTHUR VASQUEZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003697807022 | $0.00 |
| ARTHUR VASQUEZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00021142121779 | $0.00 |
| ARTHUR VASQUEZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024415062625 | $0.00 |
| ARTHUR VAUTRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011650609482 | $0.00 |
| ARTHUR VAUTRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020881074372 | $0.02 |
| ARTHUR VERDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108877) | ($33.40) |
| ARTHUR VERDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (7.7374) | ($8.35) |
| ARTHUR VERDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARTHUR VERDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARTHUR VERDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.631381) | ($250.63) |
| ARTHUR VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97265416934131 | $3.47 |
| ARTHUR VIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (41.994) | ($17.37) |
| ARTHUR VIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.01059 | $17.37 |
| ARTHUR VIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.932970484) | ($2,905.10) |
| ARTHUR VIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14525782) | ($4,030.76) |
| ARTHUR VIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.04390639) | ($54.46) |
| ARTHUR VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013179392681569 | $44.17 |
| ARTHUR VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403464253690529 | $0.54 |
| ARTHUR VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019389199470581 | $44.23 |
| ARTHUR VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032618062646925 | $0.27 |
| ARTHUR VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037840036693999 | $0.11 |
| ARTHUR VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119423941914 | $0.23 |
| ARTHUR VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27770220650999 | $1.01 |
| ARTHUR WANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 75,000.0 | $75,000.00 |
| ARTHUR WANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| ARTHUR WANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 35,886.0 | $35,886.00 |
| ARTHUR WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010937807558 6 | $0.03 |
| ARTHUR WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0731335332 | $147.07 |
| ARTHUR WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,230.968701356 | $2,230.97 |
| ARTHUR WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.6508183759999 | $56.29 |
| ARTHUR WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,760.651611781 | $2,760.65 |
| ARTHUR WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017781417374 | $0.53 |
| ARTHUR WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030610391505 | $0.00 |
| ARTHUR WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007568910615 | $14.77 |
| ARTHUR WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6682948884 | $5.29 |
| ARTHUR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086402703049 | $266.73 |
| ARTHUR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59233506091299 | $4.94 |
| ARTHUR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31321432427 | $640.40 |
| ARTHUR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.78667454949999 | $5.79 |
| ARTHUR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5239774181 | $5.82 |
| ARTHUR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16520691611 | $1.46 |
| ARTHUR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3434424517 | $7.34 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (89.13194386) | ($61.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 89.13194386 | $61.00 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001588760669) | ($51.65) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001588760669 | $51.65 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001588) | ($51.63) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 55.64 | $51.63 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (89.119) | ($61.58) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 62.0 | $61.58 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (62.0) | ($62.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 68.108 | $62.00 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (55.64) | ($50.18) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 1.66125 | $50.18 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (1.66056) | ($16.02) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14.619 | $16.02 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (14.61) | ($14.61) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 16.833 | $14.61 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (84.941) | ($66.63) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (13,846.511142718) | ($10,000.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (415.395334282) | ($300.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 16,129.032258065 | $11,648.44 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 84.941 | $61.34 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,867.164558449) | ($1,351.54) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,867.164558449 | $1,351.54 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,952.097) | ($1,413.02) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,413.121 | $1,413.02 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,413.13) | ($1,413.13) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 43.43383 | $1,413.13 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (275.103163686) | ($8,000.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 329.455369093 | $9,580.56 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | AVAX | (8.253094911) | ($240.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (54.35431584) | ($1,610.96) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 54.35431584 | $1,610.96 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0966245 | $2,361.32 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (43.7349) | ($1,400.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,372.973 | $1,400.00 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,372.97) | ($1,372.97) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0469694 | $1,372.97 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.09662) | ($2,313.96) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0788429 | $2,313.96 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (45.79983) | ($1,300.26) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,279.369 | $1,300.26 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (18.853640121) | ($510.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (628.454670694) | ($17,000.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 718.208703 | $19,427.89 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.125813) | ($3,412.25) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 8,185.622 | $3,412.25 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,279.37) | ($1,279.37) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 30.41623 | $1,279.37 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (70.900392185) | ($1,856.84) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 70.900392185 | $1,856.84 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (70.90055) | ($1,856.84) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,838.009 | $1,856.84 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,838.01) | ($1,838.01) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 44.17626 | $1,838.01 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (7,246.051) | ($3,023.71) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,010.489 | $3,023.71 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 10,110.95625179 | $4,219.21 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,110.95625179) | ($4,219.21) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,110.95625179 | $4,219.21 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.49) | ($10.49) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 25.493 | $10.49 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (10,821.456) | ($5,000.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,008.816 | $5,000.00 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 17,094.017094017 | $7,886.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17,094.017094017) | ($7,886.05) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17,094.017094017 | $7,886.05 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 7.243154132 | $14,213.39 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (17,061.448) | ($8,103.65) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 8,013.115 | $8,103.65 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (7.243158) | ($14,199.61) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 14,045.469 | $14,199.61 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 39,344.262295082 | $18,699.62 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 32,681.135519038 | $15,532.76 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (72,025.39781412) | ($34,209.80) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 72,025.39781412 | $34,209.80 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (5,699.743) | ($2,683.46) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,660.353 | $2,683.46 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,727.753) | ($2,727.75) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (19,036.74) | ($10,100.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9,949.172 | $10,100.00 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (9,949.17) | ($9,949.17) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 208.09645 | $9,949.17 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (201.28824) | ($9,985.91) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 9,933.495 | $9,985.91 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (81.40059) | ($4,245.46) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,243.747 | $4,245.46 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (23,788.03) | ($12,867.49) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 12,747.934 | $12,867.49 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (23,788.023) | ($13,469.30) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 13,262.628 | $13,469.30 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 35,728.803 | $20,000.00 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20,187.8) | ($20,187.80) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 37,250.783 | $20,187.80 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 31,374.1 | $16,944.21 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (19,544.916) | ($10,000.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 9,890.121 | $10,000.00 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (9,890.1) | ($9,890.10) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 201.68239 | $9,890.10 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.31) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (84,798.778103) | ($44,998.81) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (201.68234) | ($10,437.62) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 10,398.371 | $10,437.62 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10,398.0) | ($10,398.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 204.8247 | $10,398.00 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | SOL | (204.82486) | ($10,171.29) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 276.24 | $11,254.02 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | SOL | (276.24) | ($11,549.59) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 14,715.307288 | $14,715.31 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05805703102) | ($2.38) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05805703102 | $2.38 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (0.058057031) | ($2.21) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 15,834.15075 | $15,834.15 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 1,054.077354 | $38,280.45 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 481.122917 | $17,472.72 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,054.077354) | ($38,280.45) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,054.077354 | $38,280.45 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (549.856035) | ($549.86) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (1,535.200271) | ($55,785.44) |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007943377168124 | $0.30 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025963860812 | $0.00 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00854628138609999 | $0.01 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00445732215368 | $0.00 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32064064232077 | $0.26 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000038622292459 | $0.00 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024512508597 | $0.00 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00054276294432097 | $0.04 |
| ARTHUR WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0006116603934936 | $0.02 |
| ARTHUR WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046676887468 | $0.01 |
| ARTHUR WESTBROOK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 282.0 | $282.00 |
| ARTHUR WESTBROOK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.53) | ($16.53) |
| ARTHUR WESTBROOK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.14) | ($0.14) |
| ARTHUR WESTBROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 8,421.052631579 | $4,552.61 |
| ARTHUR WESTBROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,398.556201382) | ($4,000.00) |
| ARTHUR WESTBROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (222.141464983) | ($120.10) |
| ARTHUR WESTBROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.159298038) | ($3.33) |
| ARTHUR WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00850781179609999 | $0.01 |
| ARTHUR WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.279450999 | $23.64 |
| ARTHUR WESTENEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4882832832764 | $1.50 |
| ARTHUR WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115695395455999 | $0.03 |
| ARTHUR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120845835974 | $0.00 |
| ARTHUR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043601851484 | $0.00 |
| ARTHUR WILLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,069.41169217) | ($5,069.41) |
| ARTHUR WILLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,069.41169217 | $5,069.41 |
| ARTHUR WILLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,067.901033934) | ($5,067.90) |
| ARTHUR WILLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,067.901033934 | $5,067.90 |
| ARTHUR WILLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002268277274) | ($68.08) |
| ARTHUR WILLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002268277274 | $68.08 |
| ARTHUR WILLSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,067.9) | ($5,067.90) |
| ARTHUR WILLSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| ARTHUR WILLSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAX | (5,049.41169217) | ($5,049.41) |
| ARTHUR WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132155869154323 | $50.36 |
| ARTHUR WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6809539744 | $7.96 |
| ARTHUR WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.454006615953 | $36.45 |
| ARTHUR WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 36.4644600286909 | $36.46 |
| ARTHUR WOIMBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019629931872 | $0.00 |
| ARTHUR WOIMBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003927454269 | $0.00 |
| ARTHUR WOIMBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032867326246 | $0.00 |
| ARTHUR WOIMBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.34884928264 | $0.35 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600043672725 | $194.68 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022714627105 | $44.32 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.171769431819999 | $0.14 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34993618887 | $3.89 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078560404908 | $0.00 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000209049419949999 | $0.00 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8366557945 | $6.27 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0832914771479999 | $4.98 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033911137241 | $3.72 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.498926534945 | $3.07 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6361220871 | $0.07 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016079291951 | $0.36 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067554864433 | $0.51 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0178934066299999 | $1.28 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0006218326 | $1.45 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.693222978209999 | $0.37 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116346591993 | $2.73 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005533203167 | $0.60 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022240242171 | $0.00 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0021035715593 | $0.13 |
| ARTHUR WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.153917550199999 | $0.39 |
| ARTHUR WORBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001641327204 | $0.51 |
| ARTHUR WRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168878553313299 | $0.18 |
| ARTHUR WU-WEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.693623546335 | $44.82 |
| ARTHUR YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120493500118999 | $35.66 |
| ARTHUR YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048052829599 | $95.69 |
| ARTHUR YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.698362257 | $69.53 |
| ARTHUR YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021677165844 | $0.64 |
| ARTHUR YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1084362668 | $3.26 |
| ARTHUR YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000274267451639999 | $0.11 |
| ARTHUR YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.317151555445 | $5.99 |
| ARTHUR YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000809980244899999 | $2.42 |
| ARTHUR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230807242147999 | $67.75 |
| ARTHUR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032074871495 | $62.73 |
| ARTHUR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.764873055239999 | $0.48 |
| ARTHUR YUEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,214.59) |
| ARTHUR YUEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09616639) | ($2,845.97) |
| ARTHUR YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101397902922551 | $34.81 |
| ARTHUR YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062347102501 | $0.00 |
| ARTHUR YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015647904215 | $0.02 |
| ARTHUR YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109293410713 | $0.00 |
| ARTHUR YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000602756739899999 | $0.00 |
| ARTHUR ZEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.430329195 | $18.43 |
| ARTHUR ZEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 210.154484312 | $210.15 |
| ARTHURS TRUST | 7 SHADFORTH STREET, SYDNEY, 2021 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000779425290069999 | $2.31 |
| ARTHURS TRUST | 7 SHADFORTH STREET, SYDNEY, 2021 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034214143328 | $0.67 |
| ARTIEST CANNADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162742663259999 | $0.48 |
| ARTIK MINASIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003352) | ($1.00) |
| ARTIK MINASIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003352 | $1.00 |
| ARTIK MINASIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033256) | ($10.00) |
| ARTIK MINASIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033256 | $10.00 |
| ARTIK MINASIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016615) | ($5.01) |
| ARTIK MINASIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016609) | ($5.01) |
| ARTIK MINASIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0016973) | ($50.00) |
| ARTIK MINASIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0016973 | $50.00 |
| ARTIK MINASIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169431) | ($50.04) |
| ARTIK MINASIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00344596) | ($100.00) |
| ARTIK MINASIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00344596 | $100.00 |
| ARTIK MINASIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00348279) | ($100.87) |
| ARTIK MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016482256313 | $49.15 |
| ARTIK MINASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318151912069999 | $6.21 |
| ARTIMSON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000711312043799999 | $0.00 |
| ARTIN ALEXANDRU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (28.0) | ($59.92) |
| ARTIN ALEXANDRU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.282100252) | ($6,332.42) |
| ARTIN ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.9007025870417 | $82.97 |
| ARTIN DILUKEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017546360393 | $5.19 |
| ARTIN DILUKEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9307399030951 | $2.08 |
| ARTIN DILUKEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080308162674 | $1.57 |
| ARTIN DILUKEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4320030195 | $4.43 |
| ARTIN DILUKEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18581030768 | $0.12 |
| ARTIN DILUKEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102267711283 | $1.14 |
| ARTIN DILUKEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035352544534 | $0.03 |
| ARTIN DILUKEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.881516360519999 | $0.88 |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,463.589266071) | ($16,463.59) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,463.589266071 | $16,463.59 |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.104643075) | ($2,279.28) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.104643075 | $2,279.28 |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.104643) | ($2,292.74) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0752078 | $2,292.74 |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.864760187) | ($66.18) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.864760187 | $66.18 |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (408.601227066) | ($222.15) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 408.601227066 | $222.15 |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.423914009) | ($466.01) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.423914009 | $466.01 |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (408.601) | ($222.37) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0072608 | $222.37 |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (6.8647) | ($65.97) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.002135 | $65.97 |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (9.42391) | ($467.14) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0150573 | $467.14 |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09966) | ($3,041.52) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (16,463.58) | ($16,463.58) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (293.742997484) | ($225.40) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 293.742997484 | $225.40 |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1984339345) | ($5,939.52) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1984339345 | $5,939.52 |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.198434) | ($5,939.72) |
| ARTIN LALEIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (293.2773) | ($247.27) |
| ARTIN LALEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000967700678849499 | $35.66 |
| ARTIN LALEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6163193021736 | $2.96 |
| ARTIN LALEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005782946069737 | $15.86 |
| ARTIN LALEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.297755233509 | $108.30 |
| ARTIN LALEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56009549144549 | $1.26 |
| ARTIN LALEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0568788862758 | $0.88 |
| ARTIN LALEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048441087904623 | $4.21 |
| ARTIN LALEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000243625092439999 | $0.00 |
| ARTIN ONANIANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090919407618 | $279.97 |
| ARTIN ONANIANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113340042807 | $229.44 |
| ARTIN SEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147280260730999 | $43.59 |
| ARTIN SEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042824278609 | $0.04 |
| ARTIOM CHERNYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007132550346 | $22.13 |
| ARTIOM CIUMACENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066311053475 | $133.09 |
| ARTIOM CULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000395411112199999 | $0.00 |
| ARTIOM CULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000665027755799999 | $0.00 |
| ARTIOM IACUNIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (198.26) | ($198.26) |
| ARTIOM IACUNIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.004786 | $198.26 |
| ARTIOM IACUNIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05833754 | $183.14 |
| ARTIOM IACUNIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016486532) | ($469.91) |
| ARTIOM IACUNIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016486532 | $469.91 |
| ARTIOM IACUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017149595494894 | $5.70 |
| ARTIOM IACUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226506820709999 | $4.37 |
| ARTIOM IACUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2238135503167 | $0.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTIOM KUČAIDZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000733) | ($19.79) |
| ARTIOM KUČAIDZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000743) | ($19.82) |
| ARTIOM KUČAIDZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13741179) | ($3,846.35) |
| ARTIOM KUČAIDZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009567) | ($19.92) |
| ARTIOM KUČAIDZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6043337089) | ($5,415.16) |
| ARTIOM KUČAIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006621985303113 | $24.85 |
| ARTIOM KUČAIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013348752900117 | $36.69 |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,703.793652) | ($15,703.79) |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0011164) | ($30,200.79) |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04195105) | ($31,687.82) |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (30,430.013175) | ($30,430.01) |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (8.3) | ($14,866.09) |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (3,095.5007) | ($2,387.53) |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013082750641643 | $49.29 |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038007689696743 | $143.11 |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.585132023683 | $38.12 |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080448304461 | $187.64 |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 815.16286666678 | $815.16 |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.53792806013 | $96.54 |
| ARTIOM MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027370607653 | $8.71 |
| ARTIOM SEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065739126212999 | $0.01 |
| ARTIOM VASILEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021763840359999 | $0.00 |
| ARTIOM VASILEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003182055049 | $0.01 |
| ARTIS COLEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 43.573823 | $43.57 |
| ARTIS COLEMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.263466) | ($0.26) |
| ARTIS COLEMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.263466 | $0.26 |
| ARTIS COLEMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (43.837289) | ($43.84) |
| ARTIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035770998852 | $0.00 |
| ARTIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000011237969822 | $0.00 |
| ARTIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030637309017623 | $0.00 |
| ARTIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021706333056 | $0.00 |
| ARTIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031461025032 | $0.00 |
| ARTIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000147795019122 | $0.00 |
| ARTIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015668074421 | $0.00 |
| ARTIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000430607355 | $0.03 |
| ARTIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00104408695137 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MANA | 74.38185289 | $107.81 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (74.38185289) | ($90.44) |
| ARTIS HUDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (217.117846359) | ($187.70) |
| ARTIS HUDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | MANA | (74.38185289) | ($64.30) |
| ARTIS HUDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 276.923076923 | $239.40 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 74.38185289 | $64.30 |
| ARTIS HUDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (1.21458208) | ($1.05) |
| ARTIS HUDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (8.78142844) | ($7.59) |
| ARTIS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14970943642 | $1.66 |
| ARTIS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035181878387 | $0.00 |
| ARTIS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0205659805088799 | $0.02 |
| ARTIS PODNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000021817268 | $0.00 |
| ARTIS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119048264952999 | $3.52 |
| ARTISANOV CONSTRUCTION INC | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067535574034 | $209.03 |
| ARTISANOV CONSTRUCTION INC | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071246288428 | $13.90 |
| ARTISANOV CONSTRUCTION INC | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039473574001 | $0.00 |
| ARTISANOV CONSTRUCTION INC | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021939919991 | $0.07 |
| ARTISANOV CONSTRUCTION INC | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000090549866323 | $0.01 |
| ARTISANOV CONSTRUCTION INC | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028031442037 | $0.00 |
| ARTISANOV CONSTRUCTION INC | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000946285330419999 | $0.00 |
| ARTISHA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137749585997 | $0.41 |
| ARTISHA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.320715116 | $7.32 |
| ARTIUM RADZICHOVSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.176792 | $7,113.98 |
| ARTIUM RADZICHOVSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 13,301.291998 | $1,955.74 |
| ARTIUM RADZICHOVSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.37308 | $1,127.81 |
| ARTIUM RADZICHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001913397784484 | $55.87 |
| ARTIUM RADZICHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101247783668 | $19.35 |
| ARTIUM RADZICHOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.3494722149999 | $1.39 |
| ARTJAY JAVIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $1,028.77 |
| ARTJAY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94595040019999 | $2.27 |
| ARTJAY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018854897025 | $0.00 |
| ARTJAY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1126289044187 | $6.34 |
| ARTJAY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.04384051988999 | $6.42 |
| ARTJAY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.8888022723 | $3.32 |
| ARTJAY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.70935747129999 | $3.51 |
| ARTJAY JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0041369012994 | $0.26 |
| ARTJOM LASCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019116528394 | $0.06 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1612069752) | ($319.89) |
| ARTJOM NAUMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ZEC | (6.90466406) | ($687.70) |
| ARTJOM NAUMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (3.53810277) | ($245.54) |
| ARTJOM NAUMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DASH | (3.47564972) | ($212.61) |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022911998189999 | $0.01 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6195389202 | $5.40 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011298575260427 | $2.86 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037094735387 | $0.00 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39839746699 | $0.40 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013514839647 | $0.00 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077924706854237 | $0.70 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016840418205 | $0.00 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00053912441935 | $0.00 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019583915864 | $0.00 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00120098260458999 | $0.00 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094950416375467 | $0.84 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000044803531737 | $0.00 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00636233104203131 | $0.85 |
| ARTJOM NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029816454572 | $0.00 |
| ARTJOMS VEINBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033728069042 | $0.00 |
| ARTJON XHINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047890626142 | $1.42 |
| ARTJON XHINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5666445984 | $2.99 |
| ARTO ARTINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028722964679 | $0.01 |
| ARTO ARTINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364583 | $0.02 |
| ARTO ARTINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017277252331 | $0.03 |
| ARTO ARTINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000505706752 | $0.00 |
| ARTO ARTINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031853463899999 | $0.00 |
| ARTO ARTINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031690327321 | $0.00 |
| ARTO KAREKIN CHIVIDZHIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000749699520069999 | $22.19 |
| ARTO KAREKIN CHIVIDZHIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7785334936 | $11.46 |
| ARTO LAAKSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521831540688998 | $0.06 |
| ARTO VALIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133116477031 | $39.40 |
| ARTO VALIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112475065689 | $21.95 |
| ARTO VALIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112834937422 | $0.83 |
| ARTO VALIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02137082925 | $2.35 |
| ARTO VALIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4957638971 | $0.72 |
| ARTO VALIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.86460538 | $1.86 |
| ARTO VALIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.7291840722 | $3.73 |
| ARTOER GALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017871827746 | $0.53 |
| ARTOER GALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021260849418 | $4.15 |
| ARTOER GALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103675762516 | $0.92 |
| ARTONG WONGPUKANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382697091930685 | $0.00 |
| ARTOR SHAHINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000279460327979999 | $0.00 |
| ARTOUR KOVATCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016055546538 | $0.48 |
| ARTOUR KOVATCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088098540138 | $0.64 |
| ARTSAMAK NACHAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34178552029999 | $2.58 |
| ARTSEM NIKITSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249914392 | $0.00 |
| ARTSEM NIKITSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347263147 | $0.24 |
| ARTSEM NIKITSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118748847109999 | $0.01 |
| ARTSIOM ABRAMCHUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00128467 | $51.66 |
| ARTSIOM ABRAMCHUK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 111.337671 | $111.34 |
| ARTSIOM ABRAMCHUK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60.89178 | $60.89 |
| ARTSIOM ABRAMCHUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (172.229451) | ($172.23) |
| ARTSIOM ABRAMCHUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60.89178 | $60.89 |
| ARTSIOM ABRAMCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61.138074) | ($61.14) |
| ARTSIOM ABRAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002186438062884 | $52.52 |
| ARTSIOM ABRAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072108824891 | $0.00 |
| ARTSIOM ABRAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28875782876505 | $0.29 |
| ARTSIOM ANISIMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086211485523 | $2.55 |
| ARTSIOM ANISIMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80853199687 | $0.51 |
| ARTSIOM BADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021865998481 | $0.65 |
| ARTSIOM BADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127243983191 | $24.83 |
| ARTSIOM BADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.155657254969999 | $1.73 |
| ARTSIOM BADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.790214276 | $16.79 |
| ARTSIOM KARNEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377597261 | $50.00 |
| ARTSIOM KARNEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201764114890418 | $0.15 |
| ARTSIOM KARNEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00435661588 | $0.00 |
| ARTSIOM KARNEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000101459201291 | $0.00 |
| ARTSIOM KARNEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022349205114 | $0.00 |
| ARTSIOM KARNEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000043500894864 | $0.00 |
| ARTSIOM LEANOVICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.12478609) | ($5.93) |
| ARTSIOM LEANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097193518049667 | $0.10 |
| ARTSIOM LEANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000002308022 | $0.00 |
| ARTSIOM PASHKOVICH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| ARTSIOM PASHKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599924714 | |
| ARTSIOM PASHKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11492236846 | $1.11 |
| ARTSIOM PETRAKOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126539) | ($39.81) |
| ARTSIOM PETRAKOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.0) | ($415.00) |
| ARTSIOM PETRAKOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1.535) | ($1.02) |
| ARTSIOM PETRAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265398607 | $50.00 |
| ARTSIOM PETRAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46813357675451 | $2.61 |
| ARTSIOM SINITSA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.5 | $405.50 |
| ARTSIOM SINITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233743163 | |
| ARTSIOM SINITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.284015857 | $2.28 |
| ARTSIOM SUSHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006596379351 | $0.00 |
| ARTSIOM SUSHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013804338758 | $0.01 |
| ARTSIOM SUSHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045669618972 | $0.00 |
| ARTSIOM SUSHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018606582868 | $0.01 |
| ARTSIOM SVIATSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 21.5 | $403.56 |
| ARTSIOM SVIATSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (21.614594) | ($210.79) |
| ARTSIOM SVIATSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($50.82) |
| ARTSIOM SVIATSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172268804342048 | $50.01 |
| ARTSIOM SVIATSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15764117734404 | $2.03 |
| ARTSIOM VASHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085310660614946 | $0.00 |
| ARTSIOM YURKEVICH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 853.146149 | $451.23 |
| ARTSIOM YURKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002524020552 | |
| ARTSIOM YURKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4142178854 | $0.20 |
| ARTTU AVANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035063821081 | $0.00 |
| ARTTU VAUHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016969085606 | $0.50 |
| ARTTU VAUHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032469540083 | $0.04 |
| ARTTU VAUHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6476005546 | $1.65 |
| ARTTU VAUHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091574492601 | $0.00 |
| ARTTURI KALLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008006737335 | $0.00 |
| ARTTURI KALLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00936615803986999 | $0.01 |
| ARTTURI KALLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038714282503 | $0.00 |
| ARTTURI KALLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026910992962 | $0.00 |
| ARTTURI MUSTONEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025246) | ($9.11) |
| ARTTURI MUSTONEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (4.309118) | ($49.53) |
| ARTTURI MUSTONEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (62.495396) | ($722.40) |
| ARTTURI MUSTONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (468.598968) | ($264.17) |
| ARTTURI MUSTONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (101.605172948) | ($702.59) |
| ARTTURI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011437579245909 | $0.04 |
| ARTTURI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71495108920239 | $1.41 |
| ARTTURI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.497617097317679 | $8.05 |
| ARTTURI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.163876025585933 | $1.94 |
| ARTTURI MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017776957585 | $0.00 |
| ARTTURI PEKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021676428277 | $65.31 |
| ARTTURI PEKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051185080557 | $0.32 |
| ARTTURI PUSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,746.2) | ($50,746.20) |
| ARTTURI PUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079558313979 | $246.67 |
| ARTTURI PUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089167900369 | $0.10 |
| ARTTURI PUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321764583229999 | $658.06 |
| ARTTURI PUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 623.5008913729 | $623.50 |
| ARTTURI PUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000792868139339999 | $0.25 |
| ARTU ARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030818032863 | $93.96 |
| ARTU ARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063848796709 | $128.05 |
| ARTU ARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5846661956 | $1.62 |
| ARTUR ABDULLIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00505079) | ($200.00) |
| ARTUR ABDULLIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00505079 | $200.00 |
| ARTUR ABDULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030620742541 | $93.43 |
| ARTUR ABDULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057653855381 | $115.36 |
| ARTUR ADAMSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 8.249675 | $586.55 |
| ARTUR ADAMSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.5785 | $103.96 |
| ARTUR ADAMSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 285.77206 | $0.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTUR ADAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.971590999226 | $32.45 |
| ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.031956) | ($75.03) |
| ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (5.862) | ($3.61) |
| ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001148 | $3.61 |
| ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.798122) | ($24,996.38) |
| ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 10.849446 | $24,996.38 |
| ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.849446362) | ($24,239.25) |
| ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.210854) | ($6,272.48) |
| ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353668333750739 | $134.71 |
| ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021234902071174 | $0.55 |
| ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0213824019445649 | $0.02 |
| ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000968975596927 | $0.01 |
| ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103911738496 | $0.00 |
| ARTUR AKOPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063573951 | $0.00 |
| ARTUR AKOPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29704775678 | $606.72 |
| ARTUR AKOPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 553.531037532 | $438.83 |
| ARTUR AKOPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.466459396 | $63.71 |
| ARTUR AKOPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00074192470322 | $0.00 |
| ARTUR AMSHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003576459314 | $0.00 |
| ARTUR AMSHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074207113775 | $0.01 |
| ARTUR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000959873453 | $2.84 |
| ARTUR ANHALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058538202393 | $1.82 |
| ARTUR AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073597578108 | $228.03 |
| ARTUR AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116039894598 | $234.57 |
| ARTUR AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.011100587 | $17.44 |
| ARTUR AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39455631318 | $23.59 |
| ARTUR ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084816213606 | $25.10 |
| ARTUR ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.51171270936 | $185.75 |
| ARTUR AUGUSTYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228035779499999 | $68.84 |
| ARTUR AUGUSTYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.37514689641 | $31.02 |
| ARTUR AUGUSTYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2206720337012 | $0.14 |
| ARTUR AUGUSTYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02884199943 | $56.33 |
| ARTUR AUGUSTYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0068586199406 | $0.53 |
| ARTUR B. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355805461259999 | $1.05 |
| ARTUR B. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016557589084 | $3.23 |
| ARTUR BAGDASARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033473293008 | $9.91 |
| ARTUR BAGDASARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019596125946 | $3.82 |
| ARTUR BAGDASARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1513095962 | $7.15 |
| ARTUR BAKALARZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 30.5193 | $66.46 |
| ARTUR BAKALARZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 49.9695 | $76.53 |
| ARTUR BAKALARZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 120.0 | $82.67 |
| ARTUR BAKALARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.0986359094999 | $88.82 |
| ARTUR BALASANIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122847) | ($50.11) |
| ARTUR BALASANIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168063) | ($50.18) |
| ARTUR BALASANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001576) | ($50.06) |
| ARTUR BALASANIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.001576 | $47.81 |
| ARTUR BALASANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007526967044 | $250.00 |
| ARTUR BALASANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.923612592023839 | $0.66 |
| ARTUR BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0759138280019747 | $0.08 |
| ARTUR BARSUKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.303701) | ($317.98) |
| ARTUR BARSUKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135) | ($46.82) |
| ARTUR BARSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135109730306013 | $50.00 |
| ARTUR BARSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044204163260529 | $0.46 |
| ARTUR BASHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007335620256 | $0.00 |
| ARTUR BASHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00080203801536 | $0.00 |
| ARTUR BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032538426949 | $1.01 |
| ARTUR BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.542824477129 | $8.70 |
| ARTUR BOCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4446031952133 | $0.43 |
| ARTUR BOHDANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.324329) | ($3,993.98) |
| ARTUR BOHDANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,527.96) |
| ARTUR BOHDANOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,226.18) |
| ARTUR BOHDANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4746338329) | ($0.95) |
| ARTUR BOHDANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 3,990.0 | $3,990.00 |
| ARTUR BOHDANOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ARTUR BOHDANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.384901463) | ($0.95) |
| ARTUR BOHDANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ARTUR BOHDANOV | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ARTUR BOHDANOV | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ARTUR BOHDANOV | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.08859684743 | $1,831.47 |
| ARTUR BOHDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.299733547508 | $307.05 |
| ARTUR BOLINGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03867049) | ($1,574.48) |
| ARTUR BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217274679479289 | $0.88 |
| ARTUR BOLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218659915669999 | $0.00 |
| ARTUR BOLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091146717179 | $0.01 |
| ARTUR BORGES REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140413997911999 | $41.56 |
| ARTUR BORGES REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027886880613 | $0.00 |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.279004 | $812.72 |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($11,971.26) |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($104.69) |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.279004) | ($580.98) |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0192127 | $580.98 |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (714.2) | ($543.62) |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0179692 | $543.62 |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06810192) | ($2,057.90) |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,097.77) |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (254.0) | ($199.00) |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 200.329 | $199.00 |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.33) | ($200.33) |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 681.627 | $200.33 |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,603.70) |
| ARTUR BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 875.006981182542 | $992.33 |
| ARTUR BOROWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00022512 | $6.55 |
| ARTUR BOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303047064193919 | $0.27 |
| ARTUR BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102977844 | $0.00 |
| ARTUR BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040897071748 | $12.69 |
| ARTUR BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.691749278639999 | $0.70 |
| ARTUR BUDZYNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061906913267 | $0.01 |
| ARTUR BURMISTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019560169013 | $0.58 |
| ARTUR BURMISTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042312641773 | $0.00 |
| ARTUR BURMISTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3350985069 | $4.34 |
| ARTUR CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13833092397 | $4.32 |
| ARTUR CALLEGARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($33,601.20) |
| ARTUR CALLEGARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $4,804.06 |
| ARTUR CALLEGARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.995013286) | ($4,239.23) |
| ARTUR CALLEGARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 9.99642471 | $20,240.13 |
| ARTUR CALLEGARI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (9.5) | ($18,409.07) |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.55015 | $4,615.70 |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.053179944) | ($5,610.58) |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.141112) | ($4,183.57) |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 2.363993 | $4,183.57 |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.364863458) | ($4,169.31) |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,927.36) |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.738783 | $2,927.36 |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,928.30) |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.750933 | $2,928.30 |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,871.78) |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.830514 | $2,871.78 |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,748.30) |
| ARTUR CALLEGARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.899024 | $2,748.30 |
| ARTUR CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151152374939 | $479.26 |
| ARTUR CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.2276850530999 | $109.58 |
| ARTUR CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323745612690328 | $43.96 |
| ARTUR CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.073607083507 | $134.84 |
| ARTUR CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ARTUR CASTRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ARTUR CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01799658 | $531.56 |
| ARTUR CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.005324928818) | ($157.88) |
| ARTUR CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.005324928818) | ($157.88) |
| ARTUR CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ARTUR CASTRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ARTUR CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ARTUR CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ARTUR CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008203768706) | ($15.00) |
| ARTUR CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02734589569) | ($500.00) |
| ARTUR CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03372769917 | $616.69 |
| ARTUR CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002034534639) | ($3.72) |
| ARTUR CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008264804746) | ($15.11) |
| ARTUR CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02734589569) | ($500.00) |
| ARTUR CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03372770504 | $616.69 |
| ARTUR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003655289630715 | $1.09 |
| ARTUR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23203611997819 | $1.62 |
| ARTUR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26934086903 | $0.27 |
| ARTUR CHERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100617388652 | $0.30 |
| ARTUR CHERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029587795877 | $0.00 |
| ARTUR CHERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1914904128 | $0.15 |
| ARTUR CHERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.381052089819999 | $4.23 |
| ARTUR CHERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003209365342 | $0.01 |
| ARTUR CHERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.074102697616 | $0.07 |
| ARTUR CHERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23561968922 | $1.45 |
| ARTUR CHERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055640888912 | $0.00 |
| ARTUR CHERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021796252258 | $0.00 |
| ARTUR CHERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.563844746 | $0.73 |
| ARTUR CHERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030915512777 | $0.02 |
| ARTUR CIESLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.573140120851 | $4.16 |
| ARTUR CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83461296235 | $0.97 |
| ARTUR DABROWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $112.42 |
| ARTUR DABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.415180082445 | $12.47 |
| ARTUR DANIEL WYROSLAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 466.585 | $466.59 |
| ARTUR DANIEL WYROSLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024045932553083 | $50.19 |
| ARTUR DANIEL WYROSLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5582797473 | $4.56 |
| ARTUR DAVTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043256732118 | $0.00 |
| ARTUR DAVTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024082557928 | $0.02 |
| ARTUR DE SA NETO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.962998613) | ($253,795.38) |
| ARTUR DE SA NETO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.962998613 | $253,795.38 |
| ARTUR DE SA NETO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (3.763103226) | ($160,000.00) |
| ARTUR DE SA NETO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009188841944) | ($37.19) |
| ARTUR DE SA NETO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001138499033) | ($33.38) |
| ARTUR DE SA NETO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001253454668) | ($37.19) |
| ARTUR DE SA NETO | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001580006901) | ($33.38) |
| ARTUR DE SA NETO | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001731244308) | ($37.19) |
| ARTUR DE SA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455742186627299 | $183.66 |
| ARTUR DENARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017051321513 | $50.81 |
| ARTUR DENARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240298050379999 | $46.87 |
| ARTUR DENARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.873311764 | $175.87 |
| ARTUR DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3857708742295 | $34.15 |
| ARTUR DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030830205925 | $104.89 |
| ARTUR DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000365574182754 | $0.00 |
| ARTUR DOSSATAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57302816283 | $2.80 |
| ARTUR DOSSATAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.328883545 | $17.33 |
| ARTUR DUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084927189329 | $0.25 |
| ARTUR DUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59537374328 | $0.69 |
| ARTUR DUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.2185575539999 | $62.22 |
| ARTUR DUJS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.774 | $552.56 |
| ARTUR DUJS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 7.05984951 | $515.02 |
| ARTUR DUJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 447.418214038393 | $494.57 |
| ARTUR DUJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078084668091 | $2.67 |
| ARTUR DZERZHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079416198869999 | $0.00 |
| ARTUR DZERZHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037738778614331 | $0.00 |
| ARTUR DZERZHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027741996829 | $0.00 |
| ARTUR DZIWOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484042115478999 | $0.49 |
| ARTUR DZIWOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001587806015 | $0.00 |
| ARTUR FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003560988052 | $0.00 |
| ARTUR FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114319997473 | $0.00 |
| ARTUR FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008650001387 | $0.01 |
| ARTUR FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080616212416 | $249.77 |
| ARTUR FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 714.55434968414 | $774.48 |
| ARTUR FIKH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00230037 | $93.07 |
| ARTUR FIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021610510564 | $65.10 |
| ARTUR FILODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012770639366 | $0.38 |
| ARTUR FILODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047610065987 | $0.00 |
| ARTUR FILODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000098332438244 | $0.00 |
| ARTUR FRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163914741402 | $0.00 |
| ARTUR FRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046469942456 | $0.00 |
| ARTUR GASPARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.450801414428 | $1.35 |
| ARTUR GAZIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3127525879905 | $0.36 |
| ARTUR GAZIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2571831869 | $0.17 |
| ARTUR GERGERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00159458 | $45.62 |
| ARTUR GERGERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00195408 | $62.59 |
| ARTUR GERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100312319495999 | $3.08 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.821181396) | ($1.01) |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.821181396 | $1.01 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.3052819781) | ($564.33) |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.3052819781 | $564.33 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.299969039) | ($11.30) |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.299969039 | $11.30 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (11.2) | ($11.20) |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.000376 | $11.20 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041904759645 | $128.33 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041692884217 | $82.92 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11671303259629 | $0.12 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.202044623 | $39.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109312244540708 | $0.01 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7336293811 | $52.61 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026352715692 | $0.00 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05999380245 | $0.15 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135752902315999 | $8.12 |
| ARTUR GHARIBKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024657974070045 | $4.67 |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002536 | $10.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SGB | (248.848466544) | ($13.33) |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,164.0) | ($3,164.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (4.4949) | ($77.20) |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 77.213 | $77.20 |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.014249) | ($41.31) |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 41.245 | $41.31 |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (219.0) | ($219.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.013003) | ($492.38) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 491.01 | $492.38 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.02642 | $1,000.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.026459) | ($1,002.45) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 999.77 | $1,002.45 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.02641 | $1,000.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.02641) | ($1,001.14) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 998.01 | $1,001.14 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (20,504.02) | ($20,504.02) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.5406911 | $20,504.02 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54069138) | ($20,492.68) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,729.11) | ($1,729.11) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.045199 | $1,729.11 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.045214) | ($1,733.41) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 1,724.65 | $1,733.41 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 19,813.59 | $19,813.59 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.23562 | $9,000.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.234293) | ($9,000.80) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 8,923.01 | $9,000.80 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001327) | ($50.98) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 50.48 | $50.98 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013751 | $50.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SGB | 248.77 | $13.89 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0195021 | $700.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.019484) | ($699.98) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 699.52 | $699.98 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016728 | $60.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006671 | $22.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003397 | $100.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (213.0) | ($213.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0070674 | $213.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.003279 | $100.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (13.7) | ($13.70) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.006623 | $13.70 |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UST | (30.586487) | ($1.03) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.003452 | $100.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003363 | $100.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.005607 | $10.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003395 | $100.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARTUR GLUGLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UST | (12,897.380703) | ($103.95) |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274215305003 | $7.43 |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59858773618095 | $2.14 |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115948235364259 | $0.22 |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.879194904999 | $234.88 |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0197036686321089 | $0.35 |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000083210307225 | $0.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.90673085242819 | $0.11 |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000103831221333 | $0.00 |
| ARTUR GLUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 41.287190794 | $16.30 |
| ARTUR GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078546017783 | $0.02 |
| ARTUR GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181502803983999 | $0.19 |
| ARTUR GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041845343228 | $82.97 |
| ARTUR GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097880081194 | $7.16 |
| ARTUR GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021544125959 | $0.00 |
| ARTUR GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000740239191088817 | $0.00 |
| ARTUR GRUSZECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44474303079999 | $0.91 |
| ARTUR HASSELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084898802034 | $0.00 |
| ARTUR HOLBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018487888295 | $0.55 |
| ARTUR HOLBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.7731304189 | $7.77 |
| ARTUR HRYMOWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083981) | ($34.68) |
| ARTUR HRYMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132176658130699 | $0.05 |
| ARTUR HRYMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031685708397 | $0.01 |
| ARTUR JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0602796358254938 | $0.07 |
| ARTUR JASTRZEBSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| ARTUR JASTRZEBSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 2,680.483984 | $2,680.48 |
| ARTUR JASTRZEBSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,681.28) | ($2,681.28) |
| ARTUR JASTRZEBSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.912976 | $2,681.28 |
| ARTUR JASTRZEBSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.912976) | ($2,701.39) |
| ARTUR JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85624051085989 | $2.17 |
| ARTUR JASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.746763314869999 | $0.73 |
| ARTUR JAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.03044594019 | $190.79 |
| ARTUR JEGESI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,960.0 | $3,960.00 |
| ARTUR JEGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.55835906086 | $52.56 |
| ARTUR JERZY FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106453055545741 | $0.15 |
| ARTUR KACZMARCZYK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (310,055.413059) | ($310,055.41) |
| ARTUR KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099908003016 | $29.57 |
| ARTUR KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,347.0530582617 | $2,347.05 |
| ARTUR KAGANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025656343187 | $0.76 |
| ARTUR KAGANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016153816917 | $0.00 |
| ARTUR KAGANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.813565837 | $16.50 |
| ARTUR KAGANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106169912947 | $0.94 |
| ARTUR KAGANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042986655349 | $0.00 |
| ARTUR KAGANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.68000783 | $12.57 |
| ARTUR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00832220452244317 | $0.01 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00067432 | $26.99 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00064736 | $26.21 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00039134 | $15.85 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00068682 | $28.16 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00054626 | $23.01 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00069918 | $28.00 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00037532 | $14.65 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00037573 | $15.09 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00039586 | $15.35 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00037641 | $14.45 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00047048 | $17.90 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00037333 | $14.48 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00071989 | $28.05 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00068955 | $24.81 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00071206 | $24.58 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00036306 | $11.29 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00040254 | $12.82 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00067917 | $20.79 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00036445 | $11.21 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00064905 | $19.47 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00066066 | $20.15 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0003458 | $10.05 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00064296 | $18.55 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00056445 | $16.96 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00060312 | $17.74 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00042109 | $12.55 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00039654 | $11.72 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00042056 | $12.04 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00039871 | $11.55 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00035116 | $10.27 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00046216 | $14.04 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.000411 | $13.19 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00038877 | $11.84 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00044057 | $13.35 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00037479 | $11.08 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00044585 | $13.30 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0004183 | $12.46 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00041104 | $12.92 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0003965 | $11.75 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00041618 | $12.67 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00041885 | $12.64 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00042647 | $12.61 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00039423 | $11.30 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00038594 | $10.70 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00037157 | $8.50 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00041019 | $9.26 |
| ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173499926448 | $62.15 |
| ARTUR KCHRYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| ARTUR KCHRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002552564362 | $50.00 |
| ARTUR KCHRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09205031145 | $0.07 |
| ARTUR KCHRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8582612074 | $2.86 |
| ARTUR KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058389305267 | $0.00 |
| ARTUR KELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001467083681962 | $0.00 |
| ARTUR KELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000307761130099999 | $0.01 |
| ARTUR KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507933806719999 | $0.06 |
| ARTUR KHAIALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179379786039085 | $0.00 |
| ARTUR KHAIALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.042028459739 | $0.04 |
| ARTUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000148973567889907 | $0.00 |
| ARTUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122410380491 | $0.73 |
| ARTUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.8321981699999 | $0.81 |
| ARTUR KHUDIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02049255586 | $0.02 |
| ARTUR KIJOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (84.731) | ($49.10) |
| ARTUR KIJOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49.127 | $49.10 |
| ARTUR KIJOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.68) | ($50.68) |
| ARTUR KIJOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 107.968 | $50.68 |
| ARTUR KIJOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001884894176 | $0.56 |
| ARTUR KIJOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65089910744121 | $4.60 |
| ARTUR KIJOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019266090791 | $0.02 |
| ARTUR KIRSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054480851199 | $0.00 |
| ARTUR KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.837485845365265 | $0.90 |
| ARTUR KLIZOROV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.47678018 | $402.48 |
| ARTUR KLIZOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372198402 | $50.00 |
| ARTUR KLIZOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9345392307681 | $3.44 |
| ARTUR KMIEC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.628286671) | ($80,000.00) |
| ARTUR KMIEC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.628286671 | $80,000.00 |
| ARTUR KMIEC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (39.628286671) | ($79,266.18) |
| ARTUR KMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00989484068805 | $317.38 |
| ARTUR KMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.80549916962 | $1,718.17 |
| ARTUR KNODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179660991929999 | $0.02 |
| ARTUR KOGAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,030.0) | ($3,030.00) |
| ARTUR KOGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014557096463 | $43.66 |
| ARTUR KOGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9946297550679 | $14.56 |
| ARTUR KOGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.345162660142 | $19.35 |
| ARTUR KOMOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056537510832 | $1.67 |
| ARTUR KOMOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.66868279727 | $7.83 |
| ARTUR KOPCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.401393752416 | $6.53 |
| ARTUR KOPERCZUK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00404472 | $156.08 |
| ARTUR KOPERCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698497231939999 | $20.56 |
| ARTUR KOPERCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34687095652 | $0.40 |
| ARTUR KOPERCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062912601776 | $0.01 |
| ARTUR KOPERCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017074392073 | $0.00 |
| ARTUR KOPERCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67518746083 | $0.32 |
| ARTUR KOPIJOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000790987060034 | $2.34 |
| ARTUR KOSIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13141752107 | $6.34 |
| ARTUR KOVRIJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000188312242359099 | $0.00 |
| ARTUR KOVRIJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00104415672702 | $0.00 |
| ARTUR KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017499454147999 | $0.00 |
| ARTUR KOZYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.18277421004059 | $9.53 |
| ARTUR KRAWCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,924.962843) | ($1,486.60) |
| ARTUR KRAWCZYK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.581117) | ($17,098.79) |
| ARTUR KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021928081543768 | $82.84 |
| ARTUR KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.88274718349999 | $2.44 |
| ARTUR KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75134188309 | $0.11 |
| ARTUR KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.25193567514769 | $5.95 |
| ARTUR KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.09187036536 | $138.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTUR KRZESINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 10.977 | $4.68 |
| ARTUR KRZESINSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (10.984988) | ($4.54) |
| ARTUR KRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.011441097962052 | $0.00 |
| ARTUR KRZYSZTOF KOLANCZYK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 3.315596724 | $55.12 |
| ARTUR KRZYSZTOF KOLANCZYK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 32.00285251 | $524.38 |
| ARTUR KRZYSZTOF KOLANCZYK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.001582 | $50.28 |
| ARTUR KRZYSZTOF KOLANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4819002853043 | $5.94 |
| ARTUR KUBICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,682.80) |
| ARTUR KUBICZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (13.692591604) | ($129.27) |
| ARTUR KUBICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08380685) | ($2,497.57) |
| ARTUR KUBICZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.197274089) | ($354.32) |
| ARTUR KUBICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011827319180724 | $42.19 |
| ARTUR KUBICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17771505568 | $2.46 |
| ARTUR KUBICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017549966112102 | $4.17 |
| ARTUR KUBICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16567669008702 | $2.25 |
| ARTUR KUDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135320496485 | $0.40 |
| ARTUR KUDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048798606404 | $0.10 |
| ARTUR KUJAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000759871434259999 | $0.00 |
| ARTUR KUJAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.401221183439999 | $0.19 |
| ARTUR KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001530965062 | $0.00 |
| ARTUR KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234038241749999 | $0.00 |
| ARTUR KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057008579193 | $0.00 |
| ARTUR KWAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061718276993 | $3.09 |
| ARTUR KWAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5290066451562 | $2.62 |
| ARTUR LAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20278616114 | $0.24 |
| ARTUR LENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003197276338 | $0.00 |
| ARTUR LEWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032044023049614 | $0.00 |
| ARTUR LICHACZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.0) | ($2.59) |
| ARTUR LICHACZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ARTUR LICHACZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ARTUR LICHACZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 8,403.361344538 | $7,993.33 |
| ARTUR LICHACZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,410.792241982) | ($7,981.91) |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028702016629 | $0.85 |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017553238966 | $0.00 |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000733906435 | $0.00 |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000865088913170999 | $0.00 |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0705620215706999 | $0.08 |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035902893623 | $0.04 |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027560345032 | $0.00 |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0267684934379999 | $0.03 |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037054747496 | $0.00 |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00372710212009999 | $0.00 |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000682064846949999 | $0.00 |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000093255167208 | $0.00 |
| ARTUR LICHACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06244399746 | $0.06 |
| ARTUR LISITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648968434543563 | $0.01 |
| ARTUR LISITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000035087504736 | $0.00 |
| ARTUR LOZYNSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016830321795 | $0.00 |
| ARTUR LUDSCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.09924077346 | $154.34 |
| ARTUR LUDSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019809594579 | $5.86 |
| ARTUR LUDSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078852078687 | $15.39 |
| ARTUR LUDSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.5284629744 | $7.53 |
| ARTUR LUPASKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60638229005 | $1.72 |
| ARTUR MAJCHERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000351736220199999 | $0.00 |
| ARTUR MAJCHERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022149537205 | $0.00 |
| ARTUR MALENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000080538598369 | $0.00 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.009092572) | ($2.15) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.00647 | $250.00 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 5.7661 | $100.00 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 118.582 | $100.00 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 0.7284 | $50.00 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7301049639) | ($1.55) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (323.466) | ($252.06) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 251.268 | $252.06 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.006474) | ($250.89) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 16.6951 | $250.89 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.72865) | ($42.08) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 41.993 | $42.08 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (563.87) | ($563.87) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 37.6215 | $563.87 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (69.86863) | ($1,040.96) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.347399505) | ($8.42) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 2,398.1756 | $1,524.09 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (2,397.122) | ($1,532.00) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,534.302 | $1,532.00 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.192119416) | ($8.42) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06896098158 | $2,152.44 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.068858) | ($2,153.60) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,137.772 | $2,153.60 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 168.2937 | $2,000.00 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (168.2937) | ($1,994.49) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 800.0 | $450.87 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (801.056) | ($452.40) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 456.762 | $452.40 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 8.163 | $10.00 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.06352459) | ($8.62) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 545.01853063 | $664.92 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (135.829) | ($150.00) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 139.795 | $150.00 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (35.198) | ($40.00) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 39.467 | $40.00 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.372759959) | ($1.56) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (280.0) | ($280.00) |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01609576489 | $440.24 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089435883127257 | $2.74 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5038906343305 | $13.78 |
| ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0007926781099641 | $0.05 |
| ARTUR MANUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035121375852 | $0.00 |
| ARTUR MANUKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00339984526749999 | $0.00 |
| ARTUR MARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000105108379 | $0.00 |
| ARTUR MARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000142329837207 | $0.00 |
| ARTUR MARIUSZ HYDEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DASH | 6.66448074 | $408.73 |
| ARTUR MARIUSZ HYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024795521518649 | $0.02 |
| ARTUR MARIUSZ HYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102091831249999 | $0.48 |
| ARTUR MARTIN HRIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 257.8409 | $147.33 |
| ARTUR MARTIN HRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9686035827 | $0.49 |
| ARTUR MELANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277863955827 | $0.00 |
| ARTUR MELANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00572637193399999 | $0.05 |
| ARTUR MELINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125831719689 | $0.37 |
| ARTUR MELINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127676527719 | $0.01 |
| ARTUR MENDES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (0.818) | ($1.87) |
| ARTUR MENDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.000615 | $1.87 |
| ARTUR MENDES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05426) | ($165.02) |
| ARTUR MENDES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004977) | ($201.30) |
| ARTUR MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000549648483409 | $0.22 |
| ARTUR MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425197661795 | $0.00 |
| ARTUR MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000631464212244999 | $0.19 |
| ARTUR MINCEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005691) | ($156.74) |
| ARTUR MINCEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.106396 | $156.74 |
| ARTUR MINCEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (84.0) | ($84.00) |
| ARTUR MINCEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.057293 | $84.00 |
| ARTUR MINCEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (113.47) | ($45.10) |
| ARTUR MINCEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.030092 | $45.10 |
| ARTUR MINCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2423898262613 | $34.06 |
| ARTUR MURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033487399716 | $0.00 |
| ARTUR MURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129220067997 | $0.01 |
| ARTUR MURATOVICH MARCHANUKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| ARTUR MURATOVICH MARCHANUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337308813 | $50.00 |
| ARTUR MURATOVICH MARCHANUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8231967080507 | $4.01 |
| ARTUR NAUMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117149326503 | $0.00 |
| ARTUR NAUMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103017014799 | $0.00 |
| ARTUR NEBESNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244431171 | $50.00 |
| ARTUR NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115132868537999 | $0.34 |
| ARTUR NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.34349438249999 | $1.07 |
| ARTUR NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019253549844 | $0.57 |
| ARTUR NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000330390677499999 | $0.01 |
| ARTUR NOWOSAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10812277) | ($3,177.08) |
| ARTUR NOWOSAD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10812277 | $3,177.08 |
| ARTUR NOWOSAD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.108122) | ($3,119.64) |
| ARTUR NOWOSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019747429622 | $61.55 |
| ARTUR NOWOSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5786080437 | $17.54 |
| ARTUR NURGALEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027750849322095 | $0.03 |
| ARTUR OJA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003533156911) | ($10.01) |
| ARTUR OJA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3435732341) | ($971.67) |
| ARTUR OJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060905846845 | $0.00 |
| ARTUR OJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011115832969937 | $3.30 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00024322 | $0.04 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00013705 | $0.02 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010454 | $0.02 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000374 | $0.01 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003597 | $0.00 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00002977 | $0.00 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000882 | $0.01 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00006709 | $0.01 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005531 | $0.01 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00048473 | $0.04 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005313 | $0.00 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0015456 | $0.10 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00091666 | $0.05 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00033945 | $0.02 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00260868 | $0.16 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01079540654447 | $0.01 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029617493769 | $0.00 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000886050311649999 | $0.00 |
| ARTUR OKHRIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00105763060877 | $0.11 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.050478) | ($2,010.08) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,996.954 | $2,010.08 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.012025 | $500.00 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 45.763583 | $32.27 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001342) | ($54.42) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0130951 | $500.00 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.013095) | ($503.57) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 502.064 | $503.57 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (501.980894) | ($501.98) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SGB | (276.86846983) | ($14.38) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 496.50389 | $496.50 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.074324 | $210.01 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000542) | ($19.99) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.184535 | $500.00 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.102738 | $250.00 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (249.4) | ($249.40) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.10403 | $249.40 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 6,423.572849 | $6,423.57 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,180.0) | ($1,180.00) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.500863 | $1,180.00 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,263.572849) | ($5,263.57) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4746233 | $887.13 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.44919089) | ($2,923.72) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.004976) | ($149.98) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 149.518 | $149.98 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.044956) | ($1,355.96) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,353.333 | $1,355.96 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,503.15) | ($1,503.15) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0514679 | $1,503.15 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (53.308596) | ($21.23) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.14823795 | $283.09 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003586) | ($98.96) |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152170855083999 | $45.40 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00864296407807 | $0.01 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164557727089999 | $31.78 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5814925024829 | $6.58 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000678951759529999 | $0.00 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015466192277 | $0.00 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.116961375110782 | $0.06 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028065605151 | $0.00 |
| ARTUR OLĘDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.772873159387999 | $0.05 |
| ARTUR OVSEPIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (11.524478618) | ($1,004.52) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTUR OVSEPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27567414022971 | $4.72 |
| ARTUR PALUCHOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 477.26 | $0.09 |
| ARTUR PALUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.100061327001 | $0.05 |
| ARTUR PALUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24756532457 | $6.68 |
| ARTUR PALUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0089377445893 | $16.65 |
| ARTUR PAPANAJOTIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 200.9486801 | $37.24 |
| ARTUR PAPANAJOTIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.016806638 | $31.95 |
| ARTUR PAPANAJOTIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.078074382 | $148.36 |
| ARTUR PAPANAJOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54309615970886 | $1.96 |
| ARTUR PASKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003830467318) | ($154.59) |
| ARTUR PASKAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00303089737) | ($105.55) |
| ARTUR PASKAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004529260466) | ($157.73) |
| ARTUR PASKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.8687161 | $25,488.13 |
| ARTUR PASKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2413149036) | ($7,096.83) |
| ARTUR PASKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1605913156) | ($4,722.83) |
| ARTUR PASKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1910489986) | ($5,618.56) |
| ARTUR PASKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005071018093) | ($154.59) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003423192969) | ($104.38) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005115943455) | ($155.98) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007400900038) | ($154.59) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008617215724) | ($154.59) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0348243711) | ($624.74) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.152195154) | ($20,670.00) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.405692192 | $25,217.65 |
| ARTUR PASKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008694697639) | ($155.98) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03520128441) | ($631.50) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.164681449) | ($20,894.00) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.420925482 | $25,490.93 |
| ARTUR PASKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005824266512) | ($104.38) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02358004349) | ($422.59) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7801771831) | ($13,982.00) |
| ARTUR PASKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9508652118 | $17,041.00 |
| ARTUR PASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.28113184319 | $83.17 |
| ARTUR PATRYK SKRZYPCZYK | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.04149096 | $51.56 |
| ARTUR PATRYK SKRZYPCZYK | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | DOGE | 898.0 | $63.63 |
| ARTUR PATRYK SKRZYPCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007830709805 | $0.09 |
| ARTUR PATRYK SKRZYPCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.14500364624 | $0.01 |
| ARTUR PAWEL KURNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097686216114 | $0.03 |
| ARTUR PELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053666048732 | $0.00 |
| ARTUR PELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024819500785 | $0.03 |
| ARTUR PELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019971423063 | $0.00 |
| ARTUR PELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018726589074 | $0.01 |
| ARTUR PETRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192749517254489 | $0.00 |
| ARTUR PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010266172325711 | $0.01 |
| ARTUR PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270824808912068 | $0.03 |
| ARTUR PIŁAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418628707712 | $0.41 |
| ARTUR PIORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.83812699924 | $129.11 |
| ARTUR PIORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020731850795 | $0.17 |
| ARTUR PIORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.43595772419999 | $0.08 |
| ARTUR POJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011869244001 | $0.00 |
| ARTUR POJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054141354433 | $0.00 |
| ARTUR POJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026265526061 | $0.00 |
| ARTUR POJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000033046073342 | $0.00 |
| ARTUR POKUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666721095479999 | $19.73 |
| ARTUR POKUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203137453279999 | $39.64 |
| ARTUR POS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.673942901159 | $111.13 |
| ARTUR POS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5259885745 | $0.06 |
| ARTUR PSZCZOLKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77827775139999 | $2.07 |
| ARTUR RADOMAN DE OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 406.63984363 | $406.64 |
| ARTUR RADOMAN DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.0995474869 | $5.10 |
| ARTUR RAIMUNDO DIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (279.44637) | ($279.45) |
| ARTUR RAIMUNDO DIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.351583) | ($168.02) |
| ARTUR RAIMUNDO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027393159785 | $0.00 |
| ARTUR RAIMUNDO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8380244271084 | $2.84 |
| ARTUR RAIMUNDO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002400531535 | $0.00 |
| ARTUR RAIMUNDO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06373261880983 | $3.09 |
| ARTUR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123663188442 | $0.00 |
| ARTUR RAUDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036065275151 | $14.28 |
| ARTUR RAUDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74762487729999 | $2.04 |
| ARTUR RAUDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002656538733259 | $7.92 |
| ARTUR RAUDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0241042325 | $0.02 |
| ARTUR REJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217767316716343 | $0.00 |
| ARTUR REMBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.134284298433 | $1.07 |
| ARTUR ROGALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084493742048 | $26.21 |
| ARTUR ROMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.060274827228 | $6.13 |
| ARTUR ROMASZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (44.084) | ($44.41) |
| ARTUR ROMASZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0717) | ($133.72) |
| ARTUR ROMASZEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.135024127) | ($4,412.33) |
| ARTUR ROMASZEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03231176) | ($955.91) |
| ARTUR ROMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8486362510683 | $41.71 |
| ARTUR ROOT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.05 |
| ARTUR ROOT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.16 |
| ARTUR ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026158247897 | $0.78 |
| ARTUR ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.930159543526 | $6.66 |
| ARTUR RUF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16751608) | ($4,943.73) |
| ARTUR RUF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.16838839 | $5,091.05 |
| ARTUR RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451427426309999 | $14.01 |
| ARTUR RUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039253058777 | $0.12 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00216644 | $87.69 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02500496 | $1,013.45 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $406.08 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,443.94 |
| ARTUR RYMSZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SGB | (1,526.647365) | ($82.91) |
| ARTUR RYMSZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($364.89) |
| ARTUR RYMSZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.868563) | ($31,641.77) |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003082762919 | $107.80 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022784700096 | $0.00 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079791987199 | $0.00 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000106475733683 | $0.00 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061157370503 | $0.00 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016773617984 | $0.00 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016482455407 | $0.00 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5463839558624 | $0.33 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000520327938699999 | $0.00 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002738970711 | $0.00 |
| ARTUR RYMSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00030902381555 | $0.00 |
| ARTUR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016622612788 | $0.49 |
| ARTUR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15415539424 | $0.12 |
| ARTUR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00415558078589999 | $0.00 |
| ARTUR SARBIEWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001313613297) | ($4.00) |
| ARTUR SARBIEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001983930166) | ($4.00) |
| ARTUR SARBIEWSKI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003401952586) | ($4.00) |
| ARTUR SARBIEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004026008012) | ($4.00) |
| ARTUR SARBIEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1450570687) | ($144.12) |
| ARTUR SARBIEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.831209614) | ($4,800.00) |
| ARTUR SARBIEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.96621576 | $5,927.67 |
| ARTUR SARBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009399081410778 | $0.00 |
| ARTUR SARBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117206458871 | $235.48 |
| ARTUR SARBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.597969339 | $176.60 |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.0) | ($25.00) |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.0 | $25.00 |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 17.546664887 | $33,706.99 |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.587665953) | ($33,700.76) |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.587665953 | $33,700.76 |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.587665953) | ($33,637.64) |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 88,300.0 | $88,300.00 |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.99) | ($144.99) |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (58,000.0) | ($58,000.00) |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 4.888327012 | $146,468.94 |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 34.915769797 | $72,074.88 |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.888423196) | ($146,337.07) |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.888423196 | $146,337.07 |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.915769797) | ($72,037.44) |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.915769797 | $72,037.44 |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (34.915769797) | ($72,139.12) |
| ARTUR SCHABACK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.88842319) | ($148,725.39) |
| ARTUR SCHABACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283515785689999 | $8.80 |
| ARTUR SCHABACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001476414134 | $0.60 |
| ARTUR SCHABACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.992698019054 | $408.91 |
| ARTUR SCHABACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04100106535 | $125.08 |
| ARTUR SCHABACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.095480022 | $5.10 |
| ARTUR SCHABACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 62.705973052 | $62.71 |
| ARTUR SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074450940103 | $0.02 |
| ARTUR SCHWIENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.002501558 | $255.60 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00387615 | $114.18 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00081409 | $24.45 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01479031 | $439.28 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00287705 | $87.92 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | EOS | 177.7935 | $241.79 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.61204025 | $186.32 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 12.722 | $10.00 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.041617619 | $74.83 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.064882839 | $116.72 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00468106 | $139.48 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0267291445 | $41.60 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00619382 | $170.53 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196708420532 | $4.43 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11790452394 | $2.52 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006766153742 | $0.82 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.708640991155 | $2.71 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027355186034 | $0.66 |
| ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.642007635099999 | $0.66 |
| ARTUR SEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058559) | ($24.20) |
| ARTUR SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171093351 | $50.00 |
| ARTUR SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147310367194448 | $0.31 |
| ARTUR SHAD NIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.494788233901 | $191.01 |
| ARTUR SHADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001098008633 | $0.00 |
| ARTUR SHADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000070080338007 | $0.00 |
| ARTUR SIBAEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.138265119) | ($173.06) |
| ARTUR SIBAEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165909) | ($49.03) |
| ARTUR SIBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659090155 | $50.00 |
| ARTUR SIBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802477862241267 | $1.42 |
| ARTUR SIEROCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018239259336 | $3.56 |
| ARTUR SIEROCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031132361235 | $0.23 |
| ARTUR SKIERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.2701839713 | $516.38 |
| ARTUR SKIERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $191.14 |
| ARTUR SKIERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051) | ($1,506.54) |
| ARTUR SKIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017100698398 | $52.19 |
| ARTUR SKIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171266323799999 | $0.00 |
| ARTUR SKIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248000413299999 | $47.00 |
| ARTUR SKIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121846630022 | $0.00 |
| ARTUR SKIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9883102457 | $22.10 |
| ARTUR SKIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8660363131 | $0.89 |
| ARTUR SOBCZAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 9.975 | $887.55 |
| ARTUR SOBCZAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 99.975 | $8,904.14 |
| ARTUR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001704364921 | $0.50 |
| ARTUR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.6503308282 | $94.02 |
| ARTUR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.403622661389999 | $12.60 |
| ARTUR SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208717515899999 | $0.02 |
| ARTUR SPYNU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00502387 | $199.72 |
| ARTUR SPYNU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00405 | $123.63 |
| ARTUR SPYNU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00417 | $125.77 |
| ARTUR SPYNU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00430998 | $127.69 |
| ARTUR SPYNU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00424 | $129.39 |
| ARTUR SPYNU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00419 | $126.21 |
| ARTUR SPYNU | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00609 | $125.80 |
| ARTUR SPYNU | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00653 | $123.16 |
| ARTUR SPYNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031896369863 | $96.73 |
| ARTUR SPYNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009837821977 | $0.01 |
| ARTUR STACHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108451112259 | $0.13 |
| ARTUR STANGRECKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARTUR STANGRECKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 181.226 | $100.00 |
| ARTUR STANGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033559150959 | $0.99 |
| ARTUR STANGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.228268234257 | $13.73 |
| ARTUR STANGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0368514950499999 | $0.41 |
| ARTUR STANKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000407693949 | $0.00 |
| ARTUR STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.7423779077 | $140.39 |
| ARTUR STOSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061361185290794 | $0.01 |
| ARTUR STOSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000464019314179999 | $0.00 |
| ARTUR STRIGUNKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020007233004 | $0.00 |
| ARTUR STRIGUNKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026919673619 | $0.03 |
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0045012 | $177.18 |
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.490413703 | $48.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00079736 | $25.15 |
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00945015 | $298.04 |
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.50662886 | $98.22 |
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00314824 | $100.13 |
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 4.293666154 | $205.68 |
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.04981792 | $75.94 |
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006506796298 | $18.57 |
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034777798688 | $0.00 |
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008452983313 | $16.33 |
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039348523117 | $0.00 |
| ARTUR SUCHODOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27694859205 | $15.70 |
| ARTUR SZCZESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0334953823709926 | $0.04 |
| ARTUR SZCZESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039560808875 | $0.00 |
| ARTUR TORRES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,811.75) |
| ARTUR TORRES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($241.72) |
| ARTUR TORRES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (45.0) | ($81,218.52) |
| ARTUR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00812962047 | $251.76 |
| ARTUR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137893260199999 | $0.16 |
| ARTUR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26491669226 | $669.04 |
| ARTUR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 525.326122378 | $525.33 |
| ARTUR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.835394368 | $66.70 |
| ARTUR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.637543687772 | $0.30 |
| ARTUR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.28520628919 | $409.03 |
| ARTUR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20807705107 | $0.01 |
| ARTUR TRETIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121355371014 | $0.36 |
| ARTUR TRETIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6310013854 | $1.63 |
| ARTUR TROFIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007266197309 | $0.00 |
| ARTUR TROIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345173894999 | $0.24 |
| ARTUR TRUSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099752261684 | $0.00 |
| ARTUR TRZEBUNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005285813504708 | $0.00 |
| ARTUR TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029163008115828 | $0.00 |
| ARTUR VAFLENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.55718709 | $402.56 |
| ARTUR VAFLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002408935552 | $50.00 |
| ARTUR VAFLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8795521231778 | $3.40 |
| ARTUR VALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000827347932799999 | $0.00 |
| ARTUR VALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01456854095 | $0.01 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (0.596) | ($8.46) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 8.439 | $8.46 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8.75) | ($8.75) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.10762 | $8.75 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1076952827) | ($8.75) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 200.0 | $2,527.61 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LINK | (200.0) | ($2,654.70) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,654.027 | $2,654.70 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (60.053699511) | ($797.38) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 60.053699511 | $797.38 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LINK | (3.7657) | ($50.00) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 50.042 | $50.00 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (56.287999511) | ($752.12) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | LINK | 677.723317702 | $9,027.27 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (300.0) | ($3,996.00) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 300.0 | $3,996.00 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (300.0) | ($3,984.00) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (377.723317702) | ($4,553.46) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 377.723317702 | $4,553.46 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LINK | (9.138471) | ($101.74) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($1,135.03) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($979.22) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (168.584846702) | ($1,438.28) |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000757433496 | $0.00 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117691659857999 | $0.00 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000072957108553 | $0.00 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12470222234964 | $1.58 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083451481798 | $0.03 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000105938481311 | $0.00 |
| ARTUR VARDANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000004342426669 | $0.00 |
| ARTUR VARTUMIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.07950782 | $2,509.23 |
| ARTUR VARTUMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306802055493 | $61.79 |
| ARTUR VDOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000387005822889999 | $0.00 |
| ARTUR VOIEVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149972038859999 | $0.02 |
| ARTUR VOIEVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320361751 | $0.24 |
| ARTUR WALZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01980978 | $635.58 |
| ARTUR WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003195477571 | $0.82 |
| ARTUR WASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746977633 | $0.43 |
| ARTUR WASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078312215134 | $0.02 |
| ARTUR WASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073209134082 | $0.01 |
| ARTUR WASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014757461019 | $0.00 |
| ARTUR WAWRZYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000419278983 | $0.00 |
| ARTUR WAWRZYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124781234672 | $0.00 |
| ARTUR WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000893777781 | $0.00 |
| ARTUR WIATRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000357170327749999 | $0.00 |
| ARTUR WIATRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04602464958311 | $0.05 |
| ARTUR WIATRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105983830928 | $0.01 |
| ARTUR WIATRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014281227179 | $0.16 |
| ARTUR WIATRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00111435132013 | $0.00 |
| ARTUR WIATRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0019801698926 | $0.00 |
| ARTUR WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55597304304 | $0.56 |
| ARTUR WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.077581126771 | $0.10 |
| ARTUR WIELGOLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018892348597 | $0.56 |
| ARTUR WIELGOLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041501811725 | $0.00 |
| ARTUR WIESLAW DUDZIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DASH | 7.01723904 | $408.54 |
| ARTUR WIESLAW DUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002270170713 | |
| ARTUR WIESLAW DUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100654573777 | $0.46 |
| ARTUR WODECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4585741885 | $1.70 |
| ARTUR WODECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015116652862 | $29.50 |
| ARTUR WOJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004319786684) | ($1.67) |
| ARTUR WOJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.065736) | ($2,034.98) |
| ARTUR WOJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,011.132 | $2,034.98 |
| ARTUR WOJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| ARTUR WOJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ARTUR WOJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2180608935 | $6,750.48 |
| ARTUR WOJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23143137) | ($6,591.86) |
| ARTUR WOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004437857244869 | $16.43 |
| ARTUR WOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0750084688425 | $0.08 |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (712.24) | ($712.24) |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (13,500.0) | ($13,500.00) |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,872.92) | ($1,872.92) |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (3,473.15386) | ($2,698.49) |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETC | (59.336891) | ($2,216.59) |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011249) | ($452.01) |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | UNI | (7.092683) | ($68.52) |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (957.702) | ($2,073.62) |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.06256451297 | $190.13 |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06256451297) | ($190.15) |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 3,473.151352 | $2,595.71 |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.08841803 | $161.61 |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08841803) | ($136.26) |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0042749579205 | $17.55 |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.93681777473 | $33.94 |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.825308630324 | $0.83 |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032741155842 | $0.00 |
| ARTUR WOJTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4135256863 | $0.10 |
| ARTUR WOLFGANG FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019286737497 | $0.06 |
| ARTUR WOLNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000328449811929999 | $0.00 |
| ARTUR WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.923016174394 | $144.90 |
| ARTUR YATSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000411947410199999 | $0.00 |
| ARTUR YATSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127659084348 | $0.00 |
| ARTUR YATSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00970474333169999 | $0.01 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01777 | $537.20 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01882 | $545.46 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0199 | $584.13 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.44473 | $2,659.13 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.21721 | $383.98 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02102 | $608.37 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.16693 | $2,059.65 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1146 | $3,393.99 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.50455 | $838.87 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.77487 | $1,245.01 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.93334 | $1,369.03 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.16507 | $4,544.71 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00597946682656 | $128.23 |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221064422094999 | $28.00 |
| ARTUR YURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387929823619519 | $0.00 |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009655181776) | ($27.04) |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009655181776 | $27.04 |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.655311935) | ($95.66) |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.655311935 | $95.66 |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (160.32720201) | ($158.21) |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 160.32720201 | $158.21 |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.72989693) | ($7.73) |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.72989693 | $7.73 |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (160.3272) | ($154.33) |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (95.655311) | ($95.66) |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000517746535833499 | $0.19 |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.931801826793599 | $1.81 |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6116168068029 | $0.61 |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04970489784659 | $0.05 |
| ARTUR ZACHAREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001422062385289 | $0.01 |
| ARTUR ZAGIDULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014408038402 | $0.00 |
| ARTUR ZAGIDULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010155217373 | $0.01 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001408027047 | $0.00 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022921644043 | $0.00 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018220126297 | $0.04 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063186380816 | $0.01 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.320920338 | $167.53 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5119631096 | $13.35 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.57898621649999 | $0.52 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050718530181 | $0.00 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 149.919629321 | $6.11 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038421381996 | $0.01 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.76689749869 | $54.67 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000710719788879999 | $0.00 |
| ARTUR ZAULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00060225350378 | $0.00 |
| ARTUR ZAYTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9347915551 | $1.93 |
| ARTUR ZEJMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.341290992083 | $4.17 |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01613070095) | ($47.02) |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (12,880.0962) | ($26,364.20) |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (10.546585134) | ($4,254.28) |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (851.107041945) | ($4,127.87) |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (27.348424) | ($2,207.50) |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (13.455769255) | ($2,199.21) |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019743479935 | $0.01 |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.907077078654 | $46.80 |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023850912345608 | $0.07 |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.193637458273 | $17.70 |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018147662888769 | $3.19 |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019447642995741 | $8.08 |
| ARTUR ZHURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04555283012948 | $3.90 |
| ARTUR ZUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83048948369 | $0.83 |
| ARTUR ZUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000358846461809999 | $0.00 |
| ARTŪRAS ČERTOVAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.92628495 | $95.67 |
| ARTŪRAS ČERTOVAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00206044 | $79.31 |
| ARTŪRAS ČERTOVAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 6.534351 | $197.39 |
| ARTŪRAS ČERTOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034739109445 | $0.72 |
| ARTŪRAS ČERTOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69942313137704 | $5.00 |
| ARTŪRAS ČERTOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037362488174 | $0.42 |
| ARTŪRAS ČERTOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0026748675607 | $0.09 |
| ARTURAS DEDINAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.075387 | $219.24 |
| ARTURAS DEDINAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,808.81) |
| ARTURAS DEDINAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,181.82) |
| ARTURAS DEDINAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 10.974 | $553.29 |
| ARTURAS DEDINAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $614.44 |
| ARTURAS DEDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018593896433 | $58.87 |
| ARTURAS DEDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.529666984 | $3.81 |
| ARTURAS DEDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032324995997 | $67.86 |
| ARTURAS DEDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047966050213 | $0.00 |
| ARTURAS DEDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000058613108061 | $0.00 |
| ARTURAS DEDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085686805939 | $1.99 |
| ARTURAS DEDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108148694822 | $0.00 |
| ARTURAS DEDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017583220611 | $0.00 |
| ARTŪRAS DULKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (8.340204) | ($16,242.95) |
| ARTŪRAS DULKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.381294) | ($43,970.22) |
| ARTŪRAS DULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006194219785877 | $218.71 |
| ARTŪRAS DULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52234285358 | $2.34 |
| ARTŪRAS DULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0571089078809759 | $141.65 |
| ARTURAS GALINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019202365733 | $0.01 |
| ARTURAS KAUSIUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1244657555) | ($227.46) |
| ARTURAS KAUSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081597070316 | $0.00 |
| ARTURAS KAUSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010411851777238 | $2.51 |
| ARTURAS MACICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02161417907 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTURAS MICKUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 3.04327443 | $84.45 |
| ARTURAS MICKUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (19.3) | ($402.32) |
| ARTURAS MICKUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (6.0) | ($407.15) |
| ARTURAS MICKUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (0.09) | ($5.23) |
| ARTURAS MICKUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (5.1) | ($299.31) |
| ARTURAS MICKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4441992870352 | $4.02 |
| ARTŪRAS MOCKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017804422815 | $0.53 |
| ARTŪRAS MOCKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111317374195 | $0.01 |
| ARTŪRAS MOCKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1847866065 | $11.18 |
| ARTŪRAS MOCKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25467865114 | $18.16 |
| ARTURAS PILEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568206239349999 | $1.68 |
| ARTURAS PILEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014148923217 | $0.02 |
| ARTURAS PILEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0809531043 | $2.56 |
| ARTURAS PILEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00946108439149999 | $0.01 |
| ARTURAS PILEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2893314155 | $0.48 |
| ARTURAS PILEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017597618931 | $0.40 |
| ARTURAS RAIZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065309244458 | $0.00 |
| ARTURAS RAIZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051267377227 | $0.00 |
| ARTŪRAS RUČINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2637997542519 | $32.05 |
| ARTURAS SABALIONIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002241) | ($38,665.04) |
| ARTURAS SABALIONIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (57,096.64643) | ($57,096.65) |
| ARTURAS SABALIONIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (74.42) | ($74.42) |
| ARTURAS SABALIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025439533825287 | $101.78 |
| ARTURAS SABALIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 374.800999667728 | $374.80 |
| ARTURAS SENIUT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARTURAS SENIUT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ARTURAS SENIUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ARTURAS SENIUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ARTURAS SENIUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ARTURAS SENIUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| ARTURAS SENIUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARTURAS SENIUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.731127986477437 | $0.83 |
| ARTURAS SENIUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.6135459298 | $34.61 |
| ARTURAS SENIUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026696863934 | $0.00 |
| ARTURAS SENIUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00052640399618 | $0.00 |
| ARTURAS SENIUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0112524935206 | $0.02 |
| ARTURAS URBONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02026283858798 | $0.02 |
| ARTURAS VALEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151054214143 | $0.45 |
| ARTURAS VALEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000432289753009999 | $0.01 |
| ARTURAS ZAKREVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49123614646 | $4.93 |
| ARTURO ALCANTARA GRIMALDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.321197 | $962.94 |
| ARTURO ALCANTARA GRIMALDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32) | ($960.37) |
| ARTURO ALCANTARA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003959247346 | $0.00 |
| ARTURO ALCANTARA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84689546057 | $0.99 |
| ARTURO ALCANTARA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174902468044999 | $0.03 |
| ARTURO ALCANTARA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057420219445 | $0.01 |
| ARTURO ALCANTARA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019553970999 | $0.00 |
| ARTURO ALCANTARA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129741146709 | $0.00 |
| ARTURO ALCANTARA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075006409572 | $0.00 |
| ARTURO ALCANTARA GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.021630794012 | $0.02 |
| ARTURO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015151733226 | $0.00 |
| ARTURO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8451546811 | $1.85 |
| ARTURO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070518469318 | $0.02 |
| ARTURO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016995375804 | $5.27 |
| ARTURO ALONSO CASANOVA DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032223604899 | $9.54 |
| ARTURO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015557950154 | $0.02 |
| ARTURO AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.77954309238 | $25.80 |
| ARTURO ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6074215666 | $2.61 |
| ARTURO AVINA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2745020995) | ($494.58) |
| ARTURO AVINA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2745020995 | $494.58 |
| ARTURO AVINA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.274502) | ($495.14) |
| ARTURO AVINA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (7.915680604) | ($698.57) |
| ARTURO AVINA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 7.915680604 | $698.57 |
| ARTURO AVINA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.201286651) | ($5,881.92) |
| ARTURO AVINA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.201286651 | $5,881.92 |
| ARTURO AVINA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZEC | (7.91568) | ($699.38) |
| ARTURO AVINA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.500364252) | ($31.58) |
| ARTURO AVINA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.500364252 | $31.58 |
| ARTURO AVINA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (0.500364) | ($32.15) |
| ARTURO AVINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001692650051) | ($5.36) |
| ARTURO AVINA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001692650051 | $5.36 |
| ARTURO AVINA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.201455) | ($6,384.28) |
| ARTURO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128752102135747 | $45.19 |
| ARTURO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021711445900353 | $5.32 |
| ARTURO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0442754129 | $2.41 |
| ARTURO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002228559322 | $0.00 |
| ARTURO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123622795334045 | $0.11 |
| ARTURO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00821667 06072 | $0.00 |
| ARTURO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000550468079 68 | $0.00 |
| ARTURO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0079024651824504 | $1.02 |
| ARTURO BARDELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004075784897) | ($1.65) |
| ARTURO BARDELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005977912121) | ($1.77) |
| ARTURO BARDELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032777) | ($50.47) |
| ARTURO BARDELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($12,307.84) |
| ARTURO BARDELLI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001571883059) | ($1.67) |
| ARTURO BARDELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1049210811) | ($2,000.00) |
| ARTURO BARDELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1308579374 | $2,494.41 |
| ARTURO BARDELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000876091027) | ($1.67) |
| ARTURO BARDELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003150260705) | ($60.05) |
| ARTURO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127003333507 | $4.11 |
| ARTURO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6565335098025 | $32.68 |
| ARTURO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0983148633729999 | $228.86 |
| ARTURO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080740706445 | $0.01 |
| ARTURO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.245156635 | $79.06 |
| ARTURO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019207117969 | $2.32 |
| ARTURO BAZALDUA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (139.84) | ($139.84) |
| ARTURO BAZALDUA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0034961 | $139.84 |
| ARTURO BAZALDUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,933.439555781) | ($1,933.44) |
| ARTURO BAZALDUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,734.64) |
| ARTURO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155049205807 | $49.61 |
| ARTURO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.183465929247299 | $0.18 |
| ARTURO BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 11.4282059099711 | $11.43 |
| ARTURO BENITEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,075.727010181) | ($1,075.73) |
| ARTURO BENITEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,075.727010181 | $1,075.73 |
| ARTURO BENITEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,075.0) | ($1,075.00) |
| ARTURO BENITEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.038571 | $1,075.00 |
| ARTURO BENITEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,229.216411655) | ($4,664.98) |
| ARTURO BENITEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,229.216411655 | $4,664.98 |
| ARTURO BENITEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (8,225.726) | ($4,663.00) |
| ARTURO BENITEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1660477 | $4,663.00 |
| ARTURO BENITEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.13455335192) | ($3,772.61) |
| ARTURO BENITEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004232492369) | ($126.44) |
| ARTURO BENITEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000076859000089) | ($2.50) |
| ARTURO BENITEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003281627712) | ($63.22) |
| ARTURO BENITEZ | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006246170297) | ($1.25) |
| ARTURO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089714134645 | $0.27 |
| ARTURO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014918544325 | $29.11 |
| ARTURO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.96083194040099 | $6.96 |
| ARTURO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.3417349076 7 | $63.29 |
| ARTURO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.441379614489999 | $0.21 |
| ARTURO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226097101019999 | $68.23 |
| ARTURO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000465382244509999 | $0.09 |
| ARTURO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.563618991 | $192.56 |
| ARTURO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0109959634405 | $0.00 |
| ARTURO BONFANTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002703399557) | ($0.81) |
| ARTURO BONFANTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000005743055178) | ($0.02) |
| ARTURO BONFANTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002723323523) | ($0.83) |
| ARTURO BONFANTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1055635538) | ($2,470.96) |
| ARTURO BONFANTI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| ARTURO BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001132508990144 | $37.42 |
| ARTURO BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00488256123879999 | $9.53 |
| ARTURO BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042575482428 | $0.00 |
| ARTURO BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22036857861 | $2.45 |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,689.07) | ($3,689.07) |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0912308 | $3,689.07 |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00484444 | $194.01 |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,235.387868) | ($2,235.39) |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08996) | ($271.37) |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (163.004741367) | ($2,220.12) |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.520909537 | $4,548.90 |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045628377587 | $139.64 |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.000156752 | $17.49 |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433029095939999 | $84.61 |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.548817661159 | $4.55 |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1294029265 | $6.99 |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05186576230087 | $0.72 |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.765792765635 | $2.77 |
| ARTURO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.694176378 | $88.69 |
| ARTURO BROAS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0054663 | $112.47 |
| ARTURO BROAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002520049804 | $0.75 |
| ARTURO BROAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040282967151 | $0.79 |
| ARTURO BROAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015054697207 | $0.02 |
| ARTURO BROAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086013568519 | $0.07 |
| ARTURO BROAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17615366843 | $1.96 |
| ARTURO BROAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0054440734906 | $0.60 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.0) | ($77.49) |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.0 | $77.49 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (946.809177636) | ($733.67) |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 946.809177636 | $733.67 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | (1,046.809177) | ($870.17) |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,826.862795514) | ($1,766.73) |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ADA | (1,046.809177636) | ($483.27) |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,602.858995919 | $2,124.98 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 1,046.809177 | $483.27 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (146.210159195) | ($67.50) |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036827790033 | $0.00 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038630369359 | $0.04 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41831988602 | $0.33 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6470706525 | $4.44 |
| ARTURO BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067059264122 | $4.91 |
| ARTURO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014231444999999 | $0.00 |
| ARTURO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17978960457 | $0.18 |
| ARTURO CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017836478662 | $0.53 |
| ARTURO CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014957398306 | $29.19 |
| ARTURO CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30539135119 | $1.03 |
| ARTURO CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62576160181 | $0.09 |
| ARTURO CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000143835549169999 | $0.00 |
| ARTURO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041402720213 | $1.23 |
| ARTURO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078701626485 | $23.29 |
| ARTURO CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092569530335 | $0.01 |
| ARTURO CHARLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1029482616) | ($224.58) |
| ARTURO CHARLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1029482616 | $224.58 |
| ARTURO CHARLES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.10245) | ($223.78) |
| ARTURO CHARLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0074734 | $223.78 |
| ARTURO CHARLES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0074734) | ($220.46) |
| ARTURO CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005161786975063 | $1.43 |
| ARTURO CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000553902529569999 | $0.00 |
| ARTURO CONTRERAS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030156044037 | $0.09 |
| ARTURO CONTRERAS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078050729114129 | $0.00 |
| ARTURO CONTRERAS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000011459113093 | $0.00 |
| ARTURO CONTRERAS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059966255284 | $0.00 |
| ARTURO CONTRERAS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000018568522599 | $0.00 |
| ARTURO CONTRERAS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000076548543236 | $0.00 |
| ARTURO CONTRERAS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000005590382664 | $0.00 |
| ARTURO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037289235003 | $0.00 |
| ARTURO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041899756888 | $0.00 |
| ARTURO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028059941567 | $0.00 |
| ARTURO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00770288114361855 | $0.01 |
| ARTURO CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022013234293 | $0.00 |
| ARTURO DAVID FARIA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5147275309734 | $0.50 |
| ARTURO DE LA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000262391489645 | $0.00 |
| ARTURO DE LUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072767788311 | $2.15 |
| ARTURO DE LUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076347835282 | $0.01 |
| ARTURO DE LUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278766010249999 | $5.44 |
| ARTURO DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001494824500603 | $0.00 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SUSHI | (9.0) | ($31.35) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0549485 | $2,139.39 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00326382) | ($130.15) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002577) | ($0.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194267) | ($76.83) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.10206045 | $3,544.03 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00977934) | ($299.18) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352076) | ($101.77) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00425945) | ($124.37) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00710515) | ($209.85) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01016044) | ($300.09) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006618) | ($2.00) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255622) | ($75.08) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003358) | ($1.00) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077329) | ($22.93) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01034954) | ($299.67) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0036633) | ($99.90) |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 99.485 | $99.90 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122425439956 | $32.84 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059955948739 | $0.07 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041494614476 | $0.01 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48285963211 | $0.48 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017327735075 | $0.01 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10207857803999 | $0.06 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025573517242 | $0.00 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000335019724478 | $0.00 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030501441309 | $0.00 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009311794713 | $0.01 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.130576428286 | $0.45 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00469324958199999 | $0.00 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00052024312122 | $0.17 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046274701401999 | $0.00 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0075142102604 | $0.01 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20704467909 | $4.86 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.425919021 | $2.43 |
| ARTURO DELLAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0177358411159 | $0.06 |
| ARTURO DEVIGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035380221117 | $0.10 |
| ARTURO DEVIGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080000480399 | $0.09 |
| ARTURO DEVIGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095923745614 | $0.19 |
| ARTURO DOMINGUEZ GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,018.875287) | ($1,018.88) |
| ARTURO DOMINGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060882945953 | $18.02 |
| ARTURO DOMINGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.130938443062 | $6.13 |
| ARTURO DOMINGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1245892285 | $2.93 |
| ARTURO ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.387318731685 | $9.40 |
| ARTURO ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001663295322 | $0.49 |
| ARTURO ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.870503283 | $88.87 |
| ARTURO FELIPE RUGGEROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038372105992 | $11.36 |
| ARTURO FELIPE RUGGEROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8476020709999 | $20.92 |
| ARTURO FELIPE RUGGEROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148819894719999 | $29.04 |
| ARTURO FELIPE RUGGEROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3115886513 | $7.10 |
| ARTURO FELIPE RUGGEROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000488597499589999 | $0.04 |
| ARTURO FELIPE RUGGEROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0077712247019 | $0.02 |
| ARTURO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161783309126999 | $0.05 |
| ARTURO FIERROS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020446941197 | $0.00 |
| ARTURO FIERROS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.46568360699999 | $5.94 |
| ARTURO FIERROS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.465652591919999 | $5.17 |
| ARTURO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024646717565 | $7.29 |
| ARTURO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.9072126439999 | $10.62 |
| ARTURO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.748284065 | $5.95 |
| ARTURO GABBEDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7142304465) | ($1,200.00) |
| ARTURO GABBEDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0221459649) | ($37.21) |
| ARTURO GABBEDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0239683834) | ($40.27) |
| ARTURO GABBEDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.8848948232 | $1,486.74 |
| ARTURO GABBEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122697344828 | $0.36 |
| ARTURO GABBEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022437688709 | $3.93 |
| ARTURO GABBEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.336407850869999 | $0.34 |
| ARTURO GABBEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081663102083 | $0.05 |
| ARTURO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 841.782861 | $649.28 |
| ARTURO GARCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XRP | 780.75 | $489.93 |
| ARTURO GARCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,152.13268) | ($471.15) |
| ARTURO GARCIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,152.13268 | $471.15 |
| ARTURO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253736452449999 | $0.75 |
| ARTURO GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039221954578 | $0.01 |
| ARTURO GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00299958 | $120.34 |
| ARTURO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039724574413 | $11.73 |
| ARTURO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000180503899178 | $0.00 |
| ARTURO GODOY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002115192246 | $0.00 |
| ARTURO GODOY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045162711869 | $0.01 |
| ARTURO GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106889510949 | $31.64 |
| ARTURO GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069440783758 | $139.50 |
| ARTURO GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046293491885 | $0.05 |
| ARTURO GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4436772304999 | $7.81 |
| ARTURO GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063241094175 | $4.63 |
| ARTURO GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000924682671629999 | $0.21 |
| ARTURO GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1780876064 | $0.18 |
| ARTURO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,419.69) |
| ARTURO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,419.69 |
| ARTURO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,269.27) |
| ARTURO GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.223264194) | ($20,971.85) |
| ARTURO GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.223264194 | $20,971.85 |
| ARTURO GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (10.223264194) | ($20,971.85) |
| ARTURO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017263960831 | $51.48 |
| ARTURO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439221251039999 | $87.23 |
| ARTURO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015272725219 | $0.00 |
| ARTURO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.7658014081 | $5.77 |
| ARTURO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.107042708046 | $7.63 |
| ARTURO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313173998429999 | $0.93 |
| ARTURO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004784582136 | $0.01 |
| ARTURO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06194447321224 | $171.96 |
| ARTURO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060778453729 | $0.01 |
| ARTURO HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003120932499 | $0.00 |
| ARTURO HERNANDEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (89.538393035) | ($98,554.91) |
| ARTURO HERNANDEZ | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 89.538393035 | $98,554.91 |
| ARTURO HERNANDEZ | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | ETH | (89.538393035) | ($96,040.53) |
| ARTURO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93014029333 | $0.58 |
| ARTURO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027861506636 | $844.56 |
| ARTURO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63967338202584 | $1,446.76 |
| ARTURO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47081729189 | $0.47 |
| ARTURO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00002631755987 | $0.00 |
| ARTURO HUAMANI TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014304505691 | $0.40 |
| ARTURO HUAMANI TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9738652892858 | $2.05 |
| ARTURO HUAMANI TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3262226538 | $5.01 |
| ARTURO ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0875309462 | $17.38 |
| ARTURO ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.95188762099 | $0.51 |
| ARTURO ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.56469160605 | $1.42 |
| ARTURO IVAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054207155157 | $0.01 |
| ARTURO JIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,393.63) |
| ARTURO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004450631716 | $157.52 |
| ARTURO JIMENEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001063290992 | $0.00 |
| ARTURO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8127020866 | $19.86 |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (34,500.0) | ($34,500.00) |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (16,004.80142094) | ($16,004.80) |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.178252562) | ($21,854.62) |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 7.17618356 | $21,138.00 |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00017408 | $7.32 |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (3.989459945) | ($162,000.00) |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 40,500.0 | $40,500.00 |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| ARTURO JR LIPIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.75) | ($33.75) |
| ARTURO JR LIPIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (7.219579101) | ($13,000.51) |
| ARTURO JR LIPIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001) | ($29,607.58) |
| ARTURO JR LIPIO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.75) | ($33.75) |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115533951395 | $401.79 |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.7574159826659 | $136.00 |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490693498693979 | $119.29 |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072990819411 | $0.01 |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055681743999 | $0.00 |
| ARTURO JR LIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007648342137 | $0.05 |
| ARTURO JUAREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($117,546.00) |
| ARTURO JUAREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($178,465.35) |
| ARTURO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0230847935311 | $782.10 |
| ARTURO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.5639113742 | $138.51 |
| ARTURO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27560768805 | $562.06 |
| ARTURO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0021672851 | $4.00 |
| ARTURO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.7585227899999 | $0.89 |
| ARTURO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.488026161059999 | $0.49 |
| ARTURO LARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.084182594) | ($32,113.25) |
| ARTURO LARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.084182594 | $32,113.25 |
| ARTURO LARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (155.495639994) | ($6,296.90) |
| ARTURO LARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 155.495639994 | $6,296.90 |
| ARTURO LARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($295.80) |
| ARTURO LARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,835.81) |
| ARTURO LARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (155.49563) | ($6,281.27) |
| ARTURO LARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.2110573 | $6,281.27 |
| ARTURO LARA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,930.03) |
| ARTURO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00659121474090919 | $239.66 |
| ARTURO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234800919019999 | $478.27 |
| ARTURO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.807003587 | $30.77 |
| ARTURO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080020398449 | $0.89 |
| ARTURO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24884252225287 | $89.51 |
| ARTURO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235832542399999 | $100.00 |
| ARTURO LOGRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029077401894 | $56.81 |
| ARTURO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046240548074 | $9.02 |
| ARTURO MAGANA MORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (430.877396048) | ($1,993.82) |
| ARTURO MAGANA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.94837447309 | $29.69 |
| ARTURO MAGANA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057206771255 | $0.05 |
| ARTURO MANDUJANO ROBLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243486) | ($96.70) |
| ARTURO MANDUJANO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129243454255502 | $50.15 |
| ARTURO MANDUJANO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026470014753 | $0.05 |
| ARTURO MANDUJANO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000271515909131 | $0.11 |
| ARTURO MANRIQUE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (4.075311791) | ($4.08) |
| ARTURO MANRIQUE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (14.189164) | ($10.91) |
| ARTURO MANRIQUE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00025568 | $9.98 |
| ARTURO MANRIQUE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 13.210706 | $8.26 |
| ARTURO MANRIQUE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002573) | ($10.02) |
| ARTURO MANRIQUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (13.216981) | ($5.35) |
| ARTURO MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175161399682564 | $0.02 |
| ARTURO MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000199721065099999 | $0.00 |
| ARTURO MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013011738334 | $0.01 |
| ARTURO MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009255646804719 | $0.01 |
| ARTURO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.860613113265 | $5.63 |
| ARTURO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.000000032) | ($12,338.43) |
| ARTURO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.000000032 | $12,338.43 |
| ARTURO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (5.000000032) | ($12,054.41) |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MCDAI | 45.71 | $45.71 |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.44) | ($16.44) |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1364849942) | ($3,897.51) |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1364849942 | $3,897.51 |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3687906891) | ($565.46) |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3687906891 | $565.46 |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7.798909936) | ($7.80) |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7.798909936 | $7.80 |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3687906891) | ($566.26) |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13648499) | ($3,902.15) |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.025851826) | ($3,985.00) |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08304266502) | ($82.20) |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1232668347) | ($122.02) |
| ARTURO MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 5.000000032 | $4,949.26 |
| ARTURO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012561582772389 | $42.23 |
| ARTURO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243500168524456 | $67.49 |
| ARTURO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0644055882785979 | $0.06 |
| ARTURO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015026835446 | $453.95 |
| ARTURO MARTINEZ RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018409058218 | $0.54 |
| ARTURO MARTINEZ RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82911637798961 | $6.79 |
| ARTURO MARTINEZ RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020442480031 | $0.00 |
| ARTURO MARTINEZ RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017194334642 | $0.00 |
| ARTURO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122565583133 | $0.36 |
| ARTURO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0833306203 | $1.31 |
| ARTURO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000426899973139999 | $0.00 |
| ARTURO MELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030285239803 | $0.01 |
| ARTURO MENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ARTURO MENA | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ARTURO MENA | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ARTURO MENA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,092.96) | ($1,092.96) |
| ARTURO MENA | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,092.96 | $1,092.96 |
| ARTURO MENA | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,092.96) | ($1,092.96) |
| ARTURO MENA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,007.284671498) | ($5,007.28) |
| ARTURO MENA | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,007.284671498 | $5,007.28 |
| ARTURO MENA | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,007.284671) | ($5,007.28) |
| ARTURO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084296336452 | $24.95 |
| ARTURO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311940512099999 | $61.15 |
| ARTURO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.608207719155 | $66.61 |
| ARTURO MENDIOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3232455016) | ($0.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTURO MENDIOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.736612816) | ($20.25) |
| ARTURO MENDIOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0464 | $1,320.27 |
| ARTURO MENDIOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04024487948) | ($1,155.35) |
| ARTURO MENDIOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.165310417) | ($0.79) |
| ARTURO MENDIOLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.311109782) | ($20.25) |
| ARTURO MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.715947266117 | $31.19 |
| ARTURO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007023466383 | $0.21 |
| ARTURO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005805946223 | $0.00 |
| ARTURO MINOR TORRES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05622899 | $1,660.16 |
| ARTURO MINOR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053491393714 | $186.56 |
| ARTURO MINOR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0028307025 | $6.28 |
| ARTURO MINOR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.459193162129999 | $5.10 |
| ARTURO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111844036565 | $341.31 |
| ARTURO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0899098963 | $2,177.23 |
| ARTURO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80425128339999 | $3.80 |
| ARTURO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.137179349 | $115.06 |
| ARTURO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27914077536 | $11.29 |
| ARTURO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6534552768 | $0.24 |
| ARTURO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0448772050863 | $3.28 |
| ARTURO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141138828902 | $15.50 |
| ARTURO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.54984726859999 | $15.69 |
| ARTURO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175181163719999 | $52.27 |
| ARTURO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104024936182 | $20.30 |
| ARTURO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5777231487 | $3.58 |
| ARTURO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1637099939 | $8.85 |
| ARTURO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32278441491 | $3.59 |
| ARTURO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021417869803 | $0.19 |
| ARTURO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5461030135 | $0.23 |
| ARTURO MONCIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056527933517 | $0.00 |
| ARTURO MONTEJANO-NUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000933989923049999 | $2.78 |
| ARTURO MONTEJANO-NUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025643663345 | $5.00 |
| ARTURO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046717248197 | $13.83 |
| ARTURO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017784818756 | $0.35 |
| ARTURO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52834210327 | $5.87 |
| ARTURO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029314872669 | $0.57 |
| ARTURO MORALES AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 14.215707 | $44,411.46 |
| ARTURO MORALES AGUILAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.572072635 | $6,167.23 |
| ARTURO MORALES AGUILAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1598466894) | ($150.00) |
| ARTURO MORALES AGUILAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.328222981) | ($5,000.00) |
| ARTURO MORALES AGUILAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.032289249) | ($15,000.00) |
| ARTURO MORALES AGUILAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.790568199 | $18,516.29 |
| ARTURO MORALES AGUILAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4809686775) | ($450.00) |
| ARTURO MORALES AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246242303519999 | $482.35 |
| ARTURO MORALES AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078846036073 | $0.08 |
| ARTURO MORALES AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.48631223 | $87.58 |
| ARTURO MORALES AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.937652128 | $2.04 |
| ARTURO MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030666787695 | $9.08 |
| ARTURO NESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02613204792 | $0.03 |
| ARTURO NESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123465323878 | $0.01 |
| ARTURO NESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000203879740759999 | $0.00 |
| ARTURO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005398003651 | $0.16 |
| ARTURO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81165098538 | $0.80 |
| ARTURO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057155498994 | $0.11 |
| ARTURO ORTIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5229601755) | ($1,007.04) |
| ARTURO ORTIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5229601755 | $1,007.04 |
| ARTURO ORTIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5229601755) | ($1,002.98) |
| ARTURO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041950044919491 | $10.23 |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (6.496434756) | ($20,000.00) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.58054415033) | ($24,000.00) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | DOT | (210.415570752) | ($4,000.00) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (11,955.0) | ($11,955.00) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.428761665) | ($4.75) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.361587229) | ($3.96) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | DOT | (383.056379822) | ($2,581.80) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (9.60183782) | ($11,929.03) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052514193758 | $171.07 |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2292936883293 | $1.47 |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183348579878 | $407.55 |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.78459317274 | $13.78 |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1449063361 | $137.41 |
| ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054768764701 | $0.00 |
| ARTURO PATLAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018973546156 | $0.56 |
| ARTURO PATLAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057622081939 | $1.12 |
| ARTURO PATLAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68289799447 | $1.06 |
| ARTURO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9674130692) | ($29,345.52) |
| ARTURO PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9674130692 | $29,345.52 |
| ARTURO PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96741306) | ($29,366.79) |
| ARTURO PEREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003613565772) | ($10.98) |
| ARTURO PEREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003613565772 | $10.98 |
| ARTURO PEREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036136) | ($10.98) |
| ARTURO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376979165062209 | $140.72 |
| ARTURO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328092284089999 | $64.46 |
| ARTURO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075814872494 | $0.06 |
| ARTURO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025772292092 | $0.23 |
| ARTURO PÉREZ SEOANE BALLESTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008403290123) | ($3.33) |
| ARTURO PÉREZ SEOANE BALLESTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000111838) | ($3.33) |
| ARTURO PÉREZ SEOANE BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078755244159 | $0.24 |
| ARTURO PÉREZ SEOANE BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2580418829043 | $1.26 |
| ARTURO PÉREZ SEOANE BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.374363714239999 | $0.37 |
| ARTURO PIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087141603584 | $0.07 |
| ARTURO PIRES DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0701633947593413 | $0.08 |
| ARTURO PUIG MONTIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 25,400.0 | $25,400.00 |
| ARTURO PUIG MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024881129893343 | $50.08 |
| ARTURO PUIG MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.922505581 | $185.92 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007961141692) | ($24.79) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 308.2022777 | $954,039.82 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1797191881) | ($500.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1797191881 | $500.00 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007453184461) | ($20.78) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007400538393) | ($20.83) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006782736775) | ($16.67) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00901997867) | ($20.89) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.864601609) | ($100,000.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.864601609 | $100,000.00 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (47.980922555) | ($100,200.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.599978674) | ($57,475.33) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.599978674 | $57,475.33 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.078199686) | ($12,500.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.078199686 | $12,500.00 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.546915671) | ($13,500.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.546915671 | $13,500.00 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (26.40574766) | ($54,569.59) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.79) | ($24.79) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.32) | ($41.32) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.05) | ($51.05) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.08) | ($21.08) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.89) | ($20.89) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($62,572.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.0 | $62,572.00 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (48.968741234) | ($76,556.14) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01429148368) | ($20.90) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.79) | ($24.79) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 29.386068875 | $31,173.40 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.566621203) | ($25,000.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01963570879) | ($20.83) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7075877074) | ($750.62) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.270305876) | ($30,000.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04878384313) | ($50.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 35.811702071 | $36,704.47 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8795726916) | ($901.50) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.916144438) | ($25,000.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08327972117) | ($83.56) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7499827248) | ($752.51) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 30.564326356 | $30,667.19 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 40.844665041 | $37,037.13 |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.084099782) | ($30,000.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05471007301) | ($49.61) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.9941642956) | ($901.49) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.66) | ($20.66) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01932306166) | ($20.90) |
| ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,994.0723473083 | $11,212.83 |
| ARTURO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024801030244 | $75.10 |
| ARTURO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02957335667 | $57.83 |
| ARTURO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.62698966589999 | $2.08 |
| ARTURO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8704536394 | $3.06 |
| ARTURO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000101759757318 | $0.00 |
| ARTURO RAMÍREZ MARTÍNEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (114.74325) | ($90.51) |
| ARTURO RAMÍREZ MARTÍNEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (38.730435) | ($38.73) |
| ARTURO RAMÍREZ MARTÍNEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (8.406496558) | ($8.41) |
| ARTURO RAMÍREZ MARTÍNEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3457622134) | ($132.62) |
| ARTURO RAMÍREZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000240167482 | $0.01 |
| ARTURO RAMÍREZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18437090069875 | $0.18 |
| ARTURO RAMÍREZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31601942167405 | $0.28 |
| ARTURO RAMÍREZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015040302078554 | $0.61 |
| ARTURO RAMÍREZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.040061494918029 | $0.04 |
| ARTURO RIOS PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018767607435 | $4.86 |
| ARTURO RIOS PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110571736488 | $223.77 |
| ARTURO RIOS PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69124300814 | $0.43 |
| ARTURO RIVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0488380424412554 | $0.06 |
| ARTURO ROBERTO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016563112699 | $0.00 |
| ARTURO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120842944058 | $367.69 |
| ARTURO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14140910133 | $10.35 |
| ARTURO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000412984327719999 | $1.22 |
| ARTURO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59479732185 | $0.47 |
| ARTURO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00334591659999 | $0.63 |
| ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06226383) | ($42,049.49) |
| ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (9.037377329) | ($26,788.74) |
| ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00905475687) | ($27.17) |
| ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009563) | ($38.39) |
| ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002674950924) | ($7.65) |
| ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008437) | ($3.26) |
| ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019967508399533 | $80.58 |
| ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403063235349999 | $0.00 |
| ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207771134535521 | $62.56 |
| ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103932271513 | $0.01 |
| ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0300478611 | $8.18 |
| ARTURO SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021212762365 | $0.41 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($99.09) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $99.09 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.540629113) | ($298,435.37) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.540629113 | $298,435.37 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (7.105509172) | ($280,000.00) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4351199415) | ($16,804.77) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4351199415 | $16,804.77 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.49) | ($2.49) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.0) | ($5.00) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 8,333.333333333 | $4,568.72 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 48,883.148 | $48,883.15 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (48,883.148) | ($48,883.15) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 48,883.148 | $48,883.15 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (83.56) | ($83.56) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (66.66) | ($66.66) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (58.33) | ($58.33) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001074662735) | ($30.63) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001074662735 | $30.63 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (248.299018714) | ($248.30) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 248.299018714 | $248.30 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (41.78) | ($41.78) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTURO SANCHEZ | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.69) | ($33.69) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (58.33) | ($58.33) |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113989914095259 | $0.38 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0130135197138 | $3.01 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101429815539 | $370.06 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.3275330328 | $114.07 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4533353599 | $909.00 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 886.858548064999 | $886.86 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.8750463909999 | $19.72 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.1205073369999 | $55.76 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38056010096 | $3.36 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0218280160729999 | $1.60 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5156975394 | $5.18 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023968830939 | $2.63 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3224285396 | $1.98 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.80865175344 | $1.25 |
| ARTURO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.388577267 | $22.39 |
| ARTURO SEVERGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.828751070039 | $178.54 |
| ARTURO SEVERGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6912700299 | $0.11 |
| ARTURO SIDRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00798859927529999 | $247.63 |
| ARTURO SIDRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1223980691 | $126.90 |
| ARTURO SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322239074899999 | $97.96 |
| ARTURO SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103003254388999 | $206.58 |
| ARTURO SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.339102709 | $57.13 |
| ARTURO SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7255759516 | $40.92 |
| ARTURO SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16516629236 | $1.46 |
| ARTURO SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7068636979 | $41.65 |
| ARTURO SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000035169237833 | $0.00 |
| ARTURO SIMON GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006530307388 | $1.93 |
| ARTURO SIMON GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24296868898 | $495.00 |
| ARTURO SIMON GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.33227121 | $7.33 |
| ARTURO SIMON GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.63210874469999 | $3.54 |
| ARTURO SIMON GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14818139527 | $1.31 |
| ARTURO SOTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.152253) | ($291.35) |
| ARTURO SOTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03040858) | ($950.21) |
| ARTURO SOTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05598382608) | ($106.88) |
| ARTURO SOTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009425) | ($29.59) |
| ARTURO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277542968728319 | $9.53 |
| ARTURO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177605332851705 | $4.27 |
| ARTURO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027683065183 | $0.00 |
| ARTURO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018164757314 | $0.72 |
| ARTURO STOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035203150885 | $10.42 |
| ARTURO STOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026336740494 | $5.14 |
| ARTURO STOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51400980263 | $0.32 |
| ARTURO TELLECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015001913669 | $0.00 |
| ARTURO TELLECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065283451517 | $0.00 |
| ARTURO TELLECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056562065937 | $0.00 |
| ARTURO TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,687.759243) | ($2,329.11) |
| ARTURO TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,189.698844971) | ($1,056.94) |
| ARTURO TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,189.698844971 | $1,056.94 |
| ARTURO TORRES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,189.698844) | ($992.23) |
| ARTURO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040749472682 | $125.08 |
| ARTURO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000168371382579999 | $0.03 |
| ARTURO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069893076106 | $0.07 |
| ARTURO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.24714825758999 | $3.10 |
| ARTURO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33742483737929 | $2.13 |
| ARTURO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00115599717413 | $0.05 |
| ARTURO TREVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162095597033999 | $0.00 |
| ARTURO TREVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096238932807 | $0.10 |
| ARTURO TREVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093957404624 | $0.01 |
| ARTURO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158507724538 | $0.47 |
| ARTURO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.449614686 | $53.45 |
| ARTURO TUANAMA TAPULLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063737318504 | $1.89 |
| ARTURO TUANAMA TAPULLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129468992473 | $0.00 |
| ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018612443278 | $0.55 |
| ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051545978115 | $102.84 |
| ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39982561579999 | $7.40 |
| ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.60917566059999 | $6.03 |
| ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.8804871619999 | $8.72 |
| ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42128976984 | $4.68 |
| ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.4661619472 | $1.82 |
| ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089652243357 | $0.66 |
| ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5824211489 | $25.90 |
| ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126019977753 | $0.78 |
| ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.16246538373 | $1.79 |
| ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0876433380989999 | $2.06 |
| ARTURO VASSALLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ARTURO VASSALLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ARTURO VASSALLO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ARTURO VASSALLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ARTURO VASSALLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ARTURO VASSALLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ARTURO VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000584046598559999 | $0.00 |
| ARTURO VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.146851503 | $86.15 |
| ARTURO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140173866222 | $0.41 |
| ARTURO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.19301154 | $2.63 |
| ARTURO VEGA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065808031899 | $0.73 |
| ARTURO VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117418356131 | $0.86 |
| ARTURO VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2127677042073 | $1.28 |
| ARTURO VIERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074293911326 | $0.22 |
| ARTURO VIERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028986671262 | $0.57 |
| ARTURO VIERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6615108155 | $2.11 |
| ARTURO VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021991190851 | $66.29 |
| ARTURO VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063573558942 | $127.48 |
| ARTURO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000280354672719999 | $0.00 |
| ARTURO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.4788831737 | $6.91 |
| ARTURO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061930284047 | $0.44 |
| ARTURO ZAVALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.05435502) | ($198.89) |
| ARTURO ZAVALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.05435502 | $198.89 |
| ARTURO ZAVALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.029084573) | ($52.85) |
| ARTURO ZAVALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.029084573 | $52.85 |
| ARTURO ZAVALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.748431197) | ($464.83) |
| ARTURO ZAVALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.748431197 | $464.83 |
| ARTURO ZAVALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00142170752) | ($41.29) |
| ARTURO ZAVALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00142170752 | $41.29 |
| ARTURO ZAVALA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.7484) | ($557.48) |
| ARTURO ZAVALA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (1.054355) | ($229.62) |
| ARTURO ZAVALA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001421) | ($43.58) |
| ARTURO ZAVALA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BSV | (1.029029) | ($55.39) |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007564082248894 | $0.28 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030123232957 | $60.36 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.410982761 | $39.17 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004517907948 | $0.00 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026876362326 | $0.24 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.32575227999999 | $0.19 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0223118883539999 | $1.63 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02333723328 | $2.56 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121055829346 | $0.75 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00185914158260485 | $0.58 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.09554447704 | $0.53 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4592461502 | $1.89 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00433392817899285 | $0.61 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019165616287875 | $0.14 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 167.23128263 | $15.82 |
| ARTURO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.026253397542 | $0.10 |
| ARTURO ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004792175663 | $1.42 |
| ARTURO ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026434334496 | $5.16 |
| ARTURO ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0823682613829999 | $0.92 |
| ARTURO ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003181750374 | $0.00 |
| ARTURO ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013683672222 | $0.78 |
| ARTŪRS BULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049935562087511 | $0.01 |
| ARTURS BUZIJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022888905873 | $0.04 |
| ARTŪRS DEMITERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059425596651 | $1.76 |
| ARTŪRS DEMITERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058751477862 | $0.11 |
| ARTURS GARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012894491498874 | $0.00 |
| ARTURS GARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000120821670578 | $0.00 |
| ARTURS GARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028704075839 | $0.03 |
| ARTURS GRIGALS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123) | ($36.47) |
| ARTURS GRIGALS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.462371) | ($10,688.78) |
| ARTURS GRIGALS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.655948) | ($19,503.96) |
| ARTURS GRIGALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000042084778 | $0.00 |
| ARTURS GRIGALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.165519649839 | $275.82 |
| ARTURS GRIGALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006731995884 | $7.75 |
| ARTURS GRIGALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009317999493 | $0.01 |
| ARTURS GRIGALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004738814237 | $0.03 |
| ARTURS GUDKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184221479420999 | $0.54 |
| ARTURS GUDKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.133639084 | $18.13 |
| ARTURS KALNINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020208136948 | $60.70 |
| ARTURS KALNINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081658953405 | $164.53 |
| ARTURS KULPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004657441263 | $0.10 |
| ARTURS KULPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.116408866199 | $4.22 |
| ARTŪRS LIBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5425957901 | $7.63 |
| ARTŪRS LIBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6491219055 | $4.48 |
| ARTURS LUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037831986047978 | $0.00 |
| ARTURS NIKITINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00229172) | ($70.95) |
| ARTURS NIKITINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009842989386) | ($20.48) |
| ARTURS NIKITINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082915079630511 | $3.30 |
| ARTURS NIKITINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001453146588 | $0.00 |
| ARTURS NIKITINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000497259956921 | $0.14 |
| ARTURS NIKITINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103535790183 | $0.00 |
| ARTURS NIKITINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000024834130494 | $0.00 |
| ARTURS NIKITINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03184867433797 | $2.47 |
| ARTURS NIKITINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00955999441501 | $0.78 |
| ARTURS RIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025236365164 | $0.01 |
| ARTURS RIKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025265693162 | $0.00 |
| ARTURS SESKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034592509101 | $0.00 |
| ARTURS TRUBICINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000388918380797 | $0.00 |
| ARTURS TRUBICINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001879253689 | $0.01 |
| ARTURS VAIVODS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.89) | ($402.89) |
| ARTURS VAIVODS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($51.42) |
| ARTURS VAIVODS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001676) | ($4.81) |
| ARTURS VAIVODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130201567228147 | $50.01 |
| ARTURS VAIVODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005138259258263 | $0.02 |
| ARTURS VAIVODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.52351868156729 | $1.52 |
| ARTUUR CLEMENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.040013) | ($19.98) |
| ARTUUR CLEMENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($604.40) |
| ARTUUR CLEMENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,400.0) | ($841.06) |
| ARTUUR CLEMENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,773.290704897) | ($1,666.82) |
| ARTUUR CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030014500663 | $0.00 |
| ARTUUR CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.81944107622 | $58.11 |
| ARTY BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021419496627 | $0.00 |
| ARTY NAL TOFFANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063901108034 | $0.20 |
| ARTY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032692549203 | $99.83 |
| ARTY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038945818403 | $77.03 |
| ARTY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00657411581949999 | $0.01 |
| ARTY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78455287672 | $8.72 |
| ARTY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60106137693 | $5.31 |
| ARTY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036624405181 | $4.02 |
| ARTY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103110483326999 | $0.13 |
| ARTY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.17077011834 | $0.31 |
| ARTYOM EFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013149669818724 | $0.00 |
| ARTYOM EFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002042603007 | $0.00 |
| ARTYOM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090227445968 | $0.01 |
| ARTYOM KHISAMUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036246703119 | $0.00 |
| ARTYOM KHISAMUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018381195616 | $0.02 |
| ARTYOM KUKUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530301961719299 | $0.51 |
| ARTYOM KUKUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.1402590979999 | $50.14 |
| ARTYOM KURBATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017017867589 | $0.00 |
| ARTYOM KURBATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013853951591 | $0.00 |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00128284 | $38.28 |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.01317773 | $26.89 |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 621.03 | $621.03 |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013177) | ($26.55) |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.000673 | $20.31 |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00128673 | $38.85 |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001015) | ($29.99) |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002231) | ($66.37) |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00605864 | $181.41 |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006062) | ($190.16) |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (322.9) | ($322.90) |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000862684150458699 | $0.26 |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000997589571996 | $0.02 |
| ARTYOM OLSHEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1881428915029 | $2.19 |
| ARTYOM POVOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424983213 | $0.24 |
| ARTYOM VLADIMIROVICH LINNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080520960157 | $249.49 |
| ARTYOM VLADIMIROVICH LINNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.81086976177 | $65.06 |
| ARTYOM VLADIMIROVICH LINNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24077454147 | $490.49 |
| ARTYOM VLADIMIROVICH LINNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06082430848 | $0.05 |
| ARTYOM VLADIMIROVICH LINNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124975263300999 | $4.94 |
| ARTYOM VLADIMIROVICH LINNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0421945743119999 | $2.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARTEM TOKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133529812 | $50.00 |
| ARUDHRAN THIRUMURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192265713342 | $0.57 |
| ARUDHRAN THIRUMURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25532842641 | $2.84 |
| ARUDHRAN THIRUMURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073045164249 | $0.64 |
| ARUJ VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822060724199999 | $24.33 |
| ARUJ VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67968312047 | $0.43 |
| ARUJ VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2231311011 | $2.48 |
| ARUKE JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012098458558 | $0.00 |
| ARUKE JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0075767593452 | $0.01 |
| ARUL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145233960823 | $42.99 |
| ARUL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225288957059999 | $43.96 |
| ARUL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.8763343189999 | $15.62 |
| ARUL MUTHUMANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779410427117 | $23.07 |
| ARUL NADESSAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124266751683 | $0.37 |
| ARUL NADESSAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2833822135 | $14.63 |
| ARUL ROSELET MERYLINE S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012007126487 | $0.00 |
| ARUL ROSELET MERYLINE S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019439184548 | $0.00 |
| ARULDASS DEVANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15478831965 | $0.55 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023304426903 | $0.69 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0531705326115 | $0.06 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057314514317 | $1.12 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1640747831 | $0.92 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098736934512 | $0.06 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0514174825219999 | $0.57 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032877696166 | $0.03 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48182642917 | $0.07 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000447938555129999 | $0.03 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.297809628089999 | $1.02 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018728402949 | $0.60 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025765107755 | $1.47 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052964058829 | $0.14 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0129535067849 | $0.04 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0127819406884 | $0.03 |
| ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00028475430642 | $0.00 |
| ARUMUGA GANAPATHI AMMAIYAPPAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| ARUMUGA GANAPATHI AMMAIYAPPAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| ARUMUGA GANAPATHI AMMAIYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08668482053 | $0.09 |
| ARUMUGA RANJITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009779807668999 9 | $0.00 |
| ARUMUGA RANJITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007879511961 | $0.01 |
| ARUN AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030456054474 | $0.01 |
| ARUN ANBUMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026787241247 | $0.79 |
| ARUN ANBUMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000608908916449999 | $1.19 |
| ARUN ASWANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (213.74) | ($213.74) |
| ARUN ASWANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.3738 | $10,674.16 |
| ARUN ASWANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,810.59 |
| ARUN ASWANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4476752336) | ($12,645.93) |
| ARUN ASWANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $495.75 |
| ARUN ASWANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (213.74) | ($213.74) |
| ARUN ASWANI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.58 | $13,007.66 |
| ARUN ASWANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5266406564) | ($11,810.97) |
| ARUN ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.425040360629 | $89.15 |
| ARUN ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 204.745273327 | $128.56 |
| ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025966876754 | $0.08 |
| ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078001505648 | $0.15 |
| ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28154958051 | $0.28 |
| ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9713468504 | $1.56 |
| ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0114719182614 | $0.13 |
| ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028005123382 | $0.02 |
| ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.486223336789999 | $0.49 |
| ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000513143802459999 | $0.04 |
| ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104106870205 | $0.04 |
| ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00091873848693 | $0.10 |
| ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0314225802359999 | $0.06 |
| ARUN B M | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ARUN B M | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ARUN B M | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00165185 | $50.50 |
| ARUN B M | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0016342 | $49.41 |
| ARUN B M | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00166173 | $49.94 |
| ARUN B M | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164695 | $49.45 |
| ARUN B M | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013371) | ($400.38) |
| ARUN B M | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| ARUN B M | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00309) | ($91.05) |
| ARUN B M | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00165903 | $48.15 |
| ARUN B M | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165961) | ($48.54) |
| ARUN B M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032189180619372 | $751.57 |
| ARUN B M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.29556964601 | $2.30 |
| ARUN BALACHANDRAN NAIR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00638) | ($263.82) |
| ARUN BALACHANDRAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63725171283128 | $2.15 |
| ARUN BHASKAR VIJAYABHASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.821704432207 | $2.72 |
| ARUN BHATT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.37852625 | $898.32 |
| ARUN BHATT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.007917 | $18.62 |
| ARUN BHATT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.3773112308) | ($890.10) |
| ARUN BHATT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003478714615) | ($0.80) |
| ARUN BHATT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $956.43 |
| ARUN BHATT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4347101131) | ($831.67) |
| ARUN BHATT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 92.75282642 | $674.31 |
| ARUN BHATT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | LINK | (90.020576132) | ($656.25) |
| ARUN BHATT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01619380395) | ($32.82) |
| ARUN BHATT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005427539412) | ($1.10) |
| ARUN BHATT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000259314) | ($0.46) |
| ARUN BHATT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004798470529) | ($0.80) |
| ARUN BHATT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.487836687 | $1,758.98 |
| ARUN BHATT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.8120213439 | $960.01 |
| ARUN BHATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9922510924) | ($1,173.08) |
| ARUN BHATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05749177107) | ($67.97) |
| ARUN BHATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05552161645) | ($65.64) |
| ARUN BHATT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.86861966) | ($1,026.92) |
| ARUN BHATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9936394445) | ($960.00) |
| ARUN BHATT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.230331742 | $1,188.68 |
| ARUN BHATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008280328704) | ($0.80) |
| ARUN BHATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02983402432) | ($28.82) |
| ARUN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169767821751877 | $50.45 |
| ARUN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037284934319 | $5.56 |
| ARUN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000495501122759999 | $0.00 |
| ARUN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27350549471 | $4.35 |
| ARUN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025116624984 | $0.03 |
| ARUN CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046992806057 | $13.91 |
| ARUN CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146882206589999 | $28.66 |
| ARUN CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.174368102 | $31.06 |
| ARUN CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5308752244 | $0.96 |
| ARUN CHAUDHURY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001211329448) | ($5.00) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006183681563) | ($25.02) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $112.56 |
| ARUN CHAUDHURY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 143.7727906 | $1,620.32 |
| ARUN CHAUDHURY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002445573756) | ($5.00) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($528.18) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 684.932 | $528.18 |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (3.5) | ($6,057.38) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 9,168.697 | $6,057.38 |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.75) | ($1,298.48) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,684.419 | $1,298.48 |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($6,002.70) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,200.54) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.0) | ($3,601.62) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.026446456) | ($1,232.29) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,190.0 | $6,190.00 |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.164181694 | $9,780.53 |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (8.164181694) | ($8,767.35) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| ARUN CHAUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021931075295 | $0.09 |
| ARUN CHAUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.404729168205 | $396.29 |
| ARUN CHAUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15650028567 | $0.88 |
| ARUN CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206476365 | $50.00 |
| ARUN GHOSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009191988448999 9 | $0.00 |
| ARUN GHOSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014452712468 | $0.01 |
| ARUN GNANAMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.036648892) | ($1,600.00) |
| ARUN GNANAMANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.036648892 | $1,600.00 |
| ARUN GNANAMANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($154.44) |
| ARUN GNANAMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.712824166) | ($15,000.00) |
| ARUN GNANAMANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.712824166 | $15,000.00 |
| ARUN GNANAMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.391565202) | ($11,427.59) |
| ARUN GNANAMANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.391565202 | $11,427.59 |
| ARUN GNANAMANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,481.30) |
| ARUN GNANAMANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.041038) | ($12,456.88) |
| ARUN GNANAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018672104908 | $5.53 |
| ARUN GNANAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143577063178619 | $339.99 |
| ARUN GNANAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124682020226 | $0.01 |
| ARUN GNANAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5375060616 | $2.22 |
| ARUN GNANASAMBANTHANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.045707811712 | $7.17 |
| ARUN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013519000354 | $409.75 |
| ARUN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 497.822554046 | $580.19 |
| ARUN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23226824157 | $473.08 |
| ARUN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.351434866 | $1.07 |
| ARUN GOLLAPUDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.459479566) | ($178,029.72) |
| ARUN GOLLAPUDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.459479566 | $178,029.72 |
| ARUN GOLLAPUDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.526025102) | ($69,231.66) |
| ARUN GOLLAPUDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.526025102 | $69,231.66 |
| ARUN GOLLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021277557252656 | $720.50 |
| ARUN GOLLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33855768135618 | $794.23 |
| ARUN GOLLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.009307224 | $26.57 |
| ARUN GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001209034897 | $0.00 |
| ARUN GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ARUN GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002107844028899999 | $0.00 |
| ARUN GULUR-NATRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171935668049999 | $33.55 |
| ARUN GULUR-NATRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.080383544 | $37.32 |
| ARUN GULUR-NATRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00450470922129999 | $0.05 |
| ARUN GULUR-NATRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021269870838 | $0.00 |
| ARUN GULUR-NATRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032588382426 | $0.00 |
| ARUN GULUR-NATRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.084752918 | $118.68 |
| ARUN GUPTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247697) | ($100.00) |
| ARUN GUPTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247697 | $100.00 |
| ARUN GUPTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247697) | ($98.48) |
| ARUN GUPTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (59.846737427) | ($118,103.23) |
| ARUN GUPTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 59.846737427 | $118,103.23 |
| ARUN GUPTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.043660703) | ($30,422.19) |
| ARUN GUPTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.043660703 | $30,422.19 |
| ARUN GUPTA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0436607) | ($31,184.46) |
| ARUN GUPTA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (59.846737427) | ($117,264.89) |
| ARUN GUPTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003077761366) | ($9.35) |
| ARUN GUPTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003077761366 | $9.35 |
| ARUN GUPTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02311524716) | ($43.52) |
| ARUN GUPTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02311524716 | $43.52 |
| ARUN GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000125850353) | ($0.02) |
| ARUN GUPTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000125850353 | $0.02 |
| ARUN GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001810650958) | ($0.01) |
| ARUN GUPTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001810650958 | $0.01 |
| ARUN GUPTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.249994603) | ($150,501.60) |
| ARUN GUPTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.249994603 | $150,501.60 |
| ARUN GUPTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.2499946) | ($63,290.10) |
| ARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448264965785776 | $163.33 |
| ARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.300556307184905 | $779.55 |
| ARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184062486894529 | $626.49 |
| ARUN HANDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 49.95 | $2,368.18 |
| ARUN HANDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 1.0 | $0.92 |
| ARUN HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001636458984 | $50.00 |
| ARUN HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.42070984909999 | $2.65 |
| ARUN HEWAVITHARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152229990624 | $4.51 |
| ARUN HEWAVITHARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4789207047 | $0.36 |
| ARUN HEWAVITHARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.38836624499999 | $11.58 |
| ARUN JANGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000754359268439999 | $0.22 |
| ARUN JANGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014606001614 | $28.50 |
| ARUN JANGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060048696277 | $0.01 |
| ARUN KANDASAMY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.007285 | $20.19 |
| ARUN KANDASAMY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006130375108) | ($0.24) |
| ARUN KANDASAMY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006130375108 | $0.24 |
| ARUN KANDASAMY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.025534481) | ($1.03) |
| ARUN KANDASAMY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.025534481 | $1.03 |
| ARUN KANDASAMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.909347913) | ($25,498.86) |
| ARUN KANDASAMY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.909347913 | $25,498.86 |
| ARUN KANDASAMY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.916632) | ($23,055.64) |
| ARUN KANDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002436914268 | $0.00 |
| ARUN KANDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047730027986581 | $134.21 |
| ARUN KANDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005046347859653 | $0.01 |
| ARUN KARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20931360661 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARUN KARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.199304065669999 | $0.03 |
| ARUN KUMAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ARUN KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.394900306) | ($68,328.90) |
| ARUN KUMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.394900306 | $68,328.90 |
| ARUN KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.493219154) | ($31,433.32) |
| ARUN KUMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.493219154 | $31,433.32 |
| ARUN KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,101.972482869) | ($4,410.97) |
| ARUN KUMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,101.972482869 | $4,410.97 |
| ARUN KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (206.236283656) | ($1,668.45) |
| ARUN KUMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 206.236283656 | $1,668.45 |
| ARUN KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (521.212935608) | ($17,653.48) |
| ARUN KUMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 521.212935608 | $17,653.48 |
| ARUN KUMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($274.68) |
| ARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01143267688366 | $387.43 |
| ARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16208856731144 | $384.71 |
| ARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.29982053516 | $90.82 |
| ARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.147981688975 | $39.90 |
| ARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.9067071137066 | $328.04 |
| ARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069444283189999 | $0.00 |
| ARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015884498906 | $0.02 |
| ARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00376014905066 | $0.00 |
| ARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016757218428 | $0.00 |
| ARUN KUMAR AKKINAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023431785998 | $0.69 |
| ARUN KUMAR AKKINAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025625869944 | $5.00 |
| ARUN KUMAR AKKINAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001993492494 | $0.00 |
| ARUN KUMAR AKKINAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0239072082189999 | $0.02 |
| ARUN KUMAR KOCHUVEETTIL RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524901938009999 | $1.55 |
| ARUN KUMAR KOCHUVEETTIL RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10269356122 | $12.25 |
| ARUN KUMAR PATTNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7813170226 | $91.74 |
| ARUN KUMAR S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125311497549 | $0.37 |
| ARUN KUMAR S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074591702323 | $0.01 |
| ARUN KUMAR SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000090317681304 | $0.00 |
| ARUN KUMAR VERMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.32105299 | $657.54 |
| ARUN KUMAR VERMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 583.06943117 | $395.22 |
| ARUN KUMAR VERMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02066858 | $612.89 |
| ARUN KUMAR VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199205531266 | $55.20 |
| ARUN KUMAR VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286252054 | $4.25 |
| ARUN KUMAR VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.246671872 | $3.54 |
| ARUN M MANNENGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.740721743365 | $280.33 |
| ARUN M MANNENGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14228121811 | $288.73 |
| ARUN M MANNENGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 399.282663826 | $399.28 |
| ARUN MANIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001678214563 | $4.97 |
| ARUN MANIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021656698446 | $0.00 |
| ARUN MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.756473754 | $3.76 |
| ARUN MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014307509702 | $0.00 |
| ARUN MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014162798169 | $0.01 |
| ARUN MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302369548929999 | $0.00 |
| ARUN MOHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,200.0) | ($34,200.00) |
| ARUN MOHAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,200.0 | $34,200.00 |
| ARUN MOHAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (34,200.0) | ($34,200.00) |
| ARUN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138559924893 | $0.41 |
| ARUN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103547677087 | $209.11 |
| ARUN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28,347.5884937109 | $28,347.59 |
| ARUN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.442839863 | $21.00 |
| ARUN MURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033510055416 | $0.99 |
| ARUN MURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067264841982 | $13.12 |
| ARUN MURUGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000506361803405 | $0.00 |
| ARUN MURUGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0128157060336 | $0.01 |
| ARUN NAMDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010559897555 | $0.00 |
| ARUN NAMDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039063540772 | $0.00 |
| ARUN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000373128856845 | $1.10 |
| ARUN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015117342657 | $0.02 |
| ARUN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,030.578424179 | $1,030.58 |
| ARUN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.021462368 | $46.02 |
| ARUN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000138906340087 | $0.00 |
| ARUN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00001005106170087 | $0.00 |
| ARUN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000080551770001 | $0.00 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00965765 | $383.93 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.801512854) | ($98.32) |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.801512854 | $98.32 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01214846 | $358.70 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01214846) | ($364.07) |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01214846 | $364.07 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (168.871210505) | ($168.87) |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 168.871210505 | $168.87 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (168.871210505) | ($168.87) |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 168.871210505 | $168.87 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01294105 | $387.26 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244483679854 | $73.76 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.609838357069 | $101.68 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046278724925 | $92.05 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005198053375 | $0.01 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5541896789 | $4.40 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.90143932919999 | $1.90 |
| ARUN NARAYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.127907244531 | $0.17 |
| ARUN NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018154790154 | $0.54 |
| ARUN NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38146987476 | $0.06 |
| ARUN NEPAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106.0) | ($61.58) |
| ARUN NEPAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 106.0 | $61.58 |
| ARUN NEPAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.59819162) | ($100.00) |
| ARUN NEPAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.59819162 | $100.00 |
| ARUN NEPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($63.82) |
| ARUN NEPAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (785.147046701) | ($500.00) |
| ARUN NEPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 785.147046701 | $500.00 |
| ARUN NEPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (788.559) | ($502.17) |
| ARUN NEPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0163215 | $502.17 |
| ARUN NEPAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105,541.954892274) | ($67,156.54) |
| ARUN NEPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105,541.954892274 | $67,156.54 |
| ARUN NEPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (105,544.542938975) | ($67,278.59) |
| ARUN NEPAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.016315) | ($515.22) |
| ARUN NEPAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 787.1 | $515.22 |
| ARUN NEPAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (1.454628) | ($99.21) |
| ARUN NEPAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (787.1) | ($531.52) |
| ARUN NEPAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (531.850658306) | ($36,507.38) |
| ARUN NEPAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 531.850658306 | $36,507.38 |
| ARUN NEPAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (531.99422192) | ($36,526.72) |
| ARUN NEPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,070.90772959778 | $1,045.09 |
| ARUN NEPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.36246695220696 | $117.80 |
| ARUN PARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002686384441 | $0.00 |
| ARUN PARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018340402174 | $0.01 |
| ARUN PATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114212045379999 | $0.00 |
| ARUN PATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01101184717 | $0.01 |
| ARUN PHILIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91686786937999 | $2.22 |
| ARUN POKHREL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| ARUN POKHREL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (7.891771881) | ($21,200.00) |
| ARUN POKHREL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,300.0 | $5,300.00 |
| ARUN POKHREL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,200.0) | ($5,200.00) |
| ARUN POKHREL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| ARUN POKHREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001450251804) | ($4.42) |
| ARUN POKHREL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| ARUN POKHREL | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.42) | ($4.42) |
| ARUN POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017697012677 | $52.74 |
| ARUN POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029671893462 | $0.03 |
| ARUN POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325111774429 | $92.86 |
| ARUN POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79322087525 | $1.79 |
| ARUN POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04862481945 | $11.60 |
| ARUN PRASAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.905829596) | ($4.25) |
| ARUN PRASAD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.156003552) | ($10.64) |
| ARUN PRASAD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.211480757) | ($4.56) |
| ARUN PRASAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ARUN PRASAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.266405585) | ($25.55) |
| ARUN PRASAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.458453913) | ($3,017.04) |
| ARUN PRASAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.661942719) | ($4.04) |
| ARUN PRASAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001004802434) | ($0.29) |
| ARUN PRASAD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BUSD | 10.0 | $10.00 |
| ARUN PRASAD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | TUSD | 20.0 | $20.00 |
| ARUN PRASAD | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | TUSD | 290.0 | $290.00 |
| ARUN PRASAD | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (32.48) | ($32.48) |
| ARUN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013031637464 | $2.70 |
| ARUN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.1961271433259 | $72.37 |
| ARUN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3370520144 | $0.16 |
| ARUN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11166535137 | $0.01 |
| ARUN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000005157225999999 | $0.00 |
| ARUN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02640201902 | $0.03 |
| ARUN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.732708831999999 | $0.73 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $105.07 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 49.0 | $5,151.86 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 179.5 | $18,858.27 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $104.40 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 19.99 | $1,947.96 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 19.99 | $1,945.83 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 19.99 | $1,938.74 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 9.99 | $976.96 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (70.95) | ($7,096.24) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 70.95 | $7,096.24 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.710346183) | ($99.55) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.710346183 | $99.55 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $10.85 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 500.0 | $550.32 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 465.0 | $516.13 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (510.0) | ($566.10) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 510.0 | $566.10 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 1.22038 | $100.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.22038) | ($100.13) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.22038 | $100.13 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (465.0) | ($518.55) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 465.0 | $518.55 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 0.61853 | $50.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 2.50731 | $200.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 1.30055 | $100.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 1.3679 | $100.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.79429) | ($423.55) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.79429 | $423.55 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 1.51607 | $100.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.015561715) | ($248.91) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.015561715 | $248.91 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.815573525) | ($38.21) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.815573525 | $38.21 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.815573525) | ($38.16) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.815573525 | $38.16 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.815573525) | ($39.17) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.815573525 | $39.17 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.815573525) | ($39.26) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.815573525 | $39.26 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044867181409 | $1.53 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 397.160120742576 | $363.42 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386382424149999 | $97.27 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.84209146708 | $19.84 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3125 | $0.52 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.04788776268 | $84.40 |
| ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008917154334 | $0.07 |
| ARUN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022762632614 | $68.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARUN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155197953999999 | $0.02 |
| ARUN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123029239541999 | $249.29 |
| ARUN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.96555483 | $19.44 |
| ARUN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2125435356 | $1.49 |
| ARUN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097652214408 | $7.15 |
| ARUN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5964854554 | $0.15 |
| ARUN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01955763082 | $4.43 |
| ARUN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82294259963 | $1.27 |
| ARUN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0069225352735 | $0.49 |
| ARUN R NAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ARUN R NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002429796346 | |
| ARUN R NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04767823411449 | $2.15 |
| ARUN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028336171 | $0.00 |
| ARUN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000025627751079 | $0.00 |
| ARUN RAJASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000490606231939999 | $0.15 |
| ARUN RAJASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082896451279 | $0.16 |
| ARUN RAJASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113021211033999 | $0.11 |
| ARUN RAJASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0603740412119999 | $0.05 |
| ARUN RAJASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003123488794 | $0.00 |
| ARUN RAJASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113657993348 | $0.01 |
| ARUN RAJASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039738643169 | $0.00 |
| ARUN RAMACHANDRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ARUN RAMACHANDRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ARUN RAMACHANDRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,766.29) | ($25,766.29) |
| ARUN RAMACHANDRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,766.29 | $25,766.29 |
| ARUN RAMACHANDRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ARUN RAMACHANDRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,766.29) | ($25,766.29) |
| ARUN RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074833927018 | $231.91 |
| ARUN RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130338942024 | $264.26 |
| ARUN RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.40958692629 | $178.41 |
| ARUN RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.266176911 | $27.17 |
| ARUN RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135638036946 | $8.11 |
| ARUN RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014306457511 | $1.08 |
| ARUN RAWAT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 816.0 | $816.00 |
| ARUN RAWAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.0) | ($408.00) |
| ARUN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004374447735 | $100.00 |
| ARUN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6302862284591 | $0.52 |
| ARUN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.61686960619999 | $1.62 |
| ARUN REDDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (17,742.036385) | ($16,796.42) |
| ARUN REDDY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 200.26360786 | $20,655.08 |
| ARUN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017904047733 | $0.02 |
| ARUN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110183623315999 | $222.97 |
| ARUN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.2115398825199 | $23.57 |
| ARUN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2527739472 | $25.04 |
| ARUN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42967185943 | $3.79 |
| ARUN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 10.5976892215 | $615.96 |
| ARUN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25929677762 | $49.83 |
| ARUN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1413402901 | $64.97 |
| ARUN SAKTHIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.609557797469999 | $6.77 |
| ARUN SASIDHARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.278221523) | ($42.28) |
| ARUN SASIDHARAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.278221523 | $42.28 |
| ARUN SASIDHARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.280347767) | ($38,393.73) |
| ARUN SASIDHARAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.280347767 | $38,393.73 |
| ARUN SASIDHARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (379.972021684) | ($26,361.43) |
| ARUN SASIDHARAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 379.972021684 | $26,361.43 |
| ARUN SASIDHARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.280347) | ($37,944.07) |
| ARUN SASIDHARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5.0) | ($5.00) |
| ARUN SASIDHARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($63.80) |
| ARUN SASIDHARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (37.278221) | ($37.28) |
| ARUN SASIDHARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (378.972021) | ($24,149.93) |
| ARUN SASIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039481743990306 | $150.75 |
| ARUN SASIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.610011316298119 | $60.17 |
| ARUN SASIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17538358364722 | $0.18 |
| ARUN SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061926038152 | $18.33 |
| ARUN SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0012293034239 | $0.00 |
| ARUN SHARMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (386.432) | ($778.46) |
| ARUN SHARMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 773.675 | $778.46 |
| ARUN SHARMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (8.246765) | ($24,221.53) |
| ARUN SHARMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 24,103.457 | $24,221.53 |
| ARUN SHARMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.570587526) | ($4,616.04) |
| ARUN SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AVAX | (23.73431) | ($1,486.72) |
| ARUN SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,486.017 | $1,486.72 |
| ARUN SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (26,363.0) | ($26,363.00) |
| ARUN SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.685438 | $26,363.00 |
| ARUN SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (40.9512) | ($664.02) |
| ARUN SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.234486 | $664.02 |
| ARUN SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (175.707) | ($141.51) |
| ARUN SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 140.618 | $141.51 |
| ARUN SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (88.929) | ($101.38) |
| ARUN SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0026154 | $101.38 |
| ARUN SHARMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.703836) | ($27,093.35) |
| ARUN SHARMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 27,038.451 | $27,093.35 |
| ARUN SHARMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.239235) | ($671.08) |
| ARUN SHARMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 669.118 | $671.08 |
| ARUN SHARMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (798.76543) | ($319.67) |
| ARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220887631809099 | $8.20 |
| ARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5925640788901 | $55.74 |
| ARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014577031055313 | $44.14 |
| ARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.925833337 | $353.93 |
| ARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2392865506 | $0.32 |
| ARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40331608567 | $0.36 |
| ARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203847818259999 | $3.63 |
| ARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0198408924752 | $1.53 |
| ARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07646113385 | $5.64 |
| ARUN SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 17,966.344719 | $13,783.78 |
| ARUN SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 837.66284069 | $14,885.27 |
| ARUN SHAW | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SGB | 543.95001 | $34.53 |
| ARUN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.9496787441 | $179.17 |
| ARUN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 343.235174861999 | $529.42 |
| ARUN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 21.2489627601999 | $10.09 |
| ARUN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.353779876 | $31.77 |
| ARUN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 399.448556340999 | $465.54 |
| ARUN SHRRIVATS RAMASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018386379889 | $5.44 |
| ARUN SHRRIVATS RAMASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021046566355 | $0.02 |
| ARUN SHRRIVATS RAMASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00152082388803 | $0.00 |
| ARUN SHRRIVATS RAMASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.34950527148 | $0.35 |
| ARUN SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.880021345799 | $2.93 |
| ARUN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009671338389 | $0.00 |
| ARUN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072997197134 | $0.01 |
| ARUN UMAMAHESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017823568983 | $0.53 |
| ARUN UMAMAHESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.5897329779999 | $41.59 |
| ARUN UMAMAHESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.740875809 | $37.85 |
| ARUN VALLIAPPAN VEDHA RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.48883190383 | $114.02 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.639541749) | ($2.64) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.639541749 | $2.64 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.33826201 | $741.00 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004832760632) | ($0.88) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,252.108662681) | ($700.00) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.074922927) | ($1.16) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,538.461538462 | $860.09 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (37.625507568) | ($21.03) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 732.15 | $732.15 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.08) | ($1.08) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00157917) | ($50.00) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00157917 | $50.00 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00157917) | ($49.81) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3377787339) | ($515.16) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 510.90315238 | $510.90 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.88) | ($0.88) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,050.0) | ($1,050.00) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.170626465 | $1,797.99 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031343183) | ($29,435.57) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.031343183 | $29,435.57 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.650216708) | ($14,861.08) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.650216708 | $14,861.08 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.650216708) | ($14,847.69) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03134318) | ($29,403.04) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.01442852) | ($1,775.77) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.01442852 | $1,775.77 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.663532885) | ($450.65) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.663532885 | $450.65 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,717.386568043) | ($977.34) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,717.386568043 | $977.34 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.214234041) | ($102.16) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.214234041 | $102.16 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (507.053181924) | ($280.98) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 507.053181924 | $280.98 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.357808802) | ($124.27) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.357808802 | $124.27 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (55.006030902) | ($245.98) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 55.006030902 | $245.98 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,716.76) | ($975.44) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0340433 | $975.44 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (52.0143) | ($1,797.11) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0627422 | $1,797.11 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (505.773) | ($280.00) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0097472 | $280.00 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (54.9914) | ($246.00) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0085621 | $246.00 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 4,265.66533502 | $4,265.67 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3767868746 | $10,776.86 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.08) | ($1.08) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,300.0) | ($1,300.00) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1128472222 | $3,227.85 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4896340968) | ($14,005.00) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4896340968 | $14,005.00 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0340433) | ($975.38) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48963409) | ($13,985.42) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 852.70697145 | $852.71 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.412778582 | $2,167.67 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.412778582) | ($2,169.58) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.412778582 | $2,169.58 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.412778582) | ($2,169.27) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0810515) | ($2,317.29) |
| ARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059615160050838 | $206.41 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069604756795333 | $164.38 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.65572918010299 | $3.79 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.096188640818 | $8.34 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23529958167949 | $4.71 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48913739556535 | $32.72 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009839116992441 | $0.01 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0473322551633809 | $5.92 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24067795796506 | $1.59 |
| ARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068281775943038 | $0.61 |
| ARUN VEMURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020123997808 | $5.96 |
| ARUN VEMURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017368286706 | $33.89 |
| ARUN VEMURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3539527741 | $9.35 |
| ARUN VEMURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.715317238 | $9.24 |
| ARUN VINAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017041618295 | $50.78 |
| ARUN VINAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062862058624 | $125.88 |
| ARUN VINAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.104640862 | $441.10 |
| ARUN VINAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47478757252 | $5.28 |
| ARUN VINAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0970517723959999 | $0.13 |
| ARUNA BADATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000058652407 | $0.00 |
| ARUNA BAIJU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.0 | $409.00 |
| ARUNA BAIJU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.0) | ($409.00) |
| ARUNA BAIJU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168862) | ($50.62) |
| ARUNA BAIJU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1.3234) | ($1.11) |
| ARUNA BAIJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168901948100518 | $50.01 |
| ARUNA BAIJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32436297542494 | $2.16 |
| ARUNA BAIJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.178612484260099 | $0.18 |
| ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHELAGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000025) | ($1.01) |
| ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHELAGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00121474) | ($49.03) |
| ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHELAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHELAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (401.312074) | ($401.31) |
| ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239741142 | $50.00 |
| ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129039534717443 | $0.26 |
| ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5307424658 | $0.53 |
| ARUNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002782578925 | $0.82 |
| ARUNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.933869332 | $17.93 |
| ARUNA REDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00311103668 | $0.63 |
| ARUNA REDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090691529937 | $0.00 |
| ARUNA REDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19256113889 | $0.35 |
| ARUNA SAMEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006244788732 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARUNA SAMEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060730573896 | $0.00 |
| ARUNABH CHATTOPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076284882089 | $0.00 |
| ARUNABH CHATTOPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015586010982 | $0.02 |
| ARUNABH CHATTOPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0785269275499999 | $158.12 |
| ARUNABH CHATTOPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37465348678 | $0.37 |
| ARUNABH CHATTOPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014028552088 | $0.00 |
| ARUNABH CHATTOPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.39597331519999 | $1.40 |
| ARUNABH CHATTOPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035077736725 | $0.05 |
| ARUNABH CHATTOPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.097834857485 | $0.28 |
| ARUNAH GHEEREENADEN SEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.85930740038 | $19.88 |
| ARUNAN SAPANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015161843791 | $0.30 |
| ARUNAN SENATHIRAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04049325242999 | $5.57 |
| ARUNAS ANTANAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052605390972 | $0.00 |
| ARUNAS ANTANAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016888999585 | $0.00 |
| ARUNAS BENDORAITIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($28.79) |
| ARUNAS BENDORAITIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (21.784267743) | ($6,285.86) |
| ARUNAS BENDORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024051002628 | $72.75 |
| ARUNAS BENDORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1363407648 | $2.49 |
| ARUNAS BENDORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013719544988 | $0.00 |
| ARUNAS BENDORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005397325352 | $0.00 |
| ARUNAS BENDORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005449604271 | $0.00 |
| ARUNAS BENDORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20153995002392 | $70.94 |
| ARUNAS BUDRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01017484800099 | $3.15 |
| ARUNAS BUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.793159067365 | $6.92 |
| ARUNAS BUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135004521981 | $0.00 |
| ARUNAS GUMBELEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014609622263 | $0.01 |
| ARUNAS GUMBELEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070246517029 | $0.01 |
| ARUNAS GUMBELEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040321347376 | $0.00 |
| ARUNAS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | OMG | (50.0) | ($111.00) |
| ARUNAS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 109.644 | $111.00 |
| ARUNAS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XLM | (18,018.04) | ($2,194.49) |
| ARUNAS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,181.398 | $2,194.49 |
| ARUNAS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,440.0342) | ($529.88) |
| ARUNAS JAKUMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.129317380354 | $191.43 |
| ARUNAS KARVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.173325414607 | $7.32 |
| ARUNAS KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09993359265 | $2.38 |
| ARUNAS MOCKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416663857929999 | $1.23 |
| ARUNAS PAKASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038109738556 | $1.13 |
| ARUNAS PAKASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.045989108 | $22.20 |
| ARUNAS PAKASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060023152619 | $11.71 |
| ARUNAS PAKASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016141128549 | $0.01 |
| ARUNAS PAKASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014203687044 | $0.00 |
| ARUNAS PAKASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000888909132359999 | $0.01 |
| ARUNAS PAKASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5016682322999 | $5.97 |
| ARUNAS SELEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110279092439 | $0.33 |
| ARUNAS SELEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443144986199999 | $0.52 |
| ARUNAS SELEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08052206372 | $3.69 |
| ARUNAS SELEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2765016259 | $0.13 |
| ARUNAS SELEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15536165035 | $0.24 |
| ARUNAS VAITKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191686655567 | $0.57 |
| ARUNAS VAITKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 742.427469967 | $742.43 |
| ARUNAS ZUKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118608827126 | $0.35 |
| ARUNAS ZUKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.364586154 | $41.36 |
| ARUNAVA SAHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44598608) | ($18,000.00) |
| ARUNAVA SAHA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44598608 | $18,000.00 |
| ARUNAVA SAHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.764665914) | ($53,033.50) |
| ARUNAVA SAHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.764665914 | $53,033.50 |
| ARUNAVA SAHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.675485983) | ($38,549.44) |
| ARUNAVA SAHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.675485983 | $38,549.44 |
| ARUNAVA SAHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03462124) | ($993.78) |
| ARUNAVA SAHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.02) |
| ARUNAVA SAHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.17536575) | ($65,500.26) |
| ARUNAVA SAHA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009708) | ($19.98) |
| ARUNAVA SAHA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (17.665777983) | ($36,239.30) |
| ARUNAVA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050352353827868 | $191.69 |
| ARUNAVA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07836128084993 | $220.56 |
| ARUNAVA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032217416803 | $0.00 |
| ARUNAVA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.54354000004 | $5.27 |
| ARUNAVA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023746517451 | $2.61 |
| ARUNDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087552810936835 | $0.10 |
| ARUNDOSS DEVADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017950375123 | $0.53 |
| ARUNDOSS DEVADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513821740149999 | $0.01 |
| ARUNDOSS DEVADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9068318745999 | $8.65 |
| ARUNDOSS DEVADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30084462255 | $3.34 |
| ARUNDOSS DEVADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020549030134999 | $0.00 |
| ARUNDOSS DEVADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.148051448809999 | $8.43 |
| ARUNGWA CATHERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.499371152384 | $2.52 |
| ARUNJITH MOHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02905168816925 | $0.03 |
| ARUNJOT SINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.233454537 | $666.78 |
| ARUNJOT SINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,311.09) |
| ARUNJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001754641385 | $54.60 |
| ARUNJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028462509056 | $54.92 |
| ARUNKUMAR NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046639679756 | $1.38 |
| ARUNKUMAR NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000048948022666 | $0.00 |
| ARUNKUMAR SELVAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126294) | ($50.10) |
| ARUNKUMAR SELVAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127723) | ($49.86) |
| ARUNKUMAR SELVAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($49.69) |
| ARUNKUMAR SELVAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158311) | ($47.27) |
| ARUNKUMAR SELVAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001647) | ($50.12) |
| ARUNKUMAR SELVAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.933 | $50.12 |
| ARUNKUMAR SELVAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (49.935271) | ($49.94) |
| ARUNKUMAR SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172135033363519 | $450.18 |
| ARUNKUMAR SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025299847504 | $0.05 |
| ARUNKUMAR SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131737707722739 | $0.01 |
| ARUNNESH SELVADURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037474092339 | $0.00 |
| ARUNNESH SELVADURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000037508594902 | $0.00 |
| ARUNNESH SELVADURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129637083031 | $0.00 |
| ARUNRAM KALAISELVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013356980449? | $405.00 |
| ARUNROT CHAACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ARUNVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17273707669915 | $5.71 |
| ARUP SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065135446319999 | $0.00 |
| ARUP SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028835977018 | $0.03 |
| ARUP SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000079562412327 | $0.00 |
| ARUPANANDA SENGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001765145543 | $0.00 |
| ARUPKUMAR MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000446048815 | $0.00 |
| ARUPKUMAR MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00168315749549999 | $0.02 |
| ARUSH ARUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079580486115 | $0.24 |
| ARUSH ARUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009997506966 | $0.01 |
| ARUSH ARUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00310760626949999 | $0.99 |
| ARUSHI DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007417703503099 | $0.00 |
| ARUSHI DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057550938777 | $0.00 |
| ARUSHI DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00198246253659999 | $0.00 |
| ARUSYAK VARDERESYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.162808888) | ($6,542.40) |
| ARUSYAK VARDERESYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.162808888 | $6,542.40 |
| ARUSYAK VARDERESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015948779403411 | $6.38 |
| ARUSYAK VARDERESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167710867339999 | $0.02 |
| ARUSYAK VARDERESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050170077959 | $0.10 |
| ARUSYAK VARDERESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40767724464 | $0.41 |
| ARUSYAK VARDERESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00183261839369999 | $0.00 |
| ARUSYAK VARDERESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017474712337 | $1.28 |
| ARUSYAK VARDERESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0397942144649999 | $0.14 |
| ARUSYAK VARDERESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00272310066244 | $0.00 |
| ARUSYAK VARDERESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034277516233 | $0.04 |
| ARUTH SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029503173347 | $0.87 |
| ARUTH SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1742607872 | $0.46 |
| ARUTH SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8684871644 | $0.04 |
| ARUTYUN PETIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17581530682 | $0.18 |
| ARUTYUN PETIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.099935847902 | $0.34 |
| ARVE FJÆRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92322107329399 | $4.01 |
| ARVE LILLEJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0255640817799999 | $773.28 |
| ARVE LILLEJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.052579583 | $177.05 |
| ARVEE JAE DIMACULANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002068314511 | $0.61 |
| ARVEE JAE DIMACULANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.759926353358 | $2.87 |
| ARVEE JAE DIMACULANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1235723664 | $1.12 |
| ARVEEN SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.49418221189999 | $4.36 |
| ARVEIL REY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000990686545239999 | $2.93 |
| ARVEIL REY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0073112939 | $4.01 |
| ARVENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016932888057 | $0.50 |
| ARVENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00520247828499999 | $10.15 |
| ARVENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034592659197 | $2.07 |
| ARVI BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031931851363 | $9.45 |
| ARVID BAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.59448335332 | $19.04 |
| ARVID BOISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015706579 | $0.00 |
| ARVID DELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2815915259106 | $0.30 |
| ARVID GEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021605525442 | $0.01 |
| ARVID GEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148008912219999 | $0.00 |
| ARVID GEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00404356546679999 | $0.00 |
| ARVID GEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000085946183547 | $0.00 |
| ARVID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2370220186 | $7.27 |
| ARVID HEIDENWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004147642096 | $0.00 |
| ARVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146040063008 | $4.32 |
| ARVID KAJERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055287839539 | $0.01 |
| ARVID KAJERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0915403896 | $7.21 |
| ARVID KAJERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5987876136 | $0.85 |
| ARVID KJELLÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00553498722348 | $0.01 |
| ARVID KJELLÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.353421070719999 | $0.35 |
| ARVID KJELLÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00340680999239999 | $0.00 |
| ARVID LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078491871887 | $243.37 |
| ARVID LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03141525152 | $1.17 |
| ARVID LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.0623682889999 | $33.35 |
| ARVID VAN BOEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6731280924582 | $27.77 |
| ARVID VAN DER GALIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021538457334 | $0.00 |
| ARVID VAN DER GALIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016166602014999 | $0.00 |
| ARVIDS BOROVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118177023088 | $0.37 |
| ARVILLA COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005614685845 | $173.34 |
| ARVILLA COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014948564602 | $29.17 |
| ARVILLA COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.18579784139999 | $4.11 |
| ARVILS ANTONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000322074275699999 | $0.00 |
| ARVILS FABRICIUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00770953213907868 | $0.01 |
| ARVIN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083903475012 | $0.01 |
| ARVIN ARUMAINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072344649716 | $0.27 |
| ARVIN ARUMAINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045912006205 | $8.96 |
| ARVIN ARUMAINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3190443598 | $14.66 |
| ARVIN BACCAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (95.693) | ($200.15) |
| ARVIN BACCAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 198.869 | $200.15 |
| ARVIN BACCAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (198.869) | ($198.87) |
| ARVIN BACCAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000365354324) | ($1.04) |
| ARVIN BACCAY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.224724864) | ($0.94) |
| ARVIN BACCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.001478051818 | $183.65 |
| ARVIN BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074715398687 | $2.21 |
| ARVIN BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01401740659 | $0.01 |
| ARVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078383847488 | $242.16 |
| ARVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087358377443 | $176.07 |
| ARVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.56659924658 | $23.57 |
| ARVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.295691947 | $11.29 |
| ARVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77752410649999 | $1.12 |
| ARVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33326228102 | $3.70 |
| ARVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.01633652596 | $11.02 |
| ARVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48042727334 | $28.72 |
| ARVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030675670892 | $1.21 |
| ARVIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30760463282 | $17.26 |
| ARVIN BHANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111136558995 | $0.00 |
| ARVIN BHANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042801205019 | $0.05 |
| ARVIN BOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052601017998 | $0.00 |
| ARVIN BOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110653512337 | $0.00 |
| ARVIN BOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039465652925 | $0.00 |
| ARVIN BOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022822454456 | $0.00 |
| ARVIN BOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127566368341999 | $0.00 |
| ARVIN BOLBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129147888880999 | $3.82 |
| ARVIN BOLBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018296390721 | $3.57 |
| ARVIN BOLBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.68220585179999 | $5.30 |
| ARVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002168999005 | $0.64 |
| ARVIN CLYDE OLVENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003815818657 | $0.08 |
| ARVIN CLYDE OLVENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5959872027565 | $0.66 |
| ARVIN CLYDE OLVENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019416740373 | $3.79 |
| ARVIN CLYDE OLVENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024105684328 | $0.03 |
| ARVIN CRIS SANTOS DACILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043996254488 | $0.00 |
| ARVIN CULPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015127865989 | $0.00 |
| ARVIN DALNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008241339837 | $2.44 |
| ARVIN DALNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000659957352669999 | $1.29 |
| ARVIN DARRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00839334443009999 | $259.49 |
| ARVIN ESCALADA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ARVIN ESCALADA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ARVIN ESCALADA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ARVIN ESCALADA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ARVIN ESCALADA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (77.432644984) | ($60.69) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 77.432644984 | $60.69 |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.220240131) | ($55.89) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.220240131 | $55.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARVIN ESCALADA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($3.81) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SNX | (10.0) | ($43.59) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (2.220240131) | ($9.17) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (72.432644) | ($51.72) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05926575505) | ($0.04) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05926575505 | $0.04 |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03092660746) | ($0.09) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03092660746 | $0.09 |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00216226978) | ($67.62) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00216226978 | $67.62 |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00216226) | ($64.79) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (85.0) | ($85.00) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.524032715) | ($57.52) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.524032715 | $57.52 |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (57.524032) | ($57.52) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09492093039) | ($187.49) |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09492093039 | $187.49 |
| ARVIN ESCALADA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09492093039) | ($187.80) |
| ARVIN ESCALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001297417459898 | $0.47 |
| ARVIN ESCALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065967813354719 | $1.68 |
| ARVIN ESCALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6392194561822 | $1.64 |
| ARVIN ESCALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.242377616746205 | $0.21 |
| ARVIN ESCALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.126278154626917 | $0.67 |
| ARVIN FEKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000340501325 | $0.00 |
| ARVIN FEKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050409345543 | $0.00 |
| ARVIN FELTHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LTC | (1.30237877) | ($86.54) |
| ARVIN FELTHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (31.015037594) | ($1,650.00) |
| ARVIN FELTHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 38.40237877 | $2,043.01 |
| ARVIN FELTHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.9304511278) | ($49.50) |
| ARVIN FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064807018568 | $0.19 |
| ARVIN FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27480796311 | $0.32 |
| ARVIN FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23024996027 | $2.56 |
| ARVIN FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7177274128 | $3.72 |
| ARVIN FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.43946613249999 | $0.50 |
| ARVIN FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105943578052308 | $0.66 |
| ARVIN FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133680881691999 | $4.25 |
| ARVIN FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0751982857529999 | $5.36 |
| ARVIN HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039047038381 | $0.12 |
| ARVIN HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004892595351483 | $0.15 |
| ARVIN HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000143381534699999 | $0.00 |
| ARVIN HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072179305355 | $0.01 |
| ARVIN HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000710403593 | $0.00 |
| ARVIN HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000135299386731 | $0.01 |
| ARVIN HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0106836630896999 | $0.25 |
| ARVIN KUMAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LINK | 18.14 | $240.90 |
| ARVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116852153659 | $34.59 |
| ARVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063190186461 | $0.00 |
| ARVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017194276908 | $33.55 |
| ARVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3752752501 | $1.49 |
| ARVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19472977344 | $1.72 |
| ARVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114626027100999 | $1.26 |
| ARVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018202279485 | $0.11 |
| ARVIN NEHIAMIAH DONNER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (547.052377959) | ($547.05) |
| ARVIN NEHIAMIAH DONNER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 547.052377959 | $547.05 |
| ARVIN NEHIAMIAH DONNER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (388.950861244) | ($388.95) |
| ARVIN NEHIAMIAH DONNER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 388.950861244 | $388.95 |
| ARVIN NEHIAMIAH DONNER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (547.052377) | ($547.05) |
| ARVIN NEHIAMIAH DONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.635545034804 | $1.64 |
| ARVIN NEHIAMIAH DONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1629294703152 | $1.16 |
| ARVIN NEHIAMIAH DONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014843403716 | $0.01 |
| ARVIN NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00051375 | $16.48 |
| ARVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11269988323231 | $0.08 |
| ARVIN PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.37591308812 | $26.64 |
| ARVIN PUSOD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036282375096 | $10.74 |
| ARVIN PUSOD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.120684313 | $68.27 |
| ARVIN PUSOD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19213557138 | $7.60 |
| ARVIN REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.153007678) | ($3,741.65) |
| ARVIN REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (593.453081) | ($348.42) |
| ARVIN REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23643736) | ($6,864.25) |
| ARVIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175516073324099 | $60.09 |
| ARVIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206981170 47556 | $48.12 |
| ARVIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1049475724274 | $2.84 |
| ARVIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8204510146 | $2.78 |
| ARVIN RODILLADO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 180.992432 | $180.99 |
| ARVIN RODILLADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ARVIN RODILLADO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 120.0 | $120.00 |
| ARVIN RODILLADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.343446602) | ($2.77) |
| ARVIN RODILLADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ARVIN RODILLADO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.4187108839 | $1,199.73 |
| ARVIN RODILLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2532857982978 | $13.34 |
| ARVIN SHAHBAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000319948071479999 | $0.00 |
| ARVIN SHAHBAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038947360644 | $0.05 |
| ARVIN SHAHBAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033317095785 | $0.07 |
| ARVIN SHAHBAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015904010744 | $0.01 |
| ARVIN SHAHBAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.150855328 | $12.97 |
| ARVIN SHAHBAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.691999895 | $0.35 |
| ARVIN VALENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008106645466 | $0.00 |
| ARVIN VALENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15987485862 | $0.10 |
| ARVIN VALENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079607691487 | $0.00 |
| ARVIN VALENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0475921206419999 | $0.16 |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.805) | ($31,336.42) |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024687) | ($49.59) |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003353) | ($98.31) |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09029348) | ($2,587.99) |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.524868769) | ($57,037.32) |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02120053346) | ($42.95) |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010628) | ($3.17) |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 17.60826535 | $30,954.22 |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,996.94 |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $12,515.80 |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.04071 | $1,161.46 |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386878217837 | $125.06 |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319945137223357 | $0.03 |
| ARVIN YARAGHCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23515690798 | $505.02 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000002873988421) | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000002873988421 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.001769281609) | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.001769281609 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.01417960418) | ($0.01) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.01417960418 | $0.01 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (21.723553907) | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 21.723553907 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.06068837125) | ($0.08) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.06068837125 | $0.08 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1801273309) | ($0.07) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1801273309 | $0.07 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.207317921) | ($0.21) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.207317921 | $0.21 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.07293872885) | ($0.19) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.07293872885 | $0.19 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3.330115648) | ($0.13) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3.330115648 | $0.13 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005550712182) | ($1.00) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005550712182 | $1.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002775356091) | ($5.00) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002775356091 | $5.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.00333) | ($6.00) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0002024 | $6.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4664070916) | ($13,760.10) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4664070916 | $13,760.10 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.002141151686) | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.002141151686 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00001080030293) | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00001080030293 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,282.60) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,282.60 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.89230043) | ($3,273.77) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.107699997) | ($14,028.53) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0001118842795) | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0001118842795 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000004374408048) | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000004374408048 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,258.00) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.892290137) | ($11,596.70) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.892290137 | $11,596.70 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.892290137) | ($11,601.53) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21660949) | ($6,292.07) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.778776938) | ($35,936.15) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.778776938 | $35,936.15 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (23.0) | ($34,804.43) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (401.432164815) | ($8,104.31) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 401.432164815 | $8,104.31 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7787769382) | ($1,198.54) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0000002120098888) | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0000002120098888 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,084.145296794) | ($1,691.69) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,084.145296794 | $1,691.69 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($20.06) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,084.145296794) | ($1,677.94) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($6.61) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $6.61 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (405.0) | ($7,423.65) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (335.552475926) | ($2,218.00) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 335.552475926 | $2,218.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (330.0) | ($2,181.30) |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295414217 07605 | $102.23 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.11531548 | $23.11 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29500807930362 | $701.52 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.10812496298 | $34.54 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04873687668588 | $10.17 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000259195389169 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.1426990924056 | $348.96 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00136352000588147 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.260728104752043 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000368243386147 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000008843307975 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017525048804664 | $0.00 |
| ARVIND CHAKRAVARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000053444948304661 | $0.00 |
| ARVIND DHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4367631 7993 | $21.26 |
| ARVIND DHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.83896850229999 | $3.84 |
| ARVIND DHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8033446541 | $3.02 |
| ARVIND GIREESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008211767343 | $248.58 |
| ARVIND GIREESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064864297587 | $129.72 |
| ARVIND GUNASEKARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.397373409) | ($106.74) |
| ARVIND GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0323634709372989 | $2.15 |
| ARVIND GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141226806542999 | $0.42 |
| ARVIND JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.81704001564 | $28.81 |
| ARVIND JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4074153988 | $9.41 |
| ARVIND JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544386505 | $0.36 |
| ARVIND KAMLES KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001026238801441 | $0.31 |
| ARVIND KAMLES KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021754383745 | $4.24 |
| ARVIND KAMLES KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004644493619216 | $0.38 |
| ARVIND KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504700422715837 | $0.59 |
| ARVIND KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036598487 9731 | $0.07 |
| ARVIND KROVVIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033670449118 | $0.10 |
| ARVIND KUMAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 3.08640074 | $47.36 |
| ARVIND KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047800305483 | $0.42 |
| ARVIND KUMAR POTKANOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037979154748 | $1.12 |
| ARVIND KUMAR POTKANOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5162965646 | $7.52 |
| ARVIND MASALCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (20.782) | ($13.19) |
| ARVIND MASALCI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 13.076 | $13.19 |
| ARVIND MASALCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (28.479) | ($17.80) |
| ARVIND MASALCI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 17.74 | $17.80 |
| ARVIND MASALCI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (30.816) | ($30.82) |
| ARVIND MASALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000203552417909999 | $0.00 |
| ARVIND MASALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18978899452034 | $0.29 |
| ARVIND MASALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01787703332753 | $0.02 |
| ARVIND MASALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.285331260911629 | $0.28 |
| ARVIND MASALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00036304767559 | $0.02 |
| ARVIND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162222868455 | $0.00 |
| ARVIND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123242358091 | $0.01 |
| ARVIND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000580779020499 | $0.11 |
| ARVIND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000657750849839999 | $0.00 |
| ARVIND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0604516522729999 | $0.05 |
| ARVIND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000329358840129999 | $0.00 |
| ARVIND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15742990162 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARVIND MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082775873417 | $0.01 |
| ARVIND MOUROUGUESSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.81832622742 | $10.71 |
| ARVIND MOUROUGUESSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000750092161839999 | $1.46 |
| ARVIND PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010051295693344 | $0.01 |
| ARVIND RADHAKRISHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198298648223 | $5.87 |
| ARVIND RADHAKRISHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028445144703 | $5.55 |
| ARVIND RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021566177104 | $0.02 |
| ARVIND RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482625840186 | $0.46 |
| ARVIND RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030121967019 | $5.88 |
| ARVIND RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065313235773 | $0.01 |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.153481364) | ($9,244.57) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.153481364 | $9,244.57 |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011145) | ($19.95) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.142336364) | ($9,220.57) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25035112) | ($7,559.36) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25035112 | $7,559.36 |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.08) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24985112) | ($7,531.26) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,379.646103702) | ($15,379.65) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,379.646103702 | $15,379.65 |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000429) | ($2,928.15) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000429 | $2,928.15 |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.037850554) | ($159.58) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.037850554 | $159.58 |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (79.59609717) | ($698.85) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 79.59609717 | $698.85 |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (609.365986416) | ($368.63) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 609.365986416 | $368.63 |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.037850554) | ($159.13) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (79.59609717) | ($698.06) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (609.365986416) | ($367.49) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10000004) | ($2,919.30) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ARVIND SAMPATH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,279.646103) | ($15,279.65) |
| ARVIND SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023404334838734 | $80.74 |
| ARVIND SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418735975469429 | $99.74 |
| ARVIND SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.81760294272 | $183.82 |
| ARVIND SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.432155813726 | $6.79 |
| ARVIND SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.196929979088 | $15.27 |
| ARVIND SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068343460757773 | $3.13 |
| ARVIND SHINDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09795696) | ($3,000.00) |
| ARVIND SHINDE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09795696 | $3,000.00 |
| ARVIND SHINDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.574930344) | ($3,000.00) |
| ARVIND SHINDE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.574930344 | $3,000.00 |
| ARVIND SHINDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025309) | ($49.94) |
| ARVIND SHINDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.013511069) | ($2,002.38) |
| ARVIND SHINDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06234325) | ($1,996.94) |
| ARVIND SHINDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003118) | ($99.87) |
| ARVIND SHINDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003656) | ($100.03) |
| ARVIND SHINDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01777904) | ($498.01) |
| ARVIND SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129696743712 | $41.97 |
| ARVIND SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201547660627 | $45.48 |
| ARVIND SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6127915449 | $3.61 |
| ARVIND SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.200726212 | $11.26 |
| ARVIND SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.411157826729999 | $4.57 |
| ARVIND SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022598918351 | $1.65 |
| ARVIND SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| ARVIND SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019452196469 | $0.12 |
| ARVIND VALIVALAPPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40223350883 | $0.47 |
| ARVIND VALIVALAPPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09484808771 | $0.69 |
| ARVINDAN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1084189633 | $4.05 |
| ARVINDAN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.42194501249999 | $0.50 |
| ARVINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8660465522783 | $31.57 |
| ARVINDER JASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36861095591 | $1.47 |
| ARVINDER MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047797457599 | $14.15 |
| ARVINDER MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037763009024 | $7.37 |
| ARVINDER MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044095818878 | $0.03 |
| ARVINDER SINGH SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227303450776 | $0.04 |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.15) | ($3,233.39) |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.891008591) | ($7,513.62) |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34336008) | ($9,823.62) |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,262.851018) | ($785.92) |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (333.186211) | ($565.61) |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (100.01028897) | ($664.07) |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023557859189748 | $80.57 |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028904660299 | $0.03 |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045851899409402 | $109.91 |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.697217180392 | $0.94 |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.265015694508699 | $0.25 |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0719109533659 | $1.26 |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31075009562617 | $3.02 |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016316286775 | $0.00 |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.9756178773281 | $5.31 |
| ARVINDH KUMAR S S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.4712849205969 | $5.76 |
| ARVINDH RAJARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087854470842 | $0.26 |
| ARVINDH RAJARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7409469989 | $2.03 |
| ARVINDH RAJARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8496555147 | $3.85 |
| ARVINDKUMAR AMRUTLAL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.015291062389 | $1.91 |
| ARVO LUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017763928335 | $0.02 |
| ARVYDAS MACIULEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123074708295112 | $0.14 |
| ARVYDAS MARTINENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019395571715 | $0.00 |
| ARVYDAS MOAYED SAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17095594321 | $4.01 |
| ARVYDAS PETRAUSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023329026893 | $0.01 |
| ARVYDAS PETRAUSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005535114841 | $0.00 |
| ARVYDAS PETRAUSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000016930986486 | $0.00 |
| ARVYDAS PETRAUSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000055214555210999 | $0.00 |
| ARVYDAS PILECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013327676641 | $0.00 |
| ARWA ALSUDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7857160225399 | $55.02 |
| ARWA ALSUDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410454538984 | $81.33 |
| ARWA KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050321662776 | $0.00 |
| ARWA KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091327586533 | $0.00 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (550.0) | ($720.50) |
| ARWED KUBISCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 297,715.53548 | $50.56 |
| ARWED KUBISCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZRX | (967.792952671) | ($361.52) |
| ARWED KUBISCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00067597 | $19.55 |
| ARWED KUBISCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (297,882.36422) | ($20.84) |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067799863746 | $21.19 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.770932999061 | $109.62 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035850671 | $73.39 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.577425812 | $180.33 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2136001635 | $0.84 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.362560891829999 | $4.65 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27034943698 | $2.65 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.80788685679999 | $0.45 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0235834237769999 | $1.95 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.29103136999999 | $35.91 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2632694154 | $2.04 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086706086162 | $10.96 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.4038799408 | $20.95 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010932469955 | $3.87 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3648313051 | $0.06 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004842367395 | $0.11 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 64.9246689553999 | $39.48 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044640776662 | $3.38 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40704811489 | $0.72 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0075660241364 | $0.61 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.75824130438 | $0.40 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6584560266 | $2.42 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.777423160878371 | $0.54 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058764088883 | $1.38 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00069677765285 | $0.09 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.12338666559 | $0.41 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0003376941019 | $0.02 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00045442116753 | $0.00 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.2394528 | $1.02 |
| ARWED KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.9230860442 | $9.25 |
| ARWEL JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00016216 | $0.02 |
| ARWEL JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00010352 | $0.02 |
| ARWEL JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001121 | $0.02 |
| ARWEL JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000144 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000192 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000192 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000184 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00013102 | $0.02 |
| ARWEL JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000223 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000273 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000017 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00012709 | $0.01 |
| ARWEL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000255 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000316 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00022802 | $0.02 |
| ARWEL JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000212 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000292 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00019267 | $0.02 |
| ARWEL JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000248 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000035 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000242 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000332 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000209 | $0.02 |
| ARWEL JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000248 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000291 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00015049 | $0.01 |
| ARWEL JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00016053 | $0.01 |
| ARWEL JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000381 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000394 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000361 | $0.00 |
| ARWEL JONES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00036744 | $0.02 |
| ARWEL JONES | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00032032 | $0.02 |
| ARWEL JONES | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00020497 | $0.01 |
| ARWEL JONES | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00029295 | $0.02 |
| ARWEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000203600228401757 | $0.00 |
| ARWIN BAKHTIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816031822991508 | $0.01 |
| ARWIN BHONDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061314757654 | $0.00 |
| ARWIN ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003139874984 | $95.78 |
| ARWIN ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17583324881 | $357.46 |
| ARWIN ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.168532785 | $62.76 |
| ARWIN ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.8489278539999 | $11.84 |
| ARWIN ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8005379803 | $20.01 |
| ARWIN ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.277114661479999 | $2.45 |
| ARWIN ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.746901347 | $2.80 |
| ARWIN LUVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015171065605 | $0.30 |
| ARWIN MOGHADAMI TALEMI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00087586 | $31.57 |
| ARWIN MOGHADAMI TALEMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166622) | ($52.13) |
| ARWIN MOGHADAMI TALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001033888353249 | $0.04 |
| ARY EHRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185261531152999 | $55.20 |
| ARY FARAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019296428449 | $57.85 |
| ARY FARAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39060956879 | $0.46 |
| ARY FARAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041750873747 | $82.78 |
| ARY FARAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00887622634189999 | $0.01 |
| ARY FARAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.328748950999 | $182.60 |
| ARY FARAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4813485631 | $0.36 |
| ARY FARAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52005695945 | $1.78 |
| ARY FARAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037015452657 | $0.03 |
| ARY FARAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00047860203815 | $0.00 |
| ARY LEZCANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,260.07536729) | ($974.48) |
| ARY LEZCANO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,260.07536729 | $974.48 |
| ARY LEZCANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 94.960039 | $94.96 |
| ARY LEZCANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.287194391) | ($0.66) |
| ARY LEZCANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.287194391 | $0.66 |
| ARY LEZCANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ADA | (1,256.505187007) | ($648.00) |
| ARY LEZCANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 162.0 | $162.00 |
| ARY LEZCANO | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| ARY LEZCANO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| ARY LEZCANO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (162.0) | ($162.00) |
| ARY LEZCANO | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Collateral | ADA | 1,256.505187007 | $588.09 |
| ARY LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135442398165999 | $2.56 |
| ARY LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.21470369511454 | $2.87 |
| ARY LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104971962774 | $6.28 |
| ARY WIBOWO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ARY WIBOWO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0005032 | $20.00 |
| ARY WIBOWO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARY WIBOWO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002568 | $10.00 |
| ARY WIBOWO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARY WIBOWO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002566 | $10.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARY WIBOWO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARY WIBOWO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002586 | $10.00 |
| ARY WIBOWO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARY WIBOWO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.000263 | $10.00 |
| ARY WIBOWO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARY WIBOWO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002583 | $10.00 |
| ARY WIBOWO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARY WIBOWO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002632 | $10.00 |
| ARY WIBOWO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| ARY WIBOWO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0019525 | $71.00 |
| ARY WIBOWO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARY WIBOWO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002839 | $10.00 |
| ARY WIBOWO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ARY WIBOWO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0004281 | $15.00 |
| ARY WIBOWO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ARY WIBOWO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0003288 | $10.00 |
| ARY WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057200559642 | $16.75 |
| ARY WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0312679720899 | $19.44 |
| ARY WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6611485641 | $2.93 |
| ARY WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.05211526712 | $0.17 |
| ARYA AFIGHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017667523492 | $0.05 |
| ARYA AIMAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272319928727038 | $0.00 |
| ARYA AMIRNIROUMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019301281452 | $0.38 |
| ARYA AMIRNIROUMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8302995779 | $1.83 |
| ARYA BAHADOR GHAHREMANLOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01130043) | ($434.92) |
| ARYA BAHADOR GHAHREMANLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129600349973 | $51.28 |
| ARYA BAHADOR GHAHREMANLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048546738929999 | $0.01 |
| ARYA DAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($185.79) |
| ARYA DAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.074183) | ($8,984.24) |
| ARYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069334470955 | $2.05 |
| ARYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041121396475325 | $98.96 |
| ARYA HARILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1711058193 | $0.20 |
| ARYA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089925664661 | $0.00 |
| ARYA MAGHBOULEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033526155334 | $0.99 |
| ARYA MAGHBOULEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021076267449 | $0.00 |
| ARYA MAGHBOULEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.180322291589 | $13.20 |
| ARYA MAGHBOULEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0907577675 | $3.22 |
| ARYA MAGHBOULEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024889252325 | $1.77 |
| ARYA MANSOORY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,181.555507 | $1,181.56 |
| ARYA MANSOORY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.016304) | ($680.41) |
| ARYA MANSOORY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 678.221 | $680.41 |
| ARYA MANSOORY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (16.8) | ($325.63) |
| ARYA MANSOORY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 323.887 | $325.63 |
| ARYA MANSOORY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ARYA MANSOORY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | SOL | 40.908161178 | $3,466.97 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002051) | ($75.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 74.916 | $75.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.12) | ($3.12) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 1.551439998 | $4,273.26 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (9.51752) | ($750.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 745.631 | $750.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (3.94229) | ($260.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 255.744 | $260.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.07181973247 | $2,533.44 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002468401487) | ($0.83) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (6.53927) | ($341.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 335.987 | $341.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (345.5) | ($345.50) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 10.93389 | $345.50 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (10.92574) | ($334.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 317.349 | $334.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (317.35) | ($317.35) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0105392 | $317.35 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.67261) | ($1,500.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0495036 | $1,500.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (16.19151) | ($1,000.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 980.25 | $1,000.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (372.789) | ($300.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 296.497 | $300.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (3.88349) | ($240.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 244.481 | $240.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 950.999754 | $951.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,122.0) | ($2,122.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (15.0) | ($620.42) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0215184 | $620.42 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (1,219.19) | ($715.87) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0248349 | $715.87 |
| ARYA MANSOORY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (85.49) | ($830.11) |
| ARYA MANSOORY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0286861 | $830.11 |
| ARYA MANSOORY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (15.94205) | ($624.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0206658 | $624.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.549916) | ($1,000.00) |
| ARYA MANSOORY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.009987) | ($299.98) |
| ARYA MANSOORY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.164773 | $299.98 |
| ARYA MANSOORY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0332479 | $1,000.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002733680258) | ($0.83) |
| ARYA MANSOORY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.673912) | ($997.31) |
| ARYA MANSOORY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0362827 | $997.31 |
| ARYA MANSOORY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003848829121) | ($0.83) |
| ARYA MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020427752554 | $54.49 |
| ARYA MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8849685864509 | $30.18 |
| ARYA MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.558777560895 | $7.56 |
| ARYA MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.67155237 5724 | $11.30 |
| ARYA MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.877871542306 | $11.54 |
| ARYA MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40240616434 | $3.38 |
| ARYA MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013131991235 | $0.00 |
| ARYA MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.244790148791569 | $16.50 |
| ARYA MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05224886918394 | $4.04 |
| ARYA MELISSA SELVA RAJAH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04512317) | ($1,376.17) |
| ARYA MELISSA SELVA RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028248418612949 | $10.25 |
| ARYA SADEGHI NEJAD TALOOKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193366809669999 | $5.72 |
| ARYA TORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021926067203 | $66.09 |
| ARYA TORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.2510268509999 | $43.25 |
| ARYA TORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.548646681 | $14.70 |
| ARYA TORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127473744449 | $5.04 |
| ARYA VARMA TRIVIKRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106451884059 | $31.51 |
| ARYA VARMA TRIVIKRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.40032268917 | $20.85 |
| ARYA VARMA TRIVIKRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.3202574699999 | $31.96 |
| ARYA VARMA TRIVIKRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038393332108 | $0.00 |
| ARYA VARMA TRIVIKRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.030397514507 | $9.67 |
| ARYACITTA ADIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026256783184 | $0.08 |
| ARYACITTA ADIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003678775333 | $0.07 |
| ARYAMAN CHATURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131392569413 | $0.00 |
| ARYAMAN CHATURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000475589972719999 | $0.00 |
| ARYAMAN CHATURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000265044142359999 | $0.00 |
| ARYAMAN CHATURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014224464433 | $0.00 |
| ARYAMAN CHATURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000559551602359999 | $0.00 |
| ARYAMAN CHATURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022538609094 | $0.00 |
| ARYAMAN CHATURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014736073596 | $0.00 |
| ARYAMAN MEHNDIRATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0880294753544699 | $0.08 |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BSV | (37.943464238) | ($2,000.00) |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BSV | 43.187149493 | $2,276.39 |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BSV | (0.06336558528) | ($3.34) |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BSV | (1.140204895) | ($60.10) |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BSV | (344.138017789) | ($20,000.00) |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BSV | 421.775340095 | $24,511.99 |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BSV | (0.5736780757) | ($33.34) |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BSV | (10.341350876) | ($601.00) |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BSV | 73.312670701 | $4,148.02 |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BSV | (0.1032168479) | ($5.84) |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BSV | (1.858878873) | ($105.18) |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BSV | (61.859412251) | ($3,500.00) |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.20739001) | ($10.00) |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.20739001 | $10.00 |
| ARYAN BAHRAMI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BSV | (0.20739001) | ($10.00) |
| ARYAN BAHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.37575872 | $21.86 |
| ARYAN BAHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121866572571 | $0.01 |
| ARYAN BAHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049155856816 | $0.00 |
| ARYAN BAHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.253700046313858 | $13.92 |
| ARYAN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005539565444 | $170.99 |
| ARYAN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1456421718 | $2.50 |
| ARYAN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22213362969 | $452.32 |
| ARYAN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.2798665259999 | $54.92 |
| ARYAN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 186.129012634 | $116.87 |
| ARYAN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22354937764 | $1.97 |
| ARYAN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.665750594 | $5.36 |
| ARYAN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.56358158519999 | $15.78 |
| ARYAN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039063105053 | $0.89 |
| ARYAN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00093218031372 | $0.07 |
| ARYAN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6089469122 | $2.48 |
| ARYAN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078818187508 | $0.85 |
| ARYAN DIKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034380567239 | $0.00 |
| ARYAN GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046963035785 | $0.01 |
| ARYAN GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033703885798 | $0.03 |
| ARYAN GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019016931997 | $0.00 |
| ARYAN GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00779875917239999 | $0.00 |
| ARYAN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068508797686 | $2.03 |
| ARYAN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554424423089999 | $0.06 |
| ARYAN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090954570689 | $0.09 |
| ARYAN MOBINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023554133917 | $71.19 |
| ARYAN MOBINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134557389078 | $272.90 |
| ARYAN MOBINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.234467222 | $55.23 |
| ARYAN MOBINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7474357575 | $3.76 |
| ARYAN NEGI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (406.857372) | ($406.86) |
| ARYAN NEGI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001213) | ($47.84) |
| ARYAN NEGI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001684 | $50.08 |
| ARYAN NEGI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001685) | ($50.16) |
| ARYAN NEGI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168436) | ($50.20) |
| ARYAN NEGI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167513 | $49.95 |
| ARYAN NEGI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335027) | ($100.44) |
| ARYAN NEGI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001664 | $50.14 |
| ARYAN NEGI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003328) | ($100.29) |
| ARYAN NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134226311832458 | $350.00 |
| ARYAN NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5381964035876 | $0.54 |
| ARYAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3308748317833 | $0.33 |
| ARYAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133054350928999 | $0.00 |
| ARYAN OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000029326895613 | $0.00 |
| ARYAN PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000731588428199999 | $0.00 |
| ARYAN PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4635719832 | $94.06 |
| ARYAN SADIGHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ARYAN SADIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005836944241174 | $0.18 |
| ARYAN SADIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,127.709990349 | $1,127.71 |
| ARYAN SADIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 109.26172738 | $964.54 |
| ARYAN SADIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046032923033 | $0.00 |
| ARYAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018761719227 | $0.02 |
| ARYAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.52842562 | $22.62 |
| ARYAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3398595527 | $14.89 |
| ARYAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129314607910999 | $0.00 |
| ARYAN TAJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012746675996 | $37.73 |
| ARYAN TAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138483552314 | $4.10 |
| ARYAN TAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64224914763 | $0.64 |
| ARYAN TAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54833984879999 | $0.97 |
| ARYAN TAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0112436732324 | $0.01 |
| ARYAN UDESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015356397534 | $0.30 |
| ARYANZA BIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.224339891621 | $1.25 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079741037368 | $0.24 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042734086745 | $0.00 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000998815407489999 | $0.00 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0303135693849999 | $0.02 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027559747897 | $0.00 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079375655244 | $0.00 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035112530598 | $0.01 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000065357671396 | $0.00 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000116508592451 | $0.00 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00183690740879999 | $0.00 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00049585886452 | $0.00 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000036469315951 | $0.00 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000424550178 | $0.00 |
| ARYEH MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008643441971 | $0.00 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160160542349999 | $482.95 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25980116557 | $529.48 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.128479032 | $226.13 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 333.671703618 | $264.53 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036097370108 | $0.00 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03678933745 | $9.15 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7866014102 | $0.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11619226001 | $8.50 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.8950503819999 | $214.88 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067536785961 | $7.42 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23324533642 | $1.44 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0077945548214 | $0.56 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053974905043 | $0.00 |
| ARYEH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0092024372016 | $0.22 |
| ARYEH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016528076184 | $0.05 |
| ARYEH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004291797855 | $0.01 |
| ARYEH SHEINBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260164970277899 | $102.74 |
| ARYEH SHEINBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00187670604229999 | $0.00 |
| ARYEH SHEINBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059209542269 | $0.01 |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000673968) | ($40,386.08) |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000673968 | $40,386.08 |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.07066502039) | ($5.46) |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.07066502039 | $5.46 |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.58954078) | ($1.59) |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.58954078 | $1.59 |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.042455204) | ($2.83) |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.042455204 | $2.83 |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1195556726) | ($0.27) |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1195556726 | $0.27 |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0009984770338) | ($0.11) |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0009984770338 | $0.11 |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000673) | ($40,462.21) |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.070665) | ($5.47) |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.042455) | ($2.84) |
| ARYEH STOUT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.58) | ($1.58) |
| ARYEH STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008228551379 | $33.05 |
| ARYEH STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001144975476 | $0.00 |
| ARYEH STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020969711096 | $0.00 |
| ARYEH STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002749458916 | $0.00 |
| ARYEH STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00007596489665 | $0.01 |
| ARYEH STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000008640666614 | $0.00 |
| ARYK M PAYNKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020634239875 | $0.06 |
| ARYK M PAYNKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ARYK M PAYNKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032657363979 | $0.06 |
| ARYK M PAYNKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.144830988859999 | $0.14 |
| ARYK M PAYNKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127225137837 | $0.08 |
| ARYK M PAYNKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00790991753689999 | $0.00 |
| ARYK M PAYNKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015142439368 | $0.00 |
| ARYK M PAYNKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00120822640793 | $0.00 |
| ARYK M PAYNKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00184076082679999 | $0.00 |
| ARYK M PAYNKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0127525829481999 | $1.38 |
| ARYK M PAYNKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016505421854 | $0.00 |
| ARYN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000431063520629999 | $0.84 |
| ARYN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.284922083919999 | $0.28 |
| ARYO LOTFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134323337176 | $0.03 |
| ARYONN RAWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048424700345 | $0.00 |
| ARZ BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024667577268 | $0.73 |
| ARZ BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.8149201509999 | $53.81 |
| ARZA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170061669589999 | $50.67 |
| ARZA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015727339857 | $0.02 |
| ARZA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6026133 | $12.37 |
| ARZEL VORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9928608339031 | $0.95 |
| ARZIA AFROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077313096865 | $239.68 |
| ARZIA AFROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.649469590879999 | $0.65 |
| ARZIN DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026694558517 | $66.76 |
| ARZIN DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040706348382 | $80.64 |
| ARZIN DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0751216872 | $2.44 |
| ARZIN DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013278644506 | $0.00 |
| ARZIN DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059665274037 | $0.01 |
| ARZU ESENDEMIR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XRP | 17,619.521851 | $10,056.77 |
| ARZU ESENDEMIR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XRP | 17,618.321851 | $10,067.47 |
| ARZU ESENDEMIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XRP | 63,000.0 | $32,111.93 |
| ARZU ESENDEMIR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | XRP | (69,354.201527998) | ($36,397.24) |
| ARZU ESENDEMIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (28,883.642174) | ($10,451.75) |
| ARZU ESENDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665273778859999 | $1.97 |
| ARZU ESENDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364581587399999 | $0.43 |
| ARZU ESENDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2172315444 | $1.49 |
| ARZU ESENDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 151.416659159 | $6.17 |
| ARZU GEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002528559005 | $0.00 |
| ARZU KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049044162739 | $0.00 |
| AS BOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.496492939) | ($3.54) |
| AS BOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.01096932125) | ($21.96) |
| AS BOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3185241304) | ($500.00) |
| AS BOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009504760052) | ($14.92) |
| AS BOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3969389959 | $623.09 |
| AS BOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009840866715) | ($15.45) |
| AS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.41732282831 | $18.52 |
| AS MADISA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0004298 | $1.33 |
| AS MADISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00979049530438909 | $0.01 |
| AS MADISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004818719231 | $0.00 |
| ASA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050611695324 | $14.98 |
| ASA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6816742462 | $3.71 |
| ASA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013810283874 | $0.00 |
| ASA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0115878680184 | $0.00 |
| ASA HARRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.09705214 | $2,859.16 |
| ASA HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000661068461792204 | $15.52 |
| ASA HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040192542346 | $0.05 |
| ASA HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041496316852 | $0.01 |
| ASA HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1019331211 | $12.10 |
| ASA HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041506960128 | $0.00 |
| ASA HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000976798723809999 | $0.01 |
| ASA HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074090525545 | $0.00 |
| ASA HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040224805183 | $0.01 |
| ASA HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029625299208 | $0.00 |
| ASA LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026958957706 | $7.98 |
| ASA LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002908056761 | $5.67 |
| ASA LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.8343955379999 | $32.83 |
| ASA LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032613634906 | $2.39 |
| ASA LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00099394811729 | $0.23 |
| ASA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300224859149999 | $91.46 |
| ASA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149476176109999 | $0.02 |
| ASA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046593457522 | $0.34 |
| ASA MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015657652334 | $30.55 |
| ASA MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.871932754 | $52.22 |
| ASA MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.42363941007 | $0.78 |
| ASA PARINUSSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00331256356) | ($9.97) |
| ASA PARINUSSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ASA PARINUSSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024667) | ($10.03) |
| ASA PARINUSSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,780.481436) | ($1,780.48) |
| ASA PARINUSSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.160718461) | ($3,532.64) |
| ASA PARINUSSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00589279) | ($240.05) |
| ASA PARINUSSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00221626 | $86.87 |
| ASA PARINUSSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00221964) | ($85.09) |
| ASA PARINUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009167430915945 | $0.37 |
| ASA PARINUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185918548187599 | $5.62 |
| ASA PARINUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76240221667 | $3.76 |
| ASA SUPERFUND PTY LTD | MONTVALE MEWS, MOUNT WAVERLEY, 3149 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17193400756 | $349.47 |
| ASA SUPERFUND PTY LTD | MONTVALE MEWS, MOUNT WAVERLEY, 3149 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.6133204339999 | $162.40 |
| ASAAD ABDUL MAJEED YOUSIFMOHAMMED | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 221.17797152 | $307.44 |
| ASAAD ABDUL MAJEED YOUSIFMOHAMMED | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (221.17797152) | ($314.07) |
| ASAAD ABDUL MAJEED YOUSIFMOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1380934537316 | $0.29 |
| ASAAD SKAMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000507635295729999 | $0.00 |
| ASABELE XININDLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021287563212 | $0.04 |
| ASAD ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000091155177386 | $0.00 |
| ASAD ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462478275 | $0.04 |
| ASAD ALI AHMAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2397088143) | ($6,917.28) |
| ASAD ALI AHMAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2397088143 | $6,917.28 |
| ASAD ALI AHMAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23970881) | ($6,937.65) |
| ASAD ALI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010506606858385 | $39.27 |
| ASAD ALWANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.817671237) | ($56,425.21) |
| ASAD ALWANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.817671237 | $56,425.21 |
| ASAD ALWANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.81767123) | ($52,974.51) |
| ASAD ALWANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000731718348) | ($21.98) |
| ASAD ALWANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000731718348 | $21.98 |
| ASAD ALWANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073172) | ($21.82) |
| ASAD ALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493609614884377 | $187.66 |
| ASAD ALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099176981435 | $0.00 |
| ASAD BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026697318358999 | $0.06 |
| ASAD BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51870944863999 | $4.22 |
| ASAD BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22285546398 | $0.54 |
| ASAD BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004189358923 | $0.26 |
| AS'AD FATHULLAH KHAN BIN MUSA AJAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00563219) | ($224.85) |
| AS'AD FATHULLAH KHAN BIN MUSA AJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001472044345697 | $0.06 |
| AS'AD FATHULLAH KHAN BIN MUSA AJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20249053773946 | $0.43 |
| AS'AD FATHULLAH KHAN BIN MUSA AJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017148461924 | $0.00 |
| AS'AD FATHULLAH KHAN BIN MUSA AJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077534508769 | $0.00 |
| ASAD HUSSAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (1.03515) | ($101.19) |
| ASAD HUSSAIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.103979962 | $315.29 |
| ASAD HUSSAIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.204683897 | $404.84 |
| ASAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073342680885 | $227.23 |
| ASAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041871394159 | $82.21 |
| ASAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001692934475585 | $0.17 |
| ASAD MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000078380266308 | $0.00 |
| ASAD MOHMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014110107156 | $427.08 |
| ASAD MOHMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115892850909999 | $234.67 |
| ASAD RAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9978949498 | $1.58 |
| ASAD REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320445261 | $0.38 |
| ASAD REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9234206215 | $6.57 |
| ASADAH KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154064573665 | $4.56 |
| ASADULLAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042229131197 | $0.00 |
| ASADULLAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019774792761 | $0.02 |
| ASADULLAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024909362261 | $0.00 |
| ASADULLAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44834437099 | $0.02 |
| ASADULLAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000042979458798 | $0.00 |
| ASADULLAH MAMUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099452372801 | $29.44 |
| ASADULLAH MAMUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19020713255564 | $2.38 |
| ASADULLAH MAMUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059213640331 | $11.55 |
| ASADULLAH MAMUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.76198056159999 | $2.19 |
| ASADULLAH MAMUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.876931244599999 | $0.55 |
| ASADULLAH MAMUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098964369765 | $1.10 |
| ASADUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049987154129 | $0.00 |
| ASAEL MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00110652169133 | $0.00 |
| ASAEL MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015140930472 | $0.00 |
| ASAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003625717911 | $10.73 |
| ASAF ALI HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122119781185 | $3.61 |
| ASAF COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.27) | ($1.27) |
| ASAF COHEN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 1.27 | $1.27 |
| ASAF COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1.177077515) | ($1.14) |
| ASAF COHEN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | MANA | 1.177077515 | $1.14 |
| ASAF COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1870785723087 | $1.17 |
| ASAF COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0178830409999 | $18.02 |
| ASAF COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00584627861779999 | $0.01 |
| ASAF COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1171104869999 | $18.12 |
| ASAF COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4785195926096 | $1.47 |
| ASAF COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.329674592 | $16.33 |
| ASAF COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025884673946 | $0.00 |
| ASAF COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00252609871169999 | $0.00 |
| ASAF COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062502959101 | $0.00 |
| ASAF COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0065399633127 | $0.01 |
| ASAF COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.804784659 | $19.59 |
| ASAF COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.117106271 | $18.12 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (215.0) | ($215.00) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 2.22863 | $215.00 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (8.87561) | ($903.80) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 901.193 | $903.80 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 4.61753 | $500.00 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (623.12) | ($623.12) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 5.90809 | $623.12 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 6.29173482 | $609.33 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (0.01539) | ($1.49) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1.49 | $1.49 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | SOL | (16.807068009) | ($1,636.00) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 409.0 | $409.00 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 1.16771 | $100.00 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 0.57851 | $50.00 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (260.309336) | ($260.31) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.057117) | ($71.86) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 27.30690046 | $1,204.85 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (15.61938) | ($696.00) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 698.92 | $696.00 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (693.0) | ($693.00) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 24.262948419 | $1,081.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (37.69531) | ($1,682.00) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,655.662 | $1,682.00 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,659.008282) | ($1,659.01) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01395848 | $416.13 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.013959) | ($416.50) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 416.757 | $416.50 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.04) | ($2.04) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (409.0) | ($409.00) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 16.80706801 | $649.27 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (16.04361) | ($514.36) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 509.512 | $514.36 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 21.451524588 | $686.23 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001062127631) | ($2.02) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00191974837) | ($36.51) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06388539958) | ($1,215.00) |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07912216723 | $1,504.78 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003363075224 | $0.00 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72823757212187 | $2.86 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013099361052 | $0.00 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1377927005173 | $2.14 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104884674773 | $0.01 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034316779716 | $0.00 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0504278723674799 | $3.08 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000497594413509 | $0.00 |
| ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010552044573464 | $0.79 |
| ASAF ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 855.4288975936 | $995.56 |
| ASAF KOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9887040694 | $3.48 |
| ASAF KOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015236245498 | $0.03 |
| ASAF KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070262321474 | $215.59 |
| ASAF KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170297524430999 | $338.61 |
| ASAF KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.526665729 | $16.27 |
| ASAF KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.666716913 | $64.46 |
| ASAF KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5206372336 | $13.42 |
| ASAF KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.94659417239999 | $414.81 |
| ASAF LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32658639520999 | $1.99 |
| ASAF LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4674786999999 | $15.43 |
| ASAF LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16106876052 | $0.41 |
| ASAF LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058683498493 | $0.48 |
| ASAF PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.94524028231 | $21.43 |
| ASAF RAPOPORT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 5.15814223 | $478.83 |
| ASAF RAPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682378 | $50.00 |
| ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.81 |
| ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 2.45513993 | $72,051.53 |
| ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.1847816088) | ($5,400.00) |
| ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,350.0 | $1,350.00 |
| ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (830.0) | ($830.00) |
| ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.528221) | ($500.53) |
| ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000160082751) | ($3.33) |
| ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065170810819 | $159.43 |
| ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.140893047135 | $77.07 |
| ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8491623417628 | $0.85 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.01223419572) | ($0.02) |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.01223419572 | $0.02 |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.006105412) | ($4,820.00) |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.006105412 | $4,820.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.006105412) | ($4,817.58) |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.506211781) | ($1,133.01) |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.506211781 | $1,133.01 |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (34.506211781) | ($1,129.13) |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,040.676146716) | ($3,163.75) |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,040.676146716 | $3,163.75 |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.045520351) | ($3,950.00) |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.045520351 | $3,950.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.045520351) | ($3,834.96) |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,040.676146716) | ($2,860.58) |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,307.5033) | ($1,000.00) |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,307.5033 | $1,000.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | CEL | (1,307.5033) | ($1,002.89) |
| ASAF YASHAYEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,949.466018) | ($1,640.57) |
| ASAF YASHAYEV | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,949.466018 | $1,640.57 |
| ASAF YASHAYEV | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XRP | (3,949.466018) | ($1,638.79) |
| ASAF YASHAYEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.002050723) | ($3,085.00) |
| ASAF YASHAYEV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.002050723 | $3,085.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.002050723) | ($3,084.56) |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036588236432 | $112.04 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9495995444 | $35.48 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.448656702709999 | $923.09 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073491205909999 | $0.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.8848728882359 | $38.49 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084078518467 | $0.01 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000341492437079999 | $0.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038573308444 | $0.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000066507331507 | $0.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17903334248329 | $11.41 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000383042295819999 | $0.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057656745201 | $0.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000032480057084 | $0.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0244234040569999 | $1.39 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00065031232274 | $0.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016088484581 | $0.00 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000959719385419999 | $0.02 |
| ASAF YASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000029069508430329 | $0.00 |
| ASAFTEI ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017053472995 | $0.01 |
| ASAFTEI ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000412336467939999 | $0.00 |
| ASAFTEI ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000180206127609999 | $0.04 |
| ASAHI CANTU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,828.88) |
| ASAHI CANTU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (16.360325666) | ($46,209.58) |
| ASAHI CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456508725 | $0.49 |
| ASAHI CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.9173569339 | $141.76 |
| ASAHI CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344250529302369 | $103.06 |
| ASAHI CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000697024504999999 | $0.00 |
| ASAHI CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.770163772 | $0.97 |
| ASAHI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259735500649999 | $7.69 |
| ASAI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00331461444349999 | $0.00 |
| ASAI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016178487312 | $0.01 |
| ASAKO SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020301693931 | $61.00 |
| ASAKO SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015222567097 | $0.02 |
| ASAKO SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016965594849 | $0.02 |
| ASAL JAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.551912583699 | $119.45 |
| ASAM ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122320380 32 | $0.00 |
| ASAM ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015296358759 | $0.02 |
| ASAM ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000001790570529999999 | $0.00 |
| ASAM ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082980289301 | $0.00 |
| ASAM ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.862151226 | $70.45 |
| ASAM ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092135233123 | $0.00 |
| ASAM ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9814459816 | $1.17 |
| ASAM ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.672250146 | $0.84 |
| ASAM ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016463627958 | $0.00 |
| ASAM ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000136380643384 | $0.00 |
| ASAN NADITH EGODAGAMAGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $414.58 |
| ASAN NADITH EGODAGAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261577446793 | $1.86 |
| ASANDA CHIZANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05422685657991 | $0.05 |
| ASANDA POKOLWANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($761.36) |
| ASANDA POKOLWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.31219079399 | $58.04 |
| ASANEE PORANANOND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $609.36 |
| ASANEE PORANANOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256965748178 | $54.81 |
| ASANGAU WIJESEKARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.08) | ($445.18) |
| ASANGAU WIJESEKARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123034) | ($49.16) |
| ASANGAU WIJESEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001230345235 | $50.00 |
| ASANGAU WIJESEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414160456608472 | $0.87 |
| ASANKA BANDARA WALPOLA WALPOLA KANKANAMALAGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ASANKA BANDARA WALPOLA WALPOLA KANKANAMALAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.96) | ($406.96) |
| ASANKA BANDARA WALPOLA WALPOLA KANKANAMALAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($47.53) |
| ASANKA BANDARA WALPOLA WALPOLA KANKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164089127729438 | $50.01 |
| ASANKA BANDARA WALPOLA WALPOLA KANKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3949342874518 | $2.39 |
| ASANKA DISSANAYAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.81644368) | ($13,814.61) |
| ASANKA DISSANAYAKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05316) | ($1,601.42) |
| ASANKA DISSANAYAKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25776514) | ($7,760.61) |
| ASANKA DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026823107207 | $88.41 |
| ASANKA DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031806431703136 | $88.66 |
| ASANKA DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020772163321 | $0.00 |
| ASANKA GUNAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239640939624473 | $0.00 |
| ASANKA INAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197817240087099 | $0.00 |
| ASANKA SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000396236053 | $0.00 |
| ASANKA SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035869227764 | $0.00 |
| ASANKA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030725034085 | $0.09 |
| ASANKA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12263510426743 | $0.08 |
| ASANKA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015015865274 | $0.29 |
| ASANKA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13259049821 | $0.13 |
| ASANKA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013497076253 | $0.00 |
| ASANKA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013559503656 | $0.00 |
| ASANKA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.21637983833 | $0.22 |
| ASANKA WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000151917404207 | $0.00 |
| ASANTE JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000039211265 | $0.00 |
| ASANTE JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379255928597753 | $0.04 |
| ASANTE JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009052753928499999 | $0.00 |
| ASANTE JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028665518686 | $0.00 |
| ASANTE JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023784092816 | $0.02 |
| ASANTE JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.049409146819 | $0.00 |
| ASANTE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43363711009999 | $1.43 |
| ASATUR GALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044821606505 | $0.01 |
| ASAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000435992018469999 | $0.13 |
| ASAWARAK RATTANASIRIRAT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 45.9 | $777.57 |
| ASAWARAK RATTANASIRIRAT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (45.9) | ($446.61) |
| ASAWARAK RATTANASIRIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029592116074 | $0.88 |
| ASAWARAK RATTANASIRIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9150195714 | $4.69 |
| ASAWARAK RATTANASIRIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023714298925 | $0.00 |
| ASAWARAK RATTANASIRIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20660339582999 | $13.41 |
| ASAWARAK RATTANASIRIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.441314515729999 | $3.90 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442376052339999 | $136.02 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43414591902 | $879.94 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1351662979999 | $14.14 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6697569361 | $1.32 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015618210227 | $0.00 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080266241408 | $0.01 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068324578638 | $0.60 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44050798496 | $0.06 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038674769483 | $0.00 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21066637389 | $4.14 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21081485466 | $8.34 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010913249555 | $0.00 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3452803646 | $2.13 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00087309883807 | $0.20 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00072630395774 | $0.05 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3293292162 | $0.51 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015131739038 | $1.08 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8066320469 | $0.87 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17458452175 | $0.09 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0295588795129999 | $0.69 |
| ASAWAREE KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0057558655491 | $0.62 |
| ASBERY RAINEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 28.57142857 | $4.01 |
| ASBERY RAINEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 4.7064182 | $0.93 |
| ASBERY RAINEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | EOS | 5.0089 | $12.77 |
| ASBERY RAINEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | EOS | 6.2887 | $15.26 |
| ASBJØRN BEREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002740783174 | $0.08 |
| ASBJØRN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7451562249 | $16.54 |
| ASBJØRN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79516363521125 | $1.80 |
| ASBJØRN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82912384987085 | $3.33 |
| ASBJØRN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6129304406 | $2.27 |
| ASBJØRN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049042570887 | $0.00 |
| ASBJØRN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015505904764 | $4.93 |
| ASBJØRN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000765650363899999 | $2.27 |
| ASBJØRN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018473272417 | $3.60 |
| ASBJØRN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3051114689 | $1.45 |
| ASBJØRN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.888739888189999 | $0.13 |
| ASBJØRN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026073253015 | $1.56 |
| ASBJØRN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50134763558 | $0.24 |
| ASBJØRN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055364189892 | $3.15 |
| ASBJØRN HIIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.57869858797 | $13.06 |
| ASBJØRN LAURITSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000592) | ($17.83) |
| ASBJØRN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15831156217759 | $0.19 |
| ASBJØRN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5389115932 | $0.22 |
| ASBJORN MADSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.06141973 | $116.31 |
| ASBJORN MADSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (44.101) | ($36.09) |
| ASBJORN MADSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0011781 | $36.09 |
| ASBJORN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322418549477999 | $107.00 |
| ASBJORN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37403833449806 | $0.55 |
| ASBJORN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000561534811163 | $0.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASBJORN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51282850358 | $0.32 |
| ASBJORN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3321004623 | $4.55 |
| ASBJØRN SANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.86999380939999 | $8.62 |
| ASBJØRN SKØTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047568379883 | $14.08 |
| ASBJØRN SKØTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.219529461 | $7.25 |
| ASBJØRN SKØTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018077565411 | $35.27 |
| ASBJØRN SKØTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.703178187 | $43.37 |
| ASBJØRN SKØTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78472407697 | $8.72 |
| ASBJØRN SKØTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 266.529269741 | $266.53 |
| ASBJØRN YUANG FAGERVIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (26.190614) | ($20.83) |
| ASBJØRN YUANG FAGERVIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083723) | ($237.84) |
| ASBJØRN YUANG FAGERVIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02289581) | ($821.39) |
| ASBJØRN YUANG FAGERVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099829107489599 | $3.88 |
| ASBJØRN YUANG FAGERVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030964885947269 | $0.91 |
| ASBJØRN YUANG FAGERVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07251963155493 | $0.06 |
| ASC11 LLC | HAZELHURST DRIVE, HOUSTON, TEXAS 77043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018931051374 | $568.40 |
| ASCENCIA KOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000443741391999 | $0.00 |
| ASCENCIA KOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068832056154 | $0.01 |
| ASCENCIA REJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006078165761999 | $0.00 |
| ASCENCIA REJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108135323386 | $0.01 |
| ASCENZIO FERRARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023568896862 | $71.24 |
| ASCENZIO FERRARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.3198804856899 | $69.09 |
| ASCHWIN VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000949824759119999 | $0.00 |
| ASE BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024885916628 | $0.01 |
| ASEEM VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020903316464 | $62.88 |
| ASEEM VINAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063863830377 | $1.89 |
| ASEEM VINAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.95306452255 | $8.10 |
| ASEEM VINAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6104535899 | $1.64 |
| ASEEM VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086510113489 | $2.56 |
| ASEI ROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2633144940377 | $0.27 |
| ASEL BIKTASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9273983671399 | $58.66 |
| ASELA LAKSHITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001693626550473 | $0.00 |
| ASELA TAGARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.96706879897 | $72.87 |
| ASEM AHMED ELMETWALLY MOHAMED ELMETWALLY MASHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005864393897 | $0.00 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (29.24261) | ($3,000.00) |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0740765 | $3,000.00 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.49888848 | $1,410.97 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192525102668 | $57.15 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25768405413 | $524.63 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.274595374 | $108.83 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.609272853 | $63.17 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.0670536244 | $134.10 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15214302297 | $10.17 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.567151533 | $175.57 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 55.069650062 | $7.85 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115506638479 | $8.45 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.379372995859999 | $22.88 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45337929538 | $57.50 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.281588748889999 | $30.92 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040464617553 | $0.92 |
| ASEN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.0886384647 | $18.89 |
| ASEN ANTONIEV ZAPRYANOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01536954 | $44.42 |
| ASEN ANTONIEV ZAPRYANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.98177 | $2,872.48 |
| ASEN ANTONIEV ZAPRYANOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,024.36) |
| ASEN ANTONIEV ZAPRYANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.497134) | ($877.12) |
| ASEN ANTONIEV ZAPRYANOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.22 |
| ASEN ANTONIEV ZAPRYANOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0798 | $2,416.82 |
| ASEN ANTONIEV ZAPRYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002064747584 | $60.00 |
| ASEN ANTONIEV ZAPRYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0220404543126 | $18.17 |
| ASEN DOBREV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ASEN DOBREV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06824000006) | ($123.27) |
| ASEN DOBREV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($38,485.72) |
| ASEN DOBREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284142332349999 | $0.92 |
| ASEN DOBREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71760286078 | $5.95 |
| ASEN DOBREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207201637783 | $488.85 |
| ASEN DOBREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.7877089071 | $13.79 |
| ASEN DOBREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063546549942 | $5.02 |
| ASEN DOBREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9427014613 | $14.39 |
| ASEN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009724877219 | $0.00 |
| ASEN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00652692631349999 | $0.01 |
| ASEN MITKOV HARITOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01330254 | $538.39 |
| ASEN MITKOV HARITOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BSV | 10.099 | $862.86 |
| ASEN MITKOV HARITOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0856 | $3,347.11 |
| ASEN MITKOV HARITOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.015893 | $502.71 |
| ASEN MITKOV HARITOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (44,532.008663) | ($17,097.71) |
| ASEN MITKOV HARITOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (1,661.65181293) | ($33,449.05) |
| ASEN MITKOV HARITOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11659314) | ($3,189.40) |
| ASEN MITKOV HARITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008261325291574 | $25.76 |
| ASEN MITKOV HARITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.916577363089 | $318.33 |
| ASEN NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092581508007 | $27.40 |
| ASEN NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036253752354 | $0.00 |
| ASEN NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116461505204 | $2.27 |
| ASEN NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035754393202 | $0.03 |
| ASEN NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.255547687 | $10.63 |
| ASEN NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003641939447 | $0.83 |
| ASEN NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.92486053706 | $0.45 |
| ASEN PASKALEV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (80.0) | ($80.00) |
| ASEN PASKALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38150954657 | $2.48 |
| ASEN PASKALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01435411692 | $28.01 |
| ASENA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.52955417506 | $12.05 |
| ASEP DEDI SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009208716609755 | $0.00 |
| ASEP NOOR MUKHDARI SUTRISNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034736962085 | $10.28 |
| ASEP NOOR MUKHDARI SUTRISNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.360505139564 | $11.60 |
| ASEP RAMADHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 57.98 | $10.27 |
| ASEP RAMADHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (57.98) | ($10.27) |
| ASEP RAMADHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 10.224 | $10.27 |
| ASEP RAMADHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.22) | ($10.22) |
| ASEP RAMADHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.003596 | $10.22 |
| ASEP RAMADHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.00407) | ($11.61) |
| ASEP RAMADHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 11.526 | $11.61 |
| ASEP RAMADHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (11.53) | ($11.53) |
| ASEP RAMADHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LTC | 0.11239 | $11.53 |
| ASEP RAMADHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.11451597) | ($10.91) |
| ASEP RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002816191156921 | $0.01 |
| ASEP RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002471788745302 | $0.00 |
| ASEP RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000001662099420212 | $0.00 |
| ASEP RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008466841142214 | $0.00 |
| ASEP SUPRIYATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029679337561 | $0.00 |
| ASEP SUPRIYATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023706287949 | $0.05 |
| ASER A SAMAHY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 1.35178585 | $40,568.45 |
| ASER A SAMAHY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.35178585) | ($40,504.91) |
| ASER A SAMAHY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.35178585 | $40,504.91 |
| ASER A SAMAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003326548987923 | $73.46 |
| ASER A SAMAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.55084806 | $100.00 |
| ASER A SAMAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.844013615 | $176.84 |
| ASERI DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.69704789386 | $32.45 |
| ASFAAG IBRAHIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01824221 | $720.73 |
| ASFAAG IBRAHIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01824221) | ($718.41) |
| ASFAAG IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353835961794699 | $0.41 |
| ASFIA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.8239071489999 | $49.01 |
| ASFIA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86770041562 | $9.64 |
| ASFIA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19724434819 | $4.09 |
| ASFIA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062846837414 | $6.90 |
| ASFIA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.01195916323 | $1.31 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/7/2022 | Earn | Incoming | Deposit | CEL | 1,496.1453 | $2,990.44 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.3415) | ($10,408.58) |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/17/2022 | Earn | Incoming | Swap In | CEL | 12,113.509 | $10,408.58 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (20.919) | ($16.41) |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/23/2022 | Earn | Incoming | Swap In | USDC | 16.31 | $16.41 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (41.839) | ($32.84) |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0010715 | $32.84 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (20.919) | ($16.42) |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.007886 | $16.42 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (20.92) | ($16.42) |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/23/2022 | Earn | Incoming | Swap In | USDC | 16.265 | $16.42 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (16.26) | ($16.26) |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 23.664 | $16.26 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (22.958) | ($15.56) |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/30/2022 | Earn | Incoming | Swap In | USDC | 15.659 | $15.56 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (45.916) | ($31.12) |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0010207 | $31.12 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (22.958) | ($15.56) |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.00823 | $15.56 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (22.958) | ($15.56) |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/30/2022 | Earn | Incoming | Swap In | USDC | 15.668 | $15.56 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (15.66) | ($15.66) |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 24.694 | $15.66 |
| ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,065.72523042576 | $1,133.27 |
| ASGEIR BERGLYD HOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66690070979599 | $6.41 |
| ASGER BALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026305476222 | $7.79 |
| ASGER BARTRAM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001923413465 | $5.69 |
| ASGER DREJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018418973764 | $0.00 |
| ASGER DREJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50055645314 | $0.31 |
| ASGER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.222033280034 | $4.06 |
| ASGER HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08525419231102 | $0.08 |
| ASGER JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86008664897 | $3.95 |
| ASGER KRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237971706555399 | $0.23 |
| ASGER LIDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2628658710368 | $20.12 |
| ASGER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029007743956 | $8.59 |
| ASGER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032151945586 | $6.27 |
| ASGER SCHLICHTKRULL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.32) |
| ASGER SCHLICHTKRULL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.396975) | ($93,433.80) |
| ASGER SCHLICHTKRULL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (31,011.811586) | ($31,011.81) |
| ASGER SCHLICHTKRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 514.749878518643 | $558.30 |
| ASGER SCHLICHTKRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 379.475371101139 | $379.48 |
| ASGER SKOU TERP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018579670854 | $5.50 |
| ASGER SKOU TERP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000844537404389999 | $0.16 |
| ASGER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.61560881785 | $113.48 |
| ASGHAR ABBAS SYED ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142922280667 | $4.23 |
| ASGHAR ABBAS SYED ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000190738625699999 | $0.37 |
| ASGHAR RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003844867742 | $117.87 |
| ASGHAR RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097595567996 | $19.04 |
| ASGHAR RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1295463601 | $4.48 |
| ASGHAR RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048252602989 | $0.43 |
| ASGHAR RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.077004840399 | $0.10 |
| ASGHAR REZAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 24.9 | $452.80 |
| ASGHAR REZAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $49.63 |
| ASGHAR REZAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $75.23 |
| ASGHAR REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017169872455741 | $50.32 |
| ASGHAR REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57426119093 | $5.43 |
| ASH ALANKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,840.111541498) | ($10,840.11) |
| ASH ALANKAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,840.111541498 | $10,840.11 |
| ASH ALANKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.991025049) | ($41.99) |
| ASH ALANKAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.991025049 | $41.99 |
| ASH ALANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022765909309 | $44.42 |
| ASH ALANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18133165692909 | $0.18 |
| ASH ALANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 71.31980992832 | $71.32 |
| ASH BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018714200032 | $0.00 |
| ASH BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021986947727 | $0.00 |
| ASH BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045519060664 | $0.01 |
| ASH BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047023339878 | $0.01 |
| ASH BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000140081488839999 | $0.00 |
| ASH BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0108573676814 | $0.01 |
| ASH BLEDNIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (114.165789) | ($599.37) |
| ASH BLEDNIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001138) | ($47.08) |
| ASH BLEDNIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (74.080657) | ($1,362.34) |
| ASH BLEDNIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,912.681984) | ($7,043.88) |
| ASH BLEDNIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (384.244756) | ($5,470.03) |
| ASH BLEDNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000933192622296 | $0.04 |
| ASH BLEDNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083107600914 | $0.10 |
| ASH BLEDNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.872048243306 | $8.10 |
| ASH BLEDNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1071542839275 | $1.93 |
| ASH BLEDNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11019854068658 | $1.53 |
| ASH BLEDNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2536258991234 | $1.35 |
| ASH CLATWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074383872961 | $230.50 |
| ASH CLATWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8436302386 | $26.03 |
| ASH CLATWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126150031089 | $255.68 |
| ASH CLATWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.52380721523 | $166.71 |
| ASH COMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081896357759 | $0.10 |
| ASH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015869920673 | $47.11 |
| ASH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074505693438 | $0.01 |
| ASH FAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.01656475603 | $10.54 |
| ASH GILES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,002.099917 | $3,002.10 |
| ASH GILES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 369.829974 | $369.83 |
| ASH GILES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 99.9 | $1,414.25 |
| ASH GILES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,830.919621 | $2,830.92 |
| ASH GILES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,960.11) | ($6,960.11) |
| ASH GILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,051.0582) | ($10,051.06) |
| ASH GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013785624769 | $4.46 |
| ASH GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 459.39806008503 | $351.32 |
| ASH GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,048.113214418 | $1,048.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASH GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3018020921 | $11.27 |
| ASH GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 145.08768136278 | $145.09 |
| ASH JEWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019842975402 | $0.59 |
| ASH JEWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40808516945 | $4.75 |
| ASH LAPOMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093717669748 | $0.28 |
| ASH LAPOMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1479213678 | $2.50 |
| ASH LOWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118298883202 | $0.35 |
| ASH LOWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000718683969199999 | $0.00 |
| ASH LOWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086608218921 | $0.00 |
| ASH MULAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022613075533 | $0.00 |
| ASH MULAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116299377020999 | $1.03 |
| ASH ORREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083002718736 | $2.46 |
| ASH ORREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70131975515 | $0.83 |
| ASH ORREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041173309988 | $0.04 |
| ASH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000366738418579999 | $0.00 |
| ASH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078610218694 | $0.01 |
| ASH SHAALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 335.307528695 | $390.79 |
| ASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07349070333865 | $8.48 |
| ASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8092610513 | $1.14 |
| ASH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086861121594 | $0.10 |
| ASH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16402196418 | $0.13 |
| ASH WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025061069278 | $0.00 |
| ASH WILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.397922) | ($4,346.34) |
| ASH WILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.114090503 | $348.29 |
| ASH WILL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.115124933 | $349.97 |
| ASH WILL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.109776094 | $334.07 |
| ASH WILL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.113641971 | $352.21 |
| ASH WILL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.219031412 | $619.28 |
| ASH WILL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.226806526 | $664.26 |
| ASH WILL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.240394855 | $680.05 |
| ASH WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.246832774 | $607.80 |
| ASH WILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.200587456 | $414.32 |
| ASH WILL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.231738188 | $470.70 |
| ASH WILL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.235363754 | $486.55 |
| ASH WILL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.360216) | ($698.61) |
| ASH WILL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.234876582 | $414.11 |
| ASH WILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.208560725) | ($4,152.05) |
| ASH WILL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.236390647 | $431.26 |
| ASH WILL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.230554046 | $406.07 |
| ASH WILL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.226206975 | $331.47 |
| ASH WILL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.200059516 | $228.44 |
| ASH WILL | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.241427085 | $278.04 |
| ASH WILL | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.20779423 | $219.36 |
| ASH WILL | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETH | 0.240384907 | $275.16 |
| ASH WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.298623373019 | $179.73 |
| ASHA AMEDEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.454821044) | ($0.92) |
| ASHA AMEDEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (869.729972094) | ($550.00) |
| ASHA AMEDEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,074.552658087 | $679.53 |
| ASHA AMEDEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (26.135543794) | ($16.53) |
| ASHA AMEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197390691469999 | $0.58 |
| ASHA AMEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015704049932 | $0.00 |
| ASHA AMEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15442644995484 | $0.60 |
| ASHA AMEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017717904175 | $0.16 |
| ASHA ASHOK PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007840827628 | $0.00 |
| ASHA ASHOK PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015001628369 | $0.02 |
| ASHA DALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000550651298029999 | $1.63 |
| ASHA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.145261781749 | $3.22 |
| ASHA JEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140923660203 | $41.71 |
| ASHA JEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021454173632 | $41.86 |
| ASHA JEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0172789515 | $5.03 |
| ASHA KIRAN KOTNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (85.0174922) | ($28.69) |
| ASHA KIRAN KOTNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 85.0174922 | $28.69 |
| ASHA KIRAN KOTNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7793205644) | ($22,276.10) |
| ASHA KIRAN KOTNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7793205644 | $22,276.10 |
| ASHA KIRAN KOTNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046675071267051 | $161.25 |
| ASHA KIRAN KOTNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072644469723 | $0.00 |
| ASHA KIRAN KOTNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.150985715583441 | $0.08 |
| ASHA KIRAN KOTNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019532329716 | $0.00 |
| ASHA MUNGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035091823754 | $10.39 |
| ASHA MUNGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104724547524999 | $20.43 |
| ASHA MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006244536751 | $193.08 |
| ASHA MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.077401792 | $25.74 |
| ASHA MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298560793239999 | $58.41 |
| ASHA MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2122741168 | $0.21 |
| ASHA MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.428500179 | $10.65 |
| ASHA MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6384488806 | $1.03 |
| ASHA MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15663835846 | $1.38 |
| ASHA MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074721171564 | $5.47 |
| ASHA MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032418148184 | $3.56 |
| ASHA MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.27014293236999 | $4.75 |
| ASHA PARMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.97528242) | ($9,885.99) |
| ASHA PARMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80205757) | ($23,304.58) |
| ASHA PARMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (157.11057133) | ($1,066.78) |
| ASHA PARMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (34.99247565) | ($2,282.56) |
| ASHA PARMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (135.8766397) | ($17.79) |
| ASHA PARMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.0786404) | ($7.33) |
| ASHA PARMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (11.51128399) | ($3,446.34) |
| ASHA PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.468313299095 | $247.17 |
| ASHA RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004644522894 | $13.75 |
| ASHA RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00727373882989999 | $14.19 |
| ASHA RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6546185562 | $5.43 |
| ASHA RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0654632561319999 | $0.73 |
| ASHA RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286023562577798 | $0.03 |
| ASHA RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178489742960099 | $53.25 |
| ASHA RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6052867077999 | $16.61 |
| ASHA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009954781486 | $0.00 |
| ASHA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071446642809 | $0.01 |
| ASHA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107652768455 | $0.00 |
| ASHA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023636128632 | $0.03 |
| ASHA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008531747662 | $0.00 |
| ASHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053757231154 | $165.85 |
| ASHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5500668203729 | $47.93 |
| ASHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16813177437 | $341.69 |
| ASHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.67256006369999 | $2.31 |
| ASHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0040968625 | $16.80 |
| ASHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057102132249 | $0.40 |
| ASHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6104209289 | $9.17 |
| ASHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32522043845 | $1.65 |
| ASHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36509995741 | $20.78 |
| ASHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019592013873 | $1.00 |
| ASHAAB ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014805521197 | $0.00 |
| ASHAKA JAYASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022934291635 | $0.01 |
| ASHAKA JAYASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105354053259 | $0.00 |
| ASHAKI VALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024241421284 | $0.72 |
| ASHAN ISURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0504404036324509 | $0.06 |
| ASHAN ISURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013863244955 | $0.00 |
| ASHAN ISURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016526431135 | $0.01 |
| ASHAN KALANSURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022848384365 | $68.98 |
| ASHAN KALANSURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019942390776 | $0.00 |
| ASHAN KALANSURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 10.9737937756999 | $7.80 |
| ASHAN KALPA LAKSHITHA DALUWATHU MULLA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074447371218626 | $0.14 |
| ASHAN KANISHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020553032193 | $0.00 |
| ASHAN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231017274839999 | $0.01 |
| ASHAN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062266295307 | $0.07 |
| ASHAN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93306561729 | $0.45 |
| ASHAN MOHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216522264979999 | $0.04 |
| ASHAN PATHMANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017603550192 | $0.52 |
| ASHAN PATHMANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018406189759 | $0.04 |
| ASHAN PATHMANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096149698461 | $0.01 |
| ASHAN PATHMANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013660963329 | $0.02 |
| ASHAN PATHMANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013929054342 | $0.00 |
| ASHAN RASHID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($26.73) |
| ASHAN RASHID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (330.061728807) | ($4,409.62) |
| ASHAN RASHID | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MANA | (500.0) | ($1,065.00) |
| ASHAN RASHID | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MANA | (643.0) | ($1,369.59) |
| ASHAN RASHID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.6335 | $61.33 |
| ASHAN RASHID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.068813) | ($199.25) |
| ASHAN RASHID | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 199.133 | $199.25 |
| ASHAN RASHID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (199.33) | ($199.33) |
| ASHAN RASHID | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 2.00149 | $199.33 |
| ASHAN RASHID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035333) | ($99.86) |
| ASHAN RASHID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,294.80) |
| ASHAN RASHID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035377) | ($100.10) |
| ASHAN RASHID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2.0995 | $185.36 |
| ASHAN RASHID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (5.251) | ($11.01) |
| ASHAN RASHID | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.003935 | $11.01 |
| ASHAN RASHID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.68) | ($7,483.15) |
| ASHAN RASHID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,391.45) |
| ASHAN RASHID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,369.55) |
| ASHAN RASHID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,647.56) |
| ASHAN RASHID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($50.10) |
| ASHAN RASHID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0921749) | ($32,629.82) |
| ASHAN RASHID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.0495 | $57.00 |
| ASHAN RASHID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00059324) | ($17.81) |
| ASHAN RASHID | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UNI | 10.08814564 | $52.96 |
| ASHAN RASHID | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017658) | ($5.35) |
| ASHAN RASHID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,928.61) |
| ASHAN RASHID | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AAVE | (18.97985) | ($2,167.10) |
| ASHAN RASHID | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,187.31 | $2,167.10 |
| ASHAN RASHID | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,187.311388) | ($2,187.31) |
| ASHAN RASHID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (36.72693) | ($1,523.05) |
| ASHAN RASHID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,517.291 | $1,523.05 |
| ASHAN RASHID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (37.11132) | ($906.37) |
| ASHAN RASHID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 901.545 | $906.37 |
| ASHAN RASHID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (10.0789) | ($54.20) |
| ASHAN RASHID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 53.73 | $54.20 |
| ASHAN RASHID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,472.566) | ($2,472.57) |
| ASHAN RASHID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025779119) | ($1,867.54) |
| ASHAN RASHID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.02861) | ($1.20) |
| ASHAN RASHID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.198 | $1.20 |
| ASHAN RASHID | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | AAVE | 0.1 | $5.95 |
| ASHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038580868218625 | $145.31 |
| ASHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020116873780742 | $0.04 |
| ASHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065600051447666 | $181.60 |
| ASHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123497738861 | $0.01 |
| ASHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067235754081 | $0.00 |
| ASHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167075428451209 | $2.32 |
| ASHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.273032218532738 | $19.10 |
| ASHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30974857646895 | $15.28 |
| ASHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.131717391223695 | $17.25 |
| ASHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.010646047403735 | $0.05 |
| ASHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.152656920659091 | $0.32 |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012649) | ($49.91) |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126031) | ($49.84) |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001586 | $4.54 |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001586) | ($4.68) |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138606) | ($49.95) |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00138813) | ($50.02) |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00138813 | $50.01 |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138813) | ($49.89) |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00138813 | $48.12 |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001388) | ($48.16) |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001565 | $49.74 |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00313) | ($99.60) |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00165679 | $50.07 |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003314) | ($100.33) |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00852209440263987 | $300.00 |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000708005502229 | $0.00 |
| ASHAN RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020084863312 | $0.00 |
| ASHAN SAMEERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0495) | ($346.46) |
| ASHAN SANDEEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2487294462054 | $0.24 |
| ASHAN SUBASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580427027279999 | $202.75 |
| ASHAN SUBASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.76409684761 | $113.74 |
| ASHAN SUBASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12178648347 | $292.56 |
| ASHAN SUBASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0901737742 | $11.39 |
| ASHANDRA KOMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040897090097 | $0.00 |
| ASHANI WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 1,092.13520047 | $95.88 |
| ASHANI WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOGE | (1,091.06) | ($89.10) |
| ASHANI WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0030746 | $89.10 |
| ASHANI WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029529713075 | $0.01 |
| ASHANTE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062764695278 | $1.86 |
| ASHANTE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040462444621 | $0.05 |
| ASHANTE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042021291915999 | $0.82 |
| ASHANTE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.011397032928 | $0.00 |
| ASHANTHA ROSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039163036079999 | $0.04 |
| ASHANTI MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000403766612 | $0.00 |
| ASHAR KANDATHIL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ASHAR KANDATHIL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ASHAR KANDATHIL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ASHAR KANDATHIL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ASHAR KANDATHIL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHAR KANDATHIL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ASHAR KANDATHIL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ASHAR KANDATHIL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ASHAR KANDATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007362197282 | $0.00 |
| ASHAR KANDATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023559120475 | $0.00 |
| ASHAR QURESHI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.019058 | $756.86 |
| ASHAR QURESHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ASHAR QURESHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($669.47) |
| ASHAR QURESHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ASHAR QURESHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (23.0) | ($1,264.32) |
| ASHAR QURESHI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00052838 | $15.40 |
| ASHAR QURESHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.05018551 | $1,513.29 |
| ASHAR QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062670906518 | $204.01 |
| ASHAR QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.884375704 | $125.76 |
| ASHAR QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46725356058 | $944.54 |
| ASHAR QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16,731.767469861 | $16,731.77 |
| ASHAR QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0315250015119999 | $0.03 |
| ASHAR QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.4084633461 | $505.95 |
| ASHAYA JAMSON-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015697201433 | $46.57 |
| ASHAYA JAMSON-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031686732317 | $0.00 |
| ASHAYA JAMSON-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031438453911 | $61.65 |
| ASHAYA JAMSON-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9315739394 | $3.72 |
| ASHAYA JAMSON-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12461700845 | $12.50 |
| ASHAYA JAMSON-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 133.744536308 | $133.74 |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.8313556224 | $1,804.62 |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01025475653) | ($22.26) |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0207895149) | ($45.13) |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6827290736) | ($1,482.00) |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1175822803) | ($246.31) |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1175822803 | $246.31 |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.117315) | ($245.10) |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 243.144 | $245.10 |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.532879468) | ($42.53) |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.532879468 | $42.53 |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7201491454) | ($4.99) |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7201491454 | $4.99 |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (285.676879) | ($285.68) |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003283202042138 | $0.01 |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.236233808369209 | $0.24 |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015161468688 | $0.01 |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020151269369 | $0.00 |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095381071614 | $0.01 |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00116030750003066 | $0.01 |
| ASHBEY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000545426621839999 | $0.00 |
| ASHBINA MANALO TRONO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.1101 | $10.35 |
| ASHBINA MANALO TRONO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 23.9292 | $2,248.83 |
| ASHBINA MANALO TRONO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | SOL | 0.0015 | $0.14 |
| ASHBINA MANALO TRONO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (24.0408) | ($2,173.10) |
| ASHBINA MANALO TRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00706682960127299 | $0.58 |
| ASHBY HALL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1524349151) | ($300.00) |
| ASHBY HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1524349151 | $300.00 |
| ASHBY HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.151991) | ($298.62) |
| ASHBY HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0092869 | $298.62 |
| ASHBY HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.00927) | ($297.01) |
| ASHBY HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 296.106 | $297.01 |
| ASHBY HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (296.106) | ($296.11) |
| ASHBY HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28.918196858) | ($206.11) |
| ASHBY HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 28.918196858 | $206.11 |
| ASHBY HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (28.918196858) | ($207.16) |
| ASHBY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064690563278 | $0.19 |
| ASHBY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099392721345 | $21.36 |
| ASHBY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0149430904351799 | $0.01 |
| ASHBY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089304538601835 | $0.87 |
| ASHDALE PITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085747293702 | $1.67 |
| ASHDALE PITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65650769943 | $0.52 |
| ASHE WHITENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.639350051) | ($81,499.10) |
| ASHE WHITENER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.639350051 | $81,499.10 |
| ASHE WHITENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001337542428) | ($41.35) |
| ASHE WHITENER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001337542428 | $41.35 |
| ASHE WHITENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (71.751960879) | ($71.75) |
| ASHE WHITENER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 71.751960879 | $71.75 |
| ASHE WHITENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (134.955947167) | ($134.96) |
| ASHE WHITENER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 134.955947167 | $134.96 |
| ASHE WHITENER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057104) | ($100.31) |
| ASHE WHITENER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (36.582246) | ($63,727.36) |
| ASHE WHITENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000699525011731 | $0.26 |
| ASHE WHITENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15166423283505 | $427.60 |
| ASHE WHITENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.848292904777 | $0.85 |
| ASHE WHITENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45100944453733 | $0.45 |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (19,090.0) | ($19,090.00) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,540.06) | ($160,540.06) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160,540.06 | $160,540.06 |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (540.06) | ($540.06) |
| ASHEESH HARSHA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (160,000.0) | ($160,000.00) |
| ASHEESH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015974011311 | $481.72 |
| ASHEESH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121541884696999 | $246.24 |
| ASHEESH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,212.763071837 | $4,212.76 |
| ASHEESH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 123.103214675 | $77.30 |
| ASHEESH HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.0069595499 | $100.10 |
| ASHEESH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112141349831555 | $0.00 |
| ASHEESH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016760107343 | $0.00 |
| ASHEESH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003710484603 | $0.00 |
| ASHEESH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000491320681279999 | $0.00 |
| ASHEESH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055182006249 | $0.01 |
| ASHEEV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145004079409999 | $28.29 |
| ASHEEV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.125863887 | $97.13 |
| ASHEEV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1377266724 | $6.45 |
| ASHEEV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3977620773 | $2.76 |
| ASHEEV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27433129278 | $14.16 |
| ASHEEV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075101662744 | $2.97 |
| ASHEL TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.22369066066 | $1.06 |
| ASHELY ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238760475346419 | $0.00 |
| ASHEN MANJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025739459244839 | $0.00 |
| ASHEN SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108322208327 | $0.00 |
| ASHEN SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082426967116 | $0.00 |
| ASHEN WIJESINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00728818118559059 | $0.01 |
| ASHER BERLINSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 5.5941086 | $605.63 |
| ASHER BERLINSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1437374449) | ($0.31) |
| ASHER BERLINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1471830986) | ($0.31) |
| ASHER BERLINSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00875104 | $302.54 |
| ASHER BERLINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00514465 | $173.04 |
| ASHER BERLINSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01142836 | $339.30 |
| ASHER BERLINSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01107871 | $319.33 |
| ASHER BERLINSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 19.17428057 | $961.01 |
| ASHER BERLINSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 10.09988 | $351.88 |
| ASHER BERLINSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.09988) | ($303.42) |
| ASHER BERLINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3989550915) | ($0.31) |
| ASHER BERLINSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4222206023) | ($0.31) |
| ASHER BERLINSKI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | USDC | 289.423476 | $289.42 |
| ASHER BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497833793009999 | $13.56 |
| ASHER BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56828790954999 | $5.17 |
| ASHER BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012325433002 | $2.37 |
| ASHER BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.169834389285 | $7.50 |
| ASHER BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003297103841303 | $0.10 |
| ASHER BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042962449183 | $2.23 |
| ASHER BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111465855036999 | $0.00 |
| ASHER BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034439924392 | $0.01 |
| ASHER BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.98544694 | $16.64 |
| ASHER CREPPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01910923 | $602.52 |
| ASHER CREPPEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000561609663) | ($16.52) |
| ASHER CREPPEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005265904339) | ($1.66) |
| ASHER CREPPEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001603400554) | ($48.66) |
| ASHER CREPPEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $130.98 |
| ASHER CREPPEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01958568 | $497.67 |
| ASHER CREPPEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2516017145 | $5,086.88 |
| ASHER CREPPEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2077356811) | ($4,200.00) |
| ASHER CREPPEL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006268171926) | ($126.73) |
| ASHER CREPPEL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001203383124) | ($24.33) |
| ASHER CREPPEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5151839045) | ($9,900.00) |
| ASHER CREPPEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01546841234) | ($297.25) |
| ASHER CREPPEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004298403082) | ($8.26) |
| ASHER CREPPEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6309952516 | $12,125.48 |
| ASHER CREPPEL | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004249624323) | ($0.83) |
| ASHER CREPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177062770893 | $50.51 |
| ASHER CREPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097768682366 | $19.08 |
| ASHER CREPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025279311723 | $0.02 |
| ASHER CREPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057156006529 | $3.42 |
| ASHER CREPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074452428375 | $2.95 |
| ASHER DE METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149466138539999 | $451.60 |
| ASHER DE METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20967477635 | $426.79 |
| ASHER DE METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1940956355 | $0.15 |
| ASHER DE METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.437690891599999 | $4.86 |
| ASHER DE METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017664803268 | $1.29 |
| ASHER DE METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058240009879 | $6.39 |
| ASHER DEVANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.362) | ($112.67) |
| ASHER DEVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4142890612876 | $1.66 |
| ASHER ENCINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081570920866 | $0.00 |
| ASHER ENCINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041286853865 | $0.46 |
| ASHER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036651006336 | $112.24 |
| ASHER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052213340128 | $104.21 |
| ASHER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.039057989999 | $404.04 |
| ASHER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0632906801 | $8.77 |
| ASHER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7305814823 | $4.23 |
| ASHER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3342329629 | $14.83 |
| ASHER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5588684486 | $0.37 |
| ASHER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114878872653999 | $4.55 |
| ASHER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28085541554 | $0.43 |
| ASHER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56679098868 | $0.30 |
| ASHER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.7143524217 | $3.14 |
| ASHER GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014191925681 | $0.00 |
| ASHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275477352259999 | $8.15 |
| ASHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385700238909999 | $7.53 |
| ASHER HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18975487944009 | $5.32 |
| ASHER HOWARTH JAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077357033504799 | $0.00 |
| ASHER JEREMY BRUSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004527404339 | $13.40 |
| ASHER JEREMY BRUSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127266383369499 | $0.15 |
| ASHER JEREMY BRUSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029421466045 | $57.31 |
| ASHER JEREMY BRUSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.62935783159999 | $217.00 |
| ASHER KRIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175475793769999 | $5.19 |
| ASHER KRIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042016251185 | $8.20 |
| ASHER KRIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8819387201 | $1.88 |
| ASHER KRIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071510545523 | $0.06 |
| ASHER KRIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53974561901 | $0.34 |
| ASHER KRIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035384851699 | $0.39 |
| ASHER KRIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00118687610149 | $0.08 |
| ASHER MARAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,938.0 | $7,938.00 |
| ASHER MARAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,850.0 | $7,850.00 |
| ASHER MARAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,829.0 | $6,829.00 |
| ASHER MARAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,794.0) | ($3,794.00) |
| ASHER MARAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ASHER MARAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ASHER MARAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 116.400833753 | $861.37 |
| ASHER MARAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ASHER MARAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 147.818956894 | $1,291.94 |
| ASHER MARAD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 1,691.275167785 | $1,163.12 |
| ASHER MARAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000379) | ($12.06) |
| ASHER MARAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 15.315 | $12.06 |
| ASHER MARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000334847872149999 | $0.12 |
| ASHER MARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 580.338732797597 | $530.43 |
| ASHER PHILIPSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0) | ($61.91) |
| ASHER PHILIPSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001061) | ($31.15) |
| ASHER PHILIPSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETC | (6.0) | ($122.39) |
| ASHER PHILIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007387222499315 | $0.26 |
| ASHER PHILIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4525245529346 | $0.27 |
| ASHER PHILIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0172336764581099 | $0.50 |
| ASHER SHEPPARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00215514 | $63.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHER SHEPPARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.006485 | $189.50 |
| ASHER SHEPPARD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00499 | $109.76 |
| ASHER VUKELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.660934324299 | $3.93 |
| ASHER WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.0913843 | $5,080.21 |
| ASHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089943430651 | $2.66 |
| ASHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013520259333 | $0.01 |
| ASHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.789487138 | $10.93 |
| ASHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142803177759 | $42.27 |
| ASHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000120471485336999 | $0.03 |
| ASHER WESTROPP-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103755625407 | $0.31 |
| ASHER WESTROPP-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ASHER WESTROPP-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000259709095649999 | $0.05 |
| ASHER WESTROPP-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00558725753279999 | $0.00 |
| ASHER WESTROPP-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00178868943179999 | $0.00 |
| ASHER WESTROPP-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031518767472 | $0.71 |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001838) | ($70.99) |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 70.842 | $70.99 |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 3.00055132 | $8,474.88 |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (38.837) | ($25.90) |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.01449 | $25.90 |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.01504132) | ($5,207.64) |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (71.293251) | ($71.29) |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.518284) | ($41.52) |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005674452971 | $0.23 |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2214544817575 | $32.99 |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003163382035351 | $5.56 |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5506494411458 | $0.55 |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.493483628636229 | $0.49 |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000297588504119999 | $0.00 |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0003824062007 | $0.00 |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.007987940217 | $0.01 |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2.2741035864 | $0.29 |
| ASHFAAQUE BHUNNOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 25.02212951 | $432.13 |
| ASHFAAQUE BHUNNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226022385029999 | $0.67 |
| ASHFAAQUE BHUNNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6486676003517 | $2.68 |
| ASHFAAQUE BHUNNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136953357924999 | $0.00 |
| ASHFAAQUE BHUNNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20856808911 | $1.61 |
| ASHFAAQUE BHUNNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000476133881319999 | $0.00 |
| ASHFAQ FIKREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082144218268392 | $0.01 |
| ASHFAKKHAN PATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65063223117699 | $6.58 |
| ASHFAQ MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112319529992 | $0.00 |
| ASHFAQ MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000035664830084 | $0.00 |
| ASHFAQ MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019125346119 | $1.14 |
| ASHFAQUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075051524707 | $232.59 |
| ASHFAQUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22707509093 | $462.44 |
| ASHFAQUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114632744834 | $0.01 |
| ASHFAQUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.0416114536 | $3.94 |
| ASHFORD BAIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00139449 | $52.97 |
| ASHFORD BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052419) | ($100.39) |
| ASHFORD BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,989.01) |
| ASHFORD BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,937.88) |
| ASHFORD BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ASHFORD BAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,990.0) | ($2,990.00) |
| ASHFORD BAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,012.291399) | ($1,012.29) |
| ASHFORD BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291818149004099 | $105.98 |
| ASHFORD BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68153736949 | $0.79 |
| ASHFORD BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046570203403 | $99.25 |
| ASHFORD BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.570242744709 | $33.57 |
| ASHFORD BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003779706759 | $0.00 |
| ASHFORD BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029387020636 | $0.00 |
| ASHFORD FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006403749524254 | $0.01 |
| ASHFORD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024633151738 | $7.29 |
| ASHHAD ABDELKARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065675538643 | $19.44 |
| ASHHAD ABDELKARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081654724956 | $15.93 |
| ASHHAD ABDELKARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101536804380999 | $0.06 |
| ASHHAD ABDELKARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1538271237 | $0.02 |
| ASHHAD ABDELKARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000575853727179999 | $0.00 |
| ASHIER GALASINAO CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263164727 | $50.00 |
| ASHIER GALASINAO CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4761543772 | $0.36 |
| ASHIK AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113859173529999 | $0.09 |
| ASHIK AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036627073143 | $0.02 |
| ASHIK AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0125580995146 | $0.14 |
| ASHIK AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078466497372 | $0.00 |
| ASHIK AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044878574898 | $0.15 |
| ASHIK AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000971995190499999 | $0.00 |
| ASHIK AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000131098385379999 | $0.01 |
| ASHIK AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0010909112674 | $0.00 |
| ASHIK AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016019152187 | $0.00 |
| ASHIK HALAHALLY SHIVAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013666004002 | $0.40 |
| ASHIK HALAHALLY SHIVAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10180215345 | $4.44 |
| ASHIK JOHN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.223828582) | ($8.75) |
| ASHIK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01056210433343 | $0.01 |
| ASHIK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00203377867517669 | $0.14 |
| ASHIK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53919763114 | $0.26 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00019449 | $7.90 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00107681 | $43.40 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00106656 | $42.44 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00108043 | $44.00 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01614896 | $669.30 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00405033 | $167.52 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00108693 | $44.94 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00107338 | $44.77 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00107087 | $43.44 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00108138 | $42.77 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00108058 | $42.78 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00107111 | $41.82 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00108379 | $43.92 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00108075 | $41.46 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00105177 | $41.50 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00102301 | $40.63 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00103355 | $40.04 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00102589 | $39.00 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00101949 | $39.31 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00101297 | $38.91 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00102677 | $39.06 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00102738 | $40.90 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1031051496 | $302.10 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00102443 | $37.42 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00102994 | $37.10 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00102771 | $35.53 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00102843 | $34.65 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00104367 | $32.51 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00103329 | $32.50 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00098335 | $28.37 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100296 | $30.17 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00100124 | $29.70 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00098539 | $29.41 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00099058 | $30.24 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00098571 | $29.73 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00099022 | $29.90 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.125341025) | ($3,646.72) |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.125341025 | $3,646.72 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00098447 | $28.63 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00099777 | $30.24 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00098058 | $28.62 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00097551 | $28.72 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00097254 | $29.28 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00098487 | $28.79 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00098122 | $29.51 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100829 | $29.98 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00102478 | $29.69 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00103429 | $29.66 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00102527 | $29.68 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100763 | $30.38 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00101869 | $32.36 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00101642 | $32.27 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00103684 | $31.07 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00101891 | $31.08 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00061559 | $18.18 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007329874515819 | $26.56 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102646442284 | $0.02 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050683943855 | $0.05 |
| ASHIK REDDY PASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016931748776 | $0.01 |
| ASHIK VIJAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016879813508 | $0.00 |
| ASHIK VITTAL POOVAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0731568833676804 | $0.09 |
| ASHIKH BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005777019614359 | $0.01 |
| ASHIKIN SHAKIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023223254024 | $0.69 |
| ASHIKIN SHAKIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070909792827 | $0.01 |
| ASHIM DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026739217303 | $0.79 |
| ASHIM DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5502786018 | $7.55 |
| ASHIM DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072247929401 | $0.01 |
| ASHIM GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090765026738 | $26.86 |
| ASHINI MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114422948653 | $33.87 |
| ASHINI MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296544422009999 | $58.00 |
| ASHINI MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.01491308269999 | $26.61 |
| ASHINI MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473414265134 | $0.47 |
| ASHINSHANI RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00871255254259316 | $0.01 |
| ASHIOBA OBIANUJU JACINTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064973) | ($19.84) |
| ASHIOBA OBIANUJU JACINTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002469784) | ($4.51) |
| ASHIOBA OBIANUJU JACINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26600486080357 | $0.31 |
| ASHIOBA OBIANUJU JACINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.030818804671 | $0.00 |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0498211) | ($99.92) |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.671123) | ($11,464.33) |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105833) | ($3,241.61) |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004955) | ($8.30) |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (119.10349) | ($991.67) |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (88.206441) | ($10.63) |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (10.960837) | ($46.04) |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006916959482647 | $24.85 |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35994516013 | $0.41 |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321772602258985 | $65.59 |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36383607584111 | $3.55 |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15747826453054 | $0.02 |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048250399185485 | $0.32 |
| ASHIQUE IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12603324025 | $7.17 |
| ASHIQUE PARAPRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068934196598 | $0.00 |
| ASHIQUE PARAPRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034297602242 | $0.00 |
| ASHIQUE PARAPRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000867792353169999 | $0.00 |
| ASHIQUE PARAPRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031044234881 | $0.00 |
| ASHIQUR RAHMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 63.232001 | $63.23 |
| ASHIQUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125411421008647 | $50.31 |
| ASHIQUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017282115294 | $0.00 |
| ASHIQUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0920178963279999 | $0.06 |
| ASHIQUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.96898077656 | $0.97 |
| ASHIQUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168852234729 | $0.50 |
| ASHIQUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090569139218 | $0.00 |
| ASHIQUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033567200722 | $0.03 |
| ASHIQUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060076079622 | $0.00 |
| ASHIQUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020330745549999 | $0.02 |
| ASHIQUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088063284399999 | $0.00 |
| ASHIQUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.59560444374 | $0.77 |
| ASHIR PARUSNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038074299499 | $11.27 |
| ASHIR PARUSNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00570270278005 | $0.01 |
| ASHIR PARUSNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3699091438 | $0.29 |
| ASHIRVAD PARIKH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,417.08) | ($21,417.08) |
| ASHIRVAD PARIKH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,417.08 | $21,417.08 |
| ASHIRVAD PARIKH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ASHIRVAD PARIKH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (16,417.08) | ($16,417.08) |
| ASHIRVAD PARIKH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,506.11 | $2,506.11 |
| ASHIRVAD PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039051061931 | $11.56 |
| ASHIRVAD PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 656.251701345 | $656.25 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001003 | $0.00 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XTZ | 3.964796 | $10.48 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010118 | $0.01 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00051474 | $15.13 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00017292 | $5.24 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005564 | $0.01 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00073321 | $0.05 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.0001475 | $0.03 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00017863 | $0.02 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00062107 | $0.04 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00013628 | $0.03 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00401199 | $0.27 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | EOS | 0.624 | $0.86 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00026594 | $0.02 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00023135 | $0.02 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00865399 | $0.56 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00098057 | $0.06 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0002 | $0.04 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.0000419 | $0.01 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00007603 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00062093 | $0.03 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00012657 | $0.02 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00020913 | $0.01 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 0.92835681 | $14.75 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006616 | $0.00 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00115473 | $0.06 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011268 | $0.01 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00019003 | $0.01 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | LTC | 0.00107281 | $0.06 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.00031477 | $0.02 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00141346 | $0.08 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00012866 | $0.01 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00012183 | $0.01 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00112613 | $0.06 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00019483 | $0.02 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00025312 | $0.02 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00033305 | $0.02 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117932755457 | $34.88 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231437004169999 | $0.03 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032336210332 | $6.31 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00475869482929999 | $0.35 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016843707445 | $0.04 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0132823091577999 | $0.02 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044048499711 | $0.00 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.66536162121 | $0.32 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00187079235604999 | $0.03 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000264996674689999 | $0.00 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000197120811109999 | $0.00 |
| ASHISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0311071656639999 | $0.06 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00100703 | $40.46 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00100153 | $40.53 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.546428571) | ($13.75) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.489285714) | ($3.13) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.413461538) | ($21.66) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00101444 | $41.55 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.967948718) | ($6.95) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00101653 | $43.27 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9059412292) | ($1.88) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.640770813) | ($17.81) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.266073413) | ($6.95) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.360916782) | ($11.10) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,055.0) | ($1,055.00) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.697242988) | ($5.56) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.1175224878) | ($4,545.45) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.309058133) | ($4.86) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.017174) | ($1,500.02) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.205772514) | ($19.41) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.389227231) | ($2.78) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.25894288) | ($4.37) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,299.970912 | $5,299.97 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1.642105263 | $3.12 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.642105263) | ($3.12) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 4,022.437212753 | $7,642.63 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,400.0) | ($3,408.00) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,471.2147) | ($2,587.38) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,257.805800942 | $4,777.47 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.859570765) | ($3.71) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (174.775968881) | ($133.43) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,821.006058617) | ($4,444.00) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.445571682) | ($2.50) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,134.686018835) | ($3,000.00) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,645.09825244 | $3,370.34 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (124.143947716) | ($90.08) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 15,193.16096431 | $10,806.20 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.418217451) | ($7.41) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (12,496.237071634) | ($8,888.00) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (375.199658673) | ($266.86) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,989.0 | $10,989.00 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.75) | ($57.75) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.831172719 | $7,327.12 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.8) | ($14.80) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,555.0) | ($2,555.00) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,383.581045322 | $5,352.03 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,255.0) | ($1,255.00) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (1.5) | ($3,052.37) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.518773639) | ($13.75) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.757953414) | ($3.13) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.411121154) | ($6.95) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 876.6645 | $671.78 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.307063713) | ($17.81) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.341243912) | ($6.95) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.863721995) | ($4.86) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.215182309) | ($6.53) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.98982564) | ($19.41) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,030.4 | $10,030.40 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.11) | ($1.11) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.402449544) | ($4.37) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.11) | ($1.11) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.01) | ($1.01) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,022.2) | ($10,022.20) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 5.55 | $5.55 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 9,992.624684 | $9,992.62 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.11) | ($11,000.11) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.392289302 | $13,828.93 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.946860466) | ($11,100.00) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2986547543) | ($333.28) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008298011524) | ($9.26) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (4.469648789) | ($4,747.25) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.238336888) | ($22,000.00) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.511847735 | $26,859.13 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002063519559) | ($36.66) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03721201221) | ($661.10) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.11 | $1.11 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,154.73 | $5,154.73 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Collateral | ETH | 10.542545763 | $12,145.75 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Collateral | ETH | (8.0) | ($8,737.52) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Collateral | BTC | (0.242) | ($4,841.45) |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.182152908653 | $220.54 |
| ASHISH AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.604913899 | $0.72 |
| ASHISH AGRAWAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 17.99677188 | $100.78 |
| ASHISH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046639086436 | $1.38 |
| ASHISH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020776132834 | $0.41 |
| ASHISH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.353287906 | $17.35 |
| ASHISH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3783555058 | $7.14 |
| ASHISH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1945953186 | $37.55 |
| ASHISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026125596523 | $0.00 |
| ASHISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127977740431 | $0.00 |
| ASHISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00646666733909999 | $0.01 |
| ASHISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000171683714839999 | $0.01 |
| ASHISH ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000015911326 | $0.00 |
| ASHISH BAHUKHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038599854774 | $0.00 |
| ASHISH BAHUKHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000175618645099999 | $0.00 |
| ASHISH BAHUKHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020533806475 | $0.01 |
| ASHISH BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 457.5367186628 | $478.99 |
| ASHISH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87446760305379 | $9.02 |
| ASHISH BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393354255593 | $0.43 |
| ASHISH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132717219665999 | $0.39 |
| ASHISH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292240637789999 | $57.11 |
| ASHISH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.73993736 | $56.08 |
| ASHISH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.863880276 | $19.38 |
| ASHISH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8620689987 | $76.26 |
| ASHISH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.442566715799999 | $3.91 |
| ASHISH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5192265175 | $8.52 |
| ASHISH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7574195877 | $36.75 |
| ASHISH CHETTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018921110427 | $0.00 |
| ASHISH CHETTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23417748396 | $0.23 |
| ASHISH CHHABRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.039761 | $1,573.52 |
| ASHISH CHHABRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0002135 | $8.44 |
| ASHISH CHHABRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 775.284643 | $319.27 |
| ASHISH CHHABRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.054054 | $1,495.59 |
| ASHISH CHHABRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.054054 | $1,544.81 |
| ASHISH CHHABRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0002732 | $8.06 |
| ASHISH CHHABRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.041208 | $1,170.43 |
| ASHISH CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268071065144 | $62.71 |
| ASHISH CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.6698089721592 | $96.61 |
| ASHISH CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021776466793 | $0.00 |
| ASHISH CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061621683532 | $0.12 |
| ASHISH CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055481119271 | $0.00 |
| ASHISH DIVEKAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045171) | ($125.20) |
| ASHISH DIVEKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($36,977.29) |
| ASHISH DIVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017450988605 | $0.52 |
| ASHISH DIVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00524562574709999 | $0.01 |
| ASHISH DIVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0441815442293399 | $130.68 |
| ASHISH DIVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017405692907 | $0.01 |
| ASHISH DIVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0054933247907 | $0.00 |
| ASHISH DIVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018949220965 | $0.00 |
| ASHISH DOBHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118556465774682 | $50.13 |
| ASHISH DOBHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155739819946341 | $0.33 |
| ASHISH DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017953323042 | $0.53 |
| ASHISH DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,485.596079772 | $1,970.52 |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 390.0 | $390.00 |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001001 | $2.76 |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,138.62 |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016907) | ($5.06) |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (397.030546) | ($397.03) |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04162018) | ($1,250.44) |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.288688) | ($1.29) |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00006318 | $2.01 |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008982) | ($2.85) |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171581892806464 | $50.80 |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160808535062953 | $0.16 |
| ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3192345627 | $2.32 |
| ASHISH GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101747030378 | $205.69 |
| ASHISH GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5973640912 | $12.60 |
| ASHISH GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7753360449 | $33.40 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.58556746 | $23,360.88 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.10607378 | $4,246.47 |
| ASHISH GUPTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.010746 | $20.58 |
| ASHISH GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.6452142948) | ($15,219.96) |
| ASHISH GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2046063335) | ($4,826.46) |
| ASHISH GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.174996821) | ($145,662.00) |
| ASHISH GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 7.384430838 | $174,191.34 |
| ASHISH GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3062817601) | ($7,148.31) |
| ASHISH GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1044264664) | ($2,437.21) |
| ASHISH GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.174600454) | ($74,092.00) |
| ASHISH GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.857996136 | $90,041.77 |
| ASHISH GUPTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01207242286) | ($248.04) |
| ASHISH GUPTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1602258347) | ($3,292.00) |
| ASHISH GUPTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1961547503 | $4,030.20 |
| ASHISH GUPTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005168947727) | ($106.20) |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062773745697 | $189.44 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095389298696 | $191.56 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4225913569 | $5.88 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0491048483 | $1.29 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000920864972979999 | $0.00 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000057805776194 | $0.01 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00111086443033 | $0.00 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134428836483183 | $27.97 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017648334195 | $0.02 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019635691643 | $0.02 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064015537205 | $0.01 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015924034391 | $47.28 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108957443068999 | $21.26 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60124530139999 | $3.60 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017625493381449 | $0.04 |
| ASHISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 196.572629595 | $196.57 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (96.330534189) | ($500.00) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 96.330534189 | $500.00 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | KNC | (96.33) | ($498.99) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 497.255 | $498.99 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.05577 | $1,500.00 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (997.25) | ($997.25) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.54794 | $997.25 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (46.685340803) | ($500.00) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 46.685340803 | $500.00 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (46.4252) | ($498.89) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0169145 | $498.89 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (288.882320723) | ($698.74) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | KNC | 288.882320723 | $698.74 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | KNC | (288.881) | ($696.53) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 696.723 | $696.53 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.433102407) | ($6,300.00) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.433102407 | $6,300.00 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (3.981041) | ($7,305.51) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.2469809 | $7,305.51 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (206.335621827) | ($1,365.91) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 206.335621827 | $1,365.91 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (206.3343) | ($1,365.90) |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,357.709 | $1,365.90 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00655857610569999 | $202.92 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103250534215 | $219.53 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.471689905 | $158.47 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.864050037 | $17.33 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9205664712999 | $6.86 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43363679004 | $17.62 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.479338349782219 | $4.94 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.18801706429999 | $0.76 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09415057905 | $6.73 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015354129583 | $1.09 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.90925595184 | $1.02 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0072223586476 | $0.78 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.176924140019999 | $0.51 |
| ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.190098061774305 | $0.71 |
| ASHISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210323838519 | $0.20 |
| ASHISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000074894704 | $0.00 |
| ASHISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018110726293 | $0.54 |
| ASHISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099469615146 | $0.10 |
| ASHISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254662331933999 | $0.26 |
| ASHISH JHA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ASHISH JHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001638) | ($49.15) |
| ASHISH JHA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 48.854 | $49.15 |
| ASHISH JHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (451.584163) | ($451.58) |
| ASHISH JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163819921946623 | $50.00 |
| ASHISH JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.283553681312 | $2.28 |
| ASHISH KALANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004062964018) | ($11.60) |
| ASHISH KALANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001964439579) | ($0.76) |
| ASHISH KALANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008788282329) | ($0.34) |
| ASHISH KALANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| ASHISH KALANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| ASHISH KALANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 32.72670471 | $292.33 |
| ASHISH KALANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (37.005026535) | ($267.71) |
| ASHISH KALANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031341473302) | ($61.62) |
| ASHISH KALANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,005.0 | $1,005.00 |
| ASHISH KALANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ASHISH KALANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001938384566) | ($5.77) |
| ASHISH KALANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 0.9311544493 | $1,829.14 |
| ASHISH KALANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9311544493) | ($1,830.72) |
| ASHISH KALANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4030420436) | ($450.00) |
| ASHISH KALANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01211168211) | ($13.52) |
| ASHISH KALANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006806932292) | ($0.76) |
| ASHISH KALANI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.4980280309 | $556.05 |
| ASHISH KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003672231407 | $1.10 |
| ASHISH KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055870801393046 | $0.98 |
| ASHISH KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007835066867 | $0.00 |
| ASHISH KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086320329437046 | $0.09 |
| ASHISH KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094107008644 | $0.09 |
| ASHISH KATIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026762948389 | $0.79 |
| ASHISH KATIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4192335319 | $2.87 |
| ASHISH KATIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060668694083 | $11.84 |
| ASHISH KATIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.3953378755 | $9.40 |
| ASHISH KAYASTHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05881906235) | ($0.30) |
| ASHISH KAYASTHA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05881906235 | $0.30 |
| ASHISH KAYASTHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.141116803) | ($15.14) |
| ASHISH KAYASTHA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 15.141116803 | $15.14 |
| ASHISH KAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063196698125 | $195.43 |
| ASHISH KAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3722911546 | $8.59 |
| ASHISH KAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407618228399999 | $80.75 |
| ASHISH KAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.561189727 | $21.06 |
| ASHISH KAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3471548179 | $5.24 |
| ASHISH KAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07983039832291 | $0.08 |
| ASHISH KAYASTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017029500764599 | $0.00 |
| ASHISH KHERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.535825519) | ($46,131.59) |
| ASHISH KHERA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.535825519 | $46,131.59 |
| ASHISH KHERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.52117794) | ($19,132.24) |
| ASHISH KHERA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.52117794 | $19,132.24 |
| ASHISH KHERA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003387) | ($100.35) |
| ASHISH KHERA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.53243851) | ($45,326.95) |
| ASHISH KHERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (10.521177943) | ($19,127.77) |
| ASHISH KHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007311991678928 | $254.84 |
| ASHISH KHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07814854588143 | $190.36 |
| ASHISH KUMAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ASHISH KUMAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ASHISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012787504529764 | $50.36 |
| ASHISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014447157618 | $0.00 |
| ASHISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108813242307999 | $2.12 |
| ASHISH KUMAR GUPTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2.271639) | ($2.16) |
| ASHISH KUMAR GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00187350473245099 | $0.00 |
| ASHISH KUMAR KHULLAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.2757603407 | $500.76 |
| ASHISH KUMAR KHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002291275183 | |
| ASHISH KUMAR SHUKLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0504081145 | $142.85 |
| ASHISH KUMAR SHUKLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00842825 | $304.53 |
| ASHISH KUMAR SHUKLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.13847872 | $249.56 |
| ASHISH KUMAR SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174285325676 | $51.68 |
| ASHISH KUMAR SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63438325901737 | $1.29 |
| ASHISH KUMAR SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124187719669999 | $1.67 |
| ASHISH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000799092869493564 | $0.00 |
| ASHISH KURCHANIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,576.48) | ($16,576.48) |
| ASHISH KURCHANIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,576.48 | $16,576.48 |
| ASHISH KURCHANIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ASHISH KURCHANIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (16,566.48) | ($16,566.48) |
| ASHISH KURCHANIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.53020477) | ($811.91) |
| ASHISH KURCHANIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.53020477 | $811.91 |
| ASHISH KURCHANIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BCH | (4.530204) | ($766.01) |
| ASHISH KURCHANIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00225837) | ($66.00) |
| ASHISH KURCHANIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00225837 | $66.00 |
| ASHISH KURCHANIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002258) | ($66.11) |
| ASHISH KURCHANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002372282170862 | $0.80 |
| ASHISH KURCHANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.82911269839 | $148.83 |
| ASHISH KURCHANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0105651981668236 | $2.98 |
| ASHISH KURCHANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0245377254509999 | $1.54 |
| ASHISH KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018738713879117 | $0.00 |
| ASHISH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259217118399499 | $101.03 |
| ASHISH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043994294233 | $0.05 |
| ASHISH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017412564798 | $0.30 |
| ASHISH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008261361612 | $0.00 |
| ASHISH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010340630962 | $0.00 |
| ASHISH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00206179381389999 | $0.00 |
| ASHISH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011819820917 | $0.01 |
| ASHISH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000369991634859999 | $0.01 |
| ASHISH MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000109176895713 | $0.00 |
| ASHISH MAHAMUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115014440442 | $34.04 |
| ASHISH MAHAMUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046748065352 | $93.02 |
| ASHISH MAHAMUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5224647405 | $7.55 |
| ASHISH MAHAMUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7474566227 | $19.42 |
| ASHISH MAHAMUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4288683871 | $35.63 |
| ASHISH MAINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019848201222 | $0.00 |
| ASHISH MAINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0447582466 | $7.04 |
| ASHISH MAINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (237.162200782) | ($17,109.23) |
| ASHISH MAINI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 237.162200782 | $17,109.23 |
| ASHISH MAINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.845502284) | ($23,159.97) |
| ASHISH MAINI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.845502284 | $23,159.97 |
| ASHISH MAINI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (7.845502284) | ($23,088.21) |
| ASHISH MAINI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (237.1622) | ($17,098.79) |
| ASHISH MAINI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 17,041.291 | $17,098.79 |
| ASHISH MAINI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| ASHISH MAINI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 6.153 | $15,000.00 |
| ASHISH MAINI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (6.152862) | ($14,283.58) |
| ASHISH MAINI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 14,380.303 | $14,283.58 |
| ASHISH MAINI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (16,421.59) | ($16,421.59) |
| ASHISH MAINI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.5391208 | $16,421.59 |
| ASHISH MAINI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.53912) | ($16,335.88) |
| ASHISH MAINI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 16,312.735 | $16,335.88 |
| ASHISH MAINI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (16,310.0) | ($16,310.00) |
| ASHISH MAINI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | KNC | 8,241.689 | $16,310.00 |
| ASHISH MAINI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | KNC | (8,241.689) | ($18,131.72) |
| ASHISH MAINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 17,791.201 | $18,131.72 |
| ASHISH MAINI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (17,793.94) | ($17,793.94) |
| ASHISH MAINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | KNC | 8,128.751 | $17,793.94 |
| ASHISH MAINI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | KNC | (8,128.75) | ($18,124.61) |
| ASHISH MAINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 17,842.596 | $18,124.61 |
| ASHISH MAINI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (17,842.0) | ($17,842.00) |
| ASHISH MAINI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | KNC | 6,715.289 | $17,842.00 |
| ASHISH MAINI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | KNC | (6,715.274) | ($16,084.25) |
| ASHISH MAINI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 15,760.564 | $16,084.25 |
| ASHISH MAINI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (15,761.16) | ($15,761.16) |
| ASHISH MAINI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | KNC | 6,935.981 | $15,761.16 |
| ASHISH MAINI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | KNC | (6,935.994) | ($12,554.15) |
| ASHISH MAINI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 12,380.887 | $12,554.15 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000225540246499999 | $0.00 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3410256188 | $2.73 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01882209600014 | $56.45 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8037089777 | $18.80 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14338914871 | $0.11 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00331832516749999 | $0.04 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00111605655284 | $0.01 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073416955471 | $0.07 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026345719069 | $0.00 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121909188987 | $0.00 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.611943418 | $12.34 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000090478299496999 | $0.00 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4654832726216 | $34.73 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019624102448 | $0.02 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00074534452175 | $0.00 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0204120575 | $0.29 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000077891894797 | $0.00 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018566531846 | $0.00 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000137018065542999 | $0.00 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00076147561392 | $0.00 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28518788434023 | $0.61 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00111045988444 | $0.00 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0040096148866 | $0.43 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000040691344074 | $0.00 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.035023053794 | $65.25 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000096283742667999 | $0.00 |
| ASHISH MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.008853425441 | $0.01 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.313399859 | $3,994.28 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2404809604 | $726.90 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062857786163 | $0.19 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71619632075499 | $4.78 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047001742653 | $89.39 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28951974971 | $0.23 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4257400254 | $2.15 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.54690524109999 | $28.30 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107518124582 | $0.95 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089597255302 | $0.66 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.22000761724 | $0.58 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010803081937 | $1.19 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20268235085 | $1.25 |
| ASHISH MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059315291743 | $3.36 |
| ASHISH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000681835360809999 | $0.13 |
| ASHISH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080557635186 | $0.06 |
| ASHISH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052497621031 | $0.08 |
| ASHISH MISTRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007419118743) | ($2.32) |
| ASHISH MISTRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007419118743 | $2.32 |
| ASHISH MISTRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00705551515) | ($219.80) |
| ASHISH MISTRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00705551515 | $219.80 |
| ASHISH MISTRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0071297) | ($225.44) |
| ASHISH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003616433389641 | $1.36 |
| ASHISH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5823388028 | $3.58 |
| ASHISH MOHAN VARGHESE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | TUSD | (4.005216319) | ($4.01) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHISH MOHAN VARGHESE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (1,077.888642) | ($860.36) |
| ASHISH MOHAN VARGHESE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.475758419) | ($7,540.37) |
| ASHISH MOHAN VARGHESE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001843154894) | ($5.52) |
| ASHISH MOHAN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047299893478 | $0.00 |
| ASHISH MOHAN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018438968435673 | $5.59 |
| ASHISH MOHAN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5757255016906 | $0.45 |
| ASHISH MOHAN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00182474962189999 | $0.00 |
| ASHISH MOHAN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00600072579593 | $0.01 |
| ASHISH NANDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (3.011652297) | ($257.99) |
| ASHISH NANDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130184) | ($48.09) |
| ASHISH NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301847504 | $50.00 |
| ASHISH NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114228479508582 | $0.02 |
| ASHISH NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012179166781128 | $1.17 |
| ASHISH NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010740212414 | $0.00 |
| ASHISH NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113539336597 | $0.00 |
| ASHISH OJHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,762.5402271) | ($12,762.54) |
| ASHISH OJHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,762.5402271 | $12,762.54 |
| ASHISH OJHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ASHISH OJHA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ASHISH OJHA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ASHISH OJHA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (12,632.540227) | ($12,632.54) |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015211668179 | $459.37 |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.776703964 | $24.22 |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080124414237 | $161.39 |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.9399053637399 | $81.94 |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1853533174 | $9.66 |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2566101868 | $4.56 |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35488463951 | $3.94 |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18954102223 | $1.67 |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017135938586 | $1.25 |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03668759285 | $3.54 |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0153052285583 | $1.68 |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.409366566424 | $2.52 |
| ASHISH OJHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020554633483 | $1.47 |
| ASHISH PANDEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,830.47) |
| ASHISH PANDEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01257783) | ($501.55) |
| ASHISH PANDEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0251188) | ($1,001.63) |
| ASHISH PANDEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02527417) | ($1,000.86) |
| ASHISH PANDEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01975555) | ($749.82) |
| ASHISH PANDEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01836627) | ($670.91) |
| ASHISH PANDEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| ASHISH PANDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (792.8) | ($792.80) |
| ASHISH PANDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ASHISH PANDEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| ASHISH PANDEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (322.0) | ($322.00) |
| ASHISH PANDEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ASHISH PANDEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033) | ($64.33) |
| ASHISH PANDEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ASHISH PANDEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| ASHISH PANDEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (805.0) | ($805.00) |
| ASHISH PANDEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ASHISH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019981187016 | $0.00 |
| ASHISH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017137721389999 | $0.00 |
| ASHISH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043719179502 | $0.00 |
| ASHISH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045781113604 | $0.00 |
| ASHISH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000706355975149999 | $0.00 |
| ASHISH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000036666397148 | $0.00 |
| ASHISH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000117378017854 | $0.00 |
| ASHISH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056820554375344 | $22.67 |
| ASHISH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47023918393435 | $6.31 |
| ASHISH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038196738821 | $0.03 |
| ASHISH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 235.584571392999 | $235.58 |
| ASHISH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000188851516 | $0.00 |
| ASHISH PARMAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 60.9389 | $84.67 |
| ASHISH PARMAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 46.0538 | $63.82 |
| ASHISH PARMAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 198.8009 | $286.27 |
| ASHISH PARMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 217.7819 | $312.29 |
| ASHISH PARMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 38.5613 | $56.69 |
| ASHISH PARMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 78.821 | $111.37 |
| ASHISH PARMAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 51.9479 | $65.02 |
| ASHISH PARMAR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 285.7139 | $312.24 |
| ASHISH PARMAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 462.437 | $479.30 |
| ASHISH PARMAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 18.5813 | $17.41 |
| ASHISH PARMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 67.1327 | $63.42 |
| ASHISH PARMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 65.3345 | $45.64 |
| ASHISH PARMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 37.7621 | $26.16 |
| ASHISH PARMAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 109.4903 | $73.31 |
| ASHISH PARMAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 93.6062 | $60.31 |
| ASHISH PARMAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 103.3964 | $67.20 |
| ASHISH PARMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 61.838 | $40.10 |
| ASHISH PARMAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 164.735 | $96.76 |
| ASHISH PARMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 111.8879 | $72.82 |
| ASHISH PARMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 333.2663 | $205.34 |
| ASHISH PARMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 98.2016 | $60.47 |
| ASHISH PARMAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 46.853 | $27.87 |
| ASHISH PARMAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 20.3795 | $12.11 |
| ASHISH PARMAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 100.6 | $60.58 |
| ASHISH PARMAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 33.1 | $20.58 |
| ASHISH PARMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 16.7 | $10.09 |
| ASHISH PARMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 37.7 | $20.34 |
| ASHISH PARMAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MATIC | 22.9 | $10.13 |
| ASHISH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153111129137999 | $0.00 |
| ASHISH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133149011267999 | $0.40 |
| ASHISH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7897247552 | $10.88 |
| ASHISH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081769381728 | $4.89 |
| ASHISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037720440863 | $115.59 |
| ASHISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014813214526 | $0.00 |
| ASHISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016507405369 | $32.21 |
| ASHISH PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.657187604 | $5,000.07 |
| ASHISH PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125416129644 | $37.12 |
| ASHISH PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18006276074 | $360.59 |
| ASHISH PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.993923324 | $93.54 |
| ASHISH PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5352014405 | $61.51 |
| ASHISH RAOSAHEB PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130756666191 | $3.87 |
| ASHISH RAOSAHEB PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079175839985 | $15.41 |
| ASHISH RAOSAHEB PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60941541209999 | $3.61 |
| ASHISH RAOSAHEB PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5235161654 | $1.58 |
| ASHISH RAOSAHEB PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22820663372 | $2.54 |
| ASHISH RAOSAHEB PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6886878461 | $5.77 |
| ASHISH RAOSAHEB PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126891790865999 | $0.76 |
| ASHISH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056866225054 | $0.20 |
| ASHISH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041574628468 | $0.00 |
| ASHISH SAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148648892159999 | $2.90 |
| ASHISH SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032678820612 | $0.00 |
| ASHISH SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077190145428 | $0.06 |
| ASHISH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018353822168 | $0.02 |
| ASHISH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017493777127 | $0.02 |
| ASHISH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0128739440694 | $0.01 |
| ASHISH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161342431328 | $0.48 |
| ASHISH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.178453970289999 | $10.67 |
| ASHISH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033662125766 | $10.71 |
| ASHISH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0464624050019999 | $2.64 |
| ASHISH SIKKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.09701314 | $188.39 |
| ASHISH SIKKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 11.29677521 | $21,895.18 |
| ASHISH SIKKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DASH | 0.2473851 | $15.35 |
| ASHISH SIKKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.096962 | $3,110.59 |
| ASHISH SIKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 264.0476 | $82.27 |
| ASHISH SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000669804934954 | $15.76 |
| ASHISH SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50634266669999 | $2.46 |
| ASHISH SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050186840648 | $65.53 |
| ASHISH SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40435396598 | $23.02 |
| ASHISH SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00044482266537 | $0.02 |
| ASHISH SINGH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 1,024.669128 | $967.15 |
| ASHISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000095469056 | $0.00 |
| ASHISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25790935567 | $0.30 |
| ASHISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00793788385659999 | $0.01 |
| ASHISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2916008359606 | $5.53 |
| ASHISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013522412572 | $0.00 |
| ASHISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000130446082907 | $0.04 |
| ASHISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000021682723622 | $0.00 |
| ASHISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023069491383 | $0.01 |
| ASHISH SINGHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ASHISH SINGHAL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ASHISH SINGHAL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,500.0) | ($18,500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (219,624.465248954) | ($219,624.47) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 219,624.465248954 | $219,624.47 |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,500.0) | ($24,500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,500.0) | ($18,500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (46,000.0) | ($46,000.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,500.0) | ($18,500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (46,124.47) | ($46,124.47) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,500.0) | ($21,500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,500.0) | ($21,500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,500.0) | ($24,500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,500.0) | ($18,500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,500.0) | ($24,500.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (53,999.995248) | ($54,000.00) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (409.262084996) | ($409.26) |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 409.262084996 | $409.26 |
| ASHISH SINGHAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (409.262085) | ($409.26) |
| ASHISH SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377014130229999 | $11.16 |
| ASHISH SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0806248047679999 | $0.09 |
| ASHISH SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,204.65691211965 | $2,204.66 |
| ASHISH SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138589979692 | $0.41 |
| ASHISH TANEJA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (248.831182662) | ($248.83) |
| ASHISH TANEJA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 248.831182662 | $248.83 |
| ASHISH TANEJA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (248.831182) | ($248.83) |
| ASHISH TANEJA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.518039567) | ($144.22) |
| ASHISH TANEJA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.518039567 | $144.22 |
| ASHISH TANEJA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.518039567) | ($143.91) |
| ASHISH TANEJA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ASHISH TANEJA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ASHISH TANEJA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| ASHISH TANEJA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 0.0185 | $1.00 |
| ASHISH TANEJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| ASHISH TANEJA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| ASHISH TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019918737756 | $0.01 |
| ASHISH TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104748493981 | $0.00 |
| ASHISH TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73686379229999 | $1.74 |
| ASHISH TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014906495516 | $0.00 |
| ASHISH TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14402157523 | $0.72 |
| ASHISH TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16719459414 | $1.86 |
| ASHISH TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1321743897404 | $1.13 |
| ASHISH TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0093904251760741 | $0.67 |
| ASHISH TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 236.05699076 | $236.06 |
| ASHISH TANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29550658271 | $0.16 |
| ASHISH THADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3518922076162 | $34.01 |
| ASHISH THAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030899098633 | $94.21 |
| ASHISH THAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050740102796 | $101.19 |
| ASHISH THAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122079715684 | $7.30 |
| ASHISH THAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16731507825 | $6.62 |
| ASHISH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002666851086 | $0.00 |
| ASHISH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0093952691308 | $0.01 |
| ASHISH WADEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221220691356699 | $0.03 |
| ASHISH WAGHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122037113239999 | $0.00 |
| ASHISH WAGHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56592564856 | $0.36 |
| ASHISH WAGHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017873001918 | $0.00 |
| ASHISH YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025938475623 | $0.77 |
| ASHISH YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054543132639 | $108.98 |
| ASHISH YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8918765102811 | $27.77 |
| ASHISH YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34760427231 | $0.22 |
| ASHISH YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.41458175294 | $0.41 |
| ASHISH YOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440469360180569 | $0.04 |
| ASHISHBHAI GANDHI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 8,048.1277 | $16,981.55 |
| ASHISHBHAI GANDHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | TUSD | 16,990.0 | $16,990.00 |
| ASHISHBHAI GANDHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | TUSD | 8,792.0 | $8,792.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHISHBHAI GANDHI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | TUSD | 1,874.4 | $1,874.40 |
| ASHISHBHAI GANDHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (27,656.4) | ($27,656.40) |
| ASHISHBHAI GANDHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | TUSD | 43,988.4 | $43,988.40 |
| ASHISHBHAI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 544.590984979171 | $403.24 |
| ASHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016709512432438 | $50.83 |
| ASHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450503397229999 | $8.79 |
| ASHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36277736487 | $4.03 |
| ASHIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015160738305 | $0.02 |
| ASHITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093526760215 | $2.77 |
| ASHITAKA PORTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2142496633) | ($414.42) |
| ASHITAKA PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2142496633 | $414.42 |
| ASHITAKA PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2142496633) | ($414.42) |
| ASHITAKA PORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2449011579) | ($500.00) |
| ASHITAKA PORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2449011579 | $500.00 |
| ASHITAKA PORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2449011579) | ($497.62) |
| ASHITAKA PORTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2463709558) | ($500.00) |
| ASHITAKA PORTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2463709558 | $500.00 |
| ASHITAKA PORTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2463709558) | ($499.91) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0107937159) | ($20.00) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0107937159 | $20.00 |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007123852493) | ($1.32) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00827083636) | ($14.80) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1941860691) | ($300.00) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1941860691 | $300.00 |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.164933795) | ($254.78) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.32) | ($1,927.38) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.32 | $1,927.38 |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08033826851) | ($116.99) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08033826851 | $116.99 |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.367960938) | ($1,991.97) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5556502814) | ($666.77) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02519420286) | ($30.23) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006466718735) | ($7.76) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2776897618) | ($333.23) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.819725013 | $983.66 |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2142496633 | $257.10 |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005536041162) | ($11.19) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007587047939) | ($15.34) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02473655568) | ($500.00) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03088718439 | $624.32 |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5299810267) | ($500.00) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01186097538) | ($11.19) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01625526006) | ($15.34) |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.4824223649 | $455.13 |
| ASHITAKA PORTER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.164933795 | $155.60 |
| ASHITAKA PORTER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005838838863) | ($0.66) |
| ASHITAKA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164628565969999 | $48.89 |
| ASHITAKA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207068040561 | $47.93 |
| ASHITAKA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095062485592 | $0.84 |
| ASHITAKA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5264439934 | $5.21 |
| ASHITAKA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2172812636 | $1.34 |
| ASHITAKA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.76997880674 | $0.37 |
| ASHITAKA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0820169895888 | $0.04 |
| ASHITAKA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0076542280826 | $0.02 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.0) | ($13.00) |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.928065317) | ($50.93) |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.928065317 | $50.93 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.0) | ($13.00) |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 650.0 | $650.00 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.624033546) | ($3,167.24) |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.624033546 | $3,167.24 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.624031) | ($3,210.11) |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,172.852 | $3,210.11 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.76) | ($11.76) |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.3503507 | $10,507.65 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.3503507) | ($10,531.35) |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.3503507 | $10,531.35 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.350352) | ($10,531.35) |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,446.928 | $10,531.35 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,098.973 | $4,098.97 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 925.0 | $925.00 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,603.0) | ($15,603.00) |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 64,832.078163164 | $36,717.19 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64,838.521640194) | ($36,557.23) |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64,838.521640194 | $36,557.23 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039104687404 | $1.16 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008327202323797 | $22.96 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31999578429389 | $0.32 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06638733666455 | $0.07 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025960059623 | $0.00 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1339346186 | $41.45 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000100718290291 | $0.01 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5747041351 | $9.69 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007549646126 | $0.00 |
| ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.24184768057 | $0.66 |
| ASHKAAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080332035591 | $248.94 |
| ASHKAN AMIRREZA MOFTAKHAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.30777848 | $876.90 |
| ASHKAN AMIRREZA MOFTAKHAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01433453 | $553.19 |
| ASHKAN AMIRREZA MOFTAKHAR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ASHKAN AMIRREZA MOFTAKHAR | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETH | 0.06899526039 | $81.67 |
| ASHKAN AMIRREZA MOFTAKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016779070065 | $50.00 |
| ASHKAN ASHRAF TABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029939022162 | $8.86 |
| ASHKAN ASHRAF TABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.306130933814 | $5.70 |
| ASHKAN ASHRAF TABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112723829161999 | $2.20 |
| ASHKAN ASHRAF TABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061826018662 | $0.00 |
| ASHKAN ASHRAF TABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27053240471 | $15.40 |
| ASHKAN GHOBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729955897461299 | $0.70 |
| ASHKAN GHOBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018100957398 | $3.53 |
| ASHKAN KAMALI- SARVESTANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00753285) | ($298.94) |
| ASHKAN KAMALI- SARVESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058877212669 | $17.66 |
| ASHKAN KAMALI- SARVESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03102829686999 | $5.20 |
| ASHKAN KAMALI- SARVESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034231096302 | $0.67 |
| ASHKAN KAMALI- SARVESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0685384114250999 | $0.07 |
| ASHKAN KAMALI- SARVESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29075585585 | $0.19 |
| ASHKAN KAMALI- SARVESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.8395412339999 | $7.57 |
| ASHKAN MOHAJERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035978693623512 | $0.00 |
| ASHKAN MOHAJERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076146603041 | $0.00 |
| ASHKAN ORANGUE-KHADIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047410368922 | $1.40 |
| ASHKAN ORANGUE-KHADIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015231035398 | $0.02 |
| ASHKAN RAMEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032706440576 | $9.68 |
| ASHKAN RAMEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1332132107315 | $261.83 |
| ASHKAN RAMEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4913919755 | $2.19 |
| ASHKAN RAMEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24378751811 | $0.12 |
| ASHKAN SEIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022060947687 | $0.00 |
| ASHKON CYRUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00718313) | ($200.00) |
| ASHKON CYRUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00718313 | $200.00 |
| ASHKON CYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026448678033 | $80.39 |
| ASHKON CYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173418873619999 | $352.32 |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.285518 | $820.83 |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.04935999 | $1,886.92 |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04935999) | ($1,500.29) |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04935999 | $1,500.29 |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.285518) | ($596.11) |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.285518 | $596.11 |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.733399587) | ($93.08) |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.733399587 | $93.08 |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (118.798751343) | ($92.53) |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 118.798751343 | $92.53 |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.798751343) | ($93.62) |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.798751343 | $93.62 |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810788088699999 | $250.37 |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.551399072459 | $100.59 |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19829150886 | $402.51 |
| ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.007199828 | $16.65 |
| ASHLE MARIE DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509659743069999 | $157.10 |
| ASHLE MARIE DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017344871742 | $33.84 |
| ASHLE MARIE DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065423228179 | $0.58 |
| ASHLE MARIE DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122877777418 | $7.35 |
| ASHLEA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116306762224999 | $2.27 |
| ASHLEA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.87857665289999 | $3.07 |
| ASHLEA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17429741655 | $1.94 |
| ASHLEA HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027679808654 | $0.82 |
| ASHLEA HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000204154793069999 | $0.00 |
| ASHLEA HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5720067435 | $12.57 |
| ASHLEA KLAHR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002492) | ($0.90) |
| ASHLEA KLAHR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002492 | $0.90 |
| ASHLEA KLAHR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($32,426.89) |
| ASHLEA KLAHR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $32,426.89 |
| ASHLEA KLAHR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90002492) | ($32,342.21) |
| ASHLEA KLAHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1558581545) | ($4,818.26) |
| ASHLEA KLAHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1558581545 | $4,818.26 |
| ASHLEA KLAHR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15585815) | ($4,928.14) |
| ASHLEA KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031923623830037 | $124.85 |
| ASHLEA KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073635581826 | $0.00 |
| ASHLEA KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23116955929 | $0.23 |
| ASHLEA KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014571045249 | $0.00 |
| ASHLEA KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049223601348 | $0.00 |
| ASHLEE BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148252343962 | $0.00 |
| ASHLEE BEARDSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047940170774 | $14.19 |
| ASHLEE BEARDSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092305959317 | $18.01 |
| ASHLEE BORSHUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.18798726 | $393.33 |
| ASHLEE BORSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094329072814 | $2.79 |
| ASHLEE BORSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126328008940999 | $23.87 |
| ASHLEE ELISABETH MOORE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0486186 | $1,880.80 |
| ASHLEE ELISABETH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698653674 | $50.00 |
| ASHLEE ELISABETH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.309904347 | $100.00 |
| ASHLEE KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00965482 | $289.90 |
| ASHLEE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016580668095 | $49.34 |
| ASHLEE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116455053784 | $0.01 |
| ASHLEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000257896897489999 | $0.00 |
| ASHLEE NICHOLE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024280461527 | $0.05 |
| ASHLEE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023486134565 | $0.70 |
| ASHLEE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079099410761 | $1.54 |
| ASHLEE WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.374017156) | ($2,468.64) |
| ASHLEE WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.374017156 | $2,468.64 |
| ASHLEE WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.374017156) | ($2,008.23) |
| ASHLEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017876200269 | $0.53 |
| ASHLEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01086465300745 | $26.61 |
| ASHLEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4565700132 | $1.15 |
| ASHLEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062728912996 | $0.00 |
| ASHLEIGH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4697314092 | $2.94 |
| ASHLEIGH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5571895698 | $10.56 |
| ASHLEIGH AUVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017933741386 | $5.31 |
| ASHLEIGH AUVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019476566322 | $3.80 |
| ASHLEIGH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025857243263 | $0.77 |
| ASHLEIGH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10282721173 | $5.85 |
| ASHLEIGH COLDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084113301939473 | $0.00 |
| ASHLEIGH DAWN DINGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000103050174639999 | $0.00 |
| ASHLEIGH DEVIVO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1793110868) | ($300.00) |
| ASHLEIGH DEVIVO | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1793110868 | $300.00 |
| ASHLEIGH DEVIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054918096301 | $16.25 |
| ASHLEIGH DEVIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196469442951999 | $4.47 |
| ASHLEIGH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000254174702199999 | $0.00 |
| ASHLEIGH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042385086264 | $0.01 |
| ASHLEIGH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087068378346 | $0.07 |
| ASHLEIGH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00202093361789999 | $0.01 |
| ASHLEIGH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030567289075 | $0.01 |
| ASHLEIGH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172616132479999 | $0.00 |
| ASHLEIGH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117671872718 | $0.00 |
| ASHLEIGH HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097215070811 | $0.29 |
| ASHLEIGH HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2168536995 | $4.22 |
| ASHLEIGH HENNA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0024604 | $99.67 |
| ASHLEIGH HENNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00793051 | $308.81 |
| ASHLEIGH HENNA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.07002011 | $143.39 |
| ASHLEIGH HENNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.12316112 | $2,319.80 |
| ASHLEIGH HENNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.195019) | ($2,112.21) |
| ASHLEIGH HENNA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.42386532 | $2,517.56 |
| ASHLEIGH HENNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 6.86903948 | $63.61 |
| ASHLEIGH HENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001866130933694 | $53.85 |
| ASHLEIGH HENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111700722041 | $15.92 |
| ASHLEIGH HENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055079741542 | $0.42 |
| ASHLEIGH HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160346583061 | $0.47 |
| ASHLEIGH JORDAN N K RICHARDSON-MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55584697903193 | $0.55 |
| ASHLEIGH L LAWTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (322.155322) | ($322.16) |
| ASHLEIGH L LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073291868913 | $0.01 |
| ASHLEIGH L LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7385066060939 | $3.74 |
| ASHLEIGH M JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002386757400 4 | $0.05 |
| ASHLEIGH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.49195804198 | $13.03 |
| ASHLEIGH PETET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016886583844 | $5.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHLEIGH SHANNON BATH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00102 | $30.91 |
| ASHLEIGH SHANNON BATH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.09908168 | $2,950.19 |
| ASHLEIGH SHANNON BATH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.899786 | $3,390.01 |
| ASHLEIGH SHANNON BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002364598042 | $50.00 |
| ASHLEIGH SHANNON BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6295910959543 | $38.16 |
| ASHLEIGH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064953251683 | $218.48 |
| ASHLEIGH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,142.53863188782 | $5,047.26 |
| ASHLEIGH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.780384605 | $4,918.69 |
| ASHLEIGH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.370710002389999 | $4.33 |
| ASHLEIGH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0314643479789999 | $2.48 |
| ASHLEIGH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.7205270859999 | $30.63 |
| ASHLEIGH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000302442905879999 | $0.02 |
| ASHLEIGH WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4815237895599 | $10.31 |
| ASHLEIGH WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0390006549459999 | $83.44 |
| ASHLEIGH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000371987935599999 | $0.01 |
| ASHLEIGH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000556546814477 | $0.01 |
| ASHLEIGH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001519258064 | $0.00 |
| ASHLEIGH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022928307338 | $0.00 |
| ASHLEIGH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072893775703 | $0.00 |
| ASHLEIGH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000144785849334999 | $0.00 |
| ASHLEIGH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002006237623 | $0.00 |
| ASHLEIGH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003204371514 | $0.00 |
| ASHLENE RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014361021335 | $28.02 |
| ASHLEY ACCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017086968539 | $0.51 |
| ASHLEY ACCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3962648339 | $7.40 |
| ASHLEY ADDINGTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,088.809490717) | ($2,088.81) |
| ASHLEY ADDINGTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,088.809490717 | $2,088.81 |
| ASHLEY ADDINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.755621739) | ($2.76) |
| ASHLEY ADDINGTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.755621739 | $2.76 |
| ASHLEY ADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206104118039999 | $61.97 |
| ASHLEY ADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124360031641 | $24.27 |
| ASHLEY ADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.477992538293 | $6.48 |
| ASHLEY ADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5413459949 | $1.22 |
| ASHLEY AFRAMIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.617912179) | ($48,823.00) |
| ASHLEY AFRAMIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.617912179 | $48,823.00 |
| ASHLEY AFRAMIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.271588339) | ($33,794.20) |
| ASHLEY AFRAMIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.271588339 | $33,794.20 |
| ASHLEY AFRAMIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.61791217) | ($48,835.58) |
| ASHLEY AFRAMIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (15.27158839) | ($36,330.68) |
| ASHLEY AFRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437567210691661 | $168.11 |
| ASHLEY AFRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0647474443297337 | $184.48 |
| ASHLEY AFRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.764169006 | $14.08 |
| ASHLEY AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024730218699 | $74.88 |
| ASHLEY AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020581896858 | $0.61 |
| ASHLEY AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5505894844 | $17.55 |
| ASHLEY AHYEDA VAN VEEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ASHLEY AHYEDA VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016727571401 | $0.50 |
| ASHLEY AHYEDA VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033086756862 | $65.03 |
| ASHLEY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022993051511 | $6.81 |
| ASHLEY ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054193198354 | $0.01 |
| ASHLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.649073045999 | $171.65 |
| ASHLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1.26356972972 | $0.90 |
| ASHLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569747813722 | $0.55 |
| ASHLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18409535279 | $0.15 |
| ASHLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114913153907 | $0.00 |
| ASHLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0144530222409 | $0.05 |
| ASHLEY ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000458813854 1 | $0.09 |
| ASHLEY ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01030015136 | $0.63 |
| ASHLEY AMAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034429133562 | $1.02 |
| ASHLEY AMAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125365484312 | $0.00 |
| ASHLEY AMPAABENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (155.220709478) | ($155.22) |
| ASHLEY AMPAABENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 155.220709478 | $155.22 |
| ASHLEY AMPAABENG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ASHLEY AMPAABENG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (135.220709) | ($135.22) |
| ASHLEY AMPAABENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,989.572097973) | ($3,989.57) |
| ASHLEY AMPAABENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,989.572097973 | $3,989.57 |
| ASHLEY AMPAABENG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ASHLEY AMPAABENG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,979.572097) | ($3,979.57) |
| ASHLEY AMPAABENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.304052929610799 | $0.30 |
| ASHLEY AMPAABENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.331457472341 | $15.33 |
| ASHLEY AMPAABENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000473066797409999 | $0.00 |
| ASHLEY ANDRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042741156115 | $1.27 |
| ASHLEY ANDRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065039169873 | $0.72 |
| ASHLEY ANDRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031258312992 | $0.28 |
| ASHLEY ANDRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0237349749009999 | $1.42 |
| ASHLEY ANNE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13,576.2271696593 | $15,737.19 |
| ASHLEY ANNE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19,439.541592399 | $19,439.54 |
| ASHLEY ANNE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000628579193299999 | $0.00 |
| ASHLEY ANNE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,566.349277265 | $1,566.35 |
| ASHLEY APPADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.41617734848 | $81.96 |
| ASHLEY AUTUMN PROFFITT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,980.220316 | $3,980.22 |
| ASHLEY AUTUMN PROFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206694096042999 | $59.29 |
| ASHLEY AUTUMN PROFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021410369904 | $0.04 |
| ASHLEY AUTUMN PROFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.217721322999 | $236.22 |
| ASHLEY BAKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.006986 | $20.13 |
| ASHLEY BAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8017654198) | ($1,965.62) |
| ASHLEY BAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022487) | ($7.54) |
| ASHLEY BAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008989023812) | ($2.15) |
| ASHLEY BAKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02183539 | $675.67 |
| ASHLEY BAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005329) | ($10.00) |
| ASHLEY BAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.680008) | ($3,140.83) |
| ASHLEY BAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.10386305 | $3,141.41 |
| ASHLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149324317662 | $41.18 |
| ASHLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134090854573399 | $32.79 |
| ASHLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140287814902 7 | $0.56 |
| ASHLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000164328980799999 | $0.00 |
| ASHLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036898447955798 | $10.44 |
| ASHLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077395035268 | $0.01 |
| ASHLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000075473964645 | $0.00 |
| ASHLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000312669716249999 | $0.00 |
| ASHLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083202419509 | $0.01 |
| ASHLEY BALBI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.009124568) | ($2,978.94) |
| ASHLEY BALBI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.009124568 | $2,978.94 |
| ASHLEY BALBI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006949) | ($19.99) |
| ASHLEY BALBI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.002175568) | ($2,894.31) |
| ASHLEY BALBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,600.0) | ($1,550.50) |
| ASHLEY BALBI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,600.0 | $1,550.50 |
| ASHLEY BALBI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($43.19) |
| ASHLEY BALBI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,080.90) |
| ASHLEY BALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002420998033449 | $7.26 |
| ASHLEY BALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.117549265113 | $0.07 |
| ASHLEY BARLOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.662925218) | ($7,553.47) |
| ASHLEY BARLOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.662925218 | $7,553.47 |
| ASHLEY BARLOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08526774475) | ($2,582.37) |
| ASHLEY BARLOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08526774475 | $2,582.37 |
| ASHLEY BARLOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003495897463) | ($6.92) |
| ASHLEY BARLOW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003495897463 | $6.92 |
| ASHLEY BARLOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001033051519) | ($3.05) |
| ASHLEY BARLOW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001033051519 | $3.05 |
| ASHLEY BARLOW | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.666421115) | ($7,280.45) |
| ASHLEY BARLOW | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08537104) | ($2,524.76) |
| ASHLEY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467825514149604 | $17.36 |
| ASHLEY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180244394598937 | $49.80 |
| ASHLEY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0058918752603 | $0.37 |
| ASHLEY BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086714896009 | $2.57 |
| ASHLEY BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00056065947131 | $0.13 |
| ASHLEY BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024215526357 | $0.00 |
| ASHLEY BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017478841439 | $0.05 |
| ASHLEY BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014651833316 | $0.29 |
| ASHLEY BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.766207654 | $6.58 |
| ASHLEY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000254629431719999 | $0.01 |
| ASHLEY BERRIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.154617956) | ($319.62) |
| ASHLEY BERRIOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.154617956 | $319.62 |
| ASHLEY BERRIOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01017) | ($20.00) |
| ASHLEY BERRIOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01008400454) | ($294.84) |
| ASHLEY BERRIOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01008400454 | $294.84 |
| ASHLEY BERRIOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.144447956) | ($286.28) |
| ASHLEY BERRIOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010084) | ($305.23) |
| ASHLEY BERRIOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,054.611123977) | ($1,141.37) |
| ASHLEY BERRIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,054.611123977 | $1,141.37 |
| ASHLEY BERRIOS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (2,054.611123) | ($1,058.59) |
| ASHLEY BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006527246874087 | $2.36 |
| ASHLEY BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000921675925716799 | $2.45 |
| ASHLEY BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53617634704 | $0.54 |
| ASHLEY BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.82430205089999 | $3.03 |
| ASHLEY BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1924562260335 | $7.53 |
| ASHLEY BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.617680299789999 | $0.09 |
| ASHLEY BLAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.29814924 | $8,875.90 |
| ASHLEY BLAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.70292774 | $141.64 |
| ASHLEY BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60543349) | ($16,665.39) |
| ASHLEY BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027349660956296 | $90.28 |
| ASHLEY BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012646123584 | $0.18 |
| ASHLEY BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038147369319 | $11.29 |
| ASHLEY BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00338349696649999 | $0.00 |
| ASHLEY BLIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.25528101779 | $394.64 |
| ASHLEY BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01415545201 | $428.41 |
| ASHLEY BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.90239544928 | $1,806.38 |
| ASHLEY BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 207.975480393 | $130.59 |
| ASHLEY BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013260006013 | $39.25 |
| ASHLEY BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410188099199999 | $81.28 |
| ASHLEY BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.621943565 | $6.84 |
| ASHLEY BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50583298527 | $0.07 |
| ASHLEY BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114806333433 | $1.26 |
| ASHLEY BLUMENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017632942324 | $0.52 |
| ASHLEY BLUMENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.339093509999 | $362.34 |
| ASHLEY BOYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.02) |
| ASHLEY BOYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.010613) | ($31,262.30) |
| ASHLEY BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377744730132439 | $142.00 |
| ASHLEY BRANDON AMEZCUA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124621937609 | $0.00 |
| ASHLEY BRANDON AMEZCUA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030711754324 | $0.04 |
| ASHLEY BRANDON AMEZCUA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037036640547 | $0.00 |
| ASHLEY BRANDON AMEZCUA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000820817562629999 | $0.00 |
| ASHLEY BRANDON AMEZCUA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017375347182 | $0.00 |
| ASHLEY BRANDON AMEZCUA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000093577526336999 | $0.00 |
| ASHLEY BRANDON AMEZCUA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0075078870654 | $2.39 |
| ASHLEY BRANDON AMEZCUA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047039177118 | $0.00 |
| ASHLEY BRANDON AMEZCUA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055105042996 | $0.00 |
| ASHLEY BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1158271838 | $29.80 |
| ASHLEY BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12606776949 | $255.51 |
| ASHLEY BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.988056458 | $153.00 |
| ASHLEY BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2595369664 | $41.88 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,657.1527) | ($3,500.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1,657.1527 | $3,500.00 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | CEL | (1,657.1527) | ($3,512.91) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,945.1868) | ($5,000.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 2,945.1868 | $5,000.00 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | CEL | (2,945.1868) | ($5,042.16) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (618.7334) | ($1,000.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 618.7334 | $1,000.00 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | CEL | (618.7334) | ($999.88) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (639.7329) | ($1,000.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 639.7329 | $1,000.00 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Collateral | CEL | (639.7329) | ($1,038.05) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,269.7503) | ($2,000.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1,269.7503 | $2,000.00 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (675.6756) | ($1,000.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 675.6756 | $1,000.00 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | CEL | (1,945.4259) | ($2,626.32) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (781.25) | ($1,000.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 781.25 | $1,000.00 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,574.8031) | ($2,000.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1,574.8031 | $2,000.00 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | CEL | (2,356.0531) | ($2,971.01) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,200.7058) | ($1,500.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1,200.7058 | $1,500.00 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | CEL | (240.0) | ($247.68) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | CEL | (240.0) | ($247.68) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | CEL | (720.7058) | ($748.01) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,384.104308865) | ($2,500.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Liquidation | CEL | (3.96714957) | ($4.16) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,986.962477868 | $2,083.55 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Collateral | CEL | 879.7329 | $922.50 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Operation Cost | CEL | (71.642143753) | ($75.12) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | CEL | (804.1236) | ($850.77) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,824.9653) | ($2,000.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1,824.9653 | $2,000.00 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | CEL | (1,824.9653) | ($1,784.57) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,732.117137756) | ($8,500.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Liquidation | CEL | (21.820019765) | ($21.24) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9,229.494936365 | $8,984.16 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Collateral | CEL | 1,524.8294 | $1,484.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Operation Cost | CEL | (262.618114726) | ($255.64) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | CEL | (1,240.3912) | ($1,165.72) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (32.967612617) | ($30.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,890.283785209) | ($9,000.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 11,803.278688525 | $10,740.79 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (297.697541935) | ($270.90) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,809.484353854) | ($10,000.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Liquidation | CEL | (23.006600934) | ($16.66) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,648.471930456 | $6,262.70 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Collateral | CEL | 5,781.8702 | $4,186.88 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Operation Cost | CEL | (414.974728644) | ($300.50) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,772.553687714) | ($8,000.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,286.836935167 | $4,668.78 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Collateral | CEL | 5,388.8855 | $4,001.94 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Liquidation | CEL | (17.963233274) | ($13.34) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Operation Cost | CEL | (323.71550763) | ($240.40) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | CEL | (5,000.0) | ($3,964.35) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (4.936111342) | ($3.75) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14,064.4163) | ($10,500.00) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 14,064.4163 | $10,500.00 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | CEL | (14,521.12) | ($10,892.38) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | CEL | (4,929.4527) | ($3,334.41) |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024773734738 | $75.01 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.653337081999 | $508.09 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101199114702 | $19.75 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3296151591 | $1.33 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1659231089 | $4.89 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039537763559 | $0.35 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72931798819 | $2.49 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00074519849173 | $0.00 |
| ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.7098450442 | $4.61 |
| ASHLEY BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000266900581019999 | $0.52 |
| ASHLEY BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (570.476369502) | ($570.48) |
| ASHLEY BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 570.476369502 | $570.48 |
| ASHLEY BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (570.0) | ($570.00) |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (39.985955006) | ($24.87) |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 39.985955006 | $24.87 |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.188270062) | ($2,103.98) |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.188270062 | $2,103.98 |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001244995074) | ($37.09) |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001244995074 | $37.09 |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.18729) | ($2,103.00) |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 3,372.481 | $2,103.00 |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.00124) | ($36.99) |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 59.076 | $36.99 |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (2,882.559) | ($1,800.55) |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.01123 | $1,800.55 |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,328.463055635) | ($5,328.46) |
| ASHLEY BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,328.463055635 | $5,328.46 |
| ASHLEY BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ASHLEY BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,303.463055) | ($5,303.46) |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036017403027 | $10.66 |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014614905376 | $28.52 |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.242947911919 | $3.24 |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0472887209 | $1.91 |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044091987883 | $0.32 |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017963706764 | $0.53 |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023805893747 | $4.65 |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.48456271689 | $63.48 |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8552055395 | $0.27 |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64694546361 | $0.31 |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128054582154439 | $0.43 |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011487398207582 | $26.77 |
| ASHLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27390759795643 | $0.19 |
| ASHLEY BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017527413835 | $0.01 |
| ASHLEY BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060468646634 | $0.07 |
| ASHLEY BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.67624210549 | $0.68 |
| ASHLEY BRUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00470030834) | ($10.00) |
| ASHLEY BRUN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00470030834 | $10.00 |
| ASHLEY BRUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.948774966) | ($55,080.32) |
| ASHLEY BRUN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 25.948774966 | $55,080.32 |
| ASHLEY BRUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.455889219) | ($45,166.05) |
| ASHLEY BRUN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.455889219 | $45,166.05 |
| ASHLEY BRUN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.455889) | ($44,183.32) |
| ASHLEY BRUN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (25.953475) | ($52,728.25) |
| ASHLEY BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00473160986020099 | $176.74 |
| ASHLEY BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1261254214822 | $346.09 |
| ASHLEY BRUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000034624383368 | $0.00 |
| ASHLEY BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212879699729999 | $6.30 |
| ASHLEY BULL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14904141) | ($4,263.48) |
| ASHLEY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013238311982414 | $44.58 |
| ASHLEY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055819825406 | $0.01 |
| ASHLEY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018189874282 | $0.35 |
| ASHLEY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000027212104962 | $0.05 |
| ASHLEY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062177953795 | $1.84 |
| ASHLEY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.186291784 | $18.19 |
| ASHLEY CALL-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115520992275 | $0.34 |
| ASHLEY CALL-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43950717387 | $0.28 |
| ASHLEY CALL-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223224389099999 | $2.48 |
| ASHLEY CALL-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00069694307376 | $1.30 |
| ASHLEY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083035443102 | $24.58 |
| ASHLEY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032397418604 | $63.62 |
| ASHLEY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5082991734 | $8.33 |
| ASHLEY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046063119895 | $0.41 |
| ASHLEY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.044029294036 | $0.16 |
| ASHLEY CHAKOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037584888135 | $115.16 |
| ASHLEY CHAKOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9164667093 | $4.38 |
| ASHLEY CHAKOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021490134899 | $41.93 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.341628851 | $35.86 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00177729 | $73.33 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.730418485) | ($17,560.13) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.98 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (11,633.447045) | ($11,633.45) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 1.8 | $73,687.34 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (2.439603454) | ($100,000.00) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.327697709 | $35.46 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00169341 | $70.27 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00172015 | $65.94 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.732309476 | $63.18 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00176592 | $66.82 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00211554 | $65.90 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00699418 | $200.67 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,995.0 | $9,995.00 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,067.0 | $13,067.00 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,947.0 | $2,947.00 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.04) | ($125.04) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.439603454 | $69,060.29 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175) | ($51.35) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.438) | ($71,412.46) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (933.96) | ($933.96) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10047678) | ($2,999.26) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.095746195 | $61.87 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.695670018 | $34.04 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (30.43759) | ($1,234.85) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0402881 | $1,234.85 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00218649 | $66.99 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00229494 | $71.72 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $127.22 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 5.668855999 | $10,323.48 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (5.7) | ($10,380.20) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.3374324 | $10,380.20 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38220193) | ($11,644.90) |
| ASHLEY CHALEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $304.53 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004851964343 | $1.01 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.0323700366035 | $152.04 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017454747997 | $0.20 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002056805956 | $0.00 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000039479733846 | $0.00 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000054803679659999 | $0.00 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14194818598 | $0.94 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000023054499603999 | $0.00 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008886242558 | $0.00 |
| ASHLEY CHALEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000029302494297 | $0.00 |
| ASHLEY CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000128940003432 | $0.00 |
| ASHLEY CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000011041751886999 | $0.00 |
| ASHLEY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029199090535 | $8.64 |
| ASHLEY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148669693107999 | $56.16 |
| ASHLEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018141337719 | $0.01 |
| ASHLEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91996936356 | $0.92 |
| ASHLEY CHIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012456087149211 | $50.49 |
| ASHLEY CHIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65522509487 | $7.28 |
| ASHLEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7612986399699 | $35.94 |
| ASHLEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119684710532 | $23.35 |
| ASHLEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1194252711 | $0.65 |
| ASHLEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05846825198 | $0.50 |
| ASHLEY CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427334594418 | $0.39 |
| ASHLEY COOK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.08119315 | $145.28 |
| ASHLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094568761483 | $2.80 |
| ASHLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071555398207 | $0.63 |
| ASHLEY CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000302639241 | $0.00 |
| ASHLEY COWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022619632804 | $0.67 |
| ASHLEY COWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002841467645 | $5.54 |
| ASHLEY COWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8637241946 | $1.80 |
| ASHLEY COX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 9.458305 | $5.78 |
| ASHLEY COX | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 77.64 | $47.93 |
| ASHLEY COX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (77.64) | ($48.16) |
| ASHLEY COX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1.44 | $1.16 |
| ASHLEY COX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 52.5 | $41.86 |
| ASHLEY COX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (53.94) | ($42.75) |
| ASHLEY COX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0011543 | $42.75 |
| ASHLEY COX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 0.75 | $0.44 |
| ASHLEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127531847125 | $0.33 |
| ASHLEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171047240229999 | $0.20 |
| ASHLEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057029415682 | $1.11 |
| ASHLEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006821565597053 | $0.00 |
| ASHLEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5842666989 | $0.75 |
| ASHLEY CREER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 652.9027 | $1,384.29 |
| ASHLEY CREER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.002775013 | $2,869.29 |
| ASHLEY CREER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0731777 | $2,829.15 |
| ASHLEY CREER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.18995027) | ($8.24) |
| ASHLEY CREER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SNX | 93.0 | $230.90 |
| ASHLEY CREER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,101.5025 | $453.15 |
| ASHLEY CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119932249976 | $37.64 |
| ASHLEY CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.400695160724 | $96.71 |
| ASHLEY CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020286773028 | $42.19 |
| ASHLEY CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03812670821 | $0.05 |
| ASHLEY CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006446453122 | $0.00 |
| ASHLEY CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.198929719 | $18.09 |
| ASHLEY CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042460433921 | $0.01 |
| ASHLEY CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87228511155 | $4.68 |
| ASHLEY DALE COOPER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 69.8452 | $55.13 |
| ASHLEY DALE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.35172137388 | $23.30 |
| ASHLEY DALE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2877556053 | $0.29 |
| ASHLEY DAVID LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021189092408 | $0.04 |
| ASHLEY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.810076898 | $15.70 |
| ASHLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022319041314 | $0.66 |
| ASHLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.180475944 | $5.18 |
| ASHLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2871668454 | $1.81 |
| ASHLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9202264296 | $1.21 |
| ASHLEY DEIXIE BAGABAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061039364150917 | $0.00 |
| ASHLEY DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083002346145 | $256.76 |
| ASHLEY DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041192911694 | $81.63 |
| ASHLEY DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.901059501 | $275.90 |
| ASHLEY DERRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102,319.973859) | ($102,319.97) |
| ASHLEY DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080793033376 | $250.29 |
| ASHLEY DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110559896107 | $0.01 |
| ASHLEY DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017120006347 | $33.41 |
| ASHLEY DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.802418481209999 | $0.80 |
| ASHLEY DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 656.6985177724 | $656.70 |
| ASHLEY DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090492443687 | $0.66 |
| ASHLEY DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.474448333 | $73.37 |
| ASHLEY DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 32.937090559 | $1,303.20 |
| ASHLEY DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038931414242 | $0.88 |
| ASHLEY DIEGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002677010216) | ($10.84) |
| ASHLEY DIEGO | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0002677010216 | $10.84 |
| ASHLEY DIEGO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0002677) | ($7.86) |
| ASHLEY DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000275107937462 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**



**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHLEY DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074145033329 | $0.14 |
| ASHLEY DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55490436911 | $0.55 |
| ASHLEY DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.009526502498 | $0.01 |
| ASHLEY DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317417905159999 | $96.85 |
| ASHLEY DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5893118613 | $8.85 |
| ASHLEY DOEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027898968992 | $0.01 |
| ASHLEY DOEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074190869598 | $0.00 |
| ASHLEY DOEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00284293224699999 | $0.00 |
| ASHLEY DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000928163993029999 | $2.75 |
| ASHLEY DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013743927534 | $0.00 |
| ASHLEY DORANTES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126714283156 | $37.50 |
| ASHLEY DORANTES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383677220869999 | $7.49 |
| ASHLEY DORANTES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4330157873 | $9.06 |
| ASHLEY DORANTES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033959090064 | $2.49 |
| ASHLEY DORANTES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.153580601539999 | $0.20 |
| ASHLEY DOUGLAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.0121795227) | ($4.06) |
| ASHLEY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113674802602 | $0.13 |
| ASHLEY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297653863 | $0.88 |
| ASHLEY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024836426044 | $0.00 |
| ASHLEY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026195252815 | $0.01 |
| ASHLEY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00640109484039999 | $0.01 |
| ASHLEY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053261568777 | $0.00 |
| ASHLEY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000761732867229999 | $0.06 |
| ASHLEY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62828842121 | $0.03 |
| ASHLEY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00015532670891 | $0.29 |
| ASHLEY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0017199010893 | $0.00 |
| ASHLEY DURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038489293285 | $7.51 |
| ASHLEY DURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00349382103079999 | $0.26 |
| ASHLEY EAMES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.14303345 | $5,789.21 |
| ASHLEY EAMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025996) | ($99.89) |
| ASHLEY EAMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129833) | ($50.00) |
| ASHLEY EAMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.487726) | ($18,784.92) |
| ASHLEY EAMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($51.57) |
| ASHLEY EAMES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($31.24) |
| ASHLEY EAMES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (42.789) | ($442.24) |
| ASHLEY EAMES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063433) | ($19.99) |
| ASHLEY EAMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09936601) | ($2,990.35) |
| ASHLEY EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.3116695791059 | $114.58 |
| ASHLEY EASTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,428.239166053) | ($10,428.24) |
| ASHLEY EASTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,428.239166053 | $10,428.24 |
| ASHLEY EASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005734176138) | ($164.60) |
| ASHLEY EASTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005734176138 | $164.60 |
| ASHLEY EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006077110850234 | $2.03 |
| ASHLEY EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.327557862699 | $116.33 |
| ASHLEY EISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119025811484999 | $241.09 |
| ASHLEY EISENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001760401607 | $0.52 |
| ASHLEY EISENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.777496334 | $265.78 |
| ASHLEY ELYSE ORLOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000164189961434 | $0.03 |
| ASHLEY ELYSE ORLOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6004582936 | $2.60 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 4,064.2391 | $8,504.76 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.239252336) | ($9.07) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (139.564722692) | ($297.77) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.543322465) | ($7.56) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.792543893) | ($146.41) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.227308995) | ($6.77) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 13.09230777 | $866.83 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.265314211) | ($76.65) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.015916194) | ($76.14) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.1428692964) | ($5,197.39) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.1458896687) | ($5,285.19) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2946838325) | ($10,070.00) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01374314434) | ($470.08) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,858.75 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,809.15 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.7326295359) | ($22,884.87) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.009535757483) | ($296.86) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,694.90 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2134778743) | ($6,242.52) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.009693377229) | ($284.41) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1467734978) | ($4,306.43) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1483593521) | ($4,352.96) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.932220327) | ($9.07) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (391.656192199) | ($297.77) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.943516939) | ($7.56) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 134.9825 | $91.35 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 1,426.0027 | $960.08 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (242.163036854) | ($138.28) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 886.2635 | $465.99 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.574421975) | ($6.39) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (124.231456175) | ($71.91) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (125.068476625) | ($72.39) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06901967862) | ($1,323.46) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07090982674) | ($1,359.70) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.294641213) | ($44,000.00) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.826741956 | $54,203.09 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04394627397) | ($40.33) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3935985427) | ($361.21) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.07600515) | ($12,000.00) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.913136775 | $14,603.67 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.4811065444) | ($8,696.86) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.04308203075) | ($774.53) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7668541354 | $13,644.93 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01901717533) | ($338.38) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01953823402) | ($347.65) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6322572918) | ($11,250.00) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.210684657) | ($21,634.00) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.479652557 | $26,440.25 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03641567531) | ($650.72) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03741300996) | ($668.54) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009360583031) | ($8.40) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09506187852) | ($85.17) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006269749293) | ($7.52) |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028637943205 | $95.89 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.964469867106 | $363.86 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008461103509 | $25.58 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012800987398 | $0.01 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7488659884 | $2.45 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005124706253 | $0.00 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003909396141 | $0.00 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2974481336 | $1.68 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2452475033 | $25.12 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003888022376 | $0.69 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006912332503 | $0.00 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02282899006 | $2.00 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010367306478 | $1.46 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005586155976 | $0.60 |
| ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44011593021 | $0.35 |
| ASHLEY EPPS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 65.99703547 | $904.74 |
| ASHLEY EPPS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (1,440.479297) | ($1,039.83) |
| ASHLEY EPPS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.342270022) | ($2.77) |
| ASHLEY EPPS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.043912271) | ($2.77) |
| ASHLEY EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.5034885862135 | $94.71 |
| ASHLEY ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064669219392 | $0.00 |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05536372 | $2,225.40 |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 87.37940517 | $9,390.96 |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($106.79) |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (70.0) | ($7,469.90) |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01251761 | $497.05 |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.3498 | $13,922.80 |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.2074243784) | ($8,000.00) |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.908416703) | ($9.52) |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2074243784 | $6,415.15 |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2573489044) | ($8,000.00) |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (16.39447213) | ($1,107.77) |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,932.0 | $1,932.00 |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.52) | ($29.52) |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.2573489044 | $7,794.98 |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41768133) | ($12,155.98) |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4940813520548 | $36.09 |
| ASHLEY FAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01506696106 | $1.62 |
| ASHLEY FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069332585276 | $2.05 |
| ASHLEY FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132309887245 | $2.58 |
| ASHLEY FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4111702188 | $1.51 |
| ASHLEY FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.360724060659999 | $4.01 |
| ASHLEY FAUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46274754188 | $1.58 |
| ASHLEY FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038840091002 | $0.00 |
| ASHLEY FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011295354807 | $0.01 |
| ASHLEY FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068789756593 | $0.00 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (723.496785899) | ($344.44) |
| ASHLEY FENTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 723.496785899 | $344.44 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (2,421.5325246) | ($358.88) |
| ASHLEY FENTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 2,421.5325246 | $358.88 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.574578) | ($403.57) |
| ASHLEY FENTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.574578 | $403.57 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,184.268298719) | ($1,037.06) |
| ASHLEY FENTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZRX | 2,184.268298719 | $1,027.12 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (11.56404437) | ($846.07) |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 11.56404437 | $846.04 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (220.938895961) | ($1,345.92) |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 220.938895961 | $1,345.72 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 178.024613204 | $1,412.73 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (178.024613204) | ($1,411.58) |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 4,891.877681 | $1,834.47 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (4,891.877681) | ($1,833.80) |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (71.73490879) | ($4,298.74) |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 71.73490879 | $4,298.74 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (27.187915477) | ($7,364.12) |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 27.187915477 | $7,364.12 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43627767) | ($12,259.96) |
| ASHLEY FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.43627767 | $12,259.96 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (12.649710423) | ($26,629.03) |
| ASHLEY FENTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 12.649710423 | $26,629.03 |
| ASHLEY FENTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633448704312 | $62.10 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.56042373615 | $24.24 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0481780752 | $141.55 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4424976701449 | $22.58 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3605617665066 | $4.26 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5264467527721 | $2.53 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.21151677956874 | $0.40 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.117315255415696 | $11.51 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3439693279668 | $7.33 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14769820650618 | $57.59 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00056172953732 | $0.03 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.66053311163888 | $0.42 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053972799709 | $0.00 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.52245340618874 | $1.12 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00873523193742097 | $1.23 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007385760154 | $218.86 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89577325768 | $5.45 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26231849959 | $493.97 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.164055826 | $151.55 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3199662317 | $52.57 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3899198395 | $20.02 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10233207736 | $0.10 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7279431201 | $0.47 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19225387875 | $11.16 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.620068977 | $6.99 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.194687097429999 | $51.42 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00051781700322 | $0.03 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.0547795176 | $9.34 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.113821449 | $0.43 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6807719454 | $0.59 |
| ASHLEY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.008898412969 | $0.68 |
| ASHLEY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.04207493401 | $8.50 |
| ASHLEY FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000486378247789999 | $1.44 |
| ASHLEY FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088210545783 | $0.00 |
| ASHLEY FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00356202484339999 | $0.00 |
| ASHLEY FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096663320264 | $0.85 |
| ASHLEY FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044117581555 | $0.00 |
| ASHLEY FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020658473319 | $0.00 |
| ASHLEY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123034358616 | $36.42 |
| ASHLEY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060686958337 | $11.84 |
| ASHLEY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029580378051 | $0.33 |
| ASHLEY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0032088971448 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHLEY GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00059143788562 | $0.00 |
| ASHLEY GARRETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02844788) | ($40,983.97) |
| ASHLEY GARRETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02844788 | $40,983.97 |
| ASHLEY GARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004573171284) | ($14.55) |
| ASHLEY GARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004573171284 | $14.55 |
| ASHLEY GARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02890519) | ($32,634.51) |
| ASHLEY GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291159004020684 | $115.34 |
| ASHLEY GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003250025391 | $0.00 |
| ASHLEY GATWARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.089 | $249.82 |
| ASHLEY GATWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.353373536) | ($5,400.00) |
| ASHLEY GATWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,350.0 | $1,350.00 |
| ASHLEY GATWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| ASHLEY GATWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,224.489795918 | $1,972.42 |
| ASHLEY GATWARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,684.0 | $9,684.00 |
| ASHLEY GATWARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.081 | $159.95 |
| ASHLEY GATWARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 504.0 | $504.00 |
| ASHLEY GATWARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ASHLEY GATWARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,271.52802 | $1,271.53 |
| ASHLEY GATWARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,212.385173 | $2,212.39 |
| ASHLEY GATWARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 605.0 | $605.00 |
| ASHLEY GATWARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| ASHLEY GATWARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.3671036 | $24,821.71 |
| ASHLEY GATWARD | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,060.0 | $5,060.00 |
| ASHLEY GATWARD | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ASHLEY GATWARD | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 6.717749554 | $7,944.63 |
| ASHLEY GATWARD | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,350.0) | ($1,350.00) |
| ASHLEY GATWARD | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 2.353373536 | $2,783.18 |
| ASHLEY GATWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 491.211638242742 | $485.29 |
| ASHLEY GATWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3525266223 | $2.88 |
| ASHLEY GATWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.4719565249999 | $39.47 |
| ASHLEY GECKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (8.38812781) | ($572.75) |
| ASHLEY GECKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137066626249599 | $51.59 |
| ASHLEY GECKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93491349513071 | $6.32 |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04274667427) | ($1,217.55) |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04274667427 | $1,217.55 |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.474619689) | ($4,284.66) |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.474619689 | $4,284.66 |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (89,624.153768224) | ($50,905.59) |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 89,624.153768224 | $50,905.59 |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (102,382.30263458) | ($102,382.30) |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 102,382.30263458 | $102,382.30 |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,105.830461311) | ($22,105.83) |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,105.830461311 | $22,105.83 |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.211908) | ($20.10) |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (89,588.941860224) | ($52,448.59) |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,200.0) | ($25,200.00) |
| ASHLEY GENTRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (27,162.302634) | ($27,162.30) |
| ASHLEY GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0228017468828548 | $808.75 |
| ASHLEY GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018031533287849 | $44.90 |
| ASHLEY GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.10217217387 | $206.10 |
| ASHLEY GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 852.5969583735 | $850.38 |
| ASHLEY GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 954.5430348131 | $954.54 |
| ASHLEY GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.305788972759999 | $0.01 |
| ASHLEY GIERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128822415222 | $38.13 |
| ASHLEY GIERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033067234265 | $0.65 |
| ASHLEY GIERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13113775469 | $0.10 |
| ASHLEY GIERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.69537874489999 | $85.52 |
| ASHLEY GIERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.877341706 | $95.24 |
| ASHLEY GOGGINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,056.425069222) | ($1,056.43) |
| ASHLEY GOGGINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,056.425069222 | $1,056.43 |
| ASHLEY GOGGINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009407112817) | ($27.20) |
| ASHLEY GOGGINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009407112817 | $27.20 |
| ASHLEY GOGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ASHLEY GOGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,036.425069) | ($1,036.43) |
| ASHLEY GOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060674799594 | $0.22 |
| ASHLEY GOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.041983736115 | $8.04 |
| ASHLEY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090357498978 | $0.00 |
| ASHLEY GRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (461.4763) | ($960.20) |
| ASHLEY GRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2.1435) | ($4.46) |
| ASHLEY GRAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $100.49 |
| ASHLEY GRAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $99.85 |
| ASHLEY GRAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $395.28 |
| ASHLEY GRAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $98.42 |
| ASHLEY GRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0032 | $99.15 |
| ASHLEY GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0071 | $201.09 |
| ASHLEY GRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BSV | (1.871257) | ($100.00) |
| ASHLEY GRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BSV | (10.51460383) | ($560.61) |
| ASHLEY GRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |
| ASHLEY GRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.11) |
| ASHLEY GRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096093) | ($2,994.74) |
| ASHLEY GRAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010472) | ($3.12) |
| ASHLEY GRAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $100.45 |
| ASHLEY GRAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033) | ($100.39) |
| ASHLEY GRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $100.18 |
| ASHLEY GRAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00369106 | $109.29 |
| ASHLEY GRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $37.71 |
| ASHLEY GRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $47.91 |
| ASHLEY GRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00398512 | $116.57 |
| ASHLEY GRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01392441) | ($407.57) |
| ASHLEY GRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00386078 | $104.40 |
| ASHLEY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87419095392085 | $3.75 |
| ASHLEY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023614239022987 | $7.67 |
| ASHLEY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9947268418572 | $13.24 |
| ASHLEY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006201516896 | $0.00 |
| ASHLEY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016705147426 | $4.95 |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07098942) | ($2,759.54) |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49291) | ($13,953.30) |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028135) | ($8.50) |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201167887101258 | $76.87 |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078016960818 | $0.00 |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030304434481 | $0.00 |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000166453345079999 | $0.00 |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015384807657 | $0.00 |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013906184052 | $0.00 |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092764181222 | $0.01 |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004196807389 | $0.00 |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003073176921 | $0.01 |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001582781523 | $0.00 |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049614297975 | $0.00 |
| ASHLEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104786823222 | $0.00 |
| ASHLEY GREY-SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2511440502946 | $0.26 |
| ASHLEY GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.2333911351933 | $112.29 |
| ASHLEY GUTTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001841658555 | $0.01 |
| ASHLEY GUTTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000514355226549999 | $0.01 |
| ASHLEY HAJNY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.182 | $553.83 |
| ASHLEY HAJNY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0104 | $327.49 |
| ASHLEY HAJNY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,061.09 |
| ASHLEY HAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4105364717409 | $27.21 |
| ASHLEY HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026494205941 | $7.84 |
| ASHLEY HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00401032478029999 | $7.83 |
| ASHLEY HAMMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001229) | ($36.57) |
| ASHLEY HAMMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 36.348 | $36.57 |
| ASHLEY HAMMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.109078) | ($222.00) |
| ASHLEY HAMMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 220.774 | $222.00 |
| ASHLEY HAMMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ASHLEY HAMMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.1373716877 | $279.52 |
| ASHLEY HAMMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.137413) | ($279.02) |
| ASHLEY HAMMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 278.226 | $279.02 |
| ASHLEY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.54172200340892 | $6.48 |
| ASHLEY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094572430053 | $2.80 |
| ASHLEY HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018859275253 | $0.56 |
| ASHLEY HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8767662875 | $7.88 |
| ASHLEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080911177514 | $0.00 |
| ASHLEY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022239885702 | $0.00 |
| ASHLEY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072919635651 | $0.01 |
| ASHLEY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018178743494 | $0.01 |
| ASHLEY HARTMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0009815 | $39.78 |
| ASHLEY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034552617021 | $10.22 |
| ASHLEY HERMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017931705573 | $53.57 |
| ASHLEY HERMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 119.993472675 | $119.99 |
| ASHLEY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021686366722 | $0.00 |
| ASHLEY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158883326489999 | $0.00 |
| ASHLEY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019026327801 | $0.00 |
| ASHLEY HINDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ASHLEY HINDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,207.118636 | $5,207.12 |
| ASHLEY HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442619005889999 | $136.09 |
| ASHLEY HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27394252509 | $4.39 |
| ASHLEY HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131497502049 | $266.64 |
| ASHLEY HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.3104332559999 | $60.31 |
| ASHLEY HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.76640860789999 | $0.36 |
| ASHLEY HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082922778991 | $0.25 |
| ASHLEY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035944124482 | $0.01 |
| ASHLEY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039401606602 | $0.77 |
| ASHLEY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25533937567 | $0.26 |
| ASHLEY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08429125797 | $0.07 |
| ASHLEY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2001263755 | $0.13 |
| ASHLEY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023404462564 | $0.26 |
| ASHLEY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019632010525 | $0.00 |
| ASHLEY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00098473831405 | $0.11 |
| ASHLEY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067517781862 | $0.01 |
| ASHLEY HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038600860368 | $1.14 |
| ASHLEY HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 706.56625729 | $560.15 |
| ASHLEY HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 67.354999 | $67.35 |
| ASHLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052161137597 | $15.44 |
| ASHLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015557136717 | $3.04 |
| ASHLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3416711448 | $9.34 |
| ASHLEY HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017053357869 | $5.05 |
| ASHLEY HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095226760391 | $0.84 |
| ASHLEY HUGHES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5359961645) | ($789.00) |
| ASHLEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011104337398 | $0.00 |
| ASHLEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005384476948746 | $12.31 |
| ASHLEY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041098243482 | $1.22 |
| ASHLEY J HARRINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.114971832) | ($2.38) |
| ASHLEY J HARRINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00651408) | ($201.79) |
| ASHLEY J HARRINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,200.587429 | $1,200.59 |
| ASHLEY J HARRINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ASHLEY J HARRINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| ASHLEY J HARRINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ASHLEY J HARRINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 729.483282675 | $5,803.53 |
| ASHLEY J HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033408398984705 | $1.26 |
| ASHLEY J HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126659480833999 | $0.02 |
| ASHLEY J HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.512506180245 | $9.51 |
| ASHLEY J HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.6668403509999 | $196.50 |
| ASHLEY J HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0067218994008 | $0.00 |
| ASHLEY JARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07824770518 | $0.52 |
| ASHLEY JARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00022707342238 | $0.00 |
| ASHLEY JAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021980511654 | $0.07 |
| ASHLEY JAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00545103490749999 | $0.01 |
| ASHLEY JAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000719195371679999 | $0.00 |
| ASHLEY JAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0444012492579999 | $0.03 |
| ASHLEY JAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000082170104035 | $0.00 |
| ASHLEY JAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000130607795902 | $0.00 |
| ASHLEY JEDWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118385205118999 | $3.50 |
| ASHLEY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016628624824 | $0.49 |
| ASHLEY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134353368832999 | $39.77 |
| ASHLEY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016212835555 | $31.63 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 3,700.0 | $3,700.00 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,645.0) | ($3,645.00) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 360.0 | $360.00 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (360.0) | ($360.00) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00583735 | $172.26 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005101120462) | ($1.50) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005645239978) | ($1.66) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001700373487) | ($0.50) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001428313729) | ($0.42) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000762107397) | ($22.41) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004948086848) | ($14.55) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001061033056) | ($3.12) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00318459 | $93.29 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00227489 | $65.27 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02264454035) | ($650.00) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001689631088) | ($4.85) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02733882982 | $784.75 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006844051037) | ($19.65) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00894169) | ($253.53) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007709101938) | ($180.00) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.009309368949 | $217.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004454147786) | ($1.04) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002326093025) | ($5.43) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04457016662) | ($1,000.00) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04631922772 | $1,039.24 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00894169 | $200.62 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001347093173) | ($30.22) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003329391447) | ($7.47) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001722787389) | ($1.66) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03118639547) | ($30.05) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.037823728) | ($1,000.00) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.279386029 | $1,232.76 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001068819283) | ($1.00) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01927081168) | ($18.03) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.64129157) | ($600.00) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7901568547 | $739.28 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001201345507) | ($0.25) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004303321324) | ($0.84) |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000544639546049999 | $0.16 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95997007228 | $0.96 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059713034229865 | $1.46 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105123612014618 | $1.21 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066084429831 | $0.01 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00390225027969999 | $0.00 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000537335582219999 | $0.00 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000346784749039999 | $0.00 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000902734730349999 | $0.00 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018860413754 | $0.00 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000136000873690999 | $0.00 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094866791099 | $28.08 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029559060246 | $0.00 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.571201179329999 | $0.57 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3437279402 | $3.36 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081590743223 | $0.07 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045626249247 | $0.33 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.352333154 | $4.95 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045532462261 | $1.03 |
| ASHLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1179446902056 | $0.12 |
| ASHLEY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057577578103 | $1.70 |
| ASHLEY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040784777473 | $7.96 |
| ASHLEY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64262798389999 | $3.64 |
| ASHLEY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6046929519 | $1.01 |
| ASHLEY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016229034143 | $0.00 |
| ASHLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011558857557 | $34.21 |
| ASHLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035804260671 | $70.60 |
| ASHLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025138513661 | $0.00 |
| ASHLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000072298700487 | $0.00 |
| ASHLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085656222927 | $0.00 |
| ASHLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000134379930217 | $0.00 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 3.49992262 | $4.86 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 0.16912732 | $11.93 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 3.34224885 | $4.53 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.16723683 | $11.20 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.95260498) | ($63.29) |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (100.001273) | ($66.48) |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.31) | ($5.31) |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.159417 | $5.26 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XTZ | 2.331297 | $4.11 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.090141) | ($177.63) |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XTZ | (34.7) | ($62.11) |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003892) | ($114.10) |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 8.351527 | $4.80 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 8.232201 | $4.84 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004062425945) | ($0.12) |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 3.15713232 | $1.99 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ADA | 8.891851 | $4.76 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000102709359) | ($0.12) |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270474111143444 | $0.96 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01553579102627 | $2.61 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005931156316719 | $1.53 |
| ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0323097276388099 | $0.03 |
| ASHLEY KAPPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010963744149 | $0.32 |
| ASHLEY KAPPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035078951576 | $6.84 |
| ASHLEY KAPPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4654741184 | $9.47 |
| ASHLEY KAPPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35640277444 | $0.36 |
| ASHLEY KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185116124079999 | $5.48 |
| ASHLEY KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000265487251449999 | $0.52 |
| ASHLEY KEARNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.021455 | $654.35 |
| ASHLEY KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.069743775 | $66.16 |
| ASHLEY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347949015841657 | $0.04 |
| ASHLEY KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000776072496389999 | $0.00 |
| ASHLEY KHONDAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010896907977 | $0.00 |
| ASHLEY KHONDAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179955961229999 | $0.02 |
| ASHLEY KHONDAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000707380059339999 | $0.00 |
| ASHLEY KHONDAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105253916238 | $0.00 |
| ASHLEY KHONDAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047354105434 | $0.00 |
| ASHLEY KHONDAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0058733511146 | $0.00 |
| ASHLEY KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (381.269410553) | ($381.27) |
| ASHLEY KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 381.269410553 | $381.27 |
| ASHLEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141278331036 | $2.76 |
| ASHLEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6226374033475 | $4.62 |
| ASHLEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.065811297145 | $0.17 |
| ASHLEY KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000509411688899999 | $0.00 |
| ASHLEY KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104441684843 | $0.00 |
| ASHLEY KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017395140334 | $0.00 |
| ASHLEY KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117960231416 | $0.00 |
| ASHLEY KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00019421890934 | $0.00 |
| ASHLEY KLANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148390418759 | $0.00 |
| ASHLEY KLANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.572889678999 | $159.17 |
| ASHLEY KLANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037421343563 | $0.01 |
| ASHLEY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6511164467999 | $50.97 |
| ASHLEY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026919693423 | $0.80 |
| ASHLEY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035858309436 | $0.00 |
| ASHLEY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.0011974719999 | $76.90 |
| ASHLEY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95854041608 | $0.04 |
| ASHLEY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70855460843 | $1.75 |
| ASHLEY KUCHERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.738785106 | $2.03 |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.21 |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02428 | $73.85 |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.18532754 | $7,296.90 |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008426019548) | ($2.50) |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (247.5) | ($247.50) |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (5.369880008) | ($5,188.08) |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.1133 | $49.11 |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,980.0 | $3,980.00 |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.521573069 | $10,812.50 |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001163783482) | ($2.50) |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323299977 | $6.70 |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.589576210361 | $57.39 |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076475643228 | $142.49 |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.263941539 | $2.33 |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81272980059 | $0.81 |
| ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.473552773 | $17.91 |
| ASHLEY LADONNE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5960011233 | $1.60 |
| ASHLEY LADONNE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.163357651676 | $0.16 |
| ASHLEY LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.532423031699999 | $0.33 |
| ASHLEY LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087577249775 | $0.97 |
| ASHLEY LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071160688229 | $0.00 |
| ASHLEY LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027979540282 | $0.00 |
| ASHLEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046732398291 | $13.83 |
| ASHLEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087031760828 | $16.98 |
| ASHLEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73676639675 | $8.19 |
| ASHLEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13581145874 | $3.19 |
| ASHLEY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024787753446 | $7.34 |
| ASHLEY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 641.098460658 | $641.10 |
| ASHLEY LEACH-ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172593166009999 | $51.46 |
| ASHLEY LEACH-ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128563066301 | $0.15 |
| ASHLEY LEACH-ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01803213053 | $35.18 |
| ASHLEY LEACH-ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.740652313 | $25.58 |
| ASHLEY LEACH-ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14138255013 | $1.25 |
| ASHLEY LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (525.325322) | ($525.33) |
| ASHLEY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042048456927 | $1.24 |
| ASHLEY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.380271349945 | $6.38 |
| ASHLEY LEHAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000274959947209999 | $0.54 |
| ASHLEY LEIBENSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016732047027 | $0.50 |
| ASHLEY LEIBENSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.410402925 | $17.41 |
| ASHLEY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103979) | ($32.25) |
| ASHLEY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ASHLEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66053699649147 | $8.62 |
| ASHLEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1973477828799 | $24.23 |
| ASHLEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043230718175 | $1.28 |
| ASHLEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000531229712399999 | $0.00 |
| ASHLEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000189544408609999 | $0.04 |
| ASHLEY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3531912679199 | $12.47 |
| ASHLEY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074400250706 | $0.00 |
| ASHLEY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.029593513822 | $0.05 |
| ASHLEY LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013444433716 | $0.40 |
| ASHLEY LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76921912359999 | $2.06 |
| ASHLEY LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.952402317 | $55.46 |
| ASHLEY LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.276360636 | $35.96 |
| ASHLEY LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.736713872 | $1.74 |
| ASHLEY LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.942146894 | $64.71 |
| ASHLEY LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090237612677 | $9.91 |
| ASHLEY LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19550606283 | $1.20 |
| ASHLEY LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.056244328887 | $4.26 |
| ASHLEY LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0619162451 | $1.10 |
| ASHLEY LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.06959198593 | $2.69 |
| ASHLEY LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.50320825607 | $1.88 |
| ASHLEY LORRAINE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212271671339999 | $0.04 |
| ASHLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197282099119999 | $0.58 |
| ASHLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.01707812219999 | $7.02 |
| ASHLEY LYNAE FRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001464495683) | ($4.27) |
| ASHLEY LYNAE FRANCO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001464495683 | $4.27 |
| ASHLEY LYNAE FRANCO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001464495683) | ($4.18) |
| ASHLEY LYNAE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002141714083923 | $0.01 |
| ASHLEY LYNN OSWALD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007083529187) | ($295.46) |
| ASHLEY LYNN OSWALD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007083529187 | $295.46 |
| ASHLEY LYNN OSWALD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00708352) | ($284.02) |
| ASHLEY LYNN OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007973067084822 | $0.32 |
| ASHLEY LYNN OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.245768319489199 | $0.25 |
| ASHLEY LYNN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.106910776) | ($3.11) |
| ASHLEY LYNN SMITH | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 3.106910776 | $3.11 |
| ASHLEY LYNN SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.956169155) | ($18.47) |
| ASHLEY LYNN SMITH | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 23.956169155 | $18.47 |
| ASHLEY LYNN SMITH | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (1.488348334) | ($1.15) |
| ASHLEY LYNN SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | XRP | 7,100.823400939 | $2,863.90 |
| ASHLEY LYNN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106985875406 | $0.03 |
| ASHLEY LYNN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19469012729354 | $0.31 |
| ASHLEY LYNN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020387740542375 | $0.02 |
| ASHLEY LYNN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35598488985 | $0.36 |
| ASHLEY MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081759383737 | $0.24 |
| ASHLEY MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042929106947 | $0.01 |
| ASHLEY MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0516216359989999 | $0.05 |
| ASHLEY MAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00288444 | $114.87 |
| ASHLEY MAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02649401 | $1,029.68 |
| ASHLEY MAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.02352280257) | ($909.09) |
| ASHLEY MAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| ASHLEY MAIR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ASHLEY MAIR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.084313179) | ($1.65) |
| ASHLEY MAIR | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000090431232225) | ($1.74) |
| ASHLEY MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675175492 | $50.00 |
| ASHLEY MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.123657001059 | $6.43 |
| ASHLEY MANSOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,656.942124076) | ($1,350.67) |
| ASHLEY MANSOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,656.942124076 | $1,350.67 |
| ASHLEY MANSOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9398686152) | ($25,415.45) |
| ASHLEY MANSOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9398686152 | $25,415.45 |
| ASHLEY MANSOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.134755236) | ($82,240.94) |
| ASHLEY MANSOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.134755236 | $82,240.94 |
| ASHLEY MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055987242396914 | $192.61 |
| ASHLEY MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39892331190228 | $932.00 |
| ASHLEY MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.053615994834 | $13.06 |
| ASHLEY MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40986218454823 | $0.39 |
| ASHLEY MARCHELLE DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000998471084929999 | $0.00 |
| ASHLEY MARCHELLE DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342748794 | $0.47 |
| ASHLEY MARIE RACANELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00017792 | $4.90 |
| ASHLEY MARIE RACANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1404483265) | ($3,893.23) |
| ASHLEY MARIE RACANELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1404483265 | $3,893.23 |
| ASHLEY MARIE RACANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,926.486822882) | ($25,926.49) |
| ASHLEY MARIE RACANELLI | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25,926.486822882 | $25,926.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHLEY MARIE RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012588341400828 | $42.12 |
| ASHLEY MARIE RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.93951827579 | $315.94 |
| ASHLEY MARIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023154834968 | $0.05 |
| ASHLEY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101534223259999 | $30.05 |
| ASHLEY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.286842395 | $77.25 |
| ASHLEY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3727217813 | $4.26 |
| ASHLEY MASTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005291845218) | ($1.00) |
| ASHLEY MASTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004778536232) | ($9.03) |
| ASHLEY MASTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01587553565) | ($300.00) |
| ASHLEY MASTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01980867722 | $374.32 |
| ASHLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364136346439999 | $1.00 |
| ASHLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047329924555 | $0.92 |
| ASHLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20526098271 | $0.16 |
| ASHLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.123721492381 | $0.09 |
| ASHLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027239130799 | $0.30 |
| ASHLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23882271981 | $0.24 |
| ASHLEY MAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06834699346) | ($2,068.46) |
| ASHLEY MAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06834699346 | $2,068.46 |
| ASHLEY MAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (545.710722225) | ($4,961.14) |
| ASHLEY MAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 545.710722225 | $4,961.14 |
| ASHLEY MAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (545.710722225) | ($5,032.69) |
| ASHLEY MAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06834699) | ($2,056.13) |
| ASHLEY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069258837763896 | $23.42 |
| ASHLEY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.975290248951 | $102.73 |
| ASHLEY MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0744297647062 | $25.82 |
| ASHLEY MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079904874966 | $247.68 |
| ASHLEY MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152499649379999 | $0.02 |
| ASHLEY MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08863444208 | $178.82 |
| ASHLEY MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016781110887 | $0.50 |
| ASHLEY MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168107200409999 | $0.33 |
| ASHLEY MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87022211061 | $0.87 |
| ASHLEY MCINTOSH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.237117) | ($9,218.87) |
| ASHLEY MCINTOSH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (6.128933) | ($17,134.30) |
| ASHLEY MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007168894506757 | $28.45 |
| ASHLEY MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022268314189624 | $65.59 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.02) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($59,823.80) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($89,727.30) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.23 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.9911 | $30,230.87 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 30,000.0 | $30,000.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 30,000.0 | $30,000.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (10.001026) | ($30,200.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 30,128.701 | $30,200.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.972126436) | ($149,700.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.972126436 | $149,700.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (8.345378) | ($25,000.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 24,918.024 | $25,000.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.14) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($90,373.50) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (11.4) | ($34,922.19) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.088259778) | ($62,500.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.088259778 | $62,500.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (8.035303) | ($24,958.31) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 24,992.135 | $24,958.31 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (8.118167) | ($25,000.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 24,954.187 | $25,000.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (4.151536) | ($13,092.27) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 13,052.078 | $13,092.27 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (87,915.424) | ($87,915.42) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,240.0) | ($31,240.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,240.0 | $31,240.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (31,240.0) | ($31,240.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.013512103) | ($28,740.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.013512103 | $28,740.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (10.013513) | ($28,781.64) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 28,646.006 | $28,781.64 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.298599397) | ($58,000.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.298599397 | $58,000.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (10.575731) | ($30,000.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 29,728.685 | $30,000.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (28,644.0) | ($28,644.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (9.721383) | ($27,990.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 27,644.623 | $27,990.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.768904816) | ($28,000.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.768904816 | $28,000.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (57,374.0) | ($57,374.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (9.76196) | ($28,900.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 28,984.815 | $28,900.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (28,982.0) | ($28,982.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.395919431) | ($200.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.395919431 | $200.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AAVE | (2.39591) | ($200.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 198.045 | $200.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.489704572) | ($55,000.00) |
| ASHLEY MCKAY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.489704572 | $55,000.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018427450679 | $553.64 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.672779172 | $201.28 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.35513906932 | $2,959.81 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.40808783371 | $148.41 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39042289553 | $0.31 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0154086506971 | $2.12 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000140102663362999 | $0.00 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,243.46472442 | $1,243.46 |
| ASHLEY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023028375286 | $0.00 |
| ASHLEY MCKEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.96299 | $514.66 |
| ASHLEY MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000623606111309999 | $1.85 |
| ASHLEY MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050750982342 | $101.22 |
| ASHLEY MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.552923548999 | $359.55 |
| ASHLEY MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.37419857522 | $1.45 |
| ASHLEY MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.487750126769999 | $5.42 |
| ASHLEY MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0560418258921 | $3.16 |
| ASHLEY MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0295549179986 | $2.13 |
| ASHLEY MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065963964656 | $0.00 |
| ASHLEY MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030035724732 | $0.00 |
| ASHLEY MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000494866438499999 | $0.00 |
| ASHLEY MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050290238817 | $0.00 |
| ASHLEY MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151021741423 | $4.47 |
| ASHLEY MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015465989493 | $0.02 |
| ASHLEY MCPHERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,897.90 |
| ASHLEY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023760675606 | $0.09 |
| ASHLEY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.029260190806 | $29.66 |
| ASHLEY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000905855222399999 | $0.24 |
| ASHLEY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048257715661 | $0.00 |
| ASHLEY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0523435773449999 | $0.04 |
| ASHLEY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51765528019 | $0.52 |
| ASHLEY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000325679818329999 | $0.01 |
| ASHLEY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000301645406589999 | $0.00 |
| ASHLEY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019017372125 | $0.02 |
| ASHLEY MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082331176628 | $254.80 |
| ASHLEY MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117699392675 | $238.37 |
| ASHLEY MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171341549219999 | $0.51 |
| ASHLEY MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369037443399999 | $7.20 |
| ASHLEY MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041565586816 | $0.06 |
| ASHLEY MENDLESOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001566085342 | $0.00 |
| ASHLEY MICHELE MCGARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127005910318029 | $50.37 |
| ASHLEY MICHELE MCGARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.091903962 | $100.00 |
| ASHLEY MICHELE MCGARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021475891602 | $4.19 |
| ASHLEY MICHELE MCGARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2963782219999 | $17.30 |
| ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.104314274) | ($101.83) |
| ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.104314274 | $101.83 |
| ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01050118223) | ($17.59) |
| ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01050118223 | $17.59 |
| ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058056488195 | $18.16 |
| ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.953009956373 | $174.29 |
| ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0359007975089999 | $73.52 |
| ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.633363002 | $35.63 |
| ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7441966658 | $0.60 |
| ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035325342475 | $2.22 |
| ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027147870921 | $1.86 |
| ASHLEY MILHIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124793654991 | $36.94 |
| ASHLEY MILHIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071480382876 | $143.68 |
| ASHLEY MILHIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0442712859 | $1.62 |
| ASHLEY MILHIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.496354734 | $0.94 |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (13.33884188) | ($8.50) |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,998.597301645) | ($5,097.00) |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 9,648.025711393 | $6,148.08 |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (240.358084306) | ($153.17) |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 49,022.192014424 | $29,686.73 |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (40,880.330562699) | ($24,756.20) |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (204.400001497) | ($123.78) |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (1,232.541916926) | ($746.40) |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (52.658556653) | ($406.00) |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 62.630158118 | $482.88 |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.582402598) | ($12.20) |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.08819659735) | ($0.68) |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 5,168.962732073 | $587.12 |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (10.300586084) | ($1.17) |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (124.708403362) | ($14.17) |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (4,146.646192666) | ($471.00) |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064659713908 | $0.02 |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.6384285298713 | $26.68 |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022875441904958 | $0.16 |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.615882930555499 | $0.07 |
| ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000152729442019999 | $0.00 |
| ASHLEY MOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21815547) | ($6,482.49) |
| ASHLEY MOON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21815547 | $6,482.49 |
| ASHLEY MOON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.218155) | ($6,555.56) |
| ASHLEY MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010287245434388 | $38.02 |
| ASHLEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136702365690999 | $0.40 |
| ASHLEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.98310371679999 | $8.98 |
| ASHLEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157057612254 | $0.46 |
| ASHLEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026911902039 | $0.53 |
| ASHLEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9017457716 | $5.90 |
| ASHLEY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048811600582 | $0.14 |
| ASHLEY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017144008372 | $0.03 |
| ASHLEY MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018956726686 | $3.70 |
| ASHLEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000340088372749999 | $0.00 |
| ASHLEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060026501927 | $0.07 |
| ASHLEY MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.407897131 | $0.21 |
| ASHLEY MULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040053747375 | $11.85 |
| ASHLEY NATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049745444265 | $153.28 |
| ASHLEY NATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133646468315 | $26.08 |
| ASHLEY NATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23994428384 | $17.35 |
| ASHLEY NATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554467178 | $0.36 |
| ASHLEY NELIMA JUMA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| ASHLEY NELIMA JUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448174456956804 | $0.37 |
| ASHLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117136910086 | $0.00 |
| ASHLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000115925281265 | $0.00 |
| ASHLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026908881554 | $0.00 |
| ASHLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072109879438 | $0.00 |
| ASHLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000644038201369999 | $0.00 |
| ASHLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027415569432 | $0.00 |
| ASHLEY NEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.52 |
| ASHLEY NEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.310943 | $606.33 |
| ASHLEY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4997256322047 | $0.48 |
| ASHLEY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161101695015 | $30.13 |
| ASHLEY NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071626755483 | $0.00 |
| ASHLEY NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018218688812 | $0.02 |
| ASHLEY NICKOLE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020925203616 | $0.04 |
| ASHLEY NICOLE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023507170214 | $6.96 |
| ASHLEY NICOLE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102635187833 | $30.38 |
| ASHLEY NICOLE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043145153671 | $85.63 |
| ASHLEY NICOLE GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $413.67 |
| ASHLEY NICOLE GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.73141316 | $30,259.29 |
| ASHLEY NICOLE GRIFFITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.899103 | $5,746.08 |
| ASHLEY NICOLE GRIFFITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 660.70163929 | $924.59 |
| ASHLEY NICOLE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021225679995 | $0.04 |
| ASHLEY NICOLE WOLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.56996455 | $3,087.70 |
| ASHLEY NICOLE WOLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 27.674 | $247.41 |
| ASHLEY NOBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,021.9 | $1,471.54 |
| ASHLEY NOBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00679266 | $270.78 |
| ASHLEY NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113196649977999 | $33.44 |
| ASHLEY NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035813126828 | $6.99 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHLEY NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9198787373999 | $13.52 |
| ASHLEY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.75129698071 | $6.75 |
| ASHLEY NYAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145129255118999 | $0.43 |
| ASHLEY NYAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220546349369999 | $4.30 |
| ASHLEY NYAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355278547792 | $0.36 |
| ASHLEY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162486776008 | $0.48 |
| ASHLEY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,750.298292749 | $2,039.90 |
| ASHLEY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456735880029 | $8.91 |
| ASHLEY OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025260122259 | $7.48 |
| ASHLEY OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.193132882 | $459.19 |
| ASHLEY OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2282273636 | $12.23 |
| ASHLEY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232429041954999 | $0.28 |
| ASHLEY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.09682883363999 | $0.52 |
| ASHLEY ORTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157005701806 | $46.58 |
| ASHLEY ORTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.4660508737172 | $91.50 |
| ASHLEY ORTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.683562804 | $1.06 |
| ASHLEY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024436525534 | $7.23 |
| ASHLEY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017357206695 | $3.39 |
| ASHLEY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.415124482111 | $0.33 |
| ASHLEY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015182801763 | $0.13 |
| ASHLEY OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065257050786 | $201.89 |
| ASHLEY OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232665592107 | $473.89 |
| ASHLEY OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,009.30184119699 | $3,009.30 |
| ASHLEY OVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001535442807859 | $0.00 |
| ASHLEY OVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0503435339948 | $0.05 |
| ASHLEY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081577995179 | $24.14 |
| ASHLEY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292686539099999 | $57.21 |
| ASHLEY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0363825944 | $9.04 |
| ASHLEY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027794932462 | $0.82 |
| ASHLEY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1890539966 | $17.01 |
| ASHLEY PATRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037794341084 | $11.19 |
| ASHLEY PATRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014544573756 | $28.38 |
| ASHLEY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021715802428 | $65.43 |
| ASHLEY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19371778881 | $0.19 |
| ASHLEY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012760912619 | $419.50 |
| ASHLEY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.797348094925 | $86.68 |
| ASHLEY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087087475188 | $0.02 |
| ASHLEY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000449497758999999 | $0.00 |
| ASHLEY PATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14919131743 | $0.17 |
| ASHLEY PATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031984493402 | $0.00 |
| ASHLEY PATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022379556641 | $0.00 |
| ASHLEY PATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069152189532 | $0.00 |
| ASHLEY PATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000388235427769999 | $0.00 |
| ASHLEY PATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0089287860222 | $0.00 |
| ASHLEY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143769339919 | $4.26 |
| ASHLEY PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132581339284 | $3.92 |
| ASHLEY PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0547684869 | $5.05 |
| ASHLEY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.03619735318 | $100.77 |
| ASHLEY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025903470507 | $0.00 |
| ASHLEY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125769450037 | $0.37 |
| ASHLEY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.26961477 | $30.34 |
| ASHLEY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7349040635 | $19.28 |
| ASHLEY PHILIP MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208053885993 | $61.40 |
| ASHLEY PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095746455955 | $2.83 |
| ASHLEY PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081505811228 | $1.59 |
| ASHLEY PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039101820235 | $0.35 |
| ASHLEY POLADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153685318476 | $0.05 |
| ASHLEY POLADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022449965139 | $0.04 |
| ASHLEY POLADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029712645956 | $0.02 |
| ASHLEY POLWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0886255569419999 | $178.81 |
| ASHLEY POLWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7358379191 | $5.34 |
| ASHLEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096546841075 | $0.03 |
| ASHLEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084967668826 | $25.15 |
| ASHLEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199031214639999 | $38.84 |
| ASHLEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082007396516 | $0.00 |
| ASHLEY PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017317910142 | $0.51 |
| ASHLEY PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033082860658 | $65.02 |
| ASHLEY PRICE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.87 | $0.00 |
| ASHLEY PRICE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1,199,995.87 | $206.12 |
| ASHLEY PRICE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 399,998.87 | $76.03 |
| ASHLEY PRICE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 999,998.87 | $180.29 |
| ASHLEY PRICE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 499,998.87 | $82.10 |
| ASHLEY PRICE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (140,854.989788) | ($19.63) |
| ASHLEY PRICE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 140,854.140038 | $20.41 |
| ASHLEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002166426655 | $65.27 |
| ASHLEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,825.10700971047 | $2,042.04 |
| ASHLEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3090310185 | $0.42 |
| ASHLEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 14.465891319 | $18.74 |
| ASHLEY PRIDEAUX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07462582 | $226.89 |
| ASHLEY PRIDEAUX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.40 |
| ASHLEY PRIDEAUX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.579828 | $7,774.41 |
| ASHLEY PRIDEAUX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246488) | ($9,812.54) |
| ASHLEY PRIDEAUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (35.64533566) | ($2,249.52) |
| ASHLEY PRIDEAUX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.02538863) | ($6,225.49) |
| ASHLEY PRIDEAUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018781) | ($5.69) |
| ASHLEY PRIDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649900043981867 | $26.10 |
| ASHLEY PRIDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011086793338967 | $29.53 |
| ASHLEY PRIDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058384187750448 | $5.72 |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00073185) | ($20.00) |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00073185 | $20.00 |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01071604621) | ($20.00) |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01071604621 | $20.00 |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01071604621) | ($19.77) |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000729) | ($19.77) |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.794435832) | ($1,441.33) |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07358245) | ($2,208.28) |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.794435832 | $1,441.33 |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07358245 | $2,208.28 |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.99) |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011051) | ($20.01) |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.783384832) | ($1,417.15) |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07291829) | ($2,183.32) |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710200655766999 | $24.18 |
| ASHLEY RAE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007229017981541 | $17.15 |
| ASHLEY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0227394534772 | $691.15 |
| ASHLEY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055747704991 | $16.50 |
| ASHLEY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079866276373 | $15.58 |
| ASHLEY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9109250413 | $1.20 |
| ASHLEY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54121284529 | $6.01 |
| ASHLEY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058104662212 | $3.31 |
| ASHLEY RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50816383139 | $0.32 |
| ASHLEY RAYE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076792454124 | $0.23 |
| ASHLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39615259104 | $1.50 |
| ASHLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034261535307 | $10.14 |
| ASHLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4796585819 | $1.48 |
| ASHLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.44468910709999 | $1.15 |
| ASHLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24231189032 | $0.15 |
| ASHLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51647751239 | $0.52 |
| ASHLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17598606763 | $0.03 |
| ASHLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26771351358 | $0.91 |
| ASHLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0129786139690999 | $0.08 |
| ASHLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.109157203441 | $0.17 |
| ASHLEY REGIER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00132378 | $50.24 |
| ASHLEY REGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080383081887 | $23.79 |
| ASHLEY RENEE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005649744962 | $0.00 |
| ASHLEY REVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226187184189999 | $68.26 |
| ASHLEY REVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5710218139958 | $20.48 |
| ASHLEY REVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110601967159 | $223.83 |
| ASHLEY RINES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00038398 | $15.40 |
| ASHLEY RINES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0266600563) | ($78.65) |
| ASHLEY RINES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0266600563 | $78.65 |
| ASHLEY RINES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0266600563) | ($72.98) |
| ASHLEY RINES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008632846197) | ($307.05) |
| ASHLEY RINES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008632846197 | $307.05 |
| ASHLEY RINES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00901682) | ($319.98) |
| ASHLEY RINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397379558681899 | $1.53 |
| ASHLEY RINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010499041122764 | $0.31 |
| ASHLEY RINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078275560158 | $0.01 |
| ASHLEY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.889248863 | $12.60 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 85.8788 | $484.49 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02271222) | ($900.19) |
| ASHLEY ROBINSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1610411585) | ($433.04) |
| ASHLEY ROBINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SUSHI | (144.707139176) | ($192.67) |
| ASHLEY ROBINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003309) | ($99.96) |
| ASHLEY ROBINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,548.80) |
| ASHLEY ROBINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24874816) | ($7,487.10) |
| ASHLEY ROBINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,313.03) |
| ASHLEY ROBINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,322.25) |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104615736946 | $335.96 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2195946474 | $11.91 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060823730224 | $122.39 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035626443437 | $0.03 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043075488265 | $0.05 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.439886318676 | $7.35 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.13656830699999 | $13.15 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.046841584615 | $3.54 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.061351133246 | $4.37 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.611604816 | $1.26 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.348658836 | $19.35 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00069071945366 | $0.00 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024753113384 | $2.68 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016423396698 | $0.00 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.66837582989896 | $1.66 |
| ASHLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0043142748916 | $0.00 |
| ASHLEY ROBLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001618766404) | ($6.68) |
| ASHLEY ROBLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00041086) | ($13.00) |
| ASHLEY ROBLES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00041086 | $13.00 |
| ASHLEY ROBLES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002720174505) | ($8.61) |
| ASHLEY ROBLES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001168948394) | ($3.70) |
| ASHLEY ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6056096067 | $918.61 |
| ASHLEY ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.494448986) | ($750.00) |
| ASHLEY ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01492306374) | ($22.64) |
| ASHLEY ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002986471876) | ($4.53) |
| ASHLEY ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2002467518 | $304.64 |
| ASHLEY ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1643320559) | ($250.00) |
| ASHLEY ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004967823783) | ($7.56) |
| ASHLEY ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00126207019) | ($1.92) |
| ASHLEY ROBLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005410996022) | ($13.02) |
| ASHLEY ROBLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03619798414) | ($871.00) |
| ASHLEY ROBLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04368579339 | $1,051.17 |
| ASHLEY ROBLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001102172512) | ($26.52) |
| ASHLEY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040886678639 | $11.90 |
| ASHLEY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00583390816049999 | $0.01 |
| ASHLEY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052385846056747 | $0.60 |
| ASHLEY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117092466084 | $0.01 |
| ASHLEY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65691172418 | $0.10 |
| ASHLEY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030415835497 | $0.19 |
| ASHLEY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00074005527146 | $0.06 |
| ASHLEY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.5206741849999 | $6.46 |
| ASHLEY RODRIQUEZ | ADDRESS REDACTED | 6/24/2022 | Witheld | Incoming | Deposit | BTC | 0.02232197 | $475.30 |
| ASHLEY RODRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105770275512 | $31.30 |
| ASHLEY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064148985407 | $18.99 |
| ASHLEY ROSE SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012898720283054 | $50.37 |
| ASHLEY ROSE SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015267195851 | $29.71 |
| ASHLEY ROSE SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0960511544279 | $0.10 |
| ASHLEY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001467927422343 | $50.39 |
| ASHLEY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.160919291 | $17.16 |
| ASHLEY ROUSSETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095973006945 | $0.28 |
| ASHLEY ROUSSETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021835424664 | $0.04 |
| ASHLEY ROUSSETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030893905605 | $0.03 |
| ASHLEY ROUSSETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014298172077 | $0.01 |
| ASHLEY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019100452141 | $57.23 |
| ASHLEY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499033267009999 | $99.48 |
| ASHLEY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.2148671249999 | $16.03 |
| ASHLEY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022463247052 | $0.20 |
| ASHLEY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4253266269 | $0.21 |
| ASHLEY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089821199391 | $0.66 |
| ASHLEY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035103019277 | $3.85 |
| ASHLEY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045124712354 | $0.28 |
| ASHLEY SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021498076597 | $0.01 |
| ASHLEY SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031371886481 | $0.01 |
| ASHLEY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.338548129 | $19.34 |
| ASHLEY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000966959321819999 | $2.86 |
| ASHLEY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086380832324 | $1.69 |
| ASHLEY SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003653478337 | $1.08 |
| ASHLEY SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000659701875269999 | $1.29 |
| ASHLEY SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6860780374 | $10.69 |
| ASHLEY SCHIMERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00163125 | $48.53 |
| ASHLEY SCHIMERS | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00154475 | $32.33 |
| ASHLEY SCHIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002495860196063 | $53.37 |
| ASHLEY SCHIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110736017685 | $1.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHLEY SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15220956936 | $0.18 |
| ASHLEY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055424800621 | $0.00 |
| ASHLEY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030773719152 | $0.01 |
| ASHLEY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022968118942 | $69.35 |
| ASHLEY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014797045163 | $28.87 |
| ASHLEY SCOTT TUCKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00051302 | $19.94 |
| ASHLEY SCOTT TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 494.262880903878 | $446.64 |
| ASHLEY SCRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028942304561 | $0.86 |
| ASHLEY SCRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.980539933 | $171.30 |
| ASHLEY SEKANI MCGILL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106483333384 | $0.33 |
| ASHLEY SEKANI MCGILL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00699002816839999 | $0.01 |
| ASHLEY SEKANI MCGILL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016170610114999 | $0.00 |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.132209995) | ($35,014.75) |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.132209995 | $35,014.75 |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2813366991) | ($8,431.24) |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2813366991 | $8,431.24 |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,503.64) |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.231336) | ($6,952.80) |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,050.06) |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01732845017) | ($33.91) |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01732845017 | $33.91 |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002631618501) | ($7.83) |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002631618501 | $7.83 |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,956.71) |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000263) | ($7.82) |
| ASHLEY SELLHORST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (15.149538) | ($29,622.51) |
| ASHLEY SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120424123008778 | $45.02 |
| ASHLEY SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0819129330124933 | $225.64 |
| ASHLEY SERENA DALEYNELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210691914549999 | $0.04 |
| ASHLEY SHILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038290313149 | $1.13 |
| ASHLEY SHILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000289302582 | $0.01 |
| ASHLEY SHILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 2.1905802429 | $1.56 |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07538996) | ($3,000.00) |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07538996 | $3,000.00 |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.806887654) | ($44.74) |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.806887654 | $44.74 |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00022917807) | ($0.68) |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00022917807 | $0.68 |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (50.802) | ($44.64) |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0011166 | $44.64 |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003392) | ($97.85) |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07311456) | ($2,128.22) |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025132130012 | $77.87 |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000910149690940999 | $0.00 |
| ASHLEY SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15007313454422 | $0.13 |
| ASHLEY SIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.802444731205 | $4.88 |
| ASHLEY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164931365089999 | $49.06 |
| ASHLEY SITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015791422966 | $3.08 |
| ASHLEY SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009558101023 | $0.00 |
| ASHLEY SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031232040952 | $0.00 |
| ASHLEY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016635221236 | $0.49 |
| ASHLEY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065970441068 | $132.39 |
| ASHLEY SOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000872737687999999 | $0.00 |
| ASHLEY SOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113723834488999 | $0.00 |
| ASHLEY SOTOMAYOR-ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024605229498 | $72.59 |
| ASHLEY SOTOMAYOR-ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4807112376 | $1.56 |
| ASHLEY SOTOMAYOR-ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061376482751 | $0.54 |
| ASHLEY SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099591900198 | $0.03 |
| ASHLEY SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021080605963 | $4.11 |
| ASHLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085704685062 | $25.37 |
| ASHLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0322134285 | $1.28 |
| ASHLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9994560314 | $4.00 |
| ASHLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091322824216 | $0.03 |
| ASHLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016094704052 | $5.12 |
| ASHLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023854830412 | $0.00 |
| ASHLEY STACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003549174199 | $0.00 |
| ASHLEY STATON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07031135919) | ($2,054.23) |
| ASHLEY STATON | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07031135919 | $2,054.23 |
| ASHLEY STATON | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.07031135) | ($2,061.79) |
| ASHLEY STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005867140649524 | $20.29 |
| ASHLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003447286208 | $0.00 |
| ASHLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015418252924 | $0.02 |
| ASHLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090181487193 | $0.00 |
| ASHLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072738204521 | $0.07 |
| ASHLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029615323261 | $0.00 |
| ASHLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057649692754 | $0.00 |
| ASHLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,062.049110495 | $507.50 |
| ASHLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 208.9588186 | $8.52 |
| ASHLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00189270325729999 | $0.00 |
| ASHLEY STIRLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39080038995 | $1.48 |
| ASHLEY STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057664523151 | $1.71 |
| ASHLEY STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123609989841 | $2.41 |
| ASHLEY SUPERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079337399673 | $2.35 |
| ASHLEY SUPERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03107896019 | $0.35 |
| ASHLEY SUPERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35759274045 | $0.05 |
| ASHLEY SUPERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038870411529 | $0.06 |
| ASHLEY SUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071040274836 | $21.03 |
| ASHLEY SUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031544864365 | $61.87 |
| ASHLEY SUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.660273814359999 | $7.34 |
| ASHLEY SWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32275251426 | $660.02 |
| ASHLEY SWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 661.740994141 | $661.74 |
| ASHLEY SWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.183115464 | $137.30 |
| ASHLEY SWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137424738491 | $8.22 |
| ASHLEY SWINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020447298509 | $6.05 |
| ASHLEY SWINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70254028346 | $0.56 |
| ASHLEY SWINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11419091708 | $4.52 |
| ASHLEY TACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086178439727 | $0.00 |
| ASHLEY TACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ASHLEY TACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.4506811959999 | $22.45 |
| ASHLEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013071009966661 | $50.39 |
| ASHLEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109436471952 | $21.35 |
| ASHLEY TAN JIAYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4183013428484 | $1.36 |
| ASHLEY TAPULADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025252637694 | $7.47 |
| ASHLEY TAPULADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4773277932 | $7.48 |
| ASHLEY TARDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.911215) | ($3,034.40) |
| ASHLEY TARDY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,018.721 | $3,034.40 |
| ASHLEY TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0903258164417 | $18.36 |
| ASHLEY TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018928855618724 | $43.60 |
| ASHLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208229052869999 | $6.16 |
| ASHLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.613706427095 | $2.68 |
| ASHLEY TERTOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169838475319999 | $0.50 |
| ASHLEY TERTOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3251102807 | $7.33 |
| ASHLEY TERTOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5959837043 | $2.89 |
| ASHLEY TERTOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6398663808 | $3.64 |
| ASHLEY THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022534517504 | $4.40 |
| ASHLEY THIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069203890319 | $0.00 |
| ASHLEY THIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.490588383549999 | $4.33 |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.2209035 | $22.26 |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.96 |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.02 |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.04035483568 | $116.84 |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02866935 | $1,119.73 |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.19856348 | $579.76 |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005082) | ($10.09) |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.80) |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1444045) | ($285.57) |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01945039) | ($567.39) |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.51) |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.090359397) | ($158.20) |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.57) |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00904354) | ($267.35) |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.22121841) | ($13.94) |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013790072854017 | $4.47 |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010502347116894 | $2.30 |
| ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000411332189007449 | $0.03 |
| ASHLEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102432444753 | $33.16 |
| ASHLEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0379689177199 | $7.86 |
| ASHLEY THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271133089084051 | $0.31 |
| ASHLEY TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633943432224999 | $0.62 |
| ASHLEY TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.830498482349999 | $0.83 |
| ASHLEY TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.93253662404 | $0.93 |
| ASHLEY TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071383162658 | $0.00 |
| ASHLEY TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026996035774 | $0.01 |
| ASHLEY TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014086024271 | $0.00 |
| ASHLEY TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010275948859 | $0.00 |
| ASHLEY TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027403663 | $8.11 |
| ASHLEY TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74803625988 | $0.47 |
| ASHLEY TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.47992444347 | $0.47 |
| ASHLEY TRINH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00047655 | $14.37 |
| ASHLEY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060821402393 | $17.98 |
| ASHLEY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305752947099999 | $5.97 |
| ASHLEY TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000926418932769999 | $27.42 |
| ASHLEY TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151586817799999 | $0.02 |
| ASHLEY TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044662440298 | $88.74 |
| ASHLEY TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.318533343499999 | $2.81 |
| ASHLEY TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.107831488071 | $0.27 |
| ASHLEY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089242364105 | $0.01 |
| ASHLEY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000177616837869999 | $0.00 |
| ASHLEY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016206328776 | $0.00 |
| ASHLEY TUSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034126471121 | $1.01 |
| ASHLEY TUSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019215488418 | $0.04 |
| ASHLEY TUSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026318742913 | $0.02 |
| ASHLEY TUSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00135834190429999 | $0.02 |
| ASHLEY VAN DER HEIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.15956204966 | $10.46 |
| ASHLEY VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038351029171 | $1.14 |
| ASHLEY VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00770160103419999 | $15.03 |
| ASHLEY VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6491086358 | $1.31 |
| ASHLEY VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.236640137769999 | $2.63 |
| ASHLEY VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0621983911959999 | $0.55 |
| ASHLEY VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00083579313848 | $0.06 |
| ASHLEY VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3259175063 | $0.16 |
| ASHLEY VANDER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021250678105 | $63.97 |
| ASHLEY VANDER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045220644635 | $0.00 |
| ASHLEY VANDER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4791870254 | $6.72 |
| ASHLEY VANDER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124250576969 | $0.11 |
| ASHLEY VANDER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075438396795 | $0.00 |
| ASHLEY VANDER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00160753177979999 | $0.12 |
| ASHLEY VANDER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019828030887 | $0.22 |
| ASHLEY VANDER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00130762955 | $0.30 |
| ASHLEY VANDER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.20471934263 | $0.27 |
| ASHLEY VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180109044789999 | $0.53 |
| ASHLEY VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.186317336 | $18.19 |
| ASHLEY VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08200027463404 | $0.08 |
| ASHLEY VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000858091250349999 | $0.17 |
| ASHLEY VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00010558341977 | $0.00 |
| ASHLEY VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016601537713 | $4.91 |
| ASHLEY VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2472180766 | $5.25 |
| ASHLEY VORBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010687857584 | $0.00 |
| ASHLEY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036272362577 | $1.07 |
| ASHLEY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033326776037 | $65.52 |
| ASHLEY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.931189492 | $23.73 |
| ASHLEY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.29260766 | $2.29 |
| ASHLEY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061615127229 | $18.24 |
| ASHLEY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109311320908999 | $21.33 |
| ASHLEY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.664268368 | $17.97 |
| ASHLEY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3281752276 | $5.86 |
| ASHLEY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043014937889 | $12.73 |
| ASHLEY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032436122261 | $6.33 |
| ASHLEY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0265464303 | $6.92 |
| ASHLEY WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044772584412 | $1.33 |
| ASHLEY WARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.351031769609 | $2.57 |
| ASHLEY WARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 56.526633024 | $26.69 |
| ASHLEY WARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.067258611 | $1.59 |
| ASHLEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017095432844 | $0.51 |
| ASHLEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62623315864 | $6.25 |
| ASHLEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.190900254 | $52.47 |
| ASHLEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.8731758139999 | $78.14 |
| ASHLEY WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000579556509309999 | $1.72 |
| ASHLEY WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032953475641 | $0.03 |
| ASHLEY WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3658689843806 | $0.35 |
| ASHLEY WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2108436336 | $2.02 |
| ASHLEY WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34596388808 | $0.45 |
| ASHLEY WHEELER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003839) | ($105.42) |
| ASHLEY WHEELER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 15.9646 | $105.42 |
| ASHLEY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409821184790269 | $1.37 |
| ASHLEY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31340668356891 | $0.22 |
| ASHLEY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041854715709 | $0.97 |
| ASHLEY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.6816260171 | $76.60 |
| ASHLEY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033874186079 | $0.00 |
| ASHLEY WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.980932641248 | $231.46 |
| ASHLEY WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.6540688379999 | $63.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHLEY WILTSHIRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 3.22112197 | $6,081.80 |
| ASHLEY WILTSHIRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.243973982) | ($6,117.06) |
| ASHLEY WILTSHIRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (91.090204) | ($91.09) |
| ASHLEY WILTSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004475567121707 | $1.67 |
| ASHLEY WILTSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135554013626999 | $0.17 |
| ASHLEY WILTSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347518578464073 | $98.31 |
| ASHLEY WILTSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013414739265 | $0.01 |
| ASHLEY WILTSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00235568076379999 | $0.00 |
| ASHLEY WILTSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.89301176925829 | $2.89 |
| ASHLEY WILTSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.56564814146411 | $0.26 |
| ASHLEY WILTSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.79073238987099 | $1.03 |
| ASHLEY WILTSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000083308682903 | $0.00 |
| ASHLEY WIRONTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058577903552 | $0.00 |
| ASHLEY WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.058491) | ($1,694.89) |
| ASHLEY WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,681.233 | $1,694.89 |
| ASHLEY WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.480854) | ($5,128.55) |
| ASHLEY WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,104.221 | $5,128.55 |
| ASHLEY WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,957.92) | ($2,957.92) |
| ASHLEY WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ASHLEY WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ASHLEY WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (315.84) | ($315.84) |
| ASHLEY WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,607.0) | ($1,607.00) |
| ASHLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309722987651059 | $11.59 |
| ASHLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121753464854359 | $33.80 |
| ASHLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.056963943 | $73.06 |
| ASHLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2169066273 | $1.39 |
| ASHLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.371425504641 | $2.37 |
| ASHLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0053958305358 | $1.72 |
| ASHLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139972669843 | $4.14 |
| ASHLEY WOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0942) | ($0.20) |
| ASHLEY WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0341) | ($0.06) |
| ASHLEY WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,868.335940728) | ($10,000.00) |
| ASHLEY WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 6,862.618046696 | $11,694.32 |
| ASHLEY WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (176.050078222) | ($300.00) |
| ASHLEY WOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (818.8083) | ($673.23) |
| ASHLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153996433278999 | $0.46 |
| ASHLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000954723446469999 | $0.07 |
| ASHLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81978450578302 | $1.69 |
| ASHLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.235259994469999 | $0.24 |
| ASHLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.927591446649999 | $0.93 |
| ASHLEY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125463352628 | $0.37 |
| ASHLEY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022424313368 | $0.04 |
| ASHLEY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4010989163 | $1.40 |
| ASHLEY WOOLLEY-KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010708638189 | $3.17 |
| ASHLEY WOOLLEY-KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029685260785 | $0.58 |
| ASHLEY WORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0735890644 | $10.50 |
| ASHLEY WORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| ASHLEY XUE PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016351) | ($474.42) |
| ASHLEY XUE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136220043943619 | $53.63 |
| ASHLEY YAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016944505182 | $5.01 |
| ASHLEY YAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9496488619 | $3.95 |
| ASHLEY YAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.23644549239999 | $2.03 |
| ASHLEY YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (50.0) | ($37.18) |
| ASHLEY YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,460.0) | ($1,828.03) |
| ASHLEY YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (90,000.0) | ($61,866.00) |
| ASHLEY YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TAUD | (500.0) | ($357.05) |
| ASHLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000737154980139999 | $2.18 |
| ASHLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29687940963 | $0.35 |
| ASHLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91701676475 | $0.58 |
| ASHLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15713656593 | $0.02 |
| ASHLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 597.13454080154 | $428.23 |
| ASHLEY YOUNGWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014684531481 | $28.65 |
| ASHLEY YOUNGWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3240241409 | $0.83 |
| ASHLEY YOUNGWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0889478347569999 | $0.99 |
| ASHLEY YOUNGWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0732918001209999 | $0.01 |
| ASHLEY YOUNGWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054464910642 | $0.40 |
| ASHLEY YOUNGWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6990053711 | $5.80 |
| ASHLEY YOUNGWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034057457149 | $2.04 |
| ASHLEY YOUNGWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0143119603278 | $0.57 |
| ASHLEY ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015648758412 | $46.42 |
| ASHLEY ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144578630419999 | $28.21 |
| ASHLEY ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04817963992 | $0.83 |
| ASHLEY ZATTELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.001266) | ($75,515.28) |
| ASHLEY ZATTELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017461581811 | $0.52 |
| ASHLEY ZATTELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13341697478327 | $376.93 |
| ASHLEY ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589904276875 | $0.57 |
| ASHLEY ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007215226791 | $0.01 |
| ASHLEY ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048449799997 | $0.00 |
| ASHLEY ZIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019361829475 | $0.57 |
| ASHLEY ZIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0071149770772 | $0.17 |
| ASHLEY-DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000956691231689999 | $0.00 |
| ASHLEY-DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012974627556 | $0.00 |
| ASHLEY-DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043739181443 | $0.00 |
| ASHLEY-DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044982466422 | $0.00 |
| ASHLEY-DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067214323306 | $0.00 |
| ASHLEY-DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114305390031 | $0.00 |
| ASHLEY-DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015314942584 | $0.01 |
| ASHLI FRANSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1414232627) | ($254.29) |
| ASHLI FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.826288841218 | $3.49 |
| ASHLI MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195793861629999 | $0.58 |
| ASHLI MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.71847416969999 | $12.70 |
| ASHLIE ELAMPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040642868478 | $7.93 |
| ASHLIE ELAMPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.70290645 | $32.27 |
| ASHLIE GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018845769082 | $0.00 |
| ASHLIE GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00826552099779999 | $0.01 |
| ASHLIE GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016001761224 | $0.00 |
| ASHLIE GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0120330190764999 | $0.01 |
| ASHLIE MEREDITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (238.492846418) | ($238.49) |
| ASHLIE MEREDITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 238.492846418 | $238.49 |
| ASHLIE MEREDITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| ASHLIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164208624259999 | $48.84 |
| ASHLIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5240072617504 | $0.52 |
| ASHLON CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077191331962 | $239.29 |
| ASHLON CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255061949359999 | $49.77 |
| ASHLON CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105849755453 | $0.11 |
| ASHLON CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.150684086 | $39.76 |
| ASHLON CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.484048223 | $39.86 |
| ASHLY BAUSERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.363113 | $14,379.19 |
| ASHLY BAUSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044254369061 | $0.13 |
| ASHLY BAUSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015901614148 | $0.00 |
| ASHLY CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021662879273 | $6.41 |
| ASHLY CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7223463949999 | $18.32 |
| ASHLY CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024278209905 | $0.47 |
| ASHLY CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01720469527 | $0.04 |
| ASHLY MASSICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06521568331536 | $0.06 |
| ASHLY MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000145161665829999 | $0.02 |
| ASHLY MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0006353971534 | $0.00 |
| ASHLY N SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017377133519 | $51.83 |
| ASHLY NEVADA SPAGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045801126669 | $13.52 |
| ASHLY OTENE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,067.91) |
| ASHLY OTENE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (252.761524105) | ($998.52) |
| ASHLY OTENE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,665.864995 | $2,665.86 |
| ASHLY OTENE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 74.96640367 | $213.65 |
| ASHLY OTENE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 146.84714927 | $105.60 |
| ASHLY OTENE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (512.221910053) | ($299.26) |
| ASHLY OTENE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (160.422027819) | ($401.47) |
| ASHLY OTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010412367802 | $31.67 |
| ASHLY OTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142825397656309 | $0.17 |
| ASHLY OTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125287414627 | $0.00 |
| ASHLY OTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.8077730059528 | $25.81 |
| ASHLY OTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.505216389 | $17.71 |
| ASHLY OTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00520665490619999 | $0.00 |
| ASHLY OTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073058047972 | $0.01 |
| ASHLY OTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0091653638 | $46.65 |
| ASHLY OTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.47934428779999 | $0.06 |
| ASHLYN BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287812311569999 | $8.52 |
| ASHLYN GUASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.769110654 | $3.78 |
| ASHLYN GUASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3153943912 | $0.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHNEE GOUNDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,418.999 | $5,434.64 |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (9.698384) | ($24,565.36) |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 24,483.278 | $24,565.36 |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.960469) | ($2,193.49) |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,178.773 | $2,193.49 |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (84.0734) | ($931.02) |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 927.581 | $931.02 |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (81.9032) | ($703.00) |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 707.152 | $703.00 |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (570.0) | ($463.27) |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 455.658 | $463.27 |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (35,877.41) | ($35,877.41) |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 1.20906888 | $35,877.41 |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.20906964) | ($35,845.29) |
| ASHNEE GOUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.157893683024 | $364.61 |
| ASHNI RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57310375241403 | $5.75 |
| ASHNI RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23261209189 | $0.23 |
| ASHNI RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0309158422459999 | $0.03 |
| ASHOBA ARZYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.76988769737 | $10.60 |
| ASHOK A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040613704227129 | $0.04 |
| ASHOK BHARGAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100266648004 | $307.37 |
| ASHOK BHARGAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.300843549 | $17.30 |
| ASHOK BHARGAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.0736662461 | $224.98 |
| ASHOK BHARGAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.115565302545 | $7.23 |
| ASHOK BHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.796272033 | $22.80 |
| ASHOK DAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040791621186 | $12.07 |
| ASHOK DAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68827081769999 | $1.97 |
| ASHOK DAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017279043308 | $33.72 |
| ASHOK DAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044075307038 | $0.32 |
| ASHOK DAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4997786016 | $2.15 |
| ASHOK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093745066917 | $0.00 |
| ASHOK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017687672149 | $0.00 |
| ASHOK DIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008375439967 | $0.00 |
| ASHOK DIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023871079305 | $0.00 |
| ASHOK DIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054175614047 | $0.01 |
| ASHOK GEORGE PUTHENPURACKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016535696143 | $0.49 |
| ASHOK GEORGE PUTHENPURACKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.79010825 | $26.79 |
| ASHOK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327717185695266 | $0.03 |
| ASHOK IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016404454142 | $0.49 |
| ASHOK IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021222356822 | $4.14 |
| ASHOK IYNKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068527040474 | $0.08 |
| ASHOK KAMALA SELVAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (10.0) | ($6.89) |
| ASHOK KAMALA SELVAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($689.00) |
| ASHOK KAMALA SELVAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,000.0) | ($6,903.00) |
| ASHOK KAMALA SELVAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (15,959.05) | ($11,043.66) |
| ASHOK KAMALA SELVAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TAUD | (36.328170966) | ($26.01) |
| ASHOK KAMALA SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093908317386 | $2.78 |
| ASHOK KAMALA SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44222028601 | $0.35 |
| ASHOK KAMALA SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17947422961 | $0.11 |
| ASHOK KAMALA SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042832408569 | $0.04 |
| ASHOK KAMALA SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 178.190819957508 | $127.74 |
| ASHOK KIRAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000670225843690079 | $0.00 |
| ASHOK KIRAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123959624964 | $0.00 |
| ASHOK KIRAN NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018000570869 | $0.00 |
| ASHOK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013895953268666 | $50.39 |
| ASHOK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5442274973 | $6.46 |
| ASHOK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9177457012 | $6.92 |
| ASHOK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000162384011 | $0.00 |
| ASHOK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001917255736 | $0.00 |
| ASHOK KUMAR REDDY SADHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030480408027 | $9.02 |
| ASHOK MALISH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,611.29) |
| ASHOK MALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018866510681 | $56.50 |
| ASHOK MALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.858468614 | $27.81 |
| ASHOK MALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054072144705 | $108.02 |
| ASHOK MALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 514.756575457 | $420.47 |
| ASHOK MALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.779665826 | $16.19 |
| ASHOK MALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0833484595 | $12.04 |
| ASHOK MALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31724720442 | $2.80 |
| ASHOK MALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023932296491 | $1.75 |
| ASHOK MALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20306060531 | $1.25 |
| ASHOK MALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02421189106 | $7.71 |
| ASHOK MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077314624592 | $2.29 |
| ASHOK MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.802935552 | $14.95 |
| ASHOK MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501826004979999 | $100.05 |
| ASHOK MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13864485106 | $1.22 |
| ASHOK RAMAKRISHNAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.015919) | ($5,422.61) |
| ASHOK RAMAKRISHNAN | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.015919 | $5,422.61 |
| ASHOK RAMAKRISHNAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.501888) | ($14,671.08) |
| ASHOK RAMAKRISHNAN | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.501888 | $14,671.08 |
| ASHOK RAMAKRISHNAN | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.015) | ($5,980.62) |
| ASHOK RAMAKRISHNAN | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.501888) | ($15,902.32) |
| ASHOK RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002288555363748 | $80.02 |
| ASHOK RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020071171778805 | $48.55 |
| ASHOKA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094711101956 | $28.03 |
| ASHOKA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.121707429 | $50.83 |
| ASHOKA KAMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355707842049999 | $0.36 |
| ASHOKKUMAR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010263847594 | $0.30 |
| ASHOKKUMAR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017694859989 | $0.35 |
| ASHOKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009285963408 | $0.00 |
| ASHOKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087522024669 | $0.01 |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 101.0 | $101.00 |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126288) | ($50.03) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123271) | ($47.34) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129199) | ($50.11) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $8.91 |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129955) | ($50.09) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.09998 | $8.73 |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130767) | ($50.21) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166606) | ($49.46) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016471) | ($50.36) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173756) | ($50.09) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001638) | ($49.97) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.845 | $49.97 |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (49.868101) | ($49.87) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 70.98 | $10.05 |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (70.98) | ($10.05) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 10.009 | $10.05 |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 426.98 | $60.39 |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (426.98) | ($60.41) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 60.033 | $60.41 |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (70.042) | ($70.04) |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013084401515 | $450.00 |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119401701967627 | $0.13 |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0233806936861385 | $0.02 |
| ASHOKKUMAR SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0159239834271 | $0.92 |
| ASHOKKUMAR VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004492663911 | $13.30 |
| ASHOOR KHODI-ADEH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.407582359) | ($15.81) |
| ASHOOR KHODI-ADEH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (6,020.63) | ($6,020.63) |
| ASHOOR KHODI-ADEH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (242.95132) | ($4,127.90) |
| ASHOOR KHODI-ADEH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.547962087) | ($15.62) |
| ASHOOR KHODI-ADEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 3,370.0 | $1,362.98 |
| ASHOOR KHODI-ADEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 5,100.0 | $2,053.50 |
| ASHOOR KHODI-ADEH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.635551135 | $31,176.79 |
| ASHOOR KHODI-ADEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001092753059) | ($20.83) |
| ASHOOR KHODI-ADEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03937818799) | ($750.62) |
| ASHOOR KHODI-ADEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.311513513) | ($25,000.00) |
| ASHOOR KHODI-ADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,714.2998819851 | $2,913.11 |
| ASHOOR TEYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100903178344 | $0.06 |
| ASHOR SWORESHO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008126488424) | ($3.31) |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,724.50) |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000000128) | ($2,624.19) |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (8,716.19860415) | ($16,000.00) |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,503.759067443) | ($4,000.00) |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,083.650190114 | $4,421.45 |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (13.63556309) | ($9.91) |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (165.521838916) | ($120.30) |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.634885071) | ($1.52) |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| ASHOR SWORESHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,716.19860415 | $5,011.62 |
| ASHOR SWORESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003116476966 | $0.09 |
| ASHOR SWORESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.391936782064 | $218.41 |
| ASHOT AMIRJANYAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ASHOT AMIRJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659861236 | $50.00 |
| ASHOT AMIRJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.57360708468532 | $7.07 |
| ASHOT BABADJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005602388451235 | $0.01 |
| ASHOT DARBINYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61709259) | ($18,813.92) |
| ASHOT DARBINYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035896) | ($10.64) |
| ASHOT DARBINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222595793925045 | $84.38 |
| ASHOT MINASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000932709270809999 | $0.03 |
| ASHOT SHIRAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038899439034 | $1.15 |
| ASHOUR AZIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ASHOUR AZIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,008.623161) | ($1,008.62) |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.13005538) | ($1.13) |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.13005538 | $1.13 |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.609677598) | ($33.73) |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.609677598 | $33.73 |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003284) | ($1.00) |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003284 | $1.00 |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.13) | ($1.13) |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETC | (0.05) | ($1.02) |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01300729621) | ($381.77) |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01300729621 | $381.77 |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETC | (1.559677598) | ($31.61) |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| ASHOUR AZIZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01299013) | ($382.54) |
| ASHOUR AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009205355762743 | $3.27 |
| ASHOUR AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13161284608097 | $1.13 |
| ASHOUR AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0043894401680467 | $0.13 |
| ASHPAK SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129210347492 | $0.38 |
| ASHPAK SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140893652601 | $27.49 |
| ASHPAK SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33949541881 | $3.77 |
| ASHPAK SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3231143496 | $23.65 |
| ASHPAK SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.0549184486 | $0.48 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0189) | ($764.45) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (545.57) | ($545.57) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.224314 | $3,566.27 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (1.367781435) | ($4,000.00) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | MATIC | (1,528.794685961) | ($2,000.00) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.05131114519) | ($2,000.00) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 1,000.0 | $1,000.00 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.37) | ($2,000.37) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 29.538166 | $3,045.32 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (9.038166) | ($953.62) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.277215 | $3,616.06 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.277215) | ($3,746.76) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 9.038166 | $793.49 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.700008 | $1,840.65 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | SNX | (1,230.919883728) | ($5,200.00) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | SOL | (26.106252447) | ($2,000.00) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.938582 | $4,953.09 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (2.665082926) | ($6,800.00) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 1,300.0 | $1,300.00 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 1,700.0 | $1,700.00 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,500.0) | ($3,500.00) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.384751 | $3,511.77 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.647333333) | ($3.97) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.532) | ($0.80) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.266) | ($0.40) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9630918156) | ($0.80) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4815459078) | ($0.40) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4815459078) | ($0.40) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (279.405028029) | ($174.72) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 3,600.0 | $3,600.00 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,415.038345 | $1,415.04 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.730098713) | ($19.85) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | MATIC | 15,094.219842844 | $9,396.82 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1530145174) | ($0.10) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05562712261) | ($0.04) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.988669633) | ($1.36) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.836716375) | ($0.80) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9187339749) | ($0.40) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | MATIC | (2,709.668573115) | ($1,278.61) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008227792307) | ($0.84) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004113896154) | ($0.42) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004113896154) | ($0.42) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.03373666581) | ($1.67) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (10.100798146) | ($500.00) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AAVE | 12.341869793 | $610.94 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.3040360444) | ($15.05) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003539899244) | ($3.33) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03199718116) | ($30.10) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.063032806) | ($1,000.00) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.316907112 | $1,238.82 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 1,003.85091 | $1,003.85 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 1.367781435 | $1,358.20 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.43) | ($1.43) |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106596531939999 | $3.67 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.524423920544 | $126.04 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089746871098 | $11.01 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06178839405 | $0.06 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.090362739 | $44.21 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000583789299999999 | $0.00 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.140390368242 | $16.89 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00743016902399999 | $0.27 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009750723112 | $1.24 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004464115963 | $0.31 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.372459123040707 | $0.37 |
| ASHRAEL KOH SOO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.16135280116 | $0.31 |
| ASHRAF ABDUL AZIZ HANAFI MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022950351872 | $0.04 |
| ASHRAF AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033694729799 | $0.10 |
| ASHRAF AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027479711128 | $0.00 |
| ASHRAF ASSAWAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003889427554 | $0.01 |
| ASHRAF ASSAWAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00641367185499999 | $0.01 |
| ASHRAF ASSAWAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014133880306 | $0.01 |
| ASHRAF ASSAWAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00265937085019999 | $0.00 |
| ASHRAF ASSAWAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022278459308 | $0.02 |
| ASHRAF ASSAWAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00309744530219999 | $0.01 |
| ASHRAF ASSAWAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042295053218 | $0.01 |
| ASHRAF AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002935599972 | $0.00 |
| ASHRAF AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109785928117 | $0.00 |
| ASHRAF AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000536092522669999 | $0.00 |
| ASHRAF AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069772329808 | $0.00 |
| ASHRAF ELFAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0259 | $47.27 |
| ASHRAF ELFAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 29.90006 | $1,216.27 |
| ASHRAF ELFAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (29.90003) | ($1,222.67) |
| ASHRAF ELFAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,227.129 | $1,222.67 |
| ASHRAF ELFAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035352283374 | $0.12 |
| ASHRAF ELFAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7215760853147 | $9.37 |
| ASHRAF ELFAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055453535793 | $0.00 |
| ASHRAF ELFAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0610000744799999 | $0.06 |
| ASHRAF ELREFAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0546565191122343 | $0.06 |
| ASHRAF ELSAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.528661519076 | $4.65 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (126.242922776) | ($38,653.06) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 126.242922776 | $38,653.06 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BCH | (126.24292277) | ($38,404.54) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.05102 | $1,997.86 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05102) | ($2,007.38) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05102 | $2,007.38 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.051229 | $2,032.94 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.051229) | ($2,042.55) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.051229 | $2,042.55 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($66,997.64) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $66,997.64 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($63,202.00) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($95,139.00) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $95,139.00 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 25.0 | $926.75 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,947.29) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.0) | ($804.50) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 80.999995 | $4,569.21 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (80.999995) | ($4,102.33) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($120,600.88) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $120,600.88 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($121,161.28) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($116,963.82) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $116,963.82 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($117,104.00) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (57.0) | ($1,783.91) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 57.0 | $1,783.91 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (57.0) | ($1,785.81) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.0) | ($3,107.30) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.0 | $3,107.30 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (100.0) | ($3,114.00) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($148,770.00) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $148,770.00 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($148,876.76) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,587.28 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,595.67) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,595.67 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (44,000.0) | ($27,099.78) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 44,000.0 | $27,099.78 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (44,000.0) | ($27,150.09) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 44,000.0 | $27,150.09 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 3.00409505 | $5,363.63 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.00409505) | ($5,381.33) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.00409505 | $5,381.33 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100,000.0) | ($64,278.00) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100,000.0 | $64,278.00 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (100,000.0) | ($64,374.80) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200,000.0) | ($128,555.72) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200,000.0 | $128,555.72 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (200,000.0) | ($128,270.49) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200,000.0) | ($128,270.49) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200,000.0 | $128,270.49 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (200,000.0) | ($128,345.40) |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.2329538796 | $7,359.91 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.460508353 | $100.00 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.4842691461 | $4,922.76 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.995716111 | $126.84 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3,816.376066555 | $2,623.65 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057537454706 | $0.04 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.612281651 | $70.42 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.33204174474 | $109.05 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.07063219081 | $117.56 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.8407684439 | $42.10 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 355.884770534 | $14.51 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.151407251278859 | $50.85 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.172357666119999 | $13.04 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.8644886851 | $18.30 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0050687360839 | $0.00 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00121783887448 | $0.00 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 17.2049821779999 | $9.16 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0006263205758 | $0.01 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.8758813225 | $5.39 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000373494637959999 | $0.00 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00016463185336 | $0.00 |
| ASHRAF ELSHAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 13.603303826 | $18.18 |
| ASHRAF KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018257758923 | $0.02 |
| ASHRAF MAHATEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (402.03259) | ($402.03) |
| ASHRAF MAHATEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129466) | ($49.69) |
| ASHRAF MAHATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012950275520361 | $50.01 |
| ASHRAF MAHATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231571998799999 | $0.05 |
| ASHRAF MAHATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.41880282009189 | $1.42 |
| ASHRAF MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.02738457) | ($5,332.00) |
| ASHRAF MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1208215371) | ($159.96) |
| ASHRAF MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.9477457 | $6,550.50 |
| ASHRAF MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006709381139) | ($128.10) |
| ASHRAF MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.223646038) | ($4,270.00) |
| ASHRAF MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2776785383 | $5,301.62 |
| ASHRAF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001665983938031 | $3.51 |
| ASHRAF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328006880079 | $3.80 |
| ASHRAF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.9713166029999 | $18.82 |
| ASHRAF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13183560871 | $0.13 |
| ASHRAF MOHIDEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003319) | ($100.67) |
| ASHRAF MOHIDEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25637145) | ($7,951.99) |
| ASHRAF MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011594161866637 | $43.07 |
| ASHRAF MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013212910848 | $0.00 |
| ASHRAF PAKZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.24540566508 | $7.38 |
| ASHRAF SCHOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002263871026 | $0.04 |
| ASHRAF TANTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162580808747 | $0.48 |
| ASHRAF TANTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140674126836 | $2.74 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18,108.87) | ($18,108.87) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18,108.87 | $18,108.87 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (18,108.87) | ($18,108.87) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 34,975.0 | $34,975.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.02538 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (33,975.0) | ($33,975.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 33,975.0 | $33,975.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 50,000.0 | $50,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02538) | ($994.03) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02538 | $994.03 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.02594 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02594) | ($1,002.33) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02594 | $1,002.33 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0259 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0259) | ($1,000.72) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0259 | $1,000.72 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02634 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02634) | ($1,019.43) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02634 | $1,019.43 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02684 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02684) | ($1,007.71) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02684 | $1,007.71 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.02783 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02783) | ($1,000.18) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02783 | $1,000.18 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.84) | ($0.84) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02892 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02892) | ($997.01) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02892 | $997.01 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 34,988.0 | $34,988.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,988.0) | ($34,988.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,988.0 | $34,988.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03245 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03245) | ($954.52) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03245 | $954.52 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03459 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03459) | ($1,016.22) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03459 | $1,016.22 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (41.69) | ($41.69) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.03447 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03447) | ($1,028.87) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03447 | $1,028.87 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0339801 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0339801) | ($1,000.48) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0339801 | $1,000.48 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 19,978.0 | $19,978.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.03429 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03429) | ($1,006.92) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03429 | $1,006.92 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,978.0) | ($18,978.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,978.0 | $18,978.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.03427 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03427) | ($999.93) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03427 | $999.93 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (44.0) | ($44.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 44.0 | $44.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51508488) | ($15,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51508488 | $15,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.515) | ($14,993.71) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51830449) | ($15,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51830449 | $15,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51) | ($14,774.43) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (92.0432) | ($50.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 92.0432 | $50.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (50.64) | ($50.64) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 50.64 | $50.64 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6153215) | ($18,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6153215 | $18,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62371087) | ($18,247.29) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.03136 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03136) | ($1,000.84) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03136 | $1,000.84 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.03384 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03384) | ($1,001.44) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03384 | $1,001.44 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.03367 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9224798657) | ($0.63) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03367) | ($1,018.10) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03367 | $1,018.10 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.102001904) | ($0.62) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.63120826) | ($19,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.63120826 | $19,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63120826) | ($18,798.01) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61590278) | ($18,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61590278 | $18,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61590278) | ($17,991.75) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0344 | $1,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0344) | ($1,000.36) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0344 | $1,000.36 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.62961278) | ($18,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.62961278 | $18,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.62961278) | ($18,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.62961278 | $18,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (81.983962462) | ($31.27) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65326268) | ($18,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65326268 | $18,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65231572) | ($18,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65231572 | $18,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65326268) | ($18,018.24) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65231572) | ($17,971.62) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.234704127) | ($18,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.234704127 | $18,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.234704127) | ($17,987.22) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65355423) | ($18,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65355423 | $18,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65355423) | ($17,976.01) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65683338) | ($18,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65683338 | $18,000.00 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,015.843297911) | ($19,964.88) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,015.843297911 | $19,964.88 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3,015.843297911) | ($19,933.93) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,166.76) | ($50,166.76) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,166.76 | $50,166.76 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,006.66) | ($2,006.66) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,006.66 | $2,006.66 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09351994887 | $2,078.57 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09185055914 | $2,040.93 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (166.76) | ($166.76) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (50,000.0) | ($50,000.00) |
| ASHRAFUL AHMED | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 5.056301419 | $111,521.78 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,206.8628372843 | $5,290.98 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 479.735069395699 | $479.74 |
| ASHRAFUL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 393.331593936 | $393.33 |
| ASHRAFUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063778774281 | $18.88 |
| ASHRAFUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1354596831 | $1.32 |
| ASHRAFUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099751733105 | $19.46 |
| ASHRAFUL QUADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125529299497999 | $3.72 |
| ASHRAFUL QUADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022865636932 | $0.02 |
| ASHRAFUL QUADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00070786165695 | $0.04 |
| ASHRAYA VIJAYENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016532194922 | $0.49 |
| ASHRAYA VIJAYENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.715031405 | $7.51 |
| ASHRIEL YONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.423571429) | ($15.59) |
| ASHRIEL YONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.558750891) | ($15.65) |
| ASHRIEL YONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9595117312) | ($0.80) |
| ASHRIEL YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080269693776 | $248.75 |
| ASHRIEL YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7607635048 | $12.62 |
| ASHRIEL YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0978607856419999 | $197.73 |
| ASHRIKA KHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7084575054971 | $0.65 |
| ASHTEN ALEXANDERROSS LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002285289206 | $0.04 |
| ASHTIN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092348616075 | $2.73 |
| ASHTIN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00110530004896 | $0.08 |
| ASHTIN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033680553747 | $0.00 |
| ASHTON ADDISON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,238.14) |
| ASHTON ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.50454849148 | $36.64 |
| ASHTON ADEKANMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001475259553689999 | $0.00 |
| ASHTON AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01987363238 | $596.74 |
| ASHTON AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015123948981 | $0.02 |
| ASHTON AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062755176896 | $0.06 |
| ASHTON AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 365.696252252 | $365.70 |
| ASHTON AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 22.1224695729999 | $136.15 |
| ASHTON AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011448571636 | $0.03 |
| ASHTON AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1321607086 | $12.97 |
| ASHTON BERHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029057573194 | $88.44 |
| ASHTON BERHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39374613621 | $0.46 |
| ASHTON BERHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126504489603 | $0.93 |
| ASHTON BRETZER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 476.3314 | $314.09 |
| ASHTON BRETZER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 10.32 | $330.45 |
| ASHTON BRETZER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 48.182 | $345.46 |
| ASHTON BRETZER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($3.20) |
| ASHTON BRETZER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.0) | ($2.78) |
| ASHTON BRETZER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.228421131) | ($327.21) |
| ASHTON BRETZER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (472.819985314) | ($329.71) |
| ASHTON BRETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028059470321 | $0.01 |
| ASHTON BRETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114210816707 | $231.22 |
| ASHTON BRETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8090109671107 | $0.51 |
| ASHTON BRETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12510342911 | $0.88 |
| ASHTON BRETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013940920943487 | $0.37 |
| ASHTON CAMERON A YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 285.722593 | $237.62 |
| ASHTON CAMERON A YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 164.395574 | $136.57 |
| ASHTON CAMERON A YOUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.14194324 | $57.39 |
| ASHTON CAMERON A YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173306102569099 | $50.28 |
| ASHTON CAMERON A YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4868021291 | $1.91 |
| ASHTON CAMERON A YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012726249942228 | $0.36 |
| ASHTON CARTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00512533 | $200.20 |
| ASHTON CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.0706725 | $200.13 |
| ASHTON CARTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0706725) | ($142.35) |
| ASHTON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036838465454 | $10.90 |
| ASHTON CATON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.529547591) | ($2.50) |
| ASHTON CATON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (55.109599691) | ($90.08) |
| ASHTON CATON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,835.457108786) | ($3,000.00) |
| ASHTON CATON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,174.987699783 | $3,554.95 |
| ASHTON CATON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (933.064398531) | ($1,400.00) |
| ASHTON CATON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,106.821214726 | $1,660.71 |
| ASHTON CATON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.559550495) | ($2.34) |
| ASHTON CATON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (28.038718471) | ($42.07) |
| ASHTON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031502262347 | $0.00 |
| ASHTON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41081667069491 | $3.26 |
| ASHTON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008060131492 | $0.00 |
| ASHTON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.36525575989999 | $26.29 |
| ASHTON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01431103292 | $0.05 |
| ASHTON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.969824079319999 | $0.97 |
| ASHTON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000075996334043 | $0.01 |
| ASHTON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20100366936 | $1.20 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.78) | ($16.78) |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.78 | $16.78 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,999.9) | ($9,999.90) |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,999.9 | $9,999.90 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | LINK | 1,584.63823856 | $19,269.20 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (114.918152861) | ($256,741.14) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 114.918152861 | $256,741.14 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (13.428095) | ($30,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 29,963.483 | $30,000.00 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.010500344) | ($221,044.82) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.010500344 | $221,044.82 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,585.125608914) | ($14,139.32) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,585.125608914 | $14,139.32 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.691113057) | ($52,390.68) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.691113057 | $52,390.68 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1756200534) | ($407.41) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1756200534 | $407.41 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (9,053.879282732) | ($9,053.88) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 9,053.879282732 | $9,053.88 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.46418613) | ($207.46) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.46418613 | $207.46 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.003337187) | ($65.23) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.003337187 | $65.23 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.136011277) | ($166.80) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.136011277 | $166.80 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,464.249106859) | ($665.48) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,464.249106859 | $665.48 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.734722973) | ($123.66) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.734722973 | $123.66 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 14,236.859992192 | $5,483.84 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (14.174533) | ($30,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 29,768.769 | $30,000.00 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,585.125608914) | ($11,127.58) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (14,236.859992192) | ($5,533.45) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 14,236.859992192 | $5,533.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHTON CONKLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BAT | (15,701.109099051) | ($6,106.61) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (14.091232) | ($30,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 29,717.881 | $30,000.00 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002544442702) | ($5.01) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (2.13601127) | ($144.31) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017172) | ($5.01) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001714) | ($5.02) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (73.22174818) | ($145,353.24) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.69094165) | ($49,201.33) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (7.01032862) | ($203,403.15) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.12) | ($125.12) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (91.76) | ($91.76) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (55,000.0) | ($55,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 46.969706674 | $90,584.88 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.012848812) | ($90,753.96) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.012848812 | $90,753.96 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($38,608.15) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 38,657.705 | $38,608.15 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (11.021756) | ($21,391.84) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 21,179.754 | $21,391.84 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($13,744.64) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (8.987127) | ($17,626.88) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 17,526.097 | $17,626.88 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.78) | ($116.78) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 64.590989099 | $127,238.44 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.590989099) | ($127,269.52) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.590989099 | $127,269.52 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($39,407.82) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 39,053.509 | $39,407.82 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.5049424) | ($2,965.29) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 2,942.099 | $2,965.29 |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (23.09) | ($45,373.93) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.72) | ($66.72) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50,319.51) | ($50,319.51) |
| ASHTON CONKLIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (20.00003091) | ($39,340.17) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.68) | ($16.68) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.235420248 | $13,357.91 |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.235569848) | ($13,358.13) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.235569848 | $13,358.13 |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (9.235569) | ($13,358.13) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 13,305.519 | $13,358.13 |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (13,306.186) | ($13,306.19) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (63.366002028) | ($75,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 78.548425104 | $92,969.92 |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.902565732) | ($2,251.88) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.052855569449) | ($62.56) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.540073359 | $12,404.61 |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.496898632) | ($10,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2551195514) | ($300.25) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007086413459) | ($8.34) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (44.371871783) | ($50,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.334486706) | ($1,503.75) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1110184232) | ($125.10) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 53.644039611 | $60,448.25 |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001781903742) | ($33.36) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.13657523) | ($40,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.659407367 | $49,788.23 |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06415071402) | ($1,201.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01334699519) | ($12.51) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4805081506) | ($450.38) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.003591357) | ($15,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.687577517 | $18,452.96 |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0133312139) | ($12.51) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4799400047) | ($450.38) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.984668942) | ($15,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.695590389 | $18,482.33 |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06815867684) | ($62.55) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8192950822) | ($751.88) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.241677395) | ($25,000.00) |
| ASHTON CONKLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 33.263211773 | $30,526.03 |
| ASHTON CONKLIN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| ASHTON CONKLIN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| ASHTON CONKLIN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011581014529327 | $426.73 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150827245269999 | $0.02 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.465622078610442 | $1,179.08 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.659367815999 | $173.66 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71723538604366 | $0.59 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.822456378696008 | $7.74 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082780687909 | $0.01 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033377342686235 | $0.33 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0040412021208681 | $0.35 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.42521953488101 | $0.89 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046166956897401 | $176.39 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079036866428 | $0.00 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008560217666182 | $2.39 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2766629441983 | $1.28 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037077572351 | $0.03 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030048205716 | $0.00 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044291346092 | $0.00 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 36.570993373487 | $36.57 |
| ASHTON CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016365797682 | $0.01 |
| ASHTON COOPER HYMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000124131259903 | $0.00 |
| ASHTON CORY KOWALSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BSV | 0.00061212 | $0.03 |
| ASHTON CORY KOWALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006028926930249 | $0.01 |
| ASHTON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002797891009 | $0.00 |
| ASHTON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000385712432199999 | $0.00 |
| ASHTON DIXON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.74) | ($27.74) |
| ASHTON DIXON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.74 | $27.74 |
| ASHTON DIXON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (27.74) | ($27.74) |
| ASHTON DIXON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| ASHTON DIXON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| ASHTON DIXON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| ASHTON DIXON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001390458982) | ($41.22) |
| ASHTON DIXON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001390458982 | $41.22 |
| ASHTON DIXON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.340682831) | ($200.34) |
| ASHTON DIXON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.340682831 | $200.34 |
| ASHTON DIXON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.408324363) | ($6.21) |
| ASHTON DIXON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.408324363 | $6.21 |
| ASHTON DIXON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.340682) | ($200.34) |
| ASHTON DIXON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (2.408324363) | ($6.21) |
| ASHTON DIXON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139045) | ($41.34) |
| ASHTON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010680138517004 | $0.37 |
| ASHTON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.28320217924719 | $2.28 |
| ASHTON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04124505216887 | $0.17 |
| ASHTON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025799692493 | $1.02 |
| ASHTON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54370192312 | $0.02 |
| ASHTON DOTTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077911269968 | $0.00 |
| ASHTON DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017689115183 | $0.05 |
| ASHTON DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029887558464 | $58.47 |
| ASHTON DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.453696211 | $311.45 |
| ASHTON DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106397453281 | $7.79 |
| ASHTON DUPREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037117448261 | $7.24 |
| ASHTON DUPREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127888329532 | $0.04 |
| ASHTON DUXFIELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00809299) | ($324.75) |
| ASHTON DUXFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0103281 | $304.63 |
| ASHTON DUXFIELD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00427284 | $128.19 |
| ASHTON DUXFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00231072 | $62.60 |
| ASHTON DUXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002584259396 | $50.00 |
| ASHTON DUXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75940325357439 | $4.49 |
| ASHTON ECKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000680935446 | $0.00 |
| ASHTON ECKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077638073853 | $0.00 |
| ASHTON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019984092877 | $0.59 |
| ASHTON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089719052831 | $1.75 |
| ASHTON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3329900761 | $1.06 |
| ASHTON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01385120624 | $3.46 |
| ASHTON FRETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,626.734276781) | ($1,516.82) |
| ASHTON FRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,626.734276781 | $1,516.82 |
| ASHTON FRETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.278743285) | ($695.59) |
| ASHTON FRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.278743285 | $695.59 |
| ASHTON FRETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4040554194) | ($1,231.72) |
| ASHTON FRETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4040554194 | $1,231.72 |
| ASHTON FRETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02079214417) | ($848.11) |
| ASHTON FRETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02079214417 | $848.11 |
| ASHTON FRETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (270.801012514) | ($270.80) |
| ASHTON FRETT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 270.801012514 | $270.80 |
| ASHTON FRETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.928364256) | ($35.25) |
| ASHTON FRETT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.928364256 | $35.25 |
| ASHTON FRETT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LTC | (6.27874328) | ($659.65) |
| ASHTON FRETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6558498639) | ($0.55) |
| ASHTON FRETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6558498639 | $0.55 |
| ASHTON FRETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (270.801012) | ($270.80) |
| ASHTON FRETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4040554194) | ($1,213.94) |
| ASHTON FRETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,627.390126) | ($1,439.43) |
| ASHTON FRETT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02079214) | ($804.16) |
| ASHTON FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003085805387838 | $1.24 |
| ASHTON FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006347556948855 | $1.92 |
| ASHTON FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8471670471117 | $0.85 |
| ASHTON FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8999733191 | $2.30 |
| ASHTON FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90020349892473 | $1.79 |
| ASHTON FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00770010104193699 | $0.14 |
| ASHTON FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032113681518918 | $0.35 |
| ASHTON FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0531607145169999 | $0.07 |
| ASHTON FRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.771850207 | $1.77 |
| ASHTON GACSAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003718268714) | ($148.09) |
| ASHTON GACSAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003718268714 | $148.09 |
| ASHTON GACSAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00371826) | ($151.15) |
| ASHTON GACSAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166589) | ($48.48) |
| ASHTON GACSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00538451770276981 | $200.04 |
| ASHTON GACSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092591095542 | $0.01 |
| ASHTON GACSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0258897469339999 | $0.02 |
| ASHTON GACSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022339356011 | $0.00 |
| ASHTON GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.844653072886 | $308.73 |
| ASHTON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084624085644 | $0.25 |
| ASHTON HAYES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004203555522) | ($17.10) |
| ASHTON HAYES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.505694) | ($19,297.74) |
| ASHTON HAYES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.6588845 | $19,297.74 |
| ASHTON HAYES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8707) | ($24,770.16) |
| ASHTON HAYES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006005570354) | ($17.10) |
| ASHTON HAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.089792) | ($2,560.87) |
| ASHTON HAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,553.056 | $2,560.87 |
| ASHTON HAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.633 | $18,116.34 |
| ASHTON HAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.630637) | ($18,019.97) |
| ASHTON HAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 17,942.138 | $18,019.97 |
| ASHTON HAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01112101403) | ($17.10) |
| ASHTON HAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,500.0) | ($20,500.00) |
| ASHTON HAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.436317248 | $41,053.64 |
| ASHTON HAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.43868035) | ($40,809.31) |
| ASHTON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019713549398404 | $68.08 |
| ASHTON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065151382397026 | $166.88 |
| ASHTON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122976851123 | $0.12 |
| ASHTON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107541480491 | $0.11 |
| ASHTON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130213158523 | $38.54 |
| ASHTON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080078029132 | $15.63 |
| ASHTON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085606683664 | $0.00 |
| ASHTON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7837909077 | $1.75 |
| ASHTON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017989538508 | $0.02 |
| ASHTON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128519407321 | $5.09 |
| ASHTON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.770634658 | $17.77 |
| ASHTON HONNECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084547187829 | $261.29 |
| ASHTON HONNECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 357.994068511 | $357.99 |
| ASHTON IRBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.059729273) | ($5,600.00) |
| ASHTON IRBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.484251024 | $6,376.97 |
| ASHTON IRBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09316646158) | ($170.52) |
| ASHTON IRBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04581944587) | ($83.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHTON IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088190276102 | $26.10 |
| ASHTON IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261470268873498 | $3.92 |
| ASHTON IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050388314616 | $0.05 |
| ASHTON IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071154783839 | $0.01 |
| ASHTON IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030501801728 | $0.00 |
| ASHTON JARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022568605052 | $0.67 |
| ASHTON JARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4164083949 | $4.29 |
| ASHTON JARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56341071826 | $6.26 |
| ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1135335078) | ($3,291.56) |
| ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1135335078 | $3,291.56 |
| ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.068748317) | ($2,117.80) |
| ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.068748317 | $2,117.80 |
| ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001275822622) | ($3.77) |
| ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001275822622 | $3.77 |
| ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001198231281) | ($2.41) |
| ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001198231281 | $2.41 |
| ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.069946548) | ($1,921.83) |
| ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.11366109) | ($3,440.41) |
| ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062137740562301 | $22.95 |
| ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055911478979379 | $15.09 |
| ASHTON KAYLE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028633121672 | $8.48 |
| ASHTON KAYLE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019619310044 | $3.83 |
| ASHTON KUPFERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021816703194 | $0.65 |
| ASHTON KUPFERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3630993352 | $1.36 |
| ASHTON LAKE MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355201401464999 | $1.03 |
| ASHTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201934435434128 | $0.00 |
| ASHTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13491906599 | $0.08 |
| ASHTON LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013986280625 | $0.04 |
| ASHTON LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00514212976389999 | $0.00 |
| ASHTON LOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.11432781 | $3,264.61 |
| ASHTON LOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (1.105926606) | ($3,240.00) |
| ASHTON LOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 810.0 | $810.00 |
| ASHTON LOO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (810.0) | ($810.00) |
| ASHTON LOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 865.0 | $865.00 |
| ASHTON LOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001489674621) | ($4.08) |
| ASHTON LOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (810.0) | ($810.00) |
| ASHTON LOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 1.105926606 | $3,028.97 |
| ASHTON LOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.156796) | ($55.16) |
| ASHTON LOO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.112851673) | ($2,992.91) |
| ASHTON LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002558823109483 | $0.55 |
| ASHTON LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.160357951133819 | $0.16 |
| ASHTON MAGDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000925545477 | $0.03 |
| ASHTON MAGDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041360003757 | $0.08 |
| ASHTON MAGDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01562261848 | $0.01 |
| ASHTON MAGDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013528821012 | $0.01 |
| ASHTON MAGDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047917393133 | $0.01 |
| ASHTON MAGDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018020237628 | $0.00 |
| ASHTON MAGDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026257482575 | $0.00 |
| ASHTON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066431714306 | $0.02 |
| ASHTON MARTIN DEPASS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00134339 | $53.36 |
| ASHTON MARTIN DEPASS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009182277392) | ($371.43) |
| ASHTON MARTIN DEPASS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009182277392 | $371.43 |
| ASHTON MARTIN DEPASS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01052566) | ($420.04) |
| ASHTON MARTIN DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001775734675246 | $0.72 |
| ASHTON MCHARDY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034815) | ($13.35) |
| ASHTON MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165855600614782 | $50.28 |
| ASHTON MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025534573857 | $0.03 |
| ASHTON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3528155417 | $1.21 |
| ASHTON PAPI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.030668512) | ($0.16) |
| ASHTON PAPI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.030668512 | $0.16 |
| ASHTON PAPI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004049976) | ($0.43) |
| ASHTON PAPI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.004049976 | $0.43 |
| ASHTON PAPI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46.45848483) | ($28.10) |
| ASHTON PAPI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.513589198) | ($0.51) |
| ASHTON PAPI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.513589198 | $0.51 |
| ASHTON PAPI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 46.45848483 | $28.10 |
| ASHTON PAPI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3834113379) | ($700.10) |
| ASHTON PAPI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3834113379 | $700.10 |
| ASHTON PAPI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (46.458484) | ($29.00) |
| ASHTON PAPI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.383411) | ($684.53) |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27316101) | ($8,010.72) |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27316101 | $8,010.72 |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000161) | ($4.72) |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40974214) | ($12,011.05) |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40974214 | $12,011.05 |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.273) | ($8,004.91) |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.409742) | ($12,014.45) |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.309742) | ($8,860.78) |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.309742 | $8,860.78 |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.309742) | ($8,820.98) |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (86.305354) | ($2,913.67) |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 86.305354 | $2,913.67 |
| ASHTON PAPI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (86.305354) | ($2,923.16) |
| ASHTON PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066437402836 | $223.55 |
| ASHTON PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035891374454317 | $8.43 |
| ASHTON PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005674300902821 | $0.01 |
| ASHTON PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5237229952547 | $0.49 |
| ASHTON PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019461400695 | $0.00 |
| ASHTON PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.925724037196999 | $60.68 |
| ASHTON PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031010377312367 | $0.00 |
| ASHTON PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000122257753228102 | $0.00 |
| ASHTON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079331535017 | $246.00 |
| ASHTON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16084804567 | $326.76 |
| ASHTON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118555207930398 | $0.14 |
| ASHTON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7547939619 | $0.15 |
| ASHTON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010998738122 | $0.00 |
| ASHTON ROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049443115416 | $98.54 |
| ASHTON ROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.608835194 | $160.61 |
| ASHTON SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000736422603059999 | $0.22 |
| ASHTON SATCHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030173309068 | $61.37 |
| ASHTON SATCHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066366017797 | $0.01 |
| ASHTON SATCHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027434053097 | $0.00 |
| ASHTON SATCHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043978745268 | $0.00 |
| ASHTON SATCHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000479490112579999 | $0.00 |
| ASHTON SATCHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047937657098 | $2.71 |
| ASHTON SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.5669977009 | $210.64 |
| ASHTON SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5147911049 | $0.95 |
| ASHTON SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,551.96467233799 | $1,551.96 |
| ASHTON SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (363.659861) | ($363.66) |
| ASHTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020460279411 | $0.61 |
| ASHTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6772136209097 | $3.68 |
| ASHTON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039337419094 | $120.66 |
| ASHTON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0813766993929999 | $163.96 |
| ASHTON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.38579609 | $97.82 |
| ASHTON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 226.164452053999 | $142.01 |
| ASHTON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7548657528 | $50.80 |
| ASHTON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09577758709 | $10.52 |
| ASHTON TAYLOR MURWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001638712552) | ($49.79) |
| ASHTON TAYLOR MURWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001638712552 | $49.79 |
| ASHTON TAYLOR MURWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.147969565) | ($278.57) |
| ASHTON TAYLOR MURWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.147969565 | $278.57 |
| ASHTON TAYLOR MURWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.147969565) | ($282.08) |
| ASHTON TAYLOR MURWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163871) | ($51.20) |
| ASHTON TAYLOR MURWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139206106842599 | $0.48 |
| ASHTON TAYLOR MURWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118525217551741 | $2.89 |
| ASHTON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048297045082528 | $0.00 |
| ASHTON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058940138823 | $0.01 |
| ASHTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160899148933 | $0.00 |
| ASHTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101691738245 | $1.98 |
| ASHTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002305557913 | $0.00 |
| ASHTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027205717838 | $0.00 |
| ASHTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017114341653 | $0.00 |
| ASHTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003388847127 | $0.00 |
| ASHTON WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030736651486 | $0.91 |
| ASHTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011583286886 | $0.00 |
| ASHTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122825422323 | $0.00 |
| ASHTON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67336832829 | $0.78 |
| ASHTON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000259708807809999 | $0.00 |
| ASHTON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000385936159539999 | $0.00 |
| ASHTON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029254489602 | $0.00 |
| ASHTON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013776602707 | $0.00 |
| ASHTON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014504154118 | $0.16 |
| ASHTON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000364903684299999 | $0.00 |
| ASHTON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128453366214 | $0.04 |
| ASHTON YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85692351427 | $1.86 |
| ASHTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016758550721 | $0.00 |
| ASHTON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000062155233976 | $0.00 |
| ASHTON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043259351441 | $0.00 |
| ASHTYNN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129937453992 | $38.46 |
| ASHTYNN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.384926557 | $22.38 |
| ASHTYNN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0403550072 | $3.16 |
| ASHTYNN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090470167717 | $1.01 |
| ASHU THUKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090779670850412 | $0.00 |
| ASHUR BENJAMIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01879668 | $573.66 |
| ASHUR BENJAMIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01188425 | $353.02 |
| ASHUR BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042602843382 | $130.89 |
| ASHUR BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045786979962 | $91.05 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00784059 | $323.30 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.007846) | ($323.66) |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 322.673 | $323.66 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 144.733 | $140.00 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (182.68) | ($182.68) |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 34.468 | $182.68 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($193.99) |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 193.16 | $193.99 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (193.16) | ($193.16) |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 135.858 | $193.16 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01963693 | $784.12 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.01964) | ($784.60) |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 784.609 | $784.60 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (284.0) | ($284.00) |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 54.417 | $284.00 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 1.93372 | $150.00 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 167.248 | $230.00 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (120.61) | ($120.61) |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 128.651 | $120.61 |
| ASHUR NISAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($131.00) |
| ASHUR NISAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $131.00 |
| ASHUR NISAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($131.00) |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002813137946182 | $0.11 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049160946128 | $0.00 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033456651969 | $0.01 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000781235757001 | $0.00 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.093892645 | $32.49 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.675926605 | $17.36 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024373713167 | $0.03 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002609001479088 | $0.04 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09721291621 | $0.10 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.37785359389999 | $17.86 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000072788255134 | $0.00 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23283129385 | $9.14 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034840534325 | $1.98 |
| ASHUR NISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000017431772971 | $0.00 |
| ASHUTOSH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.39870717322 | $16.56 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.508638731) | ($75,230.15) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.508638731 | $75,230.15 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (954.955620755) | ($7,735.14) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 954.955620755 | $7,735.14 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (32.508638731) | ($76,121.20) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2467871424) | ($1.82) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2467871424 | $1.82 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01892628689) | ($38.11) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01892628689 | $38.11 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (955.202407897) | ($7,065.86) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01892628689) | ($39.03) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,025.7939968) | ($1,025.79) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,025.7939968 | $1,025.79 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.898282735) | ($988.05) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.898282735 | $988.05 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (22.898282734) | ($984.45) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,025.793996) | ($1,025.79) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.418580129) | ($646.89) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.418580129 | $646.89 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02732497354) | ($0.74) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02732497354 | $0.74 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.275211604) | ($579.63) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.275211604 | $579.63 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,083.60763392) | ($691.85) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,083.60763392 | $691.85 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0236028452) | ($1.09) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0236028452 | $1.09 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.353258998) | ($1.35) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.353258998 | $1.35 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.445905103) | ($690.86) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7356269868) | ($0.45) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7356269868 | $0.45 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,084.343260906) | ($669.23) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04714826846) | ($0.44) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04714826846 | $0.44 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (56.322359872) | ($527.59) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2808447333) | ($0.28) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2808447333 | $0.28 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.634104) | ($1.63) |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13850284267405 | $391.01 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7167500633546 | $9.72 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8925624830209 | $10.63 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.697417538611459 | $9.42 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.52393166570821 | $18.15 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00906511456369999 | $0.03 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.169636309060415 | $12.61 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.201042500993029 | $10.21 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000105390118742999 | $0.01 |
| ASHUTOSH CHHIBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035269867843 | $0.00 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (15.154702626) | ($1,600.00) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.32) | ($500.32) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 4.78821 | $500.32 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (4.78821) | ($515.74) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 516.102 | $515.74 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (515.0) | ($515.00) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 5.07804 | $515.00 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (5.078) | ($517.39) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 516.706 | $517.39 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (516.0) | ($516.00) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 5.30689 | $516.00 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,993.127667 | $9,993.13 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,993.127667) | ($9,993.13) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.27758202 | $9,969.70 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | EOS | 14.0343 | $26.99 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | EOS | (14.098) | ($27.12) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 26.984 | $27.12 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (29.1) | ($29.10) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.38929 | $29.10 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.02809) | ($2.10) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2.087 | $2.10 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | EOS | 2,080.0635 | $3,994.06 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | EOS | (2,080.062) | ($3,994.06) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,964.861 | $3,994.06 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,965.0) | ($3,965.00) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 64.80321 | $3,965.00 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | EOS | 303.1263 | $510.48 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | EOS | (303.126) | ($510.48) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 506.432 | $510.48 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 15.154702626 | $976.09 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.48) | ($0.48) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 3.89446013 | $250.84 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001913184795413 | $49.98 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031977498734 | $0.00 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.461309627618 | $0.46 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4236938302 | $3.51 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017671802159 | $0.00 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74828907585 | $8.32 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18585763563 | $1.64 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.927383834935 | $1.93 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33800680508 | $17.75 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033212636211 | $0.01 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.113197102859936 | $0.00 |
| ASHUTOSH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00117132378563399 | $0.00 |
| ASHUTOSH GAWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008821251885 | $2.61 |
| ASHUTOSH GAWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0728571790958295 | $0.07 |
| ASHUTOSH GAWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025580398193 | $0.00 |
| ASHUTOSH GAWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036031257208 | $11.47 |
| ASHUTOSH GAWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079457490471 | $0.18 |
| ASHUTOSH GAWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0062049300417 | $0.44 |
| ASHUTOSH INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038513718357 | $0.01 |
| ASHUTOSH KUMAR RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019798018375 | $0.59 |
| ASHUTOSH KUMAR RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118467763957 | $0.87 |
| ASHUTOSH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241888497969999 | $0.05 |
| ASHUTOSH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57813077727148 | $5.96 |
| ASHUTOSH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054608349244 | $0.06 |
| ASHUTOSH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1892988222216 | $0.17 |
| ASHUTOSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005400407 0106 | $0.00 |
| ASHUTOSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000051586764018 | $0.00 |
| ASHUTOSH TALAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000088687346373 | $0.00 |
| ASHVEEN ARASAN ANBUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123686826368 | $0.37 |
| ASHVEEN ARASAN ANBUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118233922759949 | $0.12 |
| ASHVEEN ARASAN ANBUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20137748145 | $0.13 |
| ASHVEER RAMRUTTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3116807494901 | $0.34 |
| ASHVIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018877545791 | $0.56 |
| ASHVIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9840127909 | $8.98 |
| ASHVIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.988073334 | $22.98 |
| ASHVIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2454203377 | $1.41 |
| ASHVIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01297138305 | $11.26 |
| ASHVIN MANGROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019424293535 | $0.00 |
| ASHVIN MUTHUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084706777895 | $0.00 |
| ASHVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199188119019999 | $0.59 |
| ASHVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.34809316 | $17.72 |
| ASHVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.83266235659999 | $2.41 |
| ASHVIN PULINTHITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027066664214 | $82.20 |
| ASHVIN PULINTHITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014921024251 | $29.11 |
| ASHVIN RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093191568288 | $2.76 |
| ASHVIN RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044053014808 | $0.01 |
| ASHVIN RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.715463831 | $14.72 |
| ASHVIN RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25551141437 | $0.60 |
| ASHVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173774752509999 | $51.83 |
| ASHVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036707612641 | $72.45 |
| ASHVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.565618381 | $13.93 |
| ASHVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9351742562 | $1.22 |
| ASHVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6500062774 | $7.22 |
| ASHVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041567342559 | $0.04 |
| ASHVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00085399430762 | $0.06 |
| ASHVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047828437667 | $0.29 |
| ASHVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 180.738078614 | $180.74 |
| ASHVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00046115684729 | $0.10 |
| ASHVINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026307745035 | $79.82 |
| ASHVINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030657659932 | $60.05 |
| ASHVINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4579951094 | $1.46 |
| ASHVINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3640592246 | $4.00 |
| ASHVINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32961520411 | $3.66 |
| ASHVINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30271065066 | $18.10 |
| ASHVINI PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023111556445 | $6.84 |
| ASHVINI PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029133866096 | $5.68 |
| ASHVINI PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1278029657 | $1.34 |
| ASHWANI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001218632447 | $50.00 |
| ASHWANI KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016595718214 | $0.49 |
| ASHWANI KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.26880689969999 | $4.97 |
| ASHWANI KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.71624493109999 | $5.86 |
| ASHWANI KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116010612505999 | $0.69 |
| ASHWANI KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059318530255 | $0.01 |
| ASHWANI PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096787824009 | $2.86 |
| ASHWANI PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015271086098 | $0.02 |
| ASHWANI TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000673829657619999 | $19.95 |
| ASHWANI TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030732347614 | $60.07 |
| ASHWANI TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.751970683 | $95.75 |
| ASHWANI TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7235231064 | $6.92 |
| ASHWANI TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.498243675249999 | $0.31 |
| ASHWANI TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00224929262459999 | $0.02 |
| ASHWANI TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.586684549 | $17.59 |
| ASHWANI TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034050463512 | $0.00 |
| ASHWANI TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09607552026 | $7.31 |
| ASHWANI TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.590200175 | $13.95 |
| ASHWANI TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.59998142199999 | $28.89 |
| ASHWANI TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9899816296 | $23.88 |
| ASHWATHI MEETHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00477004 | $193.35 |
| ASHWATHI MEETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000788514064139999 | $23.28 |
| ASHWATHI MEETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111110448143 | $21.68 |
| ASHWATHI MEETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040278763338 | $0.00 |
| ASHWIEN BHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030266225043 | $0.02 |
| ASHWIN ALEX JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000243067203679999 | $0.05 |
| ASHWIN ANANDANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0014673 | $56.02 |
| ASHWIN ANANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.587750179646 | $0.44 |
| ASHWIN ANANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032528876862 | $6.35 |
| ASHWIN ANANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.65513302 | $80.66 |
| ASHWIN ANANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3491869498 | $1.86 |
| ASHWIN ANANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99249061036 | $0.62 |
| ASHWIN ANANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.144386586259 | $1.60 |
| ASHWIN ANANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009524466842 | $0.57 |
| ASHWIN ARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224403233153399 | $0.02 |
| ASHWIN BHARGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.346477630996 | $5.14 |
| ASHWIN BIHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76484770433799 | $0.70 |
| ASHWIN BIHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5799869547999 | $6.01 |
| ASHWIN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017351309956 | $5.14 |
| ASHWIN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003133172579 | $0.01 |
| ASHWIN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032884387213 | $0.00 |
| ASHWIN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067029801307 | $0.00 |
| ASHWIN CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029803071678 | $0.00 |
| ASHWIN CHANNAPATNA-RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020268776724 | $0.60 |
| ASHWIN CHANNAPATNA-RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030826472981 | $6.01 |
| ASHWIN DESOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002515395772) | ($5.00) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06137309854) | ($122.13) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (96.15377) | ($96.15) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.10653972) | ($4.94) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.042266464) | ($1.96) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.042669331) | ($1.98) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.6473735355) | ($5.16) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.04403) | ($19.93) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (1.09187468) | ($49.88) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (66.727877163) | ($44.05) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($137.51) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (3.807433543) | ($174.95) |
| ASHWIN DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771085197573 | $0.73 |
| ASHWIN DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050136179041909 | $1.21 |
| ASHWIN DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00414520659053 | $1.00 |
| ASHWIN DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0696394136624 | $1.03 |
| ASHWIN DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063060578716128 | $4.52 |
| ASHWIN FORCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035689999913 | $0.11 |
| ASHWIN GURURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088158252 | $0.26 |
| ASHWIN HEBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014756617168 | $0.00 |
| ASHWIN HUBLI BALAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068285496189 | $20.21 |
| ASHWIN HUBLI BALAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.208737678 | $106.21 |
| ASHWIN HUBLI BALAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9546491032 | $3.74 |
| ASHWIN HUBLI BALAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.52221855359 | $0.14 |
| ASHWIN JAYAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0109373542089 | $0.12 |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (27.773840856) | ($2,220.96) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 27.773840856 | $2,220.96 |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015491545) | ($29,149.17) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015491545 | $29,149.17 |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (91.502114382) | ($188,203.38) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 91.502114382 | $188,203.38 |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,916.221341456) | ($10,407.92) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,916.221341456 | $10,407.92 |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049735) | ($102.99) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($41,744.46) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (71.452379382) | ($147,092.63) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (546.929245449) | ($1,295.13) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 546.929245449 | $1,295.13 |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (144.976458) | ($99.78) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003324) | ($100.25) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02066772847) | ($1.89) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02066772847 | $1.89 |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.594672659) | ($11.58) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.594672659 | $11.58 |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05237658522) | ($105.43) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05237658522 | $105.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHWIN KAMATH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000456207748) | ($13.78) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000456207748 | $13.78 |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.186807089) | ($3.22) |
| ASHWIN KAMATH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.186807089 | $3.22 |
| ASHWIN KAMATH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (27.79451814) | ($2,890.63) |
| ASHWIN KAMATH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (548.1160525) | ($1,430.27) |
| ASHWIN KAMATH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052376585) | ($92.09) |
| ASHWIN KAMATH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,788.83956) | ($9,234.06) |
| ASHWIN KAMATH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001689) | ($50.18) |
| ASHWIN KAMATH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01093475) | ($30,036.89) |
| ASHWIN KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80953681876 | $3.12 |
| ASHWIN KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345234047471848 | $132.27 |
| ASHWIN KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.328752874400435 | $919.96 |
| ASHWIN KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.033161616622 | $121.00 |
| ASHWIN KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.69155382301523 | $32.81 |
| ASHWIN KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.121945894960795 | $18.47 |
| ASHWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025661252741 | $7.60 |
| ASHWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5155573164 | $2.79 |
| ASHWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00116687796363 | $0.26 |
| ASHWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0040062744385 | $0.25 |
| ASHWIN KOLHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117773815399 | $0.02 |
| ASHWIN KUMAR GURURAJAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112233) | ($34.28) |
| ASHWIN KUMAR GURURAJAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (504.04606) | ($504.05) |
| ASHWIN KUMAR GURURAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010242963520967 | $0.35 |
| ASHWIN KUMAR GURURAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3431752954202 | $5.34 |
| ASHWIN KUMAR KRISHNAVENI THANGAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135092303869 | $0.40 |
| ASHWIN KUMAR KRISHNAVENI THANGAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115909544749 | $22.62 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,845.2542 | $4,135.71 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $206.78 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 36.466566219 | $3,768.09 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.071327 | $199.73 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,942.1302) | ($12,500.00) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,942.1302 | $12,500.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (138.436042208) | ($291.20) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 138.436042208 | $291.20 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | CEL | (6,074.191001808) | ($12,780.00) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,195.0 | $3,195.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,195.0) | ($3,195.00) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,195.0 | $3,195.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 1,276.651 | $1,000.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,276.651) | ($999.46) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,276.651 | $999.46 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 2,005.214 | $1,000.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,005.214) | ($962.62) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,005.214 | $962.62 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37) | ($11,008.98) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37 | $11,008.98 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37) | ($10,532.03) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (5,048.2387256) | ($3,195.00) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 6,074.191001808 | $3,844.32 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (2.543869906) | ($1.61) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (151.523477865) | ($95.90) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,655.489486612) | ($2,655.49) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,655.489486612 | $2,655.49 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,655.48) | ($2,655.48) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0931012 | $2,655.48 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0931012) | ($2,639.70) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (878.260168837) | ($710.48) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 878.260168837 | $710.48 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $78.27 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 4,704.2554 | $3,663.47 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,804.2554) | ($3,758.16) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,804.2554 | $3,758.16 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.571208658) | ($200.00) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.571208658 | $200.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.938368648) | ($1,929.65) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.938368648 | $1,929.65 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.071327) | ($149.06) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.071327 | $149.06 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (46.843061314) | ($46.84) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 46.843061314 | $46.84 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (46.843061) | ($46.84) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (38.509577305) | ($2,216.28) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 1,258.6188 | $982.84 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,258.6188) | ($981.02) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,258.6188 | $981.02 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 1,353.6452 | $990.91 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,353.6452) | ($996.25) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,353.6452 | $996.25 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 882.7125 | $482.09 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (882.7125) | ($487.08) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 882.7125 | $487.08 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 4,975.00311 | $4,975.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,975.012596612) | ($4,975.01) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,975.012596612 | $4,975.01 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,834.811299 | $2,834.81 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,834.811299) | ($2,834.81) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,834.811299 | $2,834.81 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,511.0 | $653.61 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,511.0) | ($650.95) |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,511.0 | $650.95 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874232016 | $35.31 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 585.467694952187 | $526.73 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00420629344 | $12.72 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.845833344 | $3.85 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002975347988 | $0.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.121404913 | $8.53 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12334947209 | $0.12 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011122329645 | $0.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000004072290917 | $0.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04301108659 | $4.43 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04367717805 | $3.37 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002354046123 | $0.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000296568123 | $0.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000287437544499999 | $0.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00181613657489999 | $0.16 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007155094614 | $0.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002375964136 | $0.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000598563964999999 | $0.00 |
| ASHWIN KUMAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.010353980568 | $20.38 |
| ASHWIN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481116068499999 | $1.42 |
| ASHWIN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.863803246 | $30.02 |
| ASHWIN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13547907166 | $1.51 |
| ASHWIN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4306336223 | $1.47 |
| ASHWIN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.829535038 | $8.04 |
| ASHWIN LUHAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,070.57) | ($2,070.57) |
| ASHWIN LUHAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,070.57 | $2,070.57 |
| ASHWIN LUHAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,070.57) | ($2,070.57) |
| ASHWIN LUHAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11,202.857270452) | ($11,202.86) |
| ASHWIN LUHAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11,202.857270452 | $11,202.86 |
| ASHWIN LUHAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11,202.85727) | ($11,202.86) |
| ASHWIN LUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061516528468 | $0.02 |
| ASHWIN LUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065539583346 | $0.01 |
| ASHWIN LUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,733.127156665 | $1,733.13 |
| ASHWIN LUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.468972957 | $2.75 |
| ASHWIN LUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 218.414382232 | $137.14 |
| ASHWIN LUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66843978087 | $7.43 |
| ASHWIN LUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.56336334349 | $87.56 |
| ASHWIN LUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9200296624 | $0.28 |
| ASHWIN LUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000161706346364999 | $0.00 |
| ASHWIN LUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003482140671 | $0.00 |
| ASHWIN M PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $19.86 |
| ASHWIN M PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08868 | $3,548.18 |
| ASHWIN M PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002964243458778 | $87.47 |
| ASHWIN MENON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00112927097) | ($44.75) |
| ASHWIN MENON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.10406833385) | ($2,837.00) |
| ASHWIN MENON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0415 | $901.96 |
| ASHWIN MENON | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (91.18) | ($91.18) |
| ASHWIN MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167756249793999 | $51.96 |
| ASHWIN MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53395751616 | $5.76 |
| ASHWIN MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1644065718 | $2.16 |
| ASHWIN NAIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,338.850786038) | ($4,338.85) |
| ASHWIN NAIR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,338.850786038 | $4,338.85 |
| ASHWIN NAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,338.85) | ($4,338.85) |
| ASHWIN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181679233329999 | $0.54 |
| ASHWIN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031449646094 | $61.67 |
| ASHWIN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.854090180968 | $38.85 |
| ASHWIN NANDAPURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09633217921162 | $0.09 |
| ASHWIN NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016030320474 | $483.37 |
| ASHWIN NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57799038939 | $1,164.80 |
| ASHWIN NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.954625293 | $72.90 |
| ASHWIN NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.012880324 | $47.73 |
| ASHWIN NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.88764857769999 | $87.66 |
| ASHWIN NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3566578214 | $20.80 |
| ASHWIN NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.443567238 | $56.18 |
| ASHWIN NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.91578037102 | $54.75 |
| ASHWIN NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03382456186 | $40.90 |
| ASHWIN NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19236784005 | $21.12 |
| ASHWIN NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28004701172 | $7.88 |
| ASHWIN PATALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044891315777 | $0.00 |
| ASHWIN PATALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.704501761 | $183.70 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068323212149 | $211.50 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27070447259 | $0.32 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0617980807119999 | $123.85 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74330678552 | $6.56 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.441826008 | $2.69 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024501586009 | $1.79 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01046250879 | $3.45 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.717572648 | $0.23 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.4271025617 | $8.37 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018695044868 | $1.33 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.13014363275999 | $0.60 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016749701331 | $0.50 |
| ASHWIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.44526169 | $39.99 |
| ASHWIN PRABHU MUNIRATHINAM RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121673375426999 | $246.51 |
| ASHWIN PRABHU MUNIRATHINAM RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0195751531561 | $0.01 |
| ASHWIN PRABHU MUNIRATHINAM RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60176391294 | $6.69 |
| ASHWIN PRABHU MUNIRATHINAM RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6549498741 | $15.90 |
| ASHWIN PRABHU MUNIRATHINAM RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0461203170549999 | $14.68 |
| ASHWIN RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015158714278 | $0.30 |
| ASHWIN RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14108672426 | $0.48 |
| ASHWIN RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.000854187 | $37.00 |
| ASHWIN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008187957159 | $24.23 |
| ASHWIN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106273748256 | $0.12 |
| ASHWIN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362039038 | $71.41 |
| ASHWIN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.866576167 | $7.82 |
| ASHWIN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17452447272 | $0.03 |
| ASHWIN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7294100578 | $1.30 |
| ASHWIN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35429119809 | $0.35 |
| ASHWIN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00164407407724 | $0.18 |
| ASHWIN RAMJIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011638555314 | $0.00 |
| ASHWIN RAMJIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041588290779999 | $0.01 |
| ASHWIN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066792055803 | $0.01 |
| ASHWIN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097969153779 | $1.91 |
| ASHWIN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.162842265979999 | $0.10 |
| ASHWIN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17793540174 | $0.09 |
| ASHWIN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016697191441 | $0.49 |
| ASHWIN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20146201082 | $0.16 |
| ASHWIN SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020187756356 | $0.60 |
| ASHWIN SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091428229759 | $183.56 |
| ASHWIN SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.446592644 | $26.52 |
| ASHWIN SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.84345197059999 | $87.17 |
| ASHWIN SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108471525656 | $0.96 |
| ASHWIN SAREEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 95.850326 | $95.85 |
| ASHWIN SAREEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2,271.74815 | $2,271.75 |
| ASHWIN SAREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686291366099 | $50.24 |
| ASHWIN SAREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.589069257 | $29.59 |
| ASHWIN SATHYAMOORTHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (363.424381838) | ($363.42) |
| ASHWIN SATHYAMOORTHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 363.424381838 | $363.42 |
| ASHWIN SATHYAMOORTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196463753719999 | $58.94 |
| ASHWIN SATHYAMOORTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2792846769393 | $2.28 |
| ASHWIN SEHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004979168769 | $0.01 |
| ASHWIN SELVARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001752536146298 | $51.06 |
| ASHWIN SELVARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27331561828 | $557.29 |
| ASHWIN SELVARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.645317137 | $33.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASHWIN SHYAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004869415804) | ($139.72) |
| ASHWIN SHYAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004869415804 | $139.72 |
| ASHWIN SHYAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002737818709) | ($4.25) |
| ASHWIN SHYAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002737818709 | $4.25 |
| ASHWIN SHYAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002733) | ($4.23) |
| ASHWIN SHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051608242390904 | $1.72 |
| ASHWIN SHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027260927992384 | $0.06 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (9,422.758002215) | ($20,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (9,422.758002215) | ($20,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.283261587) | ($52,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,000.0 | $13,000.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (9,345.794392523) | ($20,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7014028056) | ($28,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,900.0) | ($12,900.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,900.0 | $12,900.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (64.98) | ($64.98) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 1.283261587 | $43,885.31 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.26138698) | ($43,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.26138698 | $43,000.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.98) | ($34.98) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.7014028056 | $23,910.44 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.758058) | ($24,999.99) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,948.962 | $24,999.99 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.503328) | ($16,599.25) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 16,558.987 | $16,599.25 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.76 | $25,000.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (16,500.0) | ($16,500.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.5403751 | $16,500.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (1.300376) | ($40,195.63) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 39,913.988 | $40,195.63 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (40,921.0) | ($40,921.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 1.2693695 | $40,921.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (1.269369) | ($39,118.14) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 38,593.696 | $39,118.14 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (38,594.67) | ($38,594.67) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 1.2550987 | $38,594.67 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.255099) | ($39,636.22) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 39,529.568 | $39,636.22 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,850.0) | ($7,850.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.251043 | $7,850.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003208 | $100.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 12,799.15 | $10,000.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,345.794392523 | $9,523.36 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,422.758002215 | $9,601.79 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,422.758002215 | $9,601.79 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (492.35) | ($492.35) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 492.35 | $492.35 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,364.36) | ($7,364.36) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2617294 | $7,364.36 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (12,799.137) | ($7,537.72) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,545.14 | $7,537.72 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (7,545.14) | ($7,545.14) |
| ASHWIN SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 13,807.303 | $7,545.14 |
| ASHWIN SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (13,807.303) | ($7,558.55) |
| ASHWIN SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.51598) | ($14,201.83) |
| ASHWIN SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 14,166.436 | $14,201.83 |
| ASHWIN SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 9,799.698 | $5,000.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (9,799.698) | ($5,008.25) |
| ASHWIN SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 0.0 | $0.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 13,016.9322 | $4,704.42 |
| ASHWIN SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9988619169) | ($26,979.89) |
| ASHWIN SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9988619169 | $26,979.89 |
| ASHWIN SINGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.998862) | ($26,678.95) |
| ASHWIN SINGH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 26,512.715 | $26,678.95 |
| ASHWIN SINGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (26,679.0) | ($26,679.00) |
| ASHWIN SINGH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 1.0199382 | $26,679.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039927849246085 | $128.82 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.650159968999 | $295.68 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005578861347 | $0.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 543.842609535 | $543.84 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019199482738 | $0.02 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007455894408404 | $0.01 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000553850990919999 | $0.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031863619863999 | $0.00 |
| ASHWIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025502678271 | $0.00 |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (27.010246211) | ($455.54) |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 366.531081 | $299.15 |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.84) |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.57) |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($529.13) |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,395.71) |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05095616) | ($1,560.76) |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006071) | ($1.66) |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726718171217919 | $26.80 |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305215388589999 | $0.04 |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7705576757 | $1.50 |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124383312676579 | $2.22 |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020627413885 | $0.01 |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000036160350968 | $0.00 |
| ASHWIN SINGH PENTLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.485509217929999 | $0.75 |
| ASHWIN SOHANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2916520663) | ($0.62) |
| ASHWIN SOHANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3725647562) | ($0.78) |
| ASHWIN SOHANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1504588439) | ($0.32) |
| ASHWIN SOHANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06090000823) | ($0.13) |
| ASHWIN SOHANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ASHWIN SOHANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 0.0712661385 | $0.13 |
| ASHWIN SOHANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0712661385) | ($0.13) |
| ASHWIN SOHANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ASHWIN SOHANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 171.971744614 | $307.67 |
| ASHWIN SOHANI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8384412517) | ($0.62) |
| ASHWIN SOHANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6464437805) | ($0.36) |
| ASHWIN SOHANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.600681068) | ($0.88) |
| ASHWIN SOHANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,252.0 | $1,252.00 |
| ASHWIN SOHANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| ASHWIN SOHANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ASHWIN SOHANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.263938077 | $1,905.20 |
| ASHWIN SOHANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17151445) | ($259.62) |
| ASHWIN SOHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002343544678) | ($0.42) |
| ASHWIN SOHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008376833056) | ($15.01) |
| ASHWIN SOHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02789934141) | ($500.00) |
| ASHWIN SOHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03402517863 | $609.78 |
| ASHWIN SOHANI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ASHWIN SOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102802013957 | $2.66 |
| ASHWIN SOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3498552341876 | $4.45 |
| ASHWIN SOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060778694657 | $7.79 |
| ASHWIN THEVARAYAN VALLIYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102906606351 | $3.05 |
| ASHWIN UMA SANKAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.01) | ($1.01) |
| ASHWIN UMA SANKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002208709178) | ($5.04) |
| ASHWIN UMA SANKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| ASHWIN UMA SANKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.645642781 | $3,755.15 |
| ASHWIN UMA SANKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.017880393) | ($3,523.32) |
| ASHWIN UMA SANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010379842416814 | $21.04 |
| ASHWIN UMA SANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.589949409511 | $7.59 |
| ASHWIN VENKATARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022164165207 | $66.84 |
| ASHWINA ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3421183606 | $39.54 |
| ASHWINDER KAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197798130579999 | $0.59 |
| ASHWINDER KAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.553782364179999 | $6.15 |
| ASHWINI DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.9304426899 | $271.49 |
| ASHWINI SHIRISH KADAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.13297) | ($401.91) |
| ASHWINI SHIRISH KADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127005092659399 | $50.11 |
| ASHWINI SHIRISH KADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7186406221853 | $2.71 |
| ASHWINI THIRUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081362404971 | $251.96 |
| ASHWINI THIRUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27042254399 | $0.32 |
| ASHWORTH STEPHENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7174460318) | ($19,606.30) |
| ASHWORTH STEPHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7174460318 | $19,606.30 |
| ASHWORTH STEPHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71744603) | ($19,296.63) |
| ASHWORTH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025319970716212 | $96.70 |
| ASHWORTH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.317582224 | $53.37 |
| ASHWORTH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.316649831 | $29.71 |
| ASHYAD RAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8466721932 | $4.93 |
| ASHYAD RAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.98141119499999 | $3.81 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $99.08 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $96.74 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.033 | $102.85 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.16380391 | $18.54 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($14.09) |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $14.28 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.0400763 | $4.58 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.05596722 | $2,304.85 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.04087146 | $4.41 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.75326838 | $2,230.11 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $201.76 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.034 | $97.77 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.07410934 | $7.46 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.035 | $98.36 |
| ASI PROMNIYOM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.07220095 | $6.99 |
| ASI PROMNIYOM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $44.52 |
| ASI PROMNIYOM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.11720728 | $11.36 |
| ASI PROMNIYOM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $99.59 |
| ASI PROMNIYOM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.039 | $99.80 |
| ASI PROMNIYOM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $101.67 |
| ASI PROMNIYOM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.09955462 | $7.08 |
| ASI PROMNIYOM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.111 | $204.55 |
| ASI PROMNIYOM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $102.04 |
| ASI PROMNIYOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.511084) | ($779.52) |
| ASI PROMNIYOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046327) | ($1,302.93) |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298175753164 | $97.28 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00940271915032 | $17.47 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.212132379529999 | $1.87 |
| ASI PROMNIYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00202435177164999 | $0.13 |
| ASIA ABDUR-RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017017862582 | $0.01 |
| ASIA ABDUR-RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049027929087 | $0.01 |
| ASIA ABDUR-RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034516237648 | $0.00 |
| ASIA ABDUR-RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056806506816999 | $0.00 |
| ASIA CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019401961692 | $0.00 |
| ASIA CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055279686764 | $0.01 |
| ASIA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055433182786 | $0.00 |
| ASIA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036005256900999 | $0.00 |
| ASIA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050005841545 | $0.00 |
| ASIA GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57050921119999 | $1.25 |
| ASIA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029455036586 | $0.00 |
| ASIA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022919080102 | $4.47 |
| ASIA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1591179976 | $1.36 |
| ASIA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0907406621539999 | $0.07 |
| ASIA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29387226067 | $0.18 |
| ASIA HASHIM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069480923035 | $2.06 |
| ASIA HASHIM-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073959020139 | $0.14 |
| ASIA MIRANDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02640102963) | ($1,023.69) |
| ASIA MIRANDA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02640102963 | $1,023.69 |
| ASIA MIRANDA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02640102) | ($1,019.31) |
| ASIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000964436010287599 | $3.81 |
| ASIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.796364768 | $0.12 |
| ASIA NEUDACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129064572468999 | $0.38 |
| ASIA NEUDACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.190574975592 | $2.89 |
| ASIA NEUDACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079776451431 | $0.89 |
| ASIA RUGGERI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASIA RUGGERI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (406.708021) | ($406.71) |
| ASIA RUGGERI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168) | ($49.97) |
| ASIA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168084082708506 | $50.01 |
| ASIA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3570462074037 | $2.36 |
| ASIA TATE-LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003322413831 | $0.90 |
| ASIA TATE-LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065410605907 | $1.10 |
| ASIBABALE MASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334311126283848 | $0.00 |
| ASID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78514529578 | $1.85 |
| ASIEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124432060421999 | $0.00 |
| ASIEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069674715777 | $0.00 |
| ASIEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073441829439 | $0.05 |
| ASIEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024188218364 | $0.02 |
| ASIER BARRENETXEA-ARANDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001119664123 | $0.00 |
| ASIER BARRENETXEA-ARANDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054978582892 | $0.00 |
| ASIER BILBAO BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316472065859999 | $9.37 |
| ASIER BOILLOS CARPINTERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02158) | ($647.06) |
| ASIER BOILLOS CARPINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013134557506478 | $4.79 |
| ASIER DIEGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00345301 | $102.22 |
| ASIER DIEGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150242621166 | $4.31 |
| ASIER DIEGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2108892491475 | $0.21 |
| ASIER DIEGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063634241159 | $1.24 |
| ASIER ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017061752694 | $5.76 |
| ASIER ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.502199007026 | $1.75 |
| ASIER GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272570004609999 | $8.07 |
| ASIER GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506393111191 | $0.01 |
| ASIER GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020662564094 | $0.00 |
| ASIER GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00121743557922999 | $0.00 |
| ASIER GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01262 | $492.45 |
| ASIER GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08875173) | ($3,410.74) |
| ASIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145672689068 | $45.49 |
| ASIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00755960628742 | $14.73 |
| ASIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022119109456 | $7.04 |
| ASIER MARKIEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153159346491 | $45.37 |
| ASIER MARKIEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113905720975999 | $0.01 |
| ASIER PENA BARRENETXEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002063167931 | $0.00 |
| ASIER RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207415634949999 | $6.14 |
| ASIER RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027238896733 | $0.00 |
| ASIER RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.589975703409999 | $0.47 |
| ASIER RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00636338690097 | $0.00 |
| ASIER SESMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.144633) | ($5,638.89) |
| ASIER SESMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (19.674216) | ($37,869.90) |
| ASIER SESMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007915908259) | ($12.69) |
| ASIER SESMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10080133) | ($2,933.12) |
| ASIER SESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014025470685321 | $49.28 |
| ASIER SESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12728930218664 | $319.46 |
| ASIER UGALDE ALONSO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0277867 | $1,095.26 |
| ASIER UGALDE ALONSO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.75 |
| ASIER UGALDE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002087454271921 | $59.59 |
| ASIER UGALDE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00714554022509999 | $0.01 |
| ASIER URRETAVIZCAYA ZABALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.87685668 | $1,286.51 |
| ASIER URRETAVIZCAYA ZABALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.08312272 | $2,288.29 |
| ASIER URRETAVIZCAYA ZABALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.217994 | $318.35 |
| ASIER URRETAVIZCAYA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100195019291 | $27.12 |
| ASIER URRETAVIZCAYA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117500321411 | $19.26 |
| ASIER URRETAVIZCAYA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4776580041 | $2.18 |
| ASIER URRETAVIZCAYA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089724315763 | $0.01 |
| ASIER URRETAVIZCAYA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54391885851 | $0.84 |
| ASIER VALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003987813416539 | $0.00 |
| ASIER VALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011836287722 | $0.00 |
| ASIER VALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072817946799999 | $0.01 |
| ASIER VALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00017360491496 | $0.01 |
| ASIER VICENTIZ MONRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020180383749 | $0.01 |
| ASIER VICENTIZ MONRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000374098868109999 | $0.00 |
| ASIER VICENTIZ MONRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045188314564 | $0.00 |
| ASIER VICENTIZ MONRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008209688483 | $0.00 |
| ASIER VICENTIZ MONRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000001096571498 | $0.00 |
| ASIER VICENTIZ MONRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000038401261628 | $0.00 |
| ASIER VICENTIZ MONRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000016962801876 | $0.00 |
| ASIER VICENTIZ MONRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00002332173052 | $0.00 |
| ASIF ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038533197238 | $118.14 |
| ASIF ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065195422314 | $0.08 |
| ASIF ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070416270058 | $141.50 |
| ASIF ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00011045951695 | $0.00 |
| ASIF ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000389732686319999 | $0.00 |
| ASIF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029638700024 | $8.77 |
| ASIF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000374447131349999 | $0.73 |
| ASIF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36117496952 | $0.23 |
| ASIF AMIN ASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122417704130999 | $0.36 |
| ASIF AMIN ASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0252251378 | $6.36 |
| ASIF BALSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000035849892806 | $0.00 |
| ASIF BALSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.438234688 | $152.44 |
| ASIF CHOWDURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030108541657 | $0.01 |
| ASIF CHOWDURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123841857769999 | $0.00 |
| ASIF CHOWDURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0140542383839999 | $0.01 |
| ASIF JAWAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017342804151 | $0.01 |
| ASIF JAWAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019872396676 | $0.00 |
| ASIF JAWAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.291259804749999 | $1.00 |
| ASIF JAWAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013990539457 | $0.00 |
| ASIF KHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 4,408.8 | $4,236.44 |
| ASIF KHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 49,734.17 | $31,012.50 |
| ASIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136555524335 | $0.00 |
| ASIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125721955890999 | $3.72 |
| ASIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.552600812539999 | $0.44 |
| ASIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 951.645141357 | $595.66 |
| ASIF MALIK JAVED | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 6.693 | $63.65 |
| ASIF MALIK JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017931768254 | $0.53 |
| ASIF MALIK JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081653410808 | $0.01 |
| ASIF MALIK JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.063326995144 | $0.04 |
| ASIF MALIK JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0968237383335 | $0.89 |
| ASIF MALIK JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7948062737 | $1.79 |
| ASIF MALIK JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0056026791233 | $0.33 |
| ASIF MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0536761083193299 | $0.06 |
| ASIF MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000043378300892 | $0.00 |
| ASIF REZA NISHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011123844296 | $0.00 |
| ASIF REZA NISHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6905010733182 | $33.42 |
| ASIF SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.39318332234 | $24.94 |
| ASIF SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052765122315 | $0.47 |
| ASIF SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.490556532079999 | $0.76 |
| ASIF WILLIAM RAHMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 4.48974 | $7,990.93 |
| ASIF WILLIAM RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253046648 | |
| ASIFA LALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050729727098 | $15.01 |
| ASIFA LALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49653963964699 | $3.43 |
| ASIFA LALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00481316625 | $9.39 |
| ASIFA LALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3606832355 | $1.61 |
| ASIFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059309730411 | $17.55 |
| ASIFUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023100502224 | $0.00 |
| ASIKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000404846813819999 | $0.01 |
| ASIKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067589906475 | $0.00 |
| ASIL TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022742522325 | $68.65 |
| ASIL TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0382644934 | $14.03 |
| ASIL TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031008887846 | $60.77 |
| ASIL TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.274840771 | $72.27 |
| ASIL TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.44921982079999 | $16.11 |
| ASIL TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.87348006169999 | $2.33 |
| ASIM ALMARHOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045835067667 | $0.00 |
| ASIM AZEEMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00108026 | $44.25 |
| ASIM AZEEMUDDIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00118712 | $49.42 |
| ASIM AZEEMUDDIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00127366 | $50.63 |
| ASIM AZEEMUDDIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00146455 | $42.54 |
| ASIM AZEEMUDDIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00160951 | $46.71 |
| ASIM AZEEMUDDIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00165051 | $49.18 |
| ASIM AZEEMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130380500153 | $38.58 |
| ASIM AZEEMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087487214813 | $17.07 |
| ASIM AZEEMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6380546702 | $7.64 |
| ASIM AZEEMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3893809515999 | $7.15 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033696485518 | $0.01 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.729617531 | $100.00 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032478137281 | $0.06 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119034934037 | $0.12 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014829657482 | $0.01 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.69425988409999 | $1.69 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072834153382 | $0.01 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068885482398 | $0.00 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021824775281 | $0.00 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031964390663 | $0.00 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4336223712 | $21.98 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0235357461369999 | $2.58 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023987575745 | $0.00 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31570808312 | $0.01 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054939929397 | $0.42 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000714785201699999 | $0.00 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041049921786 | $0.00 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122876420538 | $0.01 |
| ASIM BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019591327828 | $0.00 |
| ASIM BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022564294861 | $0.03 |
| ASIM GAUHAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 29.3144 | $556.97 |
| ASIM GAUHAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (32.0) | ($606.65) |
| ASIM GAUHAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000263027458) | ($1.07) |
| ASIM GAUHAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.05924436217 | $168.76 |
| ASIM GAUHAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (341.521162112) | ($223.10) |
| ASIM GAUHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.624169641) | ($15,934.44) |
| ASIM GAUHAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05776441992 | $117.26 |
| ASIM GAUHAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 3.812084 | $7,838.45 |
| ASIM GAUHAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003637544427) | ($1.07) |
| ASIM GAUHAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $96.51 |
| ASIM GAUHAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.812085 | $5,022.72 |
| ASIM GAUHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.73858286) | ($11,675.16) |
| ASIM GAUHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (9.617071221) | ($87.89) |
| ASIM GAUHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,444.071501 | $1,444.07 |
| ASIM GAUHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.24) | ($3.24) |
| ASIM GAUHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| ASIM GAUHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1373481292 | $3,938.02 |
| ASIM GAUHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19832214) | ($5,708.90) |
| ASIM GAUHAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0588248225 | $114.95 |
| ASIM GAUHAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06344884801) | ($114.38) |
| ASIM GAUHAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (141.022735) | ($141.02) |
| ASIM GAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004930197003516 | $17.12 |
| ASIM GAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404767959909799 | $107.62 |
| ASIM GAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.310395864796959 | $0.31 |
| ASIM GAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.21198737786459 | $2.60 |
| ASIM GAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12149916849159 | $1.70 |
| ASIM GAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000550233953019999 | $0.00 |
| ASIM GAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23979338068 | $0.24 |
| ASIM GAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057077602673 | $3.25 |
| ASIM HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146613549213 | $0.43 |
| ASIM JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,357.72371654739 | $2,505.78 |
| ASIM JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.541307473 | $0.54 |
| ASIM KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01414226762383 | $0.01 |
| ASIM KHATTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088325903294 | $0.21 |
| ASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090986875411 | $0.03 |
| ASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002901160154 | $0.01 |
| ASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025120300988 | $0.00 |
| ASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059486221206 | $0.00 |
| ASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022117670268 | $0.00 |
| ASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058550204959 | $0.01 |
| ASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025775645761 | $0.00 |
| ASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014079444573 | $0.11 |
| ASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019996355263 | $0.02 |
| ASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0032521304245 | $0.08 |
| ASIM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0567923887629999 | $0.06 |
| ASIM MOHAMMED | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.432979) | ($4,095.54) |
| ASIM MOHAMMED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1300957 | $372.60 |
| ASIM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137351445546999 | $0.00 |
| ASIM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051219291863 | $13.39 |
| ASIM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.643087766 | $52.83 |
| ASIM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64172420926 | $5.66 |
| ASIM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00187280498559999 | $0.00 |
| ASIM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000709049385379999 | $0.00 |
| ASIM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44568939349999 | $1.52 |
| ASIM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 126.225428475 | $60.32 |
| ASIM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000095070814306 | $0.00 |
| ASIM SIDDIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148773042281399 | $0.02 |
| ASIM VENGURLEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034803109494 | $0.68 |
| ASIM ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.03171971149 | $100.62 |
| ASIMAKIS KARAGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156607176428 | $0.16 |
| ASIMINA DIMOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139367927175 | $0.41 |
| ASIMINA DIMOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002400417146 | $0.00 |
| ASIMINA MICHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 38,221.591474 | $22,438.28 |
| ASIMINA MICHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.93506) | ($10.94) |
| ASIMINA MICHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (38,232.807356) | ($3,524.15) |
| ASIMINA MICHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MANA | (474.830815092) | ($560.30) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASIMINA MICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001509579499 | $0.00 |
| ASIMINA MICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6885505158519 | $5.17 |
| ASIMINA MICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03365592173488 | $0.03 |
| ASIMINA MICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045199422619 | $2.17 |
| ASIMINA MICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.083128837903013 | $0.14 |
| ASIMINA MICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017354224734 | $0.00 |
| ASIMINA MICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 58.411060993 | $4.68 |
| ASINA KAYEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244256919369999 | $0.03 |
| ASINI KODIKARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163163) | ($52.47) |
| ASINI KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004065932091 | $100.00 |
| ASINI KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162267993253941 | $0.01 |
| ASIPH ALI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 42.9 | $415.70 |
| ASIPH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025168772417767 | $0.02 |
| ASIPH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3280799493 | $2.48 |
| ASIREYAH DMORNAI SHUMPERT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00023369 | $9.51 |
| ASIREYAH DMORNAI SHUMPERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006787) | ($2.00) |
| ASIREYAH DMORNAI SHUMPERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006787 | $2.00 |
| ASIREYAH DMORNAI SHUMPERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00142852) | ($42.00) |
| ASIREYAH DMORNAI SHUMPERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00142852 | $42.00 |
| ASIREYAH DMORNAI SHUMPERT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017) | ($50.07) |
| ASIREYAH DMORNAI SHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045018206565 | $1.39 |
| ASIRI BUDDHIKA BANDARA ABEYRATHNA RATHNAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021144172137 | $0.04 |
| ASIRI JANAKA PRASAD KARUNAKALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008506027655 | $0.00 |
| ASIRI JANAKA PRASAD KARUNAKALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110010926558 | $0.01 |
| ASISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001420046404 | $0.00 |
| ASISH PAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 8.20000853 | $446.96 |
| ASISH PAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.275) | ($0.71) |
| ASISH PAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000234 | $0.71 |
| ASISH PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022279224360154 | $50.18 |
| ASISH PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1103513714233 | $2.15 |
| ASISHA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140435653948999 | $0.42 |
| ASISHA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009345615375399 | $1.82 |
| ASISHA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0313731956629999 | $0.35 |
| ASITHA KANUWANA PATHIRANNEHELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208672142559999 | $0.62 |
| ASITHA KANUWANA PATHIRANNEHELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.062401860035 | $8.47 |
| ASIYABANU ABDUL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ASIYABANU ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002467769308601 | $50.14 |
| ASIYABANU ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.446840552 | $3.45 |
| ASIYATH DIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000403686110541819 | $0.00 |
| ASIYE CAKIR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.874286 | $401.87 |
| ASIYE CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002572313690584 | $0.04 |
| ASIYE CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.60733696666 | $2.61 |
| ASJA BELANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106623547404 | $0.00 |
| ASJA KOMADINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 50.4902 | $104.57 |
| ASJA KOMADINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 49.0 | $102.45 |
| ASJA KOMADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.47241091603 | $18.23 |
| ASJA KOMADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4504341126 | $3.45 |
| ASJA KOMADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.187394699 | $2.19 |
| ASJAD BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042027216197 | $0.00 |
| ASK ERIK SVEN ENGBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($36,467.03) |
| ASK ERIK SVEN ENGBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (499.2678) | ($158,943.42) |
| ASK ERIK SVEN ENGBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,147.32) |
| ASK ERIK SVEN ENGBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.138718) | ($28.26) |
| ASK ERIK SVEN ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01822755277 | $500.00 |
| ASK ERIK SVEN ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 737.407999939174 | $864.26 |
| ASK ERIK SVEN ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.5618090003213 | $189.78 |
| ASK PAUL LOMHOLT KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143489868647 | $4.25 |
| ASKA HEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017570174297 | $0.05 |
| ASKA HEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171039772739093 | $0.18 |
| ASKA HEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021196642209 | $0.04 |
| ASKA HEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013680410526999 | $0.01 |
| ASKA HEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0727611548 | $0.08 |
| ASKAR KAZHYGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015954392446 | $0.00 |
| ASKAR KAZHYGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043454782159 | $0.00 |
| ASKAR MAULETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00465545431494102 | $0.00 |
| ASKE ABO LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002966239134 | $11.17 |
| ASKE BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026296149162 | $7.78 |
| ASKE BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017511961004 | $0.00 |
| ASKE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000835183322385 | $0.25 |
| ASKE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5778116432 | $4.58 |
| ASKE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309889999 | $0.48 |
| ASKE DEDENROTH FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099518991647 | $29.44 |
| ASKE DEDENROTH FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7445119843 | $7.74 |
| ASKE DEDENROTH FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7080387007 | $5.47 |
| ASKE ESBJERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 691.87909 | $619.11 |
| ASKE ESBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0269897097075 | $3.38 |
| ASKE JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114146372045 | $3.38 |
| ASKE JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014194872838 | $2.77 |
| ASKE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.967523262254 | $0.93 |
| ASKE MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043240476601 | $0.00 |
| ASKE WEILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1851644238399 | $18.56 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.0) | ($1,406.90) |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (283.0) | ($374.85) |
| ASKER LAUBJERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 431.93 | $27,485.54 |
| ASKER LAUBJERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.0) | ($68.87) |
| ASKER LAUBJERG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 396.90930822 | $799,069.73 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008932820897 | $0.00 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000213313491999999 | $0.00 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.77281579984915 | $2,475.99 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000542693711399999 | $0.00 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 919.554409901 | $729.74 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007530566845 | $0.00 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000116214227983 | $0.00 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0226336119499999 | $0.02 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020282028211 | $0.00 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025708109734 | $0.00 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00109005963572999 | $0.00 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000007932248313999999 | $0.00 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 23.411652782 | $1,287.35 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000112054379085999 | $0.00 |
| ASKER LAUBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000014459830841 | $0.00 |
| ASKER YASEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080019007339 | $0.00 |
| ASKER YASEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039294382988 | $0.00 |
| ASKER YASEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001852455204999999 | $0.00 |
| ASKER YASEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00077532775733 | $0.00 |
| ASKER YASEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000131749696322999 | $0.00 |
| ASKETIC SIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.799995 | $69.56 |
| ASKETIC SIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XTZ | 44.52858 | $112.62 |
| ASKETIC SIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.67 | $3,406.34 |
| ASKETIC SIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 13.63 | $28,139.14 |
| ASKETIC SIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.905) | ($26,548.28) |
| ASKETIC SIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.51261042) | ($21,206.21) |
| ASKETIC SIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (7.1) | ($13,952.35) |
| ASKETIC SIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $247.06 |
| ASKETIC SIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($621.67) |
| ASKETIC SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004811457873 | $168.49 |
| ASKETIC SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042707647877 | $93.17 |
| ASKETIC SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078034485816 | $0.01 |
| ASKETIC SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020930789503 | $0.00 |
| ASKETIC SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070793275732 | $0.01 |
| ASKETIC SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103214900040999 | $0.76 |
| ASKETIC SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00674833526739999 | $0.29 |
| ASKETIC SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00096524697238 | $0.31 |
| ASKETIC SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.33426478038 | $0.58 |
| ASKHAT MAIDANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.004932019589 | $10.01 |
| ASKHAT MAIDANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.111652856 | $226.87 |
| ASKHAT MAIDANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0080613 | $243.14 |
| ASKHAT MAIDANOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1119602535 | $220.20 |
| ASKHAT MAIDANOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.024658 | $717.68 |
| ASKHAT MAIDANOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.64 |
| ASKHAT MAIDANOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 137.89873706 | $88.63 |
| ASKHAT MAIDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002671183019102 | $57.34 |
| ASKHAT MAIDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018718120419 | $2.69 |
| ASKHAT MAIDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.33867032138999 | $0.74 |
| ASKIA GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102987610039999 | $0.00 |
| ASKIA GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102178018939 | $0.02 |
| ASKIA GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000717632333579999 | $0.00 |
| ASKIA GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0124038672391 | $0.00 |
| ASKIA GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02620756695 | $0.04 |
| ASKIA GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046447945584 | $0.00 |
| ASKIA LINDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10651402) | ($3,122.87) |
| ASKIA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000865526038587 | $29.97 |
| ASKIA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161391632823 | $0.48 |
| ASKIA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059217959922 | $1.16 |
| ASKIA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1555637315 | $8.05 |
| ASKIA TARIQ WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019286625551 | $0.00 |
| ASKIA TARIQ WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01778873319 | $0.02 |
| ASKIA TARIQ WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023581001695 | $0.00 |
| ASKIA TARIQ WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14046037151 | $1.14 |
| ASKIA TARIQ WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040658766517 | $0.00 |
| ASKIA TARIQ WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112133727311 | $0.00 |
| ASKIA TARIQ WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000071847895956 | $0.00 |
| ASKIA TARIQ WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027005085897 | $0.00 |
| ASKIA TARIQ WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015185939478 | $0.02 |
| ASKIA TARIQ WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000104171288673999 | $0.00 |
| ASKIA TARIQ WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002383610209 | $0.00 |
| ASKIA TARIQ WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021644678252 | $0.00 |
| ASLAK BJORDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001705932872 | $5.05 |
| ASLAK BJORDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086690251274 | $0.02 |
| ASLAK BJORDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048812079195 | $0.00 |
| ASLAK INDREEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118038106525654 | $0.14 |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008071057119) | ($3.26) |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03283986435 | $100.12 |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.29515521 | $3,953.55 |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035) | ($106.83) |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.299457183) | ($3,968.53) |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 3,851.277629 | $3,851.28 |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008047354646) | ($3.29) |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,950.0) | ($3,950.00) |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 3.71207458 | $11,340.46 |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,672.86) |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007019360361) | ($2.84) |
| ASLAM DU TOIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006573524134) | ($0.25) |
| ASLAM DU TOIT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000311546145) | ($0.12) |
| ASLAM DU TOIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.00175412) | ($51.15) |
| ASLAM DU TOIT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001486254742) | ($2.86) |
| ASLAM DU TOIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001289416917) | ($0.25) |
| ASLAM DU TOIT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000439) | ($0.08) |
| ASLAM DU TOIT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001434387427) | ($3.03) |
| ASLAM DU TOIT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007072950199) | ($14.94) |
| ASLAM DU TOIT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02343306192) | ($495.00) |
| ASLAM DU TOIT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0292775608 | $618.46 |
| ASLAM DU TOIT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000005173450267) | ($0.10) |
| ASLAM DU TOIT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001941595885) | ($3.75) |
| ASLAM DU TOIT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006466812834) | ($125.00) |
| ASLAM DU TOIT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.008056200052 | $155.72 |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380367517867769 | $0.99 |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.8172260450384 | $59.79 |
| ASLAM DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023001720753 | $0.02 |
| ASLAM HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000238047113139818 | $0.00 |
| ASLAM JAMALZEHI MOGHADAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 18.9971 | $25.08 |
| ASLAM JAMALZEHI MOGHADAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00400126 | $156.20 |
| ASLAM JAMALZEHI MOGHADAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00814003 | $257.09 |
| ASLAM JAMALZEHI MOGHADAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000169) | ($4.91) |
| ASLAM JAMALZEHI MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001093446579 | $36.95 |
| ASLAM JAMALZEHI MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.510623059361 | $12.39 |
| ASLAM JAMALZEHI MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7948780137 | $2.55 |
| ASLAM KALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98,000.0) | ($98,000.00) |
| ASLAM KALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (91,734.118356) | ($91,734.12) |
| ASLAM KALLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (93.6) | ($93.60) |
| ASLAM KALLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 116.811 | $93.60 |
| ASLAM KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2478051578 | $3.32 |
| ASLAM KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.628177968645899 | $0.63 |
| ASLAM KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.873617607 | $28.44 |
| ASLAM KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00437341805679999 | $0.05 |
| ASLAM KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,205.8856532137 | $1,205.89 |
| ASLAM KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.1205098606 | $7.55 |
| ASLAMBEK DAOUDOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022201) | ($90.00) |
| ASLAMBEK DAOUDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540634340391 | $0.59 |
| ASLAN ABDOLLAHIAN TEHRANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106171792444 | $0.00 |
| ASLAN ABDOLLAHIAN TEHRANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89668332032 | $7.46 |
| ASLAN ABDOLLAHIAN TEHRANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000039867159232 | $0.00 |
| ASLAN ALYBAEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (245.0) | ($916.60) |
| ASLAN ALYBAEV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | KNC | 245.0 | $916.60 |
| ASLAN ALYBAEV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | KNC | (245.0) | ($916.60) |
| ASLAN ALYBAEV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 899.247 | $916.60 |
| ASLAN ALYBAEV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.62) | ($89.62) |
| ASLAN ALYBAEV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.5) | ($14.50) |
| ASLAN ALYBAEV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ASLAN ALYBAEV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($7,687.61) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASLAN ALYBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.2962463642 | $6.63 |
| ASLAN ALYBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0039631410995 | $0.00 |
| ASLAN ALYBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.205469994219999 | $0.59 |
| ASLAN ALYBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.46189507831 | $1.33 |
| ASLAN ALYBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0045989823091 | $0.00 |
| ASLAN ALYBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.4332065338 | $3.25 |
| ASLAN AYDıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002081523227 | $0.00 |
| ASLAN AYDıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116811738569 | $0.01 |
| ASLAN GIOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145315247489999 | $5.81 |
| ASLAN GIOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.57616464939999 | $10.00 |
| ASLAN GIOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065739353239 | $131.92 |
| ASLAN GIOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76240294243 | $8.47 |
| ASLAN GIOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20638653699 | $1.82 |
| ASLAN IBRAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016825999487 | $0.00 |
| ASLAN IBRAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000048044440814 | $0.00 |
| ASLAN MUHAMMET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.149624) | ($278.52) |
| ASLAN MUHAMMET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 277.633 | $278.52 |
| ASLAN MUHAMMET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MANA | (11.01) | ($11.05) |
| ASLAN MUHAMMET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 11.01 | $11.05 |
| ASLAN MUHAMMET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02596756) | ($785.61) |
| ASLAN MUHAMMET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (25.433) | ($17.23) |
| ASLAN MUHAMMET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 17.144 | $17.23 |
| ASLAN MUHAMMET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (649.0) | ($649.00) |
| ASLAN MUHAMMET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0215533 | $649.00 |
| ASLAN MUHAMMET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0215533) | ($657.66) |
| ASLAN MUHAMMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2051971432203 | $17.88 |
| ASLAN RUSLANOVICH KARDANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.5 | $405.50 |
| ASLAN RUSLANOVICH KARDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004870989807054 | $100.11 |
| ASLAN RUSLANOVICH KARDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1049831637 | $3.10 |
| ASLAN SLANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | OMG | 164.682105449 | $407.10 |
| ASLAN SLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005190854939299 | $100.21 |
| ASLAN SLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.110972851594089 | $0.24 |
| ASLAN TASHTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084352540311 | $0.02 |
| ASLAN TASHTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163977886639999 | $0.02 |
| ASLAN TASHTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053240831273 | $0.10 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 119.847972 | $92.30 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 60.000234 | $56.39 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00230897 | $95.66 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.42885952 | $48.09 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.66736833 | $67.25 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00244898 | $96.14 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 336.77052094 | $47.55 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00242475 | $95.85 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00123054 | $48.03 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00246417 | $96.19 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 120.661072 | $95.66 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 279.7355522 | $47.93 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.98785922 | $95.72 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 225.111825 | $94.21 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 319.8580938 | $47.15 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 161.918781 | $94.36 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 152.723817 | $94.12 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 120.083862 | $47.13 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152542095706 | $4.19 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0802930879999 | $28.23 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014637304039 | $28.56 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8731170522 | $2.80 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7863907661 | $0.68 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00688831661232 | $0.43 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.1929037177 | $6.18 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002021273372 | $0.22 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61042828171 | $0.02 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055040069132 | $0.39 |
| ASLAN ZHANABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.330935366435 | $0.03 |
| ASLE JORDHØY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.170306) | ($6,739.85) |
| ASLE JORDHØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378789097987699 | $15.22 |
| ASLE JORDHØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96638056318 | $1.13 |
| ASLE JORDHØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33663386525 | $2.97 |
| ASLE JORDHØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2471469603999 | $38.42 |
| ASLE JORDHØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45983975851 | $0.46 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100201 | $40.02 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00105104 | $41.37 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00117321 | $46.23 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00105785 | $40.90 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00139696 | $53.34 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00114512 | $41.69 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00120247 | $38.71 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00258585 | $78.78 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00136605 | $41.82 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00187279 | $56.50 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039177815391 | $11.12 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022600034035 | $0.00 |
| ASLEE CERICO USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020071326181 | $0.00 |
| ASLEM KAABECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023964924659 | $0.00 |
| ASLEM KAABECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28574571578 | $0.14 |
| ASLI BUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (417.452879483) | ($417.45) |
| ASLI BUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128888) | ($37.79) |
| ASLI BUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069967015386699 | $0.26 |
| ASLI BUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.7138874149246 | $2.71 |
| ASLI LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014101003357 | $426.81 |
| ASLI LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.365636424699999 | $744.83 |
| ASLI LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 752.889958832 | $752.89 |
| ASLI LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.6922612379999 | $35.43 |
| ASLI LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.6447152301 | $118.30 |
| ASLI LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21555330987 | $23.67 |
| ASLI ÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021163289248 | $0.00 |
| ASLI ÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000408912954349296 | $0.00 |
| ASLI TUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288598267 | $8.54 |
| ASLIHAN ASLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.074562) | ($408.07) |
| ASLIHAN ASLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.0012) | ($49.89) |
| ASLIHAN ASLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 22.173 | $49.89 |
| ASLIHAN ASLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (22.4229) | ($49.34) |
| ASLIHAN ASLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168419) | ($47.89) |
| ASLIHAN ASLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172834) | ($50.39) |
| ASLIHAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461261114922008 | $150.00 |
| ASLIHAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00857657289535 | $0.01 |
| ASLIHAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.954786439015 | $0.95 |
| ASMA FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099368885759999 | $0.00 |
| ASMA FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122750837566 | $0.00 |
| ASMA IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015222099679 | $4.51 |
| ASMA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203141426729999 | $0.60 |
| ASMA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.99190035509999 | $6.99 |
| ASMA KHONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063768216799999 | $0.00 |
| ASMA KHONDKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024460333913 | $0.02 |
| ASMA MUGHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ASMA MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004974341551341 | $50.03 |
| ASMA MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3966554191 | $2.40 |
| ASMA NAGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0693724211790018 | $0.08 |
| ASMAE BELALIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.55801207) | ($2,858.22) |
| ASMAE BELALIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (501.622905) | ($205.70) |
| ASMAE BELALIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.31592043) | ($20.43) |
| ASMAE BELALIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004971140001) | ($1.45) |
| ASMAE BELALIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10072524) | ($3,169.82) |
| ASMAE BELALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099744589002745 | $33.82 |
| ASMAE BELALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145143368345789 | $34.10 |
| ASMAE BELALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00091540647192412 | $0.08 |
| ASMAE BELALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0621159136065 | $1.12 |
| ASMAE BELALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000436177970184679 | $0.02 |
| ASMAI BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200340358619999 | $0.59 |
| ASMAI BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151123908729999 | $29.47 |
| ASMAI BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.470772577 | $29.71 |
| ASMAN SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.833417969723 | $3.95 |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.01296747) | ($30,000.00) |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.01296747 | $30,000.00 |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($229.53) |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (12.91296747) | ($29,648.31) |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.529489716) | ($38,379.12) |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.529489716 | $38,379.12 |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (16.529489716) | ($39,647.63) |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042521305857 | $1.26 |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9219524499 | $12.30 |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122904832660849 | $351.28 |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27038473843 | $0.27 |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044065106428 | $0.03 |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.990114811139999 | $0.99 |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024825433856 | $0.00 |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058944798536 | $0.00 |
| ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4158482915 | $25.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.08342061 | $2,992.10 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.323 | $10,000.00 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3506 | $10,000.00 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1127831025) | ($3,350.67) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1127831025 | $3,350.67 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,973.56) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.775284) | ($23,053.50) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.081573167) | ($36,495.12) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.081573167 | $36,495.12 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,015.377720706) | ($100,015.38) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,015.377720706 | $100,015.38 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (153.901204414) | ($153.90) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 153.901204414 | $153.90 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (103,069.278925) | ($103,069.28) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (18.081573) | ($35,850.15) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (44.557503063) | ($2,178.83) |
| ASOK DORAISWAMY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 44.557503063 | $2,178.83 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005864395118497 | $21.44 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08711655939716 | $239.82 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 849.46574993123 | $849.47 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.138347477851538 | $11.27 |
| ASOK DORAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.114297462374999 | $0.11 |
| ASONYE UCHENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001716552445 | $0.01 |
| ASPEN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090421305618 | $2.68 |
| ASPEN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090178210647 | $1.76 |
| ASPEN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4513943367 | $0.91 |
| ASPEN NORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100076004068 | $2.96 |
| ASPEN NORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107836866046 | $2.10 |
| ASPEN VANDERWIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017636667736 | $0.52 |
| ASPEN VANDERWIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.353129114 | $7.35 |
| ASQUITH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3656328704104 | $3.52 |
| ASRA YOUSUFUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075273267482 | $232.37 |
| ASRAI MAYES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01638399 | $651.74 |
| ASRAI MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187932938855 | $56.40 |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (402.875103691) | ($0.06) |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 402.875103691 | $0.06 |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 100,000.0 | $19.30 |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (100,402.875103) | ($19.06) |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.4555587694) | $0.00 |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.4555587694 | $0.00 |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001286684410944 | $0.00 |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.297353247 | $37.50 |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.9489556951 | $3.42 |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3765390544 | $142.09 |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.161583653894 | $17.16 |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.3196367042 | $155.33 |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0649673613159999 | $4.92 |
| ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.139095262855 | $15.07 |
| ASREE MALLNL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124007) | ($50.13) |
| ASREE MALLNL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.566745) | ($373.19) |
| ASREE MALLNL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001240079365 | $50.00 |
| ASREE MALLNL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277331383811068 | $0.59 |
| ASRI KANIASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.13828496783 | $13.71 |
| ASRI OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026628745682 | $0.01 |
| ASRI OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070344252979999 | $0.00 |
| ASRI OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061491189953 | $0.00 |
| ASRI OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098419895591 | $0.00 |
| ASRI OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105463118434999 | $0.00 |
| ASRI OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023072630087 | $0.00 |
| ASRI OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005254494111 | $0.00 |
| ASRI OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000184371361099999 | $0.00 |
| ASRUL SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378746136749999 | $1.12 |
| ASRUL SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058531392575 | $0.01 |
| ASRUL SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013931036578 | $0.00 |
| ASRUL SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52061479906 | $0.33 |
| ASRUL SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.31372646479999 | $2.31 |
| ASRUL SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.271323923845 | $0.04 |
| ASRUL SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034492308719 | $0.03 |
| ASRUL SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.880107002039999 | $0.42 |
| ASRUN STEFANSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016984428938 | $50.60 |
| ASSA SISSOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00747211358098568 | $0.01 |
| ASSAD AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822293009003 | $0.84 |
| ASSAD MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000212078636 | $0.00 |
| ASSAD MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000167347892146 | $0.03 |
| ASSADA PORANANOND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $113.09 |
| ASSADA PORANANOND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $111.86 |
| ASSADA PORANANOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012145) | ($350.43) |
| ASSADA PORANANOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.19956) | ($65.61) |
| ASSADA PORANANOND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (11.39204) | ($530.41) |
| ASSADA PORANANOND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (7.356) | ($6.14) |
| ASSADA PORANANOND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002034 | $6.14 |
| ASSADA PORANANOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00890488442172 | $207.38 |
| ASSADA PORANANOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.41345996467909 | $14.52 |
| ASSAF ALYASSIR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (64.9029116639) | ($90.36) |
| ASSAF ALYASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1246107693462 | $0.26 |
| ASSAF EFRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211900874939999 | $0.02 |
| ASSAF GEFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001800042496 | $0.00 |
| ASSAF GEFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096757578444 | $0.01 |
| ASSAF GEFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000076795395346 | $0.00 |
| ASSAF GEFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00163511114772 | $0.00 |
| ASSAF SHILONI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (93.82023107) | ($10,538.19) |
| ASSAF SHILONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (54.593053) | ($27.05) |
| ASSAF SHILONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18365343997) | ($337.59) |
| ASSAF SHILONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01966716) | ($585.79) |
| ASSAF SHILONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03364031) | ($2.19) |
| ASSAF SHILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016556782660235 | $5.72 |
| ASSAF SHILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121637724726999 | $0.14 |
| ASSAF SHILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014578328162066 | $3.57 |
| ASSAF SHILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30925365825349 | $0.22 |
| ASSAF SHILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033656231189122 | $3.70 |
| ASSAF SHMUEL SHALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.605058992 | $100.00 |
| ASSAHLI BOUGAMZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 2.462067799 | $999.98 |
| ASSAHLI BOUGAMZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,914.51 |
| ASSAHLI BOUGAMZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (2.471545) | ($827.27) |
| ASSAHLI BOUGAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746585626169999 | $209.72 |
| ASSAHLI BOUGAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105241597199352 | $3.65 |
| ASSAM FLORIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 2.72717 | $36.79 |
| ASSAM FLORIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 1.96703 | $22.69 |
| ASSAM FLORIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 63.4355 | $34.10 |
| ASSAM FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8795712407823 | $3.62 |
| ASSAME AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000244392982359999 | $0.05 |
| ASSAN MAGNUS WADE AALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079019347870999 | $0.23 |
| ASSAN MAGNUS WADE AALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134341797619999 | $0.16 |
| ASSAN MAGNUS WADE AALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056199556832 | $0.00 |
| ASSAN MAGNUS WADE AALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048678678618 | $0.05 |
| ASSAN MAGNUS WADE AALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000086373439804 | $0.00 |
| ASSANTE PATRICE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00180747 | $54.75 |
| ASSANTE PATRICE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.05052451 | $1,510.73 |
| ASSANTE PATRICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.73) |
| ASSANTE PATRICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.02) |
| ASSANTE PATRICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.35) | ($11,256.97) |
| ASSANTE PATRICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.088) | ($61,527.31) |
| ASSANTE PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009874503795997 | $338.02 |
| ASSANTE PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94610986345 | $1.08 |
| ASSANTE PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524675853566699 | $124.69 |
| ASSANTE PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.778770102799999 | $2.66 |
| ASSAR QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0193883103779999 | $0.02 |
| ASSEEL FILIMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000433357011659499 | $0.00 |
| ASSEL DUISSEMBIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.683902747659 | $2.58 |
| ASSEL SHALABAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210771404986399 | $0.20 |
| ASSEL YERZHANOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ASSEL YERZHANOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (403.183177) | ($403.18) |
| ASSEL YERZHANOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173276) | ($53.18) |
| ASSEL YERZHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173337270417285 | $50.02 |
| ASSEL YERZHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.42662943117629 | $2.43 |
| ASSEM KARIPBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179371159859999 | $0.53 |
| ASSEM KARIPBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02643237377 | $51.58 |
| ASSEN ASSENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082454027803 | $0.00 |
| ASSEN RADENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002641558029 | $0.00 |
| ASSEN RADENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017328095414 | $0.02 |
| ASSET MUKHTARULY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 677.834543 | $418.26 |
| ASSET MUKHTARULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002577764788715 | $50.07 |
| ASSET MUKHTARULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73177744039999 | $1.40 |
| ASSET SARSEKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | OMG | 86.219191346 | $405.72 |
| ASSET SARSEKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00170208) | ($49.98) |
| ASSET SARSEKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | OMG | (86.2498635) | ($222.78) |
| ASSET SARSEKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001723) | ($49.98) |
| ASSET SARSEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342554792697672 | $100.00 |
| ASSET SARSEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0355867957875642 | $0.11 |
| ASSIGBLEY GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2706937436297 | $0.26 |
| ASSIL HEDDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00220131581884 | $0.00 |
| ASSIMAKIS TZAMALOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002164937818 | $0.06 |
| ASSIMAKIS TZAMALOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062555192697 | $0.12 |
| ASSIMAKIS TZAMALOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031454008544 | $0.00 |
| ASSIMAKIS TZAMALOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000084894576469 | $0.00 |
| ASSIMAKIS TZAMALOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.234353177 | $45.21 |
| ASSIMAKIS TZAMALOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085777081041 | $0.01 |
| ASSIMAKIS TZAMALOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079188174793 | $0.01 |
| ASSIMAKIS TZAMALOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0044018467548 | $0.01 |
| ASSIMAKIS TZAMALOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024417848323 | $0.00 |
| ASSIYA SEVINCTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026863443538 | $0.00 |
| ASSOFI AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017947751555 | $0.00 |
| ASSOFI AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77741076636 | $0.91 |
| ASSOFI AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025657525055 | $0.00 |
| ASSOFI AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000031008182179 | $0.00 |
| ASSOFI AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00094996825005 | $0.00 |
| ASSOFI AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124917185715 | $0.00 |
| ASSOFI AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000017324674804 | $0.00 |
| ASSRUL REEDZA BIN ZULKIFLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.16814023 | $11.64 |
| ASSRUL REEDZA BIN ZULKIFLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $89.26 |
| ASSRUL REEDZA BIN ZULKIFLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 300.0 | $121.40 |
| ASSRUL REEDZA BIN ZULKIFLI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $191.24 |
| ASSRUL REEDZA BIN ZULKIFLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 300.0 | $124.54 |
| ASSRUL REEDZA BIN ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08180514199855 | $1.46 |
| ASSRUL REEDZA BIN ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09391915509 | $0.04 |
| ASSUM QAYYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162874232979999 | $48.42 |
| ASSUM QAYYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048862884301 | $97.14 |
| ASSUM QAYYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.266160075 | $36.68 |
| ASSUNTA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159344335827 | $0.47 |
| ASSUNTA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091185519478 | $0.01 |
| ASSUNTA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018302597419 | $0.00 |
| ASSUNTA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119649758279999 | $0.00 |
| ASSUNTA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017353219228 | $0.01 |
| ASSUNTA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022095579316 | $0.65 |
| ASSUNTA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013956369353 | $0.01 |
| ASSUNTA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040186163468 | $0.00 |
| ASSUNTA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016431065899 | $0.01 |
| ASSUNTO BUSCEMI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $592.52 |
| ASSUNTO BUSCEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002457119492436 | $50.15 |
| ASSUNTO BUSCEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227009218469999 | $3.18 |
| ASSYLBEK ZHUMADYROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016242030494999 | $0.00 |
| ASTA DVORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.093556808642 | $11.72 |
| ASTA MIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020869260669 | $0.62 |
| ASTA MIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018821164345 | $0.02 |
| ASTA ZILIENE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00783907 | $300.82 |
| ASTA ZILIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001062165409279 | $2.86 |
| ASTA ZILIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022147391509 | $4.32 |
| ASTELYN SAINT-JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6575020259 | $2.66 |
| ASTELYN SAINT-JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016101139103 | $0.12 |
| ASTER LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028157294087 | $0.83 |
| ASTER LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.828467841675 | $12.51 |
| ASTER TESFAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.71168998701 | $9.89 |
| ASTERIO JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009065629376 | $0.27 |
| ASTERIO JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063864656801 | $0.00 |
| ASTERIO JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048896531709 | $0.00 |
| ASTERIO JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053051546586 | $0.00 |
| ASTERIO JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000004269792643199999 | $0.00 |
| ASTERIO JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000069284089907 | $0.00 |
| ASTERIOS BEIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 9.1559188 | $9.55 |
| ASTERIOS BEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109072113819 | $0.06 |
| ASTERIOS OIKONOMIKOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | GUSD | 430.0 | $430.00 |
| ASTERIOS OIKONOMIKOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (430.0) | ($430.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASTERIOS OIKONOMIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004039062914 | $100.00 |
| ASTERIOS OIKONOMIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509901639902 | $0.35 |
| ASTERIOS OIKONOMIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643875459 | $50.00 |
| ASTERIOS OIKONOMIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99851726755456 | $4.51 |
| ASTERIOS SERDARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437475079504183 | $0.40 |
| ASTHA DOBHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009963970128 | $0.00 |
| ASTHA DOBHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106798342132 | $0.01 |
| ASTHA GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215927976289999 | $0.64 |
| ASTHA GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018379879105 | $35.86 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $79.86 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 28.985 | $2,335.90 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 510.44 | $99.20 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 4,980.33 | $968.60 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (5,497.95) | ($1,066.66) |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,061.304 | $1,066.66 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,052.0) | ($1,052.00) |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 10.4562 | $1,052.00 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 10.196 | $14.00 |
| ASTI BENOIT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($791.11) |
| ASTI BENOIT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0 | $791.11 |
| ASTI BENOIT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | AVAX | (10.0) | ($791.11) |
| ASTI BENOIT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 789.659 | $791.11 |
| ASTI BENOIT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (789.5) | ($789.50) |
| ASTI BENOIT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ADA | 822.225 | $789.50 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054428469406 | $167.96 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123874937791 | $0.00 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131729982352 | $0.01 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.236195879827 | $0.18 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1935761431 | $24.38 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021985740144 | $0.00 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003723347388191 | $0.00 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.240730139789999 | $13.96 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.148767787585999 | $6.66 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0325756079 | $0.08 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.171598310418 | $8.96 |
| ASTI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0134534022079999 | $25.06 |
| ASTI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054864616888 | $16.24 |
| ASTI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003301130 7295 | $0.01 |
| ASTI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031202094575 | $0.03 |
| ASTI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017649412208 | $0.02 |
| ASTI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29134596466 | $0.04 |
| ASTI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055856546546 | $0.00 |
| ASTI SOMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028076207604 | $0.00 |
| ASTIER STEPHANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (9.8522) | ($19.78) |
| ASTIER STEPHANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (25.0) | ($50.25) |
| ASTIER STEPHANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (18.0) | ($37.53) |
| ASTIER STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034574839585 | $1.02 |
| ASTIER STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.6861389958845 | $56.48 |
| ASTIER STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.164297866 | $13.65 |
| ASTIER STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5405895794 | $9.63 |
| ASTIER STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6321216016 | $5.69 |
| ASTIER STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06143897796 | $5.35 |
| ASTIJUS TAURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001740357211 | $3.40 |
| ASTIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024309509152 | $0.72 |
| ASTIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017833865749 | $0.00 |
| ASTIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.9883148639999 | $99.99 |
| ASTIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000016360697316 4999 | $0.00 |
| ASTIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000116057332111 | $0.01 |
| ASTIN HEWITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442064672751 | $0.48 |
| ASTIN HEWITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073334945826 | $0.01 |
| ASTIN PRONIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.130845306) | ($87,653.67) |
| ASTIN PRONIO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 37.130845306 | $87,653.67 |
| ASTIN PRONIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,403.667968445) | ($29,403.67) |
| ASTIN PRONIO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 29,403.667968445 | $29,403.67 |
| ASTIN PRONIO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($231.76) |
| ASTIN PRONIO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ASTIN PRONIO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (29,153.667968) | ($29,153.67) |
| ASTIN PRONIO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (37.030845306) | ($77,088.03) |
| ASTIN PRONIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02143339856) | ($31.62) |
| ASTIN PRONIO | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02143339856 | $31.62 |
| ASTIN PRONIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.14414634) | ($30.14) |
| ASTIN PRONIO | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 30.14414634 | $30.14 |
| ASTIN PRONIO | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (30.144146) | ($30.14) |
| ASTIN PRONIO | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.021433) | ($31.43) |
| ASTIN PRONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114733147183 | $0.34 |
| ASTIN PRONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153311611376893 | $432.22 |
| ASTIN PRONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.845488547123 | $184.85 |
| ASTLE DABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000072190711499999 | $0.00 |
| ASTLE DABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000896304565316 | $0.00 |
| ASTON DOMES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 59.4000715 | $1,129.79 |
| ASTON DOMES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 9.40002255 | $960.13 |
| ASTON DOMES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 1,320.0025 | $1,824.15 |
| ASTON DOMES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.76600095 | $5,239.95 |
| ASTON DOMES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AAVE | 6.72 | $1,185.73 |
| ASTON DOMES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ASTON DOMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,070.0) | ($18,070.00) |
| ASTON DOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04663) | ($100.15) |
| ASTON DOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (12.709411) | ($101.04) |
| ASTON DOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (16.276737048) | ($35,001.01) |
| ASTON DOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (613.234213946) | ($4,877.30) |
| ASTON DOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.89166) | ($50.10) |
| ASTON DOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003272) | ($100.34) |
| ASTON DOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (245.595438774) | ($13,922.81) |
| ASTON DOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.31975585) | ($40,441.18) |
| ASTON DOMES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,318.104248674) | ($2,513.25) |
| ASTON DOMES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (298.916437585) | ($2,867.40) |
| ASTON DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045877669177533 | $170.62 |
| ASTON DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.7063570488669 | $94.18 |
| ASTON DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07626314096865 | $207.79 |
| ASTON DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.0230476587049 | $36.03 |
| ASTON DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.36611014646999 | $44.88 |
| ASTON DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12905311349047 | $12.82 |
| ASTON DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.01320401445 | $73.01 |
| ASTON DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056364740098 | $0.00 |
| ASTON DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07323421175 | $0.25 |
| ASTON DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.39742379395269 | $115.67 |
| ASTON DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.673494226369999 | $26.65 |
| ASTON INVESTING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1220191081 | $334.89 |
| ASTON INVESTING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.122017) | ($336.03) |
| ASTON INVESTING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0091574 | $336.03 |
| ASTON INVESTING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.004095) | ($150.00) |
| ASTON INVESTING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MATIC | 140.577 | $150.00 |
| ASTON INVESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048239136337 | $14.18 |
| ASTON INVESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018128150162 | $35.47 |
| ASTON INVESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0994482917109999 | $5.78 |
| ASTON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038243481724 | $1.13 |
| ASTON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019742063732 | $0.02 |
| ASTOR AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080919250314 | $2.40 |
| ASTOR AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.400477930162 | $4.50 |
| ASTOR KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.80502369529999 | $4.60 |
| ASTOR KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22958079033 | $1.41 |
| ASTOR KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19709923083 | $0.09 |
| ASTOR KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013406638511 | $0.31 |
| ASTOR LO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| ASTOR LO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| ASTOR LO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173187) | ($52.62) |
| ASTOR LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731873948 | $50.00 |
| ASTOR LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93586341803966 | $2.61 |
| ASTRAEA MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (76.4119) | ($59.18) |
| ASTRAEA MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057393) | ($17.30) |
| ASTRAEA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.587873827964737 | $1.06 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/22/2022 | Earn | Incoming | Deposit | USDC | 55,044.015599 | $55,044.02 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/22/2022 | Earn | Incoming | Deposit | LINK | 41.65656 | $565.74 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/22/2022 | Earn | Incoming | Deposit | XRP | 23,800.0 | $17,120.24 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01152826 | $460.85 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/22/2022 | Earn | Incoming | Deposit | XLM | 10,762.5405532 | $2,114.29 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/23/2022 | Earn | Incoming | Deposit | LINK | 40.38797 | $547.67 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/23/2022 | Earn | Incoming | Deposit | AAVE | 19.653057 | $3,461.75 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 3,286.55593537 | $4,557.59 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.3255725 | $961.33 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.07247531 | $2,881.09 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (10,762.540553) | ($1,992.98) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,286.555935) | ($4,108.19) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (82.04453) | ($1,044.43) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.325572) | ($929.59) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.04440535 | $1,718.09 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (19.653057) | ($2,993.64) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 5/9/2022 | Earn | Incoming | Deposit | USDC | 72,914.0 | $72,914.00 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (79,557.034829) | ($79,557.03) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (23,821.931361) | ($10,218.29) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12862) | ($3,896.16) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 5/25/2022 | Earn | Incoming | Deposit | USDC | 32,711.034829 | $32,711.03 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (32,812.0) | ($32,812.00) |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002000003546932 | $61.56 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002756988489217 | $0.80 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.613514950849 | $247.61 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.16803540604 | $3.86 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02325626725036 | $0.29 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.498298428148 | $0.28 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.85669523253 | $17.58 |
| ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0180435529872199 | $2.87 |
| ASTRE 74 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091594702127 | $0.27 |
| ASTRE 74 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17135764689 | $0.14 |
| ASTRE 74 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001331712001 | $0.01 |
| ASTRE 74 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077142792702 | $0.00 |
| ASTRID ADELHEID FEJFER OLSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| ASTRID ADELHEID FEJFER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034150644542 | $9.59 |
| ASTRID ADELHEID FEJFER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.8901117533999 | $166.96 |
| ASTRID ADELHEID FEJFER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 758.210445453 | $758.21 |
| ASTRID BUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317229099439999 | $98.42 |
| ASTRID CAROLINA QUINTERO LLAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0128 | $490.26 |
| ASTRID CAROLINA QUINTERO LLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651731212 | $50.00 |
| ASTRID CASTELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279814386119999 | $8.28 |
| ASTRID CASTELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023609182737 | $0.03 |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,915.46) |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,481.08) |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.289591) | ($18,846.83) |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013145) | ($26.82) |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (715.093287) | ($3,661.28) |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (146.448218) | ($1,077.86) |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,361.93) | ($544.24) |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (157.74336) | ($436.95) |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027826719481 | $96.48 |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5405269337 | $27.91 |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0862346257046644 | $242.22 |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037122530103 | $0.02 |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.268386499045101 | $3.03 |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1783628122714 | $10.12 |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8590979555865 | $14.27 |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13676399379 | $7.79 |
| ASTRID CERVANTES LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.0470451547771 | $0.74 |
| ASTRID DE WAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045183399819 | $0.13 |
| ASTRID DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300605134440525 | $0.35 |
| ASTRID DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134079385195 | $2.62 |
| ASTRID DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035370068475 | $0.03 |
| ASTRID DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0523764321 | $22.81 |
| ASTRID DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049776035967 | $0.01 |
| ASTRID DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.129972733356 | $0.06 |
| ASTRID DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041609111888 | $0.00 |
| ASTRID DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000058640139616999 | $0.00 |
| ASTRID DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000010773517783 | $0.00 |
| ASTRID EDELTRAUD FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000379083275 | $0.00 |
| ASTRID ELENA ECHEVERRI HENAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1932575) | ($361.53) |
| ASTRID ELENA ECHEVERRI HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8425778405967 | $9.84 |
| ASTRID ELENA ECHEVERRI HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124594881487589 | $23.93 |
| ASTRID ELENA ECHEVERRI HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29531246406 | $2.66 |
| ASTRID ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98704737041574 | $5.09 |
| ASTRID EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006821365369 | $20.19 |
| ASTRID EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112988848885 | $22.05 |
| ASTRID EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6211067375 | $3.53 |
| ASTRID GIANINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003070121242 | $0.01 |
| ASTRID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.947368586679 | $444.84 |
| ASTRID INDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002177345847 | $6.44 |
| ASTRID INDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018646327137 | $0.00 |
| ASTRID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006962835764 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASTRID JIMENA GRIJALBA GOMEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $576.95 |
| ASTRID JIMENA GRIJALBA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172846765871 | $51.86 |
| ASTRID JIMENA GRIJALBA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.060033994566 | $2.97 |
| ASTRID KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065991162045 | $20.47 |
| ASTRID KOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50202518794 | $0.52 |
| ASTRID KOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099758210486 | $0.19 |
| ASTRID KRAUSE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0017942 | $53.29 |
| ASTRID KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052791433254 | $1.62 |
| ASTRID LIEVE H HOEREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244867234 | $50.00 |
| ASTRID LIEVE H HOEREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002553600251022 | $0.00 |
| ASTRID LIEVE H HOEREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2250184215433 | $0.18 |
| ASTRID LINDEKÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023001344649 | $69.46 |
| ASTRID MAREAN PEREZ BENCOMO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5250859828 | $798.87 |
| ASTRID MAREAN PEREZ BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135915687302 | $4.02 |
| ASTRID MAREAN PEREZ BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6208183431 | $5.39 |
| ASTRID MAREAN PEREZ BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022333118894 | $2.54 |
| ASTRID MAREAN PEREZ BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.89826853 | $15.90 |
| ASTRID MAREAN PEREZ BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7228219064 | $1.08 |
| ASTRID MAREAN PEREZ BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 116.834961384 | $116.83 |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002084102574) | ($0.08) |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001892632911) | ($0.75) |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0129979 | $26.96 |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.0134143946) | ($28.00) |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000269) | ($0.08) |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000252) | ($0.75) |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.09581694734 | $119.48 |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.0801937481) | ($100.00) |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002423856036) | ($3.02) |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006014531107) | ($0.75) |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00000420245539) | ($0.08) |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005253069237) | ($100.00) |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006398157331 | $121.80 |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001577181508) | ($3.00) |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030144722517 | $0.86 |
| ASTRID MORENO QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275015768491 | $0.26 |
| ASTRID OSUNA-LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053740756034 | $0.16 |
| ASTRID OSUNA-LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107015314657 | $0.21 |
| ASTRID PORTILLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.04 |
| ASTRID PORTILLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003622990598) | ($107.07) |
| ASTRID PORTILLO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003622990598 | $107.07 |
| ASTRID PORTILLO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00372299) | ($109.75) |
| ASTRID PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025289563937293 | $0.90 |
| ASTRID PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025550506428 | $0.00 |
| ASTRID STOUT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005203) | ($153.65) |
| ASTRID STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029738349692991 | $1.10 |
| ASTRID THUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036433805736 | $0.11 |
| ASTRID TJAHYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420979931829999 | $12.46 |
| ASTRID TJAHYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.700567847919999 | $0.44 |
| ASTRID TJAHYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18048323784 | $2.01 |
| ASTRID TJAHYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050333424361 | $0.37 |
| ASTRID WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00885912835529999 | $285.54 |
| ASTRID WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27259106689 | $555.78 |
| ASTRID ZIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130671407874 | $0.00 |
| ASTRID ZIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034628431426 | $0.04 |
| ASTRID ZIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016868710862 | $0.00 |
| ASTRID ZIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042841981987466 | $0.00 |
| ASTRIT BERIŠA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (7,553.10278) | ($5,985.90) |
| ASTRIT BERIŠA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117517) | ($45.13) |
| ASTRIT BERIŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000452220838433899 | $0.18 |
| ASTRIT BERIŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025903043711 | $0.00 |
| ASTRIT BERIŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.9340156803599 | $18.48 |
| ASTRO SUPER FUND PTY LTD | HOWARD AVENUE, DEE WHY , 2099 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | ADA | 2,766.46707 | $1,632.57 |
| ASTRO SUPER FUND PTY LTD | HOWARD AVENUE, DEE WHY , 2099 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026075507822 | $79.09 |
| ASTRO SUPER FUND PTY LTD | HOWARD AVENUE, DEE WHY , 2099 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02948889128 | $57.31 |
| ASTRO SUPER FUND PTY LTD | HOWARD AVENUE, DEE WHY , 2099 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.68553836667 | $4.69 |
| ASTRO SUPER FUND PTY LTD | HOWARD AVENUE, DEE WHY , 2099 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6668399854 | $6.08 |
| ASTRO SUPER FUND PTY LTD | HOWARD AVENUE, DEE WHY , 2099 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043082789298 | $4.73 |
| ASTRO SUPER FUND PTY LTD | HOWARD AVENUE, DEE WHY , 2099 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140479725847 | $4.47 |
| ASTRO SUPER FUND PTY LTD | HOWARD AVENUE, DEE WHY , 2099 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0082441929381 | $15.36 |
| ASTRUP PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.25944716787 | $46.63 |
| ASTUCE MONNAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025306366459 | $0.00 |
| ASUKA ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03344308) | ($1,370.20) |
| ASUKA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286557188564 1 | $1.15 |
| ASUKA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109660670586299 | $3.31 |
| ASUKA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.194346782439999 | $0.15 |
| ASUKA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.162210629329999 | $0.10 |
| ASUKA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0411279890609999 | $0.46 |
| ASUKA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56496278394 | $0.08 |
| ASUKA ISHIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194414190799999 | $71.55 |
| ASVATHAAMAN SEETHARAMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (38.613676094) | ($4.85) |
| ASVATHAAMAN SEETHARAMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 38.613676094 | $4.85 |
| ASVATHAAMAN SEETHARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040030996083778 | $0.01 |
| ASVEN GARIAH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XTZ | 50.330046 | $104.69 |
| ASVEN GARIAH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XTZ | (50.33) | ($105.19) |
| ASVEN GARIAH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 105.119 | $105.19 |
| ASVEN GARIAH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (13.8) | ($13.80) |
| ASVEN GARIAH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AAVE | 0.13076 | $13.80 |
| ASVEN GARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037756415187 | $1.12 |
| ASVEN GARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732586315633999 | $0.83 |
| ASVEN GARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074872034785 | $1.46 |
| ASVEN GARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5445774058 | $7.54 |
| ASVEN GARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.794649499169999 | $0.63 |
| ASVEN GARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.174975086459999 | $0.11 |
| ASVEN GARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0746586641189999 | $0.83 |
| ASVEN GARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00108509296682 | $0.08 |
| ASVEN GARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49153261145 | $1.68 |
| ASVEN GARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5545106848 | $2.55 |
| ASVEN GARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002394718793 | $0.05 |
| ASVEN GARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000236752235092 | $0.00 |
| ASWANI JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109060077568 | $32.28 |
| ASWANI JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039266901686 | $0.05 |
| ASWATH SURESH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001313904258) | ($5.42) |
| ASWATH SURESH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006625277373) | ($27.33) |
| ASWATH SURESH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.93029798 | $5,788.43 |
| ASWATH SURESH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.13134259 | $5,303.11 |
| ASWATH SURESH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (1.927904984) | ($5,804.00) |
| ASWATH SURESH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.1313264372) | ($5,308.00) |
| ASWATH SURESH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00200487512) | ($5.42) |
| ASWATH SURESH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 173.144278 | $173.14 |
| ASWATH SURESH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.33) | ($27.33) |
| ASWATH SURESH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00105888079) | ($31.40) |
| ASWATH SURESH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00105888079 | $31.40 |
| ASWATH SURESH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2465313238) | ($500.95) |
| ASWATH SURESH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2465313238 | $500.95 |
| ASWATH SURESH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2469194449) | ($493.85) |
| ASWATH SURESH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107503) | ($32.79) |
| ASWATH SURESH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.11) | ($1.11) |
| ASWATH SURESH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.05) | ($6.05) |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,451.0) | ($1,451.00) |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 1.927904984 | $2,776.18 |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.55) | ($5.55) |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,327.0) | ($1,327.00) |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.1313264372 | $3,592.42 |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13132644) | ($3,603.41) |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.927904984) | ($2,819.97) |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.68) | ($21.68) |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6737671357 | $18,350.92 |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6737688335) | ($18,350.97) |
| ASWATH SURESH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6737688335 | $18,350.97 |
| ASWATH SURESH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003657099568) | ($0.52) |
| ASWATH SURESH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003657099568 | $0.52 |
| ASWATH SURESH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.33) | ($27.33) |
| ASWATH SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007025708280156 | $0.26 |
| ASWATH SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138108440633843 | $3.72 |
| ASWATHI NANDA KUMAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ASWATHI NANDA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084745497442 | $1.65 |
| ASWATHI R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002250522504172 | $0.00 |
| ASWATHY SALI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001231) | ($36.40) |
| ASWATHY SALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123355869508139 | $50.18 |
| ASWATHY SALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9594052873 | $6.96 |
| ASWIEN GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020230865343 | $5.99 |
| ASWIEN GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000121292394708 | $0.00 |
| ASWIEN GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027643443419 | $0.00 |
| ASWIEN LATCHMANSING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022139) | ($903.29) |
| ASWIEN LATCHMANSING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.164104) | ($500.29) |
| ASWIEN LATCHMANSING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06282976 | $1,986.22 |
| ASWIEN LATCHMANSING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007857) | ($220.41) |
| ASWIEN LATCHMANSING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007827) | ($221.97) |
| ASWIEN LATCHMANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312795579564487 | $63.77 |
| ASWIEN LATCHMANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000261411571866609 | $0.79 |
| ASWIN AKHILESH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | UST | 100.0 | $13.08 |
| ASWIN AKHILESH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | UST | (100.0) | ($13.56) |
| ASWIN AKHILESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219326766719999 | $66.11 |
| ASWIN AKHILESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09524052672 | $192.36 |
| ASWIN AKHILESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,025.203410842 | $1,025.20 |
| ASWIN AKHILESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015713406904 | $0.00 |
| ASWIN AKHILESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1816838524 | $24.25 |
| ASWIN AKHILESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.574774149 | $2.42 |
| ASWIN AKHILESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040371312772 | $2.95 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1435393353) | ($5,756.21) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1435393353 | $5,756.21 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.084330581) | ($3,289.18) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.084330581 | $3,289.18 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01133662502) | ($0.01) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01133662502 | $0.01 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,257.181178396) | ($1,184.58) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,257.181178396 | $1,184.58 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012451) | ($5.00) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03109755319) | ($0.56) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03109755319 | $0.56 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.08433) | ($3,289.38) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($9.42) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.143414) | ($5,758.07) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,247.181178) | ($1,175.00) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001086415829) | ($3.17) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001086415829 | $3.17 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001345292188) | ($5.28) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001345292188 | $5.28 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9622271303) | ($0.87) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9622271303 | $0.87 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000516697804) | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000516697804 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001495562448) | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001495562448 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000001493740545) | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000001493740545 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000007812581769) | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000007812581769 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0002916234168) | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0002916234168 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00009258213073) | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00009258213073 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0006143399136) | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0006143399136 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000135) | ($5.30) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.00182 | $5.30 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.001453) | ($4.23) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 4.709 | $4.23 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.001453) | ($4.23) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOT | 0.2413 | $4.23 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (5.671) | ($5.08) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5.054 | $5.08 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (0.2724) | ($4.80) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4.753 | $4.80 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (9.818351) | ($9.82) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003996220125) | ($1.18) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003996220125 | $1.18 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004953956719) | ($1.97) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004953956719 | $1.97 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.353927138) | ($0.31) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.353927138 | $0.31 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00001913962149) | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00001913962149 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000005504644114) | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000005504644114 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ASWIN KANNAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004) | ($1.18) |
| ASWIN KANNAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000049) | ($1.96) |
| ASWIN KANNAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001384201501) | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001384201501 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184099675988578 | $7.42 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148624378805094 | $4.50 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020464010589227 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31629274008963 | $1.24 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000070825820736823 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001145957463797 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000176676822723999 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000391013501299999 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000006578936135 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001442294917 | $0.00 |
| ASWIN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000086452234755 | $0.00 |
| ASWIN KRISHNA RADHA KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762220813089699 | $0.77 |
| ASWIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028110474675 | $8.32 |
| ASWIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043219561563 | $0.00 |
| ASWIN LAZUARDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015921295183 | $0.00 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (873.291753231) | ($609.80) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 873.291753231 | $609.80 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (873.291753231) | ($609.93) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (221.552367864) | ($221.55) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 221.552367864 | $221.55 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,072.242625447) | ($1,072.24) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,072.242625447 | $1,072.24 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,052.24) | ($1,052.24) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.006953404) | ($4,188.06) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.006953404 | $4,188.06 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1241785314) | ($3,782.22) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1241785314 | $3,782.22 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($20.08) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (201.552367) | ($201.55) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009584) | ($19.98) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.997369404) | ($4,154.71) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12351953) | ($3,752.15) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001326386484) | ($3.98) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001326386484 | $3.98 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002247549484) | ($4.59) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002247549484 | $4.59 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.414535457) | ($1.41) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.414535457 | $1.41 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002247549484) | ($4.45) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009329433618) | ($1.85) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009329433618 | $1.85 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.5735020434) | ($0.57) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.5735020434 | $0.57 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005505244647) | ($1.62) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005505244647 | $1.62 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05059241695) | ($0.50) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05059241695 | $0.50 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9798849425) | ($0.64) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9798849425 | $0.64 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.99) | ($1.99) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009329433618) | ($1.85) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018769) | ($5.51) |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685067385330064 | $25.16 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114405917574344 | $30.72 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5799434597634 | $1.58 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.66721280518675 | $6.65 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019300360117 | $0.00 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055061473612346 | $0.01 |
| ASWIN RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.6280086491609 | $7.63 |
| ASWIN SUTJAHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389648196199999 | $11.53 |
| ASWIN SUTJAHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000149061472779999 | $0.00 |
| ASWIN SUTJAHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061488334006 | $0.00 |
| ASWIN V PILLAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ASWIN V PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002640940820243 | $50.19 |
| ASWIN V PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.74915544595 | $3.75 |
| ASWINI ADUSUMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080628185279 | $0.24 |
| ASWINI ADUSUMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106025592134999 | $0.08 |
| ASWINI ADUSUMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115244249549 | $1.27 |
| ASWINI ADUSUMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47618195262 | $0.73 |
| ASWINI BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000773495652 | $0.00 |
| ASWINI BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059644614158 | $0.01 |
| ASWINI MUDIREDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 62.07673996 | $129,597.61 |
| ASWINI MUDIREDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.985 | $2,050.01 |
| ASWINI MUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070487628516 | $13.75 |
| ASWINI MUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 440.373646081 | $440.37 |
| ASWINI MUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 287.622315711 | $11.73 |
| ASYA ABDULLAEVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,021.300599 | $1,021.30 |
| ASYA ABDULLAEVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $413.68 |
| ASYA ABDULLAEVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.9916654 | $41,026.87 |
| ASYA ABDULLAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079181276888 | $237.62 |
| ASYA ABDULLAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051809348032 | $10.11 |
| ASYA ABDULLAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 799.598213019999 | $799.60 |
| ASYA ABDULLAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.69235397849999 | $5.31 |
| ASYA ABDULLAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74890449499 | $8.32 |
| ASYA ABDULLAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067750109709 | $0.06 |
| ASYA RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034661666054 | $0.00 |
| ASYANTO BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001073308862189999 | $0.02 |
| ASYIKIN ROSLAIMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155772129602 | $0.00 |
| ASYPH WIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529228605790263 | $0.57 |
| ASYRAF GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021660967895 | $0.06 |
| ASYRAF GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088690492276 | $0.02 |
| ASYRAF GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6850178987 | $5.30 |
| ASYRAF HAKIM BIN JUMARI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01012234 | $401.83 |
| ASYRAF HAKIM BIN JUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018549289988058 | $53.97 |
| ASYRAF HAKIM BIN JUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102905867381999 | $0.00 |
| ASYRAF HAKIM BIN JUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215861070329999 | $0.04 |
| ASYRAF SAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000005308958658 | $0.00 |
| ASYRAF SAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00443706451699999 | $0.00 |
| ASYRAF SAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000128002103566 | $0.00 |
| AT PRAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AT PRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,774.180809518 | $14,353.12 |
| AT PRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,483.312731768) | ($12,000.00) |
| AT PRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.472187886) | ($20.00) |
| AT PRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (44.57354759) | ($360.60) |
| AT PRAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 872.539039776 | $6,935.87 |
| AT PRAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (754.80590519) | ($6,000.00) |
| AT PRAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (22.681917451) | ($180.30) |
| AT PRAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.258009842) | ($10.00) |
| AT PRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118329837879 | $0.04 |
| AT PRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99894813332 | $1.00 |
| AT PRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0752789114 | $30.72 |
| AT PRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.797788513166 | $5.84 |
| AT SAENGTHAMMATHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017848548123 | $0.05 |
| ATA AKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002660188758 | $0.00 |
| ATA HAFTCHENARY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 9,480.0 | $9,480.00 |
| ATA HAFTCHENARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019855997409 | $596.20 |
| ATA HAFTCHENARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.724812358639999 | $1,455.18 |
| ATA HAFTCHENARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.5403520223243 | $93.54 |
| ATA HAFTCHENARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.6579966469999 | $19.25 |
| ATA HAFTCHENARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.778800579 | $275.37 |
| ATA HAFTCHENARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.85824170209999 | $78.20 |
| ATA HAFTCHENARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5099219787 | $15.45 |
| ATA HAFTCHENARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44951057641 | $0.22 |
| ATA HAFTCHENARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00288787791079999 | $0.00 |
| ATA HAFTCHENARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.026128271 | $5.38 |
| ATA KAÇIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000069459107 | $0.00 |
| ATA KAÇIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112365121737999 | $0.00 |
| ATAA GHOMASHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070581942017 | $0.00 |
| ATAA GHOMASHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111573207747999 | $0.01 |
| ATAA GHOMASHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066459359874 | $0.00 |
| ATABAK ALLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109673095125 | $334.95 |
| ATABAK ALLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14357184539 | $291.37 |
| ATABAK ALLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.893320917999 | $164.02 |
| ATABAK ALLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.626501986 | $106.98 |
| ATABAK ALLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04897012595 | $9.26 |
| ATABAK ALLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.393969057 | $1.39 |
| ATABERK ALIKAHYA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (3.2054) | ($308.21) |
| ATABERK ALIKAHYA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0085366 | $308.21 |
| ATABERK ALIKAHYA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001604) | ($4.33) |
| ATABERK ALIKAHYA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001258) | ($45.37) |
| ATABERK ALIKAHYA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008537) | ($307.90) |
| ATABERK ALIKAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126042185219018 | $50.10 |
| ATABERK ALIKAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000681247157795 | $0.02 |
| ATABERK ALIKAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043972226819864 | $0.46 |
| ATABERK CAGDAS KAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001615053557 | $0.00 |
| ATACAN OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000450128431399999 | $0.00 |
| ATAHIM ABDUL MANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001634309440717 | $0.00 |
| ATAHUALPA AVALO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 1,650.0 | $1,091.70 |
| ATAHUALPA AVALO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,650.0) | ($1,034.69) |
| ATAHUALPA AVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017630005325 | $0.52 |
| ATAHUALPA AVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7747505078 | $5.77 |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000699057283) | ($2.00) |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001364688414) | ($3.75) |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001213529713) | ($3.33) |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001096559609) | ($2.00) |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001765473073) | ($3.33) |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001988145352) | ($3.75) |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001986115928) | ($3.75) |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2383339114) | ($4,500.00) |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2977347143 | $5,621.55 |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00715597569) | ($135.11) |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001041191702) | ($2.00) |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001663979767) | ($3.33) |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175678771321088 | $3.66 |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.374450400851 | $1.36 |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035671907998 | $0.73 |
| ATAHUALPA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5537240811 | $3.55 |
| ATAI AKPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002643684718 | $0.52 |
| ATAJAN ALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019507734504 | $0.06 |
| ATAJAN ALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236788099699999 | $0.28 |
| ATAJAN ALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000579408172879999 | $0.00 |
| ATAJAN ALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082141904181 | $0.00 |
| ATAJAN ALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117591814507 | $0.00 |
| ATAKAN AKYUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004050713561 | $0.00 |
| ATAKAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032254068949 | $0.00 |
| ATAKAN BASARAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 23.0 | $420.71 |
| ATAKAN BASARAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (23.13872) | ($249.96) |
| ATAKAN BASARAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001657) | ($49.93) |
| ATAKAN BASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165745138454126 | $50.00 |
| ATAKAN BASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16467329421781 | $2.27 |
| ATAKAN CAKILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027715608738 | $0.00 |
| ATAKAN CIVELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002796445246 | $0.00 |
| ATAKAN ELITOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043684184386 | $12.93 |
| ATAKAN ELITOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030650760316 | $0.04 |
| ATAKAN ELMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028979352615 | $0.00 |
| ATAKAN ELMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035431581338 | $0.04 |
| ATAKAN KOKCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054073978218999 | $0.00 |
| ATALAY CAN ATES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ATALAY CAN ATES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001653) | ($49.84) |
| ATALAY CAN ATES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 49.771 | $49.84 |
| ATALAY CAN ATES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (49.77) | ($49.77) |
| ATALAY CAN ATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653593749 | $50.00 |
| ATALAY CAN ATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57821513418898 | $4.59 |
| ATAMAN GIRISKEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| ATAMAN GIRISKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463582767 | |
| ATAMAN GIRISKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03749099578 | $0.03 |
| ATAMAN GIRISKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6111037807 | $2.61 |
| ATANAS AMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.400246470176 | $1.47 |
| ATANAS BUDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014150276369 | $4.19 |
| ATANAS BUDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031598939101 | $0.00 |
| ATANAS DIMITROV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,881.897341) | ($9,881.90) |
| ATANAS DIMITROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.62) | ($17.62) |
| ATANAS DIMITROV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,359.95) | ($1,359.95) |
| ATANAS DIMITROV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ATANAS DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013849037026 | $0.00 |
| ATANAS DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.3970267284199 | $95.40 |
| ATANAS DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.6620723138286 | $30.66 |
| ATANAS IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031061418514 | $0.92 |
| ATANAS IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27656187809 | $0.22 |
| ATANAS IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7369151874 | $41.53 |
| ATANAS IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9393962806 | $34.78 |
| ATANAS IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1909884365 | $0.65 |
| ATANAS IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017746166022 | $0.00 |
| ATANAS IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031014282482 | $0.34 |
| ATANAS IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000089016823608 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ATANAS IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026988761186923 | $0.00 |
| ATANAS IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032840398965 | $0.00 |
| ATANAS IVANOV HRISTOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00037639 | $15.15 |
| ATANAS IVANOV HRISTOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0003964 | $16.25 |
| ATANAS IVANOV HRISTOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00037244999999999 | $14.80 |
| ATANAS IVANOV HRISTOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00037679 | $14.63 |
| ATANAS IVANOV HRISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00039239 | $15.23 |
| ATANAS IVANOV HRISTOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00046437 | $16.67 |
| ATANAS IVANOV HRISTOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0003984 | $12.19 |
| ATANAS IVANOV HRISTOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0003503 | $10.52 |
| ATANAS IVANOV HRISTOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00040082 | $12.00 |
| ATANAS IVANOV HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065835659017 | $1.84 |
| ATANAS KIRILOV FILYANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199749) | ($57.05) |
| ATANAS KIRILOV FILYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708279464162747 | $20.41 |
| ATANAS KIRILOV FILYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28448313461 | $4.90 |
| ATANAS KIRILOV FILYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.33236130109999 | $7.59 |
| ATANAS KIRILOV FILYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05836459404 | $3.03 |
| ATANAS MALINOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($59,905.51) |
| ATANAS MALINOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (60.0) | ($116,719.39) |
| ATANAS MALINOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (60.03228874) | ($111,552.20) |
| ATANAS MALINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (49,087.0887) | ($39,367.85) |
| ATANAS MALINOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (191.4749) | ($130.98) |
| ATANAS MALINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 999.290618507449 | $1,891.57 |
| ATANAS MANUSHEV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (9.4339) | ($19.81) |
| ATANAS MANUSHEV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (318.1706) | ($667.97) |
| ATANAS MANUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066341357 | $0.00 |
| ATANAS MANUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8355862743147 | $1.78 |
| ATANAS MATEEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.41) | ($50.41) |
| ATANAS MATEEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 4.648447546 | $55.06 |
| ATANAS MATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002108380308 | $0.61 |
| ATANAS MATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03539423002719 | $4.39 |
| ATANAS MATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031179549428 | $5.83 |
| ATANAS MATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62837150569999 | $1.21 |
| ATANAS MATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67608209461 | $0.41 |
| ATANAS MATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26072794061 | $2.47 |
| ATANAS MATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38843542616 | $1.26 |
| ATANAS MATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21336940202 | $0.42 |
| ATANAS MILENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039551190483 | $1.17 |
| ATANAS MILENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400727381969999 | $0.00 |
| ATANAS MILENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005652049345 | $0.01 |
| ATANAS MILENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.205676792169999 | $0.16 |
| ATANAS MILENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68504644509999 | $1.06 |
| ATANAS MILENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000126079670236 | $0.00 |
| ATANAS MILENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021429808823 | $0.01 |
| ATANAS MILENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000746983576859999 | $0.00 |
| ATANAS MILENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3493837771 | $7.35 |
| ATANAS PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 940.521168088 | $1,004.80 |
| ATANAS PETROV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00007533 | $2.93 |
| ATANAS PETROV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.146 | $4,366.07 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022715195131 | $68.56 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0749339963099999 | $150.76 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3368918128 | $3.44 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.555860264 | $13.53 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.72710342 | $19.19 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.525721298549999 | $4.64 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25129245507 | $0.04 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049034178343 | $0.36 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.00045875651 | $59.82 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19081653612 | $7.55 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61182564562 | $3.77 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041149790341 | $1.22 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78744122417 | $1.84 |
| ATANAS PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000218865798229999 | $0.01 |
| ATANAS SHOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148072806219999 | $0.00 |
| ATANAS STOYANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05426514861608 | $0.05 |
| ATANAS STOYANOV PAPARKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00091344 | $35.34 |
| ATANAS STOYANOV PAPARKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091344) | ($35.66) |
| ATANAS STOYANOV PAPARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000754900301609999 | $0.03 |
| ATANAS TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2106207572466 | $0.20 |
| ATANAS TRAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002779672132 | $0.01 |
| ATANAS TRAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047415401212 | $0.00 |
| ATANAS TZILEV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($206.28) |
| ATANAS TZILEV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04508149) | ($1,869.80) |
| ATANAS TZILEV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003081) | ($1.22) |
| ATANAS TZILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112217651669878 | $4.52 |
| ATANAS TZILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000006285106421 | $0.00 |
| ATANAS VALCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.338920823611 | $1.36 |
| ATANASIJE RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026334784701 | $0.00 |
| ATANASIJE RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00339106853838999 | $0.00 |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 77,667.35618 | $77,667.36 |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 2.20872235 | $6,279.68 |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 6,476.0 | $6,476.00 |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 6,031.322873 | $6,031.32 |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (90,000.0) | ($90,000.00) |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 6.229249935 | $238,612.12 |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.492900606) | ($257,377.05) |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.492900606 | $257,377.05 |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.208722) | ($6,483.62) |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (6.4929) | ($256,904.63) |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013376324342149 | $51.23 |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.39594622 | $100.00 |
| ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0426807678 | $3.04 |
| ATANU BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131344846843 | $0.39 |
| ATANU BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.976386064999 | $99.87 |
| ATANU HALDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| ATANU HALDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| ATANU HALDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002760777468) | ($0.01) |
| ATANU HALDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002760777468 | $0.01 |
| ATANU HALDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2663132898) | ($0.27) |
| ATANU HALDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2663132898 | $0.27 |
| ATANU HALDER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ATANU HALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000298106619 | $0.00 |
| ATANU HALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004048670722678 | $0.00 |
| ATANU HALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0779175621928 | $0.08 |
| ATANU MAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001121507694 | $0.00 |
| ATANU MAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015728412232 | $0.02 |
| ATANU PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229940958019999 | $0.04 |
| ATARA MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084470468029 | $0.25 |
| ATARA MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.020851307 | $9.02 |
| ATARAXIA SOLUTIONS | SL CALLE LEON Y CASTILLO 33, LAS PALMAS DE GRAN CANARI, 35003 SPAIN | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.434721557) | ($7.08) |
| ATARAXIA SOLUTIONS | SL CALLE LEON Y CASTILLO 33, LAS PALMAS DE GRAN CANARI, 35003 SPAIN | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.809575111) | ($7.50) |
| ATARAXIA SOLUTIONS | SL CALLE LEON Y CASTILLO 33, LAS PALMAS DE GRAN CANARI, 35003 SPAIN | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,875.60) |
| ATARAXIA SOLUTIONS | SL CALLE LEON Y CASTILLO 33, LAS PALMAS DE GRAN CANARI, 35003 SPAIN | 5/25/2022 | Earn | Incoming | Deposit | CEL | 991.4891 | $750.85 |
| ATARAXIA SOLUTIONS | SL CALLE LEON Y CASTILLO 33, LAS PALMAS DE GRAN CANARI, 35003 SPAIN | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ATARAXIA SOLUTIONS | SL CALLE LEON Y CASTILLO 33, LAS PALMAS DE GRAN CANARI, 35003 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009656365103 | $21.27 |
| ATARAXIA SOLUTIONS | SL CALLE LEON Y CASTILLO 33, LAS PALMAS DE GRAN CANARI, 35003 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 582.53215593013 | $626.46 |
| ATARAXIA SOLUTIONS | SL CALLE LEON Y CASTILLO 33, LAS PALMAS DE GRAN CANARI, 35003 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014387162608 | $28.07 |
| ATARAXIA SOLUTIONS | SL CALLE LEON Y CASTILLO 33, LAS PALMAS DE GRAN CANARI, 35003 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08486676259 | $0.08 |
| ATARIA SHARMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00167 | $67.56 |
| ATARIA SHARMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00175 | $63.76 |
| ATARIA SHARMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04175 | $1,259.10 |
| ATARIA SHARMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.04253 | $1,299.42 |
| ATARIA SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242023038 | $50.00 |
| ATARIA SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.87120636674 | $76.13 |
| ATB DISTRIBUTION | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 213.937711 | $213.94 |
| ATB DISTRIBUTION | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001239 | $49.37 |
| ATB DISTRIBUTION | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (970.091308) | ($970.09) |
| ATB DISTRIBUTION | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (985.62) | ($985.62) |
| ATB DISTRIBUTION | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001471639151) | ($0.56) |
| ATB DISTRIBUTION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001625 | $53.55 |
| ATB DISTRIBUTION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 293.412904 | $293.41 |
| ATB DISTRIBUTION | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ATB DISTRIBUTION | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00065 | $19.73 |
| ATB DISTRIBUTION | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 225.611644 | $225.61 |
| ATB DISTRIBUTION | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ATB DISTRIBUTION | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.000681 | $19.76 |
| ATB DISTRIBUTION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001772344538) | ($0.56) |
| ATB DISTRIBUTION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.23) | ($2.23) |
| ATB DISTRIBUTION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (669.0) | ($669.00) |
| ATB DISTRIBUTION | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05776342804 | $1,593.56 |
| ATB DISTRIBUTION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,464.685939) | ($2,464.69) |
| ATB DISTRIBUTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096369824512 | $26.26 |
| ATB DISTRIBUTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37833775857824 | $4.61 |
| ATB DISTRIBUTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00559473092759999 | $10.92 |
| ATB DISTRIBUTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.08199850987 | $38.08 |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.034169943) | ($9,000.00) |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.034169943 | $9,000.00 |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.034169943) | ($8,920.88) |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000188442) | ($2,840.00) |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.000188442 | $2,840.00 |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.000188442) | ($2,843.22) |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,555.73) |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,555.73 |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 5/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,551.52) |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.782074902) | ($12,988.26) |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.782074902 | $12,988.26 |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08158320937) | ($2,315.62) |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.08158320937 | $2,315.62 |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.782074) | ($13,003.13) |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.081583) | ($2,331.97) |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003879089112969 | $14.28 |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046957353534172 | $133.56 |
| ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.102279046975999 | $2.35 |
| ATC INVESTMENT TRUST | E.8TH.ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014364040908 | $434.52 |
| ATC INVESTMENT TRUST | E.8TH.ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25421941465 | $518.05 |
| ATC INVESTMENT TRUST | E.8TH.ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.535988011 | $111.16 |
| ATC INVESTMENT TRUST | E.8TH.ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 10.5040050035 | $13.61 |
| ATCHAMSETTI OM SAI PRAKASH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.199 | $13.51 |
| ATCHAMSETTI OM SAI PRAKASH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 1,505.73538673 | $122.32 |
| ATCHAMSETTI OM SAI PRAKASH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 343.778244 | $202.53 |
| ATCHAMSETTI OM SAI PRAKASH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 1.65134985 | $106.52 |
| ATCHAMSETTI OM SAI PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259929705523 | $0.05 |
| ATCHAMSETTI OM SAI PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34694802317587 | $0.92 |
| ATCHARA POH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 418.141834981 | $1,411.48 |
| ATCHARA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023658572422 | $0.72 |
| ATCHARA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.04789514261 | $13.73 |
| ATCHARA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280245266649999 | $56.81 |
| ATCHARA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07300153971 | $0.47 |
| ATCHARA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9469918547 | $19.72 |
| ATCHARA RITKUMLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043612476743 | $1.29 |
| ATCHARA RITKUMLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002393409432 | $4.67 |
| ATCHARA RITKUMLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.68930094269999 | $4.69 |
| ATCHARA RITKUMLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9254447537 | $1.21 |
| ATCHARA RITKUMLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052125248853 | $0.39 |
| ATCHARA BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022618195816 | $6.70 |
| ATCHARA BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8282365612 | $6.83 |
| ATDHE GASHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.10095 | $3,678.98 |
| ATDHE GASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004445521731063 | $128.74 |
| ATDHE HOXHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 974.211562 | $974.21 |
| ATDHE HOXHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| ATDHE HOXHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0483286 | $1,450.00 |
| ATDHE HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131668977386 | $37.47 |
| ATDHE HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.01007493511 | $5.01 |
| ATË HOOGELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ATË HOOGELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02506 | $1,000.00 |
| ATË HOOGELAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ATË HOOGELAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 240.709 | $500.00 |
| ATË HOOGELAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 1,593.67 | $1,491.82 |
| ATË HOOGELAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,665.305) | ($1,558.88) |
| ATË HOOGELAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,553.61 | $1,558.88 |
| ATË HOOGELAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (240.909) | ($530.24) |
| ATË HOOGELAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 527.132 | $530.24 |
| ATË HOOGELAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ATË HOOGELAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0259301 | $1,000.00 |
| ATË HOOGELAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ATË HOOGELAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.087415 | $250.00 |
| ATË HOOGELAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($230.99) |
| ATË HOOGELAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.025873) | ($999.99) |
| ATË HOOGELAND | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,000.851 | $999.99 |
| ATË HOOGELAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.025892) | ($1,009.97) |
| ATË HOOGELAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,001.507 | $1,009.97 |
| ATË HOOGELAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ATË HOOGELAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.01386 | $500.00 |
| ATË HOOGELAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (9,027.0) | ($9,027.00) |
| ATË HOOGELAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | 1INCH | 6,912.828 | $9,027.00 |
| ATË HOOGELAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | 1INCH | (6,912.345) | ($8,977.00) |
| ATË HOOGELAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 8,977.369 | $8,977.00 |
| ATË HOOGELAND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 8.819072 | $126.47 |
| ATË HOOGELAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ATË HOOGELAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 323.081 | $250.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (515.0) | ($515.00) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.201206 | $515.00 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 9.505385 | $123.15 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01491 | $500.00 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01515 | $500.00 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 8.33778 | $250.00 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.09534 | $3,000.00 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.09534) | ($2,991.54) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 3,297.1 | $2,991.54 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 9.98283 | $250.00 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 32.49708 | $250.00 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0082125 | $250.00 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0082) | ($251.03) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 557.75 | $251.03 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (44.748908) | ($16.75) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (810.101092) | ($334.78) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($412.37) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($332.96) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($332.96) |
| ATÉ HOOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027244626969 | $82.08 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15315294186501 | $1.82 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162147605272 | $30.72 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.261693631 | $86.26 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59129188709 | $5.87 |
| ATÉ HOOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91706363427 | $0.92 |
| ATE POORTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.9295715682 | $238.25 |
| ATEF CHEBBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.014218317) | ($3,621.73) |
| ATEF CHEBBI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014493) | ($4.21) |
| ATEF CHEBBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (827.6896) | ($257.98) |
| ATEF CHEBBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.035673576) | ($77.38) |
| ATEF CHEBBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.104275747) | ($107.31) |
| ATEF CHEBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001508168656949 | $0.05 |
| ATEF CHEBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1175434342415 | $74.18 |
| ATEM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121097790114 | $368.44 |
| ATEM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25328716792 | $516.14 |
| ATEM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128334726448 | $0.13 |
| ATEM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7958789307 | $31.07 |
| ATEM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0083621675 | $23.94 |
| ATEM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31240827441 | $1.92 |
| ATESSA ADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153217815863 | $0.00 |
| ATESSA ADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017409332116 | $0.03 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.88 | $9,014.52 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 156.8 | $224.76 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 198.8 | $194.33 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 998.99 | $198.45 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 16.0 | $227.04 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05018385 | $2,031.50 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00173292 | $69.15 |
| ATHA HYDERI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 5.984 | $608.69 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007908815764 | $244.82 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410364999868999 | $78.91 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.067179456 | $132.07 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.58467006164 | $1.94 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85704830503 | $1.12 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0651744571697 | $0.55 |
| ATHA HYDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.33692543270999 | $0.33 |
| ATHALIA PATHMAWATHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033801065793 | $0.00 |
| ATHAN MONCADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1319213431) | ($3,601.98) |
| ATHAN MONCADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1319213431 | $3,601.98 |
| ATHAN MONCADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.74) |
| ATHAN MONCADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003656) | ($100.32) |
| ATHAN MONCADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12816534) | ($3,528.01) |
| ATHAN MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001238867067276 | $41.53 |
| ATHAN MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031489978235 | $61.76 |
| ATHAN MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023598024644 | $0.00 |
| ATHAN PARADISIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,382.218) | ($901.66) |
| ATHAN PARADISIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0321647 | $901.66 |
| ATHAN PARADISIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.533427440758 | $50.08 |
| ATHANAS SONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1497427673521 | $0.15 |
| ATHANASIA HAJJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022983296613 | $0.03 |
| ATHANASIA HAJJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001446947356 | $2.82 |
| ATHANASIADIS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039441704313 | $1.17 |
| ATHANASIADIS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331253217048 | $0.03 |
| ATHANASIADIS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043715947189 | $0.00 |
| ATHANASIADIS THEOCHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056765739378 | $0.01 |
| ATHANASIADIS THEOCHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060303707797 | $0.01 |
| ATHANASIOS ARAPAKOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 25.995 | $78,797.76 |
| ATHANASIOS ARAPAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24966125271 | $477.85 |
| ATHANASIOS BELOIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159005173441 | $4.71 |
| ATHANASIOS BELOIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04062565936 | $0.05 |
| ATHANASIOS BELOIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.890064244839999 | $0.89 |
| ATHANASIOS BELOIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03064232649 | $2.24 |
| ATHANASIOS BONAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,665.605201) | ($20,665.61) |
| ATHANASIOS BONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022712990086 | $0.67 |
| ATHANASIOS BONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.775199082439999 | $0.78 |
| ATHANASIOS BONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 165.90016672221 | $165.90 |
| ATHANASIOS BOUKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00965934) | ($292.83) |
| ATHANASIOS BOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005040961550463 | $1.89 |
| ATHANASIOS BOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05095350736 | $1.11 |
| ATHANASIOS BOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015793990524 | $0.14 |
| ATHANASIOS BOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000071469192307999 | $0.00 |
| ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (4.524169) | ($50.14) |
| ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (546.785288861) | ($6,045.83) |
| ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00617066) | ($176.26) |
| ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNT | (133.250425436) | ($187.85) |
| ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032590782319354 | $1.22 |
| ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265633943889999 | $0.03 |
| ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61548777182069 | $8.12 |
| ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061203341602 | $0.01 |
| ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030892143411 | $0.00 |
| ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0358026451189999 | $0.04 |
| ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.662209652787499 | $1.35 |
| ATHANASIOS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14161728640482 | $1.33 |
| ATHANASIOS CHATZIATHANASIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34876982) | ($10,059.06) |
| ATHANASIOS CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013302873926101 | $50.61 |
| ATHANASIOS CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92387248083999 | $1.86 |
| ATHANASIOS CHATZIATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090058852064 | $0.08 |
| ATHANASIOS CHRISTIDIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 173.347118 | $94.13 |
| ATHANASIOS CHRISTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66472991424382 | $0.46 |
| ATHANASIOS CHRYSAEIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065082432412 | $0.19 |
| ATHANASIOS CHRYSAEIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5147859411 | $1.77 |
| ATHANASIOS CHRYSAEIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015359061071 | $29.97 |
| ATHANASIOS GIALAMOUDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02647225764) | ($814.90) |
| ATHANASIOS GIALAMOUDIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02647225764 | $814.90 |
| ATHANASIOS GIALAMOUDIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02647225) | ($776.35) |
| ATHANASIOS GIALAMOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001388729675651 | $5.20 |
| ATHANASIOS GIATRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000315619122033 | $0.01 |
| ATHANASIOS GIATRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021202653007 | $0.00 |
| ATHANASIOS GIATRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.095773790555 | $4.10 |
| ATHANASIOS ILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0729367129909999 | $0.07 |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.047189) | ($58,158.44) |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.278722) | ($7,897.39) |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (30,000.0) | ($23,368.41) |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,157.71 |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 29,455.731 | $22,692.70 |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (29,996.0) | ($20,379.91) |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (15,000.0) | ($9,861.86) |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (17.07177154) | ($1,081.33) |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.6266) | ($5,030.44) |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (70.398316564) | ($575.88) |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019446348715999 | $69.79 |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,758.88231978818 | $2,732.67 |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002242308344 | $4.02 |
| ATHANASIOS KAKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0296893848 | $0.05 |
| ATHANASIOS KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8216429829 | $31.56 |
| ATHANASIOS KANGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021275385929999 | $0.01 |
| ATHANASIOS KANGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000879925727419999 | $0.00 |
| ATHANASIOS KANGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029138157631 | $0.00 |
| ATHANASIOS KARADIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000382240017699999 | $0.00 |
| ATHANASIOS KARADIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022033854482 | $0.00 |
| ATHANASIOS MERLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,228.27) |
| ATHANASIOS MERLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.227879499) | ($1,799.24) |
| ATHANASIOS MERLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06166151) | ($1,688.46) |
| ATHANASIOS MERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008579415997095 | $29.44 |
| ATHANASIOS MERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123691083566451 | $28.23 |
| ATHANASIOS MERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00767750112579999 | $0.00 |
| ATHANASIOS MERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019774144418 | $1.13 |
| ATHANASIOS METEREZLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081926966494 | $0.00 |
| ATHANASIOS MOUZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115239194199702 | $0.00 |
| ATHANASIOS NTAVELOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00175 | $52.48 |
| ATHANASIOS NTAVELOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $479.58 |
| ATHANASIOS NTAVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136844612186799 | $3.31 |
| ATHANASIOS NTAVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4609594824 | $5.20 |
| ATHANASIOS NTAVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056954201492 | $113.92 |
| ATHANASIOS NTAVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0589885974807 | $0.06 |
| ATHANASIOS NTAVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.8407759879999 | $89.84 |
| ATHANASIOS NTAVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3050242433999 | $21.54 |
| ATHANASIOS OIKONOMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055965024222 | $1.66 |
| ATHANASIOS OIKONOMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8205555923993 | $7.09 |
| ATHANASIOS OIKONOMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402509451077499 | $0.05 |
| ATHANASIOS PANAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000462819395179999 | $0.00 |
| ATHANASIOS PAPASOTIROPOULOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01722529277 | $48.06 |
| ATHANASIOS PAPASOTIROPOULOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02861213589 | $57.54 |
| ATHANASIOS PAPASOTIROPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.274) | ($0.55) |
| ATHANASIOS PAPASOTIROPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.535 | $0.55 |
| ATHANASIOS PAPASOTIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34575239130549 | $1.28 |
| ATHANASIOS PAPASOTIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000236407776291 | $0.41 |
| ATHANASIOS PARASKEVOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101792587992 | $0.30 |
| ATHANASIOS PARASKEVOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097548633326 | $0.01 |
| ATHANASIOS PAVLIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064892073318 | $200.75 |
| ATHANASIOS PAVLIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2369840993 | $8.44 |
| ATHANASIOS PAVLIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.986365101869999 | $0.47 |
| ATHANASIOS SAKKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129374421558 | $4.01 |
| ATHANASIOS SARIGIANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023602609827 | $0.00 |
| ATHANASIOS SARIGIANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00593570649075149 | $0.01 |
| ATHANASIOS SAVVIDIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.64 |
| ATHANASIOS SAVVIDIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $36.06 |
| ATHANASIOS SAVVIDIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0582027756 | $156.49 |
| ATHANASIOS SAVVIDIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00102145 | $32.72 |
| ATHANASIOS SAVVIDIS | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.05264940462 | $56.00 |
| ATHANASIOS SAVVIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311199277599999 | $9.11 |
| ATHANASIOS SAVVIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451886794779999 | $8.52 |
| ATHANASIOS SEFERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136191739829 | $0.04 |
| ATHANASIOS SEFERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.475847084 | $1.72 |
| ATHANASIOS SEFERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020327185038 | $0.40 |
| ATHANASIOS SEFERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 445.086931554 | $352.85 |
| ATHANASIOS SEFERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0137470789099999 | $0.15 |
| ATHANASIOS SEFERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000287331599509999 | $0.00 |
| ATHANASIOS SEFERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000052805655728 | $0.00 |
| ATHANASIOS SEFERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.4079989218 | $174.41 |
| ATHANASIOS SEFERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025430872672 | $0.03 |
| ATHANASIOS SEFERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00110707364488 | $0.01 |
| ATHANASIOS SEFERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.0181035057 | $171.81 |
| ATHANASIOS SEFERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 7.44561075789999 | $9.64 |
| ATHANASIOS SOFRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000522883600109999 | $0.00 |
| ATHANASIOS SOFRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00125676016998 | $0.00 |
| ATHANASIOS SOUTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239232) | ($95.48) |
| ATHANASIOS SOUTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.356629088) | ($4,287.04) |
| ATHANASIOS SOUTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005236349865916 | $0.21 |
| ATHANASIOS SOUTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130120447043747 | $244.53 |
| ATHANASIOS STEFANOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| ATHANASIOS STEFANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43453504737384 | $5.25 |
| ATHANASIOS STYLIANOS ARVANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0701160626997922 | $0.08 |
| ATHANASIOS TAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2058081882494 | $0.21 |
| ATHANASIOS TEREZIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (217.69) | ($217.69) |
| ATHANASIOS TEREZIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000985) | ($29.73) |
| ATHANASIOS TEREZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062082854996829 | $0.23 |
| ATHANASIOS TEREZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025946554483857 | $0.00 |
| ATHANASIOS TEREZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62096239451169 | $1.62 |
| ATHANASIOS TSAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.484046336 | $93.80 |
| ATHANASIOS TSIODRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060128998798 | $17.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ATHANASIOS TZIOUVELIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.00583182875 | $17.33 |
| ATHANASIOS TZIOUVELIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 27.46704 | $81,448.29 |
| ATHANASIOS TZIOUVELIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 726.74 | $980.83 |
| ATHANASIOS TZIOUVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171463356350399 | $50.33 |
| ATHANASIOS TZIOUVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234348648359999 | $419.20 |
| ATHANASIOS TZIOUVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4396596152 | $6.92 |
| ATHANASIOS VASILEIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006416313283 | $0.00 |
| ATHANASIOS VERVENIOTIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002591) | ($99.99) |
| ATHANASIOS VERVENIOTIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05077330171) | ($99.95) |
| ATHANASIOS VERVENIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11951604032867 | $9.61 |
| ATHANASIOS VOUTOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071103483385 | $0.21 |
| ATHANASIOS VOUTOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046242429917999 | $0.01 |
| ATHANASIOS VOUTOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130823303884999 | $0.26 |
| ATHANASIOS VOUTOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00946177356939999 | $0.01 |
| ATHANASIOS VOUTOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00607629244439999 | $0.07 |
| ATHANASIOS XENODOCHIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168326394396 | $0.50 |
| ATHANASIOS XENODOCHIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00162367560409999 | $0.00 |
| ATHANASIOS ZIOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018388353414 | $0.00 |
| ATHANASIOS ZIOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000898927681629999 | $0.00 |
| ATHANASIOS ZIOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139208461119999 | $0.01 |
| ATHANASIOS ZIRZIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097552858815 | $0.00 |
| ATHANOR SAVOUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148799489 | $0.00 |
| ATHANOR SAVOUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7049649315499 | $27.73 |
| ATHANOR SAVOUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003460900929 | $3.98 |
| ATHAR HASSAN SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023600895577 | $71.34 |
| ATHAR HASSAN SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145809622029999 | $28.45 |
| ATHAR HASSAN SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1351257143 | $6.36 |
| ATHAR HASSAN SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022014499372 | $1.61 |
| ATHAR HASSAN SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.2790211116 | $3.03 |
| ATHAR HASSAN SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.80058643659999 | $0.96 |
| ATHAR HASSAN SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0232259075075 | $2.52 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03316430592) | ($100.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03316430592 | $100.00 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033164) | ($100.01) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00482954) | ($200.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00482954 | $200.00 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.004829) | ($199.98) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 199.928 | $199.98 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (199.0) | ($199.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.063979 | $199.00 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06367051341) | ($197.81) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03257137935) | ($100.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03257137935 | $100.00 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03094281038) | ($95.37) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00241172) | ($100.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00241172 | $100.00 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.002291) | ($94.99) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.03077 | $94.99 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0259259695) | ($79.99) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000116) | ($4.96) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.001567 | $4.96 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007917001687) | ($25.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1833106234) | ($500.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1833106234 | $500.00 |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1649795611) | ($450.58) |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2162747038) | ($500.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2162747038 | $500.00 |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2162747038) | ($501.15) |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2068416575) | ($400.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2068416575 | $400.00 |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2068416575) | ($400.64) |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1003766834) | ($200.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1003766834 | $200.00 |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1003766834) | ($200.29) |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09516649378) | ($200.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09516649378 | $200.00 |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1024807102) | ($217.16) |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05115611645) | ($100.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05115611645 | $100.00 |
| ATHAR HUSAIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05115611645) | ($100.14) |
| ATHAR HUSAIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.181172454) | ($3,926.00) |
| ATHAR HUSAIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.181172454 | $3,926.00 |
| ATHAR HUSAIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.666713541) | ($2,989.35) |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109500225026 | $32.69 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021998912449418 | $54.62 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.227503617 | $4.14 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14135569862 | $1.25 |
| ATHAR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102246861506 | $0.00 |
| ATHAR UL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000586174702649999 | $0.11 |
| ATHARVA HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023894705918 | $0.00 |
| ATHARVA HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023299753719 | $0.02 |
| ATHARVA HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008281447673 | $0.00 |
| ATHARVA HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018219571722 | $0.00 |
| ATHARVA HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000089116943566 | $0.00 |
| ATHARVA MITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003513450676927 | $0.00 |
| ATHARVA TANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0075781920533 | $0.96 |
| ATHARWA SOVANI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6257672376) | ($1.25) |
| ATHARWA SOVANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1350931677) | ($0.22) |
| ATHARWA SOVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (27.335452755) | ($20.29) |
| ATHARWA SOVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,861.299917165) | ($2,000.00) |
| ATHARWA SOVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,536.10738258 | $2,471.68 |
| ATHARWA SOVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (85.910673078) | ($60.05) |
| ATHARWA SOVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.389185431) | ($1.67) |
| ATHARWA SOVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 367.713 | $367.71 |
| ATHARWA SOVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| ATHARWA SOVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| ATHARWA SOVANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,076.923076923 | $499.92 |
| ATHARWA SOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090729880105 | $0.27 |
| ATHARWA SOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.973794737458 | $3.33 |
| ATHARWA SOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115945831259999 | $0.01 |
| ATHARWA SOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.68790541802 | $3.92 |
| ATHARWA SOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.806688213647 | $3.52 |
| ATHARWA SOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47684858898 | $5.30 |
| ATHARWA SOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60025088947 | $0.93 |
| ATHAUDA MUDIYANSELAGE NISANTHI KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3688923036423 | $0.36 |
| ATHAVAN ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013708437783 | $0.00 |
| ATHAVAN ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093234934501 | $0.02 |
| ATHAVAN ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081020473915 | $0.00 |
| ATHAVAN ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018938572492 | $0.00 |
| ATHAVAN THAVAYOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178098130979999 | $53.19 |
| ATHAYA CHATCHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155890764898 | $0.46 |
| ATHAYA CHATCHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9328233661 | $9.90 |
| ATHAYA CHATCHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016174507858 | $0.32 |
| ATHAYA CHATCHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.073507661777 | $0.27 |
| ATHEA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124076963478 | $3.67 |
| ATHEA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3409926214 | $1.86 |
| ATHEER KAHTAN MIHSIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.682) | ($5.58) |
| ATHEER KAHTAN MIHSIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001422 | $5.58 |
| ATHEER KAHTAN MIHSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031773143871 | $0.72 |
| ATHEER KAHTAN MIHSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43766288950749 | $1.69 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (15.267282391) | ($30.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (508.909413031) | ($1,000.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 623.088741253 | $1,224.36 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (15.641866801) | ($30.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (521.395560038) | ($1,000.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 623.088741253 | $1,195.04 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (15.641866801) | ($30.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (521.395560038) | ($1,000.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 623.291380619 | $1,195.43 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (15.641866801) | ($30.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (521.395560038) | ($1,000.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 623.379227282 | $1,195.60 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.784123013) | ($30.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.470767084) | ($1,000.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 646.233381744 | $1,155.08 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 646.233381744 | $1,155.08 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.784123013) | ($30.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.470767084) | ($1,000.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.796776872) | ($30.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.892562412) | ($1,000.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 653.594771242 | $1,167.36 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 765.119952355 | $1,201.24 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (19.108280255) | ($30.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (636.942675159) | ($1,000.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (683.490591528) | ($1,045.74) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 683.490591528 | $1,045.74 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (819.672131148) | ($1,000.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 926.505170837 | $1,130.34 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (24.590163934) | ($30.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (329.0) | ($348.11) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (329.9004) | ($346.20) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (20.839643114) | ($15.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (365.654742879) | ($263.19) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (329.000027593) | ($236.81) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 472.414906207 | $340.04 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 329.0 | $236.81 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (699.483641176) | ($500.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 508.905852417 | $363.77 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 329.9004 | $235.82 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (20.984509235) | ($15.00) |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050670595066 | $0.00 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.258067065503879 | $0.25 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012299695282 8 | $0.00 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090273339014 | $0.00 |
| ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126780461268 | $0.01 |
| ATHENA CAMPINI HARRINGTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 17.61752 | $1,507.76 |
| ATHENA CAMPINI HARRINGTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 21.566820276 | $351.33 |
| ATHENA CAMPINI HARRINGTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ATHENA CAMPINI HARRINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ATHENA CAMPINI HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653934845 | $50.00 |
| ATHENA NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037085842644 | $1.10 |
| ATHENA NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443975796999999 | $0.05 |
| ATHENA NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.014666512 | $95.01 |
| ATHENA NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.232254571 | $31.23 |
| ATHENA PANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001506772422 | $56.91 |
| ATHENA PANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079476352235 | $1.55 |
| ATHENA PANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27972769647 | $0.22 |
| ATHENA PEERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018345636104 | $5.43 |
| ATHENA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000611705536589999 | $0.00 |
| ATHENA WILL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.518283214) | ($15.85) |
| ATHENA WILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.589006405) | ($11.88) |
| ATHENA WILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.286412783) | ($7.13) |
| ATHENA WILL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.435691861) | ($4.91) |
| ATHENA WILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,295.662951 | $6,295.66 |
| ATHENA WILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,778.557846 | $2,778.56 |
| ATHENA WILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| ATHENA WILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.02) | ($15.02) |
| ATHENA WILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 27,067.669172932 | $13,401.96 |
| ATHENA WILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| ATHENA WILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| ATHENA WILL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.17) | ($5.17) |
| ATHENA WILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01722073095) | ($16.68) |
| ATHENA WILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.648358456) | ($20,000.00) |
| ATHENA WILL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.599342281 | $24,795.52 |
| ATHENA WILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6199673756) | ($600.50) |
| ATHENA WILL | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| ATHENA WILL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.17) | ($5.17) |
| ATHENA WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085103402561 | $262.92 |
| ATHENA WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87368875829 | $0.83 |
| ATHENA WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01125098349124 | $13.10 |
| ATHENA WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.826004942 | $13.34 |
| ATHENA WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 170.4239176205 | $88.23 |
| ATHENA WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22135269409 | $16.20 |
| ATHENA WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8715776051 | $5.36 |
| ATHENAIS MARCADELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25673866386469 | $1.12 |
| ATHENE WANCHIE CHAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ATHENNA JADE MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126160293467 | $0.37 |
| ATHENNA JADE MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.78812290509999 | $1.12 |
| ATHI RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056333396585 | $18.23 |
| ATHI RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.898219277198 | $7.55 |
| ATHI RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072374987187 | $15.93 |
| ATHI RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34411766151 | $4.22 |
| ATHIEEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015806141713 | $46.91 |
| ATHIEEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00947602802669999 | $18.49 |
| ATHIEEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3895773932 | $1.89 |
| ATHIEEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9313166866 | $1.21 |
| ATHIEEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39320115872 | $4.37 |
| ATHIEEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110172117436999 | $0.97 |
| ATHIEEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.164126567649 | $9.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ATHIEEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0985299832559999 | $0.61 |
| ATHIEEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035928501206 | $0.05 |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000329097911) | ($1.18) |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (495.0) | ($495.00) |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0168944 | $495.00 |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.10168166 | $3,028.69 |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($584.01) |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.64483396) | ($1.12) |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (10.211) | ($4.02) |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3.957 | $4.02 |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000580428941) | ($1.18) |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818239425518 | $14.81 |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5024364959356 | $13.40 |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010447278928 | $0.01 |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5198404396 | $0.52 |
| ATHIKORN THIABPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.820793635199999 | $22.50 |
| ATHIN VEDERE REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020409199515 | $0.00 |
| ATHIN VEDERE REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00082673118515 | $0.00 |
| ATHINA ANASTASSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013868491718 | $0.04 |
| ATHINA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026171484691 | $79.39 |
| ATHINA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042141354101 | $83.58 |
| ATHINA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.719783677 | $5.33 |
| ATHINA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16369052202 | $1.82 |
| ATHINA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.649883575069999 | $5.74 |
| ATHINA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.483234914039999 | $28.89 |
| ATHINA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07322405557 | $4.17 |
| ATHINA DIMITRIADOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.159444) | ($5,036.36) |
| ATHINA DIMITRIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020092286165 | $66.23 |
| ATHINA DIMITRIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.81495837115 | $10.98 |
| ATHINA FELTENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42824505526 | $1.42 |
| ATHINA KORFIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018351601583 | $5.43 |
| ATHINA KORFIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022146806128 | $0.00 |
| ATHINODOROS KOUROUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024152306748 | $0.05 |
| ATHIRA VP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045506160739 | $0.00 |
| ATHIRA VP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017121348721 | $0.00 |
| ATHIRACH HUTASINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009386) | ($38.81) |
| ATHIRACH HUTASINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,577.42) |
| ATHIRACH HUTASINGH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($13,847.57) |
| ATHIRACH HUTASINGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,393.46) |
| ATHIRACH HUTASINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00608779 | $192.49 |
| ATHIRACH HUTASINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($5,059.17) |
| ATHIRACH HUTASINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.36427515 | $10,762.87 |
| ATHIRACH HUTASINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (29.065) | ($22.18) |
| ATHIRACH HUTASINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0007027 | $22.18 |
| ATHIRACH HUTASINGH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095233) | ($28.53) |
| ATHIRACH HUTASINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055248637308 | $177.66 |
| ATHIRACH HUTASINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 338.492402777147 | $367.62 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155028590268 | $45.95 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108474688473 | $21.12 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8401360967 | $1.84 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59742744432 | $2.06 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4392089734 | $2.78 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23814378624 | $2.65 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013189475438 | $0.00 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075400124281 | $0.00 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000116169698067999 | $0.00 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0967880505 | $0.33 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000492489921819999 | $0.00 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017083267039 | $0.00 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000798668339909999 | $0.00 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066889221327 | $0.05 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017502507949 | $0.03 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021311836986 | $0.15 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0044439446294 | $0.10 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000073327902084 | $0.00 |
| ATHIT TIMCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.17789023363 | $0.24 |
| ATHITHAN THIRUPPATHY SELVAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004356) | ($136.77) |
| ATHITHAN THIRUPPATHY SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327984230150184 | $100.59 |
| ATHITHAN THIRUPPATHY SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.274567776589 | $0.27 |
| ATHMAJITH AJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18059591627 | $0.21 |
| ATHOL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.87430037992 | $72.49 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 97.064744 | $49.43 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 41.5834 | $32.48 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 182.256093 | $101.93 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094551817689999 | $26.56 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4737312714725 | $70.35 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012806141938 | $22.75 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.9978013429999 | $31.43 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.657082549 | $13.46 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49240853029 | $4.84 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036692587461 | $0.29 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016299324704 | $0.83 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023369961375 | $6.89 |
| ATHOS KATSONOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026759437742 | $1.11 |
| ATHOS KELLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (10.785) | ($5.98) |
| ATHOS KELLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0002038 | $5.98 |
| ATHOS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.337914733356 | $6.11 |
| ATHOS KOUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043966242844 | $0.00 |
| ATHTHANAYAKA MUDIYANSELAGE SRIMAL PRIYAN ATHTHANAYAKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.1764 | $463.40 |
| ATHTHANAYAKA MUDIYANSELAGE SRIMAL PRIYAN ATHTHANAYAKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171911) | ($50.40) |
| ATHTHANAYAKA MUDIYANSELAGE SRIMAL PRIYAN ATHTHANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171911026 | $50.00 |
| ATHTHANAYAKA MUDIYANSELAGE SRIMAL PRIYAN ATHTHANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.659359879699496 | $1.27 |
| ATHTHANAYAKA MUDIYANSELAGE SRIMAL PRIYAN ATHTHANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001645753191 | $0.00 |
| ATHUL B S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008186902421669 | $0.01 |
| ATHUL BALAJI HEMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63155723636999 | $2.77 |
| ATHUL BALAJI HEMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95184832214 | $0.75 |
| ATHUL BALAJI HEMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9790133798 | $1.87 |
| ATHUL BLESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200129583759999 | $5.92 |
| ATHUL BLESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001452549736 | $0.00 |
| ATHUL BLESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028094760461 | $5.48 |
| ATHUL EPHRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477744244972574 | $0.01 |
| ATHUL GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001495080103 5 | $0.00 |
| ATHUL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027894603799 | $8.26 |
| ATHUL PRABHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00662901129823139 | $0.01 |
| ATHUL VIGNESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024114221052 | $0.00 |
| ATHULA WALPOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123875) | ($50.42) |
| ATHULA WALPOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17.775327 | $17.78 |
| ATHULA WALPOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164053) | ($48.89) |
| ATHULA WALPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002879284504 | $100.00 |
| ATHULA WALPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376350863039206 | $0.27 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 34.0 | $19.38 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 3.15 | $35.82 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $12.81 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 89.906837 | $38.75 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XTZ | 14.988309 | $27.58 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 101.788473 | $58.65 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 2.709913 | $30.99 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 95.0 | $8.62 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 437.0 | $40.25 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $213.09 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $746.79 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0085 | $263.74 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $93.08 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $631.09 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $290.35 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.32 | $644.16 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $599.55 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $480.49 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $150.20 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $437.61 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $379.03 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $298.44 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303664232772 | $68.30 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.823727526349 | $1.47 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00829311594999999 | $11.69 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7291854697 | $0.37 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068495965462 | $0.56 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17059199852 | $0.06 |
| ATHUR MOHYUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0841362418999999 | $0.14 |
| ATHURALIYA BADALGE RAWEESHA ANUHAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $409.45 |
| ATHURALIYA BADALGE RAWEESHA ANUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002386454241379 | $1.43 |
| ATHZIRI HERMOSILLO SALINAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00508086 | $199.40 |
| ATHZIRI HERMOSILLO SALINAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($401.75) |
| ATHZIRI HERMOSILLO SALINAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 399.995 | $401.75 |
| ATHZIRI HERMOSILLO SALINAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00529165 | $183.20 |
| ATHZIRI HERMOSILLO SALINAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00511114 | $149.18 |
| ATHZIRI HERMOSILLO SALINAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00517718 | $154.11 |
| ATHZIRI HERMOSILLO SALINAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ATHZIRI HERMOSILLO SALINAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (320.0) | ($320.00) |
| ATHZIRI HERMOSILLO SALINAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00503803 | $152.87 |
| ATHZIRI HERMOSILLO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.94167301764 | $42.35 |
| ATIBA ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050543974123 | $0.05 |
| ATIBA ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.600927826 | $23.47 |
| ATIBA HAINSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081990999053 | $0.24 |
| ATIBETH TRISUKHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016761876022 | $0.05 |
| ATIBETH TRISUKHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053044437821 | $0.00 |
| ATIBETH TRISUKHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021854364084 | $0.00 |
| ATIBETH TRISUKHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015043978946 | $0.00 |
| ATIBETH TRISUKHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0127051306732999 | $0.14 |
| ATIDHAMMO BHIKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032365681477 | $0.96 |
| ATIDHAMMO BHIKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13947225319 | $0.16 |
| ATIDHAMMO BHIKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075542586759 | $1.47 |
| ATIDHAMMO BHIKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051050568212 | $0.01 |
| ATIDHAMMO BHIKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12713008538 | $0.06 |
| ATIDHAMMO BHIKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041041103972 | $0.00 |
| ATIF ARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30080383889 | $2.33 |
| ATIF ILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032494789738 | $0.00 |
| ATIF JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.41172401626 | $140.05 |
| ATIF KHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128188) | ($49.93) |
| ATIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128170014412973 | $50.00 |
| ATIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009281364603 | $0.01 |
| ATIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036841940675 | $0.00 |
| ATIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023038227422 | $0.00 |
| ATIF KHEDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.07556464386 | $12.76 |
| ATIF RAMIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.023 | $69.34 |
| ATIF RAMIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008195485271) | ($25.03) |
| ATIF RAMIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01480418513) | ($44.41) |
| ATIF RAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111273103202532 | $0.02 |
| ATIF RAZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001492881286) | ($5.83) |
| ATIF RAZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001951552556) | ($5.83) |
| ATIF RAZAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000193965) | ($5.83) |
| ATIF RAZAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.518722703) | ($7,000.00) |
| ATIF RAZAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.016126959 | $8,607.96 |
| ATIF RAZAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1955616811) | ($210.00) |
| ATIF RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7290418192866 | $8.88 |
| ATIF WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081419001095 | $252.12 |
| ATIF YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001650673767515 | $0.00 |
| ATIKAH AIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074638370147 | $0.00 |
| ATIKAH ZULKEFLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 61.588331 | $43.81 |
| ATIKAH ZULKEFLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00058537 | $21.32 |
| ATIKAH ZULKEFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228778136958478 | $0.17 |
| ATIKAH ZULKEFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3191901445851 | $0.14 |
| ATIKH BANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.031232556) | ($9,748.26) |
| ATIKH BANA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.031232556 | $9,748.26 |
| ATIKH BANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3250769911) | ($10,343.62) |
| ATIKH BANA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3250769911 | $10,343.62 |
| ATIKH BANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00317655444) | ($5.34) |
| ATIKH BANA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00317655444 | $5.34 |
| ATIKH BANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001600243921) | ($4.68) |
| ATIKH BANA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001600243921 | $4.68 |
| ATIKH BANA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.034409111) | ($7,821.46) |
| ATIKH BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190609582346476 | $67.11 |
| ATIKH BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344130669155933 | $83.92 |
| ATIKOM RATANASUTEERANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028299695939 | $0.01 |
| ATIKUN KHORCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021072970404 | $0.04 |
| ATILA BERTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2614820071) | ($514.78) |
| ATILA BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337589684314999 | $0.32 |
| ATILA BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001880366106684 | $4.73 |
| ATILA HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006948531143089 | $0.00 |
| ATILA HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000067589589818 | $0.00 |
| ATILA KIHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179113210869999 | $0.21 |
| ATILA KIHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7190582335 | $7.99 |
| ATILA KIHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21178853199 | $1.87 |
| ATILA KIHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4970077665 | $0.02 |
| ATILA MOLDVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026562457214 | $0.79 |
| ATILA MOLDVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27946328965699 | $3.87 |
| ATILA MOLDVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029239427585 | $5.71 |
| ATILA OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.082408586943 | $0.05 |
| ATILA OZYEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096055902447 | $69.97 |
| ATILA OZYEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233554491328 | $0.28 |
| ATILA OZYEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15883072131 | $0.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ATILA SARACOGLU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.04460363 | $131.11 |
| ATILA SARACOGLU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00637476 | $200.46 |
| ATILA SARACOGLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 230.877077 | $99.72 |
| ATILA SARACOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.437518075768 | $15.71 |
| ATILA SATMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022455202647 | $0.00 |
| ATILA SATMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039096774546 | $0.00 |
| ATILIM KOÇAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,540.92 |
| ATILIM KOÇAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005168060942759 | $13.24 |
| ATILIO BARDELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10,000.0) | ($10,000.00) |
| ATILIO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072554440556 | $224.76 |
| ATILIO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.191660877329 | $200.84 |
| ATILIO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17800696871 | $361.92 |
| ATILIO MINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| ATILLA CEM CANAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.071 | $208.66 |
| ATILLA CEM CANAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0054 | $213.53 |
| ATILLA CEM CANAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.981195 | $1,963.33 |
| ATILLA CEM CANAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1105004 | $3,254.90 |
| ATILLA CEM CANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00917 | $251.71 |
| ATILLA CEM CANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012568962927799 | $33.34 |
| ATILLA CEM CANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143659942769 | $23.77 |
| ATILLA ERDŐDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062616651623 | $1.85 |
| ATILLA ERDŐDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023467324478 | $0.03 |
| ATILLA ERDŐDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0472986208919999 | $94.01 |
| ATILLA ERDŐDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.830942418 | $0.56 |
| ATILLA ERDŐDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35565123988 | $26.03 |
| ATILLA ERDŐDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| ATILLA NUTKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.45 |
| ATILLA NUTKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.35363 | $1,079.83 |
| ATILLA NUTKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.83 |
| ATILLA NUTKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1688 | $5,193.47 |
| ATILLA NUTKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016568636106 | $50.00 |
| ATILLA NUTKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.0662961535407 | $41.73 |
| ATILLA OZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253973392836872 | $0.30 |
| ATIN BINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024899413992 | $0.00 |
| ATIN BINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000260037037239999 | $0.01 |
| ATIN CUSSANTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112557611899727 | $0.01 |
| ATINUKE ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109053375236 | $0.00 |
| ATIR MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000357669462169999 | $0.70 |
| ATIS ELSTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025607687209 | $0.01 |
| ATIS ELSTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018377088813 | $0.00 |
| ATIS ELSTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00081869503538 | $0.00 |
| ATIS LEITMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227224417339237 | $0.03 |
| ATIS LEITMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014449010208 | $0.00 |
| ATIS PAVILSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051715602561 | $0.01 |
| ATIS PAVILSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00175081979969999 | $0.01 |
| ATIS STRADIŅŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000402933350749999 | $0.00 |
| ATISH KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,137.9839379048 | $1,243.97 |
| ATISH MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020795999807 | $0.62 |
| ATISH MODESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.11078126541 | $32.89 |
| ATISH PARBHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061892773532 | $0.02 |
| ATISH PARBHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.867190094169999 | $1.01 |
| ATISH SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.14612172577 | $58.66 |
| ATISH SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64441540509 | $7.16 |
| ATISH SWALI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00241579 | $96.48 |
| ATISH SWALI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00238285 | $95.55 |
| ATISH SWALI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00340819 | $100.93 |
| ATISH SWALI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00697078 | $218.87 |
| ATISH SWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039065761439 | $119.50 |
| ATISH SWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7275258345028 | $0.81 |
| ATISH SWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019872416097 | $3.88 |
| ATISH SWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7516590191 | $15.46 |
| ATISH SWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.7413334767 | $6.90 |
| ATISH SWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.26338560677 | $0.35 |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($194,765.00) |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($42,736.00) |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,083.79) |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.45 | $17,198.61 |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,310.12) |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (59,261.722107704) | ($59,261.72) |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,310.54 |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00529372) | ($88,343.61) |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.754030622) | ($43,672.50) |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (48.552837) | ($48.55) |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013228) | ($26.82) |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109862) | ($32.65) |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102561200931533 | $395.79 |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0755091896575662 | $209.06 |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000940717874239999 | $0.00 |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058431911056 | $0.06 |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000097963821668 | $0.00 |
| ATIT LERTKIETPANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 360.274659310467 | $360.27 |
| ATIVUT TRIKALSARANSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033269366828 | $0.98 |
| ATIVUT TRIKALSARANSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.9089148326 | $148.84 |
| ATIYAH ALSHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202415013979999 | $0.60 |
| ATIYAH ALSHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001333469267 | $0.00 |
| ATIYE CEVIZCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005786019423 | $0.00 |
| ATIYE DÜNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003298912213 | $0.00 |
| ATIYE DÜNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021199927504 | $0.00 |
| ATLANTA DAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123446210474 | $0.01 |
| ATLANTA DAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022615519992 | $44.13 |
| ATLANTA DAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.2000223677 | $4.14 |
| ATLANTIS INVESTMENTS AUSTRALIA PTY LTD | TALLEBUDGERA CREEK RD, BURLEIGH HEADS, 4219 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.40135785 | $15,727.86 |
| ATLANTIS INVESTMENTS AUSTRALIA PTY LTD | TALLEBUDGERA CREEK RD, BURLEIGH HEADS, 4219 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.58491575 | $10,275.37 |
| ATLANTIS INVESTMENTS AUSTRALIA PTY LTD | TALLEBUDGERA CREEK RD, BURLEIGH HEADS, 4219 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088185609092 | $266.29 |
| ATLANTIS INVESTMENTS AUSTRALIA PTY LTD | TALLEBUDGERA CREEK RD, BURLEIGH HEADS, 4219 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.8590053287 | $140.92 |
| ATLANTIS INVESTMENTS AUSTRALIA PTY LTD | TALLEBUDGERA CREEK RD, BURLEIGH HEADS, 4219 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096262504208 | $186.14 |
| ATLAS BTC MINING LLC | SHELTER WOOD CT, THOUSAND OAKS, CALIFORNIA 91362 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002004340712 | $0.59 |
| ATLE DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045236387973 | $0.13 |
| ATLE DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000738851776549999 | $0.14 |
| ATLE DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019460020794 | $0.01 |
| ATLE HAVSØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045275641779 | $139.27 |
| ATLE HAVSØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333708922429999 | $0.39 |
| ATLE HAVSØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152145258119999 | $29.69 |
| ATLE MIGUEL MERCADAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (5.66108) | ($450.00) |
| ATLE MIGUEL MERCADAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 448.47 | $450.00 |
| ATLE MIGUEL MERCADAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (54.457) | ($250.00) |
| ATLE MIGUEL MERCADAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 250.229 | $250.00 |
| ATLE MIGUEL MERCADAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ATLE MIGUEL MERCADAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 4.52653 | $250.00 |
| ATLE MIGUEL MERCADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1120700474917 | $54.39 |
| ATLE MIGUEL MERCADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031559427503 | $1.26 |
| ATLE MIGUEL MERCADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.103966181534 | $0.00 |
| ATLE MIGUEL MERCADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.8810625368 | $0.16 |
| ATLE ØSTREM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001707606095) | ($5.01) |
| ATLE ØSTREM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ATLE ØSTREM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ATLE ØSTREM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ATLE ØSTREM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ATLE ØSTREM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ATLE ØSTREM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ATLE ØSTREM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5,994.564753 | $5,994.56 |
| ATLE ØSTREM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ATLE ØSTREM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008761821441) | ($25.05) |
| ATLE ØSTREM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 6.913328787 | $12,015.26 |
| ATLE ØSTREM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.05255027 | $1,520.26 |
| ATLE ØSTREM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| ATLE ØSTREM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0034452 | $99.00 |
| ATLE ØSTREM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| ATLE ØSTREM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0035364 | $105.00 |
| ATLE ØSTREM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ATLE ØSTREM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | LINK | 29.3686 | $200.00 |
| ATLE ØSTREM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03483387 | $1,095.29 |
| ATLE ØSTREM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (56.0) | ($56.00) |
| ATLE ØSTREM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0019096 | $56.00 |
| ATLE ØSTREM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,650.149523) | ($3,650.15) |
| ATLE ØSTREM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.314147762) | ($10,620.73) |
| ATLE ØSTREM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45204144) | ($12,341.64) |
| ATLE ØSTREM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (29.3682) | ($200.33) |
| ATLE ØSTREM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0071981 | $200.33 |
| ATLE ØSTREM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0071981) | ($198.91) |
| ATLE ØSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025097082532594 | $85.06 |
| ATLE ØSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232475280100141 | $0.16 |
| ATLE ØSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170928398944779 | $31.33 |
| ATLE ØSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.4084990586219 | $73.41 |
| ATLE STORBERGET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0144065 | $434.07 |
| ATLE STORBERGET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0238919 | $46.30 |
| ATLE STORBERGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273320595104 | $50.50 |
| ATLE STORBERGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.397599943907 | $3.10 |
| ATLE STORBERGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002474778993 | $0.04 |
| ATLE TUER LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048400063432 | $1.43 |
| ATLE TUER LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034058671712 | $0.66 |
| ATLE VAULE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00588196 | $238.25 |
| ATLE VAULE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.005899) | ($238.79) |
| ATLE VAULE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 238.118 | $238.79 |
| ATLE VAULE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (225.29) | ($225.29) |
| ATLE VAULE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.56) | ($6.56) |
| ATLE VAULE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $18,927.72 |
| ATLE VAULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5500822562) | ($14,979.84) |
| ATLE VAULE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14994358) | ($4,511.24) |
| ATLE VAULE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00710413 | $217.73 |
| ATLE VAULE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.007104) | ($224.22) |
| ATLE VAULE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 223.67 | $224.22 |
| ATLE VAULE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (226.4) | ($226.40) |
| ATLE VAULE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (14.54) | ($4.73) |
| ATLE VAULE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.628 | $4.73 |
| ATLE VAULE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9.54) | ($9.54) |
| ATLE VAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5215639537068 | $10.00 |
| ATLEY LARMONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065812964669 | $0.19 |
| ATLEY LARMONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026243008903 | $0.00 |
| ATLEY LARMONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.348762712469999 | $0.35 |
| ATLI NÅBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004849614578 | $10.08 |
| ATLI NÅBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.167442261405 | $111.81 |
| ATLI NÅBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031238345788 | $3.55 |
| ATLI NÅBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.211737547 | $2.98 |
| ATLI NÅBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028916357024 | $1.01 |
| ATLI NÅBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20385403619 | $3.69 |
| ATMADEEP SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.083693358425 | $0.29 |
| ATNJ OU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($14.27) |
| ATNJ OU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($28.24) |
| ATNJ OU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (860.693921) | ($12,326.11) |
| ATNJ OU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.29) |
| ATNJ OU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($25,702.13) |
| ATNJ OU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($42,663.38) |
| ATNJ OU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.017 | $51.20 |
| ATNJ OU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 14.2593 | $42,964.02 |
| ATNJ OU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 5.60629175 | $2,265.05 |
| ATNJ OU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.19) |
| ATNJ OU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.42) |
| ATNJ OU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,853.70) |
| ATNJ OU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($28,135.80) |
| ATNJ OU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($13,633.06) |
| ATNJ OU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($32.70) |
| ATNJ OU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (16.46) | ($5,372.21) |
| ATNJ OU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($16,973.71) |
| ATNJ OU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5) | ($11,617.00) |
| ATNJ OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005172737707 | $188.28 |
| ATNJ OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1504631459 | $6.00 |
| ATNJ OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172700146955 | $424.57 |
| ATNJ OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030734851533 | $0.00 |
| ATNJ OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4415196325 | $8.28 |
| ATNJ OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.549216363050669 | $7.62 |
| ATNJ OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76526833356 | $30.28 |
| ATNJ OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.10247907493003 | $37.21 |
| ATNJ OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013580108652 | $0.03 |
| ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,849.659843499) | ($8,849.66) |
| ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,849.659843499 | $8,849.66 |
| ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (519.230715993) | ($1,148.18) |
| ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 519.230715993 | $1,148.18 |
| ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (8,849.659843) | ($8,849.66) |
| ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (519.2307) | ($1,147.44) |
| ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.967782095773 | $2.06 |
| ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061290300069 | $122.81 |
| ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5902068213 | $21.59 |
| ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000059415775995 | $0.00 |
| ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00401607454509999 | $0.01 |
| ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000038152083828 | $0.00 |
| ATO SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106853751269999 | $0.00 |
| ATO SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065046193176 | $0.00 |
| ATO SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000327243231969999 | $0.00 |
| ATO SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129159192663999 | $0.01 |
| ATO SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014711804725 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ATO SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00883982666819999 | $0.01 |
| ATO SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048918385991 | $0.01 |
| ATO SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0099433975154 | $0.00 |
| ATO SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106812206266 | $0.00 |
| ATO SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000189728398189999 | $0.00 |
| ATO SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016286124358 | $0.00 |
| ATOI KING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124.076587392) | ($124.08) |
| ATOI KING | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 124.076587392 | $124.08 |
| ATOI KING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003839689372) | ($119.43) |
| ATOI KING | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.003839689372 | $119.43 |
| ATOI KING | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00383968) | ($119.66) |
| ATOI KING | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (124.076587) | ($124.08) |
| ATOI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019665317077529 | $0.74 |
| ATOI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015560938983 | $0.00 |
| ATOI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7651537851122 | $0.77 |
| ATOI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000963848127019999 | $0.00 |
| ATOI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018883202844 | $0.00 |
| ATOI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018653803252 | $0.00 |
| ATOI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000505349437639999 | $0.00 |
| ATOI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000081977819618 | $0.00 |
| ATOMIC BEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91895570782699 | $3.77 |
| ATONG THIEK RING LUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041867895507 | $0.00 |
| ATORINA NISSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.111713989 | $74.11 |
| ATP PREMPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065086272837 | $0.00 |
| ATRAN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.051274 | $2,034.52 |
| ATRAN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.52935931 | $16,350.85 |
| ATRAN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.58063331) | ($16,982.36) |
| ATRAN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.58063331 | $16,982.36 |
| ATRAN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.862276041) | ($88.32) |
| ATRAN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.862276041 | $88.32 |
| ATRAN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002271421008903 | $55.29 |
| ATRAN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.67980085711 | $100.59 |
| ATRAN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32469885157 | $663.04 |
| ATRAN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,813.27540328599 | $5,813.28 |
| ATREYU OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4567112422 | $1.46 |
| ATRI BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138101697393 | $40.88 |
| ATRI BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00535045098799999 | $10.44 |
| ATRI BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016714369933 | $0.02 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.69) | ($23,202.85) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.69 | $23,202.85 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (7.69) | ($23,112.53) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($20,047.03) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $20,047.03 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($20,216.16) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.101244187) | ($14,516.75) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.101244187 | $14,516.75 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.101244187) | ($14,600.84) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (228.944638123) | ($127.17) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 228.944638123 | $127.17 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1792819475) | ($5,107.03) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1792819475 | $5,107.03 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.273108066) | ($99.11) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.273108066 | $99.11 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.485718471) | ($209.09) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.485718471 | $209.09 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01277628182) | ($19.60) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01277628182 | $19.60 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (19.138742003) | ($83.83) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 19.138742003 | $83.83 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01277628182) | ($19.44) |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014870378428903 | $50.24 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0520413949364608 | $155.66 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61901270670349 | $1.11 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18784799872965 | $2.38 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103042391734807 | $4.68 |
| ATRI RAYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084077594110959 | $0.55 |
| ATRIA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.00381006888 | $14.93 |
| ATRIA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5448193173 | $4.11 |
| ATSO LASUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014861079366 | $0.01 |
| ATSUSHI HINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016832827306 | $50.11 |
| ATSUSHI HINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032645802365 | $64.09 |
| ATSUSHI KAWAMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000144082098599999 | $0.00 |
| ATTACHAI RACHURATCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002837171644 | $0.84 |
| ATTACHAI RACHURATCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.448002586192 | $4.02 |
| ATTACHAI RACHURATCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129657577713999 | $0.01 |
| ATTACK THITITORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027670336276188 | $0.00 |
| ATTACK THITITORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040932717716 | $0.00 |
| ATTAKORN WONGWATTANARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ATTAKORN WONGWATTANARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000233929702819999 | $0.00 |
| ATTAN MASBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38906572698 | $0.45 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.941349746) | ($17.66) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.119162996) | ($7.08) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.265700483) | ($21.25) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.552836818) | ($3.54) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.473072923) | ($14.13) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.279054162) | ($17.66) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.748341232) | ($3.69) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.310456367) | ($4.92) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.094509588) | ($10.60) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.027129612) | ($10.60) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.114976959) | ($19.78) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,692.17 | $21,692.17 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 5.458431774 | $10.60 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.458431774) | ($10.60) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 11,969.804291969 | $23,243.66 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.825313592) | ($3.54) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 818.833538103 | $8,360.70 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.89910867) | ($3.54) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.89910867) | ($3.54) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (510.0) | ($510.00) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.213888509) | ($3.54) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.127) | ($21.19) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.775333333) | ($17.66) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,422.77425 | $23,422.77 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (13,735.573343681) | ($12,907.71) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.964970861) | ($17.66) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.563712173) | ($7.11) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 10.393968398 | $20,755.65 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.277501875) | ($3.51) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | CEL | 4.277501875 | $3.51 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | CEL | 21,278.463776298 | $17,463.01 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.694797251) | ($21.47) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.977794507) | ($14.13) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.788460922) | ($17.66) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.518125003) | ($3.55) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.519602752) | ($4.90) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.5104426835 | $15,200.47 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,743.00) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.0791628) | ($10.60) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.80420721) | ($19.78) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.366218485) | ($3.54) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.366218485) | ($3.54) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.654036748) | ($17.66) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.793063395) | ($21.19) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,000.101402 | $7,000.10 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.591840247) | ($3.55) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.084517388 | $7,457.77 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (9.831394512) | ($12,288.26) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.727703627) | ($3.54) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4461994958 | $10,028.78 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.883475508 | $36,194.50 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00130198129) | ($25.02) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04687291878) | ($900.75) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.561128645) | ($30,000.00) |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129185298448 | $390.28 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 456.790265777548 | $398.47 |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50145109756 | $994.98 |
| ATTARAT SITTIPONGSRI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01618944 | $476.35 |
| ATTARAT SITTIPONGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117024431217 | $33.96 |
| ATTARD COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.4890256771099 | $53.26 |
| ATTARD COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054239080401 | $108.36 |
| ATTASART JITTIBOPHIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.576512) | ($19.97) |
| ATTASART JITTIBOPHIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,340.846576685) | ($1,351.63) |
| ATTASART JITTIBOPHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018660468321 | $0.00 |
| ATTASART JITTIBOPHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056892643532 | $0.00 |
| ATTASART JITTIBOPHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2086069338219 | $22.91 |
| ATTA-UL MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018407130099 | $55.06 |
| ATTA-UL MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190695447149999 | $0.02 |
| ATTA-UL MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000175167444048 | $0.03 |
| ATTA-UL MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062276514214 | $0.07 |
| ATTA-UL MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075232040613 | $0.66 |
| ATTA-UL MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009305276139 | $0.00 |
| ATTA-UL MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.050278326 | $16.27 |
| ATTA-UL MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020124762402 | $0.00 |
| ATTAWOOT JITRSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000658984485905 | $1.95 |
| ATTAWOOT JITRSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000538563258079999 | $1.05 |
| ATTAWOOT JITRSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5704126913 | $1.24 |
| ATTAWOOT JITRSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0318205776 | $0.35 |
| ATTAWOOT JITRSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046659224612999 | $0.04 |
| ATTAWOOT JITRSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.334364078639999 | $0.05 |
| ATTAWOOT JITRSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29851980113 | $1.02 |
| ATTE HAMALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260940734106 | $0.00 |
| ATTE HAMALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017157080093 | $0.01 |
| ATTE KARKKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120607750248999 | $3.57 |
| ATTE KARKKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024164569686 | $4.72 |
| ATTE KARKKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079852641843 | $0.01 |
| ATTE KARKKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010199390651999 | $0.00 |
| ATTE KETTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.946989828243799 | $0.89 |
| ATTE KETTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033363694759 | $0.76 |
| ATTE KYLMÄNEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,113.15) |
| ATTE KYLMÄNEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143) | ($5,410.62) |
| ATTE KYLMÄNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.10320626856 | $198.36 |
| ATTE KYLMÄNEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0951545777 | $117.24 |
| ATTE KYLMÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019043971299 | $60.27 |
| ATTE KYLMÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143858030651 | $28.79 |
| ATTE MARJAMÄKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 10.4198 | $153.86 |
| ATTE MARJAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031690975884 | $9.38 |
| ATTE MARJAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325512340499999 | $6.33 |
| ATTE MARJAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66726065844 | $7.01 |
| ATTE MYÖHÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012636404456209 | $0.00 |
| ATTE MYÖHÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028192543708 | $0.00 |
| ATTEEQ REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027708126449999 | $0.00 |
| ATTEEQ REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058348430821999 | $0.01 |
| ATTEEQ REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1020221274 | $0.08 |
| ATTEEQ REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019412047638 | $0.00 |
| ATTELANN PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046258780201 | $0.00 |
| ATTELANN PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028808045857 | $0.01 |
| ATTELANN PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000404109885979999 | $0.00 |
| ATTHAKRISNA VANNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036682504912 | $10.86 |
| ATTHAKRISNA VANNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005546948040466 | $0.00 |
| ATTHAKRISNA VANNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042174349839999 | $8.23 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00011448 | $4.74 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01006859 | $400.86 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040818) | ($16.43) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040818) | ($16.43) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040818) | ($16.43) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00857176) | ($344.43) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040818) | ($16.00) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01036657 | $422.92 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00041472) | ($17.13) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00041472) | ($17.13) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00041472) | ($17.13) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00041472) | ($17.13) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00870999999999999) | ($360.75) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00005525 | $2.30 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01006097 | $400.15 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040465) | ($16.16) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040465) | ($16.16) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040465) | ($16.16) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040465) | ($16.16) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00849762) | ($337.13) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01000907 | $390.78 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00004999 | $1.99 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040241) | ($15.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040241) | ($15.67) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040241) | ($15.67) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040241) | ($15.70) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0084506) | ($326.01) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01015212 | $391.34 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040627) | ($15.76) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040627) | ($15.76) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040627) | ($15.76) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040627) | ($15.76) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00853161) | ($328.54) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001442 | $0.53 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01015779 | $366.60 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040689) | ($14.14) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040689) | ($14.14) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040689) | ($14.14) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040689) | ($14.14) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00854465) | ($296.78) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00006574 | $2.05 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00007286 | $2.29 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01014406 | $309.36 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0004115) | ($11.98) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0004115) | ($11.98) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0004115) | ($11.98) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0004115) | ($11.98) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00864151) | ($254.69) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01031586 | $307.78 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0004127) | ($12.42) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0004127) | ($12.42) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0004127) | ($12.42) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0004127) | ($12.42) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00866669) | ($261.37) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00003614 | $1.10 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01007331 | $295.03 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040438) | ($11.84) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040438) | ($11.84) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00040438) | ($11.84) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00849193) | ($248.89) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0004038) | ($12.22) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00007467 | $2.18 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01040825 | $308.72 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00041952) | ($12.44) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00041952) | ($12.44) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00041952) | ($12.44) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00041952) | ($12.44) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00880981) | ($260.89) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0000179 | $0.51 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00007967 | $2.40 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0102347 | $326.25 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00011486 | $3.44 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00024139 | $7.13 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01008109 | $317.61 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00083092) | ($24.55) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00083092) | ($24.55) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00083092) | ($24.55) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01744923) | ($515.63) |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00009309 | $2.72 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01028843 | $295.36 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00004097 | $0.86 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00015594 | $3.42 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000823871138586 | $2.09 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125095462228 | $0.00 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059533048271 | $0.00 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122553501766 | $0.00 |
| ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000425849572499999 | $0.00 |
| ATTHASIT SONUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025770085218 | $0.08 |
| ATTHASIT SONUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051743650197 | $0.01 |
| ATTI CZOFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000673108377123866 | $0.00 |
| ATTI CZOFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022878046303 | $0.04 |
| ATTI CZOFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.30113855419999 | $0.09 |
| ATTICUS FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017838052738 | $0.00 |
| ATTICUS FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006510160792 | $0.00 |
| ATTICUS GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379435717339999 | $116.29 |
| ATTICUS GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281999519009999 | $55.02 |
| ATTICUS GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1581091758 | $8.85 |
| ATTICUS GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1063231547 | $6.35 |
| ATTICUS GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029534073796 | $2.16 |
| ATTICUS KILLOUGH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0145 | $435.93 |
| ATTICUS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135457551759 | $4.01 |
| ATTICUS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014703457107 | $2.87 |
| ATTICUS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81867955941 | $0.65 |
| ATTICUS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34261011719999 | $1.47 |
| ATTICUS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00317422671969999 | $0.23 |
| ATTICUS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0305002562389999 | $1.21 |
| ATTICUS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00055522132214 | $0.13 |
| ATTICUS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.199920600449999 | $0.20 |
| ATTICUS RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015385132127 | $45.59 |
| ATTICUS RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01843568749 | $35.97 |
| ATTICUS RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.273774764929999 | $3.04 |
| ATTICUS RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0486841858259999 | $0.43 |
| ATTICUS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23082966771 | $2.57 |
| ATTIKIBLE MELAINE MATHIEU AGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012242863222 | $0.00 |
| ATTILA ALSZEGI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 1,046.9289083 | $143.77 |
| ATTILA ALSZEGI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 900.084393 | $403.61 |
| ATTILA ALSZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158640489169999 | $47.09 |
| ATTILA ALSZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05961600843 | $119.38 |
| ATTILA ALSZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1240698392 | $12.49 |
| ATTILA ALSZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.60421423629999 | $0.20 |
| ATTILA ALSZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77396712331 | $2.64 |
| ATTILA ALSZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4097893508 | $1.28 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01239580859) | ($385.67) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01239580859 | $385.67 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | BTC | 0.0110064 | $342.50 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (77.129398204) | ($700.00) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 77.129398204 | $700.00 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7292682704) | ($1,600.00) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.7292682704 | $1,600.00 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1375544227) | ($300.00) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1375544227 | $300.00 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001243794125) | ($33.29) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3149755107) | ($600.00) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3149755107 | $600.00 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | BTC | (0.02215841) | ($628.44) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | DOT | (77.129398204) | ($858.98) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.181798204) | ($2,455.61) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.10927674 | $3,270.54 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Collateral | BTC | (0.07931161236) | ($2,373.40) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Collateral | BTC | (0.000850614761) | ($25.39) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001209483414) | ($33.29) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001817186253) | ($33.29) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1427070795) | ($2,614.33) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Principal Liquidation | BTC | (0.130225671) | ($2,385.67) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2326988031 | $4,262.93 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Collateral | BTC | 0.1023206371 | $1,874.47 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008242498103) | ($151.00) |
| ATTILA ANDRASFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033386870708017 | $8.03 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022309699528 | $48.29 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000021297130066 | $0.00 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.360001527 | $13.76 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5858961903 | $4.76 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9719642729 | $35.88 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44557027244 | $3.93 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015316459917 | $1.12 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.659688544 | $12.50 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070331080574 | $4.21 |
| ATTILA ANDRASFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19209448462 | $7.60 |
| ATTILA BAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229886354789999 | $0.27 |
| ATTILA BAKACSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.081747985) | ($2,187.82) |
| ATTILA BAKACSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (277.817194) | ($277.82) |
| ATTILA BAKACSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (174.383076) | ($92.75) |
| ATTILA BAKACSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (26.413457205) | ($187.27) |
| ATTILA BAKACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040217999864 | $1.19 |
| ATTILA BAKACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000106462391213999 | $0.00 |
| ATTILA BAKACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005853029079961 | $15.92 |
| ATTILA BAKACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8850569281574 | $1.89 |
| ATTILA BAKACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6865681064667 | $0.55 |
| ATTILA BAKACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021701051218 | $0.02 |
| ATTILA BAKACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045471644843251 | $0.53 |
| ATTILA BAKACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104655819091 | $0.00 |
| ATTILA BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549337364705 | $0.59 |
| ATTILA BALÁZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030683576292 | $0.60 |
| ATTILA BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01214843668 | $0.07 |
| ATTILA BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1288497322284 | $0.15 |
| ATTILA BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06675325891473 | $0.16 |
| ATTILA BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3779451762396 | $1.43 |
| ATTILA BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222142388589999 | $43.35 |
| ATTILA BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.5720974539999 | $9.35 |
| ATTILA BANOVITS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 12.943152 | $12.94 |
| ATTILA BANOVITS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.651832873) | ($0.65) |
| ATTILA BANOVITS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.651832873 | $0.65 |
| ATTILA BANOVITS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (13.594984) | ($13.59) |
| ATTILA BANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064013803845 | $0.00 |
| ATTILA BANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01575882946 | $0.02 |
| ATTILA BANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056361533551988 | $0.01 |
| ATTILA BANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001431918034 | $0.00 |
| ATTILA BANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078980885414 | $0.00 |
| ATTILA BANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000916687007049999 | $0.00 |
| ATTILA BANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000153280132952 | $0.00 |
| ATTILA BANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014092970373 | $0.09 |
| ATTILA BARATH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.01596132 | $1.63 |
| ATTILA BARATH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.15810041 | $15.35 |
| ATTILA BARATH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00401621 | $0.39 |
| ATTILA BARATH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00496184 | $0.34 |
| ATTILA BARATH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.01004383 | $0.65 |
| ATTILA BARATH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.02889586 | $1.50 |
| ATTILA BARATH | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | LTC | 0.02665698 | $1.50 |
| ATTILA BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003487865972 | $0.14 |
| ATTILA BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9693893271654 | $1.66 |
| ATTILA BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139705697415 | $0.27 |
| ATTILA BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00061709461984 | $0.04 |
| ATTILA BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005035661706 | $0.21 |
| ATTILA BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6428792691705 | $11.05 |
| ATTILA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15077612621 | $0.18 |
| ATTILA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055037742588 | $1.07 |
| ATTILA BELLUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.049367847936 | $1.01 |
| ATTILA BERECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117394403922 | $0.01 |
| ATTILA BERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014906864027 | $0.00 |
| ATTILA BERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015979540553 | $0.00 |
| ATTILA BERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000653453157 | $0.00 |
| ATTILA BERGSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033308475956 | $0.99 |
| ATTILA BERGSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243611194699999 | $0.03 |
| ATTILA BERGSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5447107267 | $8.36 |
| ATTILA BERGSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.77151272631 | $11.77 |
| ATTILA BERGSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.18261378121 | $58.12 |
| ATTILA BIAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1.3619) | ($2.86) |
| ATTILA BIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000016062965 | $0.00 |
| ATTILA BIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00568030706567613 | $0.01 |
| ATTILA BIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012546690168999 | $0.00 |
| ATTILA BIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000053695008 | $0.00 |
| ATTILA BIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0615601118235271 | $0.06 |
| ATTILA BÓKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084031605195 | $0.25 |
| ATTILA BÓKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48078364623775 | $3.88 |
| ATTILA BÓKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00565205725258 | $0.00 |
| ATTILA BÓKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037720498811999 | $0.41 |
| ATTILA BÓKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50332948477 | $0.24 |
| ATTILA BÓKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000030530232699999 | $0.00 |
| ATTILA BORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18191519277 | $2.40 |
| ATTILA CSABA PAPP BALINT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 558.97026 | $441.48 |
| ATTILA CSABA PAPP BALINT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (560.678689) | ($285.31) |
| ATTILA CSABA PAPP BALINT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($45.84) |
| ATTILA CSABA PAPP BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168138528754907 | $50.06 |
| ATTILA CSABA PAPP BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2854626430749 | $1.25 |
| ATTILA CSAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00357194) | ($104.56) |
| ATTILA CSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012942353233762 | $50.63 |
| ATTILA CSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047635166034 | $0.00 |
| ATTILA CSANAKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03454504) | ($1,091.20) |
| ATTILA CSANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304854160633089 | $10.47 |
| ATTILA CSANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029682427312 | $0.00 |
| ATTILA CSANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022673169048 | $0.04 |
| ATTILA CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135891451464 | $4.02 |
| ATTILA CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017101284672 | $0.01 |
| ATTILA CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102854827912 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ATTILA CSENDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.31731196) | ($34.72) |
| ATTILA CSENDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (2.53629294) | ($13.80) |
| ATTILA CSENDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (4.25012247) | ($58.68) |
| ATTILA CSENDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010627) | ($42.68) |
| ATTILA CSENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109004995239356 | $0.18 |
| ATTILA CZONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.80945514028 | $18.02 |
| ATTILA EGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.603647116665 | $1.72 |
| ATTILA ERDESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126392512943 | $0.37 |
| ATTILA ERDESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224493244 | $4.38 |
| ATTILA ESSIG-KACSÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046258125591 | $13.69 |
| ATTILA FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018989247355 | $0.02 |
| ATTILA FÁBIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018343525118 | $0.54 |
| ATTILA FÁBIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019602142422 | $3.82 |
| ATTILA FACZAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.02) | ($95.24) |
| ATTILA FACZAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1066430436) | ($168.78) |
| ATTILA FACZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.37420579506 | $13.11 |
| ATTILA FEJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078598145524 | $0.23 |
| ATTILA FEJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71496605152 | $8.92 |
| ATTILA FIRNSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348453160650899 | $0.33 |
| ATTILA FONALKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0165226 | $50.67 |
| ATTILA FONALKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0758684 | $180.95 |
| ATTILA FONALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182344067449999 | $0.00 |
| ATTILA FONALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151223334301 | $2.61 |
| ATTILA FRAUNHOLCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184331692094547 | $0.21 |
| ATTILA FÜREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260592590179999 | $0.00 |
| ATTILA FÜREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013838140225 | $0.01 |
| ATTILA GÁBOR KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033576268209 | $0.99 |
| ATTILA GÁBOR KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9712448276 | $6.96 |
| ATTILA GÁBOR KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04553482151 | $11.62 |
| ATTILA GÁBOR KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16512059211 | $1.02 |
| ATTILA GÁSPÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.972543315659184 | $1.12 |
| ATTILA GÁSPÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5189707096 | $0.52 |
| ATTILA GUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033284103934 | $0.00 |
| ATTILA HAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.2853964351492 | $85.01 |
| ATTILA HANUSZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00674960340829999 | $0.01 |
| ATTILA HARSÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112643298193 | $33.34 |
| ATTILA HAWK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.055246) | ($278.00) |
| ATTILA HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.860495867865 | $335.41 |
| ATTILA HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.43530132239999 | $7.48 |
| ATTILA HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059796185212 | $4.38 |
| ATTILA HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.38298554809999 | $11.56 |
| ATTILA HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0504328193499 | $3.11 |
| ATTILA HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0919550416399999 | $5.23 |
| ATTILA HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7850732284 | $2.75 |
| ATTILA HEVESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197581277209999 | $0.58 |
| ATTILA HEVESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6564094115 | $18.41 |
| ATTILA HEVESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8151883193 | $23.28 |
| ATTILA HOMOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110241739671099 | $0.11 |
| ATTILA ILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116121186459 | $0.14 |
| ATTILA ILYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048631263474 | $0.01 |
| ATTILA ILYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050838082727 | $0.00 |
| ATTILA ILYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074709742924 | $0.01 |
| ATTILA ILYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000192200524539999 | $0.00 |
| ATTILA ILYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000022824460767 | $0.00 |
| ATTILA JAKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (106,982.272113835) | ($106,982.27) |
| ATTILA JAKUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,693.161137) | ($6,693.16) |
| ATTILA JAKUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 119,008.346411 | $119,008.35 |
| ATTILA JAKUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (119,447.025435219) | ($119,447.03) |
| ATTILA JAKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066415393716 | $1.97 |
| ATTILA JAKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0732801802449999 | $0.09 |
| ATTILA JAKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.228794933646 | $42.23 |
| ATTILA JAKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,198.6602771743 | $1,198.66 |
| ATTILA JAKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.046910209038 | $87.39 |
| ATTILA JENES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00325382 | $102.18 |
| ATTILA JENES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01287371 | $282.26 |
| ATTILA JENES | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0048991 | $100.46 |
| ATTILA JENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128837574193 | $38.13 |
| ATTILA JENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105778368329999 | $20.64 |
| ATTILA JENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217821210709999 | $1.92 |
| ATTILA KALMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.197474373 | $42.20 |
| ATTILA KÁROLY KESERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.189689390436 | $12.88 |
| ATTILA KAZINCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020655629937 | $0.02 |
| ATTILA KLOPFER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (19.891896794) | ($194.94) |
| ATTILA KLOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037413010078 | $0.04 |
| ATTILA KLOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194467012646959 | $2.85 |
| ATTILA KOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320409074443 | $0.31 |
| ATTILA KONCÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013256189649 | $0.00 |
| ATTILA KONCÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071385676324 | $0.01 |
| ATTILA KOROSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003444337433 | $10.19 |
| ATTILA KOROSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60560125566 | $6.73 |
| ATTILA KOVACS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (719.396079) | ($719.40) |
| ATTILA KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034510490581 | $1.02 |
| ATTILA KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1748888803402 | $2.91 |
| ATTILA KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016399420044 | $0.32 |
| ATTILA KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.905681782147 | $7.91 |
| ATTILA KRANICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019235207671 | $0.57 |
| ATTILA KRÁNICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367682534359 | $0.42 |
| ATTILA KRUCHIÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000241385353999999 | $0.00 |
| ATTILA KRUCHIÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018531694486 | $0.00 |
| ATTILA LABODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.202953215481 | $18.47 |
| ATTILA LADOMERSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00785306797876 | $0.01 |
| ATTILA LEGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094822482009 | $28.07 |
| ATTILA LEGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27833230419 | $1.49 |
| ATTILA LEGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081567764957 | $15.92 |
| ATTILA LEGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031154657348 | $0.00 |
| ATTILA LÉNÁRT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 802.482758 | $802.48 |
| ATTILA LÉNÁRT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| ATTILA LÉNÁRT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.63) | ($4.63) |
| ATTILA LÉNÁRT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.05131199418 | $2,066.64 |
| ATTILA LÉNÁRT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($2.01) |
| ATTILA LÉNÁRT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051262) | ($2,059.81) |
| ATTILA LÉNÁRT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.442758) | ($55.44) |
| ATTILA LÉNÁRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0743672177961743 | $0.14 |
| ATTILA LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020888279949 | $0.62 |
| ATTILA LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29591409463 | $3.29 |
| ATTILA MADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000460677433919999 | $0.00 |
| ATTILA MADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045923035525 | $0.00 |
| ATTILA MAGYAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($174.20) |
| ATTILA MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4738628658317 | $11.50 |
| ATTILA MAK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ATTILA MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (121.424663456) | ($83.40) |
| ATTILA MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (2,187.539564646) | ($1,502.50) |
| ATTILA MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (72,796.560824759) | ($50,000.00) |
| ATTILA MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 88,114.844687073 | $60,521.30 |
| ATTILA MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (109,194.841237139) | ($75,000.00) |
| ATTILA MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 133,384.473608449 | $91,614.54 |
| ATTILA MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (182.166113808) | ($125.12) |
| ATTILA MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (3,281.310220528) | ($2,253.75) |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (558.12241965) | ($14,000.00) |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 593.597625609 | $14,889.86 |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (2.793801369) | ($70.08) |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (16.827486631) | ($422.10) |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33,735.475673821) | ($21,687.02) |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33,735.475673821 | $21,687.02 |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7,517.303012249) | ($7,517.30) |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7,517.303012249 | $7,517.30 |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (28.896069418) | ($684.26) |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 28.896069418 | $684.26 |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,486.308989003) | ($4,871.96) |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,486.308989003 | $4,871.96 |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (6,000.0) | ($6,000.00) |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($637.40) |
| ATTILA MAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (32,735.466931) | ($20,656.66) |
| ATTILA MAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (1,486.305931) | ($3,725.90) |
| ATTILA MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (38,000.888890358) | ($23,000.00) |
| ATTILA MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 44,660.194174757 | $27,030.54 |
| ATTILA MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,142.878716033) | ($691.73) |
| ATTILA MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (95.068310728) | ($57.54) |
| ATTILA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027019174778999 | $0.08 |
| ATTILA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.666601441 | $41.09 |
| ATTILA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.61313132544809 | $3.06 |
| ATTILA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.5091312456809 | $87.27 |
| ATTILA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 30.329612988543 | $30.33 |
| ATTILA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00085310443943 | $0.09 |
| ATTILA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07043458808028 | $5.03 |
| ATTILA MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90184187429 | $2.43 |
| ATTILA MATULA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005805) | ($11.49) |
| ATTILA MATULA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (52.7244) | ($40.95) |
| ATTILA MATULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003285) | ($98.90) |
| ATTILA MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.955053844444972 | $1.65 |
| ATTILA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041015263744 | $0.00 |
| ATTILA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077156989893 | $0.09 |
| ATTILA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014824540314 | $0.00 |
| ATTILA MEGYESI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TUSD | (9,000.0) | ($9,000.00) |
| ATTILA MEGYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096091795765 | $0.31 |
| ATTILA MEGYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.016220011761 | $36.42 |
| ATTILA MEGYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.079060121225 | $0.08 |
| ATTILA MEGYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 155.589336629 | $155.59 |
| ATTILA MISSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159080346169999 | $47.23 |
| ATTILA MISZTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2564391022) | ($7,252.87) |
| ATTILA MISZTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2564391022 | $7,252.87 |
| ATTILA MISZTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.20484296) | ($4,218.59) |
| ATTILA MISZTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.20484296 | $4,218.59 |
| ATTILA MISZTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2564391) | ($7,674.97) |
| ATTILA MISZTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001837285337) | ($5.61) |
| ATTILA MISZTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001837285337 | $5.61 |
| ATTILA MISZTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002255369172) | ($4.73) |
| ATTILA MISZTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002255369172 | $4.73 |
| ATTILA MISZTI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018373) | ($5.47) |
| ATTILA MISZTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.207098329) | ($3,832.61) |
| ATTILA MISZTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105443763184235 | $39.84 |
| ATTILA MISZTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112588588889087 | $31.04 |
| ATTILA MITRÓCSÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017134386538 | $0.51 |
| ATTILA MITRÓCSÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14231061689 | $0.17 |
| ATTILA MITRÓCSÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.602748674 | $35.60 |
| ATTILA MOGYOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1412067299296 | $6.09 |
| ATTILA NAGY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (62.446311185) | ($883.29) |
| ATTILA NAGY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05483518) | ($1,969.45) |
| ATTILA NAGY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (104.958982) | ($62.75) |
| ATTILA NAGY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (24.940895) | ($24.94) |
| ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081487573012 | $0.24 |
| ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0371326244 | $2.43 |
| ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00485661342519999 | $9.48 |
| ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024534730464909 | $9.49 |
| ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172836689649999 | $0.19 |
| ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13630977667041 | $0.14 |
| ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.429922846987299 | $7.19 |
| ATTILA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20636087009424 | $0.14 |
| ATTILA NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3258038310 23 | $0.33 |
| ATTILA OLBORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025046156923 | $7.41 |
| ATTILA OROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.511330920594 | $5.02 |
| ATTILA OROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000783162680799999 | $0.89 |
| ATTILA PEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014708924674 | $28.70 |
| ATTILA POLGÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039822520118 | $11.79 |
| ATTILA POLGÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343579170379999 | $6.70 |
| ATTILA POLGÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104569511549999 | $0.01 |
| ATTILA RÁKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235579898134 | $0.03 |
| ATTILA RÓNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205324285974143 | $0.00 |
| ATTILA SALYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117735489474 | $3.48 |
| ATTILA SALYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00782900706978599 | $0.01 |
| ATTILA SALYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034167349594 | $0.67 |
| ATTILA SALYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041279910982 | $0.00 |
| ATTILA SALYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110449040574 | $1.21 |
| ATTILA SIMON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 94.4018 | $73.90 |
| ATTILA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097867743851 | $0.03 |
| ATTILA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57745826348408 | $3.79 |
| ATTILA SINKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($19.98) |
| ATTILA SINKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009552) | ($20.00) |
| ATTILA SINKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.99624375) | ($91,921.76) |
| ATTILA SINKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.123222701) | ($21,213.86) |
| ATTILA SINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.194018625 | $544.76 |
| ATTILA STÓB | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00316235 | $127.81 |
| ATTILA STÓB | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00362568 | $143.37 |
| ATTILA STÓB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01770735 | $610.27 |
| ATTILA STÓB | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01507855 | $442.24 |
| ATTILA STÓB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039719) | ($1,182.87) |
| ATTILA STÓB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196456458276299 | $5.96 |
| ATTILA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152634821105 | $0.45 |
| ATTILA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4437375693 | $49.38 |
| ATTILA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053122706354 | $15.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ATTILA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022942627844 | $0.45 |
| ATTILA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.178517339 | $62.11 |
| ATTILA SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371500035486142 | $0.40 |
| ATTILA SZANTO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.216402053) | ($44.50) |
| ATTILA SZANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04422806) | ($1,243.75) |
| ATTILA SZANTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.233048017) | ($39.26) |
| ATTILA SZANTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002258361293) | ($52.35) |
| ATTILA SZANTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009127079807) | ($211.57) |
| ATTILA SZANTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3019776323) | ($7,000.00) |
| ATTILA SZANTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.372684032 | $8,639.01 |
| ATTILA SZANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025244686811 | $5.25 |
| ATTILA SZANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3480799795131 | $13.56 |
| ATTILA SZÉLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($741.75) |
| ATTILA SZÉLES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (701.5254) | ($1,508.76) |
| ATTILA SZÉLES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1.3372) | ($2.78) |
| ATTILA SZÉLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9829002619639 | $6.35 |
| ATTILA SZEPESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001276) | ($39.59) |
| ATTILA SZEPESI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (3.506153782) | ($179.53) |
| ATTILA SZEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127742134658467 | $50.04 |
| ATTILA SZEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022960271805 | $0.04 |
| ATTILA SZEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018958356195801 | $1.61 |
| ATTILA SZOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027019029376 | $0.03 |
| ATTILA SZOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08422657383999 | $3.70 |
| ATTILA SZTANÓ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.012766 | $532.78 |
| ATTILA SZTANÓ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.06526551 | $2,057.50 |
| ATTILA SZTANÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089903431047 | $23.63 |
| ATTILA SZTANÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003833528051 | $0.00 |
| ATTILA SZTANÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082801961668 | $0.01 |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196) | ($72.32) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052011) | ($142.91) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003236) | ($119.37) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (15.0) | ($162.60) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (403.45) | ($247.91) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02002962) | ($631.54) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.301071964) | ($53.38) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2002786503) | ($462.18) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (100.004794) | ($57.47) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (502.141566) | ($216.42) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (4.034165965) | ($191.39) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3032831821) | ($82.27) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.193592) | ($101.19) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (15.059353378) | ($104.64) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (126.522603653) | ($83.55) |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01080263 | $316.66 |
| ATTILA SZŰCS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 511.962222 | $208.49 |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000802) | ($24.03) |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 41.641 | $24.03 |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (39.604) | ($28.03) |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 28.007 | $28.03 |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 16.56 | $10.00 |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (511.962222) | ($205.92) |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (41.641) | ($25.80) |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.56) | ($10.26) |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (150.946) | ($69.63) |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 68.755 | $69.63 |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (86.76) | ($86.76) |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0029785 | $86.76 |
| ATTILA SZŰCS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01297913) | ($378.53) |
| ATTILA SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001198854445 | $4.57 |
| ATTILA SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75927499995371 | $5.96 |
| ATTILA SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010347120219 | $3.03 |
| ATTILA SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6789889592 | $0.86 |
| ATTILA SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5384014158 | $1.35 |
| ATTILA SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13436545007 | $2.28 |
| ATTILA SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020139514972 | $0.26 |
| ATTILA SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5322342943 | $0.53 |
| ATTILA SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000004289827 | $0.00 |
| ATTILA SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016590402328 | $1.60 |
| ATTILA SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9529370926 | $0.66 |
| ATTILA SZŰCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014038438151 | $0.57 |
| ATTILA TAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02414978770195 | $0.02 |
| ATTILA TOFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039151010807 | $0.01 |
| ATTILA TOLNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001383900999 | $50.00 |
| ATTILA TOLNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5742107334809 | $65.38 |
| ATTILA VAMOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (0.1310444381) | ($0.95) |
| ATTILA VAMOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (41.589947026) | ($298.90) |
| ATTILA VAMOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ZRX | (403.234529183) | ($299.43) |
| ATTILA VAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640348057719999 | $1.16 |
| ATTILA VÁRAI JEGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3243834175067 | $0.31 |
| ATTILA VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001407296103 | $0.00 |
| ATTILA VARGA-TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247312202784 | $0.03 |
| ATTILA VASTAG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00090322 | $35.16 |
| ATTILA VASTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036998600838 | $10.93 |
| ATTILA VASTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07256198867 | $3.14 |
| ATTILA VASTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092984882329 | $1.03 |
| ATTILA VIDÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001541691169 | $0.00 |
| ATTILA VIDÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026165989124 | $0.00 |
| ATTILA VIDÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011760569882 | $0.00 |
| ATTILA WURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021932178161 | $0.00 |
| ATTILA ZETENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90713621183 | $1.99 |
| ATTILA ZSIGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000284494808329 | $0.00 |
| ATTILIO CELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90191659739999 | $1.51 |
| ATTILIO CELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83044616399 | $0.83 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167201) | ($50.00) |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167201 | $50.00 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167201) | ($48.94) |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05124701) | ($1,500.00) |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05124701 | $1,500.00 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (64.682411763) | ($58.70) |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 64.682411763 | $58.70 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (64.682411763) | ($58.68) |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05124701) | ($1,499.18) |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,080.707365937) | ($649.07) |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,080.707365937 | $649.07 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.0) | ($180.63) |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (780.707365937) | ($471.87) |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06989979993) | ($2,046.04) |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06989979993 | $2,046.04 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06989979) | ($2,046.98) |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011099526300798 | $37.03 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028658574319 | $0.00 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000006734518783 | $0.00 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.225789187807 | $12.05 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063690204629 | $0.00 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000215928775329999 | $0.00 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017488571879 | $0.00 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031502542698939 | $0.05 |
| ATTILIO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000086937295828 | $0.00 |
| ATTILIO DE SANCTIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.01 |
| ATTILIO DE SANCTIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 9.3127 | $18.33 |
| ATTILIO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.54227753530099 | $8.41 |
| ATTILIO DELLA SANTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008926308983636 | $0.01 |
| ATTILIO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145810958714999 | $0.00 |
| ATTILIO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000149694080615999 | $0.00 |
| ATTILIO POZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002880566926 | $0.00 |
| ATTILIO POZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000288248751415899 | $0.00 |
| ATTILIO RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.60444958342 | $34.21 |
| ATTILIO RONZANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,700.0) | ($10,700.00) |
| ATTILIO RONZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129250678388 | $38.26 |
| ATTILIO RONZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038192649694 | $0.04 |
| ATTILIO RONZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.2034940825 | $132.20 |
| ATTILIO SOTERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (8.797194) | ($25,000.00) |
| ATTILIO SOTERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.6400162 | $25,000.00 |
| ATTILIO SOTERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.641019) | ($17,207.51) |
| ATTILIO SOTERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 9.356822 | $17,207.51 |
| ATTILIO SOTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000540499898702499 | $17.71 |
| ATTILIO SOTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3020609058 | $613.15 |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00048 | $19.33 |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001022785804) | ($4.17) |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001519296903) | ($0.63) |
| ATUL AGRAWAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $14.51 |
| ATUL AGRAWAL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001423182194) | ($4.17) |
| ATUL AGRAWAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002099597739) | ($0.63) |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.755759907) | ($28,794.93) |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.755759907 | $28,794.93 |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.06286145336) | ($5.00) |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.06286145336 | $5.00 |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.782916) | ($5.00) |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.782916 | $5.00 |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00618926) | ($1.00) |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00618926 | $1.00 |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01874765) | ($1.00) |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01874765 | $1.00 |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1375738166) | ($1.00) |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1375738166 | $1.00 |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.3850938577) | ($1.00) |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.3850938577 | $1.00 |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2235425379) | ($1.00) |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2235425379 | $1.00 |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7.9044899) | ($1.00) |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7.9044899 | $1.00 |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000671) | ($1.00) |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (18.755088) | ($27,873.01) |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | XLM | 11,908.306043465 | $1,303.78 |
| ATUL AGRAWAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4800192008 | $10,523.46 |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204156429436 | $53.22 |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14845870330337 | $352.57 |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.2387620869999 | $8.94 |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.171218005049999 | $1.51 |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1220213209 | $1.10 |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039390997047 | $2.88 |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039556490401 | $4.35 |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.328124581679999 | $2.02 |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039380603571 | $0.89 |
| ATUL AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.13542946778 | $0.51 |
| ATUL CHATUR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| ATUL CHATUR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,041.81) |
| ATUL CHATUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,700.0) | ($6,367.42) |
| ATUL CHATUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,900.0) | ($8,900.00) |
| ATUL CHATUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,729.70) |
| ATUL CHATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273107214329 | $42.50 |
| ATUL CHATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319877556189999 | $0.37 |
| ATUL CHATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.21538334006 | $123.22 |
| ATUL CHATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.3562645539 | $187.92 |
| ATUL GOKHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112879310803 | $33.41 |
| ATUL JAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.24 |
| ATUL JAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,006.70 |
| ATUL JAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05107272645) | ($2,039.79) |
| ATUL JAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 510.0 | $510.00 |
| ATUL JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ATUL JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.43 |
| ATUL JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,042.50 |
| ATUL JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.09908838684) | ($4,000.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,035.89 |
| ATUL JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| ATUL JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.0248015873 | $1,000.99 |
| ATUL JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2076432286) | ($8,400.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $808.47 |
| ATUL JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,042.34 |
| ATUL JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (208.5) | ($208.50) |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,100.0 | $2,100.00 |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,422.26 |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.05934277873) | ($2,400.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.03261328855) | ($1,320.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 330.0 | $330.00 |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.37) | ($1.37) |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (255.0) | ($255.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,510.0) | ($1,510.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,265.0) | ($2,265.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.083 | $3,341.66 |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.08935219657) | ($3,600.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 900.0 | $900.00 |
| ATUL JAIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (325.0) | ($325.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (564.0) | ($564.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,986.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ATUL JAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.05026893882) | ($2,000.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ATUL JAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.3) | ($1.30) |
| ATUL JAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (498.0) | ($498.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.23 |
| ATUL JAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,142.70 |
| ATUL JAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,284.64 |
| ATUL JAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.2988835836) | ($12,400.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,100.0 | $3,100.00 |
| ATUL JAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.66) | ($3.66) |
| ATUL JAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.152001366 | $6,294.49 |
| ATUL JAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1.2) | ($1.20) |
| ATUL JAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000169) | ($7.05) |
| ATUL JAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (897.0) | ($897.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,251.18) |
| ATUL JAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,497.52) |
| ATUL JAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.071 | $2,814.85 |
| ATUL JAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00015128 | $6.00 |
| ATUL JAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,790.22 |
| ATUL JAIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.157810381) | ($6,400.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| ATUL JAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.6) | ($1.60) |
| ATUL JAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (610.0) | ($610.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (201.0) | ($201.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,688.29 |
| ATUL JAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (790.0) | ($790.00) |
| ATUL JAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,535.88 |
| ATUL JAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,136.76 |
| ATUL JAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,570.77 |
| ATUL JAIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| ATUL JAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.2499546543) | ($9,600.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| ATUL JAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| ATUL JAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,400.0 | $2,400.00 |
| ATUL JAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| ATUL JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ATUL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| ATUL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06402343546 | $1,859.43 |
| ATUL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09008391877) | ($2,600.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| ATUL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.12) | ($1.12) |
| ATUL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (758.03) | ($758.03) |
| ATUL JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.002) | ($1.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (205.0) | ($205.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (195.0) | ($195.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020289 | $6.00 |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0152171 | $449.95 |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01015503 | $300.09 |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000083) | ($2.45) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008605) | ($253.62) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011197) | ($330.04) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TUSD | 802.92830812 | $802.93 |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (800.0) | ($800.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.05974273286 | $1,771.39 |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02030182) | ($606.88) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018776) | ($557.68) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028465) | ($845.47) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TUSD | 903.32492373 | $903.32 |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (900.0) | ($900.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.75) | ($0.75) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.07091919152 | $2,089.11 |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02922602) | ($859.36) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00864718) | ($254.26) |
| ATUL JAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03230962) | ($950.03) |
| ATUL JAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| ATUL JAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (2.15) | ($2.15) |
| ATUL JAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.05107272645 | $1,553.58 |
| ATUL JAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.4) | ($0.40) |
| ATUL JAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.009478897604 | $287.13 |
| ATUL JAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02641048) | ($803.20) |
| ATUL JAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01148746) | ($349.36) |
| ATUL JAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0083) | ($248.98) |
| ATUL JAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01333357) | ($404.42) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 267.753689 | $267.75 |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.9) | ($1.90) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (460.0) | ($460.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.0434197796 | $1,357.04 |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032256) | ($100.66) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02565037) | ($798.55) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01042736) | ($324.62) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 636.7 | $636.70 |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.05934277873 | $1,827.52 |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00653155) | ($200.96) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0146232) | ($449.91) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0162895) | ($497.82) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01309972) | ($398.32) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.28) | ($0.28) |
| ATUL JAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| ATUL JAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 918.142903 | $918.14 |
| ATUL JAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| ATUL JAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.08935219657 | $2,700.85 |
| ATUL JAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02813917) | ($847.95) |
| ATUL JAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03816256) | ($1,152.52) |
| ATUL JAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0164969) | ($503.01) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01144127) | ($351.22) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001408602986) | ($0.42) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 834.452813 | $834.45 |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007092112687) | ($2.10) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.05026893882 | $1,488.48 |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.4) | ($1.40) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (330.0) | ($330.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.03261328855 | $958.95 |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02364037) | ($696.07) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02550703) | ($751.03) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02907329) | ($849.80) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 950.0 | $950.00 |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.09908838684 | $2,908.57 |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02997962) | ($873.14) |
| ATUL JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02235644) | ($644.83) |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03306727) | ($955.21) |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02245289) | ($646.63) |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,632.0 | $1,632.00 |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.98) | ($7.98) |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.157810381 | $4,538.61 |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05041747) | ($1,466.04) |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05211417) | ($1,515.38) |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01370752) | ($398.59) |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01719618) | ($503.99) |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 649.312118 | $649.31 |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.6) | ($9.60) |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.09008391877 | $2,721.90 |
| ATUL JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02481484) | ($751.78) |
| ATUL JAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,513.26) |
| ATUL JAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($605.37) |
| ATUL JAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008550445539) | ($2.58) |
| ATUL JAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,137.449549 | $2,137.45 |
| ATUL JAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| ATUL JAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| ATUL JAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.2076432286 | $6,077.42 |
| ATUL JAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02049655) | ($599.26) |
| ATUL JAIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07519308) | ($2,198.84) |
| ATUL JAIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,169.70) |
| ATUL JAIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,463.31) |
| ATUL JAIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($877.95) |
| ATUL JAIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $882.55 |
| ATUL JAIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,470.91 |
| ATUL JAIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,449.71 |
| ATUL JAIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.042 | $1,217.76 |
| ATUL JAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000157) | ($4.99) |
| ATUL JAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,902.84) |
| ATUL JAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($1,044.54) |
| ATUL JAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041) | ($1,296.86) |
| ATUL JAIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($598.76) |
| ATUL JAIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 597.378 | $598.76 |
| ATUL JAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($152.57) |
| ATUL JAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 152.69 | $152.57 |
| ATUL JAIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (760.0) | ($760.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0259236 | $760.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.028693) | ($899.99) |
| ATUL JAIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 898.05 | $899.99 |
| ATUL JAIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.028881 | $900.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.9) | ($5.90) |
| ATUL JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0011974 | $35.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.05554398389) | ($1,600.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.041 | $1,173.41 |
| ATUL JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.09796918626) | ($2,800.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,287.27 |
| ATUL JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.031 | $886.79 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (185.0) | ($185.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0067285 | $185.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0073285 | $201.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0049734 | $135.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.007272 | $200.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.01086 | $300.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0030447 | $85.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000142) | ($3.99) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.021325) | ($600.13) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 598.689 | $600.13 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002665) | ($74.98) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 74.906 | $74.98 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.010848 | $300.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.00904 | $250.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0004349 | $12.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0038136 | $105.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003678 | $10.00 |
| ATUL JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0301 | $819.95 |
| ATUL JAIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001282969908) | ($2.58) |
| ATUL JAIN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002736168437) | ($5.90) |
| ATUL JAIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004927113952) | ($0.98) |
| ATUL JAIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008647587753) | ($1.72) |
| ATUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151540543023599 | $30.61 |
| ATUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107801305596 | $0.00 |
| ATUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043714757596999 | $0.01 |
| ATUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83554468568 | $1.84 |
| ATUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026638278503 | $0.00 |
| ATUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.544156293365 | $1.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ATUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0101170945459999 | $0.01 |
| ATUL KAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493175464255 | $0.50 |
| ATUL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021244626198 | $0.00 |
| ATUL KUMAR VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022967175257 | $0.04 |
| ATUL KUMAR VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00125187229637 | $0.00 |
| ATUL LOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017581746769 | $0.52 |
| ATUL LOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2063045849 | $1.53 |
| ATUL LUNAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068255094517 | $0.13 |
| ATUL LUNAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026915214818 | $0.00 |
| ATUL LUNAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000178914424099999 | $0.00 |
| ATUL LUNAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014423942497 | $0.00 |
| ATUL LUNAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000065672100686 | $0.00 |
| ATUL MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248384173719999 | $0.74 |
| ATUL MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000214667998249999 | $0.00 |
| ATUL MEHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000313576517 | $0.00 |
| ATUL MEHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00651547089219999 | $0.01 |
| ATUL MEHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020789539905 | $0.02 |
| ATUL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043327157544 | $12.82 |
| ATUL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059235591685 | $1.16 |
| ATUL MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5844627029 | $2.84 |
| ATUL MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.855123496 | $9.33 |
| ATUL MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5351665274 | $5.95 |
| ATUL MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0968537477 | $0.89 |
| ATUL MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.346783484 | $11.43 |
| ATUL MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01684101478 | $0.02 |
| ATUL MODI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 914.694646 | $653.71 |
| ATUL MODI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 601.87141517 | $575.78 |
| ATUL MODI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ATUL MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651664435 | $50.00 |
| ATUL NAIR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.997946555) | ($3,600.00) |
| ATUL NAIR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.997946555 | $3,600.00 |
| ATUL NAIR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.997946555) | ($3,754.46) |
| ATUL NAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.126589466) | ($69,023.37) |
| ATUL NAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.126589466 | $69,023.37 |
| ATUL NAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (45.126589466) | ($68,967.71) |
| ATUL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3373373603661 | $796.81 |
| ATUL NIPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247258222999999 | $0.73 |
| ATUL NIPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.208394457 | $29.21 |
| ATUL SHARMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011292) | ($466.63) |
| ATUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127174728960574 | $50.64 |
| ATUL TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032843013491 | $0.00 |
| ATUL TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090529216609 | $0.02 |
| ATULESH JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005356798434 | $0.00 |
| ATULESH JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000269343138019999 | $0.00 |
| ATUMEYI YUNUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630407870583 | $0.01 |
| ATURONA HUCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15834205) | ($4,780.30) |
| ATURONA HUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008830461449145 | $32.02 |
| ATURONA HUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121215490775 | $23.65 |
| ATW PROPERTIES, LLC | PREMIER CT., ANCHORAGE, ALASKA 99502 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.160547983 | $100.00 |
| ATZE GRAMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016426863732 | $0.49 |
| ATZE GRAMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.57455435685 | $15.92 |
| ATZE LOURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240518468192999 | $0.05 |
| ATZMON RAANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104290404304 | $30.87 |
| ATZMON RAANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022255031907 | $0.00 |
| ATZMON RAANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039676834603 | $78.53 |
| ATZMON RAANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44057547101 | $3.89 |
| AU CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.78424842496 | $72.47 |
| AU CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1821349899 | $5.69 |
| AU KIM THOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016750100685 | $0.00 |
| AU KIM THOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074141471247 | $0.00 |
| AU KIM THOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096171783278 | $0.01 |
| AU KIM THOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035022409691 | $0.00 |
| AU KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.726672036644 | $2.47 |
| AU KWOK WAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,547.88 |
| AU KWOK WAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $202.44 |
| AU KWOK WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125675380449782 | $35.00 |
| AU KWOK WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109173304278 | $0.00 |
| AU KWOK WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00479105400659999 | $0.00 |
| AU KWOK WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041490899965 | $0.00 |
| AU KWOK WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000105392835338999 | $0.00 |
| AU NGAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057314138308 | $1.70 |
| AU NGAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057778716625999 | $0.00 |
| AU WAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169720833419999 | $0.50 |
| AU WAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.576769428 | $36.58 |
| AU YEUNG CHUNG KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182249970409999 | $0.54 |
| AU YEUNG CHUNG KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5020291151 | $11.50 |
| AU YEUNG SIU LEUNG ELVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24140337247 | $1.37 |
| AUBAN DERREUMAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3768889286736 | $14.86 |
| AUBAN DERREUMAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019881358418 | $0.02 |
| AUBAN DERREUMAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9939629455 | $1.43 |
| AUBAN DERREUMAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11165449674 | $0.69 |
| AUBERT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001444843199999 | $0.00 |
| AUBERT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126626639549 | $0.00 |
| AUBERT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000161827189499999 | $0.00 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 0.9963168368 | $1,938.24 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 174.0 | $174.00 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (23.7) | ($23.70) |
| AUBIN BUFFIERE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 1.00123 | $23.70 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.47) | ($150.47) |
| AUBIN BUFFIERE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 235.699 | $150.47 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (189.87837) | ($189.88) |
| AUBIN BUFFIERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9650162256) | ($1,404.05) |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055827823788 | $16.52 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.3558339729 | $66.22 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009678369989705 | $22.14 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31435599788542 | $0.31 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.82019882889999 | $1.66 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1504562335 | $23.43 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106575642302999 | $0.94 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5404638183075 | $0.54 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.60580482079999 | $20.63 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01646294773 | $27.12 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04601718385 | $2.62 |
| AUBIN BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0137243872766 | $25.36 |
| AUBIN HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050119252011 | $1.48 |
| AUBIN LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050839978185 | $0.00 |
| AUBIN LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000263430516639999 | $0.00 |
| AUBIN LIWANGA EHUMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041298096678 | $0.00 |
| AUBIN MESLIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0945638628089999 | $0.11 |
| AUBIN NICOT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001061) | ($32.16) |
| AUBIN NICOT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.017575 | $32.16 |
| AUBIN NICOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.522752) | ($945.96) |
| AUBIN NICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34611806840903 | $10.87 |
| AUBIN NICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108241894565549 | $1.95 |
| AUBIN SEVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003354773063 | $0.00 |
| AUBIN SEVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025282312333 | $0.00 |
| AUBIN SEVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028116562542 | $0.00 |
| AUBIN TCHUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000234260758399999 | $0.00 |
| AUBIN TCHUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060017820979 | $0.00 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 3.3633797 | $367.65 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,006.06745 | $1,006.07 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 391.8433466 | $540.74 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176210571058 | $49.98 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174998986497 | $33.36 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.273718524 | $104.27 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.5560301939999 | $51.66 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.890611718 | $11.23 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36718438309999 | $15.19 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071510094213 | $0.00 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136424865419 | $0.96 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000053538158568 | $0.00 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000519894123609999 | $0.00 |
| AUBREE BERNIER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27311759218 | $15.55 |
| AUBREE PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143273230212 | $55.48 |
| AUBREE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076087376746 | $2.25 |
| AUBREE WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.754133210598 | $49.61 |
| AUBREIGH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6079883291 | $2.07 |
| AUBREY BAILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (153.78) | ($153.78) |
| AUBREY BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 153.78 | $153.78 |
| AUBREY BAILEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (359.184869244) | ($359.18) |
| AUBREY BAILEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 359.184869244 | $359.18 |
| AUBREY BAILEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 8,491.0 | $8,491.00 |
| AUBREY BAILEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (153.78) | ($153.78) |
| AUBREY BAILEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,850.0) | ($8,850.00) |
| AUBREY BAILEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.6282857712 | $18,592.81 |
| AUBREY BAILEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6294816101) | ($18,628.20) |
| AUBREY BAILEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6294816101 | $18,628.20 |
| AUBREY BAILEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62948161) | ($18,619.88) |
| AUBREY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009406922486306 | $0.33 |
| AUBREY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2733678290736 | $4.27 |
| AUBREY BODDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0107) | ($303.44) |
| AUBREY BODDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18537568) | ($5,321.58) |
| AUBREY BODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008594904711872 | $32.34 |
| AUBREY BODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050457260654 | $0.01 |
| AUBREY CABOT-CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135009509358999 | $39.96 |
| AUBREY CABOT-CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104534512487999 | $20.40 |
| AUBREY CECIL DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000407110400219999 | $0.00 |
| AUBREY CLAIR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00556226) | ($200.00) |
| AUBREY CLAIR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00556226 | $200.00 |
| AUBREY CLAIR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9329685793) | ($33,460.77) |
| AUBREY CLAIR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9329685793 | $33,460.77 |
| AUBREY CLAIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000642) | ($19.92) |
| AUBREY CLAIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93788883) | ($29,356.58) |
| AUBREY CLAIR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000519455994) | ($16.08) |
| AUBREY CLAIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000519455994 | $16.08 |
| AUBREY CLAIR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.496070334) | ($21,743.82) |
| AUBREY CLAIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.496070334 | $21,743.82 |
| AUBREY CLAIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051946) | ($16.03) |
| AUBREY CLAIR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (9.496070334) | ($18,253.56) |
| AUBREY CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264253231088708 | $103.58 |
| AUBREY CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040580839929576 | $115.56 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017486713878 | $0.01 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018024859423 | $0.02 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000790717359099999 | $0.00 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017424850262 | $0.00 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015540514395 | $0.00 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049743169672 | $0.00 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00611612775059999 | $0.02 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000125376564338 | $0.00 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19347347616 | $0.01 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000635922175769999 | $0.00 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053176984422 | $0.00 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00091262067488 | $0.00 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000015793156302 | $0.00 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000086234875756 | $0.00 |
| AUBREY COLLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000013515769911 | $0.00 |
| AUBREY DOWDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020446522838 | $6.05 |
| AUBREY DOWDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005174862406 | $10.10 |
| AUBREY GREENHOUSE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027007407784 | $0.80 |
| AUBREY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374043042049999 | $114.44 |
| AUBREY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199642136089999 | $38.95 |
| AUBREY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.24662364 | $16.05 |
| AUBREY HANSEN-BARKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024021776638 | $0.05 |
| AUBREY HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082836427188 | $0.02 |
| AUBREY HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027499372145 | $0.05 |
| AUBREY HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071496503847 | $0.00 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.031316 | $69.84 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001316) | ($3.10) |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $56.45 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.95 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04987993 | $1,538.75 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 2.00301192 | $616.29 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0300155754) | ($60.65) |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.013004121) | ($593.44) |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.03001558 | $61.31 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.02494583 | $45.03 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.20503859 | $368.88 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00830287 | $248.06 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $326.10 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (7.8488) | ($5.30) |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.90) |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.43) | ($768.54) |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0599) | ($1,798.63) |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000881736785865699 | $2.64 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.871159385134 | $6.46 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000441875938116599 | $0.79 |
| AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004922012915 | $0.15 |
| AUBREY JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140435655357 | $4.16 |
| AUBREY KOSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.239675981) | ($115.31) |
| AUBREY KOSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.239675981 | $115.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUBREY KOSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.362673559) | ($29.50) |
| AUBREY KOSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.362673559 | $29.50 |
| AUBREY KOSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.0) | ($28.98) |
| AUBREY KOSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (5.414185) | ($99.84) |
| AUBREY KOSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4115248133) | ($777.00) |
| AUBREY KOSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4115248133 | $777.00 |
| AUBREY KOSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (0.8254) | ($8.11) |
| AUBREY KOSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.004291 | $8.11 |
| AUBREY KOSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006518361723) | ($1.16) |
| AUBREY KOSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006518361723 | $1.16 |
| AUBREY KOSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01288027317) | ($0.12) |
| AUBREY KOSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01288027317 | $0.12 |
| AUBREY KOSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001542656819) | ($0.01) |
| AUBREY KOSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001542656819 | $0.01 |
| AUBREY KOSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.03565237713) | ($0.02) |
| AUBREY KOSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.03565237713 | $0.02 |
| AUBREY KOSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1679006104) | ($299.92) |
| AUBREY KOSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2485670391) | ($442.98) |
| AUBREY KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00373905428338399 | $8.85 |
| AUBREY KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0356835223161631 | $0.05 |
| AUBREY KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0128942117693565 | $0.23 |
| AUBREY KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015429904281526 | $0.02 |
| AUBREY LELAND JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.000535 | $20.63 |
| AUBREY LELAND JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036610354426 | $1.08 |
| AUBREY LELAND JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.51390739419999 | $1.20 |
| AUBREY LELAND JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129999973679 | $0.78 |
| AUBREY LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060673951282 | $0.01 |
| AUBREY LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01364645279 | $1.00 |
| AUBREY LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018279732019 | $1.30 |
| AUBREY LORNE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198776125659999 | $0.59 |
| AUBREY LORNE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00019230034595 | $0.02 |
| AUBREY MAE MARCAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.010041022132 | $0.99 |
| AUBREY MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001583027188 | $46.98 |
| AUBREY MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103016255296 | $0.00 |
| AUBREY MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.564994733999 | $117.56 |
| AUBREY MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000061234135262999 | $0.00 |
| AUBREY MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000074601159177 | $0.00 |
| AUBREY MOLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016724890535 | $0.49 |
| AUBREY MOLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53620472526 | $5.96 |
| AUBREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079967192683 | $15.60 |
| AUBREY PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023529496501 | $0.00 |
| AUBREY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310854264279999 | $9.20 |
| AUBREY SIMCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007490081239 | $0.00 |
| AUBREY SIMCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| AUBREY SIMCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020602517816 | $0.00 |
| AUBREY SIMCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000129497874565 | $0.00 |
| AUBREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000177923709799999 | $0.00 |
| AUBREY TUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28164090281 | $0.33 |
| AUBREY TUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.330478036 | $243.77 |
| AUBREY VISPISIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021453024322 | $0.64 |
| AUBREY VISPISIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0827012847 | $3.24 |
| AUBRIANNA KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161713622389999 | $0.48 |
| AUBRIE DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024446100918 | $7.23 |
| AUBRIE DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027182113629 | $5.30 |
| AUBRIE TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174760813399999 | $0.52 |
| AUBRIE TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4144739168 | $5.41 |
| AUBRIE TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.0558245679999 | $31.76 |
| AUBRIE WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023803100466 | $0.70 |
| AUBRIE WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70990342589999 | $6.65 |
| AUBRIE WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83549639617 | $0.84 |
| AUBRIE WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0122480467 | $1.89 |
| AUBRIE WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.82893906039999 | $0.41 |
| AUBRIELL ANGELIS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020420897211 | $0.00 |
| AUBRY MAY ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038160277221 | $0.00 |
| AUBRY MAY ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.08991266728 | $0.52 |
| AUBRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001769650027 | $52.83 |
| AUBRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059428324307 | $118.99 |
| AUBRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.223593609 | $57.22 |
| AUBRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00465040344 | $0.04 |
| AUBRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.691201822 | $46.77 |
| AUBRYNN WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170267111909999 | $0.50 |
| AUBRYNN WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108249290282999 | $0.21 |
| AUBTIN GOLIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4340168400387 | $0.42 |
| AUBTIN GOLIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103765807768 | $20.25 |
| AUBTIN GOLIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8224221727 | $2.40 |
| AUBTIN GOLIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113171948937 | $0.10 |
| AUBTIN GOLIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0197912027 | $2.40 |
| AUBTIN GOLIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046817134299 | $0.51 |
| AUBTIN GOLIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016869067413 | $0.96 |
| AUCANTE RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.708052629948 | $11.93 |
| AUCHETTL SUPER FUND PTY LTD | LOCH STREET, YARRAGON, 3823 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,955.00) |
| AUCHETTL SUPER FUND PTY LTD | LOCH STREET, YARRAGON, 3823 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048625561488 | $169.86 |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 20,000.0 | $20,000.00 |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 181.290326 | $14,934.07 |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BUSD | 20,000.0 | $20,000.00 |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,035.10329699) | ($40,035.10) |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 50,000.0 | $50,000.00 |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 49,957.445447 | $49,957.45 |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,169.903475319) | ($50,169.90) |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (49,980.834573) | ($49,980.83) |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.407479126673 | $103.67 |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045128541483 | $0.09 |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001430463838 | $0.00 |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.492303087318999 | $6.31 |
| AUCKBAR STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 244.3353952595 | $244.34 |
| AUD LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.92224437809 | $31.61 |
| AUD LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17283024637 | $13.03 |
| AUDAI SAMKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.01921491477 | $40.36 |
| AUDARYA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| AUDARYA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| AUDARYA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AUDARYA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,300.0) | ($11,300.00) |
| AUDARYA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,300.0 | $11,300.00 |
| AUDARYA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (11,300.0) | ($11,300.00) |
| AUDARYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| AUDARYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| AUDARYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| AUDARYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| AUDARYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| AUDARYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| AUDARYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| AUDARYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| AUDARYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| AUDARYA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.048587226) | ($239.96) |
| AUDARYA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.048587226 | $239.96 |
| AUDARYA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.0) | ($238.51) |
| AUDARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000718369777619999 | $0.14 |
| AUDARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,627.307441001 | $1,627.31 |
| AUDARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00384851797419999 | $0.03 |
| AUDARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15258888073 | $0.15 |
| AUDARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36886115646 | $0.05 |
| AUDARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000239198048919999 | $0.02 |
| AUDARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051541881826038 | $2.96 |
| AUDARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031594794629 | $0.03 |
| AUDARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000045232212958 | $0.00 |
| AUDE BASSEGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.300827684424 | $3.17 |
| AUDE LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020724390656 | $6.13 |
| AUDE LE CLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000852665555651599 | $0.00 |
| AUDE REMY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,520.192302) | ($562.16) |
| AUDE REMY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.634819) | ($2,830.36) |
| AUDE REMY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085929) | ($2,494.69) |
| AUDE REMY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (37.592) | ($17.19) |
| AUDE REMY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 16.833 | $17.19 |
| AUDE REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008939641045613 | $30.07 |
| AUDE REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7807225351799 | $16.43 |
| AUDE REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015966904479848 | $37.04 |
| AUDE REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.589827546 | $6.59 |
| AUDE REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.118832396 | $15.16 |
| AUDE REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41037128589 | $3.62 |
| AUDE REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8866380221 | $6.45 |
| AUDE REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.68865981254247 | $1.03 |
| AUDE VANOVERSCHELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.3592458955 | $231.29 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (101.480469834) | ($84.56) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 101.480469834 | $84.56 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (101.480469) | ($216.09) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.355394507) | ($191,468.97) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.355394507 | $191,468.97 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.668706237) | ($92,573.79) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.668706237 | $92,573.79 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,792.17) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,587.75) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,977.94) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,931.40) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,947.00) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,972.80) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,987.85) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,019.50) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,165.88) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,180.99) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,289.73) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.668706) | ($6,578.14) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,599.12) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,076.25) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.882) | ($53,270.01) |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198878776164 | $682.69 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35463303962714 | $849.02 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.651611742993 | $5.04 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0252427682 | $0.02 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000065692745366 | $0.00 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156454257990699 | $12.13 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049205819527 | $0.00 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47636744286236 | $33.46 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000978819280069999 | $0.00 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043390340484 | $133.36 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081592213228 | $15.92 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.980304243 | $17.43 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1992731398 | $3.26 |
| AUDEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4282113523 | $25.38 |
| AUDELIA MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198123840459999 | $0.02 |
| AUDELIA MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00982052077249999 | $0.02 |
| AUDELIO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122538905503 | $3.63 |
| AUDELIO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002455095147 | $4.79 |
| AUDET DANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00373404913503834 | $0.00 |
| AUDI DANIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003948237007 | $0.00 |
| AUDI HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001607964995 | $0.00 |
| AUDI HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000672266805569999 | $0.00 |
| AUDI HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100051979322 | $0.00 |
| AUDI PADILANGGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,030.20) |
| AUDI PADILANGGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,140.70) |
| AUDI PADILANGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.6303174775495 | $51.78 |
| AUDIE FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039671648064 | $11.74 |
| AUDIE FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051811651636 | $10.11 |
| AUDIE FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0398628514819999 | $0.03 |
| AUDIE FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129542566744 | $1.14 |
| AUDIE FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25465704565 | $0.18 |
| AUDIE FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115526520913999 | $6.63 |
| AUDIE FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000400355058909999 | $0.00 |
| AUDIE GABRIEL OLPINDO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 774.834543 | $411.84 |
| AUDIE GABRIEL OLPINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002121291719965 | $50.19 |
| AUDIE GABRIEL OLPINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.65584562489999 | $2.40 |
| AUDIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149101414284 | $4.41 |
| AUDIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75436279508 | $0.75 |
| AUDIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1439045795 | $1.35 |
| AUDIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4485173112 | $3.45 |
| AUDIE SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036928566289 | $113.11 |
| AUDIRA CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023529786606 | $0.07 |
| AUDIRA CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020724257391 | $4.04 |
| AUDIRA CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6275271902 | $1.63 |
| AUDLEY MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0019598736137 | $0.00 |
| AUDOLINA AURORA RAMOS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147659608864399 | $54.77 |
| AUDOLINA AURORA RAMOS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228022570249999 | $0.04 |
| AUDON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008053555471 | $2.38 |
| AUDRA GRASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000347047082699999 | $0.00 |
| AUDRA GRASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159595177779999 | $0.00 |
| AUDRA PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136491731369999 | $0.00 |
| AUDRA RAE BRUNNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0001431 | $5.68 |
| AUDRA RAE BRUNNER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001431) | ($5.67) |
| AUDRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084935098915 | $25.14 |
| AUDRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759191 | $0.36 |
| AUDRA SNYDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5613643888) | ($1,000.00) |
| AUDRA SNYDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5613643888 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUDRA SNYDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005184031616) | ($0.49) |
| AUDRA SNYDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.005184031616 | $0.49 |
| AUDRA SNYDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.007662785995) | ($0.44) |
| AUDRA SNYDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.007662785995 | $0.44 |
| AUDRA SNYDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5642580914) | ($1,000.00) |
| AUDRA SNYDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5642580914 | $1,000.00 |
| AUDRA SNYDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5642580914) | ($985.04) |
| AUDRA SNYDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5613643888) | ($980.92) |
| AUDRA SNYDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.83553519) | ($5,134.68) |
| AUDRA SNYDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.83553519 | $5,134.68 |
| AUDRA SNYDER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,060.90) |
| AUDRA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380233669079999 | $121.09 |
| AUDRA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290857144373717 | $71.70 |
| AUDRA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.523847773 | $16.27 |
| AUDRA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6511613837 | $40.58 |
| AUDRA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00087278134059 | $0.01 |
| AUDRA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6854746602 | $9.17 |
| AUDRA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000332619970055 8 | $0.00 |
| AUDRA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005121871782899999 | $0.00 |
| AUDRA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018034360595254 | $0.00 |
| AUDRA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000064923563031 | $0.00 |
| AUDRA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27379672838 | $0.69 |
| AUDRA YEANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01077384 | $424.10 |
| AUDRA YEANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01228002 | $405.80 |
| AUDRA YEANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0080594 | $221.42 |
| AUDRA YEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001618057567626 | $58.66 |
| AUDRA YEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31278150367008 | $1.48 |
| AUDRA YEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9986696207 | $6.28 |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($598.18) |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (2.133276956) | ($644.83) |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,242.521264) | ($1,242.52) |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,660.74) |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.240132168) | ($6,091.06) |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (260.5) | ($178.66) |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.097921 | $178.66 |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3.205675) | ($3.21) |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.097921) | ($177.27) |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6811745752611 | $37.47 |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534130826952169 | $130.65 |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.16338892268212 | $6.16 |
| AUDRAN GAGNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025751160482439 | $9.76 |
| AUDRAN LEMAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388171306830886 | $0.05 |
| AUDRAN QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251346447 | $0.03 |
| AUDREE KOH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (427.2945) | ($427.29) |
| AUDREE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137885132286 | $0.41 |
| AUDREE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.16685873362279 | $3.17 |
| AUDREY ANN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237152325 | $50.00 |
| AUDREY ANN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.801023386164 | $116.71 |
| AUDREY ANNE-LISE MARBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031341805259 | $0.10 |
| AUDREY ARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.182570150946 | $10.75 |
| AUDREY BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09454842485404 | $0.09 |
| AUDREY BENICHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,348.33911916694 | $1,305.77 |
| AUDREY BERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017237531169 | $51.39 |
| AUDREY BERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.60843353139999 | $5.61 |
| AUDREY BERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0464004051 | $1.28 |
| AUDREY BERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40046640226 | $0.06 |
| AUDREY BERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009109717179 | $0.67 |
| AUDREY BERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000098196854668 | $0.02 |
| AUDREY BERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000129050759468999 | $0.01 |
| AUDREY BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145688351746 | $43.12 |
| AUDREY BRIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161847954373 | $4.79 |
| AUDREY CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025440830641 | $7.53 |
| AUDREY CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8481501429999 | $17.85 |
| AUDREY CALLEWAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (992.5) | ($992.50) |
| AUDREY CALLEWAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (26.17501) | ($64.39) |
| AUDREY CALLEWAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03904219) | ($1,074.00) |
| AUDREY CALLEWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006313474055436 | $1.75 |
| AUDREY CALLEWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8455765214267 | $27.82 |
| AUDREY CALLEWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025510898393 | $0.00 |
| AUDREY CALLEWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.545825422639 | $1.55 |
| AUDREY CALLEWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.078612458769 | $0.20 |
| AUDREY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.241963794 | $6.11 |
| AUDREY CASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000268905939979999 | $0.01 |
| AUDREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017779556233 | $53.09 |
| AUDREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028356770963 | $0.02 |
| AUDREY CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060669418898 | $1.18 |
| AUDREY CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078834694526 | $23.33 |
| AUDREY CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029939784856 | $5.84 |
| AUDREY CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103278669776999 | $0.01 |
| AUDREY CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.809987845) | ($2,827.93) |
| AUDREY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037344985902 | $1.11 |
| AUDREY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20115386652 | $1.28 |
| AUDREY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017643663165069 | $40.40 |
| AUDREY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080456429397 | $0.00 |
| AUDREY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.084153197216 | $26.78 |
| AUDREY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.136575163429999 | $0.14 |
| AUDREY CLAIRE GENNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023442113693 | $6.94 |
| AUDREY CLAIRE GENNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045249540508 | $8.83 |
| AUDREY CLAIRE GENNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059009402902 | $2.33 |
| AUDREY CORIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.56361454) | ($192.47) |
| AUDREY CORIOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.56361454 | $192.47 |
| AUDREY CORIOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (23.563614) | ($265.33) |
| AUDREY CORIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6544869377) | ($1,089.55) |
| AUDREY CORIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6544869377 | $1,089.55 |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03541864992) | ($0.28) |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03541864992 | $0.28 |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05341880342) | ($1.00) |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05341880342 | $1.00 |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02268088002) | ($1.00) |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02268088002 | $1.00 |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3.137538848) | ($1.00) |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3.137538848 | $1.00 |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.02043649) | ($1.00) |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.02043649 | $1.00 |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2304147465) | ($1.00) |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2304147465 | $1.00 |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9460612631) | ($0.50) |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9460612631 | $0.50 |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.01194457) | ($1.00) |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.01194457 | $1.00 |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003573) | ($1.00) |
| AUDREY CORIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003573 | $1.00 |
| AUDREY CORIOU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003448922334) | ($4.99) |
| AUDREY CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004224257198 | $12.50 |
| AUDREY CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064301933446706 | $14.87 |
| AUDREY CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3025083528 | $9.75 |
| AUDREY CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19145777483923 | $2.99 |
| AUDREY CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115621677181999 | $4.58 |
| AUDREY CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46320015314 | $2.85 |
| AUDREY CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074899405356 | $0.57 |
| AUDREY CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023007992876 | $1.64 |
| AUDREY CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.704955753209999 | $0.38 |
| AUDREY CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093561752011 | $1.01 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $58.33 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 2.37522385 | $93,379.55 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 141.9971 | $332.27 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.345 | $992.69 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.22378023 | $8,737.50 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 3,971.4759177 | $736.49 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0336 | $95.64 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01266023 | $492.31 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.999 | $186.61 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.50039205 | $93.47 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151315383158 | $433.30 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00467052459862 | $8.05 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0304596888 | $1.07 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019739232124 | $0.26 |
| AUDREY DAL WONG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.24118092368 | $1.76 |
| AUDREY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016007384619 | $47.54 |
| AUDREY DEMUYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.05364480281 | $25.61 |
| AUDREY DUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160004245583 | $0.00 |
| AUDREY DUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035634984411 | $0.01 |
| AUDREY DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032906885464 | $0.97 |
| AUDREY DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002190628331 | $0.00 |
| AUDREY DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027893700095 | $0.00 |
| AUDREY DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048698757912 | $0.00 |
| AUDREY DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088100921787 | $0.00 |
| AUDREY EZEH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,127.39923369) | ($2,215.14) |
| AUDREY EZEH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,127.39923369 | $2,215.14 |
| AUDREY EZEH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,127.393721) | ($1,437.61) |
| AUDREY EZEH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023309698) | ($31,284.62) |
| AUDREY EZEH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023309698 | $31,284.62 |
| AUDREY EZEH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02330969) | ($31,029.82) |
| AUDREY EZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00554750236004779 | $195.00 |
| AUDREY EZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.837261248445 | $14.84 |
| AUDREY GUSTAFSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,438.86) |
| AUDREY GUSTAFSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,438.86 |
| AUDREY GUSTAFSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0499089) | ($2,000.00) |
| AUDREY GUSTAFSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0499089 | $2,000.00 |
| AUDREY GUSTAFSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0499089) | ($1,992.81) |
| AUDREY GUSTAFSON | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ETH | 0.000976846 | $1.16 |
| AUDREY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022809132637 | $69.88 |
| AUDREY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086632191656 | $18.36 |
| AUDREY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074371582226 | $0.01 |
| AUDREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140886971990999 | $4.17 |
| AUDREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020345600708 | $3.97 |
| AUDREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.78542405849999 | $8.79 |
| AUDREY HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127187407872 | $37.64 |
| AUDREY HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076352492195 | $153.66 |
| AUDREY HEIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192970197679999 | $57.85 |
| AUDREY HEIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00711143065709999 | $13.88 |
| AUDREY HIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13504799886999 | $6.21 |
| AUDREY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002935315812 | $0.00 |
| AUDREY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100036559198 | $0.00 |
| AUDREY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099019377041 | $0.00 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037710090919 | $1.12 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064241228912 | $1.25 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0571526770109999 | $0.06 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08966694185 | $0.07 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044077682268 | $0.03 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023512149683 | $0.03 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088708932006 | $0.01 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3842559469 | $6.38 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061825260373 | $0.01 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000319625402199999 | $0.00 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019675991303 | $0.00 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033019177975 | $0.00 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00366345805439999 | $0.01 |
| AUDREY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0048732160781 | $0.01 |
| AUDREY KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000840681239149999 | $0.00 |
| AUDREY KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00334765874819999 | $0.00 |
| AUDREY KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19602193046 | $2.18 |
| AUDREY LAPORTE-ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8482650499483 | $5.90 |
| AUDREY LESSARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.05784717 | $1,670.65 |
| AUDREY LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278415901298 | $59.96 |
| AUDREY LIND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,908.08) |
| AUDREY LIND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,908.08 |
| AUDREY LIND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($30,386.98) |
| AUDREY LIND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 30,256.999 | $30,386.98 |
| AUDREY LIND | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (28,910.0) | ($28,910.00) |
| AUDREY LIND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 1.0011533 | $28,910.00 |
| AUDREY LIND | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,323.06) |
| AUDREY LIND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 29,342.093 | $29,323.06 |
| AUDREY LIND | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (29,215.0) | ($29,215.00) |
| AUDREY LIND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 1.0000295 | $29,215.00 |
| AUDREY LIND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,716.97) |
| AUDREY LIND | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 29,796.011 | $29,716.97 |
| AUDREY LIND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (29,596.0) | ($29,596.00) |
| AUDREY LIND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 1.0000489 | $29,596.00 |
| AUDREY LIND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,277.50) |
| AUDREY LIND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 29,106.058 | $29,277.50 |
| AUDREY LIND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (28,822.0) | ($28,822.00) |
| AUDREY LIND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.999547 | $28,822.00 |
| AUDREY LIND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($30,152.00) |
| AUDREY LIND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 30,083.481 | $30,152.00 |
| AUDREY LIND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009100873) | ($32,411.98) |
| AUDREY LIND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009100873 | $32,411.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUDREY LIND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($32,240.77) |
| AUDREY LIND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 32,121.485 | $32,240.77 |
| AUDREY LIND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (27,759.23) | ($27,759.23) |
| AUDREY LIND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.8705295 | $27,759.23 |
| AUDREY LIND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (34,444.0) | ($34,444.00) |
| AUDREY LIND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 1.0870527 | $34,444.00 |
| AUDREY LIND | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (979.94) | ($979.94) |
| AUDREY LIND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0328574 | $979.94 |
| AUDREY LIND | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($30,141.00) |
| AUDREY LIND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 30,013.139 | $30,141.00 |
| AUDREY LIND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (29,881.0) | ($29,881.00) |
| AUDREY LIND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 1.0013124 | $29,881.00 |
| AUDREY LIND | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($30,421.00) |
| AUDREY LIND | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 30,390.859 | $30,421.00 |
| AUDREY LIND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (29,623.0) | ($29,623.00) |
| AUDREY LIND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 1.0000725 | $29,623.00 |
| AUDREY LIND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000365) | ($11.04) |
| AUDREY LIND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.982502) | ($30,359.61) |
| AUDREY LIND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 30,554.854 | $30,359.61 |
| AUDREY LIND | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (30,150.0) | ($30,150.00) |
| AUDREY LIND | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.984096 | $30,150.00 |
| AUDREY LIND | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002933) | ($88.85) |
| AUDREY LIND | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($15,152.37) |
| AUDREY LIND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 15,129.696 | $15,152.37 |
| AUDREY LIND | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (15,069.0) | ($15,069.00) |
| AUDREY LIND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.5001402 | $15,069.00 |
| AUDREY LIND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,781.78) |
| AUDREY LIND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($14,789.00) |
| AUDREY LIND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 14,724.263 | $14,789.00 |
| AUDREY LIND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (14,552.5) | ($14,552.50) |
| AUDREY LIND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.5032255 | $14,552.50 |
| AUDREY LIND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($14,250.50) |
| AUDREY LIND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 14,130.689 | $14,250.50 |
| AUDREY LIND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (14,090.34) | ($14,090.34) |
| AUDREY LIND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.4973891 | $14,090.34 |
| AUDREY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073906659796302 | $263.78 |
| AUDREY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7778745022 | $4.40 |
| AUDREY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18253766282 | $371.20 |
| AUDREY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3898178512 | $1.39 |
| AUDREY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.120054115 | $65.10 |
| AUDREY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.532110305 | $31.10 |
| AUDREY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41374035266 | $24.74 |
| AUDREY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0119383571623 | $0.90 |
| AUDREY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0218457633789999 | $1.56 |
| AUDREY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70061999433 | $0.91 |
| AUDREY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74362436298 | $0.40 |
| AUDREY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.1120480359 | $3.06 |
| AUDREY LOUISE ZAEBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049957233775 | $153.56 |
| AUDREY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080096837125 | $248.25 |
| AUDREY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0536879409259999 | $107.23 |
| AUDREY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.1595768379999 | $32.12 |
| AUDREY MCCLOUD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.605359 | $24,891.24 |
| AUDREY MCCLOUD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (360.237392112) | ($282.87) |
| AUDREY MCCLOUD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 360.237392112 | $282.87 |
| AUDREY MCCLOUD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (360.237392) | ($272.46) |
| AUDREY MCCLOUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.607557615) | ($17,392.25) |
| AUDREY MCCLOUD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.607557615 | $17,392.25 |
| AUDREY MCCLOUD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60755761) | ($17,438.21) |
| AUDREY MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024856203852319 | $86.84 |
| AUDREY MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087690026429999 | $0.01 |
| AUDREY MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13400677146429 | $0.98 |
| AUDREY MEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033604404845 | $0.99 |
| AUDREY MEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87003860919999 | $1.87 |
| AUDREY MEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043144730072 | $0.00 |
| AUDREY MEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000056507861339 | $0.00 |
| AUDREY MINOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154594933789 | $0.46 |
| AUDREY MINOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101994048454 | $0.01 |
| AUDREY MORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172677115033 | $0.51 |
| AUDREY MORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2744064154 | $8.27 |
| AUDREY MPOZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087795469714 | $0.00 |
| AUDREY MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084489106619999 | $0.00 |
| AUDREY NGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7690371145) | ($1,810.41) |
| AUDREY NGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7690371145 | $1,810.41 |
| AUDREY NGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (310.575732923) | ($247.68) |
| AUDREY NGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 310.575732923 | $247.68 |
| AUDREY NGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001085295947) | ($34.32) |
| AUDREY NGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001085295947 | $34.32 |
| AUDREY NGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.088450108) | ($185.04) |
| AUDREY NGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.088450108 | $185.04 |
| AUDREY NGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.193008185) | ($127.54) |
| AUDREY NGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.193008185 | $127.54 |
| AUDREY NGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.193008185) | ($102.50) |
| AUDREY NGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108529) | ($31.83) |
| AUDREY NGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7690371145) | ($1,529.10) |
| AUDREY NGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (310.575732923) | ($196.45) |
| AUDREY NGO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (18.088450108) | ($199.88) |
| AUDREY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005681627343773 | $0.21 |
| AUDREY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038383469418288 | $10.65 |
| AUDREY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9936977752681 | $2.35 |
| AUDREY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14329307739188 | $2.26 |
| AUDREY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010780735902339 | $0.96 |
| AUDREY NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026709844355 | $0.79 |
| AUDREY NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5519305919 | $1.60 |
| AUDREY NOELLE HANSS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 1.1362 | $460.65 |
| AUDREY NOELLE HANSS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00172063) | ($52.49) |
| AUDREY NOELLE HANSS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.140247906) | ($364.90) |
| AUDREY NOELLE HANSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172092478158748 | $50.01 |
| AUDREY NOELLE HANSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00466701505137309 | $1.49 |
| AUDREY NZOMBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.80553945889999 | $3.81 |
| AUDREY NZOMBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105733400581999 | $1.18 |
| AUDREY NZOMBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044046367029 | $0.32 |
| AUDREY OBRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008136131907 | $0.24 |
| AUDREY OBRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64137533185 | $0.75 |
| AUDREY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082743809781 | $256.01 |
| AUDREY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24529947528 | $499.77 |
| AUDREY PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30853428646 | $630.65 |
| AUDREY PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.370426231 | $178.37 |
| AUDREY PANGALLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00050941 | $21.07 |
| AUDREY PANGALLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00053309 | $21.40 |
| AUDREY PANGALLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0005315 | $20.43 |
| AUDREY PANGALLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00064059 | $20.02 |
| AUDREY PANGALLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00068306 | $20.03 |
| AUDREY PANGALLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00069178 | $20.81 |
| AUDREY PANGALLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00069154 | $21.25 |
| AUDREY PANGALLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00067067 | $21.06 |
| AUDREY PANGALLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00086709 | $20.35 |
| AUDREY PANGALLO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00104528 | $20.83 |
| AUDREY PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003002558287 | $8.66 |
| AUDREY PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014993764328 | $0.02 |
| AUDREY PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058196909497 | $1.14 |
| AUDREY PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0145400053937 | $0.87 |
| AUDREY PERKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,361.27 |
| AUDREY PERKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.74876494 | $1,554.31 |
| AUDREY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142496858927 | $0.42 |
| AUDREY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194121663151 | $28.92 |
| AUDREY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.1792151519999 | $35.27 |
| AUDREY PETIT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (232.9572) | ($496.19) |
| AUDREY PETIT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084823) | ($33.70) |
| AUDREY PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.852728383951021 | $1.81 |
| AUDREY PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030934770721 | $9.16 |
| AUDREY PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031147766451 | $0.00 |
| AUDREY PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3319308311 | $0.64 |
| AUDREY PHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011423442927 | $3.38 |
| AUDREY SARRIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 89.34 | $89.34 |
| AUDREY SARRIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.58) | ($9.58) |
| AUDREY SARRIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.39) | ($3.39) |
| AUDREY SARRIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.94) | ($9.94) |
| AUDREY SARRIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MCDAI | 1,950.0 | $1,950.00 |
| AUDREY SARRIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| AUDREY SARRIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| AUDREY SARRIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1313611157 | $4,097.72 |
| AUDREY SARRIA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.61) | ($9.61) |
| AUDREY SARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046991756763 | $141.92 |
| AUDREY SARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28544404118 | $582.55 |
| AUDREY SARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.4632872479999 | $17.46 |
| AUDREY SAVOIE-DANSEREAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $177.84 |
| AUDREY SAVOIE-DANSEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186116319489999 | $0.55 |
| AUDREY SAVOIE-DANSEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094131750429 | $18.02 |
| AUDREY SCHILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30400760228409 | $1.32 |
| AUDREY SCIANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018990837204 | $5.62 |
| AUDREY SCIANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5971208594 | $3.60 |
| AUDREY SENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00012855 | $0.04 |
| AUDREY SENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00107444 | $0.11 |
| AUDREY SENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010054 | $0.03 |
| AUDREY SENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00033731 | $0.10 |
| AUDREY SENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00112069 | $0.09 |
| AUDREY SENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00022866 | $0.05 |
| AUDREY SENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00038275 | $0.08 |
| AUDREY SENG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00167544 | $0.12 |
| AUDREY SENG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00024682 | $0.05 |
| AUDREY SENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00221644 | $0.15 |
| AUDREY SENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0007752 | $0.15 |
| AUDREY SENG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00171473 | $0.11 |
| AUDREY SENG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00055317 | $0.10 |
| AUDREY SENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00112325 | $0.05 |
| AUDREY SENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00036892 | $0.05 |
| AUDREY SENG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00159965 | $0.08 |
| AUDREY SENG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00062861 | $0.07 |
| AUDREY SENG | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00111913 | $0.06 |
| AUDREY SENG | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00056449 | $0.06 |
| AUDREY SENG | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00102745 | $0.05 |
| AUDREY SENG | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00073279 | $0.08 |
| AUDREY SENG | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00103994 | $0.05 |
| AUDREY SENG | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.0004263 | $0.04 |
| AUDREY SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036845309579 | $0.00 |
| AUDREY SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000114140327499999 | $0.00 |
| AUDREY SHEA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143225676785 | $55.00 |
| AUDREY SHEA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022965884114 | $0.04 |
| AUDREY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131746522290291 | $0.15 |
| AUDREY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087960538327 | $17.16 |
| AUDREY SOH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009785054564) | ($2.68) |
| AUDREY SOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115175) | ($40.87) |
| AUDREY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053211988025799 | $0.20 |
| AUDREY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004038951772196 | $0.01 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00152416 | $60.91 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.086995 | $8.86 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0006989 | $29.09 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.799995 | $85.54 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.234995 | $23.89 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.083995 | $8.54 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.184365782 | $10.00 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 2.315624218 | $126.16 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 12.251434034 | $128.40 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00960226 | $287.98 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 2.657081628 | $27.01 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049447 | $14.97 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 1.439995 | $73.16 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00033993 | $9.96 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.379995 | $19.19 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.599995 | $29.34 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.50622076 | $24.27 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.859995 | $33.79 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 3.322995 | $120.55 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00248977 | $73.95 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $38.93 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.753995 | $30.46 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 2.701 | $24.93 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.251995 | $9.38 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.271995 | $9.22 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00202615 | $55.88 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224411809427999 | $5.99 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0937114515705999 | $0.19 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9468572414 | $21.05 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28660659382 | $15.80 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.049609697357 | $0.02 |
| AUDREY TAI WEN HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023548135828 | $0.85 |
| AUDREY TEAGUE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.37 |
| AUDREY TEAGUE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.007853 | $9.73 |
| AUDREY TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712434012091 | $50.42 |
| AUDREY TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231291009992 | $4.39 |
| AUDREY TERESA BAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $33.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUDREY TERESA BAYLOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01401907 | $430.01 |
| AUDREY TERESA BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442427890364 | $53.60 |
| AUDREY TERESA BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134539158114 | $0.01 |
| AUDREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290729297999999 | $56.81 |
| AUDREY TRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018273352675107 | $0.00 |
| AUDREY TRUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129467939649 | $0.38 |
| AUDREY TRUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08839311262285 | $5.52 |
| AUDREY URSICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041713696244 | $1.23 |
| AUDREY VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130674012225 | $38.68 |
| AUDREY VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036531777575999 | $0.00 |
| AUDREY VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194463857859999 | $37.94 |
| AUDREY VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.113946473 | $21.11 |
| AUDREY VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054588364912 | $16.16 |
| AUDREY VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53137136418 | $5.91 |
| AUDREY WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155910630895999 | $0.46 |
| AUDREY WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020342817553 | $3.97 |
| AUDREY WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035869286913 | $0.26 |
| AUDREY WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369125025189 | $0.07 |
| AUDREY WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024700031847 | $0.46 |
| AUDREY WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00428696772 | $0.04 |
| AUDREY YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018866256649 | $56.50 |
| AUDREY YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02505465883 | $48.87 |
| AUDREY ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035859571221 | $1.06 |
| AUDREY ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048640717028 | $0.95 |
| AUDREY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017597178564 | $52.52 |
| AUDREY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089693422183 | $17.50 |
| AUDREY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.247548434 | $2.67 |
| AUDREY-ANNE FALARDEAU-LOISELLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (127.9676) | ($258.91) |
| AUDREY-ANNE FALARDEAU-LOISELLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016999) | ($61.74) |
| AUDREY-ANNE FALARDEAU-LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762997301513802 | $1.60 |
| AUDRIANA ARIFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036398085254 | $1.08 |
| AUDRIANA ARIFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055666079632 | $0.01 |
| AUDRIANA ARIFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0053117627 | $8.72 |
| AUDRIC BEDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028214078951 | $0.08 |
| AUDRIC BEDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050460430538 | $0.06 |
| AUDRIC CLAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.82291335784 | $20.44 |
| AUDRIC FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0380728357289099 | $0.04 |
| AUDRIC FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.182368024559999 | $0.01 |
| AUDRIC HANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120078151735 | $0.00 |
| AUDRIC NEU AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032437194913 | $0.96 |
| AUDRIC NEU AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.50091616 | $12.50 |
| AUDRIC PABIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014837293164 | $0.00 |
| AUDRIENNE SHIFFLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033890059226 | $1.00 |
| AUDRIENNE SHIFFLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.054078466 | $218.05 |
| AUDRIS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.321243916451 | $2.31 |
| AUDRIS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7282566389 | $4.73 |
| AUDRIUS ADOMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106941517111999 | $0.00 |
| AUDRIUS GABALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0180799933473 | $0.02 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2524713797) | ($0.55) |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7038222588) | ($0.55) |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (4.9214) | ($37.94) |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0013727 | $37.94 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | EOS | (106.13) | ($114.09) |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 113.665 | $114.09 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (750.132) | ($387.78) |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0140402 | $387.78 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.966762) | ($1,416.35) |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0515304 | $1,416.35 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (114.18) | ($114.18) |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0041619 | $114.18 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BAT | (487.52) | ($153.70) |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 152.35 | $153.70 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (23.713) | ($53.83) |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 53.543 | $53.83 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123781343841 | $34.78 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18098958844687 | $6.12 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00936924152399999 | $21.83 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0006096071 | $1.00 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0394919388 | $8.31 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.325554712 | $36.62 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073109354454 | $0.94 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5558019760168 | $2.10 |
| AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.84366743023 | $0.44 |
| AUDRIUS JUREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021556110237 | $6.38 |
| AUDRIUS JUREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55807127249999 | $5.36 |
| AUDRIUS JUREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045648812965 | $0.09 |
| AUDRIUS JUREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072390810052 | $0.01 |
| AUDRIUS JUREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.915370170839999 | $0.73 |
| AUDRIUS JUREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4566488109 | $2.17 |
| AUDRIUS JUREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090050783964 | $0.79 |
| AUDRIUS JUREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044538536322 | $0.33 |
| AUDRIUS JUREVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25205516855 | $0.12 |
| AUDRIUS MONCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7421693130809 | $0.73 |
| AUDRIUS PARAZINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050631555677 | $14.99 |
| AUDRIUS SKRINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000371158009839999 | $0.07 |
| AUDRIUS SKRINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023372385054 | $0.00 |
| AUDRIUS TAMOSIUNAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | EOS | (729.6055) | ($1,005.96) |
| AUDRIUS TAMOSIUNAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DASH | (16.89987152) | ($1,011.99) |
| AUDRIUS TAMOSIUNAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (26.867487) | ($9.29) |
| AUDRIUS TAMOSIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030648432753 | $0.01 |
| AUDRIUS TAMOSIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018315727378 | $0.02 |
| AUDRIUS TAMOSIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.118534656079934 | $0.06 |
| AUDRIUS TAMOSIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000089317007033 | $0.00 |
| AUDRIUS TAMOSIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.376551485851 | $6.93 |
| AUDRIUS TAMOSIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0406831204599179 | $3.76 |
| AUDRIUS UNTULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096219239426 | $0.00 |
| AUDRIUS ŽEMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017648895101 | $0.52 |
| AUDRIUS ŽEMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026851698544 | $5.24 |
| AUDRIUS ŽEMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128490167737999 | $0.00 |
| AUDRIUS ŽEMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26891133808 | $0.61 |
| AUDRIUS ŽEMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030361032263 | $1.73 |
| AUDU EMMANUEL ABA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00706) | ($20.08) |
| AUDU EMMANUEL ABA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007999054968) | ($23.71) |
| AUDU EMMANUEL ABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000432547042146099 | $0.13 |
| AUDUMBAR SARGULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004705839075 | $0.00 |
| AUDUMBAR SARGULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096669688587 | $0.01 |
| AUDUMBAR SARGULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153279808619999 | $0.02 |
| AUDUN AASGAARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| AUDUN AASGAARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| AUDUN AASGAARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| AUDUN AASGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| AUDUN AASGAARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3704291653) | ($7,000.00) |
| AUDUN AASGAARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4599967143 | $8,692.56 |
| AUDUN AASGAARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003090437607) | ($5.84) |
| AUDUN AASGAARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01112214627) | ($210.18) |
| AUDUN AASGAARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003255355444) | ($5.84) |
| AUDUN AASGAARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01171566749) | ($210.18) |
| AUDUN AASGAARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3901967141) | ($7,000.00) |
| AUDUN AASGAARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.475946575 | $8,538.32 |
| AUDUN AASGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004098202140972 | $8.58 |
| AUDUN AASGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3256788792 | $6.33 |
| AUDUN LARSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00727047 | $199.07 |
| AUDUN LARSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (5.9685) | ($56.64) |
| AUDUN LARSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.001806 | $56.64 |
| AUDUN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019310232413 | $57.66 |
| AUDUN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017949621743818 | $0.00 |
| AUDUN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083859446276423 | $1.09 |
| AUDUN TIME | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1935532662) | ($0.40) |
| AUDUN TIME | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4529777859) | ($0.95) |
| AUDUN TIME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.3112318787) | ($12,000.00) |
| AUDUN TIME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| AUDUN TIME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| AUDUN TIME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.213133 | $600.00 |
| AUDUN TIME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUDUN TIME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 47.683 | $100.00 |
| AUDUN TIME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AUDUN TIME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 12.387 | $200.00 |
| AUDUN TIME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUDUN TIME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 87.617 | $100.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1978744228) | ($0.40) |
| AUDUN TIME | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 2.23225 | $200.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 2.44052 | $200.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 2.3456 | $200.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 2.45423 | $200.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.072572 | $200.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.221467 | $600.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 6.9556 | $100.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 95.879 | $100.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 1.22614 | $100.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 1.24331 | $100.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1452537415) | ($4,800.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.207595 | $500.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 3.36016 | $200.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 8.4154 | $100.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 4.23209 | $300.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003043 | $100.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02065732658) | ($664.98) |
| AUDUN TIME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.120588235) | ($11.34) |
| AUDUN TIME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.08101539292) | ($2,400.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.50066 | $1,000.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | AAVE | 1.1956 | $100.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 120.744 | $100.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,789.26 |
| AUDUN TIME | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5245996476) | ($0.40) |
| AUDUN TIME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (1.015600155) | ($1,800.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.507384 | $900.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.720228548) | ($0.95) |
| AUDUN TIME | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | ETH | (0.1121576383) | ($200.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.559127827) | ($2.38) |
| AUDUN TIME | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| AUDUN TIME | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUDUN TIME | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 182.649 | $100.00 |
| AUDUN TIME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4885904597) | ($0.40) |
| AUDUN TIME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ETH | (1.107328334) | ($1,980.00) |
| AUDUN TIME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 990.0 | $990.00 |
| AUDUN TIME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| AUDUN TIME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.501885 | $900.00 |
| AUDUN TIME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| AUDUN TIME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 1.8969 | $45.00 |
| AUDUN TIME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| AUDUN TIME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 1.10672 | $45.00 |
| AUDUN TIME | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.49 | $2,684.64 |
| AUDUN TIME | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.238178846) | ($2.80) |
| AUDUN TIME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.741555487) | ($11.34) |
| AUDUN TIME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3474484503) | ($458.83) |
| AUDUN TIME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.03930415855) | ($51.90) |
| AUDUN TIME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3921403918) | ($517.81) |
| AUDUN TIME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03360721928) | ($808.51) |
| AUDUN TIME | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05340126949) | ($1,222.19) |
| AUDUN TIME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.4655363329) | ($458.26) |
| AUDUN TIME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.5020877913) | ($496.68) |
| AUDUN TIME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.05071624484) | ($50.17) |
| AUDUN TIME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002930413325) | ($53.70) |
| AUDUN TIME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002052435299) | ($37.61) |
| AUDUN TIME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06548409664) | ($1,200.00) |
| AUDUN TIME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08101539292 | $1,484.61 |
| AUDUN TIME | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02352938372) | ($480.98) |
| AUDUN TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002313849358679 | $84.33 |
| AUDUN TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.40758570365806 | $8.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUDUN TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130027906413 | $24.41 |
| AUDUN TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9900522843 | $0.51 |
| AUDUN TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33573204517 | $2.87 |
| AUDUN TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4090909294 | $4.98 |
| AUDUN TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062794444529 | $2.64 |
| AUDUN TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007913787326 | $0.16 |
| AUDUN TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050998001963013 | $0.37 |
| AUDUN TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56836265801 | $3.50 |
| AUDUN TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01107122478569 | $0.18 |
| AUDUN TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000060217243603 | $0.00 |
| AUDY PAATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.57) | ($1.57) |
| AUDY PAATH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.31) | ($3.31) |
| AUDY PAATH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.08) | ($3.08) |
| AUDY PAATH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| AUDY PAATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.57) | ($1.57) |
| AUDY PAATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.31) | ($3.31) |
| AUDY PAATH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.8465 | $1,725.44 |
| AUDY PAATH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (4.840907472) | ($9,600.00) |
| AUDY PAATH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| AUDY PAATH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| AUDY PAATH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.075888 | $2,400.00 |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.08) | ($3.08) |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.065) | ($2,065.78) |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,046.095 | $2,065.78 |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.71) | ($4.71) |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | SOL | 81.935685614 | $3,701.80 |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (85.93115) | ($3,882.31) |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,829.916 | $3,882.31 |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.004) | ($126.68) |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 125.521 | $126.68 |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.91) | ($9.91) |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 5.221063074 | $10,207.28 |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,938.21) |
| AUDY PAATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.2) | ($8,111.32) |
| AUDY PAATH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| AUDY PAATH | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.01) | ($2.01) |
| AUDY PAATH | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.08) | ($3.08) |
| AUDY PAATH | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| AUDY PAATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019640955105 | $5.54 |
| AUDY PAATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074813455812 | $0.09 |
| AUDY PAATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03097370701386 | $75.24 |
| AUDY PAATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88930983221 | $0.89 |
| AUDY PAATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.22116675059999 | $3.22 |
| AUDY PAATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031907457338823 | $2.29 |
| AUDY TANUDJAJA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007063) | ($221.96) |
| AUDY TANUDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068243013089866 | $2.32 |
| AUDY TANUDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004902229887 | $0.01 |
| AUER GAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062738807006 | $1.86 |
| AUER GAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87994098501 | $9.08 |
| AUER GAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.298261671929999 | $0.19 |
| AUER GAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00149010795399999 | $0.47 |
| AUER GAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000758434889609999 | $0.17 |
| AUFÉLIEN DHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006805734131 | $0.00 |
| AUFÉLIEN DHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008624587614339 | $0.01 |
| AUFÉLIEN DHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000010481514745 | $0.00 |
| AUGERT EDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0468698249408 | $0.05 |
| AUGIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00824446139559999 | $16.09 |
| AUGUST BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215729263979999 | $64.98 |
| AUGUST BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039811573336 | $78.80 |
| AUGUST BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088220006081 | $0.09 |
| AUGUST BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2080601486 | $31.46 |
| AUGUST BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000367757665 | $0.00 |
| AUGUST BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030483511687 | $0.90 |
| AUGUST BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029121255987 | $56.90 |
| AUGUST BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.903478491 | $99.02 |
| AUGUST BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.7239954984999 | $6.13 |
| AUGUST BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00091949973254 | $0.00 |
| AUGUST BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082521684584 | $0.24 |
| AUGUST BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143599414 | $0.02 |
| AUGUST BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027165166159 | $0.05 |
| AUGUST BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0419393418229999 | $0.03 |
| AUGUST BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0567151549679999 | $0.19 |
| AUGUST BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00124236435712 | $0.00 |
| AUGUST BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013658611143 | $0.00 |
| AUGUST ESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000762066533369999 | $22.56 |
| AUGUST ESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474557969689999 | $94.46 |
| AUGUST ESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 914.621253 | $914.62 |
| AUGUST EVERETTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,502.587020582) | ($10,502.59) |
| AUGUST EVERETTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,502.587020582 | $10,502.59 |
| AUGUST EVERETTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.855335894) | ($13.86) |
| AUGUST EVERETTE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.855335894 | $13.86 |
| AUGUST EVERETTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,516.442356) | ($10,516.44) |
| AUGUST EVERETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001201348203) | ($36.79) |
| AUGUST EVERETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001201348203 | $36.79 |
| AUGUST EVERETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001201) | ($36.78) |
| AUGUST EVERETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.016491 | $36.78 |
| AUGUST EVERETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.058914177) | ($6.06) |
| AUGUST EVERETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.058914177 | $6.06 |
| AUGUST EVERETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (23.238927301) | ($0.39) |
| AUGUST EVERETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 23.238927301 | $0.39 |
| AUGUST EVERETTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6395407366) | ($1,255.63) |
| AUGUST EVERETTE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6395407366 | $1,255.63 |
| AUGUST EVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006305625300656 | $0.24 |
| AUGUST EVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00462015522011549 | $11.60 |
| AUGUST EVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.7576783464132 | $33.76 |
| AUGUST EVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0643625523 | $7.90 |
| AUGUST EVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12936628760021 | $8.96 |
| AUGUST FAGERSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2351039328256 | $0.24 |
| AUGUST FAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5065756612) | ($15,104.06) |
| AUGUST FAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5065756612 | $15,104.06 |
| AUGUST FAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.240062714) | ($22,867.39) |
| AUGUST FAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.240062714 | $22,867.39 |
| AUGUST FAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50657566) | ($15,393.94) |
| AUGUST FAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.240062714) | ($21,202.43) |
| AUGUST FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (102.169740941) | ($434.22) |
| AUGUST FAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 102.169740941 | $434.22 |
| AUGUST FAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (102.169740941) | ($432.74) |
| AUGUST FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018191483402192 | $69.56 |
| AUGUST FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045665808103115 | $128.54 |
| AUGUST FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065061599946 | $0.00 |
| AUGUST FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44923563479069 | $2.96 |
| AUGUST FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00105704771611999 | $0.00 |
| AUGUST FREIJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 243.19 | $243.19 |
| AUGUST FREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002915901464 | $0.00 |
| AUGUST FREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.381721488999 | $236.38 |
| AUGUST FREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018273140014 | $0.01 |
| AUGUST GØRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018388730284 | $5.44 |
| AUGUST GØRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013345629135 | $2.60 |
| AUGUST HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.35600326986 | $8.79 |
| AUGUST HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179324 | $4.17 |
| AUGUST HEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140947627181999 | $0.00 |
| AUGUST HYLDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1268489901961 | $0.12 |
| AUGUST JOHANNES VAN WEELDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004577077993 | |
| AUGUST JOHANNES VAN WEELDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.93239458195 | $21.74 |
| AUGUST KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.3222957942 | $116.00 |
| AUGUST KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152356528484 | $45.12 |
| AUGUST KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.14021658439999 | $8.32 |
| AUGUST KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613239170869999 | $122.88 |
| AUGUST KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.6025382779999 | $17.13 |
| AUGUST KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000845008424919999 | $0.00 |
| AUGUST KYST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.249601 | $631.67 |
| AUGUST KYST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 135.859626 | $101.42 |
| AUGUST KYST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340647245589999 | $10.08 |
| AUGUST KYST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00607662229469999 | $10.85 |
| AUGUST KYST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.901617757 | $0.47 |
| AUGUST KYST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088813871183 | $0.99 |
| AUGUST KYST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127786425639 | $0.76 |
| AUGUST KYST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.068581159805 | $0.13 |
| AUGUST MAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9876737769499 | $27.70 |
| AUGUST MELISH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.1191437851 | $4,812.93 |
| AUGUST MELISH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04950985246) | ($2,000.00) |
| AUGUST MELISH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001485295574) | ($60.00) |
| AUGUST MELISH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06821464952) | ($2,769.43) |
| AUGUST MELISH | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06821464952 | $2,769.43 |
| AUGUST MELISH | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0682146399999999) | ($2,771.70) |
| AUGUST MELISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001919678038595 | $0.08 |
| AUGUST MELISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048860186508 | $0.00 |
| AUGUST PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019938275061 | $5.90 |
| AUGUST PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025228073029 | $4.92 |
| AUGUST PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5267630634 | $2.80 |
| AUGUST PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0271708656399999 | $0.24 |
| AUGUST PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031039796168 | $1.23 |
| AUGUST PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026129986251 | $0.29 |
| AUGUST PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062834180711 | $0.08 |
| AUGUST RIMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021354367708 | $64.30 |
| AUGUST RIMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015870775985 | $0.00 |
| AUGUST RIMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030393102949 | $59.51 |
| AUGUST RIMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024360059793 | $1.78 |
| AUGUST SEJR JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.04358692 | $1,347.95 |
| AUGUST SEJR JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00334397 | $101.84 |
| AUGUST SEJR JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287646475852999 | $56.90 |
| AUGUST SINGMUANG JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042294163159 | $0.00 |
| AUGUST SINGMUANG JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038991394465 | $0.01 |
| AUGUST SINGMUANG JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056066104207 | $0.00 |
| AUGUST SINGMUANG JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014220873577 | $0.00 |
| AUGUST SINGMUANG JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000267573975769999 | $0.00 |
| AUGUST SINGMUANG JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014094723022 | $0.00 |
| AUGUST SUBOTICANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024125007086 | $0.03 |
| AUGUST SUBOTICANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000477765407189999 | $0.01 |
| AUGUST SWEITZER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7.092693) | ($7.09) |
| AUGUST SWEITZER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104338) | ($43.20) |
| AUGUST SWEITZER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01662758625) | ($50.34) |
| AUGUST SWEITZER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01662758625 | $50.34 |
| AUGUST SWEITZER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01662758625) | ($50.32) |
| AUGUST SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000849131426141999 | $0.03 |
| AUGUST SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001729508526683 | $0.05 |
| AUGUST SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00812502465146 | $0.01 |
| AUGUST TURSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000395013577639999 | $0.77 |
| AUGUST VANDERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038530355106 | $11.41 |
| AUGUST VANDERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00622915381109999 | $12.15 |
| AUGUST VIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048788718674 | $14.44 |
| AUGUST VIGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.309357345189999 | $3.44 |
| AUGUST WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049647021607 | $0.10 |
| AUGUST WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112353850128 | $0.11 |
| AUGUSTA AGBASOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0535132970639999 | $0.38 |
| AUGUSTA AGBASOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9363588866 | $0.73 |
| AUGUSTA ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157194931039999 | $474.26 |
| AUGUSTA ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03532713674 | $69.62 |
| AUGUSTA ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,002.480446092 | $2,002.48 |
| AUGUSTA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003835400557 | $11.35 |
| AUGUSTA SÁNCHEZ VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103487472498681 | $0.01 |
| AUGUSTA SÁNCHEZ VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000090349919638 | $0.00 |
| AUGUSTAS BABELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009724145179 | $0.00 |
| AUGUSTAS BABELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051125704354 | $0.01 |
| AUGUSTAS BABELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024930091033 | $0.05 |
| AUGUSTAS BABELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107756419488 | $0.00 |
| AUGUSTAS BABELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051470564184 | $0.05 |
| AUGUSTAS BABELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021537066138 | $0.00 |
| AUGUSTAS BABELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.043350197879 | $0.04 |
| AUGUSTE AMAHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.33762764627 | $9.59 |
| AUGUSTE CHANEAC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| AUGUSTE CHANEAC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $506.38 |
| AUGUSTE CHANEAC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2507589626) | ($458.34) |
| AUGUSTE CHANEAC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| AUGUSTE CHANEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028538024289 | $0.84 |
| AUGUSTE CHANEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19143923252 | $0.22 |
| AUGUSTE CHANEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008577817155872 | $1.56 |
| AUGUSTE CHANEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.87290837106 | $25.87 |
| AUGUSTE DIARRASSOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020452791268 | $0.01 |
| AUGUSTE DIARRASSOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069832073265 | $0.01 |
| AUGUSTE DIARRASSOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037527220625 | $0.01 |
| AUGUSTE SHIPIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000362565854319999 | $0.07 |
| AUGUSTIN ARVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058622661759 | $1.74 |
| AUGUSTIN ARVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7130475163 | $3.71 |
| AUGUSTIN ARVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64917179209999 | $1.04 |
| AUGUSTIN ARVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.25266270929999 | $0.48 |
| AUGUSTIN ARVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020972205047 | $0.02 |
| AUGUSTIN BA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007418753199) | ($14.88) |
| AUGUSTIN BA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007418753199 | $14.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUGUSTIN BA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (95.624658349) | ($12.61) |
| AUGUSTIN BA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 95.624658349 | $12.61 |
| AUGUSTIN BA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4807873393) | ($14,486.32) |
| AUGUSTIN BA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4807873393 | $14,486.32 |
| AUGUSTIN BA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.137013916) | ($5.45) |
| AUGUSTIN BA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4.137013916 | $5.45 |
| AUGUSTIN BA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01322490081) | ($0.89) |
| AUGUSTIN BA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01322490081 | $0.89 |
| AUGUSTIN BA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007418) | ($14.94) |
| AUGUSTIN BA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.480787) | ($14,540.54) |
| AUGUSTIN BA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (95.624658) | ($12.08) |
| AUGUSTIN BA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | EOS | (4.137) | ($5.28) |
| AUGUSTIN BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208958326484529 | $77.02 |
| AUGUSTIN BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046646744461064 | $0.12 |
| AUGUSTIN BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10911179742614 | $0.02 |
| AUGUSTIN BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026255521237416 | $0.00 |
| AUGUSTIN BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020106414576172 | $0.04 |
| AUGUSTIN BABIN-CHEVAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388588417760999 | $0.04 |
| AUGUSTIN BABIN-CHEVAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3859557352 | $2.39 |
| AUGUSTIN CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.9732192669999 | $21.97 |
| AUGUSTIN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001665362513199 | $0.00 |
| AUGUSTIN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043100973437 | $0.00 |
| AUGUSTIN DE MENTHIERE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AUGUSTIN DE MENTHIERE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,360.52) | ($7,360.52) |
| AUGUSTIN DE MENTHIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108675406368 | $0.12 |
| AUGUSTIN DE MENTHIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.76729822983 | $52.77 |
| AUGUSTIN DENDIEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99438609585865 | $2.30 |
| AUGUSTIN DENDIEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80228896553 | $0.03 |
| AUGUSTIN DIJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144763) | ($41.01) |
| AUGUSTIN DIJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 3.5 | $37.23 |
| AUGUSTIN DIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144871889933087 | $50.03 |
| AUGUSTIN DIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.99599073619999 | $44.15 |
| AUGUSTIN ETEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000812940927 | $0.00 |
| AUGUSTIN GURGULESCU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 1.24999768 | $79.15 |
| AUGUSTIN GURGULESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00158531 | $49.97 |
| AUGUSTIN GURGULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346491062269999 | $94.75 |
| AUGUSTIN GURGULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040195468515 | $79.59 |
| AUGUSTIN GURGULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015273269723999 | $0.00 |
| AUGUSTIN GURGULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022205750471 | $1.63 |
| AUGUSTIN GURGULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086430739047 | $3.28 |
| AUGUSTIN GURGULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037711898356 | $2.15 |
| AUGUSTIN GURGULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050346549199 | $0.36 |
| AUGUSTIN LE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18801736206 | $0.22 |
| AUGUSTIN LE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10366896311999 | $12.27 |
| AUGUSTIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005367249106 | $0.00 |
| AUGUSTIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0821424249719999 | $0.08 |
| AUGUSTIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.146280878326 | $1.95 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062145540138 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028638468073 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058737939404 | $0.01 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052749976664 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032100324585 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090703818731 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015451336165 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000506251605739999 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000116790805906999 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000149456701163 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000190341116839999 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038357936881 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021099416418 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024368183411 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000096163236531 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029527046476 | $0.00 |
| AUGUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00239972736239999 | $0.00 |
| AUGUSTIN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036122015426 | $1.07 |
| AUGUSTIN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.8987454579999 | $50.90 |
| AUGUSTINA IMAGUEZEGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019384969354 | $58.12 |
| AUGUSTINA IMAGUEZEGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29303859463 | $0.34 |
| AUGUSTINA IMAGUEZEGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0832758410989999 | $167.85 |
| AUGUSTINA IMAGUEZEGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 298.613524975 | $236.73 |
| AUGUSTINA IMAGUEZEGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0687142581 | $34.10 |
| AUGUSTINA KLIUKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027815615307 | $0.82 |
| AUGUSTINA KLIUKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7893520801 | $3.79 |
| AUGUSTINA KLIUKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5106732586 | $1.58 |
| AUGUSTINA MEDSYESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.062833536324 | $2.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000258 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00016899 | $0.06 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003941 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00055728 | $0.09 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00011877 | $0.04 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00580491) | ($1.79) |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000316 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000452 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00016967 | $0.02 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000596 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000328 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000339 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000449 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000449 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0001778 | $0.02 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000648 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000305 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000433 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000473 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 5.12 | $0.43 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000467 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000507 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00022207 | $0.02 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000664 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (156.60368545) | ($13.22) |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000374 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000448 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000488 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000598 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | EOS | (4.1313) | ($5.48) |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 161.3672012 | $13.40 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (161.38225925) | ($13.50) |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00022412 | $0.02 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000794 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000404 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000507 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000558 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000665 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000685 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000079 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00021271 | $0.02 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000502 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00182191435) | ($3.29) |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000423 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000542 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000659 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000875 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0001099 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00036134 | $0.02 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000589 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000763 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000089 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000579 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258989317877406 | $0.03 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001561337488 | $0.04 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005962554612985 | $0.00 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00092666010654 | $0.07 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0202414368445875 | $0.04 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00059726942799 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000064357380061 | $0.01 |
| AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0879426908317594 | $0.01 |
| AUGUSTINAS KUNSMONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025268670872 | $76.56 |
| AUGUSTINAS STANCIUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.97590536) | ($3,668.13) |
| AUGUSTINAS STANCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020149396926 | $0.00 |
| AUGUSTINAS STANCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059380444533 | $0.00 |
| AUGUSTINAS STANCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032707765837 | $0.01 |
| AUGUSTINAS STANCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00303898714769999 | $0.00 |
| AUGUSTINAS STANCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008783158449 | $0.00 |
| AUGUSTINAS STANCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017890630861 | $0.00 |
| AUGUSTINAS STANCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016431624034911 | $31.09 |
| AUGUSTINAS STRAZDAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000077512352395 | $0.00 |
| AUGUSTINAS STRAZDAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034310498899 | $0.00 |
| AUGUSTINE AGBAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021366239966 | $0.00 |
| AUGUSTINE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092061579438 | $0.18 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295239414609999 | $89.90 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111528094275 | $225.73 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.26386484173 | $8.26 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.139834498 | $33.41 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.368383461 | $26.45 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2267405769 | $66.86 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.169636195959999 | $12.42 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28211146504 | $16.26 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.155096330001 | $5.83 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.002228109 | $0.65 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000118914865454 | $0.00 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00051750641202 | $0.00 |
| AUGUSTINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0130109888492 | $0.81 |
| AUGUSTINE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1536908423699 | $27.30 |
| AUGUSTINE DETAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088947860386 | $0.26 |
| AUGUSTINE DETAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225307553239999 | $0.44 |
| AUGUSTINE DETAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02281051059 | $0.01 |
| AUGUSTINE DETAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04237394699 | $0.47 |
| AUGUSTINE EDOKPAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52690515736 | $0.54 |
| AUGUSTINE FLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035331208331 | $1.05 |
| AUGUSTINE FLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001679351111 | $0.00 |
| AUGUSTINE FLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016749706266 | $0.02 |
| AUGUSTINE I ADIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022915265216 | $0.04 |
| AUGUSTINE ISIOMA ONOGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000386489475 | $0.00 |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 72.988 | $157.77 |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.114762003) | ($902.04) |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.114762003 | $902.04 |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.114762) | ($422.89) |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (104.446878883) | ($82.93) |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 104.446878883 | $82.93 |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (104.4468) | ($88.84) |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563010541570999 | $16.36 |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512388790630599 | $0.90 |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118131381025 | $23.05 |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.00194559459999 | $6.34 |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7842894987 | $6.14 |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.95599711619999 | $6.67 |
| AUGUSTINE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010558208964399 | $1.85 |
| AUGUSTINE JOSE RAMON LUCERO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00775467 | $313.58 |
| AUGUSTINE JOSE RAMON LUCERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00775467) | ($316.28) |
| AUGUSTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014863488795 | $0.00 |
| AUGUSTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23172497546 | $471.96 |
| AUGUSTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081852494668 | $0.00 |
| AUGUSTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.695992809 | $29.09 |
| AUGUSTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0130623315928 | $0.15 |
| AUGUSTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5082188868 | $99.24 |
| AUGUSTINE MORALES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00178367 | $51.27 |
| AUGUSTINE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034065521838 | $10.08 |
| AUGUSTINE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059730367258 | $0.01 |
| AUGUSTINE OBAYANGBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318345993639999 | $0.99 |
| AUGUSTINE OGHENEOVO TAGBAJUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000074363172 | $0.00 |
| AUGUSTINE OGUAMANAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.517916198) | ($7,574.31) |
| AUGUSTINE OGUAMANAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.517916198 | $7,574.31 |
| AUGUSTINE OGUAMANAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.517916198) | ($7,585.49) |
| AUGUSTINE OGUAMANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120668460311999 | $35.72 |
| AUGUSTINE OGUAMANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038718609484931 | $91.29 |
| AUGUSTINE OGUAMANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.578704456 | $32.96 |
| AUGUSTINE OGUAMANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49368728788 | $5.38 |
| AUGUSTINE OGUAMANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07174231168 | $9.46 |
| AUGUSTINE OGUAMANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0332854981819999 | $1.99 |
| AUGUSTINE OGUAMANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045140614877 | $1.79 |
| AUGUSTINE OGUAMANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.8989960748 | $11.90 |
| AUGUSTINE OGUAMANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129205005481999 | $0.17 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000329297780099999 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028625993164 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030671903554 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003063636833 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000289751860349999 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030163836363 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000307604460999999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030406930513 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030255956822 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000338570351299999 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003197040374 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026567 79433 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026782631524 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034664408027 | $0.00 |
| AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026523697315 | $0.00 |
| AUGUSTINE POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043514237337 | $0.00 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1914472057) | ($0.40) |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 7.42204463 | $509.54 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0067 | $255.79 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.7125 | $1.48 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (2,877.982829289) | ($1,452.35) |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4741442825) | ($0.40) |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123366667909999 | $3.43 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.960831688326 | $132.97 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038771722436 | $0.70 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42811419387 | $0.43 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.6108005369999 | $71.24 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036921653207 | $0.02 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091230209134 | $0.93 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3063087522 | $4.31 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38845460895 | $1.24 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000000268330 55 | $0.00 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0347051392039999 | $0.86 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014958351702 | $0.45 |
| AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5797057713 | $0.06 |
| AUGUSTINE UZOKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96785679057659 | $3.15 |
| AUGUSTINE VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.771411498 | $2.99 |
| AUGUSTINE WONG FOOK MING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 34.259493 | $22.43 |
| AUGUSTINE WONG FOOK MING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.31829437 | $22.25 |
| AUGUSTINE WONG FOOK MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0995265286992267 | $0.08 |
| AUGUSTINE WONG FOOK MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046739909848 | $0.03 |
| AUGUSTIN-MARIUS HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6782144942999 | $14.78 |
| AUGUSTINO CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010980975511 | $0.00 |
| AUGUSTINO CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011646205018 | $0.00 |
| AUGUSTINO CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077871865881 | $0.00 |
| AUGUSTINO CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029712214521 | $0.00 |
| AUGUSTINUS GERARDUS JOHANNES MARIA LANGENHUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018533193969999 | $0.58 |
| AUGUSTINUS RENE MAXIMO MARIA VILLAR DE ROHDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01102676 | $417.09 |
| AUGUSTINUS RENE MAXIMO MARIA VILLAR DE ROHDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012709) | ($386.67) |
| AUGUSTINUS RENE MAXIMO MARIA VILLAR DE ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169574389694115 | $51.76 |
| AUGUSTINUS VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017191271891 | $5.09 |
| AUGUSTINUS VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081582262312 | $0.10 |
| AUGUSTINUS VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335162561559999 | $9.92 |
| AUGUSTINUS VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272677227489999 | $0.00 |
| AUGUSTO ANCESCHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.06769955 | $200.31 |
| AUGUSTO ANCESCHI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.10238149 | $201.42 |
| AUGUSTO ANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040774365548 | $0.00 |
| AUGUSTO ANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214653132699 | $41.32 |
| AUGUSTO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022337462326 | $67.24 |
| AUGUSTO ANTONIO GOMEZ CAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123352358354 | $0.37 |
| AUGUSTO ANTONIO GOMEZ CAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060191013998 | $0.00 |
| AUGUSTO ANTONIO GOMEZ CAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000054199293987 | $0.00 |
| AUGUSTO ANTONIO GOMEZ CAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0065709630392 | $0.71 |
| AUGUSTO ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072988253896 | $21.60 |
| AUGUSTO AYRTON ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033546359781 | $0.00 |
| AUGUSTO BRIGNOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000339886534266 | $0.00 |
| AUGUSTO CARAVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072725489916 | $0.00 |
| AUGUSTO CARAVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000056381073092 | $0.00 |
| AUGUSTO CESAR ALEGADO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.0012) | ($48.72) |
| AUGUSTO CESAR ALEGADO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 48.39 | $48.72 |
| AUGUSTO CESAR ALEGADO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (49.155304) | ($49.16) |
| AUGUSTO CESAR ALEGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001200644852 | $50.00 |
| AUGUSTO CESAR ALEGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113196768972137 | $0.00 |
| AUGUSTO CESAR ALEGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002103220032066 | $0.00 |
| AUGUSTO DE VINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.677788444967 | $57.72 |
| AUGUSTO ENEA FILIMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1590228574 | $0.19 |
| AUGUSTO ENEA FILIMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.93182319 | $173.93 |
| AUGUSTO ENEA FILIMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 174.262955918 | $174.26 |
| AUGUSTO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032627270233 | $9.66 |
| AUGUSTO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194130078319999 | $0.00 |
| AUGUSTO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033018974576 | $6.38 |
| AUGUSTO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.88414420829999 | $4.32 |
| AUGUSTO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56835656353 | $6.32 |
| AUGUSTO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00297547755389999 | $0.00 |
| AUGUSTO FABIO RAGUSO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $98.72 |
| AUGUSTO FABIO RAGUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476585578526799 | $150.97 |
| AUGUSTO FABIO RAGUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023186792807 | $1.67 |
| AUGUSTO FERNANDO ESPINOSA GONZALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (720.39) | ($720.39) |
| AUGUSTO FERNANDO ESPINOSA GONZALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,499.995654) | ($5,500.00) |
| AUGUSTO FERNANDO ESPINOSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084570212715 | $0.03 |
| AUGUSTO FERNANDO ESPINOSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370858056292 | $71.20 |
| AUGUSTO FERNANDO ESPINOSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014706517495 | $0.01 |
| AUGUSTO FERNANDO ESPINOSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.852328612074 | $46.85 |
| AUGUSTO FERNANDO ESPINOSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020930775267 | $0.01 |
| AUGUSTO FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063856267914 | $18.90 |
| AUGUSTO FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246262389159999 | $4.81 |
| AUGUSTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017699545678 | $0.52 |
| AUGUSTO GUIMARÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.409615727618 | $4.90 |
| AUGUSTO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143699108001999 | $4.25 |
| AUGUSTO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144011238409999 | $0.00 |
| AUGUSTO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118500843528999 | $0.00 |
| AUGUSTO HERRERA RAMOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (4.789177462) | ($4.79) |
| AUGUSTO HERRERA RAMOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037886) | ($11.48) |
| AUGUSTO HERRERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002763557993057 | $0.10 |
| AUGUSTO HERRERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022644484247 | $0.00 |
| AUGUSTO HERRERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0384445651243239 | $0.04 |
| AUGUSTO JULIAN MIRANDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| AUGUSTO JULIAN MIRANDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129364) | ($38.04) |
| AUGUSTO JULIAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293641503 | $50.00 |
| AUGUSTO JULIAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05442962550414 | $1.52 |
| AUGUSTO LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000614998944051999 | $0.00 |
| AUGUSTO LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006695950417 | $0.01 |
| AUGUSTO LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000033155275327 | $0.00 |
| AUGUSTO LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000044087081683 | $0.00 |
| AUGUSTO LANTERMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000180311364699999 | $0.00 |
| AUGUSTO LANTERMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019171140064 | $0.00 |
| AUGUSTO LANTERMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034383878293 | $0.00 |
| AUGUSTO LEAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.788115246) | ($5.94) |
| AUGUSTO LEAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000207443915) | ($6.25) |
| AUGUSTO LEAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($114.49) |
| AUGUSTO LEAO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.25) | ($6.25) |
| AUGUSTO LEAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016581338178 | $544.63 |
| AUGUSTO LEAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 443.685070026174 | $340.81 |
| AUGUSTO LEAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51148362408 | $1,155.34 |
| AUGUSTO LEAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.743533556 | $42.97 |
| AUGUSTO LEAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.24207873 | $43.24 |
| AUGUSTO LEAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56304573499 | $36.52 |
| AUGUSTO LEAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17217062656 | $58.84 |
| AUGUSTO LUGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05896375 | $2,315.92 |
| AUGUSTO LUGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10134882) | ($4,069.39) |
| AUGUSTO LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013974302757027 | $5.60 |
| AUGUSTO LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016817759576 | $0.02 |
| AUGUSTO LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05885420431 | $0.03 |
| AUGUSTO LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.018850372299 | $0.00 |
| AUGUSTO MALDONADO YUBRIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03653639) | ($1,093.15) |
| AUGUSTO MALDONADO YUBRIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,565.89985) | ($1,565.90) |
| AUGUSTO MALDONADO YUBRIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10013005) | ($2,886.35) |
| AUGUSTO MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009344408385007 | $32.85 |
| AUGUSTO MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.371579421953 | $13.37 |
| AUGUSTO MANUEL LOBATO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001922762392 | $5.69 |
| AUGUSTO MANUEL LOBATO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277649930899999 | $0.03 |
| AUGUSTO MANUEL LOBATO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3916192369 | $5.27 |
| AUGUSTO MANUEL LOBATO MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27412805626 | $3.05 |
| AUGUSTO MARTINS BORGES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,278.544064) | ($1,278.54) |
| AUGUSTO MARTINS BORGES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (990.0) | ($990.00) |
| AUGUSTO MARTINS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1060976754822 | $25.98 |
| AUGUSTO MARZORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026756618615 | $0.01 |
| AUGUSTO MARZORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79494765125 | $0.93 |
| AUGUSTO MARZORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20302680925 | $0.95 |
| AUGUSTO MARZORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00167855473059999 | $0.00 |
| AUGUSTO MARZORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000000310205999999999 | $0.00 |
| AUGUSTO MARZORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036972176431 | $0.00 |
| AUGUSTO MARZORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022892257883 | $0.25 |
| AUGUSTO MARZORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1253237254 | $0.13 |
| AUGUSTO MARZORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000962666124389999 | $0.00 |
| AUGUSTO MARZORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00109990133453 | $0.12 |
| AUGUSTO MASSIMILIANO CORATZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.07968160696 | $144.54 |
| AUGUSTO MASSIMILIANO CORATZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00523281 | $153.89 |
| AUGUSTO MASSIMILIANO CORATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024431397018 | $7.01 |
| AUGUSTO MASSIMILIANO CORATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019390929882 | $3.47 |
| AUGUSTO MONTEBELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2482 | $518.47 |
| AUGUSTO MONTEBELLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2482) | ($510.13) |
| AUGUSTO MONTEBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027451099289 | $0.00 |
| AUGUSTO MONTEBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22425857426019 | $0.19 |
| AUGUSTO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063800092112407 | $0.01 |
| AUGUSTO OTERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001064) | ($44.07) |
| AUGUSTO OTERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.014479 | $44.07 |
| AUGUSTO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.437151653757 | $4.74 |
| AUGUSTO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4421338203 | $3.44 |
| AUGUSTO RANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1993626414 | $606.78 |
| AUGUSTO RANDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1994835626 | $585.54 |
| AUGUSTO RANDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,922.32) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.15642142 | $3,308.42 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,467.86) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1989556151 | $475.82 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.264122) | ($7,110.09) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,058.069 | $7,110.09 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4,558.069) | ($4,558.07) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.2888083 | $2,668.46 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.288491) | ($2,624.00) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,610.769 | $2,624.00 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,610.0) | ($2,610.00) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 45.51856 | $2,610.00 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.199731861 | $394.43 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | SOL | (45.477142189) | ($2,375.76) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.200047) | ($406.59) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 406.107 | $406.59 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (406.876) | ($406.88) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 784.0 | $784.00 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (784.0) | ($784.00) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,861.346) | ($848.18) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0291486 | $848.18 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.029149) | ($839.42) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 838.044 | $839.42 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.254261938) | ($2.96) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (784.0) | ($784.00) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | SOL | 45.477142189 | $1,838.90 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (45.51851) | ($1,840.57) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,841.87 | $1,840.57 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,895.914) | ($1,895.91) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1695415787 | $318.68 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1695440996) | ($318.16) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (1,327.966) | ($1,030.00) |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,023.696 | $1,030.00 |
| AUGUSTO RANDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,023.696) | ($1,023.70) |
| AUGUSTO RANDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1969535564 | $267.35 |
| AUGUSTO RANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6561366088996 | $84.44 |
| AUGUSTO REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5290462559799 | $24.18 |
| AUGUSTO RETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011142610099 | $0.00 |
| AUGUSTO RETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081613814041 | $0.01 |
| AUGUSTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056608197309 | $0.00 |
| AUGUSTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000343782043429999 | $0.00 |
| AUGUSTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027292905417 | $0.00 |
| AUGUSTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009975356131 | $0.00 |
| AUGUSTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000572602933979999 | $0.00 |
| AUGUSTO RODRÍGUEZ CAIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000868292894389876 | $0.00 |
| AUGUSTO SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000321647508459999 | $0.01 |
| AUGUSTO SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102715050869 | $0.01 |
| AUGUSTO SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089170059713 | $0.09 |
| AUGUSTO SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063130364881 | $0.00 |
| AUGUSTO SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015989106414 | $0.00 |
| AUGUSTO SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108931120786 | $0.00 |
| AUGUSTO SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126403) | ($3,609.28) |
| AUGUSTO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2107) | ($3,370.03) |
| AUGUSTO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,166.923067) | ($1,712.72) |
| AUGUSTO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.570083) | ($124.96) |
| AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119964357695 | $40.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581004223168947 | $1.13 |
| AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217466359765 | $49.69 |
| AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.667576701 | $35.68 |
| AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077164238769 | $0.00 |
| AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039210844256 | $0.00 |
| AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003319112301 | $0.00 |
| AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.768818395657 | $21.68 |
| AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118443340939999 | $0.00 |
| AUGUSTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033010508006 | $9.77 |
| AUGUSTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316809923659999 | $6.18 |
| AUGUSTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7287326436 | $0.83 |
| AUGUSTO SIMON ANTONIO NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001172882946 | $50.00 |
| AUGUSTO SIMON ANTONIO NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03251633461055 | $0.07 |
| AUGUSTO SOLANO OLIVA ESCOBAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00123345 | $49.90 |
| AUGUSTO SOLANO OLIVA ESCOBAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.62237057 | $25,210.50 |
| AUGUSTO SOLANO OLIVA ESCOBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| AUGUSTO SOLANO OLIVA ESCOBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.623571) | ($18,925.38) |
| AUGUSTO SOLANO OLIVA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3688320445613 | $52.60 |
| AUGUSTO SOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141921165109 | $0.42 |
| AUGUSTO SOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060809380793 | $1.19 |
| AUGUSTO SOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6234706642 | $1.65 |
| AUGUSTO SRUOGINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522460809548831 | $0.92 |
| AUGUSTO SRUOGINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.750469601 | $0.90 |
| AUGUSTO TADEO NANTON IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260795692799999 | $0.77 |
| AUGUSTO TADEO NANTON IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359215796169999 | $0.00 |
| AUGUSTO TADEO NANTON IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9729553517 | $10.97 |
| AUGUSTO TAVECCHIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01198265) | ($368.36) |
| AUGUSTO TAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102034027794867 | $3.52 |
| AUGUSTO TAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113222595665999 | $0.01 |
| AUGUSTO TAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02236357708 | $7.12 |
| AUGUSTO TRISTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (295.2302) | ($606.28) |
| AUGUSTO TRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2979139919728 | $3.81 |
| AUGUSTO TRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017733331566 | $0.00 |
| AUGUSTO VALBUENA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1590027151) | ($4,739.23) |
| AUGUSTO VALBUENA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1590027151 | $4,739.23 |
| AUGUSTO VALBUENA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15900271) | ($4,536.87) |
| AUGUSTO VALBUENA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,731.502485909) | ($11,731.50) |
| AUGUSTO VALBUENA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,731.502485909 | $11,731.50 |
| AUGUSTO VALBUENA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AUGUSTO VALBUENA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (11,721.502485) | ($11,721.50) |
| AUGUSTO VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120882957679 | $36.04 |
| AUGUSTO VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.868491475129 | $117.87 |
| AUGUSTO VIEITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002751091961 | $0.00 |
| AUGUSTO VIEITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006979808725 | $0.01 |
| AUGUSTO VITALE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,152.764243) | ($14,152.76) |
| AUGUSTO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063568659979 | $0.00 |
| AUGUSTO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057760696675 | $0.00 |
| AUGUSTO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000310391023629999 | $0.00 |
| AUGUSTO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.50030822522 | $46.50 |
| AUGUSTO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087267654865 | $0.00 |
| AUGUSTO ZANGRANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 4,109.68 | $4,109.68 |
| AUGUSTO ZANGRANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| AUGUSTO ZANGRANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AUGUSTO ZANGRANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.1164720613 | $4,723.52 |
| AUGUSTO ZANGRANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,116.900207) | ($3,116.90) |
| AUGUSTO ZANGRANDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004267075119) | ($13.76) |
| AUGUSTO ZANGRANDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004573047582) | ($13.76) |
| AUGUSTO ZANGRANDO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006458474471) | ($13.76) |
| AUGUSTO ZANGRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203009720648 | $59.53 |
| AUGUSTO ZANGRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3675724540305 | $12.37 |
| AUGUSTO ZANINI GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000944495204535 | $2.80 |
| AUGUSTUS BINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125497319655033 | $0.15 |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04053719 | $99.08 |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1926200146 | $453.04 |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 146.007021 | $64.39 |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 4,059.998346 | $1,779.63 |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (4,206.005367) | ($327.29) |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.06962912 | $144.45 |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00329719 | $100.27 |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3034461533) | ($609.09) |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330441) | ($105.18) |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004411526970544 | $0.13 |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.149966262335 | $0.99 |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000843848796951499 | $1.59 |
| AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000322743728049999 | $0.00 |
| AUGUSTUS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087990375877 | $0.26 |
| AUGUSTUS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066393062235 | $0.02 |
| AUGUSTUS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000178835194429999 | $0.03 |
| AUGUSTUS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113753805478 | $0.00 |
| AUGUSTUS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027283355671 | $0.00 |
| AUGUSTUS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0074095740092 | $0.00 |
| AUGUSTUS SABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127766879503 | $0.38 |
| AUGUSTUS SABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124947869246 | $0.00 |
| AUGUSTUS SECREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001077162209999 | $0.00 |
| AUGUSTUS SECREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018121750492 | $0.02 |
| AUGUSTUS SECREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047554699324 | $0.00 |
| AUGUST-WILHELM ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094403778609999 | $2.93 |
| AUKE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016513097568 | $0.49 |
| AUKE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014571485574 | $28.43 |
| AUKE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6186828479 | $10.00 |
| AUKE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1713277529 | $7.64 |
| AUKE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8781619395 | $20.87 |
| AUKE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.215013041789999 | $1.90 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007540469) | ($4,115.17) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,201.4741677) | ($166.58) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (145.4789) | ($196.40) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (100.15515691) | ($6,890.71) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000191) | ($5.66) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 11.486 | $5.66 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.002818) | ($5.28) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5.247 | $5.28 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (11.472) | ($5.65) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5.614 | $5.65 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XTZ | (78.536585) | ($151.88) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ZEC | (4.60680998) | ($409.96) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (280.440078) | ($137.11) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (15.066062697) | ($139.72) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.017564668) | ($74.80) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (3.317504831) | ($145.48) |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015033204051 | $0.05 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11757677588767 | $0.08 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011084311594666 | $30.00 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152522221181 | $0.02 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4860422156 | $1.07 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17286761724299 | $2.39 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022309893864 | $0.00 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21353502803123 | $0.21 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17599305567981 | $16.92 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246574514399999 | $1.83 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018094370233 | $0.00 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022443791171602 | $1.18 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00057846227987 | $0.00 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033908227448 | $1.93 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.635764017625099 | $1.33 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00439976309982743 | $0.58 |
| AUKE OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.39423430868523 | $0.93 |
| AUKE RINSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019206019128 | $5.69 |
| AUKE VAN DIJKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534494310722549 | $0.51 |
| AUKE WEGINK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02013225 | $764.25 |
| AUKE WEGINK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00739262 | $282.59 |
| AUKE WEGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190564282755 | $58.80 |
| AUKJE STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015207426015 | $0.00 |
| AUKJE STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00229469513959999 | $0.00 |
| AUKJE VAN MEETEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.46858628046 | $14.87 |
| AUKUSITINO KELEKOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412976849778 | $0.44 |
| AULDEN HARLECH-JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (1,000.0) | ($846.52) |
| AULDEN HARLECH-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17132499304 | $9.75 |
| AULDEN HARLECH-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030053825931 | $0.03 |
| AULDEN HARLECH-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000959767343599999 | $0.01 |
| AULE EINASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5353828705189 | $15.82 |
| AULIA AKBAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.366529318) | ($2.91) |
| AULIA AKBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2450091495 | $469.15 |
| AULIA AKBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006471504694) | ($12.39) |
| AULIA AKBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.214118766) | ($410.00) |
| AULIA AKBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001598057132) | ($3.06) |
| AULIA AKBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.02282) | ($47.73) |
| AULIA AKBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0015546 | $47.73 |
| AULIA AKBAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45.186025) | ($45.19) |
| AULIA AKBAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (15.501948227) | ($119.68) |
| AULIA AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9625764780262 | $10.56 |
| AULIA AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019237340063286 | $0.04 |
| AULIA AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23902427052052 | $3.02 |
| AULIA ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007804851928676 | $0.00 |
| AUM THIRUVOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019034827756 | $0.00 |
| AUN ASIF JAWED ARLF ASLF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00604324 | $244.59 |
| AUN ASIF JAWED ARLF ASLF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00385898 | $156.44 |
| AUN ASIF JAWED ARLF ASLF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.04928963 | $147.95 |
| AUN ASIF JAWED ARLF ASLF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.04854051 | $145.79 |
| AUN ASIF JAWED ARLF ASLF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 926.94056809 | $127.01 |
| AUN ASIF JAWED ARLF ASLF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00585984 | $237.75 |
| AUN ASIF JAWED ARLF ASLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019195589168984 | $56.29 |
| AUN ASIF JAWED ARLF ASLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001203123492142 | $2.14 |
| AUN ASIF JAWED ARLF ASLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.982247368157 | $0.08 |
| AUN AUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017092602106 | $50.94 |
| AUN AUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150910185709999 | $0.02 |
| AUN AUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025403174145 | $49.17 |
| AUN AUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040331218073 | $0.04 |
| AUN AUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022609194712 | $0.00 |
| AUN XIAN LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.17564639 | $12.17 |
| AUN XIAN LIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (65.382739) | ($33.51) |
| AUN XIAN LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | EOS | (16.8587) | ($20.93) |
| AUN XIAN LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | EOS | 17.906 | $22.29 |
| AUN XIAN LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (18.063637) | ($7.00) |
| AUN XIAN LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (26.059142) | ($10.10) |
| AUN XIAN LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (16.1895) | ($22.12) |
| AUN XIAN LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (44.2864) | ($60.67) |
| AUN XIAN LIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0005004 | $14.83 |
| AUN XIAN LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.41460583 | $25.95 |
| AUN XIAN LIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.32206119) | ($20.03) |
| AUN XIAN LIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.61822619 | $38.50 |
| AUN XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092567831773 | $2.72 |
| AUN XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6457695178 | $1.94 |
| AUN XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017807752846 | $0.00 |
| AUN XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000496834210089999 | $0.00 |
| AUN XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30634982941557 | $0.23 |
| AUN XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008621584766 | $0.60 |
| AUN XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14662006648924 | $0.08 |
| AUN XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000027533748874 | $0.00 |
| AUN XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36207888884212 | $0.67 |
| AUNALI SALIM KHAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008789463296 | $0.00 |
| AUNALI SALIM KHAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.347017113369999 | $0.05 |
| AUNALI SALIM KHAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032743009002 | $0.01 |
| AUNALI SALIM KHAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000043715873451 | $0.00 |
| AUNDRE BLAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 230.397731 | $230.40 |
| AUNDRE BLAKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001542986447) | ($0.63) |
| AUNDRE BLAKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002153809266) | ($0.63) |
| AUNDRE BLAKE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003438658159) | ($0.63) |
| AUNDRE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378892458119999 | $1.12 |
| AUNDRE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037442415235 | $0.00 |
| AUNDRE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006697309139 | $0.00 |
| AUNDRE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70077594193 | $3.70 |
| AUNDRE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018138560086 | $0.00 |
| AUNDRE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017923601813 | $0.02 |
| AUNDRE DAVID ZANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86859031879 | $0.87 |
| AUNDRE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.15434238352 | $18.07 |
| AUNE SARA SHIGWEDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1489338015593 | $0.15 |
| AUNG KHAING MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035217431793 | $1.04 |
| AUNG KHAING MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72077314090099 | $3.83 |
| AUNG KHAING MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127214198062 | $24.82 |
| AUNG KHAING MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.890789212 | $16.26 |
| AUNG KHAING MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02829381373 | $9.00 |
| AUNG KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00340256126 | $0.15 |
| AUNG KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.326277638319999 | $0.16 |
| AUNG KHANT NYAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.50159297 | $1,080.04 |
| AUNG KHANT NYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064958958005 | $19.23 |
| AUNG KHANT NYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00566655479509 | $11.05 |
| AUNG KHANT NYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.360673081 | $19.36 |
| AUNG KHANT NYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6138564326 | $2.27 |
| AUNG KHANT THU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| AUNG KHANT THU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | GUSD | 390.0 | $390.00 |
| AUNG KHANT THU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.0056 | $11.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUNG KHANT THU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.3563917379 | $720.78 |
| AUNG KHANT THU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.011635 | $22.54 |
| AUNG KHANT THU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00036 | $11.38 |
| AUNG KHANT THU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02964353 | $938.15 |
| AUNG KHANT THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00492738600661 | $104.68 |
| AUNG KHANT THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027815369879 | $3.88 |
| AUNG KHANT THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5309145143 | $3.53 |
| AUNG MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035131874876 | $0.00 |
| AUNG MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212391271659999 | $0.04 |
| AUNG MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019423465098 | $0.00 |
| AUNG MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030996416243 | $0.03 |
| AUNG MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030551331637 | $0.00 |
| AUNG MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025184491299 | $0.01 |
| AUNG MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079619480609 | $246.85 |
| AUNG MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00846457482472546 | $0.01 |
| AUNG MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134598529685 | $0.26 |
| AUNG MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32245239718 | $0.32 |
| AUNG MYO MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196459559099999 | $0.58 |
| AUNG MYO MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.844247558263 | $4.94 |
| AUNG MYO MYINT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AUNG MYO MYINT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031452) | ($10.02) |
| AUNG MYO MYINT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.296935) | ($402.30) |
| AUNG MYO MYINT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107949) | ($31.43) |
| AUNG MYO MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139540659276585 | $50.04 |
| AUNG MYO MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5130521839546 | $2.51 |
| AUNG PAING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| AUNG PAING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| AUNG PAING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| AUNG PAING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.24722 | $10.00 |
| AUNG PAING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.24722) | ($10.04) |
| AUNG PAING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 10.043 | $10.04 |
| AUNG PAING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (990.0) | ($990.00) |
| AUNG PAING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 990.0 | $990.00 |
| AUNG PAING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.043) | ($1,000.04) |
| AUNG PAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017743899181 | $0.53 |
| AUNG PAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,846.97219037599 | $1,846.97 |
| AUNG PYEI PHYO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 553.181253 | $421.18 |
| AUNG PYEI PHYO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00127459 | $48.70 |
| AUNG PYEI PHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029368910817 | $8.64 |
| AUNG PYEI PHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0375510916159999 | $0.04 |
| AUNG PYEI PHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028745497691 | $5.61 |
| AUNG PYEI PHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.86310140509999 | $2.43 |
| AUNG PYEI PHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0259098894 | $1.33 |
| AUNG SWE THEIK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (13.326341172) | ($39,493.01) |
| AUNG SWE THEIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.412966679) | ($20.84) |
| AUNG SWE THEIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| AUNG SWE THEIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.88) | ($24.88) |
| AUNG SWE THEIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00137014789) | ($24.58) |
| AUNG SWE THEIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.644400438) | ($29,500.00) |
| AUNG SWE THEIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.000784205 | $35,893.41 |
| AUNG SWE THEIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04937311758) | ($885.74) |
| AUNG SWE THEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.834611160017 | $244.07 |
| AUNG THIHA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.230446 | $726.44 |
| AUNG THIHA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006763) | ($20.00) |
| AUNG THIHA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.186148) | ($550.35) |
| AUNG THIHA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000000267) | ($2,940.88) |
| AUNG THIHA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 6.082124 | $539.51 |
| AUNG THIHA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.084024) | ($546.47) |
| AUNG THIHA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001020530875) | ($2.96) |
| AUNG THIHA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.24884 | $717.38 |
| AUNG THIHA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24884) | ($716.39) |
| AUNG THIHA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 14.679574 | $1,205.54 |
| AUNG THIHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.679574) | ($1,168.93) |
| AUNG THIHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $57.11 |
| AUNG THIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028472913675 | $0.03 |
| AUNG THIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000343711912059999 | $0.00 |
| AUNG THIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023891800161367 | $7.18 |
| AUNG THIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017287276637 | $0.00 |
| AUNG THIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047001913904 | $0.00 |
| AUNG THIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0063881051298 | $0.25 |
| AUNG THIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00284595272904399 | $0.23 |
| AUNG THU HTUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01492000453) | ($0.03) |
| AUNG THU HTUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (117.9082) | ($123.45) |
| AUNG THU HTUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1525219967) | ($0.16) |
| AUNG THU HTUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (437.547477893) | ($459.00) |
| AUNG THU HTUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 639.499109091 | $670.85 |
| AUNG THU HTUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (13.130999997) | ($13.77) |
| AUNG THU HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000530819739999999 | $0.00 |
| AUNG THU HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8841114605105 | $59.13 |
| AUNG THU HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009268627516 | $10.53 |
| AUNG THU HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3800047355 | $1.38 |
| AUNG THU HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41813494443 | $0.02 |
| AUNG THUYA HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001640510685 | $0.49 |
| AUNG THUYA HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109571574757999 | $0.01 |
| AUNG TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3550223718 | $1.58 |
| AUNG TUN OO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.001144170307 | $3.37 |
| AUNG TUN OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0750154435407699 | $0.15 |
| AUNG TUN OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058776929429 | $1.10 |
| AUNG TUN OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24822549807 | $0.12 |
| AUNG ZAW AUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 112.886622 | $101.69 |
| AUNG ZAW AUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.290109) | ($99.12) |
| AUNG ZAW AUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163923) | ($49.54) |
| AUNG ZAW AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639236771 | $50.00 |
| AUNG ZAW AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92534180835847 | $2.85 |
| AUNGELIQUE BOLDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100194021694 | $29.66 |
| AUNGELIQUE BOLDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076856111281 | $15.00 |
| AUNGELIQUE BOLDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.336944849 | $91.34 |
| AUNINNA FLORES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05269149039) | ($1,583.65) |
| AUNINNA FLORES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05269149039 | $1,583.65 |
| AUNINNA FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05269149) | ($1,608.20) |
| AUNINNA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032348381708236 | $11.78 |
| AUNNA TLYNN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022876777237 | $0.04 |
| AUNREY MARKESE MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021229180087 | $0.04 |
| AURA BERN YSULAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 109.131066 | $109.13 |
| AURA BERN YSULAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (107.251600705) | ($107.25) |
| AURA BERN YSULAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (326.451789) | ($326.45) |
| AURA BERN YSULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323888573469999 | $0.96 |
| AURA BERN YSULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479994693004 | $0.81 |
| AURA BERN YSULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.348252774077 | $2.35 |
| AURA BERN YSULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.34878978188852 | $0.35 |
| AURA CORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060578612683 | $0.18 |
| AURA LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015282194011 | $0.00 |
| AURA LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.602286136 | $67.86 |
| AURA MARIA ROJAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002166129344 | $0.00 |
| AURA MARIA ROJAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006589072944 | $0.00 |
| AURA MARINA GUEDEZ RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015995321032 | $47.50 |
| AURA MARINA GUEDEZ RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034277793002 | $67.47 |
| AURA MARINA GUEDEZ RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0195371294489999 | $0.17 |
| AURA MORENO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021590320305 | $6.39 |
| AURA NORORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018055175126 | $5.34 |
| AURA NORORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070633180891 | $13.78 |
| AURA NORORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91446805828 | $0.91 |
| AURA NORORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.278045802789999 | $0.95 |
| AURA NORORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00308258590699999 | $0.34 |
| AURA PINEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.127940315) | ($0.94) |
| AURA PINEDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (2.17381427) | ($4,000.00) |
| AURA PINEDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| AURA PINEDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AURA PINEDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AURA PINEDA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| AURA PINEDA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 512.0 | $512.00 |
| AURA PINEDA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| AURA PINEDA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| AURA PINEDA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.218598511 | $2,719.61 |
| AURA PINEDA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000386376116) | ($0.83) |
| AURA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.90782856692 | $228.46 |
| AURANE COUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.257882154854 | $8.89 |
| AURANGZEB CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083991282765 | $0.25 |
| AURANGZEB CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042901107996 | $0.05 |
| AURANGZEB CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.162736483 | $15.98 |
| AURANGZEB CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0036997042 | $0.29 |
| AURAUSP MANESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013185263040049 | $50.40 |
| AURAUSP MANESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130079586635 | $2.54 |
| AURBREY JARED BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023126990652 | $0.05 |
| AUREA CERDEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223997275899999 | $0.00 |
| AUREA CERDEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104323612131 | $0.01 |
| AUREA DA CONCEICAO AGUIAR TEIXEIRA CARNEIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0146068 | $439.40 |
| AUREA DA CONCEICAO AGUIAR TEIXEIRA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270888842432 | $53.21 |
| AUREA VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024797203333 | $7.34 |
| AUREA VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077304439779 | $15.08 |
| AUREA VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2665880599 | $4.56 |
| AUREL AMBARUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 12.19742219 | $971.65 |
| AUREL AMBARUS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.19742219) | ($736.31) |
| AUREL AMBARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000486222395429999 | $0.01 |
| AUREL AMBARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072218083855 | $0.00 |
| AUREL AMBARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029077187575 | $0.00 |
| AUREL BONTEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03551401869) | ($0.04) |
| AUREL BONTEA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3208832734) | ($0.30) |
| AUREL BONTEA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003962460897) | ($8.36) |
| AUREL BONTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7781756732067 | $53.31 |
| AUREL BONTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.09280523512 | $0.01 |
| AUREL DELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048490783933 | $0.00 |
| AUREL POP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.74) | ($50.74) |
| AUREL POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054751591692807 | $0.11 |
| AUREL VON BRYAN MAGTIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077851675919 | $2.30 |
| AUREL VON BRYAN MAGTIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027253751317 | $5.32 |
| AUREL VON BRYAN MAGTIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19506854871 | $0.95 |
| AUREL VON BRYAN MAGTIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.17115802271 | $1.17 |
| AUREL VON BRYAN MAGTIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.27523001306999 | $1.28 |
| AURELE BRÉMOND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (0.13249) | ($7.32) |
| AURELE BRÉMOND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (53.2817) | ($27.03) |
| AURELE BRÉMOND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.020523) | ($3.43) |
| AURELE BRÉMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.288453336) | ($451.02) |
| AURELE BRÉMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0687655949) | ($19.02) |
| AURELE BRÉMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (93.266054) | ($93.27) |
| AURELE BRÉMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (121.051550321) | ($68.34) |
| AURELE BRÉMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (11.177214) | ($21.01) |
| AURELE BRÉMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1.749894471) | ($4.16) |
| AURELE BRÉMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (499.456626) | ($499.46) |
| AURELE BRÉMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00322766) | ($91.83) |
| AURELE BRÉMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034112896402441 | $1.14 |
| AURELE BRÉMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.743452977850066 | $0.96 |
| AURELE BRÉMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028592625941296 | $6.58 |
| AURELE BRÉMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.034779539112 | $6.03 |
| AURELE BRÉMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49116213437839 | $1.35 |
| AURELE BRÉMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1259916494408 | $1.13 |
| AURELE BRÉMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04036433755495 | $0.15 |
| AURELE BRÉMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00063549614104602 | $0.22 |
| AURELI REBERTE VILAGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.482592246014 | $171.32 |
| AURELIA ALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5813281941538 | $0.56 |
| AURELIA ALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2266111442 | $7.23 |
| AURELIA BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005638115467 | $0.00 |
| AURELIA BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.012451990618 | $0.01 |
| AURELIA GRABOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007093704015999999 | $0.00 |
| AURELIA GRABOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111279810077 | $0.00 |
| AURELIA GRABOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071254457092 | $0.01 |
| AURELIA GRABOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006479132577 | $0.01 |
| AURELIA GRAURE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 408.793972 | $408.79 |
| AURELIA GRAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002462983951643 | $50.15 |
| AURELIA GRAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67243874759999 | $3.67 |
| AURELIA MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545203943609999 | $0.06 |
| AURELIA ORYNICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5121874973241 | $5.22 |
| AURELIA PEART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004755720047) | ($9.74) |
| AURELIA PEART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004755720047 | $9.74 |
| AURELIA PEART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004749203996) | ($9.74) |
| AURELIA PEART | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.983334793) | ($42,020.00) |
| AURELIA PEART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.983334793 | $42,020.00 |
| AURELIA PEART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (22.983341309) | ($41,978.75) |
| AURELIA PEART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.440771667 | $7,347.16 |
| AURELIA PEART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.369112474) | ($5,900.00) |
| AURELIA PEART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.131185342) | ($177.15) |
| AURELIA PEART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003732258792) | ($5.04) |
| AURELIA PEART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.486397806) | ($30,000.00) |
| AURELIA PEART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7473672225) | ($915.65) |
| AURELIA PEART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4258429442) | ($521.73) |
| AURELIA PEART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 29.907769268 | $36,642.10 |
| AURELIA PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068523843953 | $208.78 |
| AURELIA PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164524915503 | $377.16 |
| AURELIA PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0971622872539999 | $0.10 |
| AURELIA PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.036427888 | $21.43 |
| AURELIA PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10299297112 | $9.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AURELIA PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02854548677 | $0.03 |
| AURELIA PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8098736332 | $16.43 |
| AURELIA REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025843440689 | $78.37 |
| AURELIA REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0706657581187262 | $0.08 |
| AURELIA REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054638381891 | $108.93 |
| AURELIA REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3317204327 | $13.12 |
| AURELIA RYBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2498506658272 | $2.24 |
| AURELIAN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3199355583327 | $1.26 |
| AURELIAN FURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437025326669999 | $1.29 |
| AURELIAN FURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021254999526 | $0.00 |
| AURELIAN FURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.06058344679999 | $9.06 |
| AURELIAN NICOLAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003772276652 | $0.00 |
| AURELIAN NICOLAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0055540508884 | $0.01 |
| AURELIAN-CONSTANTIN MANEA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0104 | $400.97 |
| AURELIAN-CONSTANTIN MANEA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01216577) | ($379.75) |
| AURELIAN-CONSTANTIN MANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177648396761728 | $51.88 |
| AURELIANO TORRES FENOLLAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.018775) | ($599.77) |
| AURELIANO TORRES FENOLLAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 604.349 | $599.77 |
| AURELIANO TORRES FENOLLAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| AURELIANO TORRES FENOLLAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 17.83909 | $600.00 |
| AURELIANO TORRES FENOLLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,320.47 |
| AURELIANO TORRES FENOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043214601817 | $125.06 |
| AURELIANO TORRES FENOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1591376710017 | $1.15 |
| AURELIANO TORRES FENOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0278689544919999 | $0.00 |
| AURELIAN-OCTAVIAN BUZDUCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119469355522 | $0.01 |
| AURÉLIE AERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255669415335899 | $0.28 |
| AURÉLIE BERENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015691207658 | $0.00 |
| AURÉLIE BERENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.843291502 | $13.35 |
| AURÉLIE BERENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.38558409319 | $0.39 |
| AURELIE BOILLAT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (139.3195) | ($310.68) |
| AURELIE BOILLAT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (509.536318) | ($326.98) |
| AURELIE BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023068667204 | $0.68 |
| AURELIE BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278948413138299 | $0.59 |
| AURELIE BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7302010696924 | $0.53 |
| AURELIE BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000080071042993 | $0.00 |
| AURELIE CABART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.89887679169999 | $3.09 |
| AURELIE CAPDEVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009928371011 | $0.00 |
| AURELIE CAPDEVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017486801692 | $0.02 |
| AURELIE CAPDEVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031308836191 | $0.01 |
| AURELIE CAPDEVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022534232579 | $0.00 |
| AURELIE CAPDEVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008496534301 | $0.00 |
| AURELIE CAPDEVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084224157084 | $0.01 |
| AURELIE CAPDEVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006969942906 | $0.00 |
| AURELIE CELINE REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037411038731 | $1.11 |
| AURELIE CELINE REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24490863535 | $5.16 |
| AURELIE CELINE REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.94774482629999 | $3.13 |
| AURELIE CELINE REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30866483053 | $1.05 |
| AURELIE CHANE-TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159036947624 | $0.47 |
| AURELIE CHANE-TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00902711761609999 | $0.01 |
| AURELIE CHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219806682879 | $0.21 |
| AURELIE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73516338849999 | $3.19 |
| AURELIE DELACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00756977970166 | $0.01 |
| AURELIE DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074717133764999 | $0.22 |
| AURELIE DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048082209821 | $95.75 |
| AURELIE DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011287144268199 | $0.00 |
| AURELIE DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0448357017 39 | $14.27 |
| AURELIE DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000016755230646 | $0.03 |
| AURÉLIE ELODIE COROLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043176179905548 | $0.04 |
| AURELIE FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.41826716081 | $32.18 |
| AURÉLIE FOURRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17510629963299 | $2.34 |
| AURELIE FOURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0497958246 | $1.63 |
| AURÉLIE GIGUET CHARRON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.749579) | ($11,623.97) |
| AURÉLIE GIGUET CHARRON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002427) | ($4.84) |
| AURÉLIE GIGUET CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092202915698 | $0.00 |
| AURÉLIE GIGUET CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296284124018738 | $80.40 |
| AURÉLIE GIGUET CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00223768854769999 | $0.00 |
| AURÉLIE GIGUET CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019079755147 | $0.01 |
| AURELIE GILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030569224461 | $0.00 |
| AURELIE GILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00684666830839999 | $0.01 |
| AURELIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058267335669 | $0.17 |
| AURELIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212441244479999 | $41.45 |
| AURELIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.10856816067 | $1.11 |
| AURELIE LA BARBERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (32.611) | ($21.21) |
| AURELIE LA BARBERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.011697 | $21.21 |
| AURELIE LA BARBERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011146) | ($19.98) |
| AURELIE LA BARBERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (8.984909797) | ($16,053.10) |
| AURELIE LA BARBERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.7526) | ($361.30) |
| AURELIE LA BARBERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (25.152410787) | ($226.12) |
| AURELIE LA BARBERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| AURELIE LA BARBERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10638947) | ($3,212.43) |
| AURELIE LA BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010416421887671 | $35.30 |
| AURELIE LA BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20269703158034 | $9.98 |
| AURELIE LA BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07029262030237 | $169.07 |
| AURELIE MALAGNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029283187305 | $8.67 |
| AURELIE MALAGNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018443729662 | $3.60 |
| AURELIE MALAGNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71105777519999 | $3.71 |
| AURELIE MALAGNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.0552540989999 | $17.62 |
| AURELIE MALAGNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064925259496 | $0.01 |
| AURELIE MALAGNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009362177776 | $0.01 |
| AURÉLIE MARONNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019) | ($54.17) |
| AURÉLIE MARONNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,346.37) |
| AURÉLIE MARONNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($160.46) |
| AURÉLIE MARONNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.347846) | ($10,116.06) |
| AURÉLIE MARONNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,997.80) |
| AURÉLIE MARONNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.229238) | ($16,147.62) |
| AURÉLIE MARONNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.9) | ($14,997.91) |
| AURÉLIE MARONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032348600429185 | $112.29 |
| AURÉLIE MARONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2336567463678 | $557.09 |
| AURÉLIE MARONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027666366748 | $0.00 |
| AURELIE NATHALIE LUCETTE LEQUEUTRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01403309012 | $43.51 |
| AURELIE NATHALIE LUCETTE LEQUEUTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003930024459048 | $0.01 |
| AURELIE NATHALIE LUCETTE LEQUEUTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000194915456244 | $0.35 |
| AURÉLIE POBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025289423178 | $0.01 |
| AURÉLIE POBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0421765040249 | $0.04 |
| AURELIE RAIMBAULT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DASH | (0.47373731) | ($35.03) |
| AURELIE RAIMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00096777676352991 | $0.10 |
| AURELIE ROLANDE SIMONE AUBE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1477531 | $420.56 |
| AURELIE ROLANDE SIMONE AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672668866557 | $50.24 |
| AURELIE ROLANDE SIMONE AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157825844345 | $2.55 |
| AURELIE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.4558391249 | $82.20 |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,041.01986) | ($2,561.60) |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (10.25616746) | ($713.80) |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035072359288 | $1.04 |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37460453194999 | $4.71 |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032024484244 | $0.01 |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0543043986409999 | $0.05 |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0241898774 | $12.07 |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007668966374 | $0.01 |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121436160289999 | $0.00 |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084019777368 | $0.08 |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072909074837 | $0.00 |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0223702531065837 | $2.02 |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050356411458 | $0.00 |
| AURÉLIEN ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.088064531486 | $0.09 |
| AURELIEN ALAIN FLUECKIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.00024368 | $0.69 |
| AURELIEN ALAIN FLUECKIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,804.62 |
| AURELIEN ALAIN FLUECKIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03775517 | $1,471.21 |
| AURELIEN ALAIN FLUECKIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043732649466 | $11.57 |
| AURELIEN ALAIN FLUECKIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106681489724 | $17.29 |
| AURÉLIEN ALIX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.26) | ($300.26) |
| AURÉLIEN ALIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075600156078 | $22.38 |
| AURÉLIEN ALIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.451191246617 | $18.52 |
| AURÉLIEN ALIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000320826781049999 | $0.06 |
| AURELIEN ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000131792514289999 | $0.00 |
| AURELIEN ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017150982208 | $0.00 |
| AURELIEN ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017369292768 | $0.00 |
| AURELIEN ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075391788527999 | $0.00 |
| AURELIEN ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000108628678842 | $0.00 |
| AURELIEN ANTOINE ELIE CRISTINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| AURELIEN ANTOINE ELIE CRISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001730463072 | $50.00 |
| AURELIEN ANTOINE ELIE CRISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08414270137806 | $7.65 |
| AURÉLIEN ASPORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021218185616 | $0.00 |
| AURÉLIEN ASPORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7648816002 | $6.76 |
| AURÉLIEN AUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000809864103059999 | $0.16 |
| AURÉLIEN AUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127094644856 | $0.00 |
| AURÉLIEN AUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022097697437 | $0.02 |
| AURÉLIEN AUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032453935363 | $0.00 |
| AURÉLIEN AUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013720813232 | $1.04 |
| AURÉLIEN AVAKIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (305.0) | ($305.00) |
| AURÉLIEN AVAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035291983945 | $1.04 |
| AURÉLIEN AVAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00800824669599999 | $0.01 |
| AURÉLIEN AVAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.936773289 | $96.94 |
| AURÉLIEN AVAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0053123582397 | $0.58 |
| AURÉLIEN BARRERE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.0) | ($741.34) |
| AURÉLIEN BARRERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (220.297) | ($149.06) |
| AURÉLIEN BARRERE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.081642 | $149.06 |
| AURÉLIEN BARRERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5638308149) | ($945.49) |
| AURÉLIEN BARRERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (326.425) | ($187.74) |
| AURÉLIEN BARRERE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.112486 | $187.74 |
| AURÉLIEN BARRERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (10.72273722) | ($607.34) |
| AURÉLIEN BARRERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.112486) | ($187.10) |
| AURÉLIEN BARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17086986247014 | $7.70 |
| AURÉLIEN BARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047729473966633 | $11.01 |
| AURÉLIEN BARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00111758454215 | $0.00 |
| AURÉLIEN BARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07135477775 | $4.78 |
| AURELIEN BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027472046981 | $8.13 |
| AURELIEN BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.742328164327 | $0.77 |
| AURELIEN BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044434312915 | $8.67 |
| AURÉLIEN BERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49420295134999 | $2.56 |
| AURÉLIEN BERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31112208792 | $0.20 |
| AURÉLIEN BERTAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055296467724 | $16.37 |
| AURÉLIEN BERTAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.354710337269206 | $0.39 |
| AURÉLIEN BERTAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022104124639 | $4.31 |
| AURÉLIEN BERTAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3620904093 | $0.35 |
| AURÉLIEN BERTAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.980458520039999 | $0.04 |
| AURELIEN BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013554913788 | $0.01 |
| AURELIEN BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013727150283 | $0.00 |
| AURELIEN BILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033319746986 | $0.99 |
| AURELIEN BILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.223626583 | $64.22 |
| AURELIEN BILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.198348823 | $19.20 |
| AURÉLIEN BLANCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177073028710999 | $0.00 |
| AURÉLIEN BLANCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017566166265 | $0.02 |
| AURÉLIEN BLANCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014697480623 | $0.01 |
| AURÉLIEN BLANCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0033859261282 | $0.00 |
| AURELIEN BOIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.135065123) | ($9,422.66) |
| AURELIEN BOIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (4.093316844) | ($1,203.10) |
| AURELIEN BOIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (75.591354636) | ($698.46) |
| AURELIEN BOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217872071653918 | $0.02 |
| AURELIEN BOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041361582602279 | $99.21 |
| AURELIEN BOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11016637940719 | $14.28 |
| AURELIEN BOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035890906049827 | $12.79 |
| AURELIEN BORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67006964274215 | $6.11 |
| AURELIEN BOULOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2002295512 | $0.23 |
| AURÉLIEN BRISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047322820096 | $14.01 |
| AURÉLIEN BRISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6720255273 | $0.78 |
| AURÉLIEN BRISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015591991048 | $30.42 |
| AURÉLIEN BRISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.91434748389999 | $0.43 |
| AURÉLIEN BRISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 14.5019775869999 | $14.50 |
| AURÉLIEN BUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09225982597 | $0.06 |
| AURÉLIEN BUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038268491729 | $0.43 |
| AURÉLIEN BUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.118147407264 | $0.02 |
| AURÉLIEN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063762451349999 | $0.00 |
| AURÉLIEN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00105149051233 | $0.00 |
| AURÉLIEN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012678817034 | $0.00 |
| AURÉLIEN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015094622076 | $0.02 |
| AURELIEN CAYET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (279.955844) | ($279.96) |
| AURÉLIEN CAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019515196678 | $0.02 |
| AURÉLIEN CAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7087537613943 | $1.71 |
| AURELIEN CHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221181372669999 | $6.55 |
| AURELIEN CHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065102273773 | $0.08 |
| AURELIEN CHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022698820086 | $4.43 |
| AURÉLIEN COIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029482534887 | $7.27 |
| AURÉLIEN COIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.8481920276999 | $73.96 |
| AURÉLIEN COIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.799207383 | $12.66 |
| AURÉLIEN COIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5803130622 | $1.41 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.4995 | $208.87 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.5995 | $250.68 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.0) | ($247.85) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (202.759624934) | ($5,634.62) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (398.194454176) | ($2,516.59) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (7,762.0630247) | ($886.90) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (18.409096262) | ($1,376.08) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (9.628551705) | ($2,293.64) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (715.936425363) | ($1,733.21) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (57.0292696) | ($3,387.34) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,945.179651975) | ($11,477.94) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 17,951.05965197 | $11,401.04 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($2,149.21) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,494.38) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($2,012.75) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 57.02946392 | $3,843.80 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 11,099.8444 | $11,099.84 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001251832323 | $0.00 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025696231822 | $0.03 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036383506036 | $0.00 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013707153479 | $0.00 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.733343375 | $202.12 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.646735934628199 | $7.65 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2469094652604 | $1.31 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.236225646552 | $17.33 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.826305678328 | $43.13 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05713555655331 | $67.23 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0815919053781999 | $12.30 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.050819743659102 | $19.82 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5452698007 | $31.38 |
| AURÉLIEN DE FERAUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 50.42632985 | $50.43 |
| AURELIEN DEROUINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.956382392 | $272.96 |
| AURELIEN DEROUINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.632097018 | $91.63 |
| AURELIEN DJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096086724784779 | $0.01 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.60429 | $556.75 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021343627316 | $64.26 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018656013606 | $36.40 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9337861106 | $3.93 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.388134358 | $16.96 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8465202752 | $4.30 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.039104435259999 | $11.55 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15058445089 | $1.33 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4592993931 | $0.21 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02095002234 | $1.53 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0630005757028 | $3.54 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057799234226 | $2.29 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044141908726 | $1.00 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098628900336 | $0.75 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.73334212199999 | $2.67 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044031685695 | $1.03 |
| AURELIEN DONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 17.9019354058 | $1.64 |
| AURÉLIEN DUBOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,270.115572) | ($13,270.12) |
| AURÉLIEN DUBOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (9,216.161608) | ($9,216.16) |
| AURÉLIEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.84432578192 | $193.91 |
| AURELIEN ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.100287432644 | $1.90 |
| AURELIEN FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003549482805558 | $0.00 |
| AURELIEN FOURMAULT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (948.1324321) | ($195.25) |
| AURELIEN FOURMAULT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.459708445) | ($157.70) |
| AURELIEN FOURMAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214600146249999 | $0.64 |
| AURELIEN FOURMAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016769103182 | $0.00 |
| AURELIEN FOURMAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22846258176068 | $0.05 |
| AURELIEN FOURMAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030498526478 | $0.00 |
| AURELIEN FOURMAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000418641734315229 | $0.14 |
| AURELIEN FOURMAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00010095348616199 | $0.00 |
| AURELIEN FOURMAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037538841351 | $0.88 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.180456223) | ($9,396.41) |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20455155) | ($6,303.46) |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (98.260086839) | ($2,095.89) |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DASH | (27.35312133) | ($1,599.06) |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (79.709194587) | ($726.15) |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (67.936720737) | ($574.29) |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (227.7457) | ($289.24) |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (15.41827663) | ($971.74) |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.136773114) | ($99.98) |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003052513058) | ($5.08) |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013423) | ($3.92) |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000858553934769307 | $32.53 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163999972897 | $0.02 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019468152811516 | $54.49 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1483718413325 | $14.85 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.198111157569489 | $1.95 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00608143740749999 | $0.00 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0449633382861229 | $3.75 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000068671320692 | $0.00 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0094083153128507 | $1.18 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025935812421 | $0.00 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.56193972865051 | $2.80 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.094225373813358 | $7.71 |
| AURÉLIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.380794308038639 | $10.35 |
| AURELIEN FRIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025531958595441 | $0.00 |
| AURELIEN GAEL BELARBI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001858480837) | ($3.55) |
| AURELIEN GAEL BELARBI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 23.76226 | $23.76 |
| AURELIEN GAEL BELARBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (23.76) | ($23.76) |
| AURELIEN GAEL BELARBI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.013178 | $23.76 |
| AURELIEN GAEL BELARBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01318008364) | ($23.77) |
| AURELIEN GAEL BELARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002138718864898 | $0.00 |
| AURELIEN GAEL BELARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138865682636429 | $0.03 |
| AURELIEN GAEL BELARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067038214612 | $0.01 |
| AURÉLIEN GARNIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.66782811 | $1,533.96 |
| AURÉLIEN GARNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6703219604) | ($1,274.52) |
| AURÉLIEN GARNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1126982) | ($3,541.20) |
| AURÉLIEN GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102973977308392 | $35.11 |
| AURÉLIEN GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283672994959749 | $5.32 |
| AURÉLIEN GIACOMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107420559436384 | $0.01 |
| AURELIEN GIUGLARIS MICHAEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00101845 | $39.47 |
| AURELIEN GIUGLARIS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118275419056 | $0.31 |
| AURELIEN GIUGLARIS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002131378897 | $0.42 |
| AURELIEN GOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000187853650529999 | $0.01 |
| AURELIEN GOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714099577708 | $0.66 |
| AURELIEN GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111883782539 | $0.00 |
| AURELIEN GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24817493146 | $0.12 |
| AURELIEN HIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030140011981999 | $0.89 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00459936 | $176.91 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00834075 | $289.63 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 13,784.3186 | $13,784.32 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 14,997.5 | $14,997.50 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 5.772346369 | $10,565.88 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAX | 9,430.28 | $9,430.28 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0177916782 | $35.01 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (15,120.086145) | ($15,120.09) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0177916782) | ($36.42) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAX | (9,330.28) | ($9,330.28) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (14,897.5) | ($14,897.50) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 14,997.5 | $14,997.50 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.781429419) | ($10,684.79) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05124038) | ($1,620.93) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,011.599288787) | ($15,011.60) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (36.65) | ($36.65) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0012168 | $36.65 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.010509 | $320.71 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0117651) | ($356.54) |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039536508583249 | $13.38 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001960004169609 | $0.00 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000503913026936499 | $0.01 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.877113633634 | $262.88 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031391286899 | $0.00 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9593751149 | $0.12 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.657739402531 | $21.66 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011022174912011 | $20.52 |
| AURÉLIEN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.21147143289 | $3.21 |
| AURELIEN JACQUES CLEMENT REVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190217807689999 | $0.56 |
| AURELIEN JACQUES CLEMENT REVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000265360911 | $0.00 |
| AURELIEN JACQUES CLEMENT REVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.015973569 | $17.02 |
| AURELIEN JALBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (10.320616278) | ($2,347.03) |
| AURELIEN JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3329345058 | $1.46 |
| AURELIEN JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0557786136111599 | $21.77 |
| AURELIEN JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029607762259999 | $0.00 |
| AURELIEN JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002398613045 | $0.01 |
| AURÉLIEN KONIECZNY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 132.719603 | $132.72 |
| AURÉLIEN KONIECZNY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 25.89153 | $20.29 |
| AURÉLIEN KONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65877356350656 | $2.28 |
| AURELIEN LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136825661496 | $0.40 |
| AURELIEN LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6648860625789 | $10.55 |
| AURELIEN LEVIONNAIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AURELIEN LEVIONNAIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 17,900.0 | $17,900.00 |
| AURELIEN LEVIONNAIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AURELIEN LEVIONNAIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (17,900.0) | ($17,900.00) |
| AURELIEN LEVIONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.8440780748961 | $56.37 |
| AURELIEN LEVIONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000394198044389999 | $0.00 |
| AURELIEN LEVIONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000010207846547 | $0.00 |
| AURÉLIEN LIBAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160877344977 | $0.48 |
| AURÉLIEN LIBAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.303558961 | $13.30 |
| AURÉLIEN LIBAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83164985076 | $0.83 |
| AURELIEN MARKESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00741705184539999 | $0.01 |
| AURELIEN MASSAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,549.952119258) | ($1,030.21) |
| AURELIEN MASSAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,549.952119258 | $1,030.21 |
| AURELIEN MASSAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (81.847286396) | ($931.42) |
| AURELIEN MASSAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 81.847286396 | $931.42 |
| AURELIEN MASSAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,549.952119) | ($792.55) |
| AURELIEN MASSAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (81.847286396) | ($739.41) |
| AURELIEN MASSAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (16.611452962) | ($1,064.46) |
| AURELIEN MASSAU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 16.611452962 | $1,064.46 |
| AURELIEN MASSAU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (16.611452) | ($991.70) |
| AURELIEN MASSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.29997101477189 | $4.45 |
| AURELIEN MASSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.614350011076299 | $9.91 |
| AURELIEN MASSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048204968503278 | $4.02 |
| AURELIEN MATOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019578569766 | $0.01 |
| AURELIEN MATOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040512780472 | $0.00 |
| AURELIEN MATOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000992628445909999 | $0.00 |
| AURELIEN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154145443847 | $0.46 |
| AURELIEN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15965728075 | $0.19 |
| AURELIEN MAX OHANES JURIENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.000064 | $1.97 |
| AURELIEN MAX OHANES JURIENS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00011064 | $2.52 |
| AURELIEN MAX OHANES JURIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084860809914 | $0.02 |
| AURELIEN MAX OHANES JURIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001612227850007 | $0.00 |
| AURELIEN MEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.564054768892 | $3.78 |
| AURELIEN MEPHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018234060694 | $54.52 |
| AURELIEN MEPHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085270147298 | $0.01 |
| AURÉLIEN MICHEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (379.0) | ($379.00) |
| AURÉLIEN MICHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.154) | ($4.72) |
| AURÉLIEN MICHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.002458 | $4.72 |
| AURÉLIEN MICHEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| AURÉLIEN MICHEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,998.995504) | ($1,999.00) |
| AURÉLIEN MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02465731) | ($738.90) |
| AURÉLIEN MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.006322) | ($10.61) |
| AURÉLIEN MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003632 | $10.61 |
| AURÉLIEN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312868514 | $50.00 |
| AURÉLIEN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5592863756806 | $49.01 |
| AURELIEN MICHEL ETIOUX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 29.959377 | $20.43 |
| AURELIEN MICHEL ETIOUX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 13.300032 | $11.86 |
| AURELIEN MICHEL ETIOUX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 1.66633103 | $29.78 |
| AURELIEN MICHEL ETIOUX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 7.5 | $15.53 |
| AURELIEN MICHEL ETIOUX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.551087 | $49.26 |
| AURELIEN MICHEL ETIOUX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01863084 | $53.81 |
| AURELIEN MICHEL ETIOUX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0014426 | $56.59 |
| AURELIEN MICHEL ETIOUX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.1506336 | $14.86 |
| AURELIEN MICHEL ETIOUX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 21.5 | $46.27 |
| AURELIEN MICHEL ETIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31904087597269 | $2.01 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($153.99) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.671139) | ($1,031.75) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,184.98) | ($1,184.98) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.769835 | $1,184.98 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.65172 | $1,000.00 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.76) | ($1,169.97) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,277.48) | ($1,277.48) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.830503 | $1,277.48 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.653) | ($1,004.97) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.839058) | ($1,287.71) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,277.48) | ($1,277.48) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.832406 | $1,277.48 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.832406) | ($1,278.46) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.026036) | ($742.80) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.483519 | $742.80 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.483519) | ($744.33) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.078109) | ($2,241.57) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.436771 | $2,241.57 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.436771) | ($2,223.82) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (83.406) | ($36.57) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.023845 | $36.57 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023845) | ($36.06) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.026445) | ($49.89) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5124684202) | ($969.72) |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001082744928981 | $36.21 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8161768991198 | $1.08 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765637953654199 | $17.58 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.3871895063299 | $57.39 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2287146072 | $1.40 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0146478533019999 | $4.66 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0051808004032831 | $9.77 |
| AURELIEN MILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0022720587449 | $4.24 |
| AURÉLIEN MONNET-PAQUET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (27.161241) | ($137.52) |
| AURÉLIEN MONNET-PAQUET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030609) | ($911.57) |
| AURÉLIEN MONNET-PAQUET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.713184) | ($241.83) |
| AURÉLIEN MONNET-PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031747501795658 | $10.69 |
| AURÉLIEN MONNET-PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145261503439999 | $0.02 |
| AURÉLIEN MONNET-PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016656136433 | $0.03 |
| AURÉLIEN MONNET-PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014064948261 | $0.01 |
| AURÉLIEN MONNET-PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027256315474 | $0.03 |
| AURÉLIEN MONNET-PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022361905602184 | $2.82 |
| AURÉLIEN MONNET-PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116484415478949 | $0.78 |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,200.0) | ($5,754.00) |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,140.00) |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 481.4 | $1,011.04 |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 556.0 | $389.98 |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 176.8 | $374.24 |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 835.0 | $990.76 |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 865.0 | $966.27 |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 1,017.5 | $1,121.82 |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.6 | $98.50 |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 462.2 | $355.65 |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 178.0 | $167.78 |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 367.8 | $314.83 |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,718.0021) | ($6,132.85) |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,034.17) |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,073.80) |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8602043367) | ($1,733.95) |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (500.997338633) | ($1,323.41) |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 5,159.318482 | $5,159.32 |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 529.0 | $1,277.66 |
| AURELIEN MOPTY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 2,237.5 | $1,476.47 |
| AURELIEN MOPTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| AURELIEN MOPTY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.858915 | $3,100.00 |
| AURELIEN MOPTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,059.3) | ($2,059.30) |
| AURELIEN MOPTY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 3,404.327 | $2,059.30 |
| AURELIEN MOPTY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 207.8009 | $73.52 |
| AURELIEN MOPTY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 261.3 | $93.80 |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.021148687865 | $271.84 |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062594016 | $7.21 |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.814986216 | $12.53 |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1489032623 | $0.55 |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08460251916 | $0.62 |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25660418023 | $0.18 |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.026503727 | $10.68 |
| AURELIEN MOPTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8144105277 | $4.50 |
| AURELIEN NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088112722071 | $0.00 |
| AURELIEN NICOLAS KILLOFFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03823938) | ($1,149.02) |
| AURELIEN NICOLAS KILLOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037826059019418 | $12.83 |
| AURÉLIEN NIVIERE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,502.699039151) | ($2,088.75) |
| AURÉLIEN NIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345626991279999 | $0.00 |
| AURÉLIEN NIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.37490238067499 | $4.70 |
| AURÉLIEN NIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000137684927869999 | $0.00 |
| AURÉLIEN NOULEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162089356894 | $0.48 |
| AURÉLIEN NOULEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000929545178749999 | $0.00 |
| AURÉLIEN NOULEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344368558289999 | $67.79 |
| AURELIEN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175634746028599 | $50.80 |
| AURÉLIEN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000519476005149999 | $0.00 |
| AURÉLIEN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5270132621 | $9.53 |
| AURELIEN OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011841286682 | $0.00 |
| AURELIEN OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337587845598 | $0.04 |
| AURELIEN OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001857601342 | $0.04 |
| AURELIEN OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017923140632 | $0.00 |
| AURELIEN OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012417294713 | $0.00 |
| AURELIEN OLIVIER EMILE TROUCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 509.562 | $816.22 |
| AURELIEN OLIVIER EMILE TROUCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.13114036 | $311.15 |
| AURELIEN OLIVIER EMILE TROUCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01013727 | $315.64 |
| AURELIEN OLIVIER EMILE TROUCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0333303 | $1,043.14 |
| AURELIEN OLIVIER EMILE TROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210503974942 | $61.48 |
| AURELIEN OLIVIER EMILE TROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2363550997 | $3.87 |
| AURELIEN OLIVIER EMILE TROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123569409427 | $1.87 |
| AURELIEN PADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56250398257 | $7.96 |
| AURELIEN PADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041443972993 | $6.18 |
| AURELIEN PADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1377386555 | $0.24 |
| AURELIEN PAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.856797470009018 | $1.00 |
| AURÉLIEN PASSION | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| AURÉLIEN PASSION | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.0030262 | $0.34 |
| AURÉLIEN PASSION | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01280842 | $514.12 |
| AURÉLIEN PASSION | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00716776 | $257.34 |
| AURÉLIEN PASSION | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,432.604316 | $3,432.60 |
| AURÉLIEN PASSION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| AURÉLIEN PASSION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| AURÉLIEN PASSION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 65.4344 | $99.90 |
| AURÉLIEN PASSION | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| AURÉLIEN PASSION | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| AURÉLIEN PASSION | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,558.22734) | ($4,558.23) |
| AURÉLIEN PASSION | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05079771) | ($1,541.72) |
| AURÉLIEN PASSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468678330501369 | $15.58 |
| AURÉLIEN PASSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.22601865074 | $60.23 |
| AURÉLIEN PASSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0219307901199999 | $1.61 |
| AURÉLIEN PASSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.7860615802 | $7.71 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (33.594111758) | ($356.10) |
| AURELIEN PETEREAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0030491 | $90.07 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 190.065 | $0.07 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.03362 | $68.19 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 17.431243722 | $184.42 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 15,367.87 | $1.69 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (15,559.971758) | ($2.65) |
| AURELIEN PETEREAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 15,557.87 | $2.80 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (15,558.04168) | ($2.90) |
| AURELIEN PETEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357346176279999 | $10.45 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56723325279 | $1.50 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029344159729 | $57.25 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2906486851 | $1.82 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9019686923 | $4.96 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5002714743 | $6.16 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099484727202 | $0.01 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68807921578 | $2.35 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61861936589 | $0.30 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019841381122 | $0.79 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.183156460686 | $0.78 |
| AURELIEN PETEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000039878487175 | $0.00 |
| AURELIEN PIERRE BERNARD DHOLLANDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010316) | ($397.53) |
| AURELIEN PIERRE BERNARD DHOLLANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013161783194966 | $51.37 |
| AURÉLIEN PINSTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0136926 | $492.76 |
| AURÉLIEN PINSTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (453.276594) | ($289.05) |
| AURÉLIEN PINSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003309) | ($100.23) |
| AURÉLIEN PINSTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0940339) | ($2,849.42) |
| AURÉLIEN PINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009267230151156 | $31.03 |
| AURÉLIEN PINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038308073606 | $0.00 |
| AURÉLIEN PINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108556758853 | $0.01 |
| AURÉLIEN PINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9970202992575 | $2.09 |
| AURELIEN POMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117526009211999 | $0.00 |
| AURELIEN REAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.774780055622 | $1.81 |
| AURELIEN RIMBOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06363569255212 | $0.07 |
| AURELIEN SCHMIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01269205787982 | $0.01 |
| AURELIEN SOIRAT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00265168 | $101.78 |
| AURELIEN SOIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027350572221 | $8.02 |
| AURELIEN SOIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030981990063 | $0.00 |
| AURELIEN SOIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224567187 | $4.38 |
| AURELIEN SOIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.0145746918 | $8.01 |
| AURELIEN TARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (104.159601) | ($1,134.30) |
| AURELIEN TARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.092018) | ($838.88) |
| AURELIEN TARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (33.7818) | ($29.53) |
| AURELIEN TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.131560603838 | $24.16 |
| AURELIEN THERAUD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000095) | ($3.93) |
| AURELIEN THERAUD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.822196) | ($343.38) |
| AURELIEN THERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150608220368 | $0.01 |
| AURELIEN THERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033413218599 | $0.00 |
| AURELIEN THERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020157602123 | $0.02 |
| AURELIEN THERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018613844692891 | $0.77 |
| AURELIEN TICOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AURELIEN TICOT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016435 | $50.00 |
| AURELIEN TICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076888342090999 | $22.69 |
| AURELIEN TICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3635421455 | $47.83 |
| AURELIEN TICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043471041137 | $8.48 |
| AURELIEN TICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2026791879 | $6.50 |
| AURELIEN TICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8222444416 | $3.03 |
| AURELIEN TICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37680283627 | $4.19 |
| AURELIEN TICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046910506714 | $0.29 |
| AURELIEN TOURNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.000777000365 | $3.62 |
| AURELIEN TRAVERSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035) | ($106.18) |
| AURELIEN TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4226474739465 | $1.52 |
| AURELIEN TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19875663336 | $404.46 |
| AURELIEN TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016826824439 | $1.23 |
| AURELIEN TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.103478607436 | $32.93 |
| AURELIEN TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29860205594 | $7.01 |
| AURÉLIEN TRUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030812495563 | $10.30 |
| AURÉLIEN TRUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6987946946617 | $42.31 |
| AURÉLIEN TRUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009375772816 | $2.83 |
| AURÉLIEN TRUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06912171159999 | $1.07 |
| AURÉLIEN TRUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0995612207 | $1.54 |
| AURELIEN VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001918468169 | $0.57 |
| AURELIEN VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018387739838 | $0.00 |
| AURELIEN VEPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025649954705 | $0.01 |
| AURELIEN VEPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080700384325 | $0.01 |
| AURELIEN VEPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045096320595 | $0.00 |
| AURELIEN VEPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031806742969 | $0.00 |
| AURELIEN VITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098283331246 | $29.09 |
| AURELIEN VITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06655833422 | $2.36 |
| AURELIEN VITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416755499999 | $82.62 |
| AURELIEN VITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6353702876 | $3.64 |
| AURELIEN WAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570804143336999 | $0.50 |
| AURELIEN WAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.00068610081 | $10.00 |
| AURELIEN WINGEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.944045019941 | $0.97 |
| AURELIJA GERNE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (5.383) | ($11.34) |
| AURELIJA GERNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0002852 | $11.34 |
| AURELIJA GERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000237196611074 | $0.08 |
| AURELIJA GERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165346579462 | $0.18 |
| AURELIJA GERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070000904847 | $0.07 |
| AURELIJA JANCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171883575149999 | $0.51 |
| AURELIJA JANCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370456341629999 | $0.43 |
| AURELIJA JANCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141848747305 | $27.68 |
| AURELIJA JANCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.909752303 | $53.84 |
| AURELIJUS JUOZAPAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021441587391 | $0.63 |
| AURELIJUS JUOZAPAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.8597096221 | $329.93 |
| AURELIJUS PIESINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004913137111 | $151.35 |
| AURELIJUS PIESINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2181632916 | $4.92 |
| AURELIJUS PIESINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03398398266 | $66.87 |
| AURELIJUS PIESINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00940727213593 | $0.01 |
| AURELIJUS PIESINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54950014539 | $31.28 |
| AURELIO ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015439751648 | $0.00 |
| AURELIO ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18596942064 | $0.15 |
| AURELIO ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048373432933 | $0.00 |
| AURELIO ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002893548113 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AURELIO ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016041874307 | $0.01 |
| AURELIO ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002554722557 | $0.00 |
| AURELIO ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001432131986 | $0.00 |
| AURELIO ADRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000048445176425 | $0.00 |
| AURELIO BALZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022974606583 | $0.04 |
| AURELIO BARBERA MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084205878586805 | $0.00 |
| AURELIO CIANCIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025980124332 | $0.70 |
| AURELIO CIANCIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1290126564384 | $0.27 |
| AURELIO DELVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002031214072 | $6.01 |
| AURELIO DELVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022290256521 | $4.35 |
| AURELIO DELVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0397536429 | $2.04 |
| AURELIO DELVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000037214619397 | $0.00 |
| AURELIO DELVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019116508661 | $0.01 |
| AURELIO DUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000229961394974 | $0.09 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.705338) | ($17,232.69) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 17,179.126 | $17,232.69 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (7,767.31) | ($7,767.31) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 77.54083 | $7,767.31 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (9,411.81) | ($9,411.81) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 93.50493 | $9,411.81 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005360488508) | ($16.13) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005360488508 | $16.13 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.430026155) | ($4.43) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.430026155 | $4.43 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.00536) | ($16.33) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 16.305 | $16.33 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (20.73) | ($20.73) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.006801 | $20.73 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (211.148994429) | ($22,580.71) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 211.148994429 | $22,580.71 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (211.00667) | ($22,550.28) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 22,501.945 | $22,550.28 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (95.431002426) | ($1,776.93) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 95.431002426 | $1,776.93 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.14231) | ($15.21) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 15.169 | $15.21 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006801488508) | ($21.18) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($93.95) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (90.431002) | ($1,702.86) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (22,517.119026) | ($22,517.12) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 22,517.119026 | $22,517.12 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1362334418) | ($13.51) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1362334418 | $13.51 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (0.13619) | ($13.51) |
| AURELIO GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 13.447 | $13.51 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (22,530.566026) | ($22,530.57) |
| AURELIO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| AURELIO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AURELIO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | 1INCH | 38.533 | $50.00 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.262147574872499 | $4.77 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386712907842999 | $1.12 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536283468538159 | $16.28 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.42622761119386 | $4.43 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016481234097 | $0.00 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9735256072 | $8.59 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08766128074509 | $0.02 |
| AURELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15452007116138 | $15.91 |
| AURELIO HOLDINGS PTY LTD | TRENTBRIDGE ROAD, VICTORIA, 3170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077513735652 | $240.31 |
| AURELIO HOLDINGS PTY LTD | TRENTBRIDGE ROAD, VICTORIA, 3170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.61078083617 | $12.32 |
| AURELIO HOLDINGS PTY LTD | TRENTBRIDGE ROAD, VICTORIA, 3170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016838217643 | $0.33 |
| AURELIO HOLDINGS PTY LTD | TRENTBRIDGE ROAD, VICTORIA, 3170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0399855527559999 | $0.04 |
| AURELIO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027248397737 | $0.81 |
| AURELIO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00765388588919999 | $0.01 |
| AURELIO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6994565631 | $5.31 |
| AURELIO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6157119868 | $5.52 |
| AURELIO LATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0966552280378398 | $0.11 |
| AURELIO LATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051358627639 | $0.01 |
| AURELIO LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009838413549 | $0.00 |
| AURELIO LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045819289819 | $0.01 |
| AURELIO LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098670582813 | $0.00 |
| AURELIO LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096061777893 | $0.01 |
| AURELIO MEDINA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392576709819999 | $120.41 |
| AURELIO MEDINA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126158223698 | $7.54 |
| AURELIO MONTALVO ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000201120221759999 | $0.00 |
| AURÉLIO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018222958032 | $5.39 |
| AURÉLIO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54195029758 | $1.60 |
| AURÉLIO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022388706491 | $43.69 |
| AURELIO RIOS VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069982840886 | $20.71 |
| AURELIO RIOS VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107045386781 | $0.12 |
| AURELIO RIOS VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035046486222 | $6.84 |
| AURELIO RIOS VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2964923403 | $3.30 |
| AURELIO RIOS VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8270091793 | $1.83 |
| AURELIO RIOS VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040067737768 | $0.03 |
| AURELIO RIOS VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14185368039 | $1.14 |
| AURELIO RIOS VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.434054774 | $2.43 |
| AURELIO RIOS VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.2243586627 | $5.22 |
| AURELIO SUAREZ GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (291.533) | ($191.79) |
| AURELIO SUAREZ GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 188.709 | $191.79 |
| AURELIO SUAREZ GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (188.0) | ($188.00) |
| AURELIO SUAREZ GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 4.71627 | $188.00 |
| AURELIO SUAREZ GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09324188) | ($2,812.71) |
| AURELIO SUAREZ GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (4.71627) | ($182.94) |
| AURELIO SUAREZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9764909387897 | $39.83 |
| AURELIO SUAREZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007007211021377 | $0.03 |
| AURELIO VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000775724634999 | $0.00 |
| AURELIUS HANAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00071) | ($28.72) |
| AURELIUS HANAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 1.5985 | $28.72 |
| AURELIUS HANAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.85337) | ($20.06) |
| AURELIUS HANAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (56.606801253) | ($627.31) |
| AURELIUS HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.07345342191941 | $8.14 |
| AURELIUS HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4204548957471 | $6.06 |
| AURETTE VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017896647426 | $0.02 |
| AURIA TORSHIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111716792052 | $0.09 |
| AURIA TORSHIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064253740032 | $0.22 |
| AURIA TORSHIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000355267443899999 | $0.00 |
| AURIA TORSHIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000440101533889999 | $0.00 |
| AURIAN BROODCOORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.70418097333 | $10.95 |
| AURIAN BROODCOORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048780298369 | $97.18 |
| AURIAN BROODCOORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.288832711579999 | $2.55 |
| AURIAN BROODCOORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.815125421 | $2.30 |
| AURIAN BROODCOORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0520398816469999 | $5.71 |
| AURIAN BROODCOORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62156822033 | $3.83 |
| AURIAN BROODCOORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.124831011123 | $0.36 |
| AURIANE BAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73473076819 | $9.92 |
| AURICA BUDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006475254567 | $0.00 |
| AURICA BUDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019601946589 | $0.00 |
| AURICA BUDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043390385123 | $0.00 |
| AURICA BUDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017587888501 | $0.00 |
| AURICA ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081512195985 | $252.40 |
| AURICA ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.44442473730099 | $7.64 |
| AURICA NISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6841931644 | $7.79 |
| AURIEL BROOKS-SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012735714272 | $0.38 |
| AURIEL BROOKS-SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000759830634309999 | $0.00 |
| AURIEL BROOKS-SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00663565909649999 | $0.02 |
| AURIELLE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18047565333 | $0.21 |
| AURIMAS ADOMAITIS INDEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050773400266 | $156.50 |
| AURIMAS ADOMAITIS INDEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.64187644779 | $184.32 |
| AURIMAS APERAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27058819394526 | $0.26 |
| AURIMAS DEIMANTAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 1,730.28 | $2,170.57 |
| AURIMAS DEIMANTAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.7626 | $2,196.37 |
| AURIMAS DEIMANTAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.894356083) | ($13,223.36) |
| AURIMAS DEIMANTAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30309133) | ($8,322.28) |
| AURIMAS DEIMANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021610040369571 | $73.51 |
| AURIMAS DEIMANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3102665582 | $1.53 |
| AURIMAS DEIMANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062472417082969 | $146.68 |
| AURIMAS DEIMANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.1240832879999 | $40.96 |
| AURIMAS DEIMANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7711704013 | $1.14 |
| AURIMAS DEIMANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.044983211 | $2.43 |
| AURIMAS GUJIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004219240525963 | $0.01 |
| AURIMAS GUJIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017920546552 | $0.03 |
| AURIMAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000753900775 | $0.00 |
| AURIMAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000134065381789999 | $0.00 |
| AURIMAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013844749218 | $0.00 |
| AURIMAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002649333658 | $0.00 |
| AURIMAS PRAKAPAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1027537811 | $291.87 |
| AURIMAS PRAKAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000920989644979999 | $2.73 |
| AURIMAS PRAKAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0166749780792 | $3.33 |
| AURIMAS PRAKAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02587759606 | $50.10 |
| AURIMAS PRAKAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003877376825 | $0.88 |
| AURIMAS SATINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026084217488 | $0.00 |
| AURIMAS SATINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197402276274499 | $0.00 |
| AURIMAS VALIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050626878449 | $0.00 |
| AURIMAS VENGALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021460896758 | $0.64 |
| AURIMAS VENGALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51247010456439 | $1.77 |
| AURIMAS VENGALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9327196763 | $3.91 |
| AURIMAS VENGALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042684291412 | $0.00 |
| AURIMAS VENGALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019098234231 | $0.01 |
| AURIMAS ZANIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017689476462 | $5.24 |
| AURIUS DOMARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.907463875299 | $28.04 |
| AURKO MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010583887958 | $34.26 |
| AURKO MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.016515759977 | $7.70 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.24 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $34,329.13 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 4.09 | $57.35 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 3.02 | $114.52 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,523.147531208) | ($3,719.78) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,523.147531208 | $3,719.78 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($48,682.26) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $48,682.26 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (46.038344) | ($20.13) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010271) | ($19.80) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (8,477.109187) | ($3,540.89) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.989729) | ($46,384.50) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (40.525855992) | ($0.38) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 40.525855992 | $0.38 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.027817537) | ($17,272.05) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.027817537 | $17,272.05 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (20.3571236) | ($1,835.60) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 20.3571236 | $1,835.60 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (52.339195344) | ($1,142.63) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 52.339195344 | $1,142.63 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (119.441826986) | ($646.26) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 119.441826986 | $646.26 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,925.57941798) | ($2,124.75) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,925.57941798 | $2,124.75 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,039.282548872) | ($446.72) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,039.282548872 | $446.72 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (915.114974286) | ($402.52) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 915.114974286 | $402.52 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (643.092686416) | ($842.45) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 643.092686416 | $842.45 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (460.408679297) | ($1,367.41) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 460.408679297 | $1,367.41 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETC | (0.913419) | ($20.16) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.027817537) | ($17,262.78) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (27.467698) | ($20.03) |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070685587299 | $0.21 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3531747361 | $13.24 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13723713912182 | $380.84 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2136207948 | $4.21 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.2266441927209 | $23.76 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.6409924994139 | $25.82 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.720254732309999 | $6.35 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017671333376 | $0.00 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.28175407581999 | $29.37 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10019634144276 | $14.51 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3057477190991 | $2.36 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6341244853 | $0.11 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2262721199078 | $15.43 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000121427882175999 | $0.00 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07705549118099 | $0.66 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.197525550843932 | $0.34 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.694007736113819 | $0.49 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.12605536858993 | $3.80 |
| AURLANDER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.48786231523 | $1.23 |
| AURO BONVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026240334142 | $0.08 |
| AURO BONVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020710183272 | $0.00 |
| AURO BONVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098146256492 | $0.02 |
| AURORA ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161972811195 | $0.48 |
| AURORA ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086793266887 | $1.69 |
| AURORA ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6605539449999 | $17.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AURORA ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56998494669999 | $2.24 |
| AURORA ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113010423391999 | $0.83 |
| AURORA DOLINA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00570112305339999 | $176.05 |
| AURORA DOLINA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0734765487629999 | $147.77 |
| AURORA DOLINA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 591.091992703 | $591.09 |
| AURORA DOLINA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9771816735 | $4.74 |
| AURORA DOLINA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051113118131 | $2.02 |
| AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (529.035285) | ($529.04) |
| AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 529.035285 | $529.04 |
| AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | 5/4/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (529.035285) | ($529.04) |
| AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | 6/2/2022 | Custody | Outgoing | Collateral | USDT ERC20 | (100,000.0) | ($100,000.00) |
| AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (640.227946799) | ($640.23) |
| AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 640.227946799 | $640.23 |
| AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (640.227946) | ($640.23) |
| AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018042757915 | $0.53 |
| AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.66853205823 | $100.39 |
| AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,038.03612611936 | $1,038.04 |
| AURORA ESTHER ALVARADO ATIENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014294394455 | $0.00 |
| AURORA GABROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021037887211 | $0.01 |
| AURORA HEBNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02839271052) | ($1,129.04) |
| AURORA HEBNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02839271052 | $1,129.04 |
| AURORA HEBNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02839271) | ($1,129.18) |
| AURORA HEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003806614798483 | $1.53 |
| AURORA JAMERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015529411) | ($29.02) |
| AURORA JAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014117341544693 | $0.33 |
| AURORA LOMBARDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00707358909900437 | $0.01 |
| AURORA LUNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003) | $0.00 |
| AURORA LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003 | $0.00 |
| AURORA LUNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000342) | ($1.00) |
| AURORA LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000342 | $1.00 |
| AURORA LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003423) | ($0.98) |
| AURORA LUNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($43,036.27) |
| AURORA LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $43,036.27 |
| AURORA LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($43,659.71) |
| AURORA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084114157145 | $282.58 |
| AURORA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037876464446 | $74.84 |
| AURORA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5999861947 | $11.60 |
| AURORA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.50031325059999 | $1.98 |
| AURORA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056152046342 | $0.04 |
| AURORA MARCOS AMIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23150326669 | $0.27 |
| AURORA MARMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| AURORA MARMO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| AURORA MARMO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (46.003614) | ($46.00) |
| AURORA MARMO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (46.757) | ($36.67) |
| AURORA MARMO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 36.634 | $36.67 |
| AURORA MARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011034985408 | $0.28 |
| AURORA MARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8720937401715 | $45.95 |
| AURORA MARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46910359383 | $1.47 |
| AURORA MENDOZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00138438 | $52.45 |
| AURORA MENDOZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00264652) | ($101.40) |
| AURORA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126259672072555 | $50.02 |
| AURORA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007324750529 | $0.00 |
| AURORA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013497387205 | $0.00 |
| AURORA PARANINFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131466433722 | $50.42 |
| AURORA PARANINFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286562977649999 | $5.59 |
| AURORA PUMO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00079162 | $31.07 |
| AURORA PUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218210158869999 | $0.67 |
| AURORA SETH-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74408221182899 | $7.91 |
| AURORA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008625250586586 | $0.01 |
| AURORA VRANJEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.552536670565 | $4.75 |
| AURORE CATHERINE S DELATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00431682439268064 | $0.01 |
| AURORE CATHERINE S DELATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028549590272 | $0.00 |
| AURORE CATHERINE S DELATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000236073682015 | $0.00 |
| AURORE MARIE PHILIPPINE CHARLUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146360507875 | $55.55 |
| AURORE MARIE PHILIPPINE CHARLUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001565321925 | $0.00 |
| AURORE MARIE PHILIPPINE CHARLUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080272574494 | $1.57 |
| AURORE MARIE PHILIPPINE CHARLUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5001143105 | $3.45 |
| AURORE MICAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0417895308513246 | $0.05 |
| AURORE MOINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85248802632 | $5.58 |
| AURORE PAUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.680389233572 | $10.13 |
| AURORE SIMONE ELIANE DUPATY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 63.57078899 | $1,158.25 |
| AURORE SIMONE ELIANE DUPATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8587546118183 | $12.18 |
| AURUS GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020498639292 | $0.61 |
| AURUS GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0128691625942 | $2.92 |
| AURYN DANIEL STRICKLAND | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00801 | $302.42 |
| AURYN DANIEL STRICKLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00801) | ($291.22) |
| AUSHA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003320951022 | $9.83 |
| AUSHA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070506097244 | $1.38 |
| AUSHI SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,008.04611506579 | $2,153.38 |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 5/12/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 5/12/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (289.58) | ($289.58) |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 5/12/2022 | Earn | Incoming | Collateral | CEL | 32,237.268171082 | $36,606.40 |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15,000.0) | ($17,318.16) |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15,000.0 | $17,318.16 |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (15,000.0) | ($10,103.42) |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 15,000.0 | $10,103.42 |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030652175233 | $0.92 |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.177382532905 | $193.69 |
| AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099696967847 | $0.10 |
| AUSRA GELAZIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127821412364899 | $50.47 |
| AUSRA GELAZIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240920652889999 | $0.05 |
| AUSRA GELAZIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4507664947 | $0.80 |
| AUSRA PRANAITYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013961549049999 | $0.00 |
| AUSRA PRANAITYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016090326429 | $0.02 |
| AUŠRA SAVAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144623603477416 | $0.00 |
| AUSRA SEVEROVIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012021417409 | $0.00 |
| AUSRA SEVEROVIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016091053426 | $0.00 |
| AUSRA SEVEROVIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067563033361 | $0.01 |
| AUSRA SIAULIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022869193609999 | $6.77 |
| AUSRIN KARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0842820545 | $0.10 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.1995 | $21.29 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.0949 | $1,288.60 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 398.276298 | $398.28 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,843.714433 | $2,843.71 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,280.75) | ($945.69) |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 75.486 | $400.00 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28243646) | ($7,789.99) |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020389537742215 | $69.43 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.92991259224608 | $10.65 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036767423192 | $72.57 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.318862336 | $45.32 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.748152159 | $19.62 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.46033786399999 | $2.80 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6932322027 | $18.82 |
| AUSRIUS BALNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139299815776 | $7.87 |
| AUSTAN RATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($47,895.50) |
| AUSTAN RATH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $47,895.50 |
| AUSTAN RATH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($47,908.50) |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5213724949) | ($15,679.76) |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5213724949 | $15,679.76 |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.271692137) | ($43,507.25) |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.271692137 | $43,507.25 |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (24.271692) | ($43,568.66) |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.553153417) | ($333.63) |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.553153417 | $333.63 |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (880.240299153) | ($342.50) |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 880.240299153 | $342.50 |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (219.949025074) | ($2,041.58) |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 219.949025074 | $2,041.58 |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,614.04582927) | ($3,018.24) |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,614.04582927 | $3,018.24 |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,222.61286764) | ($1,401.62) |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,222.61286764 | $1,401.62 |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (160.155114434) | ($5.81) |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 160.155114434 | $5.81 |
| AUSTAN RATH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.521372) | ($15,679.57) |
| AUSTAN RATH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,222.612867) | ($1,253.92) |
| AUSTAN RATH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (880.240299153) | ($297.07) |
| AUSTAN RATH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (5.55315341) | ($294.59) |
| AUSTAN RATH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,614.04582927) | ($2,490.16) |
| AUSTAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00875347229774409 | $304.58 |
| AUSTAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.459647438 | $69.48 |
| AUSTAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186581203201 | $449.00 |
| AUSTAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012660225297 | $0.00 |
| AUSTAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.649135954731 | $51.14 |
| AUSTAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.272829721669 | $10.60 |
| AUSTAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66176443507742 | $6.49 |
| AUSTAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0167075639469994 | $1.38 |
| AUSTAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.480715869067 | $0.07 |
| AUSTAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000088920850509 | $0.00 |
| AUSTAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.973034942809016 | $0.60 |
| AUSTAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000065000776256 | $0.00 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.02 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1907079421 | $586.94 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.92 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1344504866 | $384.08 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1079601978 | $306.95 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00406554 | $156.55 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1081919047 | $307.97 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00200454 | $78.01 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00523133 | $193.68 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00538031 | $192.93 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00669414 | $231.12 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00720003 | $226.42 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00634217 | $189.16 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00535971 | $154.48 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00496226 | $153.44 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00535386 | $155.68 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00671088 | $197.67 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00663671 | $194.06 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00020304 | $5.91 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00403952 | $117.29 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00270302 | $78.42 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00258992 | $78.88 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.001349 | $40.16 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0025331 | $79.26 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00262129 | $79.41 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0038839 | $115.87 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0053955 | $155.27 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00707438 | $193.72 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010007852889 | $305.34 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033264171391 | $0.00 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38065380187 | $773.54 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042575302527 | $0.00 |
| AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.913453718088 | $24.08 |
| AUSTEJA BRAZDEIKYTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 2,055.9759537 | $418.79 |
| AUSTEJA BRAZDEIKYTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | XLM | (2,055.975953) | ($302.17) |
| AUSTEJA BRAZDEIKYTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001702) | ($54.01) |
| AUSTEJA BRAZDEIKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702591344 | $50.00 |
| AUSTEJA BRAZDEIKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450798855506435 | $0.43 |
| AUSTĖJA GUMBREVIČIŪTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533684204206 | $0.05 |
| AUSTĖJA KALVAITYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9917454890309 | $7.09 |
| AUSTEJA SAUSYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019603711312 | $0.00 |
| AUSTEJA SAUSYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077683495122 | $0.01 |
| AUSTEN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065503303743 | $0.04 |
| AUSTEN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121443526016 | $0.24 |
| AUSTEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084187764828 | $24.92 |
| AUSTEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042950834351 | $1.70 |
| AUSTEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0026635561785 | $0.00 |
| AUSTEN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043234928496 | $132.87 |
| AUSTEN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16694549757 | $338.29 |
| AUSTEN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19080019713 | $1.19 |
| AUSTEN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8213610045 | $72.06 |
| AUSTEN HAWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142882457852 | $0.00 |
| AUSTEN HAWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035248404594 | $0.01 |
| AUSTEN HAWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034568672297 | $0.00 |
| AUSTEN ISHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($35.98) |
| AUSTEN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015181224408 | $0.02 |
| AUSTEN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.719291506 | $22.83 |
| AUSTEN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.4945149393 | $0.47 |
| AUSTEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103416470338 | $0.03 |
| AUSTEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028086166692 | $0.00 |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 22.845 | $1,983.25 |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SOL | (21.202608796) | ($2,000.00) |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.005865578 | $2,005.37 |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 27.63104899 | $196.18 |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001723) | ($50.91) |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 50.793 | $50.91 |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | LINK | (27.6303) | ($186.03) |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 185.482 | $186.03 |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (1.60164) | ($58.00) |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 58.009 | $58.00 |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.11749) | ($206.00) |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 205.674 | $206.00 |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.03996) | ($1.45) |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 1.445 | $1.45 |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | SOL | 21.2026088 | $769.18 |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (21.2034) | ($720.09) |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338501744889532 | $100.63 |
| AUSTEN LEE LOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3248309867686 | $0.32 |
| AUSTEN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056940724809 | $0.05 |
| AUSTEN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105909050962 | $0.02 |
| AUSTEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013323163007 | $0.00 |
| AUSTEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026175577217 | $0.05 |
| AUSTEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064325831312 | $0.00 |
| AUSTEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5214449761 | $0.06 |
| AUSTEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00503437273449999 | $0.00 |
| AUSTEN MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018890338543 | $0.56 |
| AUSTEN MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043396160024 | $86.14 |
| AUSTEN MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.5441983019999 | $19.18 |
| AUSTEN MYERS-FLACHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000013178495182 | $0.00 |
| AUSTEN NOH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08779638) | ($3,500.00) |
| AUSTEN NOH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08779638 | $3,500.00 |
| AUSTEN NOH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025138) | ($9.94) |
| AUSTEN NOH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03789549) | ($1,500.71) |
| AUSTEN NOH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04964951) | ($1,964.39) |
| AUSTEN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706667913 | $52.39 |
| AUSTEN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094419154808 | $1.84 |
| AUSTEN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088642845432 | $0.01 |
| AUSTEN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00011246811336 | $0.01 |
| AUSTEN PLOUDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000164737097309999 | $0.32 |
| AUSTEN POMERENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965206615 | $0.53 |
| AUSTEN POMERENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018530545058 | $0.00 |
| AUSTEN ROPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4) | ($44,040.40) |
| AUSTEN ROPER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8) | ($57,074.40) |
| AUSTEN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137839155785999 | $463.14 |
| AUSTEN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.797900402397 | $41.60 |
| AUSTEN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007303376709 | $21.35 |
| AUSTEN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39759155708 | $0.02 |
| AUSTEN SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.04920841572 | $140.87 |
| AUSTEN SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04920841572) | ($141.74) |
| AUSTEN SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.04924917837 | $89.78 |
| AUSTEN SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001296184662) | ($37.89) |
| AUSTEN SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001296184662 | $37.89 |
| AUSTEN SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04924917837) | ($86.55) |
| AUSTEN SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129618) | ($37.42) |
| AUSTEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129762886690594 | $50.17 |
| AUSTEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035831128054 | $0.00 |
| AUSTEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015029982353 | $0.01 |
| AUSTEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065260002176 | $0.00 |
| AUSTEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00742767068099999 | $0.03 |
| AUSTEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000097027710966 | $0.00 |
| AUSTEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000060102427692 | $0.00 |
| AUSTEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000112223793044 | $0.00 |
| AUSTEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034766247822 | $0.00 |
| AUSTEN SPOONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3565075511 | $0.36 |
| AUSTEN SPOONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.763193818459999 | $0.07 |
| AUSTEN TALBOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020971698) | ($27,607.20) |
| AUSTEN TALBOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.020971698 | $27,607.20 |
| AUSTEN TALBOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.343892951) | ($1,246.16) |
| AUSTEN TALBOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 25.343892951 | $1,246.16 |
| AUSTEN TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060143226033397 | $206.90 |
| AUSTEN TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89355170391 | $1.82 |
| AUSTEN TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.63468166059999 | $0.24 |
| AUSTEN TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07957915506725 | $6.45 |
| AUSTEN THIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.76442291078 | $190.55 |
| AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.459859564) | ($2,750.00) |
| AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.055702758 | $3,416.12 |
| AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07379578693) | ($82.50) |
| AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024375170668 | $73.76 |
| AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01438486149 | $0.02 |
| AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0483219663809999 | $95.07 |
| AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1878860177 | $0.19 |
| AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.437713489 | $11.58 |
| AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007664874273 | $0.00 |
| AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23590561412 | $4.22 |
| AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8048915365 | $1.80 |
| AUSTEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4044982840562 | $0.39 |
| AUSTIN ABENDSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110997412274 | $0.33 |
| AUSTIN ABENDSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.620714565 | $162.48 |
| AUSTIN ABENDSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038420640701 | $0.00 |
| AUSTIN ACOSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (966.894852612) | ($726.72) |
| AUSTIN ACOSTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 966.894852612 | $726.72 |
| AUSTIN ACOSTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (966.894852) | ($719.71) |
| AUSTIN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041760514096 | $12.36 |
| AUSTIN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.163550003593 | $2.70 |
| AUSTIN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19151329186 | $2.13 |
| AUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019552752125 | $586.79 |
| AUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000559140178699999 | $0.00 |
| AUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017249346842 | $0.51 |
| AUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080668267961 | $0.01 |
| AUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066947717597 | $0.20 |
| AUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5988841799 | $5.46 |
| AUSTIN ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006734150931759 | $0.27 |
| AUSTIN ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063893957175 | $0.00 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,267.21930026) | ($36,267.22) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,267.21930026 | $36,267.22 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.557167487) | ($2,994.37) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.557167487 | $2,994.37 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.557167) | ($2,996.83) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.1032035 | $2,996.83 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (908.8551377) | ($539.20) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 908.8551377 | $539.20 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (842.786) | ($499.71) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0167814 | $499.71 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (37.41906253) | ($189.39) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 37.41906253 | $189.39 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | UNI | (36.5523) | ($185.00) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0062014 | $185.00 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (60.667) | ($36.00) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0012094 | $36.00 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.565502728) | ($17,096.60) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.565502728 | $17,096.60 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (26,142.0) | ($26,142.00) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032081) | ($998.91) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001604) | ($49.94) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.656775) | ($20,424.44) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.002438) | ($73.70) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 73.553 | $73.70 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | UNI | (0.8667) | ($4.52) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 4.51 | $4.52 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (5.402) | ($3.45) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 3.431 | $3.45 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.020316514) | ($24.02) |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.020316514 | $24.02 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329510386129169 | $115.31 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009623359960687 | $25.33 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.345201511408 | $262.35 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.014863906017 | $9.47 |
| AUSTIN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14583856804698 | $0.99 |
| AUSTIN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025772162593 | $0.08 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 6,551.392 | $6,551.39 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.004 | $11.72 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 5.917945361 | $17,327.75 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 8,972.884652 | $11,107.99 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 269.0 | $275.33 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,560.0) | ($7,177.97) |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,560.0 | $7,177.97 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.383808096) | ($249.35) |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.383808096 | $249.35 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6,561.39) | ($6,561.39) |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165882883186 | $0.19 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050954664083 | $0.10 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.67558715029999 | $2.68 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13590713074 | $0.11 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.6760328655699 | $43.91 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060197826015091 | $0.71 |
| AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049321698542 | $0.30 |
| AUSTIN ALLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001179821463) | ($49.07) |
| AUSTIN ALLAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001179821463 | $49.07 |
| AUSTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002064083926517 | $0.08 |
| AUSTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061094421411 | $0.01 |
| AUSTIN ALLEN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7124324397 | $2.15 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.674128291) | ($24.86) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.674128291 | $24.86 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336318) | ($100.00) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00336318 | $100.00 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001687826569) | ($50.00) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001519043912) | ($45.00) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.723030697) | ($9,894.72) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.723030697 | $9,894.72 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1511299992) | ($4,473.45) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1511299992 | $4,473.45 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.11760393) | ($118.17) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.11760393 | $118.17 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001336007732) | ($0.01) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001336007732 | $0.01 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.588090151) | ($2.59) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.588090151 | $2.59 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.341278444) | ($3.34) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.341278444 | $3.34 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.675464299) | ($13.86) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.723030697) | ($8,911.04) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1512863) | ($4,308.40) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009633466183) | ($180.00) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3211155394) | ($6,000.00) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3986181238 | $7,448.13 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3327428995) | ($6,000.00) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.410108488 | $7,395.05 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009982286986) | ($180.00) |
| AUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013537461338576 | $0.00 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170063966912199 | $52.79 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047606449956257 | $112.97 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03992447570717 | $0.04 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00965558658672159 | $0.17 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049503341502504 | $2.27 |
| AUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030924668494352 | $0.03 |
| AUSTIN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032421436186 | $0.63 |
| AUSTIN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.26482907189 | $0.61 |
| AUSTIN ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133123138245999 | $0.00 |
| AUSTIN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182113456599999 | $0.54 |
| AUSTIN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439112090749999 | $87.20 |
| AUSTIN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059023603752 | $3.53 |
| AUSTIN ANTHONY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,106.223162) | ($1,106.22) |
| AUSTIN ANTHONY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.816896) | ($314.73) |
| AUSTIN ANTHONY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018656) | ($710.64) |
| AUSTIN ANTHONY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (312.348784) | ($280.30) |
| AUSTIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000739229918796 4 | $2.90 |
| AUSTIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9194795512366 | $0.81 |
| AUSTIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4266787672 | $5.43 |
| AUSTIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00358339807760969 | $1.46 |
| AUSTIN ARLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009570039579999 | $0.00 |
| AUSTIN ARLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000663082010239999 | $0.00 |
| AUSTIN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018220559103 | $0.02 |
| AUSTIN ARNOLDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118621272435 | $0.35 |
| AUSTIN ARNOLDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116594288092 | $2.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN ARNOLDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6338307958 | $2.91 |
| AUSTIN ARNOLDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8432487832 | $16.27 |
| AUSTIN ARNOLDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120156089939 | $1.32 |
| AUSTIN ARNOLDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.76207200667 | $1.02 |
| AUSTIN ARROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135637231328 | $40.15 |
| AUSTIN ARROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085766418774 | $0.00 |
| AUSTIN ARROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000289731888044 | $0.00 |
| AUSTIN ARROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000016499516434 | $0.00 |
| AUSTIN ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4585306523199 | $30.91 |
| AUSTIN BAGLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 23.043971 | $19.24 |
| AUSTIN BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015314470575 | $2.99 |
| AUSTIN BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7341109198 | $1.37 |
| AUSTIN BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76415194566 | $1.11 |
| AUSTIN BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00310215126709999 | $0.03 |
| AUSTIN BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.91476376079999 | $0.28 |
| AUSTIN BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018558897588 | $0.73 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030033176021 | $0.01 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077982663584 | $15.22 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0783652271999 | $7.99 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32366485296 | $3.60 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060743107941 | $0.54 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.85102557274 | $0.71 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006779603887 | $0.01 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121702750698 | $0.00 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039312603431 | $0.00 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000139344640109999 | $0.00 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000061699363562 | $0.00 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000065559651418 | $0.00 |
| AUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000019318059808 | $0.00 |
| AUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028496996978 | $5.56 |
| AUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031363523515 | $95.67 |
| AUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7930960059999 | $12.58 |
| AUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08100766648 | $163.20 |
| AUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.638084296 | $15.57 |
| AUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.605376941 | $1.11 |
| AUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41067732401 | $1.40 |
| AUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1347965163 | $0.21 |
| AUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013922609347 | $1.05 |
| AUSTIN BALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4074488232) | ($9,000.00) |
| AUSTIN BALL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5063065027 | $11,183.63 |
| AUSTIN BALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008155767278) | ($180.15) |
| AUSTIN BALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01246813772) | ($275.40) |
| AUSTIN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070987508051 | $18.23 |
| AUSTIN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085433642806 | $0.00 |
| AUSTIN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113802354314 | $106.18 |
| AUSTIN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.226856961806 | $3.76 |
| AUSTIN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122324812774 | $23.87 |
| AUSTIN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98072827449999 | $1.24 |
| AUSTIN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1620892431 | $6.16 |
| AUSTIN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52514964992 | $0.08 |
| AUSTIN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.0085871407 | $4.78 |
| AUSTIN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015646057696 | $0.01 |
| AUSTIN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.036518509645 | $0.02 |
| AUSTIN BALTES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,872.420008412) | ($1,078.76) |
| AUSTIN BALTES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,872.420008412 | $1,078.76 |
| AUSTIN BALTES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 7,575.0 | $7,575.00 |
| AUSTIN BALTES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 446.0 | $446.00 |
| AUSTIN BALTES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| AUSTIN BALTES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.915931493 | $12,032.98 |
| AUSTIN BALTES | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| AUSTIN BALTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248636502899999 | $7.36 |
| AUSTIN BALTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438631316359999 | $63.87 |
| AUSTIN BALTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.54333007618999 | $2.54 |
| AUSTIN BALTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.181430537929999 | $0.14 |
| AUSTIN BALTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2583183042949 | $7.93 |
| AUSTIN BALTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.836330111119999 | $9.29 |
| AUSTIN BALTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019512471244788 | $0.00 |
| AUSTIN BAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 7,550.0 | $7,550.00 |
| AUSTIN BAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.92) | ($24.92) |
| AUSTIN BAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| AUSTIN BAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.70890914391 | $22,221.22 |
| AUSTIN BAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.08) | ($25.08) |
| AUSTIN BAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0007943 | $25.08 |
| AUSTIN BAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.708958188) | ($22,328.64) |
| AUSTIN BAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.708958188 | $22,328.64 |
| AUSTIN BAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($19.94) |
| AUSTIN BAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70911148) | ($21,480.43) |
| AUSTIN BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000419599883308 | $0.01 |
| AUSTIN BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000001186878752 | $0.00 |
| AUSTIN BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049579630857 | $0.05 |
| AUSTIN BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000062069806384 | $0.00 |
| AUSTIN BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000125236340605 | $0.00 |
| AUSTIN BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044115466501 | $0.00 |
| AUSTIN BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021839503508 | $0.00 |
| AUSTIN BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043654785346 | $0.00 |
| AUSTIN BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000588645331951 | $0.00 |
| AUSTIN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025719722519999 | $0.00 |
| AUSTIN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000170255639839999 | $0.03 |
| AUSTIN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019657894643 | $0.00 |
| AUSTIN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024237558349 | $0.00 |
| AUSTIN BARNARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.235828751) | ($204.16) |
| AUSTIN BARNARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.235828751 | $204.16 |
| AUSTIN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100160288189 | $29.65 |
| AUSTIN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080047804476 | $0.02 |
| AUSTIN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0205975768437099 | $0.37 |
| AUSTIN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15221142374 | $1.34 |
| AUSTIN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101929072913999 | $0.00 |
| AUSTIN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001368880386032 | $0.00 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,595.656669789) | ($1,902.44) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,595.656669789 | $1,902.44 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3312278284) | ($1,000.00) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3312278284 | $1,000.00 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09881519806) | ($298.33) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04836642) | ($2,000.00) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04836642 | $2,000.00 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00188214511) | ($74.58) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00484090785) | ($186.46) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00484090785) | ($186.46) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.842869166) | ($23,323.47) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.842869166 | $23,323.47 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4141934181) | ($11,461.36) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.269140254) | ($8,174.66) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.269140254 | $8,174.66 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (145.785305149) | ($2,661.48) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 145.785305149 | $2,661.48 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (41,021.654846401) | ($4,821.68) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 41,021.654846401 | $4,821.68 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.6971057428) | ($0.25) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.6971057428 | $0.25 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,131.0461874) | ($1,131.05) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,131.0461874 | $1,131.05 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (257.750554266) | ($251.75) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 257.750554266 | $251.75 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (114.061706616) | ($718.60) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 114.061706616 | $718.60 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (166.874599307) | ($755.30) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 166.874599307 | $755.30 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (424.94242) | ($49.88) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (40,596.7124264) | ($4,761.65) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.1294 | $6,020.81 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01754 | $497.89 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETC | (2.748946) | ($49.89) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETC | (143.036359149) | ($2,643.31) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (166.874599307) | ($755.20) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (114.061706616) | ($718.59) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BAT | (2,596.353775532) | ($913.04) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (77.101377358) | ($70.85) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.753425287 | $17,138.33 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.753425287) | ($17,082.82) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.753425287 | $17,082.82 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025621) | ($51.78) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,081.046187) | ($1,081.05) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.900376655) | ($13,245.48) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.03910986361) | ($74.96) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,426.15 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4716804714) | ($13,508.68) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.419270653) | ($18,274.14) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,111.0462 | $1,111.05 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 28,170.363446 | $28,170.36 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 19.147667842 | $38,724.43 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ETH | 6.939486518 | $14,034.49 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.147667842) | ($38,738.99) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.147667842 | $38,738.99 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (26.08715436) | ($52,509.31) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (308.17) | ($308.17) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 14,350.0 | $14,350.00 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 20,200.0 | $20,200.00 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.392718812 | $40,952.33 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BTC | 0.4141934181 | $12,179.19 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 17,700.0 | $17,700.00 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.392718812) | ($42,198.54) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.392718812 | $42,198.54 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033) | ($100.36) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.86494996) | ($56,401.28) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.344454082) | ($1.34) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.344454082 | $1.34 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (299.15) | ($299.15) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 2.321666999 | $73,568.88 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.4716804714 | $14,946.59 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.322210917) | ($73,586.12) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.322210917 | $73,586.12 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001576) | ($49.93) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,002.5141) | ($1,002.51) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.79231539) | ($88,647.64) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004105083399) | ($0.01) |
| AUSTIN BARNHILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004105083399 | $0.01 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314645438595917 | $119.38 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3296519717632 | $2.52 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020620828834642 | $57.60 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2942154367852 | $7.29 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18693576322579 | $2.20 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.639303275965 | $6.95 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000761771485359999 | $0.01 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38820547813391 | $3.09 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3730693329 | $0.50 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020537812196 | $0.00 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.697226393263486 | $0.52 |
| AUSTIN BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.32659535241037 | $10.19 |
| AUSTIN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151292783581999 | $44.45 |
| AUSTIN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033750192501 | $6.57 |
| AUSTIN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2203831366 | $6.22 |
| AUSTIN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61312919679999 | $1.28 |
| AUSTIN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106368416875 | $1.17 |
| AUSTIN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000317245142009999 | $0.02 |
| AUSTIN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6704817066 | $3.67 |
| AUSTIN BEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,297.32) |
| AUSTIN BEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,297.32 |
| AUSTIN BEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,954.93) |
| AUSTIN BEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,066.82) |
| AUSTIN BEAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,066.82 |
| AUSTIN BEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,076.59) |
| AUSTIN BEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($12,635.70) |
| AUSTIN BEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $12,635.70 |
| AUSTIN BEAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($12,179.58) |
| AUSTIN BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0467137365622 | $122.23 |
| AUSTIN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00929218524399999 | $0.01 |
| AUSTIN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23084581816 | $0.79 |
| AUSTIN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000059652549786 | $0.00 |
| AUSTIN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000528468069049999 | $0.00 |
| AUSTIN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016486346336 | $0.01 |
| AUSTIN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022973247967 | $0.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123303645075 | $0.02 |
| AUSTIN BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231540277384469 | $0.24 |
| AUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,834.15117 | $2,834.15 |
| AUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012261774394607 | $50.58 |
| AUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 802.643244725 | $802.64 |
| AUSTIN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037619526364 | $0.01 |
| AUSTIN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010554629891 | $2.06 |
| AUSTIN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087936995637 | $0.01 |
| AUSTIN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028397801198 | $0.00 |
| AUSTIN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103366739408 | $0.00 |
| AUSTIN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029662855313 | $0.00 |
| AUSTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000767704508 | $0.00 |
| AUSTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001049311135449 | $0.02 |
| AUSTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119654362641999 | $0.00 |
| AUSTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000443110015376 | $0.00 |
| AUSTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023005305398944 | $0.00 |
| AUSTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039638726808 | $0.00 |
| AUSTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003063801347799 | $0.00 |
| AUSTIN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025594805785 | $0.76 |
| AUSTIN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073109723685 | $1.43 |
| AUSTIN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018542959938 | $0.02 |
| AUSTIN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18455803649 | $0.03 |
| AUSTIN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021912205318 | $0.03 |
| AUSTIN BINKS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.08835657092 | $238.95 |
| AUSTIN BINKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00076420442731) | ($2.05) |
| AUSTIN BINKS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0011138953411) | ($2.16) |
| AUSTIN BINKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003255345248) | ($5.00) |
| AUSTIN BINKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003255345248 | $5.00 |
| AUSTIN BINKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (31.059207045) | ($31.06) |
| AUSTIN BINKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 31.059207045 | $31.06 |
| AUSTIN BINKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,617.912527375) | ($2,617.91) |
| AUSTIN BINKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,617.912527375 | $2,617.91 |
| AUSTIN BINKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| AUSTIN BINKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| AUSTIN BINKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.327985175 | $3,560.77 |
| AUSTIN BINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165564728600644 | $50.40 |
| AUSTIN BINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142579962891 | $20.70 |
| AUSTIN BINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8525068940459 | $31.85 |
| AUSTIN BINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.378966032933 | $0.38 |
| AUSTIN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009009163322 | $0.00 |
| AUSTIN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014871095421 | $0.00 |
| AUSTIN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046957112014 | $0.00 |
| AUSTIN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021113780689 | $0.00 |
| AUSTIN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004312583303 | $0.00 |
| AUSTIN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000020282599006 | $0.00 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00610724 | $251.94 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.005807 | $17.96 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 12.731727 | $17.82 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.899 | $33.76 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.321 | $24.82 |
| AUSTIN BLADOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.00861 | $20.32 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086453580097 | $10.30 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038294502391 | $7.47 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.56505611259999 | $2.02 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038913372852 | $0.00 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25789426628 | $2.84 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00951508619429999 | $0.08 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024965905076 | $0.15 |
| AUSTIN BLADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0054224348123 | $0.20 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (635.0) | ($635.00) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 635.0 | $635.00 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (635.0) | ($635.00) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28.292015351) | ($206.91) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 28.292015351 | $206.91 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01053001) | ($300.00) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01053001 | $300.00 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0229440493) | ($35.00) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0229440493 | $35.00 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (74.829195) | ($39.00) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 74.829195 | $39.00 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01053001) | ($288.79) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0229440493) | ($34.02) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (28.292015351) | ($189.77) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.076528989) | ($56.35) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.076528989 | $56.35 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,015.02701977) | ($2,015.03) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,015.02701977 | $2,015.03 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,015.027019) | ($2,015.03) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00454016) | ($1,494.70) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00454016 | $1,494.70 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00454016) | ($1,491.14) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (704.110693907) | ($369.35) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 704.110693907 | $369.35 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0710620538) | ($1,950.95) |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0710620538 | $1,950.95 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021239770044263 | $78.72 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40362473262 | $0.47 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010401631305533 | $23.68 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.2002454088609 | $42.20 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.855727315779 | $7.95 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9458973842 | $5.59 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087040265384602 | $0.85 |
| AUSTIN BLAIR KIKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030497513725989 | $1.38 |
| AUSTIN BLAKE BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112421331456 | $0.07 |
| AUSTIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032945028199 | $0.98 |
| AUSTIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0214708848659999 | $0.02 |
| AUSTIN BOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.403714246) | ($11,797.34) |
| AUSTIN BOLT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.403714246 | $11,797.34 |
| AUSTIN BOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,032.946855638) | ($3,601.08) |
| AUSTIN BOLT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,032.946855638 | $3,601.08 |
| AUSTIN BOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9437638976) | ($1,578.18) |
| AUSTIN BOLT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9437638976 | $1,578.18 |
| AUSTIN BOLT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000727) | ($20.03) |
| AUSTIN BOLT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40298724) | ($11,002.36) |
| AUSTIN BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026444805007133 | $91.10 |
| AUSTIN BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00928742649764199 | $21.46 |
| AUSTIN BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.79194678393 | $67.27 |
| AUSTIN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032443135433 | $6.33 |
| AUSTIN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.685260301 | $5.30 |
| AUSTIN BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015875354824 | $4.70 |
| AUSTIN BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027125025811 | $5.29 |
| AUSTIN BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0784516693 | $1.65 |
| AUSTIN BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24653581501999 | $0.78 |
| AUSTIN BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21001965773 | $2.33 |
| AUSTIN BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030641419243 | $0.27 |
| AUSTIN BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025225152902 | $1.51 |
| AUSTIN BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039619535598 | $1.57 |
| AUSTIN BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00713499197649999 | $0.78 |
| AUSTIN BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057669477331 | $0.07 |
| AUSTIN BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| AUSTIN BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030263290439 | $59.24 |
| AUSTIN BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04265204619 | $0.04 |
| AUSTIN BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106240304329999 | $0.00 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0625 | $9.47 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.35 | $119.86 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XTZ | 12.333108 | $39.84 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UNI | 5.05371506 | $38.11 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 65.669036 | $65.80 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 0.074999997 | $141.36 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 2.3 | $22.34 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XLM | 149.718 | $18.60 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1004302719 | $154.01 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00061 | $17.06 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933614299179999 | $14.11 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69502609514 | $0.81 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027186606495 | $4.96 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.94217717489999 | $1.54 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20725497256 | $0.76 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.135718046034999 | $1.44 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0220278597859999 | $0.19 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1889476208 | $5.19 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.415835006109999 | $0.06 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007924767259 | $0.58 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74944657749 | $2.54 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122770104162 | $0.73 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23588128202 | $0.11 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00541592154189999 | $0.21 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023538017969 | $0.12 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0207165538249999 | $6.59 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018045598595 | $0.38 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006835915124 | $0.39 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026243416255 | $0.04 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00054338558049 | $0.04 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000076252946115 | $0.01 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00068891521548 | $1.26 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.125176151876999 | $0.01 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.117624705294 | $0.23 |
| AUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3971336708 | $0.14 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039756672539 | $1.18 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01876278753 | $36.61 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.908744913 | $14.99 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6369185832 | $7.93 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43642410003 | $4.85 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088981263487 | $0.79 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7990754483 | $0.41 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000271970301669999 | $0.00 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000288166519359999 | $0.00 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000048686296282 | $0.00 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013692676231 | $0.00 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027318025478 | $0.01 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061512470382 | $0.06 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052392413917 | $0.04 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00829550523999999 | $0.03 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000859122309969999 | $0.03 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032851163927 | $0.00 |
| AUSTIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023765560588 | $0.00 |
| AUSTIN BRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.379175467929999 | $0.24 |
| AUSTIN BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81065762441081 | $2.11 |
| AUSTIN BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017527958627 | $0.03 |
| AUSTIN BRAMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025033922518 | $0.01 |
| AUSTIN BRAMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057441314024 | $4.10 |
| AUSTIN BRASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786132983079999 | $23.27 |
| AUSTIN BRASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195007509309999 | $3.81 |
| AUSTIN BRASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098511723737 | $0.00 |
| AUSTIN BRASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35603265685 | $0.36 |
| AUSTIN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011062504464 | $0.03 |
| AUSTIN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024123911231 | $0.02 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006441) | ($20.00) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006441 | $20.00 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001330071795) | ($4.13) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00338627) | ($100.00) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00338627 | $100.00 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04961783909) | ($100.00) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04961783909 | $100.00 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04961783909) | ($100.73) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338627) | ($100.00) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2621478622) | ($7,741.23) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2621478622 | $7,741.23 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.028551873) | ($2,083.87) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.028551873 | $2,083.87 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,507.657536376) | ($4,507.66) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,507.657536376 | $4,507.66 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.028551873) | ($2,126.36) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,507.657536) | ($4,507.66) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26214786) | ($7,884.88) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4094054328) | ($12,367.50) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4094054328 | $12,367.50 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.078129696) | ($2,225.82) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.078129696 | $2,225.82 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.078129696) | ($2,240.35) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.40940543) | ($12,448.79) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001492585816) | ($4.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,923.10 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6583140686) | ($19,206.31) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6583140686 | $19,206.31 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.6849280051) | ($20,000.00) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.195235967) | ($7.20) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.195235967 | $7.20 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001971883681) | ($6.06) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001971883681 | $6.06 |
| AUSTIN BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001192862835) | ($2.30) |
| AUSTIN BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001192862835 | $2.30 |
| AUSTIN BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000123014414) | $0.00 |
| AUSTIN BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000123014414 | $0.00 |
| AUSTIN BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000006886702967) | $0.00 |
| AUSTIN BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000006886702967 | $0.00 |
| AUSTIN BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004887450791) | $0.00 |
| AUSTIN BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.004887450791 | $0.00 |
| AUSTIN BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0005321114768) | ($0.09) |
| AUSTIN BROWN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.0005321114768 | $0.09 |
| AUSTIN BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001513252856) | ($4.56) |
| AUSTIN BROWN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001513252856 | $4.56 |
| AUSTIN BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006825866478) | ($1.23) |
| AUSTIN BROWN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0006825866478 | $1.23 |
| AUSTIN BROWN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0006825866478) | ($1.05) |
| AUSTIN BROWN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00015132) | ($4.32) |
| AUSTIN BROWN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005908159188) | ($12.29) |
| AUSTIN BROWN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002082917083) | ($4.17) |
| AUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172015918259039 | $63.98 |
| AUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00632367643008743 | $16.86 |
| AUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.425506957 | $13.02 |
| AUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50760091474 | $4.48 |
| AUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1919330129 | $10.90 |
| AUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001463784095482 | $0.00 |
| AUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002043801986 | $0.60 |
| AUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109353012023811 | $41.26 |
| AUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563161647221075 | $15.46 |
| AUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.4409717995757 | $41.44 |
| AUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029902364664062 | $108.68 |
| AUSTIN BRUNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033500124372 | $9.92 |
| AUSTIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018587722719 | $0.55 |
| AUSTIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001621445509 | $0.03 |
| AUSTIN BRYEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004347996893 | $0.00 |
| AUSTIN BRYEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121647109299 | $0.01 |
| AUSTIN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000274814349719999 | $0.05 |
| AUSTIN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001329088562 | $0.01 |
| AUSTIN BUCHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122039091769999 | $0.00 |
| AUSTIN BUCHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040380524736 | $0.00 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002803016343) | ($11.57) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $14.21 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,760.0 | $2,481.60 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,767.857) | ($2,475.00) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0604614 | $2,475.00 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09442741109) | ($3,820.82) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09442741109 | $3,820.82 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.44) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($2,423.04) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002385441564) | ($9.92) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002154737577) | ($8.33) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002152472367) | ($8.31) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (88.724894197) | ($1,393.13) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 88.724894197 | $1,393.13 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001922664661) | ($0.62) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,792.723337569) | ($924.88) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,792.723337569 | $924.88 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.9 | $3,953.73 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 4,742.252202 | $2,353.84 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (2,524.427757982) | ($1,259.38) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001344130086) | ($0.41) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004125574985) | ($12.17) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00216386 | $65.46 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AAVE | 9.44288 | $846.18 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 697.954686 | $357.51 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 1,204.442 | $755.19 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003540184498) | ($10.40) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AAVE | (9.44286) | ($1,002.29) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 996.127 | $1,002.29 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | AVAX | 34.48401 | $950.00 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (34.48401) | ($842.41) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002876146236) | ($8.31) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000206061902) | ($0.62) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.137184829) | ($719.73) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.137184829 | $719.73 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,199.465) | ($720.00) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 715.972 | $720.00 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.137204829) | ($719.98) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (733.0) | ($733.00) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 171.361776739 | $1,495.99 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ADA | 1,484.571806459 | $864.03 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ADA | 2,524.427757982 | $1,469.24 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,485.682689637) | ($864.37) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,485.682689637 | $864.37 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4362899307) | ($729.72) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4362899307 | $729.72 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,885.542764 | $3,885.54 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.466906066) | ($50.47) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.466906066 | $50.47 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.754765203 | $14,897.87 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (171.480228952) | ($1,315.25) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 171.480228952 | $1,315.25 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (260.205123148) | ($1,995.77) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00051809101) | ($11.67) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6921783843) | ($14,000.00) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02078266093) | ($420.35) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005769801246) | ($11.67) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8648440374 | $17,492.34 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004733393952) | ($10.00) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055293261034322 | $12.38 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349808207899 | $44.86 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6104146609713 | $0.61 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0605215272539999 | $0.05 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.58994767118766 | $5.40 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6196773116097 | $10.01 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023067081229 | $0.02 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0266684630439999 | $0.09 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0674056049069239 | $8.47 |
| AUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000100738009214 | $0.00 |
| AUSTIN BUENO-VANNATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054680899895 | $0.00 |
| AUSTIN BUENO-VANNATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010076458305 | $0.00 |
| AUSTIN BUENO-VANNATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018718865501 | $0.00 |
| AUSTIN BUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128835023421 | $3.81 |
| AUSTIN BUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8871600315 | $3.87 |
| AUSTIN BUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079250549908 | $0.01 |
| AUSTIN BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004715014689 | $0.00 |
| AUSTIN BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00908978439019999 | $0.01 |
| AUSTIN BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057150503915 | $0.01 |
| AUSTIN BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020827881319 | $0.07 |
| AUSTIN BUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000054844123117999 | $0.00 |
| AUSTIN BURGE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005359550513 | $0.01 |
| AUSTIN BURGE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015246606703 | $0.02 |
| AUSTIN BURGE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1744976084 | $10.85 |
| AUSTIN BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000277887476 | $0.05 |
| AUSTIN BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005225014013 | $0.00 |
| AUSTIN BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035811282645 | $0.00 |
| AUSTIN BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14438902499 | $1.60 |
| AUSTIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027105624092 | $0.06 |
| AUSTIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117275203429999 | $0.00 |
| AUSTIN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019777067543 | $0.59 |
| AUSTIN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08153965944 | $0.06 |
| AUSTIN BUTLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03657449593) | ($103.91) |
| AUSTIN BUTLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03657449593 | $103.91 |
| AUSTIN BUTLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03657449593) | ($104.68) |
| AUSTIN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138213040053639 | $0.41 |
| AUSTIN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037562468439 | $0.00 |
| AUSTIN CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057763624274 | $1.71 |
| AUSTIN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025027805214 | $7.41 |
| AUSTIN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100544275949 | $1.96 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001091024761) | ($0.34) |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001091024761 | $0.34 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,375.606149441) | ($2,030.45) |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,375.606149441 | $2,030.45 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,371.240756) | ($1,546.82) |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028688969358 | $8.49 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042321493889 | $8.26 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89803119109 | $0.90 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.422510933 | $1.52 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105807863622 | $0.09 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93364228246 | $0.14 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015201385422 | $0.11 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17946766384 | $0.61 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00095234770873 | $0.10 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020568434714 | $0.02 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0063195625025 | $0.15 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24289264765 | $0.29 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050856613113 | $0.99 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053827647434 | $0.00 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016486766686 | $0.02 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.454028047457 | $17.42 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040866839255 | $0.01 |
| AUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00420578250089999 | $0.00 |
| AUSTIN CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185331304049999 | $0.55 |
| AUSTIN CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005152164657 | $0.00 |
| AUSTIN CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027254040106 | $0.00 |
| AUSTIN CARMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034363314957 | $1.02 |
| AUSTIN CARMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031103597988 | $6.07 |
| AUSTIN CARMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8020150122 | $4.60 |
| AUSTIN CARMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99669594275 | $0.63 |
| AUSTIN CARMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086450222927 | $0.76 |
| AUSTIN CARMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5496465388 | $4.55 |
| AUSTIN CARMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.381108691529999 | $0.04 |
| AUSTIN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160006017932 | $0.47 |
| AUSTIN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4388385059 | $3.52 |
| AUSTIN CARTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001229109802) | ($5.00) |
| AUSTIN CARTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001699787116) | ($5.00) |
| AUSTIN CARTER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002482502609) | ($5.00) |
| AUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002642702125 | $0.08 |
| AUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024758278578 | $0.05 |
| AUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23803619389 | $0.01 |
| AUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024029120552 | $72.69 |
| AUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034568496333 | $0.03 |
| AUSTIN CASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.485863588) | ($14,542.38) |
| AUSTIN CASE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.485863588 | $14,542.38 |
| AUSTIN CASE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065) | ($20.00) |
| AUSTIN CASE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48521358) | ($14,828.61) |
| AUSTIN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019062845796204 | $71.64 |
| AUSTIN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012060019863 | $0.00 |
| AUSTIN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00199876514619999 | $0.00 |
| AUSTIN CASEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0011473 | $44.25 |
| AUSTIN CASEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00056942 | $21.69 |
| AUSTIN CASEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00704229 | $203.41 |
| AUSTIN CASEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2460872133) | ($5,000.00) |
| AUSTIN CASEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007382616399) | ($150.00) |
| AUSTIN CASEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3083992537 | $6,266.06 |
| AUSTIN CASEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00296735905) | ($60.00) |
| AUSTIN CASEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09891196835) | ($2,000.00) |
| AUSTIN CASEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1233402484 | $2,493.94 |
| AUSTIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193830968999999 | $56.75 |
| AUSTIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.567036061229999 | $0.45 |
| AUSTIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019646302414 | $0.17 |
| AUSTIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085897144291 | $5.14 |
| AUSTIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000119001914569 | $0.00 |
| AUSTIN CATMULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017000080144 | $5.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN CAUSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02439098 | $736.31 |
| AUSTIN CAUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000733833515459999 | $21.72 |
| AUSTIN CAUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022244968562 | $43.40 |
| AUSTIN CEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0200093836199999 | $0.02 |
| AUSTIN CEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000503889952844 | $0.00 |
| AUSTIN CEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021942709547 | $0.00 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025694268677 | $7.60 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27092644115 | $552.31 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6608101937 | $1.66 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.175502985 | $54.84 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8852504071 | $32.06 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.655036206 | $145.73 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135787969729999 | $8.12 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033612744145 | $1.33 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0423927702 | $4.65 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11196175335 | $6.37 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019987312276 | $0.15 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.85949233003 | $1.11 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.861329924129999 | $1.58 |
| AUSTIN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.24416511980999 | $1.22 |
| AUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013823323724 | $0.41 |
| AUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298618180739999 | $0.00 |
| AUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094992332832 | $0.08 |
| AUSTIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130806890182 | $190.02 |
| AUSTIN CHANMANIVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155403295173 | $0.46 |
| AUSTIN CHANMANIVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92335435969999 | $1.21 |
| AUSTIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167191943236 | $4.95 |
| AUSTIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29595788223 | $0.35 |
| AUSTIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.38763687249999 | $7.44 |
| AUSTIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1154730615 | $1.28 |
| AUSTIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54924833387 | $1.88 |
| AUSTIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147112524891 | $43.54 |
| AUSTIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248868576282 | $48.51 |
| AUSTIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072100297192 | $0.21 |
| AUSTIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015174646662 | $0.02 |
| AUSTIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003931777045 | $0.00 |
| AUSTIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.554736323 | $46.31 |
| AUSTIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.108930315 | $0.94 |
| AUSTIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059304162922 | $0.00 |
| AUSTIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030303082338 | $0.00 |
| AUSTIN CHHUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (303.841784153) | ($182.02) |
| AUSTIN CHHUT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 303.841784153 | $182.02 |
| AUSTIN CHHUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001084029181) | ($31.09) |
| AUSTIN CHHUT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001084029181 | $31.09 |
| AUSTIN CHHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008464010914955 | $0.30 |
| AUSTIN CHHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8180153259439 | $2.84 |
| AUSTIN CHIGOZIE OKERE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 60.82884 | $884.02 |
| AUSTIN CHIGOZIE OKERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677233) | ($49.51) |
| AUSTIN CHIGOZIE OKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167723300784595 | $50.00 |
| AUSTIN CHIGOZIE OKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26637519135652 | $3.76 |
| AUSTIN CHIGOZIE OKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.510289116766 | $4.37 |
| AUSTIN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033513683273 | $0.99 |
| AUSTIN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000352636159819999 | $0.00 |
| AUSTIN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035918673202 | $0.81 |
| AUSTIN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0063938110608 | $0.40 |
| AUSTIN CHO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009449934044) | ($0.01) |
| AUSTIN CHO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009449934044 | $0.01 |
| AUSTIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002189990337999 | $0.00 |
| AUSTIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013124059079 | $0.00 |
| AUSTIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000966827530035299 | $0.00 |
| AUSTIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026714025279 | $0.00 |
| AUSTIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022628830396 | $0.03 |
| AUSTIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033494398083 | $0.00 |
| AUSTIN CHOMAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.07829023194) | ($3,172.00) |
| AUSTIN CHOMAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 793.0 | $793.00 |
| AUSTIN CHOMAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (793.0) | ($793.00) |
| AUSTIN CHOMAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.27) | ($3.27) |
| AUSTIN CHOMAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| AUSTIN CHOMAY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.27) | ($3.27) |
| AUSTIN CHOMAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| AUSTIN CHOMAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2939588) | ($8,408.99) |
| AUSTIN CHOMAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.27) | ($3.27) |
| AUSTIN CHOMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217028273221 | $74.54 |
| AUSTIN CHOMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9854468648033 | $1.52 |
| AUSTIN CHOMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.89939990659999 | $4.90 |
| AUSTIN CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024560037161 | $7.27 |
| AUSTIN CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8142763024 | $0.12 |
| AUSTIN CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022820897967 | $0.02 |
| AUSTIN CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036194587037 | $0.11 |
| AUSTIN CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000257094522659999 | $0.00 |
| AUSTIN CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024417085069 | $0.00 |
| AUSTIN CHUSTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018145556779 | $0.54 |
| AUSTIN CHUSTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255297403769999 | $4.96 |
| AUSTIN CHUSTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.865811934 | $33.87 |
| AUSTIN CHUSTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2957405778 | $6.53 |
| AUSTIN CHUSTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.75890670159999 | $6.11 |
| AUSTIN CHUSTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03937971475 | $2.34 |
| AUSTIN CHUSTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054055674106 | $2.11 |
| AUSTIN CHYNNE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (492.106491674) | ($3,043.89) |
| AUSTIN CHYNNE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 492.106491674 | $3,043.89 |
| AUSTIN CHYNNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004008829748) | ($15.99) |
| AUSTIN CHYNNE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004008829748 | $15.99 |
| AUSTIN CHYNNE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (2.0) | ($11.15) |
| AUSTIN CHYNNE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($15.89) |
| AUSTIN CHYNNE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (490.106491) | ($2,718.27) |
| AUSTIN CHYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123299770318499 | $0.05 |
| AUSTIN CHYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.18842205935499 | $17.94 |
| AUSTIN CLAYBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003018610996 | $0.89 |
| AUSTIN CLAYBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5811973831 | $3.58 |
| AUSTIN CLAYBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013245292737 | $0.97 |
| AUSTIN CLIFFORD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3915644436) | ($11,685.46) |
| AUSTIN CLIFFORD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3915644436 | $11,685.46 |
| AUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022650191850742 | $79.68 |
| AUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000156197115809999 | $0.00 |
| AUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020296635623 | $0.00 |
| AUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34678922066 | $0.05 |
| AUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.796921044579999 | $0.03 |
| AUSTIN COHA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 6,835.1999125 | $1,012.92 |
| AUSTIN COHA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (6,777.4) | ($1,004.36) |
| AUSTIN COHA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 997.565 | $1,004.36 |
| AUSTIN COHA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (997.56) | ($997.56) |
| AUSTIN COHA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0319319 | $997.56 |
| AUSTIN COHA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.031931) | ($989.45) |
| AUSTIN COHA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 985.67 | $989.45 |
| AUSTIN COHA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (985.6) | ($985.60) |
| AUSTIN COHA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0322686 | $985.60 |
| AUSTIN COHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035517841691 | $10.51 |
| AUSTIN COHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088989894091 | $17.36 |
| AUSTIN COHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.688526417 | $43.69 |
| AUSTIN COHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.918866862 | $1.52 |
| AUSTIN COHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78512030331 | $0.49 |
| AUSTIN COHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106339255371999 | $1.18 |
| AUSTIN COHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018370691407 | $0.16 |
| AUSTIN COHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94478319444 | $0.14 |
| AUSTIN COHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123785506422999 | $0.42 |
| AUSTIN COHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0157816408105 | $0.62 |
| AUSTIN COHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0007869558604 | $0.09 |
| AUSTIN COHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.429379220989999 | $0.04 |
| AUSTIN COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.750084105) | ($47,922.87) |
| AUSTIN COLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.750084105 | $47,922.87 |
| AUSTIN COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.949997104) | ($7,242.09) |
| AUSTIN COLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.949997104 | $7,242.09 |
| AUSTIN COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,374.549416251) | ($2,247.78) |
| AUSTIN COLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,374.549416251 | $2,247.78 |
| AUSTIN COLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013744) | ($19.94) |
| AUSTIN COLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (194.615773) | ($105.01) |
| AUSTIN COLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.014634) | ($20.00) |
| AUSTIN COLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,142.919009251) | ($2,203.05) |
| AUSTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008939160511619 | $303.72 |
| AUSTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043061539384682 | $100.33 |
| AUSTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.74436689735 | $49.27 |
| AUSTIN COLE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018446451337 | $55.18 |
| AUSTIN COLE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077981481641 | $15.22 |
| AUSTIN COLE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00161333999319999 | $0.00 |
| AUSTIN COLE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3080159394 | $3.42 |
| AUSTIN COLE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.7731127139999 | $9.28 |
| AUSTIN COLE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08741511901 | $12.08 |
| AUSTIN COLE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034988681316 | $0.31 |
| AUSTIN COLE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49524964929 | $29.61 |
| AUSTIN COLE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0722077372799999 | $4.11 |
| AUSTIN COLE MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008247819446) | ($32.23) |
| AUSTIN COLE MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008247819446 | $32.23 |
| AUSTIN COLE MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001837372565) | ($5.36) |
| AUSTIN COLE MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001837372565 | $5.36 |
| AUSTIN COLE MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082478) | ($32.79) |
| AUSTIN COLE MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001837372565) | ($4.41) |
| AUSTIN COLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001140890002434 | $0.05 |
| AUSTIN COLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002712564173672 | $0.01 |
| AUSTIN COLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014107108295 | $0.01 |
| AUSTIN COLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004254054398 | $0.00 |
| AUSTIN COLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033467702821 | $0.03 |
| AUSTIN COLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000090823242592 | $0.00 |
| AUSTIN COLE SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137171222609999 | $0.04 |
| AUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000655869742429999 | $0.00 |
| AUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026037383574 | $50.80 |
| AUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.205473121 | $42.21 |
| AUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.292531552 | $130.82 |
| AUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25336561276 | $27.82 |
| AUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016677788348 | $3.78 |
| AUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.087357196199 | $6.61 |
| AUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000048899915994 | $0.00 |
| AUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.2507713474 | $12.99 |
| AUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 18.4948832899999 | $18.16 |
| AUSTIN COLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061683438208 | $1.83 |
| AUSTIN COLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033349927401 | $0.65 |
| AUSTIN COLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20731425506 | $1.21 |
| AUSTIN COLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000097082379107 | $0.01 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 16,240.414096 | $16,240.41 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (307.819) | ($23,667.08) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 23,573.696 | $23,667.08 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.36) | ($23.36) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ADA | 27,056.940665507 | $25,132.35 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (27,056.942502409) | ($25,693.47) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 27,056.942502409 | $25,693.47 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (13,528.471) | ($12,846.74) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 12,779.808 | $12,846.74 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (6,764.235) | ($6,436.26) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 6,382.795 | $6,436.26 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (3,382.118) | ($3,218.13) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 3,191.662 | $3,218.13 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (1,691.059) | ($1,609.06) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,595.409 | $1,609.06 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (935.153) | ($889.39) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 881.007 | $889.39 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,113.560566525) | ($1,536.71) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,113.560566525 | $1,536.71 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.569787) | ($22,873.73) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.569787 | $22,873.73 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2825773786) | ($21.38) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2825773786 | $21.38 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.968630504) | ($480.95) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.968630504 | $480.95 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (755.906502) | ($716.30) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.96863) | ($480.24) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,782.262340658) | ($29,782.26) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,782.262340658 | $29,782.26 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.28257) | ($21.79) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 21.664 | $21.79 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (1,113.56) | ($1,525.58) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,519.811 | $1,525.58 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.569787) | ($22,851.31) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 22,808.868 | $22,851.31 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (78,963.28634) | ($78,963.29) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5759019722) | ($42.71) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5759019722 | $42.71 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.043290946) | ($3.04) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.043290946 | $3.04 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.140809317) | ($1.02) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.140809317 | $1.02 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.575909) | ($42.96) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000630056) | ($39,335.77) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000630056 | $39,335.77 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.635715) | ($24,999.99) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 25,089.821 | $24,999.99 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.363829) | ($14,873.69) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 14,826.831 | $14,873.69 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001083) | ($44.91) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 44.906 | $44.91 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (39,964.601291) | ($39,964.60) |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111317419207349 | $44.85 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010399180608 | $0.00 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.285003062291 | $5.29 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4153494959319 | $0.57 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2377948543915 | $2.09 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57622901081673 | $44.94 |
| AUSTIN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007157213129779 | $0.59 |
| AUSTIN CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404450228213189 | $0.04 |
| AUSTIN CORRITORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 8.015 | $142.75 |
| AUSTIN CORRITORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14521919 | $438.79 |
| AUSTIN CORRITORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 97.9 | $134.54 |
| AUSTIN CORRITORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.484 | $501.47 |
| AUSTIN CORRITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128961431874 | $24.47 |
| AUSTIN CORRITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238319210581 | $4.50 |
| AUSTIN CORRITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.911376233 | $21.91 |
| AUSTIN CORRITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05088029632 | $1.55 |
| AUSTIN CORRITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26875061355 | $2.88 |
| AUSTIN CORRITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0751398863385 | $2.72 |
| AUSTIN CORY HARNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (287.223547336) | ($138.00) |
| AUSTIN CORY HARNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (8.652921563) | ($4.16) |
| AUSTIN CORY HARNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.207171431) | ($0.58) |
| AUSTIN CORY HARNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 351.592356688 | $168.93 |
| AUSTIN CORY HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033549954576 | $0.03 |
| AUSTIN CORY HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2766073946481 | $0.15 |
| AUSTIN COSTLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01928926288) | ($586.17) |
| AUSTIN COSTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01928926288 | $586.17 |
| AUSTIN COSTLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,951.239745738) | ($5,951.24) |
| AUSTIN COSTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,951.239745738 | $5,951.24 |
| AUSTIN COSTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019289) | ($565.00) |
| AUSTIN COSTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,951.239745) | ($5,951.24) |
| AUSTIN COSTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010081230064781 | $3.78 |
| AUSTIN COSTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.385038698135 | $37.39 |
| AUSTIN COUVILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689904128853 | $20.39 |
| AUSTIN COUVILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3701989591 | $4.26 |
| AUSTIN COUVILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.540301856 | $92.01 |
| AUSTIN COWDELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.00714481 | $20.01 |
| AUSTIN COWDELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.8739495798) | ($1.04) |
| AUSTIN COWDELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.8739495798 | $1.04 |
| AUSTIN COWDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0353840009269999 | $0.04 |
| AUSTIN CRAIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001211329448) | ($50.00) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017419) | ($6.67) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017419 | $6.67 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 69,945.567522 | $69,945.57 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.0) | ($115.00) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (69,000.0) | ($69,000.00) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 7.525758911 | $202,958.15 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.613788918) | ($223,723.57) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.613788918 | $223,723.57 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001694977397) | ($50.00) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (7.61226813) | ($228,878.07) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 8,002.933604 | $8,002.93 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.5901247363 | $17,799.53 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5905435778) | ($17,812.16) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5905435778 | $17,812.16 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59054357) | ($17,822.01) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (820.16) | ($820.16) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.027213 | $820.16 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027213) | ($792.88) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 62,492.206295 | $62,492.21 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 5.087979648 | $152,374.58 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.087979648) | ($152,056.50) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.087979648 | $152,056.50 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (5.08797965) | ($154,430.43) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.009427338966) | ($1.91) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.009427338966 | $1.91 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.141515289) | ($0.90) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.141515289 | $0.90 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002667735455) | ($8.07) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002667735455 | $8.07 |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000392722565) | ($0.08) |
| AUSTIN CRAIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000392722565 | $0.08 |
| AUSTIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106539507347157 | $35.62 |
| AUSTIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079953253064739 | $0.01 |
| AUSTIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000270805594478 | $0.00 |
| AUSTIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002030785029538 | $0.01 |
| AUSTIN CROUSE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| AUSTIN CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036139859556 | $10.70 |
| AUSTIN CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108973981689 | $21.26 |
| AUSTIN CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9288549892 | $3.93 |
| AUSTIN CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01760815399 | $0.15 |
| AUSTIN CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5807194822 | $12.23 |
| AUSTIN CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017419271082 | $0.52 |
| AUSTIN CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156636692659999 | $30.56 |
| AUSTIN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039618787931 | $121.54 |
| AUSTIN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024780573375 | $0.01 |
| AUSTIN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051135513296 | $0.01 |
| AUSTIN CUNDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166865252039999 | $49.67 |
| AUSTIN CUNDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032745622813 | $6.39 |
| AUSTIN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183019809669999 | $5.42 |
| AUSTIN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084449572959 | $1.65 |
| AUSTIN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4213237974 | $1.13 |
| AUSTIN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42735470369999 | $0.90 |
| AUSTIN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066977298698 | $0.74 |
| AUSTIN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01382357845 | $0.12 |
| AUSTIN CURRAN-BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063433585735 | $1.24 |
| AUSTIN CURRAN-BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.8522636829999 | $13.36 |
| AUSTIN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097716846506 | $0.03 |
| AUSTIN CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024548862602 | $0.01 |
| AUSTIN CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016792849753 | $0.00 |
| AUSTIN CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50673283726 | $0.51 |
| AUSTIN DAHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111325902318 | $0.33 |
| AUSTIN DAHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.108406586 | $188.11 |
| AUSTIN DAKOTA BARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.23333648 | $9,450.70 |
| AUSTIN DAKOTA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233656934406 | $68.77 |
| AUSTIN DAKOTA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040262135915 | $79.73 |
| AUSTIN DAKOTA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3317861202 | $5.23 |
| AUSTIN DAKOTA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92529538875 | $10.28 |
| AUSTIN DAKOTA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16411819562 | $1.45 |
| AUSTIN DAKOTA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32758668999 | $19.59 |
| AUSTIN DAKOTA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25602168957 | $10.13 |
| AUSTIN DAKOTA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00930356178119999 | $1.01 |
| AUSTIN DANE HOLM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.160924106) | ($286.09) |
| AUSTIN DANE HOLM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.160924106 | $286.09 |
| AUSTIN DANE HOLM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00856012) | ($255.06) |
| AUSTIN DANE HOLM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00856012 | $255.06 |
| AUSTIN DANE HOLM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.160923) | ($290.20) |
| AUSTIN DANE HOLM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009838) | ($293.92) |
| AUSTIN DANE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137957675195999 | $430.54 |
| AUSTIN DANE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22957717294 | $468.03 |
| AUSTIN DAUPHINEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017263345219 | $0.00 |
| AUSTIN DAUPHINEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028904568629 | $0.00 |
| AUSTIN DAVID FARLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.89019402) | ($142.11) |
| AUSTIN DAVID FARLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.89019402 | $142.11 |
| AUSTIN DAVID FARLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001090645817) | ($31.84) |
| AUSTIN DAVID FARLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001090645817 | $31.84 |
| AUSTIN DAVID FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000801358179218999 | $0.28 |
| AUSTIN DAVID FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5231236019 | $10.52 |
| AUSTIN DAVID FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034240924186623 | $1.86 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.47) | ($19,233.27) |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.47 | $19,233.27 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1164905436) | ($4,649.05) |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1164905436 | $4,649.05 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02123376713) | ($63.20) |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02123376713 | $63.20 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11649) | ($4,554.29) |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (6.491233) | ($18,637.94) |
| AUSTIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,120.779221568) | ($1,423.76) |
| AUSTIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,120.779221568 | $1,423.76 |
| AUSTIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,120.779221568) | ($1,415.35) |
| AUSTIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.05599681) | ($3,963.39) |
| AUSTIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.05599681 | $3,963.39 |
| AUSTIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.354124413 | $8,415.63 |
| AUSTIN DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (6.324224062) | ($12,769.08) |
| AUSTIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 29,994.00119976 | $29,994.00 |
| AUSTIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 990.0 | $990.00 |
| AUSTIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (665.74) | ($665.74) |
| AUSTIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (30,000.0) | ($30,000.00) |
| AUSTIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 23.392359878 | $34,339.70 |
| AUSTIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 6.324224062 | $9,283.89 |
| AUSTIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (23.538335161) | ($1,795.34) |
| AUSTIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 23.538335161 | $1,795.34 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025258239503 | $76.53 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07809892698589 | $105.95 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066511577969 | $4.87 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01657527981 | $0.02 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000116797434 | $0.00 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013232730516 | $0.00 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083429189685 | $0.01 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016262079038 | $0.05 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015807713469 | $0.03 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0653720507269999 | $0.07 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.808847671511 | $16.17 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021053220713 | $0.00 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00140556215859999 | $0.02 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076160155701 | $0.00 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000184534747819999 | $0.00 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000321183497589999 | $0.00 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027051710038 | $0.00 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002685315911397 | $10.78 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01552641665465 | $46.57 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147538092515 | $0.44 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015480252739 | $0.30 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71669037209999 | $3.72 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4451256 | $21.58 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19890873121699 | $24.72 |
| AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.6594752174 | $34.83 |
| AUSTIN DEAN ASHFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03171952178) | ($28.38) |
| AUSTIN DEAN ASHFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.057317393) | ($946.00) |
| AUSTIN DEAN ASHFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.282138162 | $1,147.15 |
| AUSTIN DEAN ASHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006001481525811 | $0.69 |
| AUSTIN DEAN ASHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.870404869 | $13.87 |
| AUSTIN DEAN ASHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6028209558 | $2.06 |
| AUSTIN DEAN HENZE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $291.39 |
| AUSTIN DEAN HENZE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($284.16) |
| AUSTIN DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193704817179999 | $58.08 |
| AUSTIN DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016380554067 | $31.96 |
| AUSTIN DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020107682092 | $0.01 |
| AUSTIN DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156562978029999 | $1.38 |
| AUSTIN DEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.736762161 | $1.74 |
| AUSTIN DEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.447823820329999 | $0.36 |
| AUSTIN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017273914576 | $0.00 |
| AUSTIN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026793799682 | $0.00 |
| AUSTIN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00073146805894 | $0.00 |
| AUSTIN DIMMLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| AUSTIN DIMMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 746.087054593 | $746.09 |
| AUSTIN DIMMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 80.6645517359999 | $275.58 |
| AUSTIN DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016589362835 | $0.49 |
| AUSTIN DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122269544983 | $0.00 |
| AUSTIN DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043247166111 | $0.00 |
| AUSTIN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179756867689999 | $0.02 |
| AUSTIN DOUGLAS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019516681222 | $0.58 |
| AUSTIN DOUGLAS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290328152149999 | $5.66 |
| AUSTIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067847338525 | $2.01 |
| AUSTIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024878380166 | $4.85 |
| AUSTIN DRUECKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017003485835 | $0.01 |
| AUSTIN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017720436512 | $0.01 |
| AUSTIN DUNDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000795314570659999 | $23.54 |
| AUSTIN DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000191055162359999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005116081265 | $0.02 |
| AUSTIN EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000613121570189999 | $0.01 |
| AUSTIN ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016980374404 | $0.01 |
| AUSTIN ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5698539839 | $0.57 |
| AUSTIN ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.24906123324 | $1.78 |
| AUSTIN ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.629331114 | $1.99 |
| AUSTIN ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020498453046 | $0.02 |
| AUSTIN EDELMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143984291555 | $42.62 |
| AUSTIN EDELMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015583268364 | $3.04 |
| AUSTIN EDELMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026955544323 | $0.06 |
| AUSTIN EDWARD NUTTALL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 3,990.0 | $3,990.00 |
| AUSTIN EDWARD NUTTALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.068844105) | ($10.07) |
| AUSTIN EDWARD NUTTALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.068844105 | $10.07 |
| AUSTIN EDWARD NUTTALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.068844) | ($4,000.07) |
| AUSTIN EDWARD NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021046789284 | $0.04 |
| AUSTIN EDWARD NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072527858960272 | $0.07 |
| AUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004760501144 | $146.57 |
| AUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050897743167 | $101.52 |
| AUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.512251804999 | $15.39 |
| AUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0573375998259999 | $6.30 |
| AUSTIN EHLINGER | ADDRESS REDACTED | 4/8/2022 | Custody | Incoming | Deposit | AVAX | 9.822 | $762.48 |
| AUSTIN EHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736145557519999 | $21.79 |
| AUSTIN EHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092858668914 | $18.12 |
| AUSTIN EHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.368541755 | $18.53 |
| AUSTIN EHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47737109972 | $4.21 |
| AUSTIN EHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.186779678899999 | $11.17 |
| AUSTIN EHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21345937114 | $8.45 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007) | ($0.21) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000007 | $0.21 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000269) | ($0.80) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000269 | $0.80 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004978294635) | ($1.00) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0004978294635 | $1.00 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1414291331) | ($1.00) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.1414291331 | $1.00 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01207457558) | ($1.00) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.01207457558 | $1.00 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.51734707) | ($1.00) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1.51734707 | $1.00 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0915453985) | ($1.00) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.0915453985 | $1.00 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0004978294635) | ($1.00) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.01207457558) | ($1.00) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | LINK | (0.1414291331) | ($1.06) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1.51734707) | ($1.04) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.11439952) | ($34,079.10) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.11439952 | $34,079.10 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($11.25) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 1.0 | $11.25 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | DOT | (1.091545399) | ($12.24) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0000327) | ($1.00) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.144714469) | ($197.40) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 2.144714469 | $197.40 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.090167209) | ($4,393.22) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.090167209 | $4,393.22 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.32253066) | ($160.11) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 20.32253066 | $160.11 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (525.387472008) | ($380.65) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 525.387472008 | $380.65 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.817483535) | ($165.07) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 14.817483535 | $165.07 |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.090167209) | ($4,373.13) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.11440072) | ($33,954.68) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | LINK | (20.32253066) | ($158.80) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | DOT | (14.817483535) | ($164.92) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (525.387472008) | ($379.00) |
| AUSTIN ELLIS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | AAVE | (2.144714469) | ($192.94) |
| AUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041265743677693 | $153.90 |
| AUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012331769508541 | $32.80 |
| AUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.97986979098539 | $4.38 |
| AUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1482039501671 | $2.21 |
| AUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038484875589555 | $0.43 |
| AUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110603558723931 | $1.58 |
| AUSTIN ENNIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.18155 | $355.44 |
| AUSTIN ENNIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1809612267) | ($354.52) |
| AUSTIN ENNIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002836402932) | ($60.37) |
| AUSTIN ENNIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01128223548) | ($240.13) |
| AUSTIN ENNIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3732381131) | ($7,944.00) |
| AUSTIN ENNIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4587287721 | $9,763.58 |
| AUSTIN ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298770807942178 | $6.22 |
| AUSTIN ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030795326355 | $0.02 |
| AUSTIN ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089002309828 | $0.01 |
| AUSTIN ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042335183029 | $0.04 |
| AUSTIN ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016980092075 | $0.00 |
| AUSTIN ERLANDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20018906952 | $0.23 |
| AUSTIN ERLANDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.239068522279999 | $0.24 |
| AUSTIN ERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037251499971 | $0.00 |
| AUSTIN ERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0294504290679999 | $0.02 |
| AUSTIN ESTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016706610061 | $0.49 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.081818182) | ($14.80) |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.933930256) | ($14.80) |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,787.860503658) | ($4,390.52) |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,787.860503658 | $4,390.52 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,787.860503658) | ($4,097.08) |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.9) | ($10,495.88) |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.9 | $10,495.88 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01388448219) | ($15.58) |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154401350605 | $4.57 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.54368932 | $100.00 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070465193781 | $158.30 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.08280905012 | $72.15 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7381664736 | $1.09 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62705231903 | $5.54 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022820513676 | $1.67 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5773724679 | $12.22 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093816912075 | $3.71 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116950149206999 | $1.28 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63544882149 | $3.91 |
| AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019924883815 | $1.51 |
| AUSTIN EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125856230519 | $3.72 |
| AUSTIN FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108569228832 | $32.13 |
| AUSTIN FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69446584207 | $6.13 |
| AUSTIN FARMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,174.947687056) | ($2,174.95) |
| AUSTIN FARMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,174.947687056 | $2,174.95 |
| AUSTIN FARMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 283.578597 | $283.58 |
| AUSTIN FARMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 550.0 | $550.00 |
| AUSTIN FARMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| AUSTIN FARMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| AUSTIN FARMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3452553582 | $10,821.56 |
| AUSTIN FARMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3453648341) | ($10,849.11) |
| AUSTIN FARMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3453648341 | $10,849.11 |
| AUSTIN FARMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.345364831) | ($10,594.10) |
| AUSTIN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000909690657358 | $0.03 |
| AUSTIN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6797755561699 | $13.68 |
| AUSTIN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000187110577745 | $0.37 |
| AUSTIN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033884467653 | $0.00 |
| AUSTIN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000594036380199999 | $0.00 |
| AUSTIN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000112778837353 | $0.00 |
| AUSTIN FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057266235312 | $176.65 |
| AUSTIN FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042742812062 | $84.81 |
| AUSTIN FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006276580778 | $194.08 |
| AUSTIN FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004530596594 | $0.09 |
| AUSTIN FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0271688448559999 | $0.03 |
| AUSTIN FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026393355799 | $0.02 |
| AUSTIN FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.081762581 | $33.33 |
| AUSTIN FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051185203567 | $0.45 |
| AUSTIN FIGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030743036445 | $0.96 |
| AUSTIN FIGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38193003095 | $0.38 |
| AUSTIN FIGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00765059812049999 | $0.07 |
| AUSTIN FIGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0075373607312 | $0.05 |
| AUSTIN FIGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000288420802629999 | $0.00 |
| AUSTIN FILIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014456803124 | $0.43 |
| AUSTIN FIRTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49.462131062) | ($46.86) |
| AUSTIN FIRTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 49.462131062 | $46.86 |
| AUSTIN FIRTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| AUSTIN FIRTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| AUSTIN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.5018543419999 | $82.50 |
| AUSTIN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04751907025324 | $0.04 |
| AUSTIN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14598350914 | $1.62 |
| AUSTIN FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032687977132 | $0.97 |
| AUSTIN FLORES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00989681 | $288.56 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020182302851 | $0.06 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029443764401 | $0.06 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.171128303719999 | $0.17 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070396461551 | $0.06 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00751195865699999 | $0.08 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.089704128705 | $0.31 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000105629584073 | $0.00 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000411445215169999 | $0.00 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0021571334632 | $0.00 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.03473487121 | $0.05 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028112681869 | $8.32 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82214153585 | $0.96 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028155685699 | $5.49 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3987319521 | $1.90 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9931431913 | $1.25 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11315127479 | $1.26 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3254991806 | $0.19 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64278467873 | $2.20 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019359660211 | $1.16 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0155980540145 | $0.62 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049616229318 | $0.31 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007107269484 | $0.40 |
| AUSTIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039990277561 | $0.05 |
| AUSTIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135324846664 | $0.40 |
| AUSTIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.47098508079999 | $5.92 |
| AUSTIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5820669485 | $2.25 |
| AUSTIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017404848469 | $0.52 |
| AUSTIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377734726427 | $74.55 |
| AUSTIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.205862426 | $18.40 |
| AUSTIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118551406994 | $0.35 |
| AUSTIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056448821588 | $1.10 |
| AUSTIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21741834805 | $0.14 |
| AUSTIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281412112649999 | $0.83 |
| AUSTIN FRAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246701420359999 | $74.69 |
| AUSTIN FRAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083255306675 | $167.80 |
| AUSTIN FRAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6402755339999 | $24.64 |
| AUSTIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073798039482 | $2.18 |
| AUSTIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018256413225 | $35.62 |
| AUSTIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069534897555 | $0.00 |
| AUSTIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8290814028 | $1.15 |
| AUSTIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.98524517389999 | $0.29 |
| AUSTIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044591855053 | $0.33 |
| AUSTIN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13152403248 | $0.13 |
| AUSTIN FRAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.185559659) | ($5,573.06) |
| AUSTIN FRAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.185559659 | $5,573.06 |
| AUSTIN FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013763148317948 | $47.47 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | USDC | 20.0 | $20.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | USDC | 500.0 | $500.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | USDC | 1,013.018299 | $1,013.02 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (9.2) | ($9.20) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.1987083954 | $8,040.19 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.3193695354 | $12,904.01 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | USDC | 3,618.517727 | $3,618.52 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.523448683) | ($31.52) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 31.523448683 | $31.52 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.467633229) | ($147.62) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 1.467633229 | $147.62 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | USDC | 42.954224 | $42.95 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.2546635258 | $10,337.30 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,769.733926418) | ($19,022.35) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,769.733926418 | $19,022.35 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4248517841) | ($886.68) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4248517841 | $886.68 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016325) | ($5.00) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00016325 | $5.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00342006) | ($100.00) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00342006 | $100.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00358331) | ($104.92) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01716524) | ($500.00) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01716524 | $500.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01716524) | ($495.10) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03451801) | ($1,000.00) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03451801 | $1,000.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03451801) | ($1,003.21) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34102854) | ($10,000.00) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.34102854 | $10,000.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03410285) | ($1,002.35) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.17082289) | ($5,007.71) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34111952) | ($10,000.00) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.34111952 | $10,000.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03283928) | ($1,000.19) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03326579) | ($1,004.76) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03293946) | ($994.28) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06585291) | ($1,987.77) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06727002) | ($1,998.39) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16891139) | ($5,000.00) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.16891139 | $5,000.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06736274) | ($1,994.41) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.08413878) | ($2,491.10) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0168152) | ($497.39) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.07673814) | ($2,269.91) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.16891139) | ($5,007.55) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16867401) | ($5,000.00) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.16867401 | $5,000.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.084337) | ($2,504.10) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.08433701) | ($2,508.61) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6096459863) | ($18,289.38) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.6096459863 | $18,289.38 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0671276) | ($2,000.50) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06711078) | ($1,999.37) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06701705) | ($2,001.13) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06700674) | ($2,000.83) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06700027) | ($2,000.63) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06703536) | ($2,001.68) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06707673) | ($2,002.92) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.07327118) | ($2,185.87) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06700027) | ($1,998.79) |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2050029855 | $417.22 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 631.840960525 | $500.91 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.491728803863 | $31.24 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.232016311609999 | $25.48 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.2714269191 | $38.60 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 41.9339790859999 | $76.86 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061097017493987 | $212.25 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024025806458044 | $6.46 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70376407761682 | $0.70 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034403218455 | $0.00 |
| AUSTIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0038759699567698 | $0.39 |
| AUSTIN FRIEDMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $200.87 |
| AUSTIN FRIEDMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($195.52) |
| AUSTIN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017033484925 | $50.76 |
| AUSTIN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00527379536949999 | $10.29 |
| AUSTIN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.786348871999 | $378.79 |
| AUSTIN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17800816713 | $1.57 |
| AUSTIN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033552841756 | $0.25 |
| AUSTIN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020172926502 | $0.46 |
| AUSTIN FRODSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016502081764 | $0.49 |
| AUSTIN FRODSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093288303638 | $188.36 |
| AUSTIN FUERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018034246354 | $0.01 |
| AUSTIN FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18308613779 | $0.18 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (189.00691187) | ($15.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | DOGE | 189.00691187 | $15.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016594) | ($5.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00016594 | $5.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002787891629) | ($5.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002787891629 | $5.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.874281) | ($5.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 7.874281 | $5.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (12.503732477) | ($5.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 12.503732477 | $5.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02860812) | ($5.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.02860812 | $5.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.08598723) | ($5.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.08598723 | $5.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.0322) | ($5.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 4.0322 | $5.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.2360717658) | ($5.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 0.2360717658 | $5.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5388770169) | ($5.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.5388770169 | $5.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.08302075) | ($5.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.08302075 | $5.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1.830271369) | ($5.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | OMG | 1.830271369 | $5.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.6969) | ($5.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 7.6969 | $5.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BAT | (12.503732477) | ($4.62) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (880.165001737) | ($325.57) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 880.165001737 | $325.57 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BAT | (880.165001737) | ($326.36) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06743910345) | ($1,970.80) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06743910345 | $1,970.80 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (340.719100428) | ($6,914.98) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 340.719100428 | $6,914.98 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.076857742) | ($3,493.11) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.076857742 | $3,493.11 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETC | (340.955172194) | ($6,921.39) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (24.194230855) | ($1,383.43) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 24.194230855 | $1,383.43 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.079645634) | ($3,510.04) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (10,833.399179541) | ($825.71) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | DOGE | 10,833.399179541 | $825.71 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | LTC | (24.2772516) | ($1,388.58) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06760504) | ($1,979.27) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (148.549218361) | ($378.80) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | OMG | 148.549218361 | $378.80 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | OMG | (150.37948973) | ($383.47) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.6135045477) | ($104.07) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.6135045477 | $104.07 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.882796405) | ($102.46) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 1.882796405 | $102.46 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (163.220171501) | ($97.24) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 163.220171501 | $97.24 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | DASH | (1.96878363) | ($107.29) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (50.5225393209999) | ($61.10) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 50.5225393209999 | $61.10 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BCH | (0.64211266) | ($108.94) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ADA | (171.094452) | ($102.14) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.262700101) | ($44.00) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 5.262700101 | $44.00 |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | EOS | (54.5547) | ($66.01) |
| AUSTIN GALLINA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | LINK | (5.801577118) | ($48.27) |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007057982518901 | $23.71 |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5945677441 | $1.86 |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020104543827423 | $46.48 |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1931180300643 | $0.82 |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0176982208657823 | $0.17 |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073864707960457 | $6.07 |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00178794405409474 | $0.47 |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.39009617222264 | $0.69 |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007052568133264 | $0.57 |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.56091742654856 | $0.81 |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.37661352389249 | $36.98 |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13212513312052 | $0.43 |
| AUSTIN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.6435469329152 | $1.04 |
| AUSTIN GARDNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.585895158) | ($132.21) |
| AUSTIN GARDNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.585895158 | $132.21 |
| AUSTIN GARDNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002665461154) | ($0.14) |
| AUSTIN GARDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002665461154 | $0.14 |
| AUSTIN GARDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (2.58856) | ($137.53) |
| AUSTIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016379501762 | $4.85 |
| AUSTIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.271966772 | $98.27 |
| AUSTIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24478119608 | $2.72 |
| AUSTIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0161050776277712 | $1.30 |
| AUSTIN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253588001309999 | $76.72 |
| AUSTIN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114002376064 | $230.05 |
| AUSTIN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7915959495 | $8.79 |
| AUSTIN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6768954949 | $9.26 |
| AUSTIN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.410594615999999 | $4.56 |
| AUSTIN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106500228220999 | $0.94 |
| AUSTIN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03216831521 | $2.43 |
| AUSTIN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.150754120459999 | $0.20 |
| AUSTIN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00160267167009999 | $0.10 |
| AUSTIN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.76131637164 | $0.07 |
| AUSTIN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.24988369001999 | $1.23 |
| AUSTIN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000019765538587 | $0.59 |
| AUSTIN GARY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 4.128180961 | $439.53 |
| AUSTIN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323035287189999 | $9.56 |
| AUSTIN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022338050902 | $4.36 |
| AUSTIN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.421511523 | $1.42 |
| AUSTIN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.959892283 | $10.02 |
| AUSTIN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5327141713 | $1.10 |
| AUSTIN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044632875071 | $0.06 |
| AUSTIN GEHM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 918.330294 | $487.24 |
| AUSTIN GEHM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 610.78470431 | $380.13 |
| AUSTIN GEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050473372811 | $0.00 |
| AUSTIN GEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091638144394 | $0.02 |
| AUSTIN GEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1407482397 | $3.28 |
| AUSTIN GEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.788446013 | $9.91 |
| AUSTIN GELHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083699892829999 | $0.25 |
| AUSTIN GELHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055272210684999 | $0.01 |
| AUSTIN GELHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019593997059 | $0.17 |
| AUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017221698438 | $0.00 |
| AUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204095611849999 | $0.00 |
| AUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015083237696 | $0.00 |
| AUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104770611793 | $0.00 |
| AUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018735313838 | $5.55 |
| AUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5650160999999 | $16.57 |
| AUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000085914913217 | $0.00 |
| AUSTIN GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022532738808 | $0.07 |
| AUSTIN GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048674584381 | $0.09 |
| AUSTIN GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000678433939209999 | $0.01 |
| AUSTIN GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000129845874561 | $0.01 |
| AUSTIN GLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($20,121.87) |
| AUSTIN GLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $20,121.87 |
| AUSTIN GLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (7.954333008) | ($20,075.76) |
| AUSTIN GLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,625.0 | $6,625.00 |
| AUSTIN GLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| AUSTIN GLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 4.16141 | $300.00 |
| AUSTIN GLAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AUSTIN GLAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0160751 | $500.00 |
| AUSTIN GLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AUSTIN GLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AUSTIN GLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 9.02739 | $500.00 |
| AUSTIN GLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| AUSTIN GLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AUSTIN GLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 8.83841 | $400.00 |
| AUSTIN GLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| AUSTIN GLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.027632 | $800.00 |
| AUSTIN GLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.0) | ($1,005.00) |
| AUSTIN GLAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002866840987) | ($5.79) |
| AUSTIN GLAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009008830895) | ($27.34) |
| AUSTIN GLAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1335026124) | ($136.70) |
| AUSTIN GLAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1981063528) | ($202.85) |
| AUSTIN GLAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (6.470042483) | ($6,625.00) |
| AUSTIN GLAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 7.954333008 | $8,144.84 |
| AUSTIN GLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.264766099) | ($7,000.00) |
| AUSTIN GLAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01198686406) | ($11.55) |
| AUSTIN GLAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2183025889) | ($210.35) |
| AUSTIN GLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.953755488 | $8,627.43 |
| AUSTIN GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055320928106 | $170.75 |
| AUSTIN GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144056648977 | $315.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5595743741999 | $9.16 |
| AUSTIN GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38869752436 | $23.24 |
| AUSTIN GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04468616146 | $4.91 |
| AUSTIN GLENN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.779373627) | ($46,435.75) |
| AUSTIN GLENN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.779373627 | $46,435.75 |
| AUSTIN GLENN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,773.518974253) | ($4,773.52) |
| AUSTIN GLENN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,773.518974253 | $4,773.52 |
| AUSTIN GLENN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,773.518974) | ($4,773.52) |
| AUSTIN GLENN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0253020218) | ($49.93) |
| AUSTIN GLENN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (22.754071605) | ($44,886.50) |
| AUSTIN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075021335119 | $0.22 |
| AUSTIN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109510928933869 | $301.49 |
| AUSTIN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.3283116031 | $33.33 |
| AUSTIN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084003969473 | $0.00 |
| AUSTIN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025129033429 | $76.13 |
| AUSTIN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065311977397 | $131.05 |
| AUSTIN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1336236658 | $1.34 |
| AUSTIN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8402290304 | $1.58 |
| AUSTIN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013207978692 | $0.97 |
| AUSTIN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.33740040596 | $2.06 |
| AUSTIN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156812445828999 | $0.17 |
| AUSTIN GLENN JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01744919268) | ($505.17) |
| AUSTIN GLENN JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01744919268 | $505.17 |
| AUSTIN GLENN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151136649141022 | $54.34 |
| AUSTIN GLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054228539702 | $0.00 |
| AUSTIN GLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014003465161 | $0.00 |
| AUSTIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037266780908 | $0.00 |
| AUSTIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070673416242 | $0.00 |
| AUSTIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.357864179759999 | $0.28 |
| AUSTIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038154307518 | $0.00 |
| AUSTIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023385467576 | $0.00 |
| AUSTIN GONGORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2647338942) | ($7,228.82) |
| AUSTIN GONGORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2647338942 | $7,228.82 |
| AUSTIN GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019367662213087 | $65.78 |
| AUSTIN GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0235042117 | $5.86 |
| AUSTIN GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061532807427 | $12.01 |
| AUSTIN GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.8404339919999 | $23.84 |
| AUSTIN GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0839490581469999 | $0.74 |
| AUSTIN GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000566357349109 | $0.00 |
| AUSTIN GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0256965123269999 | $1.02 |
| AUSTIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096861612149999 | $0.00 |
| AUSTIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052896595314 | $0.01 |
| AUSTIN GOTWALT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 60.688792 | $35.15 |
| AUSTIN GOTWALT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 40.819979 | $23.80 |
| AUSTIN GOTWALT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 399.955561 | $205.99 |
| AUSTIN GOTWALT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 7.872048 | $4.14 |
| AUSTIN GOTWALT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 5.00594 | $2.88 |
| AUSTIN GOTWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019448915171 | $0.06 |
| AUSTIN GOTWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015041896299 | $0.00 |
| AUSTIN GOTWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00766812706269999 | $0.00 |
| AUSTIN GOTWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000470523955889999 | $0.00 |
| AUSTIN GRAHAM HEDSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005363743743) | ($216.98) |
| AUSTIN GRAHAM HEDSTROM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005363743743 | $216.98 |
| AUSTIN GRAHAM HEDSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00536374) | ($216.77) |
| AUSTIN GRAHAM HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005597201952636 | $0.22 |
| AUSTIN GRAHAM HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035146422113 | $0.07 |
| AUSTIN GRAHAM HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0871893703789999 | $0.09 |
| AUSTIN GRAHAM SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068848315987 | $20.36 |
| AUSTIN GRAHAM SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459582535187999 | $8.68 |
| AUSTIN GRAHAM SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.622584874879999 | $6.92 |
| AUSTIN GRAHAM SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061523844925 | $0.37 |
| AUSTIN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00938862885339999 | $51.49 |
| AUSTIN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000453833580189999 | $0.00 |
| AUSTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065550309914 | $0.00 |
| AUSTIN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031865084959 | $0.09 |
| AUSTIN GROSKLAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025025553244 | $0.74 |
| AUSTIN GROSKLAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032098167351 | $63.00 |
| AUSTIN GROSKLAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1431440989999 | $18.14 |
| AUSTIN GROSKLAGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039085685874 | $0.35 |
| AUSTIN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017480649822 | $0.52 |
| AUSTIN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294955918889999 | $57.67 |
| AUSTIN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044938357315 | $1.33 |
| AUSTIN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007371991903 | $1.44 |
| AUSTIN GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146983321227 | $43.50 |
| AUSTIN GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273598000529999 | $53.39 |
| AUSTIN GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027709039158 | $0.03 |
| AUSTIN GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.382436303 | $10.27 |
| AUSTIN GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49488417449999 | $16.61 |
| AUSTIN GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11849337145 | $1.05 |
| AUSTIN GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048845520017 | $0.00 |
| AUSTIN GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053091082393 | $0.00 |
| AUSTIN GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000037536846834 | $0.00 |
| AUSTIN GUMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037935799876 | $0.00 |
| AUSTIN GUMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096920124335 | $0.01 |
| AUSTIN GUMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00295539827629999 | $0.00 |
| AUSTIN GUNKEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 14.40783845 | $1,586.16 |
| AUSTIN GUNKEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01) | ($1.12) |
| AUSTIN GUNKEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (14.39783845) | ($1,609.68) |
| AUSTIN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006092423529 | $200.58 |
| AUSTIN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128015199124 | $259.36 |
| AUSTIN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.531378531 | $61.53 |
| AUSTIN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.53713384229999 | $2.80 |
| AUSTIN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36183517256 | $3.19 |
| AUSTIN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047204506187 | $3.35 |
| AUSTIN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106267537196 | $0.00 |
| AUSTIN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.150479969179 | $0.08 |
| AUSTIN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.063571688983 | $0.16 |
| AUSTIN GUNNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00145080830119999 | $0.03 |
| AUSTIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005712572335 | $0.00 |
| AUSTIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14998043927 | $0.12 |
| AUSTIN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140704153509099 | $50.92 |
| AUSTIN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601420668019999 | $120.45 |
| AUSTIN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.178863253 | $21.46 |
| AUSTIN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0078345837692 | $0.09 |
| AUSTIN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017767016317 | $0.00 |
| AUSTIN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.584705132 | $4.18 |
| AUSTIN HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144193535265 | $5.71 |
| AUSTIN HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062940203009 | $194.63 |
| AUSTIN HAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039035324816 | $1.16 |
| AUSTIN HAIR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AUSTIN HAIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AUSTIN HAIR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AUSTIN HAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,358.521465458) | ($40,358.52) |
| AUSTIN HAIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,358.521465458 | $40,358.52 |
| AUSTIN HAIR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,358.0) | ($40,358.00) |
| AUSTIN HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089205109963 | $274.95 |
| AUSTIN HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.16309423787 | $256.16 |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00582041) | ($171.90) |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00582041 | $171.90 |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00582041) | ($177.94) |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10077063) | ($2,950.00) |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10077063 | $2,950.00 |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,463.05) |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04971144) | ($1,455.00) |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04971144 | $1,455.00 |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10048207) | ($2,942.57) |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023341372897 | $73.56 |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071510919246 | $143.74 |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087044558589 | $0.01 |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105122439804999 | $0.93 |
| AUSTIN HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107701478806 | $4.26 |
| AUSTIN HALE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0008204 | $32.52 |
| AUSTIN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141048773219 | $4.17 |
| AUSTIN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127895547656999 | $0.13 |
| AUSTIN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033317583305 | $0.00 |
| AUSTIN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000321244346429999 | $0.00 |
| AUSTIN HANKWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016595994236 | $0.05 |
| AUSTIN HANKWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024895413805 | $48.58 |
| AUSTIN HANKWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57241884447 | $5.05 |
| AUSTIN HANKWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075234125613 | $8.26 |
| AUSTIN HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023633406579 | $0.01 |
| AUSTIN HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006222499697 | $0.01 |
| AUSTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003191511457 | $108.83 |
| AUSTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015769142029 | $30.77 |
| AUSTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564330531717721 | $0.55 |
| AUSTIN HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033224062606 | $0.98 |
| AUSTIN HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039421301655 | $0.77 |
| AUSTIN HARDESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162446565633 | $0.00 |
| AUSTIN HARDESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016455928188 | $0.00 |
| AUSTIN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.470292186 | $86.79 |
| AUSTIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026649901752 | $7.89 |
| AUSTIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367189329399999 | $7.16 |
| AUSTIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.619350368 | $1.62 |
| AUSTIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6067661751 | $0.48 |
| AUSTIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36360374974 | $0.23 |
| AUSTIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.18910977219999 | $4.19 |
| AUSTIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099280123216 | $29.38 |
| AUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017773246622 | $0.05 |
| AUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68385741759999 | $10.12 |
| AUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18715105395 | $0.19 |
| AUSTIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011180396999 | $341.19 |
| AUSTIN HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045560199695 | $0.89 |
| AUSTIN HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00812002162 | $0.15 |
| AUSTIN HAUBENSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021623175445 | $0.00 |
| AUSTIN HAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026991060676 | $7.99 |
| AUSTIN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068613452724 | $2.03 |
| AUSTIN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110492234981 | $0.22 |
| AUSTIN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000639335606459999 | $0.07 |
| AUSTIN HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000249480774169999 | $0.01 |
| AUSTIN HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033418271483 | $0.00 |
| AUSTIN HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083165163487 | $4.97 |
| AUSTIN HEATH KEKOA AH LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.835912751145 | $611.94 |
| AUSTIN HEATH KEKOA AH LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,454.312352806 | $1,454.31 |
| AUSTIN HEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057090764507 | $16.90 |
| AUSTIN HEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001531437329 | $0.03 |
| AUSTIN HEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.992718574 | $217.99 |
| AUSTIN HEIMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064856389193 | $0.01 |
| AUSTIN HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043346527942 | $1.28 |
| AUSTIN HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019292528827 | $0.00 |
| AUSTIN HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.358693321709999 | $0.28 |
| AUSTIN HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053551584708 | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000001694816685) | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.000001694816685 | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0009680011201) | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 0.0009680011201 | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.001022631998) | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 0.001022631998 | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.002131542969) | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 0.002131542969 | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000004201950749) | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.000004201950749 | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,523.205494676) | ($96.27) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | SGB | 1,523.205494676 | $96.27 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7109412843) | ($20,427.04) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.7109412843 | $20,427.04 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.706461653) | ($9,918.93) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.706461653 | $9,918.93 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (424.340519731) | ($2,678.06) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 424.340519731 | $2,678.06 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.382076849) | ($22.38) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 22.382076849 | $22.38 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000000445567117) | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 0.000000445567117 | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($178.43) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,601.92) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.606461653) | ($6,474.53) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.37) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.3) | ($8,810.40) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.40994128) | ($11,942.01) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004113509556) | ($13.01) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0004113509556 | $13.01 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005036409541) | ($10.03) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.005036409541 | $10.03 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1.715613765) | ($0.06) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | SGB | 1.715613765 | $0.06 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1419908661) | ($1.06) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.1419908661 | $1.06 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | LINK | (1.0) | ($7.83) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | LINK | (423.4825106) | ($3,370.92) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000526641752) | ($1.59) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000526641752 | $1.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN HEMINGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006463214449) | ($1.16) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0006463214449 | $1.16 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01817072774) | ($0.17) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.01817072774 | $0.17 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03334108696) | ($0.03) |
| AUSTIN HEMINGER | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.03334108696 | $0.03 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343698698121831 | $123.33 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378426097723074 | $95.51 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.209729045980187 | $0.21 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0111547801727 | $10.33 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000445638621399 | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001533093565 | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.71660553195304 | $0.11 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001476172185 | $0.00 |
| AUSTIN HEMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000088921303425 | $0.00 |
| AUSTIN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.934203264499 | $209.54 |
| AUSTIN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2722237345 | $7.27 |
| AUSTIN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018191080584 | $0.02 |
| AUSTIN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00495017379389999 | $9.66 |
| AUSTIN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097693986213 | $0.10 |
| AUSTIN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| AUSTIN HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083700414531 | $0.16 |
| AUSTIN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005006947672999 | $0.00 |
| AUSTIN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017002460402 | $0.00 |
| AUSTIN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.534766000005 | $0.53 |
| AUSTIN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091911504178 | $0.01 |
| AUSTIN HERBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002420124918) | ($7.39) |
| AUSTIN HERBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002420124918 | $7.39 |
| AUSTIN HERBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024201) | ($7.38) |
| AUSTIN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001531025780446 | $0.06 |
| AUSTIN HERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322692380809999 | $98.51 |
| AUSTIN HERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024917114656 | $48.62 |
| AUSTIN HERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083944797113 | $0.08 |
| AUSTIN HERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.6986656009999 | $24.34 |
| AUSTIN HERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1257993378 | $3.85 |
| AUSTIN HERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000062135256904 | $0.00 |
| AUSTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082178704393 | $24.32 |
| AUSTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018103081402 | $35.32 |
| AUSTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.179727844 | $5.18 |
| AUSTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.422054397999 | $101.81 |
| AUSTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.635305811 | $15.47 |
| AUSTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.526428365409999 | $4.65 |
| AUSTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119183706162 | $0.87 |
| AUSTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16732441727 | $0.57 |
| AUSTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045870837893 | $0.35 |
| AUSTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031058952489 | $0.73 |
| AUSTIN HILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063582620369 | $18.82 |
| AUSTIN HILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021341968653 | $4.16 |
| AUSTIN HILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66793658993 | $0.42 |
| AUSTIN HILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109922554357 | $0.78 |
| AUSTIN HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153815986112999 | $45.58 |
| AUSTIN HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075889769091 | $0.00 |
| AUSTIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181536628169999 | $0.54 |
| AUSTIN HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082127980942 | $0.02 |
| AUSTIN HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020864687014 | $0.04 |
| AUSTIN HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0844609060754 | $0.05 |
| AUSTIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028639393913 | $8.48 |
| AUSTIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175826559389999 | $34.31 |
| AUSTIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.899134854 | $31.90 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00008476371292) | ($0.01) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00008476371292 | $0.01 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0004257600544) | ($0.01) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0004257600544 | $0.01 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007652332358) | ($0.02) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007652332358 | $0.02 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.0179224872) | ($0.02) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.0179224872 | $0.02 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8484336979) | ($0.85) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8484336979 | $0.85 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04668345154) | ($0.64) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04668345154 | $0.64 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008507907917) | ($0.86) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008507907917 | $0.86 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.007376304684) | ($0.01) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.007376304684 | $0.01 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1165202929) | ($3,459.43) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1165202929 | $3,459.43 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000667) | ($19.99) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 19.85 | $19.99 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (20.5) | ($20.50) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 0.37235 | $20.50 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.38084) | ($21.08) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 20.89 | $21.08 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | LINK | 2.8143 | $21.00 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (2.8598) | ($21.42) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 21.228 | $21.42 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (21.31) | ($21.31) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0007133 | $21.31 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.89) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11589959) | ($3,498.78) |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066996564119496 | $24.49 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011674811094 | $0.00 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017054744926524 | $0.00 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015132332486211 | $0.00 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000107896386237499 | $0.00 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023729708158351 | $0.00 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000133454460269589 | $0.00 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000138653782262 | $0.00 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000095274647711 | $0.00 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000027214637848 | $0.00 |
| AUSTIN HORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00003602584845217 | $0.00 |
| AUSTIN HOUVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030676466119 | $9.08 |
| AUSTIN HOWZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059001879811 | $11.34 |
| AUSTIN HOWZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68034560759999 | $3.68 |
| AUSTIN HOWZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5607531682 | $2.03 |
| AUSTIN HOWZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6440412083 | $5.35 |
| AUSTIN HOWZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204944208446 | $2.19 |
| AUSTIN HOWZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26286552686 | $4.31 |
| AUSTIN HOWZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.093451177459 | $0.14 |
| AUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032659660989 | $0.64 |
| AUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016219212313 | $0.00 |
| AUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4371197918 | $2.44 |
| AUSTIN HULINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024132221871 | $4.71 |
| AUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020261071524 | $60.87 |
| AUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142136707864999 | $0.28 |
| AUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019368635193 | $5.73 |
| AUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019335164468 | $3.77 |
| AUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8502911852 | $3.05 |
| AUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029264317468 | $0.01 |
| AUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024175267433 | $0.05 |
| AUSTIN HUNTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.863253159) | ($39,379.16) |
| AUSTIN HUNTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.863253159 | $39,379.16 |
| AUSTIN HUNTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.35) |
| AUSTIN HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.862253159) | ($35,435.29) |
| AUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039666809573 | $0.00 |
| AUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068006080674863 | $193.01 |
| AUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057573131422 | $0.00 |
| AUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0033960678359 | $0.02 |
| AUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014959217796 | $0.02 |
| AUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065072124367 | $0.00 |
| AUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0096089735135 | $0.00 |
| AUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00608405820639999 | $0.00 |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (39.717809854) | ($21.65) |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 39.717809854 | $21.65 |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02197754364) | ($33.49) |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02197754364 | $33.49 |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.632359976) | ($79.63) |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.632359976 | $79.63 |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (6.919241487) | ($125.43) |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 6.919241487 | $125.43 |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.435705643) | ($24.16) |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.435705643 | $24.16 |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0219) | ($33.37) |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219717029951549 | $0.50 |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9693101103512 | $0.97 |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5642956900571 | $0.51 |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28100488418764 | $0.19 |
| AUSTIN HUNWARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02842803447931 | $0.76 |
| AUSTIN HURWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018211898929 | $0.54 |
| AUSTIN HURWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141877702324999 | $0.03 |
| AUSTIN HURWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.848659105149999 | $0.67 |
| AUSTIN HURWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47471955976 | $0.47 |
| AUSTIN HURWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000292739469849999 | $0.00 |
| AUSTIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4340676715 | $0.90 |
| AUSTIN HWANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AUSTIN HWANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AUSTIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079613295043 | $246.83 |
| AUSTIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094295665415 | $0.00 |
| AUSTIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053092295292 | $106.01 |
| AUSTIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2793030356 | $2.69 |
| AUSTIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077527175226 | $0.00 |
| AUSTIN IDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013133196413 | $0.00 |
| AUSTIN IP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,555.0 | $2,555.00 |
| AUSTIN IP | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.565 | $5,006.80 |
| AUSTIN IP | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.43164 | $4,451.12 |
| AUSTIN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118605092864 | $375.23 |
| AUSTIN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117207689491 | $236.12 |
| AUSTIN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.325534083999 | $269.33 |
| AUSTIN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.04849816 | $91.05 |
| AUSTIN IVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029538501103 | $8.74 |
| AUSTIN IVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.35669352199999 | $1.48 |
| AUSTIN IVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3257301324 | $3.62 |
| AUSTIN IVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25176315355 | $0.18 |
| AUSTIN IVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0319537556729999 | $1.91 |
| AUSTIN IVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038419075026 | $1.52 |
| AUSTIN JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066863) | ($20.00) |
| AUSTIN JACKSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00066863 | $20.00 |
| AUSTIN JACKSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00066863) | ($19.24) |
| AUSTIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1820808092) | ($5,163.59) |
| AUSTIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1820808092 | $5,163.59 |
| AUSTIN JACKSON | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1820808) | ($5,199.86) |
| AUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809262994910399 | $30.46 |
| AUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015119343322 | $0.03 |
| AUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000076911195311 | $0.00 |
| AUSTIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027980972894 | $85.07 |
| AUSTIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.557168035459999 | $1.90 |
| AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01034528 | $410.20 |
| AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.01008801796) | ($400.00) |
| AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 100.0 | $100.00 |
| AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.52394464 | $20,155.55 |
| AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.5197544523) | ($20,000.00) |
| AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 5,000.0 | $5,000.00 |
| AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,100.0) | ($5,100.00) |
| AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002727549193) | ($0.08) |
| AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001443264718) | ($4.17) |
| AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003845831855) | ($0.08) |
| AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001959402312) | ($4.17) |
| AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707115963 | $50.00 |
| AUSTIN JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.740418279 | $25.74 |
| AUSTIN JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128523465683 | $1.13 |
| AUSTIN JAMES SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165704798249999 | $49.30 |
| AUSTIN JAMES SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014656794491 | $28.60 |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,112.373914927) | ($3,112.37) |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,112.373914927 | $3,112.37 |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02861347472) | ($828.93) |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02861347472 | $828.93 |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3590212728) | ($630.27) |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3590212728 | $630.27 |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (595.258519457) | ($346.15) |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 595.258519457 | $346.15 |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (83.624847898) | ($117.91) |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 83.624847898 | $117.91 |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,092.373914) | ($3,092.37) |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3590212728) | ($650.06) |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02861347) | ($840.32) |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (595.258519457) | ($355.55) |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SUSHI | (83.624847898) | ($124.07) |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229652873189049 | $7.98 |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027196388813206 | $6.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.665269801321 | $5.65 |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.876027231906 | $27.88 |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051297180464 | $0.00 |
| AUSTIN JAMES SEELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.46101045274952 | $1.07 |
| AUSTIN JAMES WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030355570839 | $8.99 |
| AUSTIN JAMES WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020758432126 | $0.04 |
| AUSTIN JANCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007622177572 | $0.00 |
| AUSTIN JANCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017570850675 | $0.00 |
| AUSTIN JANCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000011979024543 | $0.00 |
| AUSTIN JANCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011713362956 | $0.00 |
| AUSTIN JANCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000127413686108 | $0.00 |
| AUSTIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069564859547 | $1.36 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.0) | ($47.00) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.0 | $47.00 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (47.0) | ($47.00) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,003.683878101) | ($2,003.68) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,003.683878101 | $2,003.68 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,003.683878) | ($1,003.68) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01719989807) | ($664.97) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01719989807 | $664.97 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (84.644259417) | ($391.06) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 84.644259417 | $391.06 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SNX | (84.642) | ($391.14) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 391.977 | $391.14 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (391.977) | ($391.98) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01719989) | ($650.34) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (108.277426441) | ($85.81) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 108.277426441 | $85.81 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (108.271) | ($85.88) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 85.772 | $85.88 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (85.772) | ($85.77) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07949725902) | ($0.05) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07949725902 | $0.05 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001120043434) | ($0.35) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001120043434 | $0.35 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1459843216) | ($0.50) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1459843216 | $0.50 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.359809203) | ($1.36) |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.359809203 | $1.36 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059787494913079 | $2.35 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.98806601400161 | $9.99 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.327772531248512 | $0.29 |
| AUSTIN JANSEN MUENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.690529991839421 | $3.75 |
| AUSTIN JARED PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120001545343 | $0.36 |
| AUSTIN JARED PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029795479619 | $0.58 |
| AUSTIN JARED PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95469978909999 | $1.23 |
| AUSTIN JARED PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0244852525858 | $1.46 |
| AUSTIN JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059926513089 | $0.02 |
| AUSTIN JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009468448632 | $0.02 |
| AUSTIN JASON HALLING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| AUSTIN JASON HALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011811229945697 | $50.30 |
| AUSTIN JASON HALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.3308850103 | $8.33 |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01192614669) | ($37.19) |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,965.780191 | $4,965.78 |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 4.003856936 | $12,099.74 |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (489.682906648) | ($489.68) |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 489.682906648 | $489.68 |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (489.682906) | ($489.68) |
| AUSTIN JENKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.098292119) | ($306.38) |
| AUSTIN JENKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.098292119 | $306.38 |
| AUSTIN JENKINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,867.37) |
| AUSTIN JENKINS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,867.37 |
| AUSTIN JENKINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.098292119) | ($254.48) |
| AUSTIN JENKINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,282.56) |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043973021705 | $131.17 |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073521344837 | $152.38 |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.952174086353999 | $0.95 |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.467589219 | $15.43 |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026596601017 | $0.00 |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.659786841 | $63.75 |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070661229686315 | $3.85 |
| AUSTIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.013734769223 | $0.01 |
| AUSTIN JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030111522846 | $0.59 |
| AUSTIN JOHN PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226925313689999 | $0.04 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $15,992.00 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,007.05 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08692300249) | ($0.09) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08692300249 | $0.09 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001146714989) | $0.00 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001146714989 | $0.00 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00325034 | $126.53 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.985489432) | ($21,000.00) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.985489432 | $21,000.00 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61855888) | ($18,000.00) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61855888 | $18,000.00 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.985489) | ($20,918.06) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61855888) | ($17,570.78) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.145654 | $310.05 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00153798 | $46.72 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0010054 | $30.54 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 299.5 | $171.21 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0104 | $313.61 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0064 | $189.02 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00172829 | $50.76 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.145 | $258.11 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0044 | $131.10 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1616127388) | ($4,897.59) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1616127388 | $4,897.59 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.029891689) | ($9,041.51) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.029891689 | $9,041.51 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,678.714235328) | ($3,507.70) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,678.714235328 | $3,507.70 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.029892) | ($9,044.39) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.161612) | ($4,904.60) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.0) | ($10.51) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,661.714235) | ($3,497.34) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (729.543377496) | ($860.86) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 729.543377496 | $860.86 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,310.714282312) | ($972.87) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,310.714282312 | $972.87 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (7,310.714282) | ($977.22) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (729.5433) | ($875.45) |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029804652689 | $90.78 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761960450769999 | $0.01 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021209583838 | $41.38 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098038101935 | $0.01 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014616457029 | $0.01 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30970839421 | $2.73 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19204319486 | $7.60 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020275951951 | $0.60 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016942964828 | $3.31 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4722612212 | $6.58 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07080909333 | $0.09 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281068480479179 | $101.55 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08425413387548 | $219.38 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012224162751656 | $0.00 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.46149609004 | $62.28 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8022372609564 | $2.04 |
| AUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2069977247551 | $9.20 |
| AUSTIN JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02480876 | $716.50 |
| AUSTIN JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (312.086243821) | ($188.66) |
| AUSTIN JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 312.086243821 | $188.66 |
| AUSTIN JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001107432823) | ($33.16) |
| AUSTIN JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001107432823 | $33.16 |
| AUSTIN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001107) | ($32.41) |
| AUSTIN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 53.859 | $32.41 |
| AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019019023529 | $56.98 |
| AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0086698452397 | $0.01 |
| AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011033174014607 | $0.37 |
| AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6402001345348 | $3.38 |
| AUSTIN JOSEPH MC ELWAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017998176604 | $5.33 |
| AUSTIN JOSEPH WINSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130263962895 | $3.86 |
| AUSTIN JOSEPH WINSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121741140358 | $23.75 |
| AUSTIN JOSEPH WINSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8323556479999 | $20.83 |
| AUSTIN JOSEPH WINSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0094296467641 | $0.56 |
| AUSTIN KARLS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,853.54639731) | ($2,500.00) |
| AUSTIN KARLS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,853.54639731 | $2,500.00 |
| AUSTIN KARLS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.0) | ($337.50) |
| AUSTIN KARLS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,600.0) | ($2,159.30) |
| AUSTIN KARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261618284949999 | $79.36 |
| AUSTIN KARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071861945981 | $144.46 |
| AUSTIN KARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.884466242999 | $97.96 |
| AUSTIN KARRAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01979558699) | ($41.31) |
| AUSTIN KARRAT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01979558699 | $41.31 |
| AUSTIN KARRAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.665850295) | ($13.07) |
| AUSTIN KARRAT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.665850295 | $13.07 |
| AUSTIN KARRAT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01979558699) | ($40.88) |
| AUSTIN KARRAT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (16.6658) | ($13.55) |
| AUSTIN KARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10957589867395 | $0.20 |
| AUSTIN KARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011213113960917 | $0.30 |
| AUSTIN KEATING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008688075349) | ($33.31) |
| AUSTIN KEATING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008688075349 | $33.31 |
| AUSTIN KEATING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.4141835094) | ($751.13) |
| AUSTIN KEATING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.4141835094 | $751.13 |
| AUSTIN KEATING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.4141835094) | ($751.17) |
| AUSTIN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002325609141949 | $0.09 |
| AUSTIN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049382049023 | $0.96 |
| AUSTIN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000353545582 | $0.00 |
| AUSTIN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00228421897639279 | $4.36 |
| AUSTIN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001903663871 | $0.56 |
| AUSTIN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.70889716049999 | $1.71 |
| AUSTIN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.256249797139999 | $2.85 |
| AUSTIN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.875815582 | $2.03 |
| AUSTIN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061648400108 | $3.69 |
| AUSTIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062155223326 | $18.40 |
| AUSTIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00746424269779999 | $14.56 |
| AUSTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235011587629999 | $6.96 |
| AUSTIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3484489175 | $6.62 |
| AUSTIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000147918253899999 | $0.00 |
| AUSTIN KETTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001097045491) | ($33.33) |
| AUSTIN KETTNER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001097045491 | $33.33 |
| AUSTIN KETTNER | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00109704) | ($33.66) |
| AUSTIN KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009320198426273 | $0.32 |
| AUSTIN KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0298419593379999 | $0.02 |
| AUSTIN KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020412987018 | $0.02 |
| AUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123464996986999 | $36.54 |
| AUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014802918178 | $28.88 |
| AUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3938719206 | $1.11 |
| AUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3390782944 | $2.10 |
| AUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02156351115 | $0.19 |
| AUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 32.349639232 | $3.06 |
| AUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018383745716 | $0.05 |
| AUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132084539051 | $25.77 |
| AUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0546911544 | $1.92 |
| AUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.78512309709999 | $0.26 |
| AUSTIN KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006341427783 | $196.12 |
| AUSTIN KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.486796504 | $14.49 |
| AUSTIN KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00382315520389999 | $0.87 |
| AUSTIN KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157585461251 | $4.66 |
| AUSTIN KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077671345039 | $0.01 |
| AUSTIN KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0493945832149999 | $0.05 |
| AUSTIN KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085403000609499 | $0.34 |
| AUSTIN KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035703586672 | $0.02 |
| AUSTIN KLIPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.032872894 | $44.03 |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335931) | ($100.00) |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335931 | $100.00 |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003338 | $100.00 |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003455 | $100.00 |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN KLUVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0017005 | $50.00 |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 98.815 | $50.00 |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,257.10) |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $9,257.10 |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035) | ($10.66) |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,048.80) |
| AUSTIN KLUVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21150281) | ($6,349.74) |
| AUSTIN KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049655739651 | $159.92 |
| AUSTIN KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| AUSTIN KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0741838322929999 | $148.69 |
| AUSTIN KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.5232041879999 | $63.52 |
| AUSTIN KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.526624526 | $22.62 |
| AUSTIN KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.0209020419999 | $28.27 |
| AUSTIN KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048131042617 | $0.00 |
| AUSTIN KNOX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,252.692617707) | ($31,500.00) |
| AUSTIN KNOX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,252.692617707 | $31,500.00 |
| AUSTIN KNOX | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (3,232.7032296) | ($31,332.16) |
| AUSTIN KNOX | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LINK | 0.72759022 | $5.03 |
| AUSTIN KNOX | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LINK | 633.2026179 | $4,369.53 |
| AUSTIN KNOX | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (573.2226903) | ($3,942.51) |
| AUSTIN KNOX | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 573.2226903 | $3,942.51 |
| AUSTIN KNOX | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 2.530656 | $2.53 |
| AUSTIN KNOX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (394.58631086) | ($394.59) |
| AUSTIN KNOX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 394.58631086 | $394.59 |
| AUSTIN KNOX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| AUSTIN KNOX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.665057918) | ($7.67) |
| AUSTIN KNOX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.665057918 | $7.67 |
| AUSTIN KNOX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001728784998) | ($2.63) |
| AUSTIN KNOX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001728784998 | $2.63 |
| AUSTIN KNOX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1918091308) | ($1.34) |
| AUSTIN KNOX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1918091308 | $1.34 |
| AUSTIN KNOX | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| AUSTIN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123457337675 | $0.01 |
| AUSTIN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017456613031452 | $0.04 |
| AUSTIN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.848459800396 | $4.85 |
| AUSTIN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4110245058814 | $74.76 |
| AUSTIN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.09418532562856 | $0.09 |
| AUSTIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018085821331 | $54.05 |
| AUSTIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016358757259999 | $3.19 |
| AUSTIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033632323326 | $0.03 |
| AUSTIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1303126539 | $1.34 |
| AUSTIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.464130715569999 | $5.16 |
| AUSTIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00297478345409999 | $0.33 |
| AUSTIN KOECKERITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034753766264999 | $10.29 |
| AUSTIN KOECKERITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061714097747 | $0.00 |
| AUSTIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067038257421 | $0.07 |
| AUSTIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.207436965659999 | $0.21 |
| AUSTIN KOOSHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| AUSTIN KOOSHA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| AUSTIN KOOSHA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| AUSTIN KOOSHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| AUSTIN KOOSHA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| AUSTIN KOOSHA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| AUSTIN KOOSHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,600.0) | ($3,600.00) |
| AUSTIN KOOSHA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,600.0 | $3,600.00 |
| AUSTIN KOOSHA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| AUSTIN KOOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003337423841 | $0.00 |
| AUSTIN KOOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021924353289 | $0.00 |
| AUSTIN KOOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.383836638999 | $249.38 |
| AUSTIN KOOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016477477644 | $0.00 |
| AUSTIN KOOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 166.741488455 | $166.74 |
| AUSTIN KOPAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1537582195 | $466.70 |
| AUSTIN KOPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190833697909999 | $37.24 |
| AUSTIN KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406521607009999 | $1.20 |
| AUSTIN KREINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073953245142 | $0.02 |
| AUSTIN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100830301298 | $0.00 |
| AUSTIN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8515845131 | $0.20 |
| AUSTIN KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075366492611 | $22.31 |
| AUSTIN KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017347660936 | $33.85 |
| AUSTIN KURMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036220773542 | $0.00 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,975.0) | ($4,975.00) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,975.0 | $4,975.00 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.470501 | $5,000.00 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01600135 | $477.70 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00823479 | $245.41 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (287.652939001) | ($716.15) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 287.652939001 | $716.15 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (287.652939001) | ($716.26) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.027055936) | ($59,522.71) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.027055936 | $59,522.71 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (454.066732887) | ($4,414.24) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 454.066732887 | $4,414.24 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.015790115) | ($5,463.91) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.015790115 | $5,463.91 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,440.36831126) | ($5,440.37) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,440.36831126 | $5,440.37 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.486291115) | ($9,967.85) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,440.368311) | ($5,440.37) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (454.066732887) | ($4,507.74) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.05129207) | ($60,303.66) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.127074425) | ($245.24) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.127074425 | $245.24 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001382153953) | ($39.67) |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001382153953 | $39.67 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00798740217579726 | $281.46 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220651025127599 | $54.68 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.6289726626299 | $84.63 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125396877825 | $0.10 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.51568785478 | $74.91 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.162611730629 | $21.41 |
| AUSTIN L STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067054273626823 | $4.48 |
| AUSTIN LABOUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016667440455 | $0.00 |
| AUSTIN LAMAR WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (71.878083842) | ($144,284.47) |
| AUSTIN LAMAR WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 71.878083842 | $144,284.47 |
| AUSTIN LAMAR WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,084.22) |
| AUSTIN LAMAR WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (48.0) | ($99,509.28) |
| AUSTIN LAMAR WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079792295807 | $247.35 |
| AUSTIN LAMAR WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04054164437 | $1.21 |
| AUSTIN LAMAR WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.271289191701349 | $755.90 |
| AUSTIN LAMAR WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 529.200160096 | $419.54 |
| AUSTIN LAMAR WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 40.5268890289999 | $450.38 |
| AUSTIN LAMAR WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.9441856987 | $195.62 |
| AUSTIN LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024225565289 | $7.17 |
| AUSTIN LANDERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.212275053) | ($1,250.00) |
| AUSTIN LANDERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03648928514) | ($37.62) |
| AUSTIN LANDERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004034451377) | ($4.16) |
| AUSTIN LANDERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.499484177 | $1,546.15 |
| AUSTIN LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025851939611 | $0.01 |
| AUSTIN LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009052039429342 | $1.04 |
| AUSTIN LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083955417131 | $0.00 |
| AUSTIN LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000097870778188 | $0.00 |
| AUSTIN LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041775579 | $0.00 |
| AUSTIN LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110472265775 | $0.01 |
| AUSTIN LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006552706286 | $0.00 |
| AUSTIN LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083994128417 | $0.00 |
| AUSTIN LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00014150979236 | $0.00 |
| AUSTIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103454538497999 | $1.15 |
| AUSTIN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023629712248 | $6.99 |
| AUSTIN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8999968018 | $0.71 |
| AUSTIN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6296734255 | $2.15 |
| AUSTIN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004640070266 | $0.01 |
| AUSTIN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000165965408089999 | $0.00 |
| AUSTIN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015611788192 | $0.02 |
| AUSTIN LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017466704109 | $5.17 |
| AUSTIN LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025681820285 | $5.01 |
| AUSTIN LAUBACH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.76) | ($70.76) |
| AUSTIN LAUBACH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.76 | $70.76 |
| AUSTIN LAUBACH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41.302665262) | ($32.27) |
| AUSTIN LAUBACH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41.302665262 | $32.27 |
| AUSTIN LAUBACH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (41.302) | ($36.73) |
| AUSTIN LAUBACH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 36.626 | $36.73 |
| AUSTIN LAUBACH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (107.38) | ($107.38) |
| AUSTIN LAUBACH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006070516653) | ($183.02) |
| AUSTIN LAUBACH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006070516653 | $183.02 |
| AUSTIN LAUBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00607) | ($173.54) |
| AUSTIN LAUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062272924605704 | $2.10 |
| AUSTIN LAUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094370797044 | $1.84 |
| AUSTIN LAUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34579323045869 | $0.35 |
| AUSTIN LAUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.117058163712859 | $0.10 |
| AUSTIN LAWERENCE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011053150248 | $0.03 |
| AUSTIN LAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030541371866 | $0.01 |
| AUSTIN LAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079148223223 | $0.02 |
| AUSTIN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079668052076 | $246.99 |
| AUSTIN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22552929241 | $459.27 |
| AUSTIN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 275.069446372 | $218.07 |
| AUSTIN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 84.2265334369999 | $84.23 |
| AUSTIN LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,326.573860494) | ($1,326.57) |
| AUSTIN LEE | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 1,326.573860494 | $1,326.57 |
| AUSTIN LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.750057047) | ($1.75) |
| AUSTIN LEE | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 1.750057047 | $1.75 |
| AUSTIN LEE | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| AUSTIN LEE | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | GUSD | (1,228.32) | ($1,228.32) |
| AUSTIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.140873552) | ($16,381.60) |
| AUSTIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.140873552 | $16,381.60 |
| AUSTIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (211.219243423) | ($1,082.85) |
| AUSTIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 211.219243423 | $1,082.85 |
| AUSTIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.551834493) | ($17,088.61) |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046453943244 | $0.14 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.299646750119999 | $0.30 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025441918635 | $7.53 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8811060795999 | $13.58 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.484072155838233 | $994.78 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040383255954 | $0.04 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.90283684464824 | $6.02 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000678748281899999 | $0.00 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016528507298 | $0.49 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439633373 | $73.83 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036703196521 | $72.44 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042562421099 | $0.00 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.9133886819999 | $22.92 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124219702371 | $1.10 |
| AUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.821162938303 | $3.82 |
| AUSTIN LEE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093917117614 | $2.78 |
| AUSTIN LEE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007384064505 | $0.22 |
| AUSTIN LEEB JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061697187347 | $0.18 |
| AUSTIN LEW | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.039510209 | $120.30 |
| AUSTIN LEW | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.03968800377 | $116.85 |
| AUSTIN LEW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.04081487998 | $113.23 |
| AUSTIN LEW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.03966206925 | $100.43 |
| AUSTIN LEW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.121528) | ($300.00) |
| AUSTIN LEW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 299.028 | $300.00 |
| AUSTIN LEW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (299.028) | ($299.03) |
| AUSTIN LEW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.02489) | ($50.96) |
| AUSTIN LEW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 50.828 | $50.96 |
| AUSTIN LEW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50.828) | ($50.83) |
| AUSTIN LEW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.03959932179 | $82.49 |
| AUSTIN LEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2397110159) | ($500.00) |
| AUSTIN LEW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2397110159 | $500.00 |
| AUSTIN LEW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2925674997) | ($610.95) |
| AUSTIN LEW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.03970990727 | $82.12 |
| AUSTIN LEW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.025629) | ($50.00) |
| AUSTIN LEW | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 49.681 | $50.00 |
| AUSTIN LEW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (49.681) | ($49.68) |
| AUSTIN LEW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04612799594) | ($80.00) |
| AUSTIN LEW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04612799594 | $80.00 |
| AUSTIN LEW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.057659) | ($100.00) |
| AUSTIN LEW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 99.896 | $100.00 |
| AUSTIN LEW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (99.896) | ($99.90) |
| AUSTIN LEW | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.03925455474 | $76.18 |
| AUSTIN LEW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.041803) | ($77.92) |
| AUSTIN LEW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 77.718 | $77.92 |
| AUSTIN LEW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (77.718) | ($77.72) |
| AUSTIN LEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.03936008743 | $65.83 |
| AUSTIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029477604845 | $6.90 |
| AUSTIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058106862818 | $0.00 |
| AUSTIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7764985627 | $3.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102979278562 | $1.14 |
| AUSTIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0314545556589 | $1.88 |
| AUSTIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00602083348929999 | $0.14 |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.053586631) | ($383.59) |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 2.053586631 | $383.59 |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (102.844278985) | ($6,175.03) |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 102.844278985 | $6,175.03 |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,030.268709992) | ($1,377.23) |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 1,030.268709992 | $1,377.23 |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.470624958) | ($1,022.28) |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 15.470624958 | $1,022.28 |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,558.667363841) | ($970.07) |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,558.667363841 | $970.07 |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0940340876) | ($0.09) |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0940340876 | $0.09 |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (50,206.802028108) | ($6,900.68) |
| AUSTIN LEWIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 50,206.802028108 | $6,900.68 |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | XLM | (137.304678) | ($19.94) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | EOS | (5.0) | ($6.78) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.1) | ($6.43) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.0) | ($1.28) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.961934672) | ($459.55) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 4.961934672 | $459.55 |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.100209) | ($19.92) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.290916) | ($19.83) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | LTC | (15.17970895) | ($1,036.61) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | XLM | (50,069.4973501) | ($7,266.24) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | DASH | (102.74427898) | ($6,614.68) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | EOS | (1,025.2687) | ($1,396.01) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,556.667363841) | ($1,003.56) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BCH | (1.95337763) | ($389.23) |
| AUSTIN LEWIS | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ZEC | (4.96193467) | ($443.59) |
| AUSTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092469571393649 | $0.00 |
| AUSTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.638564995033 | $15.28 |
| AUSTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 72.2468618771482 | $11.77 |
| AUSTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0387165870900096 | $3.37 |
| AUSTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00491239563396087 | $1.38 |
| AUSTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.1500417778114 | $11.51 |
| AUSTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.311787437353072 | $26.54 |
| AUSTIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0051114614907182 | $0.66 |
| AUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040115024337 | $0.12 |
| AUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000821795669 | $0.00 |
| AUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000416575210129999 | $0.00 |
| AUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 274.313421456 | $172.24 |
| AUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125417051353999 | $1.11 |
| AUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019142315235 | $0.00 |
| AUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0232308307729999 | $1.70 |
| AUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0126624486221 | $0.02 |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,023.046192735) | ($16,023.05) |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,023.046192735 | $16,023.05 |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,098.938884254) | ($1,098.94) |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,098.938884254 | $1,098.94 |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.563052124) | ($73.56) |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.563052124 | $73.56 |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,923.04) | ($15,923.04) |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (73.563052124) | ($73.56) |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,098.938884) | ($1,098.94) |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171544011259999 | $51.13 |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.57976633254999 | $6.58 |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28908830398699 | $0.29 |
| AUSTIN LIBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.9346086661799 | $95.93 |
| AUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038203940372 | $0.01 |
| AUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018248171714 | $0.02 |
| AUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107365911857999 | $0.01 |
| AUSTIN LINDERER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.078402503) | ($14,362.95) |
| AUSTIN LINDERER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.078402503 | $14,362.95 |
| AUSTIN LINDERER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (5.078402) | ($14,401.84) |
| AUSTIN LINDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181294162646169 | $53.47 |
| AUSTIN LIPOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (834.786976389) | ($471.30) |
| AUSTIN LIPOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 834.786976389 | $471.30 |
| AUSTIN LIPOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,167.398326987) | ($676.33) |
| AUSTIN LIPOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,167.398326987 | $676.33 |
| AUSTIN LIPOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,167.398326) | ($616.61) |
| AUSTIN LIPOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (834.786976389) | ($441.73) |
| AUSTIN LIPOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2792226772301 | $9.34 |
| AUSTIN LIPOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1893424150095 | $5.65 |
| AUSTIN LIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036499602561 | $0.00 |
| AUSTIN LISCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012686951215 | $0.00 |
| AUSTIN LISCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8473474007 | $1.46 |
| AUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00806272794949999 | $0.01 |
| AUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016211149894 | $0.00 |
| AUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000338675679069999 | $0.01 |
| AUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088418593778 | $0.01 |
| AUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00407885329439999 | $0.00 |
| AUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006227084537 | $0.00 |
| AUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23177229547 | $0.23 |
| AUSTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153603801604999 | $45.51 |
| AUSTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037003830668 | $7.22 |
| AUSTIN LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034866013311 | $0.01 |
| AUSTIN LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011116110505 | $0.01 |
| AUSTIN LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029058866046 | $0.00 |
| AUSTIN LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000513440825449999 | $0.01 |
| AUSTIN LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00048950718033 | $0.00 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002223704692) | ($0.90) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001431818743) | ($57.95) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.05172101684) | ($2,000.00) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 263.17663034 | $4,310.83 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 5,660.5948 | $4,597.31 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ADA | (5,658.76599849) | ($4,472.73) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | DOT | (263.09308807) | ($4,076.00) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 1,843.1451233 | $2,052.41 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,019.0 | $1,019.00 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,476.0 | $1,476.00 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.1) | ($5.10) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,019.0) | ($1,019.00) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | DOT | 263.09308807 | $3,729.71 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | DOT | (263.134813879) | ($3,730.30) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,231.0 | $1,231.00 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.76) | ($44.76) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05172101684 | $1,678.83 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (1,843.656899403) | ($1,600.00) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06182546287) | ($2,000.00) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 528.0 | $528.00 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,200.0) | ($3,200.00) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000303839723) | ($0.90) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.95) | ($57.95) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.55) | ($8.55) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.03) | ($1.03) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001449848425) | ($0.44) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001845740291) | ($37.30) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04948365392) | ($1,000.00) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06182546287 | $1,249.41 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001539881826) | ($31.12) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,480.62788074) | ($528.00) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (44.603914907) | ($15.91) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.169282836) | ($2.20) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 1,843.656899403 | $657.46 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002697650111) | ($57.95) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004189620535) | ($0.90) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004443603653) | ($8.55) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004719791046) | ($1.03) |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022830834816534 | $8.48 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.119123863045 | $3.91 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7403564368 | $0.74 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.814143178873 | $2.99 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55239838 | $1.22 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1608649431173 | $2.32 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6442932071 | $1.64 |
| AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000104833149147 | $0.03 |
| AUSTIN LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017140896915 | $51.09 |
| AUSTIN LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000909992512959999 | $0.18 |
| AUSTIN LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018006122156 | $0.01 |
| AUSTIN LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96275276776 | $0.14 |
| AUSTIN LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28889534943 | $0.29 |
| AUSTIN LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.122215443067999 | $0.19 |
| AUSTIN LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0066497614003 | $0.47 |
| AUSTIN LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03851849162 | $0.04 |
| AUSTIN LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444651065 | $0.42 |
| AUSTIN LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042423737512 | $0.01 |
| AUSTIN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026921943752 | $0.00 |
| AUSTIN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014670642957 | $0.01 |
| AUSTIN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000149236397002 | $0.00 |
| AUSTIN LUKE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002480563112 | $7.34 |
| AUSTIN LUKE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387319947199999 | $7.56 |
| AUSTIN LUKE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16513798712 | $0.92 |
| AUSTIN LUKE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0509740990539999 | $0.07 |
| AUSTIN LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230553645649999 | $6.82 |
| AUSTIN LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028010295969 | $5.47 |
| AUSTIN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043933011183 | $1.30 |
| AUSTIN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139307000686 | $41.23 |
| AUSTIN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023902445797 | $0.00 |
| AUSTIN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000174536167929999 | $0.00 |
| AUSTIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031592663065 | $0.00 |
| AUSTIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089508457118 | $0.01 |
| AUSTIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81161048589 | $2.77 |
| AUSTIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015519125259 | $0.00 |
| AUSTIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022237508405 | $0.06 |
| AUSTIN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159117261348 | $0.47 |
| AUSTIN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04309356474 | $0.38 |
| AUSTIN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1921162743 | $0.47 |
| AUSTIN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0073886311331 | $0.29 |
| AUSTIN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26456029467 | $0.14 |
| AUSTIN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021275423669 | $0.23 |
| AUSTIN MANSU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($200.29) |
| AUSTIN MANSU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (16.634678486) | ($33,555.97) |
| AUSTIN MANSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0765428572694399 | $213.64 |
| AUSTIN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000994853017 | $0.00 |
| AUSTIN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121419727123 | $0.00 |
| AUSTIN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015021868706 | $0.00 |
| AUSTIN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072967412319 | $0.00 |
| AUSTIN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118992106583 | $0.00 |
| AUSTIN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000064291683841 | $0.00 |
| AUSTIN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005471222921 | $168.84 |
| AUSTIN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000278466789139999 | $0.05 |
| AUSTIN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5444602389 | $1.54 |
| AUSTIN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1480268549 | $1.98 |
| AUSTIN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45358263339 | $0.07 |
| AUSTIN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037942317593 | $0.28 |
| AUSTIN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.6817619789 | $9.68 |
| AUSTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000832689076269999 | $24.64 |
| AUSTIN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007203518647 | $0.00 |
| AUSTIN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031885787813 | $0.04 |
| AUSTIN MATASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118968809307 | $0.35 |
| AUSTIN MATASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020712927109 | $0.02 |
| AUSTIN MAXWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01822407393) | ($532.02) |
| AUSTIN MAXWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01822407393 | $532.02 |
| AUSTIN MAXWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (161.247399772) | ($1,052.16) |
| AUSTIN MAXWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 161.247399772 | $1,052.16 |
| AUSTIN MAXWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.685863355) | ($4,821.82) |
| AUSTIN MAXWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.685863355 | $4,821.82 |
| AUSTIN MAXWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01822407) | ($529.94) |
| AUSTIN MAXWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (161.247399772) | ($1,044.54) |
| AUSTIN MAXWELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.685863355) | ($4,840.98) |
| AUSTIN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014862842025604 | $5.15 |
| AUSTIN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019618933926885 | $48.74 |
| AUSTIN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38800253734 | $3.95 |
| AUSTIN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04516259188 | $0.15 |
| AUSTIN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02602759428 | $0.04 |
| AUSTIN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026888045307 | $0.02 |
| AUSTIN MCCALLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.3) | ($12,770.32) |
| AUSTIN MCCALLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.3 | $12,770.32 |
| AUSTIN MCCALLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066002) | ($100.22) |
| AUSTIN MCCALLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.233998) | ($12,504.97) |
| AUSTIN MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00538413900449999 | $166.11 |
| AUSTIN MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089432580337 | $200.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049544695741 | $0.00 |
| AUSTIN MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103606772336 | $0.00 |
| AUSTIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66331673491 | $0.53 |
| AUSTIN MCCULLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00108975 | $43.23 |
| AUSTIN MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028313692633 | $8.38 |
| AUSTIN MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.267613290169999 | $0.27 |
| AUSTIN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019059001867 | $0.06 |
| AUSTIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155117190844999 | $4.59 |
| AUSTIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14307941319 | $1.14 |
| AUSTIN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023141517408 | $0.07 |
| AUSTIN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028163586196999 | $0.01 |
| AUSTIN MCGEHEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LUNC | 0.5 | $45.86 |
| AUSTIN MCGEHEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LUNC | 3.314493 | $305.88 |
| AUSTIN MCGEHEE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.814493) | ($339.30) |
| AUSTIN MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039508602156 | $0.01 |
| AUSTIN MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088393358852 | $0.02 |
| AUSTIN MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2896298261 | $0.45 |
| AUSTIN MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00201379701739999 | $0.00 |
| AUSTIN MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04052170197 | $0.95 |
| AUSTIN MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00034422919329 | $0.04 |
| AUSTIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052263679743 | $0.00 |
| AUSTIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00114601618166 | $0.01 |
| AUSTIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.8348161499999 | $1.05 |
| AUSTIN MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026192714734 | $0.01 |
| AUSTIN MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084093284635 | $0.02 |
| AUSTIN MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27807941204 | $0.28 |
| AUSTIN MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016781313901 | $0.50 |
| AUSTIN MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120194536253 | $0.00 |
| AUSTIN MCLAURINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9623336416 | $4.73 |
| AUSTIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016948773695 | $0.50 |
| AUSTIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172674011129999 | $3.37 |
| AUSTIN MCLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006045649008 | $0.00 |
| AUSTIN MCLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002932866337 | $0.00 |
| AUSTIN MCMILLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01552330367) | ($641.87) |
| AUSTIN MCMILLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01552330367 | $641.87 |
| AUSTIN MCMILLAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0155233) | ($662.28) |
| AUSTIN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115783184667 | $34.53 |
| AUSTIN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111949666604 | $21.84 |
| AUSTIN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2477712529 | $4.95 |
| AUSTIN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1982120499 | $0.47 |
| AUSTIN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3980567636 | $1.36 |
| AUSTIN MCNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000788522323349999 | $0.02 |
| AUSTIN MCNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093899968735 | $0.02 |
| AUSTIN MCNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024737037702 | $0.02 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029500808848 | $89.83 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046093746793 | $91.67 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.685099527 | $93.69 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.49352578 | $43.20 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035212495683 | $0.00 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.430346633 | $108.43 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060855408061 | $0.00 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7878750414 | $19.77 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153719097139 | $6.08 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3557051562 | $0.36 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000842260050679999 | $0.00 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.933117508 | $1.93 |
| AUSTIN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 530.682290603 | $530.68 |
| AUSTIN MEAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOT | 12.932 | $116.48 |
| AUSTIN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5099482524 | $2.78 |
| AUSTIN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8298009841999 | $7.43 |
| AUSTIN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98009820681 | $10.89 |
| AUSTIN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.002517574964 | $24.52 |
| AUSTIN MEJIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00139877 | $58.28 |
| AUSTIN MEJIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00193536 | $77.06 |
| AUSTIN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156645253889 | $46.46 |
| AUSTIN MERCIECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159250891075 | $0.47 |
| AUSTIN MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009954518811 | $0.00 |
| AUSTIN MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000266794034179999 | $0.00 |
| AUSTIN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.558390465 | $17.56 |
| AUSTIN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036849415967 | $1.09 |
| AUSTIN MEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951124139309999 | $28.15 |
| AUSTIN MEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072696317089 | $146.17 |
| AUSTIN MEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4910826816 | $4.49 |
| AUSTIN MEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.367081499 | $94.63 |
| AUSTIN MEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.25476759 | $24.65 |
| AUSTIN MICHAEL LANTERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.006764733) | ($6,038.11) |
| AUSTIN MICHAEL LANTERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.006764733 | $6,038.11 |
| AUSTIN MICHAEL LANTERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.006764733) | ($6,029.38) |
| AUSTIN MICHAEL LANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003055877751853 | $9.24 |
| AUSTIN MICHAEL MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012830874908529 | $50.46 |
| AUSTIN MICHAEL MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229284777719999 | $0.04 |
| AUSTIN MICHAEL MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040912093618 | $2.33 |
| AUSTIN MICHAEL MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067958261745 | $2.01 |
| AUSTIN MICHAEL MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026473673913 | $0.05 |
| AUSTIN MICHAEL MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.946108927 | $15.95 |
| AUSTIN MICHAEL MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.777822128709999 | $1.62 |
| AUSTIN MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030083225424 | $91.65 |
| AUSTIN MIKLAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000093941824 | $0.00 |
| AUSTIN MIKLAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3597849908722 | $0.38 |
| AUSTIN MIKLAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028549973209 | $0.00 |
| AUSTIN MIKLAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3805783108 | $48.68 |
| AUSTIN MIKLAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25711345548 | $9.97 |
| AUSTIN MIKLAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41220267798 | $23.46 |
| AUSTIN MIKOLAITIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001960649752 | $0.00 |
| AUSTIN MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147355405957 | $4.36 |
| AUSTIN MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000582203005649999 | $1.14 |
| AUSTIN MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052007396322 | $0.00 |
| AUSTIN MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8726584382 | $1.87 |
| AUSTIN MILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0227828778739999 | $0.02 |
| AUSTIN MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3.509362 | $3.51 |
| AUSTIN MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 667.7424001 | $114.53 |
| AUSTIN MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (667.71) | ($114.53) |
| AUSTIN MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 111.901 | $114.53 |
| AUSTIN MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (115.41) | ($115.41) |
| AUSTIN MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.042386 | $115.41 |
| AUSTIN MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XLM | 854.7113724 | $104.71 |
| AUSTIN MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XLM | (854.74) | ($104.72) |
| AUSTIN MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 103.799 | $104.72 |
| AUSTIN MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (103.79) | ($103.79) |
| AUSTIN MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.059542 | $103.79 |
| AUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000657124789 | $0.00 |
| AUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065575388762 | $0.00 |
| AUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061422509123 | $1.82 |
| AUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019296174961 | $3.76 |
| AUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72253583582 | $1.72 |
| AUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00131597250034999 | $0.00 |
| AUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050188642614 | $14.85 |
| AUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5239940422 | $7.52 |
| AUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126206661943 | $37.35 |
| AUSTIN MIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018526602527 | $0.55 |
| AUSTIN MIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.035780784 | $92.04 |
| AUSTIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160613449579999 | $0.03 |
| AUSTIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087462569422 | $25.89 |
| AUSTIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073279791702 | $14.30 |
| AUSTIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5293668369999 | $14.69 |
| AUSTIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55588084302 | $6.18 |
| AUSTIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109773804674999 | $0.97 |
| AUSTIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011035406808 | $0.01 |
| AUSTIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000178944563909999 | $0.00 |
| AUSTIN MORENO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (844.0) | ($844.00) |
| AUSTIN MORENO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 844.0 | $844.00 |
| AUSTIN MORENO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (844.0) | ($844.00) |
| AUSTIN MORENO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7227730073 | $1,364.11 |
| AUSTIN MORENO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002483704926) | ($51.00) |
| AUSTIN MORENO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0827901642) | ($1,700.00) |
| AUSTIN MORENO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1028901994 | $2,112.73 |
| AUSTIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149303728610999 | $43.87 |
| AUSTIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006621986735534 | $9.93 |
| AUSTIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 413.475395751 | $413.48 |
| AUSTIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124366502192 | $0.00 |
| AUSTIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72104883663 | $8.01 |
| AUSTIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006595360312 | $0.00 |
| AUSTIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000036372072247 | $0.00 |
| AUSTIN MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012759001272 | $0.03 |
| AUSTIN MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011154132897 | $0.01 |
| AUSTIN MUFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0329049630629999 | $0.03 |
| AUSTIN MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019356187046 | $37.77 |
| AUSTIN MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.47386115962 | $7.51 |
| AUSTIN MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037314555623 | $0.88 |
| AUSTIN MULLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3500162758) | ($1,000.00) |
| AUSTIN MULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3500162758 | $1,000.00 |
| AUSTIN MULLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02563975) | ($1,000.00) |
| AUSTIN MULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02563975 | $1,000.00 |
| AUSTIN MULLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025628) | ($921.23) |
| AUSTIN MULLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.350016) | ($939.05) |
| AUSTIN MULLEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.605346864) | ($1,100.00) |
| AUSTIN MULLEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.605346864 | $1,100.00 |
| AUSTIN MULLEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05000537) | ($1,500.00) |
| AUSTIN MULLEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05000537 | $1,500.00 |
| AUSTIN MULLEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014429) | ($25.06) |
| AUSTIN MULLEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.590565) | ($1,059.66) |
| AUSTIN MULLEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050007) | ($1,504.71) |
| AUSTIN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070884039862 | $221.13 |
| AUSTIN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070741778897 | $145.04 |
| AUSTIN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0204244435 | $3.19 |
| AUSTIN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1760112225 | $45.69 |
| AUSTIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006964380601 | $0.51 |
| AUSTIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126191388012 | $3.74 |
| AUSTIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016903605007 | $3.30 |
| AUSTIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13430260069 | $1.19 |
| AUSTIN MURANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081101648922 | $251.19 |
| AUSTIN MURANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.081153344 | $52.08 |
| AUSTIN MURANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.22916081 | $46.16 |
| AUSTIN MURANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.64806014 | $37.45 |
| AUSTIN MURANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87874999526 | $9.77 |
| AUSTIN MURANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1965247929 | $10.56 |
| AUSTIN MURANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70456340311 | $42.13 |
| AUSTIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021866678889 | $0.00 |
| AUSTIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0127658817248 | $0.00 |
| AUSTIN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304843029149999 | $9.02 |
| AUSTIN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039945860801 | $0.78 |
| AUSTIN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54498183556 | $0.43 |
| AUSTIN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1264491667 | $1.96 |
| AUSTIN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068337804245 | $0.76 |
| AUSTIN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017689442515 | $0.16 |
| AUSTIN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0785080087759999 | $0.01 |
| AUSTIN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3477135989 | $1.19 |
| AUSTIN NASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24254536151 | $494.13 |
| AUSTIN NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136625031147 | $0.04 |
| AUSTIN NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161508110769999 | $0.02 |
| AUSTIN NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047590806478 | $0.09 |
| AUSTIN NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073191770033 | $0.00 |
| AUSTIN NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000062516939267 | $0.00 |
| AUSTIN NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000269038508349999 | $0.00 |
| AUSTIN NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017357852561 | $0.00 |
| AUSTIN NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06183715487) | ($1,667.65) |
| AUSTIN NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06183715487 | $1,667.65 |
| AUSTIN NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06183715) | ($1,671.80) |
| AUSTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330465597266729 | $12.34 |
| AUSTIN NEMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029837668329 | $8.83 |
| AUSTIN NEMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007558166376 | $14.75 |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00174766) | ($50.00) |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00174766 | $50.00 |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00174751) | ($53.23) |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6349552041) | ($19,181.57) |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6349552041 | $19,181.57 |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.923275515) | ($186.13) |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.923275515 | $186.13 |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63495535) | ($19,286.01) |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (25.923275515) | ($184.57) |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003760551017) | ($11.37) |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003760551017 | $11.37 |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00037605) | ($11.33) |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232689267650596 | $88.39 |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054967367551 | $0.01 |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04338038667287 | $0.51 |
| AUSTIN NETELBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000025471299333 | $0.00 |
| AUSTIN NGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,168.072416) | ($5,500.00) |
| AUSTIN NGO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,168.072416 | $5,500.00 |
| AUSTIN NGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.99) | ($245.53) |
| AUSTIN NGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.99 | $245.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN NGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.0) | ($93.41) |
| AUSTIN NGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.0 | $93.41 |
| AUSTIN NGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (690.0) | ($367.07) |
| AUSTIN NGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 690.0 | $367.07 |
| AUSTIN NGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (350.0) | ($504.00) |
| AUSTIN NGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 350.0 | $504.00 |
| AUSTIN NGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.99) | ($306.57) |
| AUSTIN NGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.99 | $306.57 |
| AUSTIN NGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (400.0) | ($575.50) |
| AUSTIN NGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 400.0 | $575.50 |
| AUSTIN NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.834300138) | ($885.17) |
| AUSTIN NGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 13.834300138 | $885.17 |
| AUSTIN NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (149.476831091) | ($1,000.00) |
| AUSTIN NGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 149.476831091 | $1,000.00 |
| AUSTIN NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.281786973) | ($274.47) |
| AUSTIN NGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.281786973 | $274.47 |
| AUSTIN NGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (192.758618065) | ($1,222.38) |
| AUSTIN NGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.99) | ($219.94) |
| AUSTIN NGO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.99) | ($194.56) |
| AUSTIN NGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 7.99 | $194.56 |
| AUSTIN NGO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.0) | ($73.05) |
| AUSTIN NGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 3.0 | $73.05 |
| AUSTIN NGO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (690.0) | ($430.15) |
| AUSTIN NGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 690.0 | $430.15 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000649160235 | $0.15 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000053131117981 | $0.00 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006560099276 | $0.00 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000042076360988 | $0.00 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000268028905709999 | $0.00 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008920343849 | $0.00 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009798958369 | $0.00 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023556107428 | $6.97 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057587833016 | $11.24 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.9504035772 | $19.80 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1371694165 | $45.98 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.914103064279999 | $9.01 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022425477458894 | $2.21 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096401284956999 | $3.81 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20087656454 | $22.06 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064975182959999 | $0.15 |
| AUSTIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0010622993387 | $0.00 |
| AUSTIN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.05024901604 | $103.72 |
| AUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003601518929 | $1.07 |
| AUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.601096947 | $26.64 |
| AUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.0696222229 | $12.60 |
| AUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86984849517 | $9.67 |
| AUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010080267784 | $0.00 |
| AUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010598565780999 | $0.00 |
| AUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117033545748 | $22.84 |
| AUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031332877791 | $0.00 |
| AUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027330334548 | $0.00 |
| AUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001742106152 | $0.00 |
| AUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003928941042 | $0.00 |
| AUSTIN NICHOLES OLESKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000324541277399999 | $0.00 |
| AUSTIN NICHOLES OLESKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037958027505999 | $0.00 |
| AUSTIN NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023506805067 | $71.04 |
| AUSTIN NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044063844739 | $87.52 |
| AUSTIN NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1709009076 | $4.89 |
| AUSTIN NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44444137815 | $3.92 |
| AUSTIN NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.20618394449999 | $14.37 |
| AUSTIN NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.241282923589999 | $1.48 |
| AUSTIN NNAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4289918666099 | $19.08 |
| AUSTIN O'BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141013146159999 | $4.17 |
| AUSTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 13.99874011 | $20.02 |
| AUSTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 130.95653777 | $187.27 |
| AUSTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020842854511 | $6.17 |
| AUSTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017465415855 | $3.41 |
| AUSTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.38830324962 | $1.79 |
| AUSTIN ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.303720577) | ($20.00) |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.303720577 | $20.00 |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (0.3037) | ($20.01) |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.000638 | $20.01 |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000638) | ($19.74) |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 22.833 | $19.74 |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.059873464) | ($52.79) |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.059873464 | $52.79 |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.05989) | ($52.86) |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.001856 | $52.86 |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000872) | ($25.06) |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.012084 | $25.06 |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006257669821) | ($187.99) |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006257669821 | $187.99 |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00642956) | ($192.37) |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352646997875 | $1.30 |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5746825856 | $1.25 |
| AUSTIN OLESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006676665924975 | $0.59 |
| AUSTIN OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061110998669999 | $190.46 |
| AUSTIN OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033998812217 | $0.00 |
| AUSTIN OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006160620664339 | $0.00 |
| AUSTIN OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032454033224 | $0.00 |
| AUSTIN OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035510492533 | $0.00 |
| AUSTIN OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0085354807174899 | $0.01 |
| AUSTIN ORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129726970263 | $0.25 |
| AUSTIN OTT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 31.42712698 | $88,792.04 |
| AUSTIN OTT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (31.427126) | ($88,761.11) |
| AUSTIN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039694748066 | $101.02 |
| AUSTIN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000006777228867 | $0.00 |
| AUSTIN OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043060600547919999 | $132.32 |
| AUSTIN OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041288412319999 | $81.83 |
| AUSTIN OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.142094648 | $366.14 |
| AUSTIN OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.262091708569999 | $15.67 |
| AUSTIN OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.37201320415 | $30.61 |
| AUSTIN OUDE-REIMERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.708338256 | $18.97 |
| AUSTIN OUDE-REIMERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102482841662 | $4.05 |
| AUSTIN OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039334383378 | $0.00 |
| AUSTIN OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010244523113299 | $0.00 |
| AUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025301881807 | $765.15 |
| AUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.316019046 | $10.56 |
| AUSTIN PACHECO-TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035677683034 | $10.56 |
| AUSTIN PACHECO-TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.609148364 | $59.61 |
| AUSTIN PACHECO-TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066676204606 | $0.07 |
| AUSTIN PACHECO-TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022068729699 | $0.16 |
| AUSTIN PACHECO-TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0529883426919999 | $1.24 |
| AUSTIN PACHECO-TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.044720646836 | $83.31 |
| AUSTIN PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000906298489999 | $0.00 |
| AUSTIN PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031348555862999 | $9.28 |
| AUSTIN PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.084320738 | $95.08 |
| AUSTIN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037960210825 | $11.24 |
| AUSTIN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053029698829 | $1.03 |
| AUSTIN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9161324334 | $11.92 |
| AUSTIN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096450416019 | $0.09 |
| AUSTIN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014631436063 | $0.11 |
| AUSTIN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0650945003 | $3.64 |
| AUSTIN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0786259456559999 | $4.70 |
| AUSTIN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00099943339038 | $0.07 |
| AUSTIN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.059370818364 | $0.08 |
| AUSTIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000768615757599999 | $2.28 |
| AUSTIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088218909465 | $1.72 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 19.995 | $1,538.47 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 17.985 | $1,472.25 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 623.0 | $1,318.25 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033528311385 | $0.01 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025889795639 | $50.52 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000055751600895 | $0.00 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.62077396 | $13.97 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8532327048 | $20.60 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073687513574 | $0.00 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038474280185 | $0.00 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114171321659999 | $6.83 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.232463762128 | $8.43 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10343015959 | $5.42 |
| AUSTIN PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.363945329105 | $0.42 |
| AUSTIN PATRICK HAEDICKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00584419 | $236.72 |
| AUSTIN PATRICK HAEDICKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00003766 | $0.01 |
| AUSTIN PATRICK HAEDICKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0009184652689) | ($0.14) |
| AUSTIN PATRICK HAEDICKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0009184652689 | $0.14 |
| AUSTIN PATRICK HAEDICKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005844) | ($176.25) |
| AUSTIN PATRICK HAEDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029520457078 | $8.73 |
| AUSTIN PATRICK HAEDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000379250463434 | $0.00 |
| AUSTIN PAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (622.650976306) | ($853.03) |
| AUSTIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017100784229 | $5.06 |
| AUSTIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023739360206 | $46.08 |
| AUSTIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79753485975 | $1.10 |
| AUSTIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.460671182119999 | $5.12 |
| AUSTIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036023368952 | $1.43 |
| AUSTIN PEAIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014624059641 | $0.00 |
| AUSTIN PEAIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017529640177 | $0.00 |
| AUSTIN PEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059121517717 | $17.50 |
| AUSTIN PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.059732709) | ($4,462.65) |
| AUSTIN PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.059732709 | $4,462.65 |
| AUSTIN PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($4,410.63) |
| AUSTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013325025644 | $0.01 |
| AUSTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028205282033385 | $65.33 |
| AUSTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38150762809 | $4.24 |
| AUSTIN PERRY BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021059875603 | $0.04 |
| AUSTIN PETERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001647692942 | $0.00 |
| AUSTIN PETERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022999824649 | $0.00 |
| AUSTIN PETERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8732247668) | ($1,679.18) |
| AUSTIN PETERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8732247668 | $1,679.18 |
| AUSTIN PETERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02117499376) | ($611.42) |
| AUSTIN PETERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02117499376 | $611.42 |
| AUSTIN PETERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.5341156) | ($100.56) |
| AUSTIN PETERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.5341156 | $100.56 |
| AUSTIN PETERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,212.476901127) | ($275.81) |
| AUSTIN PETERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,212.476901127 | $275.81 |
| AUSTIN PETERS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.873224) | ($1,768.61) |
| AUSTIN PETERS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XLM | (2,205.555637) | ($299.73) |
| AUSTIN PETERS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021174) | ($632.76) |
| AUSTIN PETERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (1.534115) | ($106.53) |
| AUSTIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013786395546 | $4.97 |
| AUSTIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053900753236 | $14.19 |
| AUSTIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4834719508 | $0.43 |
| AUSTIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029952096057 | $0.28 |
| AUSTIN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142390953936 | $4.21 |
| AUSTIN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31972921621 | $0.37 |
| AUSTIN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036898457194 | $7.20 |
| AUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126146430394999 | $37.34 |
| AUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0247376753219999 | $1.81 |
| AUSTIN PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070693761861 | $2.09 |
| AUSTIN PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.94642729669999 | $1.54 |
| AUSTIN PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.013507045 | $0.64 |
| AUSTIN PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.210503361789999 | $2.34 |
| AUSTIN PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00855368271489999 | $0.51 |
| AUSTIN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028682744797 | $0.00 |
| AUSTIN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003115077771 | $0.00 |
| AUSTIN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000372957481739999 | $0.00 |
| AUSTIN PIUNNO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037920253) | ($2,139.42) |
| AUSTIN PIUNNO | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.037920253 | $2,139.42 |
| AUSTIN PIUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003642211112 | $1.08 |
| AUSTIN PIUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005551388134831 | $15.14 |
| AUSTIN PIUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040922604199 | $0.04 |
| AUSTIN PLOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0010874 | $44.10 |
| AUSTIN PLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014443787929 | $436.85 |
| AUSTIN PLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043406569329 | $86.17 |
| AUSTIN PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018698398496 | $55.97 |
| AUSTIN PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137750494816999 | $2.69 |
| AUSTIN POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019729860754 | $0.58 |
| AUSTIN POHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018892363991 | $5.59 |
| AUSTIN POHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072969516712 | $1.42 |
| AUSTIN POHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.732138953929999 | $0.11 |
| AUSTIN POHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027741943531 | $0.20 |
| AUSTIN POHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006748827307 | $0.16 |
| AUSTIN POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003405658637999999 | $0.00 |
| AUSTIN POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017929176113 | $0.00 |
| AUSTIN POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049535291004 | $0.05 |
| AUSTIN POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25510217221 | $0.87 |
| AUSTIN POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046682174704 | $0.00 |
| AUSTIN POPPLEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026182513679 | $7.75 |
| AUSTIN POPPLEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08758379476 | $176.67 |
| AUSTIN POPPLEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09316494221 | $1.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160325812362 | $0.00 |
| AUSTIN PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183538122149999 | $35.81 |
| AUSTIN PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039597788815 | $0.00 |
| AUSTIN PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107078421916 | $0.00 |
| AUSTIN POTTS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00116539 | $47.20 |
| AUSTIN POTTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00127639 | $46.64 |
| AUSTIN POTTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5712209407) | ($20.56) |
| AUSTIN POTTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5712209407 | $20.56 |
| AUSTIN POTTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.567888) | ($16.59) |
| AUSTIN POTTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (751.585824733) | ($439.64) |
| AUSTIN POTTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 751.585824733 | $439.64 |
| AUSTIN POTTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (751.585824) | ($438.61) |
| AUSTIN POTTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.351450205) | ($4,420.73) |
| AUSTIN POTTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.351450205 | $4,420.73 |
| AUSTIN POTTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.35145) | ($4,459.57) |
| AUSTIN POTTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04101627253) | ($1,232.17) |
| AUSTIN POTTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04101627253 | $1,232.17 |
| AUSTIN POTTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043421) | ($1,284.57) |
| AUSTIN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231340303253659 | $8.55 |
| AUSTIN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011834731978973 | $32.57 |
| AUSTIN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.011446222904 | $5.81 |
| AUSTIN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00292766704813335 | $0.19 |
| AUSTIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003472945648 | $1.03 |
| AUSTIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030512616093 | $0.00 |
| AUSTIN POWLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154013013079895 | $45.69 |
| AUSTIN POWLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146103190189999 | $28.51 |
| AUSTIN POWLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 484.325570474 | $484.33 |
| AUSTIN POWLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.202534567 | $10.47 |
| AUSTIN POWLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00134164762259999 | $0.00 |
| AUSTIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000941114015 | $0.00 |
| AUSTIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000194599086109999 | $0.00 |
| AUSTIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154525759728 | $45.80 |
| AUSTIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168363639178 | $32.85 |
| AUSTIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167007610809999 | $1.47 |
| AUSTIN PRICE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.003486 | $137.68 |
| AUSTIN PRICE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.003486) | ($133.36) |
| AUSTIN PRICE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 170.799 | $133.36 |
| AUSTIN PRICE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.0123 | $24.43 |
| AUSTIN PRICE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.0123) | ($24.41) |
| AUSTIN PRICE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 47.145 | $24.41 |
| AUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002672529845 | $0.00 |
| AUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030163877946 | $59.04 |
| AUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000107807943848 | $0.00 |
| AUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.110659742 | $14.36 |
| AUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.38410777772 | $4.01 |
| AUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.161552855379999 | $1.80 |
| AUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028376207558 | $0.03 |
| AUSTIN PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063688880599 | $0.19 |
| AUSTIN PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020196869397 | $0.00 |
| AUSTIN PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000119423592621 | $0.00 |
| AUSTIN PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103385283642 | $0.00 |
| AUSTIN PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000899673873799 | $0.27 |
| AUSTIN PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037914386807 | $0.00 |
| AUSTIN PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000925083604799999 | $0.00 |
| AUSTIN PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000012195682976999 | $0.00 |
| AUSTIN RADEBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001934638386 | $0.57 |
| AUSTIN RADEBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160893566 | $0.02 |
| AUSTIN RADEBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039173779639 | $7.64 |
| AUSTIN RADEBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058785735505 | $0.20 |
| AUSTIN RATCHFORD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015066273) | ($29,363.84) |
| AUSTIN RATCHFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015066273 | $29,363.84 |
| AUSTIN RATCHFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($19.86) |
| AUSTIN RATCHFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01110527) | ($30,526.59) |
| AUSTIN RATCHFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003305) | ($99.78) |
| AUSTIN RATCHFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005558103249) | ($16.26) |
| AUSTIN RATCHFORD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005558103249 | $16.26 |
| AUSTIN RATCHFORD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055581) | ($16.26) |
| AUSTIN RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414862633201431 | $153.19 |
| AUSTIN RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043035318896 | $0.00 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,394.29) | ($2,394.29) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,394.29 | $2,394.29 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,394.29) | ($2,394.29) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($34,251.53) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.0 | $34,251.53 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($34,280.28) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.209175 | $609.20 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,379.64) | ($2,379.64) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,379.64 | $2,379.64 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,379.64) | ($2,379.64) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.08028952921) | ($7.74) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.08028952921 | $7.74 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.209175) | ($485.46) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008) | ($25.12) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008 | $25.12 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008) | ($25.27) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (784.939925728) | ($784.94) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 784.939925728 | $784.94 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.187625287) | ($4,653.90) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.187625287 | $4,653.90 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (784.93) | ($784.93) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.533886 | $784.93 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.721511) | ($5,469.88) |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023410354837 | $6.96 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0622817208761139 | $166.82 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.538379114091 | $43.54 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116673598156 | $0.00 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066655431993 | $0.00 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.265012822 | $7.74 |
| AUSTIN RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000582951436770519 | $0.01 |
| AUSTIN RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036055703201 | $0.01 |
| AUSTIN RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014411816926 | $0.00 |
| AUSTIN RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058250490513 | $0.01 |
| AUSTIN RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000876809144719999 | $0.00 |
| AUSTIN RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064063043736 | $0.00 |
| AUSTIN RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005130836839 | $0.02 |
| AUSTIN RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00658283828059999 | $0.01 |
| AUSTIN RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119978715236 | $0.00 |
| AUSTIN RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000435554333499999 | $0.00 |
| AUSTIN RAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000064648250772 | $0.01 |
| AUSTIN RAY READ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05384333465) | ($1,771.25) |
| AUSTIN RAY READ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05384333465 | $1,771.25 |
| AUSTIN RAY READ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6718096386) | ($1,605.21) |
| AUSTIN RAY READ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6718096386 | $1,605.21 |
| AUSTIN RAY READ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.053843) | ($1,772.29) |
| AUSTIN RAY READ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6718) | ($1,609.06) |
| AUSTIN RAY READ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003061034535) | ($0.92) |
| AUSTIN RAY READ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003061034535 | $0.92 |
| AUSTIN RAY READ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003534818616) | ($0.72) |
| AUSTIN RAY READ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003534818616 | $0.72 |
| AUSTIN RAY READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261531220076231 | $9.95 |
| AUSTIN RAY READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311903460865955 | $8.82 |
| AUSTIN REASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00195234476049999 | $0.00 |
| AUSTIN REED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.408563693) | ($20.00) |
| AUSTIN REED | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.408563693 | $20.00 |
| AUSTIN REED | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.408563693) | ($19.95) |
| AUSTIN REED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.060485456) | ($100.00) |
| AUSTIN REED | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 2.060485456 | $100.00 |
| AUSTIN REED | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | SOL | (2.060485456) | ($99.98) |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073729543104 | $0.00 |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034522983052 | $0.10 |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003728094778 | $0.00 |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59703919554 | $0.60 |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027764146739 | $0.00 |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001987174828 | $0.01 |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020856364639 | $62.74 |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000440334799549999 | $0.09 |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015572611871 | $0.01 |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.39072120136 | $83.44 |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080506942326 | $249.45 |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.325970129 | $36.73 |
| AUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44892976495 | $3.96 |
| AUSTIN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044626549104 | $0.13 |
| AUSTIN REIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000545710368909999 | $1.62 |
| AUSTIN REIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045371808502 | $0.89 |
| AUSTIN RIBICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035860918989 | $0.01 |
| AUSTIN RIBICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1371578260205 | $0.29 |
| AUSTIN RIBICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002422089466866 | $0.73 |
| AUSTIN RIBICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000670197323489999 | $0.00 |
| AUSTIN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020005196119 | $0.59 |
| AUSTIN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5320372197 | $1.59 |
| AUSTIN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27595555306 | $3.07 |
| AUSTIN ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,462.897961618) | ($3,462.90) |
| AUSTIN ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,462.897961618 | $3,462.90 |
| AUSTIN ROBERTS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,462.897961) | ($3,462.90) |
| AUSTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.500204367915 | $22.50 |
| AUSTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6419217786 | $1.66 |
| AUSTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201345718279999 | $0.00 |
| AUSTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017831960421 | $0.02 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.837099106) | ($140,000.00) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.837099106 | $140,000.00 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (48.837099106) | ($139,553.93) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033798931) | ($39,394.16) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.033798931 | $39,394.16 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03379893) | ($39,677.27) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.5) | ($69,856.12) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.5 | $69,856.12 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (24.5) | ($70,762.81) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003771080812) | ($14.67) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003771080812 | $14.67 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003771) | ($14.65) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.913649967) | ($30,000.00) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.913649967 | $30,000.00 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (14.913649967) | ($29,845.94) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.808802031) | ($10,000.00) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.808802031 | $10,000.00 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.808802031) | ($9,985.09) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.829628988) | ($12,000.00) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.829628988 | $12,000.00 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.829628988) | ($12,019.57) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02555422473) | ($50.00) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02555422473 | $50.00 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002129050045) | ($4.17) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008475355097) | ($1.66) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (67.152794969) | ($1,883.98) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 67.152794969 | $1,883.98 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.710218) | ($20.06) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.04) | ($1.13) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (66.402576969) | ($1,878.53) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (519.383403065) | ($3,679.58) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 519.383403065 | $3,679.58 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (519.3831) | ($3,679.58) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.1252227 | $3,679.58 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.573301772) | ($8,989.62) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.573301772 | $8,989.62 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (4.451397272) | ($8,718.95) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1252227) | ($3,660.17) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.492703798) | ($1.49) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.492703798 | $1.49 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.492703798) | ($1.49) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04667235809) | ($1.25) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04667235809 | $1.25 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1131483618) | ($0.84) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1131483618 | $0.84 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002745405936) | ($5.42) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002745405936 | $5.42 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 6,007.328328163 | $6,007.33 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004930322075) | ($0.83) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.050351211 | $1,768.22 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01239175785) | ($20.85) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 6.536352435 | $10,997.87 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.58670562) | ($12,770.41) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.58670562 | $12,770.41 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.721048375) | ($12,992.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.04667235809) | ($1.06) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (7.328328163) | ($7.33) |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227294150997654 | $91.51 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.282384781449603 | $806.44 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.154714618853687 | $12.10 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.478215199654175 | $25.76 |
| AUSTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0086318723268388 | $0.01 |
| AUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06671437459 | $0.05 |
| AUSTIN ROCHON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00153404 | $59.93 |
| AUSTIN ROCHON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00153404) | ($59.44) |
| AUSTIN ROCHON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AUSTIN ROCHON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| AUSTIN ROCHON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AUSTIN ROCHON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| AUSTIN ROCHON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| AUSTIN ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079512991067 | $23.53 |
| AUSTIN ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080936309057 | $15.79 |
| AUSTIN ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.871985259 | $92.87 |
| AUSTIN ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0709033947039999 | $0.63 |
| AUSTIN ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013558769151 | $0.10 |
| AUSTIN ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015895105872 | $1.75 |
| AUSTIN ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.273098862699999 | $1.68 |
| AUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084499993529 | $2.50 |
| AUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061787942814 | $12.06 |
| AUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1371918629 | $0.09 |
| AUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0430834152419999 | $0.48 |
| AUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027537653797 | $0.20 |
| AUSTIN ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031604834891 | $96.42 |
| AUSTIN ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041726060763 | $82.73 |
| AUSTIN ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.615194006237 | $1.62 |
| AUSTIN ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7874445012 | $2.21 |
| AUSTIN ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.680246015039999 | $6.01 |
| AUSTIN ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0226682693349999 | $0.90 |
| AUSTIN RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.122187462322 | $0.02 |
| AUSTIN RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52236243534 | $0.02 |
| AUSTIN RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000370278622559999 | $0.03 |
| AUSTIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027185550853 | $0.80 |
| AUSTIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083868266534 | $0.02 |
| AUSTIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018152742762 | $0.02 |
| AUSTIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31233140425 | $0.05 |
| AUSTIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021272751695 | $0.02 |
| AUSTIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001081851824 | $0.08 |
| AUSTIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083389468775 | $0.61 |
| AUSTIN RUCKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 72.565628 | $72.57 |
| AUSTIN RUCKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00013019 | $4.97 |
| AUSTIN RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139526820157 | $0.41 |
| AUSTIN RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034147226396 | $0.07 |
| AUSTIN RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55163624662 | $0.55 |
| AUSTIN RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056890266433 | $0.63 |
| AUSTIN RUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150503930073999 | $4.45 |
| AUSTIN RUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6353841339 | $1.64 |
| AUSTIN RUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017771038925 | $0.53 |
| AUSTIN RUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074431128768 | $14.52 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.397664999) | ($18.40) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.397664999 | $18.40 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 62.512576 | $62.51 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.41) | ($22.41) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.75) | ($44.75) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.30757049 | $31.89 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (0.30757049) | ($30.91) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01042046579) | ($30.00) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01042046579 | $30.00 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005182444989) | ($14.92) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02703186) | ($970.00) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02703186 | $970.00 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.02690674184) | ($965.51) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.1934176 | $6,681.85 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (56.830088006) | ($2,917.59) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 56.830088006 | $2,917.59 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.005238020806) | ($12.51) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.114310012) | ($14,294.66) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.114310012 | $14,294.66 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.232265827) | ($38,341.95) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.232265827 | $38,341.95 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,558.467921646) | ($2,011.56) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,558.467921646 | $2,011.56 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.7636652124) | ($1,698.80) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,558.467921646) | ($1,680.64) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.3506448) | ($11,284.70) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,015.0 | $4,015.00 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 9,970.456477032 | $6,252.24 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,970.456477032) | ($6,298.97) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,970.456477032 | $6,298.97 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,970.456477032) | ($6,530.59) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.42580854) | ($42,446.71) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (56.830088) | ($62.15) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,000.0 | $8,000.00 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (44.75) | ($44.75) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3462203646 | $9,600.69 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (74.6) | ($74.60) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08456480836 | $2,347.10 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.02690674184 | $746.80 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 130.0 | $130.00 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 102.0 | $102.00 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4307851729) | ($11,722.67) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4307851729 | $11,722.67 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (112.05) | ($112.05) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.928288846 | $3,606.94 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.7689032332 | $1,438.26 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.928288846) | ($3,605.91) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.928288846 | $3,605.91 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.697192079) | ($4,980.90) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45769191) | ($12,343.25) |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038806197343159 | $148.42 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027836550632261 | $78.16 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02699638013518 | $0.03 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.40691417122 | $19.34 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017574156747 | $0.01 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000242886266499999 | $0.00 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020842205546 | $0.02 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020676932203 | $0.00 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00341697548339999 | $0.01 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00029595478174 | $0.02 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00055121582473 | $0.02 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034729191288 | $0.00 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048221579897 | $0.00 |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2889398454177 | $21.91 |
| AUSTIN RYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00092897 | $38.28 |
| AUSTIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157355386652 | $31.69 |
| AUSTIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00646580038719999 | $0.01 |
| AUSTIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000406753106769999 | $0.00 |
| AUSTIN S BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002609103962 | $79.14 |
| AUSTIN S BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.709763878 | $14.04 |
| AUSTIN S BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.891627740299999 | $35.28 |
| AUSTIN SALAVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,057.92) | ($1,057.92) |
| AUSTIN SALAVA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,057.92 | $1,057.92 |
| AUSTIN SALAVA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,057.92) | ($1,057.92) |
| AUSTIN SALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0821412623625 | $2.08 |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3288716414) | ($10,000.00) |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3996543857 | $12,152.29 |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02697997172) | ($820.38) |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01067554839) | ($324.61) |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3301197565) | ($10,000.00) |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4087810119 | $12,382.81 |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02708236459) | ($820.38) |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01071606363) | ($324.61) |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.430115145 | $11,665.03 |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03027760143) | ($821.15) |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.011969986) | ($324.63) |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3687219318) | ($10,000.00) |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000928923069434437 | $23.64 |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007059822073 | $0.00 |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000459575752989999 | $0.00 |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000211180761709999 | $0.00 |
| AUSTIN SANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017399230757 | $0.00 |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.48) | ($2.48) |
| AUSTIN SARFAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 349.396 | $349.40 |
| AUSTIN SARFAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 12.95 | $12.95 |
| AUSTIN SARFAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| AUSTIN SARFAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| AUSTIN SARFAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| AUSTIN SARFAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 7.902907141 | $566.01 |
| AUSTIN SARFAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| AUSTIN SARFAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 95.502848 | $95.50 |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.93) | ($32.93) |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 993.198967 | $993.20 |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.302532775 | $2,477.40 |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,204.40) |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,204.40 |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,073.45) |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,135.416930763 | $1,135.42 |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 983.67635876 | $983.68 |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,830.161749581 | $1,830.16 |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (64.661907204) | ($64.66) |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 64.661907204 | $64.66 |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.102216992 | $6,221.32 |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.2) | ($6,448.93) |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.2 | $6,448.93 |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.2) | ($6,450.82) |
| AUSTIN SARFAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.48) | ($2.48) |
| AUSTIN SARFAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.51) | ($16.51) |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010136505926 | $0.00 |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151515323989999 | $0.02 |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304118393013999 | $69.35 |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019492073808 | $0.02 |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002384874447 | $0.00 |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019451429099 | $0.00 |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.726836411 | $152.81 |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.515677701478749 | $0.52 |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0593505476087999 | $5.10 |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032253044992 | $0.00 |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016036716708 | $0.00 |
| AUSTIN SARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000116697176588 | $0.00 |
| AUSTIN SARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463179279599999 | $13.71 |
| AUSTIN SARNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.182824 | $3,335.53 |
| AUSTIN SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073699087712 | $21.81 |
| AUSTIN SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03336205603 | $65.59 |
| AUSTIN SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.259937284 | $14.48 |
| AUSTIN SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.69132284819999 | $0.54 |
| AUSTIN SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049035486624 | $2.93 |
| AUSTIN SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069334885771 | $0.21 |
| AUSTIN SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45244590569 | $0.54 |
| AUSTIN SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.745313338 | $0.40 |
| AUSTIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391632443284601 | $0.46 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147414508557999 | $4.36 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32383317971 | $0.38 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029270263414 | $5.71 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4585274521 | $1.46 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13407784929 | $0.11 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003374385027 | $0.03 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21760148176 | $0.03 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000538600994959999 | $0.04 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0748237895029999 | $0.07 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.069402209454 | $0.00 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000096600908798 | $0.00 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016142577119 | $0.01 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0123380881072 | $0.02 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0029084581121 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0119428609589 | $0.01 |
| AUSTIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00005734661612999 | $0.00 |
| AUSTIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042375883111 | $130.18 |
| AUSTIN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002956583527999 | $0.00 |
| AUSTIN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014131678598 | $427.71 |
| AUSTIN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087201978639 | $17.02 |
| AUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 1,500.0 | $984.74 |
| AUSTIN SCOTT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.142001316) | ($22.32) |
| AUSTIN SCOTT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36.142001316 | $22.32 |
| AUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072430897372 | $0.02 |
| AUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000161174745742 | $0.03 |
| AUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.387102566488803 | $0.37 |
| AUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.239930681586 | $0.03 |
| AUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00102075247784 | $0.07 |
| AUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013894389261 | $0.00 |
| AUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000393469140316 | $0.00 |
| AUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000114067613791999 | $0.00 |
| AUSTIN SCOTT LOWRY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (19.266838429) | ($102.01) |
| AUSTIN SCOTT LOWRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 19.266838429 | $102.01 |
| AUSTIN SCOTT LOWRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (19.266838429) | ($101.92) |
| AUSTIN SCOTT LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062648359953 | $0.34 |
| AUSTIN SCOTT TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023789166069 | $71.93 |
| AUSTIN SCOTT TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049272452941 | $9.61 |
| AUSTIN SCOTT TALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 721.722754051999 | $721.72 |
| AUSTIN SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279118252892 | $0.29 |
| AUSTIN SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063511426402 | $0.00 |
| AUSTIN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034565072509 | $105.70 |
| AUSTIN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70338761314 | $6.21 |
| AUSTIN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016463530702 | $0.00 |
| AUSTIN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090883966783 | $0.00 |
| AUSTIN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003032079651238 | $0.00 |
| AUSTIN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01604837575 | $0.02 |
| AUSTIN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00071987802992 | $0.00 |
| AUSTIN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113603937473999 | $0.00 |
| AUSTIN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030422150718 | $0.00 |
| AUSTIN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045309252222 | $0.00 |
| AUSTIN SHACKELFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (998.059006389) | ($998.06) |
| AUSTIN SHACKELFORD | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 998.059006389 | $998.06 |
| AUSTIN SHACKELFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.374446639) | ($1.37) |
| AUSTIN SHACKELFORD | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.374446639 | $1.37 |
| AUSTIN SHACKELFORD | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (999.433453) | ($999.43) |
| AUSTIN SHACKELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026393969114 | $7.80 |
| AUSTIN SHACKELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007902650986 | $1.54 |
| AUSTIN SHACKELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.44994581728712 | $1.45 |
| AUSTIN SHACKELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00907449396719999 | $0.66 |
| AUSTIN SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1675409156 | $3.30 |
| AUSTIN SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8998681305 | $2.45 |
| AUSTIN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017498082552 | $5.18 |
| AUSTIN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011455997399 | $0.00 |
| AUSTIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030448609074 | $0.90 |
| AUSTIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105510800394 | $0.01 |
| AUSTIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021714254851 | $0.00 |
| AUSTIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000741197150379999 | $0.01 |
| AUSTIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6639700414 | $3.66 |
| AUSTIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015191679398 | $0.00 |
| AUSTIN SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026750722161 | $0.01 |
| AUSTIN SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040588998159999 | $0.00 |
| AUSTIN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000875832535 | $0.00 |
| AUSTIN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027460046364999 | $0.00 |
| AUSTIN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014918493443 | $0.03 |
| AUSTIN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084704891563 | $0.01 |
| AUSTIN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000305531200769999 | $0.00 |
| AUSTIN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00190236864709999 | $0.01 |
| AUSTIN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013157261662 | $0.00 |
| AUSTIN SHINAVER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.9587445568 | $2,944.50 |
| AUSTIN SHINAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020427981375 | $61.39 |
| AUSTIN SHINAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307638426159999 | $60.27 |
| AUSTIN SHINAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25615974451 | $0.79 |
| AUSTIN SHINAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.215590029229999 | $0.45 |
| AUSTIN SHRIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05052726 | $2,019.88 |
| AUSTIN SHRIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.28246113752 | $852.71 |
| AUSTIN SHRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037103296751 | $113.27 |
| AUSTIN SHRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063972061229 | $128.01 |
| AUSTIN SHRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034212000787 | $0.03 |
| AUSTIN SHRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8540335114 | $1.16 |
| AUSTIN SHRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00370919775879999 | $0.41 |
| AUSTIN SHRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 42.539738257 | $42.54 |
| AUSTIN SICKLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 11,133.9 | $11,133.90 |
| AUSTIN SICKLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (34,837.62932738) | ($34,837.63) |
| AUSTIN SICKLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 34,837.62932738 | $34,837.63 |
| AUSTIN SICKLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (45,788.0) | ($45,788.00) |
| AUSTIN SICKLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | GUSD | 183,152.0 | $183,152.00 |
| AUSTIN SICKLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (183,152.0) | ($183,152.00) |
| AUSTIN SICKLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 183,152.0 | $183,152.00 |
| AUSTIN SICKLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (183,335.52) | ($183,335.52) |
| AUSTIN SICKLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| AUSTIN SICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003806108535 | $116.66 |
| AUSTIN SICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 195.63614975173 | $195.64 |
| AUSTIN SIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021346464337 | $0.01 |
| AUSTIN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053176833985 | $0.39 |
| AUSTIN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000447900679999999 | $0.00 |
| AUSTIN SIRKIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.06924883 | $84.95 |
| AUSTIN SIRKIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00420273 | $98.21 |
| AUSTIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153049232353 | $45.34 |
| AUSTIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086778483818 | $16.93 |
| AUSTIN SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4667303475 | $1.47 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 8.0 | $144.66 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.58521331) | ($419.03) |
| AUSTIN SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.58521331 | $419.03 |
| AUSTIN SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (4.58521331) | ($411.66) |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021277280938 | $64.06 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153618847628999 | $45.52 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15281346771 | $309.90 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.78405844 | $147.78 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30330935291 | $3.37 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015303627904332 | $1.52 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036761077609 | $1.45 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001385338179 | $0.00 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115922150448 | $0.00 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002393498907 | $0.00 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049096046581 | $0.00 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030111126239 | $0.00 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013460112117 | $0.00 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016797614366 | $0.00 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030001756563 | $0.00 |
| AUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00038311642864 | $0.00 |
| AUSTIN SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135869021452 | $4.02 |
| AUSTIN SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036424762163 | $111.53 |
| AUSTIN SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01909209385 | $37.25 |
| AUSTIN SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3135176238 | $6.48 |
| AUSTIN SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0448950854879999 | $0.40 |
| AUSTIN SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045247871109 | $3.31 |
| AUSTIN SOLIMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032385521498 | $0.96 |
| AUSTIN SOLIMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023970561523 | $0.47 |
| AUSTIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089226556151 | $26.41 |
| AUSTIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17531965632 | $356.21 |
| AUSTIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.41500161 | $49.42 |
| AUSTIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.52682425689999 | $2.84 |
| AUSTIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15138013919 | $0.02 |
| AUSTIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014961397261 | $1.10 |
| AUSTIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4424489738 | $11.76 |
| AUSTIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.368657259669999 | $14.59 |
| AUSTIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000835147526869999 | $0.06 |
| AUSTIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.261593961 | $19.26 |
| AUSTIN SPAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093938532681 | $0.03 |
| AUSTIN SPAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35511846974 | $0.36 |
| AUSTIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214973117879999 | $64.75 |
| AUSTIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4480684909 | $2.85 |
| AUSTIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00627076178199999 | $12.24 |
| AUSTIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1960342146 | $1.74 |
| AUSTIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31867342204 | $3.54 |
| AUSTIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0524881385429999 | $3.14 |
| AUSTIN STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158504817269 | $0.47 |
| AUSTIN STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.405280105 | $119.41 |
| AUSTIN STANLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003337746451) | ($10.00) |
| AUSTIN STANLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003337746451 | $10.00 |
| AUSTIN STANLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.703703704) | ($5.00) |
| AUSTIN STANLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.703703704 | $5.00 |
| AUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021693750852 | $0.01 |
| AUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031345307088 | $61.47 |
| AUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.77457279899999 | $3.00 |
| AUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.303203373879999 | $0.16 |
| AUSTIN STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3760045217 | $9.81 |
| AUSTIN STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0282809980669999 | $1.69 |
| AUSTIN STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111201551034 | $1.22 |
| AUSTIN STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155025184225 | $0.17 |
| AUSTIN STAPLETON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004044492706) | ($16.69) |
| AUSTIN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092732059288 | $285.29 |
| AUSTIN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0843551729869999 | $170.06 |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (394.532349991) | ($528.67) |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 394.532349991 | $528.67 |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (394.529) | ($532.61) |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0133323 | $532.61 |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002003431306) | ($6.00) |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002003431306 | $6.00 |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.624525827) | ($12.62) |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.624525827 | $12.62 |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (12.62) | ($12.62) |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003173 | $12.62 |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2442374272) | ($9,720.16) |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2442374272 | $9,720.16 |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002512) | ($99.90) |
| AUSTIN STEACY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25537502) | ($10,169.80) |
| AUSTIN STEACY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002003431306) | ($4.16) |
| AUSTIN STEACY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003240715003) | ($9.76) |
| AUSTIN STEACY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003240715003 | $9.76 |
| AUSTIN STEACY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032407) | ($9.77) |
| AUSTIN STEACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324612191496663 | $13.07 |
| AUSTIN STEACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002865561138144 | $0.01 |
| AUSTIN STEACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02383663821482 | $0.02 |
| AUSTIN STEACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.760254559198 | $1.05 |
| AUSTIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000019428675555 | $0.00 |
| AUSTIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027689219404 | $8.19 |
| AUSTIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56329515629999 | $3.56 |
| AUSTIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015355510293 | $0.00 |
| AUSTIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133116973042 | $0.00 |
| AUSTIN STOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009198423710999999 | $0.00 |
| AUSTIN STOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091529041303 | $0.00 |
| AUSTIN STOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001768726754 | $0.00 |
| AUSTIN STOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002966381096 | $0.00 |
| AUSTIN STOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000123557284229 | $0.00 |
| AUSTIN STOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022442882419 | $0.00 |
| AUSTIN STOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000052369796301 | $0.00 |
| AUSTIN STOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000051779355617 | $0.00 |
| AUSTIN STOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115654062486999 | $34.23 |
| AUSTIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136010532169 | $0.40 |
| AUSTIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076409320048 | $14.91 |
| AUSTIN STRATTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| AUSTIN STRATTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| AUSTIN STRATTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| AUSTIN STRATTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,003.349802176) | ($14,003.35) |
| AUSTIN STRATTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,003.349802176 | $14,003.35 |
| AUSTIN STRATTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (14,003.349802) | ($14,003.35) |
| AUSTIN STRATTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.284446853) | ($10.28) |
| AUSTIN STRATTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.284446853 | $10.28 |
| AUSTIN STRATTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.284447) | ($10.28) |
| AUSTIN STRATTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.577930262) | ($340,802.66) |
| AUSTIN STRATTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.577930262 | $340,802.66 |
| AUSTIN STRATTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,577.808843845) | ($39,140.27) |
| AUSTIN STRATTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,577.808843845 | $39,140.27 |
| AUSTIN STRATTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (4,577.808843845) | ($38,407.82) |
| AUSTIN STRATTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1,523.737204546) | ($85,755.93) |
| AUSTIN STRATTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1,523.737204546 | $85,755.93 |
| AUSTIN STRATTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (11.57793026) | ($337,577.71) |
| AUSTIN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030983513184374 | $1,068.14 |
| AUSTIN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015540173564 | $0.02 |
| AUSTIN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137701437213 | $0.00 |
| AUSTIN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.379696673669 | $130.38 |
| AUSTIN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.465055601 | $142.28 |
| AUSTIN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.8744881609351 | $135.73 |
| AUSTIN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 4.6188631250787 | $380.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000087194771728 | $0.00 |
| AUSTIN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000148988078399999 | $0.00 |
| AUSTIN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018302778255 | $0.02 |
| AUSTIN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000163619968219999 | $0.00 |
| AUSTIN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000795101454569999 | $0.00 |
| AUSTIN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122864465489 | $0.00 |
| AUSTIN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015952168583 | $0.00 |
| AUSTIN SUMMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047013032918 | $0.00 |
| AUSTIN SUMMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00612627662659999 | $0.01 |
| AUSTIN SUMMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016332494291 | $0.00 |
| AUSTIN SUMMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022638044056 | $0.00 |
| AUSTIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043279813522 | $133.01 |
| AUSTIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072062798012 | $14.06 |
| AUSTIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.645126518 | $45.70 |
| AUSTIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128629604136999 | $1.14 |
| AUSTIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9268043179 | $0.43 |
| AUSTIN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140779191889 | $4.17 |
| AUSTIN SURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457935195899999 | $13.55 |
| AUSTIN SVERDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143376813981 | $0.42 |
| AUSTIN SVERDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.0426366549999 | $35.04 |
| AUSTIN T M KOWALEWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0026792 | $80.97 |
| AUSTIN T M KOWALEWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026792) | ($77.78) |
| AUSTIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139914135358 | $0.41 |
| AUSTIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019991103933 | $0.00 |
| AUSTIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.301082486229999 | $0.30 |
| AUSTIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101296098827 | $0.10 |
| AUSTIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033515317408 | $1.33 |
| AUSTIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014187888944 | $0.01 |
| AUSTIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000627579365429999 | $0.00 |
| AUSTIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021668303113 | $0.02 |
| AUSTIN TAYLER BENSON ABBEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00069052 | $28.58 |
| AUSTIN TAYLER BENSON ABBEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.009293284706 | $26.36 |
| AUSTIN TAYLER BENSON ABBEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009293284706) | ($19.30) |
| AUSTIN TAYLER BENSON ABBEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069052) | ($21.03) |
| AUSTIN TAYLER BENSON ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185048830704295 | $0.21 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,253.691392 | $9,253.69 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02348941 | $962.43 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,294.888247) | ($9,294.89) |
| AUSTIN TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 3.1205568 | $7,492.16 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.517315687) | ($7,283.72) |
| AUSTIN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (146.943071542) | ($956.37) |
| AUSTIN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (84.485127628) | ($805.99) |
| AUSTIN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0256863) | ($746.28) |
| AUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142780122486 | $0.42 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073748902756 | $0.00 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000127325630528 | $0.00 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023469414241965 | $7.62 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28198100094 | $0.32 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002621122157442 | $6.83 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.006496604100449 | $13.74 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35343721816619 | $3.60 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.76802347774 | $45.77 |
| AUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024889026474 | $0.01 |
| AUSTIN TAYLOR ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200717882667 | $71.33 |
| AUSTIN TAYLOR ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014313762981 | $27.93 |
| AUSTIN TAYLOR MIDDLETON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 12.58442773 | $1.76 |
| AUSTIN TAYLOR MIDDLETON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (12.585779154) | ($1.76) |
| AUSTIN TAYLOR MIDDLETON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 12.585779154 | $1.76 |
| AUSTIN TAYLOR MIDDLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOGE | (12.41) | ($1.42) |
| AUSTIN TAYLOR MIDDLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1.408 | $1.42 |
| AUSTIN TAYLOR MIDDLETON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1.39) | ($1.39) |
| AUSTIN TAYLOR MIDDLETON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOGE | 17.96 | $1.39 |
| AUSTIN TAYLOR MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00194347234292621 | $0.00 |
| AUSTIN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001822098679 | $0.54 |
| AUSTIN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8987930927 | $8.90 |
| AUSTIN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.12575718839999 | $1.96 |
| AUSTIN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54993304097 | $1.88 |
| AUSTIN TEICHRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4668243672 | $8.71 |
| AUSTIN TEICHRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 381.329920467 | $302.31 |
| AUSTIN THESING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.177454) | ($554.34) |
| AUSTIN THESING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4866937917) | ($1,000.00) |
| AUSTIN THESING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4866937917 | $1,000.00 |
| AUSTIN THESING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4866937917) | ($1,002.37) |
| AUSTIN THESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001759571274 | $0.01 |
| AUSTIN THESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024431898219 | $49.86 |
| AUSTIN THESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.127800882 | $140.13 |
| AUSTIN THESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91503801213 | $0.73 |
| AUSTIN THESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124587955312999 | $0.49 |
| AUSTIN THESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0522226504784 | $0.11 |
| AUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087747486221 | $0.00 |
| AUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0129140649 | $1.26 |
| AUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3243776283 | $5.32 |
| AUSTIN THOMAS BESSINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,220.915136 | $1,220.92 |
| AUSTIN THOMAS BESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127076024225365 | $50.41 |
| AUSTIN THOMAS BESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229540344119999 | $0.04 |
| AUSTIN THOMAS BESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.3716745541999 | $28.37 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.04510292 | $108.09 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00367) | ($119.59) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00367 | $119.59 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003068) | ($1.00) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003068 | $1.00 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00239663 | $78.11 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 262.235409 | $262.24 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003575236781) | ($11.40) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (255.0) | ($255.00) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.01195062055 | $381.06 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.02504651201) | ($60.85) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 116.656328 | $116.66 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001348223884) | ($3.84) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (111.0) | ($111.00) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 314.652606514 | $150.31 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.02005640799) | ($41.36) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004728881453) | ($1.41) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00555767) | ($166.02) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1427561297) | ($189.00) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1305406385 | $172.83 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.04510292 | $59.71 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004260024189) | ($5.64) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.004410484618) | ($5.84) |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001549055698027 | $55.40 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092525736126 | $1.85 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016719468575 | $0.00 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.97078193569 | $1.65 |
| AUSTIN THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0108911145244999 | $0.26 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00050168 | $19.96 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00059127 | $20.26 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01962266) | ($600.00) |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01962266 | $600.00 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.020715) | ($633.40) |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 637.145 | $633.40 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (637.14) | ($637.14) |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0207899 | $637.14 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.000160242) | ($219.42) |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.000160242 | $219.42 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.000160242) | ($219.06) |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01604723791) | ($466.97) |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01604723791 | $466.97 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02079051) | ($603.59) |
| AUSTIN THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01604723) | ($467.76) |
| AUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71662956229999 | $19.02 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084999614342874 | $3.95 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049807550711 | $14.74 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010616859145 | $0.01 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.466676709649999 | $0.07 |
| AUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036382582903171 | $12.28 |
| AUSTIN THYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062853398066 | $1.23 |
| AUSTIN THYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0153513435409999 | $0.00 |
| AUSTIN TIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03794849398) | ($1,147.37) |
| AUSTIN TIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03794849398 | $1,147.37 |
| AUSTIN TIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03794849) | ($1,101.93) |
| AUSTIN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023838838964119 | $8.65 |
| AUSTIN TILLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0002294 | $6.91 |
| AUSTIN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083898345359 | $0.02 |
| AUSTIN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064864213085 | $0.06 |
| AUSTIN TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129176894629 | $38.23 |
| AUSTIN TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006505499306599999 | $0.00 |
| AUSTIN TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13213996375 | $0.02 |
| AUSTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017933303287 | $53.58 |
| AUSTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0442837138769999 | $87.95 |
| AUSTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.097342985 | $91.10 |
| AUSTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18623466425 | $0.94 |
| AUSTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050477365776 | $3.02 |
| AUSTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0156585611172 | $0.62 |
| AUSTIN TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,504.396454221) | ($1,504.40) |
| AUSTIN TRAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,504.396454221 | $1,504.40 |
| AUSTIN TRAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,504.396454) | ($1,504.40) |
| AUSTIN TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1533750826) | ($6,010.62) |
| AUSTIN TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1533750826 | $6,010.62 |
| AUSTIN TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15337508) | ($6,000.16) |
| AUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004379183786708 | $17.52 |
| AUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.15977486096699 | $6.16 |
| AUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056368923975 | $0.00 |
| AUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028881366039 | $0.02 |
| AUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018599076055 | $0.55 |
| AUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20831127938 | $0.21 |
| AUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0712546426 | $6.32 |
| AUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36896307384 | $3.26 |
| AUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6221792479 | $0.09 |
| AUSTIN TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73399363579999 | $1.73 |
| AUSTIN TRAURIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08551516248) | ($2,659.54) |
| AUSTIN TRAURIG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08551516248 | $2,659.54 |
| AUSTIN TRAURIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.779124059) | ($284.42) |
| AUSTIN TRAURIG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.779124059 | $284.42 |
| AUSTIN TRAURIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (368.111067328) | ($279.99) |
| AUSTIN TRAURIG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 368.111067328 | $279.99 |
| AUSTIN TRAURIG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (368.111067328) | ($247.16) |
| AUSTIN TRAURIG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (28.779124059) | ($274.58) |
| AUSTIN TRAURIG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08551516) | ($2,609.84) |
| AUSTIN TRAURIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044833935501155 | $16.80 |
| AUSTIN TRAURIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3662960041729 | $2.79 |
| AUSTIN TRAURIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22828391000853 | $3.60 |
| AUSTIN TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024103207862 | $0.00 |
| AUSTIN TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044477783256 | $0.04 |
| AUSTIN TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026128998286 | $0.00 |
| AUSTIN TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037758037831 | $0.00 |
| AUSTIN TUWINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021361686699999 | $0.00 |
| AUSTIN TUWINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044820729706 | $0.00 |
| AUSTIN TUWINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006273590806 | $0.00 |
| AUSTIN ULSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046064407312 | $0.01 |
| AUSTIN ULSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000173265934309999 | $0.00 |
| AUSTIN ULSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062295366609 | $0.01 |
| AUSTIN UMBENHAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00852037065199999 | $263.22 |
| AUSTIN UMBENHAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128658507034 | $260.81 |
| AUSTIN UMBENHAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.979731453 | $29.32 |
| AUSTIN UMBENHAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.368720601 | $12.16 |
| AUSTIN UMBENHAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33389698795 | $19.96 |
| AUSTIN VATERLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042862453145 | $0.01 |
| AUSTIN VATERLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6365113142 | $2.91 |
| AUSTIN VENECHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016700265851 | $0.00 |
| AUSTIN VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032226657642 | $0.95 |
| AUSTIN VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014658793745 | $0.29 |
| AUSTIN VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49850545095 | $0.50 |
| AUSTIN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029790360795 | $0.88 |
| AUSTIN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056351348208 | $11.00 |
| AUSTIN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5512563362 | $2.86 |
| AUSTIN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32784576185 | $24.00 |
| AUSTIN VILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002165832472 | $0.64 |
| AUSTIN VILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7793061583 | $2.37 |
| AUSTIN VILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1325777063 | $10.70 |
| AUSTIN VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115850338633 | $0.34 |
| AUSTIN VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33749791055 | $0.44 |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.641436618) | ($22.46) |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.641436618 | $22.46 |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.581033162) | ($1,050.58) |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.581033162 | $1,050.58 |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,050.581033) | ($1,050.58) |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (25.641436) | ($20.18) |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8326156744) | ($0.83) |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8326156744 | $0.83 |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144279573257999 | $0.43 |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020972032148 | $40.92 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN VORNDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59998930948801 | $3.60 |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04916733271331 | $0.04 |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122919460423999 | $0.90 |
| AUSTIN VORNDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051249753681 | $1.16 |
| AUSTIN WADE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212549398667 | $0.04 |
| AUSTIN WADE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4327340945 | $0.43 |
| AUSTIN WADE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025625083578 | $0.28 |
| AUSTIN WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026463308462 | $0.78 |
| AUSTIN WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059876907675 | $0.12 |
| AUSTIN WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31332706175 | $0.25 |
| AUSTIN WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082559927508 | $0.01 |
| AUSTIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041584356755 | $1.23 |
| AUSTIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127681930812 | $0.00 |
| AUSTIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.153041225566 | $16.80 |
| AUSTIN WAHLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0032) | ($101.98) |
| AUSTIN WAHLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0032 | $101.98 |
| AUSTIN WAHLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032) | ($101.99) |
| AUSTIN WAHLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06202965222) | ($1,893.07) |
| AUSTIN WAHLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06202965222 | $1,893.07 |
| AUSTIN WAHLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.064648414) | ($1,949.77) |
| AUSTIN WAHLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.064648414 | $1,949.77 |
| AUSTIN WAHLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.623838126) | ($266.93) |
| AUSTIN WAHLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.623838126 | $266.93 |
| AUSTIN WAHLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005460369603) | ($10.00) |
| AUSTIN WAHLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (1.409297824) | ($9.99) |
| AUSTIN WAHLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.059188045) | ($1,938.31) |
| AUSTIN WAHLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06202965) | ($1,891.28) |
| AUSTIN WAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593033385057468 | $20.31 |
| AUSTIN WAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009133920447451 | $21.91 |
| AUSTIN WAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100546028384793 | $0.99 |
| AUSTIN WAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0246087819829999 | $0.08 |
| AUSTIN WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092107054166 | $0.03 |
| AUSTIN WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000568393388541 | $0.00 |
| AUSTIN WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000138844942387 | $0.00 |
| AUSTIN WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027181701893 | $0.00 |
| AUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00506238 | $209.66 |
| AUSTIN WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.007048824613 | $19.93 |
| AUSTIN WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (213.095862728) | ($213.10) |
| AUSTIN WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 213.095862728 | $213.10 |
| AUSTIN WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (213.0) | ($213.00) |
| AUSTIN WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0073848 | $213.00 |
| AUSTIN WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.14) | ($233.64) |
| AUSTIN WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.14 | $233.64 |
| AUSTIN WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0073848) | ($202.01) |
| AUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017003437341 | $50.63 |
| AUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015645052179 | $31.02 |
| AUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3525992759947 | $1.35 |
| AUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.81071399229999 | $6.98 |
| AUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068731650292 | $4.11 |
| AUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026394441477 | $80.09 |
| AUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079747637126 | $160.62 |
| AUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001029591779 | $0.00 |
| AUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000034092776496 | $0.00 |
| AUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009089407589 | $0.00 |
| AUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000699310182529999 | $0.00 |
| AUSTIN WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069685821436 | $0.14 |
| AUSTIN WEINGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012536580726 | $0.37 |
| AUSTIN WEINGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051565290833 | $102.88 |
| AUSTIN WEINGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148575288369999 | $0.01 |
| AUSTIN WEINGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059015630109 | $0.00 |
| AUSTIN WEINGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070900101413 | $0.01 |
| AUSTIN WEINGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000113037926219999 | $0.00 |
| AUSTIN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.054495480595 | $5.04 |
| AUSTIN WENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018599254844 | $0.55 |
| AUSTIN WENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099803553769 | $19.47 |
| AUSTIN WESTERHAUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.3 | $533.56 |
| AUSTIN WESTERHAUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005277928104) | ($165.43) |
| AUSTIN WESTERHAUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005277928104 | $165.43 |
| AUSTIN WESTERHAUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.005255) | ($165.43) |
| AUSTIN WESTERHAUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 2.91038 | $165.43 |
| AUSTIN WESTERHAUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (2.91038) | ($165.40) |
| AUSTIN WESTERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276511555695799 | $1.04 |
| AUSTIN WESTERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022802182253 | $44.49 |
| AUSTIN WESTERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.440092025209999 | $25.91 |
| AUSTIN WEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814181701599999 | $252.12 |
| AUSTIN WHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018556304241 | $0.02 |
| AUSTIN WHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00713882808139999 | $0.00 |
| AUSTIN WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018250439573 | $0.54 |
| AUSTIN WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017991029864 | $3.51 |
| AUSTIN WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0691826707 | $8.07 |
| AUSTIN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035132283479 | $0.00 |
| AUSTIN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113389093534 | $1.00 |
| AUSTIN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095978490082 | $0.00 |
| AUSTIN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28448471278 | $0.97 |
| AUSTIN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0036574204523 | $0.02 |
| AUSTIN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001689137531 | $0.00 |
| AUSTIN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001653323248 | $0.00 |
| AUSTIN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000117637796148 | $0.00 |
| AUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013475193978 | $0.00 |
| AUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010102992092 | $0.00 |
| AUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008192989466 | $0.01 |
| AUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00009224493686 | $0.00 |
| AUSTIN WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138200843683 | $0.41 |
| AUSTIN WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017039468621 | $0.01 |
| AUSTIN WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056773022192 | $0.05 |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2261443984) | ($689.50) |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2261443984 | $689.50 |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (96.958331038) | ($135.74) |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 96.958331038 | $135.74 |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2261443984) | ($693.01) |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001059237068) | ($42.43) |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001059237068 | $42.43 |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105923) | ($43.77) |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001502227073177 | $0.06 |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002736665028858 | $0.83 |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1581053196716 | $0.22 |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023362558563 | $0.00 |
| AUSTIN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007536754717 | $0.00 |
| AUSTIN WILCOX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (693.94) | ($693.94) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.484213396) | ($20,000.00) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.359925024 | $21,670.53 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3286140394) | ($626.87) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.469587918) | ($895.80) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.518188229) | ($2,821.63) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.518188229 | $2,821.63 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01015186 | $292.06 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.0159853 | $28,699.55 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3719061642) | ($10,544.66) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3719061642 | $10,544.66 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.272369648) | ($36,006.48) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0235242523) | ($693.94) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.05041606111) | ($1,491.66) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02460738289) | ($728.60) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048982) | ($98.97) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2965875517) | ($597.22) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.05041606111 | $1,491.66 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.7437178413) | ($1,491.66) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0235242523 | $693.94 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3459873958) | ($693.94) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 32.464123368 | $66,005.73 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 41.018895982 | $83,293.22 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (73.484411761) | ($149,775.93) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 73.484411761 | $149,775.93 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (9,975.444497643) | ($9,975.44) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 9,975.444497643 | $9,975.44 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024531) | ($49.82) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (73.542794202) | ($149,322.94) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (9,955.444497643) | ($9,955.44) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0510425446) | ($1,493.02) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01939659087) | ($567.36) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.26436032 | $7,847.63 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 7.127962246 | $208,431.63 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00339754) | ($99.97) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033242) | ($100.66) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.05853934268) | ($1,716.98) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($288.43) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.12820219) | ($210,827.21) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.12820219 | $210,827.21 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02005507237) | ($597.22) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,639.85) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.06717722353) | ($1,940.94) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0601360299) | ($1,737.50) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,513.09) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($25,661.78) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.89651362 | $25,526.94 |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.1028498686) | ($2,986.06) |
| AUSTIN WILCOX | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08063496) | ($2,540.16) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.068669799) | ($2,090.24) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.048975159) | ($1,493.02) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.030216418) | ($895.83) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 2.034587996 | $60,319.69 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (4.86572767) | ($144,997.99) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 9.633386576 | $288,057.53 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,505.78) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,505.78 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (0.3562865728) | ($10,868.80) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02457624885) | ($745.84) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.669315453) | ($309,772.90) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.669315453 | $309,772.90 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.5) | ($102,021.50) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009749436364) | ($283.68) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.135044527 | $62,123.53 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.3562865728 | $10,366.89 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.135044527) | ($61,145.15) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.135044527 | $61,145.15 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (10.0) | ($286,094.85) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.751270965) | ($100,000.00) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1436021903) | ($3,022.40) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03546871288) | ($746.51) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 5.532159494 | $116,435.36 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1286914581) | ($2,761.59) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1762513491) | ($3,782.18) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.746353511) | ($123,311.00) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 6.990215276 | $150,003.03 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.066956709) | ($130,000.00) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 7.316691253 | $156,778.75 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1833674242) | ($3,929.11) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04529076521) | ($970.47) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.666889776) | ($100,000.00) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03480706402) | ($745.83) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 5.628223969 | $120,599.03 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1410509052) | ($3,022.37) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.2076532311) | ($4,479.09) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.272116931) | ($200,000.00) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 11.331307325 | $244,416.83 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2843931049) | ($6,134.37) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06434292823) | ($1,387.88) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1312165139) | ($2,830.35) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.309540868) | ($92,957.00) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 5.26951719 | $113,663.73 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.207020244) | ($4,479.09) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2835261925) | ($6,134.37) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.243852838) | ($200,000.00) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 11.358473439 | $245,751.93 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.243852838) | ($200,000.00) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 11.358473517 | $245,751.93 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.207020244) | ($4,479.09) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2835261925) | ($6,134.37) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 11.358473541 | $245,751.93 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.207020244) | ($4,479.09) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2835261925) | ($6,134.37) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.243852838) | ($200,000.00) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (13.860654223) | ($300,000.00) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 17.037710101 | $368,764.20 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3104148956) | ($6,718.62) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4251320736) | ($9,201.56) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.8) | ($262,455.60) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.8 | $262,455.60 |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (2.846526246) | ($64,530.75) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (3.098825761) | ($70,250.38) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (4.12926599) | ($93,610.46) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.8773917071) | ($19,890.47) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04127010237) | ($858.49) |
| AUSTIN WILCOX | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04084865185) | ($868.75) |
| AUSTIN WILCOX | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03897089814) | ($746.51) |
| AUSTIN WILCOX | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.05455957062) | ($1,045.12) |
| AUSTIN WILCOX | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01729443955) | ($372.92) |
| AUSTIN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00762132341086219 | $209.71 |
| AUSTIN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092302792363 | $0.11 |
| AUSTIN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00755148495117169 | $20.70 |
| AUSTIN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000428979147 | $0.00 |
| AUSTIN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 48.290382188782 | $48.29 |
| AUSTIN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14436592692 | $0.89 |
| AUSTIN WILKIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001328884903) | ($0.43) |
| AUSTIN WILKIE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02988004128 | $604.11 |
| AUSTIN WILKIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007419131467) | ($15.00) |
| AUSTIN WILKIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02473043822) | ($500.00) |
| AUSTIN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198491589859 | $0.43 |
| AUSTIN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070610835328 | $0.08 |
| AUSTIN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023140223712 | $0.05 |
| AUSTIN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029996682216 | $0.00 |
| AUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000554372076199999 | $0.00 |
| AUSTIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026719345889 | $0.00 |
| AUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126371426780999 | $37.40 |
| AUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021998879217 | $4.29 |
| AUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014764354232 | $4.37 |
| AUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01887451387 | $0.75 |
| AUSTIN WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000156209594499999 | $0.00 |
| AUSTIN WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099569354857 | $0.00 |
| AUSTIN WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027495514729 | $0.00 |
| AUSTIN WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033871797791 | $0.00 |
| AUSTIN WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005073127063 | $0.00 |
| AUSTIN WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040986115257 | $0.00 |
| AUSTIN WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135649962901 | $0.40 |
| AUSTIN WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045018826726 | $0.09 |
| AUSTIN WINTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,687.202309487) | ($360.43) |
| AUSTIN WINTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,687.202309487 | $360.43 |
| AUSTIN WINTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.385178354) | ($104.97) |
| AUSTIN WINTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.385178354 | $104.97 |
| AUSTIN WINTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (68.752774449) | ($63.54) |
| AUSTIN WINTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 68.752774449 | $63.54 |
| AUSTIN WINTERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (2,687.202309) | ($381.53) |
| AUSTIN WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001744672161 | $0.05 |
| AUSTIN WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084556799316 | $0.02 |
| AUSTIN WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.46863347502078 | $0.45 |
| AUSTIN WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022139444734966 | $0.22 |
| AUSTIN WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0190967081897112 | $0.03 |
| AUSTIN WISE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,517.200893) | ($17,517.20) |
| AUSTIN WISE | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 17,517.200893 | $17,517.20 |
| AUSTIN WISE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005235656497) | ($15.63) |
| AUSTIN WISE | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0005235656497 | $15.63 |
| AUSTIN WISE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.660755028) | ($31.66) |
| AUSTIN WISE | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 31.660755028 | $31.66 |
| AUSTIN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004662493654061 | $0.16 |
| AUSTIN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.12314089262 | $180.12 |
| AUSTIN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.213855237329119 | $0.21 |
| AUSTIN WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023235936978 | $0.01 |
| AUSTIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009857072449 | $20.00 |
| AUSTIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036290556049 | $7.08 |
| AUSTIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6855556286 | $1.34 |
| AUSTIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0755186893409999 | $0.84 |
| AUSTIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119187190322 | $1.05 |
| AUSTIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122693297987 | $0.09 |
| AUSTIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.24774423349999 | $7.68 |
| AUSTIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040470166283 | $2.30 |
| AUSTIN WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,953.59 | $3,953.59 |
| AUSTIN WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.007168 | $20.10 |
| AUSTIN WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001388) | ($50.01) |
| AUSTIN WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($14,407.62) |
| AUSTIN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020759) | ($49.75) |
| AUSTIN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,799.09) |
| AUSTIN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AUSTIN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002758238951 | $0.00 |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014431751423 | $0.00 |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325671463529999 | $6.33 |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060761802724 | $0.01 |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078816234995 | $0.01 |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007166319724 | $0.00 |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000087711579461 | $0.00 |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004939258664 | $0.00 |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048012728213 | $157.16 |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08754289269 | $0.10 |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069992501842 | $157.50 |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.8536814519999 | $93.85 |
| AUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.38391143219999 | $29.87 |
| AUSTIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000984382339669999 | $0.00 |
| AUSTIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015413757131 | $0.00 |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.885983162) | ($212.07) |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.885983162 | $212.07 |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (4.88447) | ($212.00) |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 214.931 | $212.00 |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (214.93) | ($214.93) |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.091975 | $214.93 |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.091975) | ($135.16) |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052275962346 | $15.46 |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065858203877 | $12.85 |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4031048322 | $8.25 |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.632339129 | $2.28 |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8130092106 | $6.19 |
| AUSTIN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023965350602817 | $1.57 |
| AUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046583513624 | $13.79 |
| AUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037902767388 | $74.89 |
| AUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72625230289999 | $1.73 |
| AUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0465691212 | $1.03 |
| AUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16643011131 | $12.18 |
| AUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007809252858 | $1.77 |
| AUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00059130649849 | $0.04 |
| AUSTIN WYATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.158442153) | ($3,094.02) |
| AUSTIN WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.158442153 | $3,094.02 |
| AUSTIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021402834633628 | $48.94 |
| AUSTIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0272910249 | $0.15 |
| AUSTIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0802414663 | $7.11 |
| AUSTIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053998230153999 | $0.00 |
| AUSTIN XAVIER HUBBERT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 99.98 | $13.64 |
| AUSTIN YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119496180518 | $3.54 |
| AUSTIN YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57516734161 | $0.67 |
| AUSTIN YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036712448977 | $0.01 |
| AUSTIN YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.505563393 | $28.51 |
| AUSTIN YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075868577133 | $0.00 |
| AUSTIN YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25626431862 | $2.85 |
| AUSTIN YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017813127997 | $0.16 |
| AUSTIN YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086228212833 | $0.00 |
| AUSTIN YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044430763293 | $0.00 |
| AUSTIN YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044375972133 | $0.00 |
| AUSTIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017902261628 | $5.30 |
| AUSTIN YODER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004793634054) | ($0.10) |
| AUSTIN YODER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00004793634054 | $0.10 |
| AUSTIN YODER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004793634054) | ($10.00) |
| AUSTIN YODER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004793634054 | $10.00 |
| AUSTIN YODER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.004841570395) | ($10.10) |
| AUSTIN YODER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.647594147) | ($30,679.53) |
| AUSTIN YODER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 14.647594147 | $30,679.53 |
| AUSTIN YODER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (14.647594147) | ($30,580.44) |
| AUSTIN YODER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033532) | ($10.00) |
| AUSTIN YODER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00033532 | $10.00 |
| AUSTIN YODER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00033532) | ($10.05) |
| AUSTIN YODER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06980123928) | ($2,096.76) |
| AUSTIN YODER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06980123928 | $2,096.76 |
| AUSTIN YODER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.196084095) | ($7.20) |
| AUSTIN YODER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 7.196084095 | $7.20 |
| AUSTIN YODER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (7.196084) | ($7.20) |
| AUSTIN YODER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06980123) | ($2,055.70) |
| AUSTIN YODER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01605621448) | ($23.61) |
| AUSTIN YODER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01605621448 | $23.61 |
| AUSTIN YODER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003982605812) | ($1.10) |
| AUSTIN YODER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003982605812 | $1.10 |
| AUSTIN YODER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004458095598) | $0.00 |
| AUSTIN YODER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.004458095598 | $0.00 |
| AUSTIN YODER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (226.502605377) | ($72.31) |
| AUSTIN YODER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 226.502605377 | $72.31 |
| AUSTIN YODER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01605621448) | ($23.50) |
| AUSTIN YODER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00003983) | ($1.10) |
| AUSTIN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425170191454229 | $15.52 |
| AUSTIN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0723316259023098 | $198.58 |
| AUSTIN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0517448419337562 | $0.05 |
| AUSTIN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40387973054021 | $0.21 |
| AUSTIN YOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045851246187 | $0.14 |
| AUSTIN YOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| AUSTIN YOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.830205043 | $458.83 |
| AUSTIN YOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.292663875519999 | $0.04 |
| AUSTIN YOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000122768706709 | $0.00 |
| AUSTIN YOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000113310277931999 | $0.01 |
| AUSTIN YOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034785480992 | $0.05 |
| AUSTIN YOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00186528837119999 | $0.12 |
| AUSTIN YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032083777434 | $97.92 |
| AUSTIN YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8014310026 | $5.60 |
| AUSTIN YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.6921715119999 | $34.64 |
| AUSTIN YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89204693856 | $3.05 |
| AUSTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042124775324 | $1.25 |
| AUSTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.150000255 | $261.15 |
| AUSTIN ZAHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016911438205 | $0.00 |
| AUSTIN ZAHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02970417334 | $0.02 |
| AUSTIN ZEILER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MATIC | 218.0 | $104.20 |
| AUSTIN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315886655199999 | $9.35 |
| AUSTIN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01919335663 | $37.45 |
| AUSTIN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0097227089 | $5.56 |
| AUSTIN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2013736309 | $6.38 |
| AUSTIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021002760418 | $0.00 |
| AUSTIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007995647645 | $0.01 |
| AUSTIN ZIVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036188062291 | $1.07 |
| AUSTIN ZOUZALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026380177584 | $80.05 |
| AUSTIN ZOUZALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115061918414 | $232.96 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.014591906) | ($6.43) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.98057899) | ($14.44) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5740607722) | ($1.19) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.018958462) | ($2.10) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (24.832351896) | ($277.87) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00377843) | ($149.53) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (0.00648818198) | ($0.06) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (198.938992042) | ($1,500.00) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (5.973143236) | ($45.04) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1657824934) | ($1.25) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 235.496024122 | $1,775.64 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (30.41810635) | ($224.56) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (320.104798501) | ($2,050.00) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 369.962619835 | $2,369.30 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (9.619071121) | ($61.60) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5309055195) | ($3.40) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.296570238) | ($5.53) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (152.451) | ($87.68) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0029011 | $87.68 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (39.7098) | ($297.03) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.009823 | $297.03 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (5,246.855) | ($3,621.71) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.1203481 | $3,621.71 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,614.480488 | $1,614.48 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,281.12804 | $2,281.13 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.054844) | ($1,619.98) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,614.75 | $1,619.98 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.85142736) | ($2.10) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,650.0) | ($2,650.00) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.2448873369 | $7,222.34 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.533973993) | ($6.34) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.212518) | ($6,441.99) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 6,421.786 | $6,441.99 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.82) | ($5.82) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 9.143693142 | $18,658.22 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (9.144783) | ($18,669.35) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 18,573.322 | $18,669.35 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.0) | ($15.00) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 18.209663622 | $37,157.83 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (3.649495) | ($7,447.00) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 7,425.495 | $7,447.00 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (4.238) | ($3.21) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 3.178 | $3.21 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.5257796326 | $15,937.79 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (7.752039) | ($15,818.47) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.5198908 | $15,818.47 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001649) | ($50.11) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (6.808127) | ($13,836.16) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.457309 | $13,836.16 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.93005677) | ($58,274.56) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00212699) | ($58.18) |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470922858597776 | $160.68 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.628900107949 | $7.32 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000241206124101499 | $0.43 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023915841356 | $0.02 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.554897429301 | $42.91 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.637791913176559 | $0.50 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039717902605415 | $0.46 |
| AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.897347847 | $17.90 |
| AUSTINE EDWARD HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211977016959 | $0.04 |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00205352 | $82.08 |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | ETH | 0.100147609 | $292.30 |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.100147609) | ($309.11) |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00026075 | $10.78 |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00026) | ($10.68) |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5247889746) | ($1,558.36) |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5247889746 | $1,558.36 |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03487504421) | ($1,402.86) |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03487504421 | $1,402.86 |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (166.701402035) | ($166.70) |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 166.701402035 | $166.70 |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.682915763) | ($86.24) |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 101.682915763 | $86.24 |
| AUSTON HENSLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004938851537) | ($1.41) |
| AUSTON HENSLEY | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0004938851537 | $1.41 |
| AUSTON HENSLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000396900637) | ($1.53) |
| AUSTON HENSLEY | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000396900637 | $1.53 |
| AUSTON HENSLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2065880212) | ($0.21) |
| AUSTON HENSLEY | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.2065880212 | $0.21 |
| AUSTON HENSLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07311177963) | ($0.06) |
| AUSTON HENSLEY | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.07311177963 | $0.06 |
| AUSTON HENSLEY | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.525282) | ($1,498.16) |
| AUSTON HENSLEY | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.034915) | ($1,350.79) |
| AUSTON HENSLEY | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (166.9) | ($166.90) |
| AUSTON HENSLEY | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | ADA | (101.756027) | ($80.38) |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010326562924 | $4.14 |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014972360582 | $4.48 |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6455544187 | $0.65 |
| AUSTON HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.228586338469999 | $0.21 |
| AUSTON REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158908900892 | $4.70 |
| AUSTRAI GLASSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020535336855 | $0.01 |
| AUSTRIS RUDZINSKIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (53.434243) | ($45.13) |
| AUSTRIS RUDZINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.389608622008 | $1.44 |
| AUSTYN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066080399895 | $0.00 |
| AUSTYN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000989193156199999 | $0.00 |
| AUSTYN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030759354386 | $0.00 |
| AUSTYN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017394041026 | $0.00 |
| AUSTYN ROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00254 | $102.88 |
| AUSTYN ROSS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00090429 | $36.49 |
| AUSTYN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006649602226 | $1.95 |
| AUSTYN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002145643069 | $0.42 |
| AUSTYN SLAVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026127858928 | $0.77 |
| AUSTYN SLAVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046134370111 | $0.90 |
| AUSTYN SLAVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.004716540314 | $0.11 |
| AUSTYN SLAVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0013607287829 | $0.00 |
| AUSTYN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001177897459 | $0.00 |
| AUSTYN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071883347036 | $0.00 |
| AUSTYN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015294797825 | $0.01 |
| AUSTYN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032028469811 | $0.00 |
| AUSTYN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000832141211529999 | $0.01 |
| AUSTYN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022989682211 | $0.00 |
| AUSTYN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000242663595799999 | $0.00 |
| AUTONYO D SANDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (330.0) | ($330.00) |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00039245) | ($13.20) |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00039245 | $13.20 |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000089) | ($0.03) |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00000089 | $0.03 |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00006540998299) | ($2.20) |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | USDC | 330.0 | $330.00 |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003038) | ($1.00) |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003038 | $1.00 |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0003347927071) | ($11.02) |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (330.0) | ($330.00) |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01643023177 | $540.82 |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003198) | ($1.00) |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003198 | $1.00 |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01654637803) | ($525.12) |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01654637803 | $525.12 |
| AUTONYO D SANDERS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01660187) | ($515.32) |
| AUTONYO D SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003239924438151 | $0.12 |
| AUTONYO D SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0649662376081 | $0.06 |
| AUTTAPONG YOTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00424928463369999 | $0.00 |
| AUTTAPONG YOTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.116885805 | $15.16 |
| AUTUM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088517115101 | $2.62 |
| AUTUM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064759076937 | $1.26 |
| AUTUM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61443299019 | $0.39 |
| AUTUMN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013202187014 | $0.00 |
| AUTUMN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020334244079 | $0.02 |
| AUTUMN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018795782572 | $0.00 |
| AUTUMN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000550066179149999 | $0.00 |
| AUTUMN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000404518406999 | $0.00 |
| AUTUMN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000073289308467 | $0.00 |
| AUTUMN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000168132449409999 | $0.00 |
| AUTUMN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00047101019438 | $0.00 |
| AUTUMN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000031274443393 | $0.00 |
| AUTUMN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00042847429775 | $0.00 |
| AUTUMN CARRISALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042607545575 | $12.61 |
| AUTUMN CARRISALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68321250028 | $0.68 |
| AUTUMN CARRISALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85551150426 | $0.68 |
| AUTUMN CARRISALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15128653577 | $0.52 |
| AUTUMN CARRISALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0608263904 | $2.06 |
| AUTUMN CONDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,041.9) | ($1,041.90) |
| AUTUMN CONDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0261309 | $1,041.90 |
| AUTUMN CONDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02756931101) | ($790.36) |
| AUTUMN CONDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02756931101 | $790.36 |
| AUTUMN CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002701105006546 | $8.86 |
| AUTUMN CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.294908544209 | $1.29 |
| AUTUMN HOM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207694852 | $6.15 |
| AUTUMN HOM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024929901696999 | $4.86 |
| AUTUMN MARIE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028032370395 | $54.70 |
| AUTUMN MCCANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.990275774) | ($16.99) |
| AUTUMN MCCANN | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 16.990275774 | $16.99 |
| AUTUMN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04010896650214 | $0.04 |
| AUTUMN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049926364297 | $0.04 |
| AUTUMN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016332592012 | $0.00 |
| AUTUMN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.552145239 | $46.30 |
| AUTUMN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039590579533 | $3.00 |
| AUTUMN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058854423496 | $0.14 |
| AUTUMN RAULERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03410375422) | ($50.00) |
| AUTUMN RAULERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03410375422 | $50.00 |
| AUTUMN RAULERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00037367) | ($10.00) |
| AUTUMN RAULERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00037367 | $10.00 |
| AUTUMN RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032022013136 | $9.49 |
| AUTUMN RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002701901148 | $5.38 |
| AUTUMN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034147127507 | $10.11 |
| AUTUMN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099571042635 | $1.94 |
| AUTUMN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3838237214 | $4.38 |
| AUTUMN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8641018462 | $3.86 |
| AUTUMN SAUERBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018828340503 | $5.57 |
| AUTUMN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125400355007999 | $3.71 |
| AUTUMN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015893559189 | $3.10 |
| AUTUMN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141807153141 | $0.42 |
| AUTUMN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.764236165 | $36.76 |
| AUTUMN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4660900218 | $13.76 |
| AUTUMN TAYS-SHORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 184.423 | $962.69 |
| AUTUMN TAYS-SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011637212628 | $34.38 |
| AUTUMN TAYS-SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059338572327 | $11.56 |
| AUTUMN TAYS-SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.541251092 | $176.54 |
| AUTUMN TAYS-SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057122708695 | $0.00 |
| AUTUMN TAYS-SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 454.943383781 | $454.94 |
| AUTUMN TAYS-SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036656779872 | $0.00 |
| AUTUMN TAYS-SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.1128828263 | $54.17 |
| AUTUMN TAYS-SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0965038755499999 | $3.82 |
| AUTUMN TAYS-SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039526423798 | $2.18 |
| AUTUMN THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175751970499999 | $0.52 |
| AUTUMN THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01511028397 | $0.02 |
| AUTUMN THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120946793693999 | $0.24 |
| AUTUMN THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.51099232059999 | $2.78 |
| AUTUMN THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060317056711 | $6.62 |
| AUTUMN THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4996817701 | $3.08 |
| AUTUMN THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00447228204569999 | $0.34 |
| AUTUMN THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015636308676 | $1.11 |
| AUTUMN THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0055647424628 | $0.60 |
| AUTUMN THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.1981666321 | $9.20 |
| AUTUMN VANDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111958856852 | $0.00 |
| AUTUMN VANDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013159219129 | $0.00 |
| AUTUMN VANDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000446661396659999 | $0.00 |
| AUTUMN VANDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021576792801 | $0.00 |
| AUTUMN VANDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005092226561 | $0.01 |
| AUTUMN WIGGINS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | USDC | 1,492.668938 | $1,492.67 |
| AUTUMN WIGGINS | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,492.668938) | ($1,492.67) |
| AUTUMN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 573.103654792 | $573.10 |
| AUTUMNROSE STANGROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027798912676 | $0.03 |
| AUTURO DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81688337705 | $0.82 |
| AUVIL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.584955492959999 | $0.46 |
| AUVIL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061490914957 | $0.68 |
| AUVIL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161315925986 | $0.48 |
| AUVIL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8103688739 | $7.78 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/16/2022 | Custody | Incoming | Deposit | USDC | 1,896.270665 | $1,896.27 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,896.0) | ($1,896.00) |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/19/2022 | Custody | Incoming | Deposit | USDC | 910.246607 | $910.25 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (910.0) | ($910.00) |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/21/2022 | Custody | Incoming | Deposit | CEL | 676.8475 | $1,477.73 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/21/2022 | Custody | Incoming | Deposit | USDC | 477.080674 | $477.08 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/22/2022 | Custody | Incoming | Deposit | CEL | 159.0046 | $332.44 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (477.0) | ($477.00) |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/23/2022 | Custody | Outgoing | Withdrawal | CEL | (835.8521) | ($1,755.29) |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/24/2022 | Custody | Incoming | Deposit | CEL | 1,205.7064 | $2,568.40 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/24/2022 | Custody | Incoming | Deposit | USDC | 2,104.715691 | $2,104.72 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,105.0) | ($2,105.00) |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/24/2022 | Custody | Outgoing | Withdrawal | CEL | (1,205.7064) | ($2,568.19) |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/24/2022 | Custody | Incoming | Deposit | USDC | 3,713.274989 | $3,713.27 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,713.0) | ($3,713.00) |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/30/2022 | Custody | Incoming | Deposit | USDC | 6,254.530999 | $6,254.53 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6,255.0) | ($6,255.00) |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024567807486 | $7.27 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09579533619999 | $4.77 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052307125516 | $1.02 |
| AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0857658211599 | $0.09 |
| AUXILLIADORA MARIA ALMEIDA NASSERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000146583889085 | $0.00 |
| AUXTYNE IYOBOSA OMOREGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021037336217 | $0.04 |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.0) | ($17.53) |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.928433) | ($15.20) |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($77.31) |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,192.52) |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.071359) | ($6,309.41) |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($143.40) |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,686.40) |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20068) | ($5,739.68) |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($33.57) |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (141.116476) | ($4,726.37) |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026896292352623 | $92.18 |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.200700048363 | $29.26 |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067059033967019 | $158.04 |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.914776255 | $36.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.34088378942109 | $89.54 |
| AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15344400794 | $9.38 |
| AVA BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053137273285 | $106.10 |
| AVA BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 268.821318284 | $213.12 |
| AVA ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156498170298 | $46.42 |
| AVA ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0629129614439999 | $126.13 |
| AVA ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.125408682 | $16.75 |
| AVA ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95624135696 | $0.58 |
| AVA ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6448330349 | $18.28 |
| AVA ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001538837928 | $0.00 |
| AVA ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04959266431 | $3.63 |
| AVA ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051887429139 | $2.97 |
| AVA GERALDINE CUDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200456447889071 | $0.02 |
| AVA GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072178205286 | $223.58 |
| AVA GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301007436449999 | $58.91 |
| AVA GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 91.412673869 | $91.41 |
| AVA HARO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048128 | $20.02 |
| AVA HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219382665499999 | $6.49 |
| AVA HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112705508722 | $2.20 |
| AVA HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86839856391 | $0.87 |
| AVA HUMPHREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001970451825) | ($56.35) |
| AVA HUMPHREY | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001970451825 | $56.35 |
| AVA HUMPHREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (429.108546171) | ($429.11) |
| AVA HUMPHREY | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 429.108546171 | $429.11 |
| AVA HUMPHREY | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (429.108546) | ($429.11) |
| AVA HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020914700189496 | $0.70 |
| AVA HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2101520331285 | $5.21 |
| AVA JAVAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027438321747 | $0.00 |
| AVA JAVAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026360196235 | $0.01 |
| AVA JAVAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00743741875699999 | $0.01 |
| AVA KAZIMIERCZAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05019371812) | ($100.00) |
| AVA KAZIMIERCZAK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05019371812 | $100.00 |
| AVA KAZIMIERCZAK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03314793145) | ($66.04) |
| AVA KAZIMIERCZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2759991764 | $6,173.00 |
| AVA KAZIMIERCZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001475900921) | ($33.01) |
| AVA KAZIMIERCZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006750885272) | ($150.99) |
| AVA KAZIMIERCZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2235536082) | ($5,000.00) |
| AVA KAZIMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098722172013 | $27.59 |
| AVA KAZIMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009651391633 | $19.03 |
| AVA KAZIMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016992004491 | $0.00 |
| AVA KAZIMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0261380190809999 | $0.23 |
| AVA LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042005300595 | $1.24 |
| AVA LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081713395499 | $15.94 |
| AVA LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.832114846 | $12.55 |
| AVA LEE DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033287251082 | $0.10 |
| AVA LEE DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041302972284 | $0.08 |
| AVA LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023008164264 | $0.04 |
| AVA REGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| AVA REGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| AVA REGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AVA REGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002486442593) | ($76.98) |
| AVA REGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002486442593 | $76.98 |
| AVA REGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,028.17747993) | ($14,028.18) |
| AVA REGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,028.17747993 | $14,028.18 |
| AVA REGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14,028.177479) | ($14,028.18) |
| AVA REGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248644) | ($72.10) |
| AVA REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013007027526418 | $0.49 |
| AVA REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.1108079737299 | $99.11 |
| AVA SAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117083304543 | $0.00 |
| AVA SAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107180022179 | $0.00 |
| AVA SAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038338815333 | $0.00 |
| AVA SAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000206414728039999 | $0.00 |
| AVA SHIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024238867485 | $7.17 |
| AVA SHIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006100587132 | $11.90 |
| AVA SHIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0212829015399999 | $0.19 |
| AVA SHIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017098771264 | $0.13 |
| AVA SHIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016201527017 | $0.38 |
| AVA SHIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.022522771373 | $0.00 |
| AVA TINGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051009666742 | $1.51 |
| AVA TINGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141444241974 | $2.76 |
| AVA VARGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041740952407 | $12.35 |
| AVA VARGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 397.921521704 | $463.76 |
| AVA VARGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0511127768099999 | $101.96 |
| AVA VARGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.001919073 | $2.00 |
| AVA VARGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 124.968113884 | $124.97 |
| AVA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079312128764 | $23.47 |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 930.0 | $404.00 |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 197.9207 | $271.15 |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,438.363253) | ($577.14) |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350368) | ($111.03) |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 1,334.021302 | $516.30 |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($199.76) |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (334.0) | ($127.64) |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4059221664071 | $35.25 |
| AVA-LISA MASTERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.485581457) | ($5,000.00) |
| AVA-LISA MASTERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.485581457 | $5,000.00 |
| AVA-LISA MASTERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.152079) | ($299.97) |
| AVA-LISA MASTERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.333501) | ($4,685.83) |
| AVA-LISA MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000760025133839999 | $2.25 |
| AVA-LISA MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30224662819 | $625.30 |
| AVA-LISA MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035924245229 | $0.02 |
| AVALLONE GIOVANNI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0025) | ($4.96) |
| AVALLONE GIOVANNI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.498) | ($996.08) |
| AVALLONE GIOVANNI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.125) | ($1,975.89) |
| AVALLONE GIOVANNI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000362931) | ($1,786.14) |
| AVALLONE GIOVANNI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($4.36) |
| AVALLONE GIOVANNI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00400033) | ($117.52) |
| AVALLONE GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034521127346777 | $1.19 |
| AVALLONE GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051228273476 | $0.01 |
| AVALLONE GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018893091323058 | $47.16 |
| AVALLONE GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014773091034 | $0.01 |
| AVALON FRANTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001814507794) | ($5.08) |
| AVALON FRANTZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001814507794 | $5.08 |
| AVALON FRANTZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0001814) | ($5.07) |
| AVALON FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001952921037257 | $0.06 |
| AVALYN GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033221265 | $0.04 |
| AVAN TRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097474857247 | $2.89 |
| AVAN TRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015411976047 | $0.02 |
| AVAN TRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034463327171 | $0.67 |
| AVAN TRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00082118359921 | $0.06 |
| AVANEESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7511640217646 | $0.77 |
| AVANEESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068171409317 | $0.02 |
| AVANEESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014655791053 | $0.03 |
| AVANEESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036125893781 | $0.00 |
| AVANI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255936468009999 | $0.76 |
| AVANI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.341392758 | $28.34 |
| AVANI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304216151749999 | $92.71 |
| AVANI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.16268795414 | $238.06 |
| AVANI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.3627081689999 | $10.27 |
| AVANIKA NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011200304811 | $0.00 |
| AVANIKA NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061071555994 | $0.00 |
| AVANIKA NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009825864874 | $0.00 |
| AVANIKA NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050848203689 | $0.00 |
| AVANIKA VASHISTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363152183959041 | $0.42 |
| AVANISH KATKORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402664454959999 | $0.05 |
| AVANISH KATKORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119313297722 | $0.00 |
| AVANISH KATKORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56639182102 | $0.57 |
| AVAREE LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000074423767909999 | $0.00 |
| AVAREE LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058613292961 | $0.00 |
| AVAREE LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023189284957 | $0.00 |
| AVARIN VIRAPONGSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066783081074 | $0.13 |
| AVARIN VIRAPONGSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38232523554 | $0.06 |
| AVARIN VIRAPONGSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2,103.904392803 | $85.78 |
| AVASH ACHARYA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.059455 | $179.81 |
| AVASH ACHARYA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 105.84 | $105.84 |
| AVASH ACHARYA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00256818 | $102.76 |
| AVASH ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001308881645801 | $3.85 |
| AVASH ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011982037044 | $2.27 |
| AVASH ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071652017668 | $0.01 |
| AVASH ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 221.856549404 | $221.86 |
| AVAZ NIYAZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008887090779 | $0.00 |
| AVDO RISTEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000903029797 | $0.03 |
| AVDO RISTEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02859162235187 | $0.02 |
| AVE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016940483834 | $0.50 |
| AVE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037617858845 | $0.73 |
| AVE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21790689757 | $0.14 |
| AVE NORA RANDVIIR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02649804 | $49.45 |
| AVE NORA RANDVIIR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00177335 | $51.38 |
| AVE NORA RANDVIIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177335) | ($54.48) |
| AVE NORA RANDVIIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05546761509) | ($107.61) |
| AVE NORA RANDVIIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011672936162599 | $0.03 |
| AVE NORA RANDVIIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025057911884571 | $0.60 |
| AVE NORA RANDVIIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80490535055 | $0.80 |
| AVEDIS AWANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 492.98886031469 | $447.40 |
| AVEEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004036271524 | $0.00 |
| AVEEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003519533504 | $0.00 |
| AVEEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002857280917 | $0.00 |
| AVEEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021276109327 | $0.00 |
| AVEENATH BOONJARATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 17.519502 | $16.36 |
| AVEENATH BOONJARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022966198436 | $0.68 |
| AVEENATH BOONJARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052351112617 | $1.02 |
| AVEENATH BOONJARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1622130686158 | $0.10 |
| AVEENATH BOONJARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67664677045 | $0.32 |
| AVEENATH BOONJARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000099579392631 | $0.01 |
| AVEENATH BOONJARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00027893995933 | $0.01 |
| AVEENATH BOONJARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.26093539861 | $0.02 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006142287206) | ($0.25) |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006142287206 | $0.25 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1612400037) | ($0.16) |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1612400037 | $0.16 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.060767756) | ($6.26) |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.060767756 | $6.26 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SNX | (1.05) | ($6.20) |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 6.159 | $6.20 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.666666667) | ($56.12) |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40.666666667 | $56.12 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (40.666) | ($56.12) |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 55.893 | $56.12 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (62.21) | ($62.21) |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.001536 | $62.21 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001073777663) | ($0.12) |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001073777663 | $0.12 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001542) | ($62.51) |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | LTC | 0.58363 | $62.51 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LTC | (0.5846) | ($62.68) |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0015432 | $62.68 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00154334) | ($61.17) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (407.312007594) | ($440.00) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 407.312007594 | $440.00 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (407.312) | ($440.00) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0113578 | $440.00 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0113578) | ($440.99) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.408031171) | ($39.23) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.408031171 | $39.23 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (15.415) | ($39.31) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 38.522 | $39.31 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (38.52) | ($38.52) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0013367 | $38.52 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013367) | ($38.55) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03212686405) | ($0.08) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03212686405 | $0.08 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002067958193) | $0.00 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0002067958193 | $0.00 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.01443773206) | ($0.01) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.01443773206 | $0.01 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.904925225) | ($4.80) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.904925225 | $4.80 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (7.904) | ($4.80) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4.767 | $4.80 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0269784485) | ($0.03) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0269784485 | $0.03 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.106141676) | ($4.91) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.106141676 | $4.91 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (8.106) | ($4.91) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4.914 | $4.91 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (9.68) | ($9.68) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SNX | 4.009 | $9.68 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SNX | (4.042) | ($9.75) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 9.721 | $9.75 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (49.527762672) | ($29.96) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 49.527762672 | $29.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (49.527) | ($29.96) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0010195 | $29.96 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.001019) | ($30.03) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 30.057 | $30.03 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (39.78) | ($39.78) |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0013398 | $39.78 |
| AVEJAN CADABONA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013403) | ($39.71) |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114075230559999 | $0.00 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041949015737053 | $0.00 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6104955959799 | $3.24 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000708776365041 | $0.00 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.230967978254778 | $1.05 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000162008713817519 | $0.00 |
| AVEJAN CADABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000013116747715719 | $0.00 |
| AVEL AGUILAR-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021864026626 | $0.65 |
| AVEL AGUILAR-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099760915393 | $0.19 |
| AVEL AGUILAR-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 699.579932234 | $699.58 |
| AVEL AGUILAR-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000904238605549999 | $0.01 |
| AVEL AGUILAR-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 510.310734993 | $510.31 |
| AVEL AGUILAR-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3000405308 | $0.63 |
| AVEL AGUILAR-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000378951991369999 | $0.00 |
| AVELINO ALIPIO FIGUEIRA DE SOUSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04690350593) | ($86.55) |
| AVELINO ALIPIO FIGUEIRA DE SOUSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (2.98012766) | ($27.94) |
| AVELINO ALIPIO FIGUEIRA DE SOUSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002417) | ($70.58) |
| AVELINO ALIPIO FIGUEIRA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11864288827732 | $3.95 |
| AVELINO ALVES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44,500.0) | ($44,500.00) |
| AVELINO ALVES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09925400127 | $301.91 |
| AVELINO ALVES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.09920980731 | $280.04 |
| AVELINO ALVES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09903595755 | $197.09 |
| AVELINO ALVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.032006078) | ($10,257.74) |
| AVELINO ALVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.004018) | ($120.23) |
| AVELINO ALVES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 177.631 | $120.23 |
| AVELINO ALVES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.09908092147 | $181.16 |
| AVELINO ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.103845) | ($160.00) |
| AVELINO ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 511.552 | $160.00 |
| AVELINO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023748827961002 | $0.87 |
| AVELINO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2673446314038 | $73.23 |
| AVELINO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024741641644895 | $67.36 |
| AVELINO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108202761788 | $0.11 |
| AVELINO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01330874371 | $0.05 |
| AVELINO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021814481382 | $0.00 |
| AVELINO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000075948340361 | $0.00 |
| AVELINO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000071498182149 | $0.00 |
| AVELINO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000038682668991 | $0.00 |
| AVELINO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000010578569775 | $0.00 |
| AVELINO GARCIA PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.94) |
| AVELINO GARCIA PEREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.38 |
| AVELINO GARCIA PEREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,194.28 |
| AVELINO GARCIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440813345521 | $11.94 |
| AVELINO GARCIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06164339599 | $3.69 |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 1,278.25 | $947.59 |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1742 | $509.50 |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | UNI | 50.985 | $462.56 |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 325.9 | $289.93 |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 1,352.5 | $895.15 |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 84.31 | $494.91 |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01275 | $494.24 |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.26355 | $751.09 |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,642.727726) | ($1,324.56) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | 1INCH | 357.65 | $449.82 |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AAVE | 1.798 | $212.08 |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (440.37) | ($440.37) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.632874) | ($1,227.05) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (3,578.32152) | ($1,500.43) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BCH | (2.001255) | ($401.87) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025513) | ($806.72) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (2,152.32449) | ($316.06) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.229452) | ($421.82) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (4.847853) | ($332.20) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (145.3751) | ($199.16) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (62.673834) | ($474.31) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LPT | (7.719624) | ($99.39) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (243.633145) | ($158.56) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (107.5826) | ($345.85) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UMA | (26.2813) | ($85.12) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UNI | (101.03292) | ($574.09) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MANA | (98.962841) | ($103.79) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | COMP | (4.628726) | ($303.46) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.091609) | ($348.12) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (102.614481) | ($1,066.09) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.292804) | ($609.84) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | 1INCH | (357.65) | ($351.04) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SUSHI | (208.613279) | ($369.85) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,273.492) | ($195.18) |
| AVELINO LUIS PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.442623261398 | $91.75 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (47,922.151374841) | ($30,000.00) |
| AVELINO ROBLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 59,115.378838062 | $37,007.13 |
| AVELINO ROBLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (568.788014668) | ($356.07) |
| AVELINO ROBLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (1,454.728181685) | ($910.68) |
| AVELINO ROBLES | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | ADA | 3,629.5 | $1,997.34 |
| AVELINO ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (1,859.009034904) | ($15,000.00) |
| AVELINO ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 2,315.708220764 | $18,685.02 |
| AVELINO ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (6.14464453) | ($49.58) |
| AVELINO ROBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | DOT | (55.954610383) | ($451.49) |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002172988739734 | $65.47 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108113030445999 | $21.10 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088837341999 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.9616265432843 | $31.13 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4979900042613 | $18.27 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.505723348709999 | $4.46 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020725917041 | $0.15 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.098084492828 | $0.34 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00105205010343 | $0.12 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00119303640983 | $0.01 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00020569020721 | $0.01 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019585662612 | $0.02 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000027886820399 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000081757776019 | $0.00 |
| AVELINO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000702522674739999 | $0.00 |
| AVELINO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024324902969 | $0.72 |
| AVELINO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6312652894 | $7.63 |
| AVELINO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2064612061 | $1.39 |
| AVELINO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0016615871798 | $0.00 |
| AVELYN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002295440564 | $6.79 |
| AVEN MAJELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000236876482079999 | $0.07 |
| AVEN MAJELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102784515587 | $0.01 |
| AVEN MAJELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125802203563 | $0.00 |
| AVENA NULL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($20.01) |
| AVENA NULL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93989676) | ($27,281.96) |
| AVENA NULL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 9.653841 | $17,147.55 |
| AVENA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054663873732 | $188.11 |
| AVENA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089773947452 | $151.04 |
| AVENA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.689239694 | $94.69 |
| AVENA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000921781411579999 | $0.00 |
| AVERARDO BORGHINI BALDOVINETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $209.02 |
| AVERARDO BORGHINI BALDOVINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208285250939999 | $0.62 |
| AVERARDO BORGHINI BALDOVINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00002663469899 | $1.78 |
| AVERARDO BORGHINI BALDOVINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0314714401 | $2.53 |
| AVERARDO BORGHINI BALDOVINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23680590038 | $0.15 |
| AVERIAN BEACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2940842553 | $1.82 |
| AVERIAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016017160959 | $0.00 |
| AVERIAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027638385818 | $0.00 |
| AVERIAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038758115087 | $0.00 |
| AVERSENG PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548001895048499 | $0.53 |
| AVERSENG PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020835357023 | $4.07 |
| AVERY AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027975052881 | $8.28 |
| AVERY BARRERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.382375238) | ($41.47) |
| AVERY BARRERA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.382375238 | $41.47 |
| AVERY BARRERA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (3.382375238) | ($37.61) |
| AVERY BARRERA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07888867374) | ($220.00) |
| AVERY BARRERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07888867374 | $220.00 |
| AVERY BARRERA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07888867374) | ($220.15) |
| AVERY BARRERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02841449346) | ($58.23) |
| AVERY BARRERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02841449346 | $58.23 |
| AVERY BARRERA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02841449346) | ($58.26) |
| AVERY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125514858535999 | $0.04 |
| AVERY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000448231410080449 | $1.29 |
| AVERY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000391542331112 | $0.00 |
| AVERY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000141324513019999 | $0.00 |
| AVERY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00346705287530 31 | $0.05 |
| AVERY BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086671041448 | $0.17 |
| AVERY BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006073581906 | $0.00 |
| AVERY BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103944084372 | $0.00 |
| AVERY BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036220980834 | $0.00 |
| AVERY BENJAMIN POIRIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| AVERY BENJAMIN POIRIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 4,936.482275 | $4,936.48 |
| AVERY BENJAMIN POIRIER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,956.48) | ($4,956.48) |
| AVERY BENJAMIN POIRIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| AVERY BENJAMIN POIRIER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.002275) | ($5,000.00) |
| AVERY BERNARD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012923669295508 | $50.43 |
| AVERY BERNARD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014026683695 | $2.74 |
| AVERY BERNARD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0817791469 | $0.68 |
| AVERY BERNARD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041353924248 | $0.37 |
| AVERY BERNARD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044273249517 | $0.32 |
| AVERY BERNARD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0144591989493 | $0.86 |
| AVERY BIRCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037957428095 | $0.01 |
| AVERY BIRCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18278017798 | $0.14 |
| AVERY BIRCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052885643268 | $0.00 |
| AVERY BIRCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004085856413 | $0.00 |
| AVERY BIRCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000095010809787 | $0.00 |
| AVERY BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015143628025 | $0.02 |
| AVERY BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35185114944 | $0.35 |
| AVERY BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.053462317848 | $0.00 |
| AVERY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020611962679 | $0.02 |
| AVERY CHERNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083318987068 | $0.25 |
| AVERY CHERNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 333.93467489 | $333.93 |
| AVERY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9901123635 | $5.54 |
| AVERY CONNERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.16) |
| AVERY CONNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000793915767919999 | $0.28 |
| AVERY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003078235 | $0.01 |
| AVERY CRISIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014564518027 | $0.00 |
| AVERY CUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029144240561 | $0.02 |
| AVERY DAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5595560682 | $3.56 |
| AVERY DAVIDOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.21525) | ($43,133.08) |
| AVERY DAVIDOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.456314) | ($14,158.44) |
| AVERY DAVIDOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022109) | ($42.70) |
| AVERY DAVIDOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040365) | ($11.06) |
| AVERY DAVIDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183796121851443 | $68.81 |
| AVERY DAVIDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0986822571600359 | $270.73 |
| AVERY DAVIDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3453708312 | $4.24 |
| AVERY DAVIDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.4101282949 | $137.20 |
| AVERY DYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041377109848 | $0.04 |
| AVERY FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153418261305 | $45.39 |
| AVERY FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00482215702599999 | $9.41 |
| AVERY FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1532960474 | $8.84 |
| AVERY FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039819538741 | $0.12 |
| AVERY FISCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02949804 | $90.09 |
| AVERY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003060422506 | $9.06 |
| AVERY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030352091374 | $59.40 |
| AVERY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7445490792 | $6.74 |
| AVERY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040941855942 | $0.00 |
| AVERY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00264966939269999 | $0.01 |
| AVERY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0380828327719999 | $0.04 |
| AVERY FONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.28353) | ($2,484.75) |
| AVERY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010155236205 | $3.01 |
| AVERY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010639715902693 | $25.74 |
| AVERY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32149918659999 | $2.09 |
| AVERY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22512500127 | $2.50 |
| AVERY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.43304416729999 | $4.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AVERY FORSYTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0114 | $461.23 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00166866 | $67.29 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (87.422503) | ($87.42) |
| AVERY FORSYTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.508404) | ($29.51) |
| AVERY FORSYTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| AVERY FORSYTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 0.2959798003 | $889.28 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2963052992) | ($887.53) |
| AVERY FORSYTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.0966 | $8.57 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 10.4884 | $928.72 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6074561175) | ($253.44) |
| AVERY FORSYTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 3.285 | $293.84 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (190.908586828) | ($271.09) |
| AVERY FORSYTH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 5.626652 | $596.37 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 7.19 | $678.75 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.02423 | $73.95 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 4.4495 | $473.99 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 2.3164 | $208.59 |
| AVERY FORSYTH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.90414 | $73.10 |
| AVERY FORSYTH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0033769 | $121.28 |
| AVERY FORSYTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (29.483001973) | ($1,346.79) |
| AVERY FORSYTH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.178770346 | $1,105.99 |
| AVERY FORSYTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02877679101) | ($27.00) |
| AVERY FORSYTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9592263671) | ($900.00) |
| AVERY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049697428509 | $14.43 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102702184977999 | $0.12 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008969088650037 | $1.23 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1452864462245 | $0.15 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4259660618537 | $0.59 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017586677195 | $0.00 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05813315429684 | $0.06 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20967000686418 | $14.45 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011708744600351 | $0.49 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.134097750130999 | $6.27 |
| AVERY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00834887900789999 | $0.01 |
| AVERY GAIL HULOG-VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016986450643 | $0.50 |
| AVERY GAIL HULOG-VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126584835377 | $256.44 |
| AVERY GARBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020718989146 | $6.13 |
| AVERY GARBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0398985273 | $1.28 |
| AVERY GARBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3307933371 | $0.19 |
| AVERY GARBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5219094732 | $5.20 |
| AVERY GOTTLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000839255963849999 | $0.01 |
| AVERY HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078437225935 | $0.23 |
| AVERY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4813409734 | $4.48 |
| AVERY KENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0022140828409288 | $0.00 |
| AVERY KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045683870479 | $13.52 |
| AVERY KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122087691593 | $2.38 |
| AVERY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034595209141 | $0.00 |
| AVERY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067134447264 | $0.00 |
| AVERY LEE JIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024166830711 | $0.72 |
| AVERY LEE JIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.145618638 | $0.15 |
| AVERY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017949002725 | $0.05 |
| AVERY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020735057319 | $0.61 |
| AVERY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4165284738 | $12.50 |
| AVERY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053489710759 | $15.83 |
| AVERY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00779538416449999 | $14.76 |
| AVERY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.02126073399999 | $1.90 |
| AVERY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018252604187 | $0.54 |
| AVERY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34872947282 | $0.41 |
| AVERY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8388101141 | $1.84 |
| AVERY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7221098297 | $0.25 |
| AVERY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.107274970279 | $0.17 |
| AVERY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14246391019 | $0.18 |
| AVERY M ZYCHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.023608208) | ($468,706.29) |
| AVERY M ZYCHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.023608208 | $468,706.29 |
| AVERY M ZYCHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (301.043042827) | ($699,383.20) |
| AVERY M ZYCHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 301.043042827 | $699,383.20 |
| AVERY M ZYCHERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (301.043042827) | ($589,174.35) |
| AVERY M ZYCHERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (15.0236082) | ($426,736.33) |
| AVERY M ZYCHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021622136353888 | $824.76 |
| AVERY M ZYCHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.991203115842899 | $2,770.21 |
| AVERY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059126151705 | $0.02 |
| AVERY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023153607815 | $0.00 |
| AVERY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0125805158776 | $0.01 |
| AVERY MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058647624178 | $0.00 |
| AVERY MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021454663431 | $0.00 |
| AVERY MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13685733183 | $0.90 |
| AVERY MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04204087048 | $0.65 |
| AVERY MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.147776941179999 | $1.64 |
| AVERY MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072086425181 | $0.06 |
| AVERY MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083007971884 | $0.01 |
| AVERY MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026503272229 | $0.19 |
| AVERY MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00048403084672 | $0.03 |
| AVERY MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000917852629199999 | $0.00 |
| AVERY MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102476619046 | $0.00 |
| AVERY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026780655104 | $81.30 |
| AVERY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070567119728 | $1.38 |
| AVERY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7957118973 | $2.38 |
| AVERY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.080341380772 | $6.08 |
| AVERY NITKIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025362) | ($10.00) |
| AVERY NITKIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02012043) | ($803.26) |
| AVERY NITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122089463504 | $36.60 |
| AVERY NITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061458287239 | $0.07 |
| AVERY PAWELEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (491.657082613) | ($491.66) |
| AVERY PAWELEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 491.657082613 | $491.66 |
| AVERY PAWELEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08481274938) | ($178.67) |
| AVERY PAWELEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08481274938 | $178.67 |
| AVERY PAWELEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001037061063) | ($30.25) |
| AVERY PAWELEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001037061063 | $30.25 |
| AVERY PAWELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005470080223778 | $0.20 |
| AVERY PAWELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004264567250719 | $1.18 |
| AVERY PAWELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0435591663465 | $2.04 |
| AVERY SANDKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003314274599 | $0.00 |
| AVERY SANDKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018819947546 | $0.04 |
| AVERY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028681916908 | $8.49 |
| AVERY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039187374263 | $7.65 |
| AVERY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0588776019 | $4.01 |
| AVERY STREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024016348455 | $0.00 |
| AVERY STREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004983502195 | $0.00 |
| AVERY STREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000351667588329999 | $0.00 |
| AVERY STREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065168096504 | $0.00 |
| AVERY T CASHION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06194382 | $2,560.64 |
| AVERY T CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058544491489 | $190.29 |
| AVERY T CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820400764089999 | $165.32 |
| AVERY T CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.4072484449999 | $19.41 |
| AVERY T CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4456199826 | $11.77 |
| AVERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132498009278 | $0.39 |
| AVERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000930302192798 | $0.02 |
| AVERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20215996127 | $0.13 |
| AVERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.252180277639999 | $2.80 |
| AVERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12202680714 | $0.05 |
| AVERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000094237424739999 | $0.00 |
| AVERY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127496775525 | $0.08 |
| AVERY WATTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355992350324 | $10.65 |
| AVERY WATTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054417090504 | $10.62 |
| AVERY WATTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.47706609179999 | $1.17 |
| AVERY WATTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46823618507 | $0.29 |
| AVERY WATTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044123239824 | $0.32 |
| AVERY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196324586943 | $0.58 |
| AVERY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074005738753 | $14.44 |
| AVERY WIETSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000777455223239 | $0.00 |
| AVERY WIETSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014339779183 | $0.00 |
| AVERY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001326780568865 | $55.52 |
| AVERY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086462471563 | $16.87 |
| AVES WENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159186083239999 | $0.00 |
| AVES WENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033310548507 | $0.00 |
| AVES WENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043181865396 | $0.00 |
| AVESH KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000036977775 | $0.00 |
| AVESH VATHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6622493207) | ($1,371.21) |
| AVESH VATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033443436179305 | $9.26 |
| AVESH VATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011540770979 | $0.01 |
| AVESTA HAGHNAZARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.24471759) | ($16,772.04) |
| AVESTA HAGHNAZARI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.24471759 | $16,772.04 |
| AVESTA HAGHNAZARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00770371064) | ($11.33) |
| AVESTA HAGHNAZARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00770371064 | $11.33 |
| AVESTA HAGHNAZARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($147.01) |
| AVESTA HAGHNAZARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.152421) | ($13,539.61) |
| AVESTA HAGHNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040998471064999 | $125.86 |
| AVESTA HAGHNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069058726057929 | $168.12 |
| AVESTA HAGHNAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063734414664 | $0.06 |
| AVETIK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160319049130999 | $0.47 |
| AVETIK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.15870074229999 | $5.16 |
| AVETIK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.245741233 | $16.05 |
| AVETIK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9094777064 | $1.83 |
| AVETIK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9966719965 | $0.44 |
| AVETIK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091020177749 | $0.69 |
| AVETIK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46398551341 | $0.72 |
| AVETIK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9596365075 | $1.92 |
| AVETIK MURADYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.339334419) | ($3,935.84) |
| AVETIK MURADYAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.339334419 | $3,935.84 |
| AVETIK MURADYAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.339334419) | ($3,599.77) |
| AVETIK MURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022156061675262 | $51.56 |
| AVETIK MURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10605616199 | $4.20 |
| AVETIK TONOYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00294416) | ($100.00) |
| AVETIK TONOYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00294416 | $100.00 |
| AVETIK TONOYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00294416) | ($101.47) |
| AVETIK TONOYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2935615) | ($10,000.00) |
| AVETIK TONOYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2935615 | $10,000.00 |
| AVETIK TONOYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2935615) | ($9,985.89) |
| AVETIK TONOYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35969924) | ($10,000.00) |
| AVETIK TONOYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35969924 | $10,000.00 |
| AVETIK TONOYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35969924) | ($9,967.01) |
| AVETIK TONOYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00351049) | ($100.00) |
| AVETIK TONOYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00351049 | $100.00 |
| AVETIK TONOYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351049) | ($100.69) |
| AVETIK TONOYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.88634044) | ($109,169.20) |
| AVETIK TONOYAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.88634044 | $109,169.20 |
| AVETIK TONOYAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.88634044) | ($109,302.27) |
| AVETIK TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016653132292469 | $564.90 |
| AVETIK TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073135319028 | $0.00 |
| AVETIK TONOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00051287817854 | $0.00 |
| AVETIK TSHAGHARYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006922) | ($285.53) |
| AVETIK TSHAGHARYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($50.19) |
| AVETIK TSHAGHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00982310214212866 | $350.10 |
| AVETIK TSHAGHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099080849594 | $0.01 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 116.5 | $166.79 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00147111 | $60.75 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 132.8 | $129.22 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.598 | $120.69 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.378995 | $40.23 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.249 | $20.14 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (531.382492901) | ($5,034.97) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (434.561278214) | ($5,931.76) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (58.938712824) | ($6,617.68) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 58.938712824 | $6,617.68 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01781251) | ($2.00) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (58.92090031) | ($6,615.14) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.793048252) | ($1.79) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.793048252 | $1.79 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.793048) | ($1.79) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (28.923634064) | ($5,032.81) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 28.923634064 | $5,032.81 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1403409826) | ($1.88) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1403409826 | $1.88 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01972180004) | ($2.09) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01972180004 | $2.09 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2435398973) | ($2.19) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2435398973 | $2.19 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LTC | (0.0197218) | ($2.08) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1403409826) | ($1.88) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | UNI | (0.2435398973) | ($2.18) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17,751.384717494) | ($15,891.48) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17,751.384717494 | $15,891.48 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (28.923634064) | ($4,683.58) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.58663673) | ($12.24) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13.58663673 | $12.24 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (17,764.971354) | ($15,928.25) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02642062719) | ($4.48) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02642062719 | $4.48 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002422976226) | ($0.25) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002422976226 | $0.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.02642062719) | ($4.46) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.006843241772) | ($0.97) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.006843241772 | $0.97 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.184370271) | ($2.40) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.184370271 | $2.40 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (4.18437) | ($2.41) |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015313351106 | $475.48 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000297491825 | $0.00 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002779390034475 | $0.00 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.946830379 | $102.94 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.2585462108675 | $28.82 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3183812073 | $114.60 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140400299848692 | $1.96 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0221469276295394 | $2.44 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7246158882 | $103.05 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1342725486 | $84.39 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0596646505507799 | $10.46 |
| AVETIS GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.243686250843121 | $2.39 |
| AVETIS TASHYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2188911059) | ($6,350.36) |
| AVETIS TASHYAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2188911059 | $6,350.36 |
| AVETIS TASHYAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2188911) | ($6,650.73) |
| AVETIS TASHYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001776271212) | ($5.46) |
| AVETIS TASHYAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001776271212 | $5.46 |
| AVETIS TASHYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,656.164158059) | ($160,656.16) |
| AVETIS TASHYAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160,656.164158059 | $160,656.16 |
| AVETIS TASHYAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017763) | ($5.54) |
| AVETIS TASHYAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (160,656.1642) | ($160,656.16) |
| AVETIS TASHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134924647211012 | $47.51 |
| AVETIS TASHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,585.6016682225 | $1,585.60 |
| AVETIS TASHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000167237508929999 | $0.00 |
| AVGOUSTIS GONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013986516104 | $423.45 |
| AVGOUSTIS GONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016168825266 | $0.02 |
| AVGOUSTIS GONIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10497948009 | $211.52 |
| AVGUSTIN KRAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000283300145059999 | $0.01 |
| AVGUSTIN KRAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087340094836 | $0.01 |
| AVGUSTIN KRAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000348201972789999 | $0.01 |
| AVGUSTIN KRAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038350330166 | $0.00 |
| AVGUSTIN KRAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005017618067 | $0.00 |
| AVGUSTIN KRAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000222285822285 | $0.00 |
| AVGUSTIN KRAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052016109002 | $0.00 |
| AVGUSTIN KRAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030997603074 | $0.00 |
| AVHASHONI TSHIKALANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05409027894342 | $0.05 |
| AVI BAROUH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.32) |
| AVI BAROUH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2471277) | ($7,368.10) |
| AVI BAROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113621806645 | $42.06 |
| AVI BAROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318067308 | $0.04 |
| AVI BAROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042273167298 | $83.72 |
| AVI BAROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110417782228 | $0.09 |
| AVI BAROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.171730136369999 | $1.91 |
| AVI BIALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095913752792 | $0.28 |
| AVI BIALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096341298682 | $0.19 |
| AVI BIALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0358209577159999 | $0.32 |
| AVI BIALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.23171603269999 | $0.47 |
| AVI BIALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019462455226 | $0.00 |
| AVI BIALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00046690194298 | $0.11 |
| AVI BIALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0120987763684 | $0.92 |
| AVI BIALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.369435012099999 | $0.57 |
| AVI BIALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00061181033902 | $0.04 |
| AVI BIALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.100281858141 | $0.25 |
| AVI IFRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361830350998303 | $0.04 |
| AVI IFRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031684420161 | $0.02 |
| AVI IFRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50754728547 | $0.51 |
| AVI JAMAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.650305232) | ($24,500.00) |
| AVI JAMAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.650305232 | $24,500.00 |
| AVI JAMAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0353358) | ($99.70) |
| AVI JAMAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (8.008029384) | ($22,561.20) |
| AVI JAMAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001747643207) | ($5.00) |
| AVI JAMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (620.408744763) | ($6,000.00) |
| AVI JAMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5170072873) | ($5.00) |
| AVI JAMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 765.574988151 | $7,403.91 |
| AVI JAMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (18.627772562) | ($180.15) |
| AVI JAMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.18834109) | ($429.30) |
| AVI JAMAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.18834109 | $429.30 |
| AVI JAMAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7935112949) | ($1,801.93) |
| AVI JAMAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (126.021478155) | ($1,057.88) |
| AVI JAMAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 126.021478155 | $1,057.88 |
| AVI JAMAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (126.021478155) | ($1,057.28) |
| AVI JAMAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (537.661801488) | ($409.07) |
| AVI JAMAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 537.661801488 | $409.07 |
| AVI JAMAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (537.661801488) | ($422.48) |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.904340832 | $7,626.89 |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.49) | ($17.49) |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.751885102 | $10,508.97 |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.656334767) | ($18,142.49) |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.656334767 | $18,142.49 |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06431) | ($99.92) |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.592024767) | ($17,721.42) |
| AVI JAMAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,070.0) | ($1,070.00) |
| AVI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045694118964 | $0.00 |
| AVI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028218525224293 | $83.90 |
| AVI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01363177893 | $0.01 |
| AVI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.44618077639019 | $4.06 |
| AVI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016610278093 | $0.18 |
| AVI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00426077490268963 | $0.03 |
| AVI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00282095154099999 | $0.00 |
| AVI KUNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SNX | 167.504187 | $388.61 |
| AVI KUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012554316322 | $0.00 |
| AVI KUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029771799866 | $58.24 |
| AVI KUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.37024428 | $7.43 |
| AVI KUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.09020106359999 | $3.20 |
| AVI KUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038440803808 | $0.00 |
| AVI KUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8792192589 | $25.39 |
| AVI LOPCHINSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,000.0) | ($1,000.00) |
| AVI LOPCHINSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,000.0 | $1,000.00 |
| AVI LOPCHINSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAX | (1,000.0) | ($1,000.00) |
| AVI LOPCHINSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| AVI LOPCHINSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| AVI LOPCHINSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| AVI LOPCHINSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| AVI LOPCHINSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| AVI LOPCHINSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,099.0) | ($2,099.00) |
| AVI LOPCHINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,206.219399818) | ($1,206.22) |
| AVI LOPCHINSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,206.219399818 | $1,206.22 |
| AVI LOPCHINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.04) | ($0.04) |
| AVI LOPCHINSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.04 | $0.04 |
| AVI LOPCHINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.0) | ($1.00) |
| AVI LOPCHINSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.0 | $1.00 |
| AVI LOPCHINSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,206.21) | ($1,206.21) |
| AVI LOPCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062027869152 | $0.00 |
| AVI LOPCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007882517228299 | $0.00 |
| AVI LOPCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.533993122731 | $35.53 |
| AVI LOPCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 25.897076762 | $25.90 |
| AVI LOPCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000088689653863 | $0.00 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025466772646 | $77.19 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034453179049 | $67.68 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1165990915 | $5.12 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.261693001 | $13.68 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.076307514 | $11.35 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5913404437 | $17.68 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043840723606 | $0.39 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7264536564 | $1.73 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1043391305 | $1.62 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029862895829 | $2.19 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074808457586 | $4.47 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094665926274 | $3.75 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.10214717213 | $1.10 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023190620141 | $2.55 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30245930565 | $1.86 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074133010537 | $1.68 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0118209532551999 | $0.89 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018729888537 | $0.13 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.567608590869999 | $0.27 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26879023884 | $0.35 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18808296878 | $0.10 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018007520695 | $0.20 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.071872907751 | $0.18 |
| AVI MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30802129605 | $0.56 |
| AVI MORDECHAI RINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065407850491 | $185.02 |
| AVI MORDECHAI RINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.68258734037 | $47.84 |
| AVI MORDECHAI RINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.76926592 | $16.26 |
| AVI MORDECHAI RINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.4554629329999 | $41.42 |
| AVI MORDECHAI RINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4866337466 | $5.97 |
| AVI MORDECHAI RINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18416158962 | $11.95 |
| AVI MORDECHAI RINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045682371741 | $2.60 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (0.03657) | ($2.59) |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2.586 | $2.59 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (0.01826) | ($1.81) |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1.805 | $1.81 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (0.1521) | ($2.70) |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2.698 | $2.70 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (7.24) | ($7.24) |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 5.428 | $7.24 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (6.812) | ($9.08) |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 9.067 | $9.08 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (9.05) | ($9.05) |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 1.497 | $9.05 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (1.692) | ($10.23) |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 10.184 | $10.23 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.2) | ($10.20) |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 7.648 | $10.20 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.650803751) | ($10.22) |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| AVI ORENSTEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,030.628639) | ($14,030.63) |
| AVI ORENSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.557142) | ($12.56) |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004142522857 | $0.00 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092945384242 | $0.00 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015812396051 | $0.00 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00140138711293 | $0.00 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00486357443597099 | $0.01 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000743986788099 | $0.01 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121907589035 | $0.00 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.9654682596686 | $80.97 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069711085673 | $0.00 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000081175841 | $0.00 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001311021253944 | $0.01 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000474194096049099 | $0.00 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00009911543814124 | $0.01 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057358762381 | $0.01 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000278242254869999 | $0.01 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009617717047 | $0.01 |
| AVI ORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021799903143 | $0.00 |
| AVI R PALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.419573693 | $100.00 |
| AVI RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4933039969999 | $13.87 |
| AVI RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18465770246 | $1.63 |
| AVI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032411475139 | $0.01 |
| AVI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14075326723446 | $1.25 |
| AVI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029009232343 | $0.03 |
| AVI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48438064212 | $0.02 |
| AVI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154476813022 | $45.78 |
| AVI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5979978366 | $10.60 |
| AVI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044700227626 | $3.27 |
| AVI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055472528518 | $6.09 |
| AVI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003505021898 | $0.00 |
| AVI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43790296853 | $0.68 |
| AVI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.082200426008 | $1.93 |
| AVI SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017955041389 | $0.53 |
| AVI SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03964556985 | $78.46 |
| AVI SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.749903716 | $442.75 |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 98.98505 | $9,538.56 |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | SOL | (83.014049665) | ($8,000.00) |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $65.15 |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 559.12681271 | $36,409.83 |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | AVAX | (560.081574737) | ($36,472.00) |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,118.0 | $9,118.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MANA | 1,181.685 | $2,000.00 |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | XLM | 22,055.89 | $4,000.00 |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,118.0) | ($5,118.00) |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 1.804249 | $5,118.00 |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 2.65634623 | $7,485.60 |
| AVI SUISSA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (2.839282879) | ($8,000.00) |
| AVI SUISSA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| AVI SUISSA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| AVI SUISSA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.707221 | $2,000.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 79.21159161 | $4,634.67 |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | AVAX | (75.421878169) | ($4,400.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (2.327984403) | ($6,460.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | XLM | (22,050.185057826) | ($3,800.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 7.578 | $21,124.96 |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,615.0 | $1,615.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 950.0 | $950.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (7.226425593) | ($20,000.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (3,665.0) | ($3,665.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 1.326071 | $3,665.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 60.6986 | $5,000.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | LUNC | (58.081787884) | ($4,800.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (1.562538842) | ($4,400.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LINK | 105.2834 | $1,200.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 996.006 | $1,100.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (1,181.685) | ($1,282.96) |
| AVI SUISSA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (15.971000335) | ($1,039.25) |
| AVI SUISSA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (49.101554228) | ($1,200.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (1.473046627) | ($36.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 58.081787884 | $1,419.47 |
| AVI SUISSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (105.2834) | ($675.92) |
| AVI SUISSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 672.76 | $675.92 |
| AVI SUISSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (996.004) | ($589.86) |
| AVI SUISSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 585.281 | $589.86 |
| AVI SUISSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.115654) | ($222.07) |
| AVI SUISSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 221.061 | $222.07 |
| AVI SUISSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,479.1) | ($1,479.10) |
| AVI SUISSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 51.06294 | $1,479.10 |
| AVI SUISSA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 9,200.0 | $9,200.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,100.002) | ($9,100.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 9,184.002 | $9,184.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,118.0) | ($9,118.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | AVAX | 560.081574737 | $15,971.63 |
| AVI SUISSA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0) | ($296.47) |
| AVI SUISSA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (604.979466151) | ($17,946.82) |
| AVI SUISSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 6.04916817 | $10,531.40 |
| AVI SUISSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | ETH | (5.733745424) | ($10,000.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| AVI SUISSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | AVAX | 75.421878169 | $1,857.30 |
| AVI SUISSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,466.002) | ($1,466.00) |
| AVI SUISSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (75.421878169) | ($1,866.33) |
| AVI SUISSA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (67.298949359) | ($2,000.00) |
| AVI SUISSA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (2.018968481) | ($60.00) |
| AVI SUISSA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 83.014049665 | $2,467.02 |
| AVI SUISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00326547178349999 | $0.00 |
| AVI SUISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00473424869089999 | $0.00 |
| AVI SUISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066497705378 | $0.00 |
| AVI SUISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001655925364 | $0.00 |
| AVI SUISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019816687422 | $0.00 |
| AVI SUISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000056665239131 | $0.00 |
| AVI SUISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00025940247043 | $0.01 |
| AVI SUISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039879761937 | $0.00 |
| AVI ZISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000275159949 | $0.00 |
| AVI ZISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007562030909 | $0.00 |
| AVI ZISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.684341696 | $105.19 |
| AVIAD HAIMI-COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025562788147 | $77.49 |
| AVIAN DORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017977612647 | $0.53 |
| AVIAN DORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016630540814 | $0.00 |
| AVIAN DORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067701622833 | $0.01 |
| AVIAN DORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00676884391229999 | $0.00 |
| AVIAN DORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000043091858466 | $0.00 |
| AVIAN DORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00019258928017 | $0.01 |
| AVIATION FLEET SUPPORT CORPORATION PTY LTD | SALVIA ST, GOLD COAST, 4216 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.7038321005159 | $58.17 |
| AVICHAI NESHER CHANAN LEVENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 7.75 | $7.75 |
| AVICHAI NESHER CHANAN LEVENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 597.16 | $597.16 |
| AVICHAI NESHER CHANAN LEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 197.18 | $197.18 |
| AVICHAI NESHER CHANAN LEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.009512 | $291.49 |
| AVICHAI NESHER CHANAN LEVENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| AVICHAI NESHER CHANAN LEVENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (797.09) | ($797.09) |
| AVICHAI NESHER CHANAN LEVENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 807.53 | $807.53 |
| AVICHAI NESHER CHANAN LEVENSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (807.53) | ($807.53) |
| AVICHAL CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005316999884 | $0.00 |
| AVICHAL CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0145955518879999 | $0.01 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.043813419) | ($96,808.04) |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.043813419 | $96,808.04 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.25594679) | ($90,204.35) |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.25594679 | $90,204.35 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (33.043813419) | ($92,338.62) |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.25594679) | ($87,126.23) |
| AVIDAHN LEVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.258971147) | ($70,294.42) |
| AVIDAHN LEVIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.258971147 | $70,294.42 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.12134771) | ($77,268.13) |
| AVIDAHN LEVIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.12134771 | $77,268.13 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (33.12134771) | ($77,730.83) |
| AVIDAHN LEVIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.25897114) | ($65,735.83) |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007801921678865 | $300.23 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20493885477871 | $589.21 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 899.423577479 | $899.42 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5345964716 | $0.96 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2603562491 | $47.35 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024982183299 | $0.22 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08808149501 | $0.16 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036898037192 | $0.27 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045730329593 | $0.50 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000897010942949999 | $0.20 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00142780782719999 | $0.11 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37503906662 | $0.58 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037791834524 | $0.27 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035250720921 | $0.83 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00142899253345 | $0.15 |
| AVIDAHN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.036303529718 | $0.10 |
| AVIDESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017642202858 | $5.22 |
| AVIDESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111635831681 | $0.02 |
| AVIDESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098239886682 | $1.09 |
| AVIDESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015791255923 | $0.13 |
| AVIEL ISAAC BOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0898438360239999 | $181.30 |
| AVIEL ISAAC BOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.59373501909999 | $6.81 |
| AVIEL ISAAC BOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.75750273309999 | $4.24 |
| AVIEL ISAAC BOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27168465669 | $2.40 |
| AVIEL ISAAC BOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028235708157 | $0.66 |
| AVIEL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1872167828661 | $0.20 |
| AVIER SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29367840062 | $0.34 |
| AVIER SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096288087945 | $0.01 |
| AVIER SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000122841529797 | $0.00 |
| AVIER SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000034404466774 | $0.00 |
| AVIER SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000247095890129999 | $0.00 |
| AVIER SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000467209584259999 | $0.00 |
| AVIER SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000080900695158 | $0.00 |
| AVIER SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000096594421913 | $0.00 |
| AVIER SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000013299887523 | $0.00 |
| AVIER SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000003254970189 | $0.00 |
| AVIGAIL CHAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289787409019999 | $88.19 |
| AVIGAIL CHAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046941730109 | $93.41 |
| AVIGAIL CHAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2029197483 | $7.30 |
| AVIGAIL CHAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8538844909 | $6.19 |
| AVIGAIL CHAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21995991799 | $13.56 |
| AVIGAIL CHAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34727378824 | $3.07 |
| AVIGAIL CHAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61574400558 | $36.82 |
| AVIGAIL CHAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0072573931467 | $0.80 |
| AVIHAY RAPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146904125630911 | $0.00 |
| AVIHE TJIPUEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.911432902831 | $6.31 |
| AVIJIT BASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000766815973335655 | $0.00 |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06475690672) | ($189.18) |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06475690672 | $189.18 |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005581) | ($218.13) |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005581 | $218.13 |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (152.33) | ($152.33) |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 152.33 | $152.33 |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.07296) | ($145.71) |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.07296 | $145.71 |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (152.1) | ($152.10) |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 152.1 | $152.10 |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005581) | ($234.43) |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06475690672) | ($203.79) |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (152.33) | ($152.33) |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.072956) | ($141.38) |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077198519831419 | $0.31 |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095477763877699 | $0.29 |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2961638366985 | $0.30 |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2956483704736 | $0.30 |
| AVIJIT BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00011071936776545 | $0.22 |
| AVIJIT KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019337863809 | $0.01 |
| AVIJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017017115928 | $0.50 |
| AVIJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024111712588 | $47.05 |
| AVIJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005091558645 | $0.01 |
| AVIJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.2962505513 | $57.31 |
| AVIJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68715700807 | $41.09 |
| AVIJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39771260378 | $15.74 |
| AVIJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.136865954318 | $15.03 |
| AVIJIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34540533205999 | $2.13 |
| AVIJIT MITRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $40.14 |
| AVIJIT MITRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 200.0 | $8,193.75 |
| AVIJIT MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057953147672 | $0.17 |
| AVIJIT MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048404426771 | $0.00 |
| AVIJIT MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054026910002 | $0.00 |
| AVIJIT MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047142589043 | $0.01 |
| AVIJIT MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00045492071063 | $0.00 |
| AVIJIT MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006782323463 | $0.01 |
| AVIJIT MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000119724259741999 | $0.00 |
| AVIJIT PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041959585907 | $0.00 |
| AVIJIT PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040155716334 | $0.08 |
| AVIJIT PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087893469958 | $0.01 |
| AVIJIT PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7682321299 | $0.61 |
| AVIJIT PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021572174704 | $0.00 |
| AVIJIT PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00055825801991 | $0.00 |
| AVIJIT PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00050122102311 | $0.00 |
| AVIJIT PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000035091880128 | $0.00 |
| AVIJOSH SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031498982119 | $9.32 |
| AVIJOSH SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107805703706 | $21.04 |
| AVIJOSH SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25375591551 | $0.16 |
| AVIK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017203642479 | $0.51 |
| AVIK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1377653019 | $10.14 |
| AVIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002142828283227 | $64.53 |
| AVIKAR SINGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 49,998.0 | $10.47 |
| AVIKAR SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 81,549.59672 | $15.46 |
| AVIKAR SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001815) | ($50.02) |
| AVIKAR SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.892 | $50.02 |
| AVIKAR SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.019542) | ($538.61) |
| AVIKAR SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 537.566 | $538.61 |
| AVIKAR SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (16.3883) | ($126.19) |
| AVIKAR SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 125.501 | $126.19 |
| AVIKAR SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.285078) | ($3,347.64) |
| AVIKAR SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,331.469 | $3,347.64 |
| AVIKAR SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MANA | (134.73) | ($105.01) |
| AVIKAR SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 104.415 | $105.01 |
| AVIKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022764759545875 | $7.59 |
| AVIKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087711461691 | $0.00 |
| AVIKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022242582896402 | $51.12 |
| AVIKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.380175942 | $20.38 |
| AVIKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25138522992897 | $3.18 |
| AVIKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8072181369 | $1.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AVIKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018410291708 | $0.06 |
| AVIKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 59.7514732789 | $8.43 |
| AVIKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066605374197045 | $0.10 |
| AVILA GERALDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041765327941 | $1.24 |
| AVILA GERALDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00185995705279999 | $0.00 |
| AVIN HIRALALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.378343510213 | $2.72 |
| AVIN KUMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.243710611) | ($4,591.10) |
| AVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033408892239 | $0.99 |
| AVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012329315916301 | $33.33 |
| AVIN PRASAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SGB | (23,450.508364) | ($1,328.30) |
| AVIN PRASAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| AVIN PRASAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 367,801.144181 | $367,801.14 |
| AVIN PRASAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (367,925.19) | ($367,925.19) |
| AVIN PRASAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 149,990.0 | $149,990.00 |
| AVIN PRASAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (544.607) | ($379.89) |
| AVIN PRASAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 379.318 | $379.89 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000022045077 | $0.00 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 494.372511082928 | $321.60 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002366774303 | $0.00 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,193.396516972 | $1,193.40 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000001138763178 | $0.00 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 325.3278283959 | $325.33 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000069358038 | $0.00 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000010287965 | $0.00 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000629418068 | $0.00 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 78.89493788199 | $4.68 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000004073317 | $0.00 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000001019482994 | $0.00 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000001382607 | $0.00 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000000028950276 | $0.00 |
| AVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000001716856517 | $0.00 |
| AVIN SHAHRIARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003283037203) | ($4.99) |
| AVIN SHAHRIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.83025082714 | $71.14 |
| AVINAASH ACHARYA DAYANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001150901848399999 | $0.00 |
| AVINAASH ACHARYA DAYANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.908711861882183 | $1.04 |
| AVINAASH ACHARYA DAYANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016048376101 | $0.00 |
| AVINASH ACHAIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047943916727 | $147.63 |
| AVINASH ACHAIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087476271296 | $176.45 |
| AVINASH CHABINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021407029019 | $64.46 |
| AVINASH CHABINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117432111522999 | $22.91 |
| AVINASH CHAPAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086921157572 | $2.57 |
| AVINASH CHILUKURI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($4,238.66) |
| AVINASH CHILUKURI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($11,013.74) |
| AVINASH CHILUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 822.17160643662 | $934.39 |
| AVINASH DEVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.437128491098 | $2.49 |
| AVINASH DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121764430921 | $3.60 |
| AVINASH HONASOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095639123465 | $28.31 |
| AVINASH HONASOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113127640853 | $22.03 |
| AVINASH HONASOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043059016948 | $0.04 |
| AVINASH HONASOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.344871541 | $20.89 |
| AVINASH HONASOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004462617645559999 | $0.00 |
| AVINASH HOTCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004517686666 | $0.00 |
| AVINASH HOTCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025290930347 | $0.02 |
| AVINASH JAYDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8118324807943 | $0.79 |
| AVINASH KOMURAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086281486961 | $0.26 |
| AVINASH KOMURAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071063111812 | $0.01 |
| AVINASH KOMURAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094332491112 | $0.09 |
| AVINASH KOTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,846.153846154) | ($18,000.00) |
| AVINASH KOTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 15,538.005557994 | $20,199.41 |
| AVINASH KOTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (159.076923077) | ($206.80) |
| AVINASH KOTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (420.156923077) | ($546.20) |
| AVINASH KOTTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0290968418) | ($610.83) |
| AVINASH KOTTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05088957748) | ($1,068.32) |
| AVINASH KOTTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.667222407) | ($35,000.00) |
| AVINASH KOTTE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.083054764 | $43,729.57 |
| AVINASH KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288157366013999 | $92.69 |
| AVINASH KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8200845752604 | $7.92 |
| AVINASH KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053160431996999 | $0.10 |
| AVINASH KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041141200479999 | $0.00 |
| AVINASH KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32467301151 | $0.26 |
| AVINASH KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32178886278 | $2.09 |
| AVINASH KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047560750993 | $0.00 |
| AVINASH KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.008238053909 | $0.00 |
| AVINASH KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.17368137857999 | $1.17 |
| AVINASH KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014832522067 | $0.00 |
| AVINASH KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020265930672 | $0.00 |
| AVINASH KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000048116623125 | $0.00 |
| AVINASH KUMAR DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050246252051999 | $1.27 |
| AVINASH KUMAR DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704468167653 | $1.21 |
| AVINASH KUNNATHUPPARAMBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.679001118018 | $11.34 |
| AVINASH KUNNATHUPPARAMBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118147529649 | $2.31 |
| AVINASH KUNNATHUPPARAMBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7432556465999 | $9.31 |
| AVINASH KUNNATHUPPARAMBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35900226476 | $3.99 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120293532186 | $0.35 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7530027754859 | $9.65 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032829632094 | $6.14 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.514293482 | $14.48 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2929001788 | $1.99 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028624344369 | $0.00 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.324966127 | $13.89 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0272315867639999 | $1.52 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127870105059 | $4.62 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070487313443 | $7.31 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016461574155 | $1.16 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0211991637909999 | $1.46 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3795306705 | $1.20 |
| AVINASH KUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.07098430324 | $1.00 |
| AVINASH MAHESH SUJANANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 8,026.417793 | $8,026.42 |
| AVINASH MAHESH SUJANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.270763292482 | $59.66 |
| AVINASH MUPPIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136899747011 | $0.04 |
| AVINASH MUPPIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023244868367 | $4.54 |
| AVINASH PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040743215994 | $1.21 |
| AVINASH PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9716337229999 | $24.44 |
| AVINASH PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4680339974 | $9.47 |
| AVINASH PANDITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (230.662462593) | ($115.00) |
| AVINASH PANDITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.14328351) | ($0.57) |
| AVINASH PANDITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 287.5 | $143.34 |
| AVINASH PANDITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (6.954172383) | ($3.47) |
| AVINASH PANDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001132067041 | $0.00 |
| AVINASH PANDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.320070156635 | $0.19 |
| AVINASH PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (12.307310304) | ($2,419.33) |
| AVINASH PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 12.307310304 | $2,419.33 |
| AVINASH PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,939.216197976) | ($1,620.61) |
| AVINASH PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,939.216197976 | $1,620.61 |
| AVINASH PATEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (10,939.216197) | ($1,507.65) |
| AVINASH PATEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BCH | (12.30731) | ($2,362.68) |
| AVINASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091444231866 | $0.00 |
| AVINASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017059501503 | $0.00 |
| AVINASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031321931257 | $0.00 |
| AVINASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000127191139094999 | $0.00 |
| AVINASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058266547416 | $0.00 |
| AVINASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019411362669 | $58.21 |
| AVINASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0674297491589999 | $135.38 |
| AVINASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.0786440415464 | $2.61 |
| AVINASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0299107980523941 | $8.33 |
| AVINASH RAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 51.86 | $5,286.37 |
| AVINASH RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02872077337 | $56.08 |
| AVINASH RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.85625158129999 | $25.21 |
| AVINASH RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071957517217 | $0.01 |
| AVINASH S/O MAHENDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245532015757289 | $10.10 |
| AVINASH S/O MAHENDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070970262875 | $13.85 |
| AVINASH S/O MAHENDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4955423593 | $1.57 |
| AVINASH S/O MAHENDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0178149478 | $11.31 |
| AVINASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.946360877 | $8.95 |
| AVINASH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060758750687 | $17.98 |
| AVINASH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139318217689 | $0.16 |
| AVINASH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030558463976 | $5.96 |
| AVINASH VASUDEVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.27110806 | $790.98 |
| AVINASH VASUDEVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01957 | $761.23 |
| AVINASH VASUDEVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00447969 | $130.21 |
| AVINASH VASUDEVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.06423451 | $124.13 |
| AVINASH VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670732115 | $50.00 |
| AVINASH VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3408871154808 | $17.59 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.725657799) | ($56,776.96) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.725657799 | $56,776.96 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (8.24527) | ($25,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 24,849.739 | $25,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (227.851735338) | ($23,183.68) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 227.851735338 | $23,183.68 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.480387799) | ($31,685.57) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (227.851735337) | ($23,190.75) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,849.739) | ($24,849.74) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,849.739 | $24,849.74 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.125768587) | ($95.90) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.125768587 | $95.90 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02519534633) | ($71.74) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02519534633 | $71.74 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.025193) | ($71.74) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 71.508 | $71.74 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (930.0) | ($930.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 930.0 | $930.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | LINK | 144.193517496 | $1,807.60 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (144.218792194) | ($1,807.92) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 144.218792194 | $1,807.92 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LINK | (144.2187) | ($1,807.92) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,798.581 | $1,807.92 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,800.089) | ($1,800.09) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,800.089 | $1,800.09 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.135892159) | ($89.28) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.135892159 | $89.28 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.135892159) | ($89.27) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.135892159 | $89.27 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129.0) | ($129.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 129.0 | $129.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (129.0) | ($129.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 1.51388 | $129.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.513880001) | ($129.17) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.513880001 | $129.17 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.0) | ($39.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.0 | $39.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 0.4476 | $39.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.4476) | ($39.03) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.4476 | $39.03 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 4.97704 | $400.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 389.045 | $400.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.97704) | ($399.50) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.97704 | $399.50 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (389.045) | ($399.66) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 389.045 | $399.66 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00644394 | $231.96 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00644394) | ($231.95) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00644394 | $231.95 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,379.0) | ($1,379.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 17.01102 | $1,379.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,255.5) | ($1,255.50) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 1,200.247 | $1,255.50 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,200.247) | ($1,255.32) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,200.247 | $1,255.32 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (17.01102) | ($1,375.93) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 17.01102 | $1,375.93 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (81.0) | ($81.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 1.00073 | $81.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.00073) | ($81.04) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.00073 | $81.04 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (244.5) | ($244.50) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 239.577 | $244.50 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (239.577) | ($245.01) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 239.577 | $245.01 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (79.1) | ($79.10) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 1.00037 | $79.10 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.00037) | ($79.26) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.00037 | $79.26 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (520.0) | ($520.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 50.7219 | $520.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (50.721992194) | ($518.01) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LINK | 50.721992194 | $518.01 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (140.9) | ($140.90) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 13.9244 | $140.90 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (13.9244) | ($142.18) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LINK | 13.9244 | $142.18 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 6.47861 | $500.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 503.12 | $500.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.47861) | ($500.99) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.47861 | $500.99 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (503.12) | ($504.01) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 503.12 | $504.01 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 49.5934 | $500.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (49.5934) | ($500.71) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LINK | 49.5934 | $500.71 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 2.65136 | $200.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.65136) | ($200.70) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.65136 | $200.70 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (825.0) | ($825.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 825.0 | $825.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (440.0) | ($440.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 50.1768 | $440.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (385.0) | ($385.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 5.79968 | $385.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (50.1768) | ($440.78) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 50.1768 | $440.78 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.79968) | ($388.99) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.79968 | $388.99 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (514.88) | ($514.88) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 514.88 | $514.88 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (514.88) | ($514.88) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 60.432 | $514.88 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (60.432) | ($517.39) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 60.432 | $517.39 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 312.364 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (312.364) | ($253.88) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 312.364 | $253.88 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 23.25905 | $1,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (23.25905) | ($1,008.51) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 23.25905 | $1,008.51 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 8.5264 | $350.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (8.5264) | ($356.83) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 8.5264 | $356.83 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 17.20806 | $650.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (17.20806) | ($662.36) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 17.20806 | $662.36 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 7.25121 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (7.25121) | ($261.73) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 7.25121 | $261.73 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 8.08774 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (8.08774) | ($261.88) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 8.08774 | $261.88 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 8.59787 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 9.98004 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (18.57791) | ($477.94) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 18.57791 | $477.94 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 11.10075 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (11.10075) | ($252.15) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 11.10075 | $252.15 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 4.89501 | $100.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (4.89501) | ($109.16) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 4.89501 | $109.16 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 8.46501 | $150.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (8.46501) | ($138.15) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 8.46501 | $138.15 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 9.30337 | $125.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.226806812) | ($67.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.226806812 | $67.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (9.30337) | ($129.47) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 9.30337 | $129.47 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 8.39138 | $100.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (8.39138) | ($98.93) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 8.39138 | $98.93 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 2.36429 | $25.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2.36429) | ($26.04) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2.36429 | $26.04 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 19.29537 | $1,100.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 97.3142 | $750.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 674.091 | $500.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.008 | $55.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,095.0) | ($2,095.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (20.30337) | ($1,167.76) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 20.30337 | $1,167.76 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (674.091) | ($523.24) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 674.091 | $523.24 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (97.3142) | ($786.30) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 97.3142 | $786.30 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.226806812) | ($44.40) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.226806812 | $44.40 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 17.30673 | $1,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (17.30673) | ($1,013.31) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 17.30673 | $1,013.31 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 4.80142 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.80142) | ($252.51) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.80142 | $252.51 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,250.0) | ($4,250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,250.0 | $4,250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 35.7808 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (35.7808) | ($246.95) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 35.7808 | $246.95 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0086875 | $250.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0086875) | ($250.13) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0086875 | $250.13 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 19.3272 | $135.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (19.3272) | ($136.56) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 19.3272 | $136.56 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.002094 | $60.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 8.2957 | $55.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002094) | ($60.11) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002094 | $60.11 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (8.2957) | ($54.91) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 8.2957 | $54.91 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.14069942 | $3,846.16 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,506.529411 | $5,506.53 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14069942) | ($3,815.98) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14069942 | $3,815.98 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (5,506.529411) | ($5,506.53) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 5,506.529411 | $5,506.53 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,506.529411) | ($5,506.53) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,506.529411 | $5,506.53 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,999.995161619) | ($4,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,999.995161619 | $4,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,321.119517736) | ($1,849.12) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,321.119517736 | $1,849.12 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (385.566504936) | ($2,343.26) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 385.566504936 | $2,343.26 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (385.5665) | ($2,343.26) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,318.03 | $2,343.26 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,321.119) | ($1,849.12) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,803.399 | $1,849.12 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (83.579962099) | ($3,619.04) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 83.579962099 | $3,619.04 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (83.57988) | ($3,619.04) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,578.882 | $3,619.04 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,750.0) | ($8,750.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.254044679 | $17,346.96 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,425.0) | ($1,425.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.769274225 | $3,316.55 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.023318904) | ($20,663.51) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.023318904 | $20,663.51 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($9,372.64) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,238.92 | $9,372.64 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (6.023321) | ($11,264.88) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.4090589 | $11,264.88 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4090589) | ($11,260.98) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4090589 | $11,260.98 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,764.226161619) | ($10,764.23) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,764.226161619 | $10,764.23 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (5,506.529411) | ($5,506.53) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 5,506.529411 | $5,506.53 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,506.529411) | ($5,506.53) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,506.529411 | $5,506.53 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,506.529411) | ($5,506.53) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 6,799.237253 | $6,799.24 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,764.226161619) | ($10,764.23) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,764.226161619 | $10,764.23 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,500.0) | ($17,500.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 21.38709781 | $45,117.65 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.672907058) | ($22,500.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.672907058 | $22,500.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (10.672907) | ($22,500.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.7336277 | $22,500.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7336277) | ($22,386.41) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7336277 | $22,386.41 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.431805771) | ($43,622.83) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.431805771 | $43,622.83 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (1.381306844) | ($42,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02567504 | $780.31 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,500.0 | $10,500.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,563.463414619) | ($10,563.46) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,563.463414619 | $10,563.46 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07617396748) | ($2,252.69) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07617396748 | $2,252.69 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07617396748) | ($2,302.82) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07617396748 | $2,302.82 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.714190753) | ($22,157.48) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.714190753 | $22,157.48 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.71419106) | ($22,102.95) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (363.46) | ($363.46) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 363.46 | $363.46 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 146.568 | $100.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (146.568517736) | ($107.27) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 146.568517736 | $107.27 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001718566937) | ($5.19) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001718566937 | $5.19 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07634582) | ($2,307.63) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 92.576 | $60.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (92.576) | ($59.67) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 92.576 | $59.67 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 77.499 | $50.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (239.144517736) | ($154.45) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 239.144517736 | $154.45 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (316.643517736) | ($204.50) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 316.643517736 | $204.50 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SOL | 1.00079 | $52.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.000872099) | ($51.83) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.000872099 | $51.83 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | MATIC | 30.291 | $20.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (30.291) | ($20.04) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 30.291 | $20.04 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (56.46) | ($56.46) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 1.17425 | $56.46 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.17425) | ($56.34) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.17425 | $56.34 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.5) | ($13.50) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.5 | $13.50 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (13.5) | ($13.50) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 21.724 | $13.50 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (21.724) | ($13.48) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 21.724 | $13.48 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,200.225789055) | ($25,200.23) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,200.225789055 | $25,200.23 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (25,200.225789) | ($25,200.23) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.315293615) | ($14.32) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.315293615 | $14.32 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (14.3) | ($14.30) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 22.663 | $14.30 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (22.663) | ($14.10) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 22.663 | $14.10 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.818018887) | ($4.82) |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.818018887 | $4.82 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071320462984352 | $26.21 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.1688608726809 | $138.18 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02519534633 | $76.50 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.610367850689 | $142.61 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64459244580599 | $1.43 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0416422030945515 | $0.30 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6794077140986 | $0.68 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013389305021 | $0.05 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33090729897907 | $31.34 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00373254977888 | $0.28 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019254444601 | $0.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017768386273 | $0.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000121417241466 | $0.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.202658558489999 | $0.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023095784273 | $0.00 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0108288260215 | $0.01 |
| AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021597786503 | $0.00 |
| AVINASSH BHARADHWAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| AVINASSH BHARADHWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645510465 | $50.00 |
| AVINASSH BHARADHWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8535924217499 | $11.73 |
| AVINASSH BHARADHWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6523168625 | $0.65 |
| AVINAV MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000193216882879999 | $0.00 |
| AVINDER SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0) | ($1.39) |
| AVINDER SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($459.97) |
| AVINDER SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (930.0) | ($424.60) |
| AVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117517639179999 | $0.00 |
| AVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5912038915299 | $8.21 |
| AVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014829296554 | $0.00 |
| AVIN-JEET VAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.410449354095 | $5.57 |
| AVINOAM DUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048444679466 | $149.20 |
| AVINOAM DUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045451877256 | $90.36 |
| AVINOAM DUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56348283269999 | $3.56 |
| AVINOAM DUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02759491534 | $51.41 |
| AVINOAM SILVERMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | UNI | 5.55727103 | $53.45 |
| AVINOAM SILVERMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244205) | ($101.08) |
| AVINOAM SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.607505588927 | $30.65 |
| AVINOAM SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.078343303 | $18.08 |
| AVINOAM SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000300298510249999 | $0.00 |
| AVINOLD MORAS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007053 | $0.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 146.35692666 | $945.47 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $29,752.87 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.37) | ($5.37) |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.03) | ($7.03) |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (10.571673155) | ($30,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 7,500.0 | $7,500.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (6.19) | ($6.19) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | DOT | 554.199128637 | $8,220.16 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (6.19) | ($6.19) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | AVAX | 159.429184913 | $9,587.81 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | AVAX | (100.495566219) | ($6,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | DOT | (202.513734614) | ($3,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,500.0 | $1,500.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 750.0 | $750.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LUNC | (99.61187596) | ($8,200.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 2,050.0 | $2,050.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (3,200.0) | ($3,200.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (8.01) | ($8.01) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 5,775.435082878 | $6,170.03 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | MATIC | (2,016.806722689) | ($2,160.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 540.0 | $540.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $87.10 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04146196188) | ($1.02) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (83.330413583) | ($2,050.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 99.61187596 | $2,450.54 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.501156266) | ($61.53) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (5.37) | ($5.37) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (7.03) | ($7.03) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (540.0) | ($540.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.3) | ($0.30) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,016.806722689 | $1,131.06 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 521.81909045 | $521.82 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 13,254.02 | $13,254.02 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (20.02) | ($20.02) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (12,000.0) | ($12,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.583826637 | $24,886.15 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (13.235627879) | ($26,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 6,500.0 | $6,500.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (20.02) | ($20.02) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (12,000.0) | ($12,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.609909813 | $25,066.03 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (12.643736769) | ($25,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $4,422.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (100.109851506) | ($4,400.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.78) | ($0.78) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 100.495566219 | $2,800.81 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (750.0) | ($750.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 202.513734614 | $1,644.41 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (100.900900901) | ($2,800.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 700.0 | $700.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,100.0 | $1,100.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 6,250.0 | $6,250.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 2,190.1607596 | $2,190.16 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 2,339.26963482 | $2,339.27 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.02) | ($20.02) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (12,000.0) | ($12,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.583826637 | $24,841.98 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (12.157890177) | ($24,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 6,000.0 | $6,000.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 998.0 | $552.51 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,100.0) | ($2,100.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | DOT | (103.286384977) | ($1,100.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 275.0 | $275.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (2,018.032562397) | ($1,400.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 350.0 | $350.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MCDAI | 13,500.0 | $13,500.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (25.02) | ($25.02) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.2709441 | $38,804.47 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (1.409352895) | ($43,036.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 10,759.0 | $10,759.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.03) | ($14.03) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (8,500.0) | ($8,500.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.9288856105 | $27,740.36 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00335) | ($99.98) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 99.688 | $99.98 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.016753) | ($499.99) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 498.647 | $499.99 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.053623) | ($1,600.76) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,594.811 | $1,600.76 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,193.34) | ($2,193.34) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 1.081822 | $2,193.34 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.572421) | ($3,194.04) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,183.855 | $3,194.04 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,183.855215) | ($3,183.86) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MCDAI | 1,600.0 | $1,600.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.5) | ($37.50) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (7,500.0) | ($7,500.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 10.571673155 | $21,484.52 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MCDAI | 6,500.0 | $6,500.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (7.6121) | ($15,200.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 15,047.233 | $15,200.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.75) | ($10.75) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (6,500.0) | ($6,500.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 10.614541105 | $21,264.43 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.2709441 | $37,450.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (70.031294454) | ($2,222.75) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 11,247.95 | $11,247.95 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (79.2746) | ($801.47) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 801.862 | $801.47 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.5036111) | ($3,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 2,993.203 | $3,000.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.2709441 | $37,415.52 |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76) | ($22,318.16) |
| AVIOIRE CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.6) | ($15,318.49) |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.6382419941) | ($20,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.6392635684) | ($20,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (5.42) | ($5.42) |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.09) | ($0.09) |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.06) | ($0.06) |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001892883324) | ($5.21) |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001376950753) | ($0.03) |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009179671688) | ($0.02) |
| AVIOIRE CHIN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.46) | ($26.46) |
| AVIOIRE CHIN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.29) | ($12.29) |
| AVIOIRE CHIN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.29) | ($12.29) |
| AVIOIRE CHIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.42) | ($5.42) |
| AVIOIRE CHIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.21) | ($5.21) |
| AVIOIRE CHIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| AVIOIRE CHIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.06) | ($0.06) |
| AVIOIRE CHIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007673332671 | $207.95 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491551614108 | $96.40 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.891867945606799 | $0.89 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.905842009 | $55.66 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7440148801 | $2.96 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.69148137393 | $60.64 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.9580866721 | $15.96 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.161926161 | $12.65 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0079666990034 | $0.35 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21354208112806 | $9.56 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.7725525946694 | $12.77 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5023141421 | $9.25 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42055681713 | $34.03 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0372921335949999 | $2.82 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0526264848659999 | $0.05 |
| AVIOIRE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.004368041406 | $0.00 |
| AVIRAJ SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.350469504448 | $714.83 |
| AVIRAJ SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.316020886 | $190.32 |
| AVIRAJ SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.405215783249999 | $3.58 |
| AVIRAJ SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19255631461 | $1.19 |
| AVIRAJ SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.226984941969999 | $16.61 |
| AVIRAJ SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.18331083002 | $7.28 |
| AVIRAJ SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0274117342419999 | $2.07 |
| AVIRAJ SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4755255408 | $1.32 |
| AVIROOP DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071257699485 | $0.21 |
| AVIROOP DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069816740325 | $0.00 |
| AVIROOP DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061423505049999 | $6.74 |
| AVIROOP NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000862982429 | $0.00 |
| AVIROOP NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049298662292 | $0.01 |
| AVIROOP NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00145791527259999 | $0.00 |
| AVIS HANATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025885081412 | $78.50 |
| AVIS HANATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.035132055 | $87.04 |
| AVIS KIRAKOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.221105433099999 | $0.22 |
| AVIS KIRAKOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085420815104 | $0.01 |
| AVIS KIRAKOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34752287354 | $3.07 |
| AVIS KIRAKOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019303833323 | $2.12 |
| AVIS KIRAKOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54296804967 | $3.34 |
| AVIS KIRAKOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.7465677223 | $2.29 |
| AVISHAAL PRATAP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.985 | $2,788.85 |
| AVISHAAL PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122071354058 | $0.36 |
| AVISHAAL PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034860358307 | $0.04 |
| AVISHAAL PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025049621216 | $45.38 |
| AVISHAAL PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227728474669999 | $2.53 |
| AVISHAI WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080177760973 | $2.37 |
| AVISHAI WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022552956417 | $2.48 |
| AVISHAI WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100436555576 | $0.00 |
| AVISHEK SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1928831370048 | $0.17 |
| AVISHKA ASHINSHANA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| AVISHKA ASHINSHANA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655670073 | $50.00 |
| AVISHKA ASHINSHANA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1081945917772 | $5.03 |
| AVISHKA KAUSHAL HERATH HERATH MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401853829407719 | $0.04 |
| AVISHKA KAVINDA AMARATHUNGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| AVISHKA KAVINDA AMARATHUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002532426328 | |
| AVISHKA KAVINDA AMARATHUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98736596954529 | $2.75 |
| AVISHKA SANDAKELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013744019247 | $0.41 |
| AVISHKA SANDAKELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017746656033 | $0.01 |
| AVISHKAR BRIJMOHUN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000025843483) | ($0.09) |
| AVISHKAR BRIJMOHUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002951884286) | ($0.09) |
| AVISHKAR BRIJMOHUN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004124733272) | ($0.09) |
| AVISHKAR BRIJMOHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004596611922 | $0.14 |
| AVISHKAR BRIJMOHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192899617782 | $0.02 |
| AVITAZ DHADDA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 21.43 | $12.12 |
| AVITAZ DHADDA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 2.6457 | $24.81 |
| AVITAZ DHADDA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.01106922805 | $19.85 |
| AVITAZ DHADDA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0007021 | $21.18 |
| AVITAZ DHADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000358051037789999 | $0.08 |
| AVITAZ DHADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095408015421 | $0.00 |
| AVITAZ DHADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052279286873 | $0.06 |
| AVITAZ DHADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27345804315 | $0.16 |
| AVITAZ DHADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020766984961 | $0.16 |
| AVIV BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181557184204999 | $67.93 |
| AVIV BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00597018785129999 | $11.65 |
| AVIV BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.361628072 | $56.57 |
| AVIV BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6512330411 | $18.35 |
| AVIV DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145042665443 | $4.29 |
| AVIV MARKUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207627305409999 | $64.03 |
| AVIV MARKUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.138535521267 | $196.42 |
| AVIV MESHULAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| AVIV MESHULAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| AVIV MESHULAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| AVIV MESHULAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.605736119) | ($2.61) |
| AVIV MESHULAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.605736119 | $2.61 |
| AVIV MESHULAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2.605736) | ($2.61) |
| AVIV MESHULAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5223225971) | ($15,135.86) |
| AVIV MESHULAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5223225971 | $15,135.86 |
| AVIV MESHULAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.96) |
| AVIV MESHULAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.522289) | ($15,183.30) |
| AVIV MESHULAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.58555954) | ($6,443.77) |
| AVIV MESHULAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.58555954 | $6,443.77 |
| AVIV MESHULAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003437575645) | ($6.83) |
| AVIV MESHULAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003437575645 | $6.83 |
| AVIV MESHULAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003217570793) | ($10.20) |
| AVIV MESHULAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003217570793 | $10.20 |
| AVIV MESHULAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (3.588997) | ($7,125.45) |
| AVIV MESHULAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000322) | ($10.20) |
| AVIV MESHULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265707199494118 | $94.88 |
| AVIV MESHULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02574021766291 | $63.94 |
| AVIV MESHULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0342683454429739 | $0.03 |
| AVIV SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036507425891 | $1.08 |
| AVIV SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1109993922 | $224.02 |
| AVIV SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 908.770573301 | $908.77 |
| AVIVA ISENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,493.815238426) | ($57,493.82) |
| AVIVA ISENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57,493.815238426 | $57,493.82 |
| AVIVA ISENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (57,493.81) | ($57,493.81) |
| AVIVA ISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125705909923999 | $0.37 |
| AVIVA ISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 361.81510243122 | $361.82 |
| AVIVA YAGHOOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117628376573 | $0.35 |
| AVIVA YAGHOOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000320717919859999 | $0.06 |
| AVIWE KWANELE SULELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024340548595 | $0.05 |
| AVKSENTIY CHUMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000514407089 | $0.00 |
| AVNEESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021284495504 | $0.00 |
| AVNEESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01781410451 | $0.01 |
| AVNEET SINGH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 475.023751 | $475.02 |
| AVNER BUSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4456839932 | $4.45 |
| AVNER BUSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21124588921 | $0.17 |
| AVNER BUSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00094591511073 | $0.01 |
| AVNER BUSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033259240499 | $0.00 |
| AVNER KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.757440107 | $37.76 |
| AVNER KHAIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35643572994 | $0.36 |
| AVNI ATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027436021738999 | $0.00 |
| AVNI BYTYCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022875742398 | $0.01 |
| AVNINDER SIDHU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 2.401952 | $38.91 |
| AVNINDER SIDHU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.422047 | $38.92 |
| AVNINDER SIDHU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 44.420753 | $38.98 |
| AVNINDER SIDHU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.066045 | $193.13 |
| AVNINDER SIDHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.011009 | $305.89 |
| AVNINDER SIDHU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 103.675778 | $51.20 |
| AVNINDER SIDHU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 8.301029 | $77.83 |
| AVNINDER SIDHU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 1.117887 | $51.23 |
| AVNINDER SIDHU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.027757 | $52.06 |
| AVNINDER SIDHU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.084638 | $157.97 |
| AVNINDER SIDHU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.936505 | $39.38 |
| AVNINDER SIDHU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 4.240594 | $38.46 |
| AVNINDER SIDHU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 63.848806 | $41.47 |
| AVNINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.179127423599 | $242.65 |
| AVNINDER SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046116045729 | $13.65 |
| AVNINDER SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1629057701 | $4.89 |
| AVNINDER SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0522517077009999 | $0.01 |
| AVNISH PATEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00680149) | ($200.05) |
| AVNISH PATEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170747) | ($49.93) |
| AVNISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.79954201313 | $21.89 |
| AVRAAM KAVOUTSOUPOUKIDIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.16663793 | $514.14 |
| AVRAAM KAVOUTSOUPOUKIDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1672148536) | ($329.59) |
| AVRAAM KAVOUTSOUPOUKIDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00173125) | ($50.63) |
| AVRAAM KAVOUTSOUPOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173129268839204 | $50.00 |
| AVRAAM KAVOUTSOUPOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007830945479165 | $1.91 |
| AVRAAM MAVROMMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286958532729999 | $0.00 |
| AVRAAM TAMAKTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001475781877 | $0.00 |
| AVRAAM TAMAKTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060571546751 | $0.01 |
| AVRAAM TAMAKTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001497185892 | $0.00 |
| AVRAHAM AVI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136299280041 | $0.40 |
| AVRAHAM AVI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074275839042 | $149.41 |
| AVRAHAM COHEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.970352306) | ($36.67) |
| AVRAHAM COHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.970352306 | $36.67 |
| AVRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.45416118166 | $100.42 |
| AVRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 705.959073904 | $705.96 |
| AVRAHAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.61218140499999 | $222.05 |
| AVRAHAM NAHAMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002335686997 | $0.00 |
| AVRAM CALIN RADU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $204.00 |
| AVRAM CALIN RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159669065574 | $0.47 |
| AVRAM CALIN RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9412934832 | $3.25 |
| AVRAM DANIEL LUM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 204.502933 | $187.20 |
| AVRAM DANIEL LUM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00604633 | $244.64 |
| AVRAM DANIEL LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174812039694599 | $52.60 |
| AVRAM DANIEL LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7230544998 | $0.98 |
| AVRAM NIVERBA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.9992712121 | $2,845.01 |
| AVRAM NIVERBA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.999379966 | $1,876.85 |
| AVRAM NIVERBA | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETH | 0.22383473 | $276.55 |
| AVRAM NIVERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044948235068 | $138.24 |
| AVRAM NIVERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129056553895 | $261.63 |
| AVRAM NIVERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07572407823 | $8.31 |
| AVRAM NIVERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041758011345 | $3.16 |
| AVRAM NIVERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027587420855 | $51.39 |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.40 |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 3.96 | $1,594.04 |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.58) |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (360.700783) | ($286.93) |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8.181812) | ($4.17) |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (3.975912783) | ($1,158.03) |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009175178462 | $0.00 |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5537443611557 | $3.73 |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028361063589 | $0.00 |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03689751907161 | $0.91 |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010271238501 | $0.00 |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012646420675027 | $4.32 |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000138622848097 | $0.00 |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0040911295617 | $0.00 |
| AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0073255041915 | $0.01 |
| AVRAM WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000877510466639999 | $25.97 |
| AVRAM WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015918597963 | $31.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AVRAM WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.966609455 | $36.97 |
| AVRAM WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.120660666 | $3.22 |
| AVRAM WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3445264142 | $0.93 |
| AVRAM WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046413546216 | $3.40 |
| AVRAM WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034013861357 | $0.08 |
| AVRAM WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.446137282649999 | $0.21 |
| AVRAM-SERGIU MOSCOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116105197149999 | $0.00 |
| AVRIL ANDROMACHE JOHNNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021638692389 | $65.19 |
| AVRIL ANDROMACHE JOHNNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101320523949999 | $0.20 |
| AVRIL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.901389706 | $9.21 |
| AVRIL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020552241451 | $0.00 |
| AVRIL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001430458508 | $0.00 |
| AVRIL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.461177640685 | $0.46 |
| AVRIL KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,716.438808069) | ($7,716.44) |
| AVRIL KING | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,716.438808069 | $7,716.44 |
| AVRIL KING | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,716.0) | ($7,716.00) |
| AVRIL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009690582796113 | $0.39 |
| AVRIL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.02153976589 | $48.02 |
| AVRIL RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.815832052402 | $8.48 |
| AVRIN SADALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123593455791 | $0.00 |
| AVRIN SADALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017365632489 | $3.39 |
| AVRIN SADALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.507626052669999 | $0.40 |
| AVRIN SADALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24044998432 | $0.82 |
| AVRIN SADALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.011977128797 | $0.01 |
| AVRIT KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003147752063691 | $0.00 |
| AVROHOM FREUNDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134132503986999 | $39.70 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (17.07437445) | ($150.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (0.513119101) | ($4.51) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.029595558238) | ($0.26) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 20.675746947 | $181.64 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (124.963817163) | ($100.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (3.75791191) | ($3.01) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.2999131612) | ($0.24) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 150.943396226 | $120.79 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (269.866796805) | ($150.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 320.855614973 | $178.34 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.4677691145) | ($0.26) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (8.110036978) | ($4.51) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 44.636940823 | $418.35 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.06188461784) | ($0.58) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (1.122181517) | ($10.52) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (37.344165936) | ($350.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.888955868) | ($1,633.32) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.888955868 | $1,633.32 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (36.82298) | ($1,730.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,713.013 | $1,730.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (245.0) | ($245.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 60.945273632 | $422.94 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (118.0) | ($118.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 24.374631828 | $169.15 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (414.0) | ($414.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.3701961782 | $773.42 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4783353424 | $999.35 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.2743716318 | $573.22 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (89.305892047) | ($619.76) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 89.305892047 | $619.76 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (89.0524) | ($618.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 619.003 | $618.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.108713106) | ($53.51) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.108713106 | $53.51 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (6.1084) | ($53.51) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 54.645 | $53.51 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.06407) | ($3.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3.05 | $3.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (0.2449) | ($1.70) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1.708 | $1.70 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001337922671) | ($38.73) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001337922671 | $38.73 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001337) | ($38.70) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 39.004 | $38.70 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.6970764659 | $1,454.78 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (46.342511384) | ($24.34) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 46.342511384 | $24.34 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.560780063) | ($15.16) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.560780063 | $15.16 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (46.268) | ($24.30) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 24.119 | $24.30 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (22.547) | ($15.15) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 15.193 | $15.15 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.240154562) | ($4,647.03) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.240154562 | $4,647.03 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 218.0 | $218.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.24015) | ($4,831.18) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,791.359 | $4,831.18 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.250498902 | $9,166.76 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.250498902) | ($9,166.76) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.250498902 | $9,166.76 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.250503) | ($9,166.77) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,125.397 | $9,166.77 |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| AVROHOM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,203.651) | ($9,203.65) |
| AVROHOM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007077354879448 | $0.26 |
| AVROHOM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021477535594611 | $5.93 |
| AVROHOM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021133712250 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01309829226579 | $0.01 |
| AVROHOM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01553324691375 | $0.01 |
| AVROHOM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000310662415498411 | $0.00 |
| AVROHOM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001816125856976 | $0.02 |
| AVROHOM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18289890443351 | $16.15 |
| AVROHOM HAUER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| AVROHOM HAUER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1019122935) | ($11.19) |
| AVROHOM HAUER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1019122935 | $11.19 |
| AVROHOM HAUER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.091912293) | ($9.78) |
| AVROHOM HAUER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00008031747167) | ($0.01) |
| AVROHOM HAUER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00008031747167 | $0.01 |
| AVROHOM HAUER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.010080317) | ($1.00) |
| AVROHOM HAUER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($145.40) |
| AVROHOM HAUER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $145.40 |
| AVROHOM HAUER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($142.10) |
| AVROHOM HAUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,470.35) |
| AVROHOM HAUER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,470.35 |
| AVROHOM HAUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.839) | ($1,443.22) |
| AVROHOM HAUER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.839 | $1,443.22 |
| AVROHOM HAUER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.839) | ($1,416.17) |
| AVROHOM HAUER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,451.18) |
| AVROHOM HAUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,018.78) | ($1,018.78) |
| AVROHOM HAUER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,018.78 | $1,018.78 |
| AVROHOM HAUER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,018.78) | ($1,018.78) |
| AVROHOM HAUER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.998821553) | ($1,000.00) |
| AVROHOM HAUER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 999.998821553 | $1,000.00 |
| AVROHOM HAUER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| AVROHOM HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129604825305 | $40.52 |
| AVROHOM HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154303143384 | $33.26 |
| AVROHOM HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.870029281211 | $21.87 |
| AVROHOM HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1659211441 | $3.87 |
| AVROHOM HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.442246589329999 | $4.91 |
| AVROHOM HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000185298434571805 | $0.02 |
| AVROHOM LEVY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00024992 | $10.03 |
| AVROHOM LEVY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00690329 | $275.33 |
| AVROHOM LEVY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041692) | ($100.12) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,012.34) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $300.90 |
| AVROHOM LEVY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.4498 | $13,988.18 |
| AVROHOM LEVY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.33163 | $10,508.82 |
| AVROHOM LEVY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01549946 | $474.90 |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (87.04205) | ($49.87) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048913) | ($99.98) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (7.117438) | ($19.93) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MANA | (129.594965488) | ($156.54) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.071269115) | ($10,299.24) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (12,216.964505) | ($6,953.06) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (230.191298622) | ($639.93) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (19.382895083) | ($19.38) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (42.770306) | ($17.99) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335) | ($100.43) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.364159743) | ($73.77) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99346043) | ($29,128.34) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (681.5976) | ($587.19) |
| AVROHOM LEVY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.04795473 | $14.77 |
| AVROHOM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005555312956577 | $16.81 |
| AVROHOM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.022288998068 | $272.21 |
| AVROHOM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011433546530416 | $23.69 |
| AVROHOM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.920320411313 | $7.51 |
| AVROHOM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8903746166994 | $2.45 |
| AVROHOM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0076893613006784 | $0.64 |
| AVROHOM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.030044920109049 | $0.01 |
| AVROHOM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00031640584872 | $0.08 |
| AVROHOM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0091928676941379 | $0.01 |
| AVROHOM LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03784069438498 | $0.04 |
| AVROHOM N ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.502709999 | $40.50 |
| AVROHOM STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019322525587 | $0.57 |
| AVROHOM STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014609355674 | $0.28 |
| AVRON GOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (28,279.323038) | ($28,279.32) |
| AVRON GOSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6901557193) | ($1,015.78) |
| AVRON GOSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,634.835522) | ($11,634.84) |
| AVRON GOSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (33.288385) | ($33.29) |
| AVRON GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00692892831988399 | $15.84 |
| AVRON GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.082937312286 | $182.08 |
| AVRON GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 142.202272675359 | $142.20 |
| AVROOP BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155401656630999 | $4.60 |
| AVROOP BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033411192068 | $6.52 |
| AVROOP BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.610970142 | $32.61 |
| AVSIN YESIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030557768673 | $0.00 |
| AVSTER AVSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012142109435 | $0.24 |
| AVTANDIL GAMTSEMLIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000195463489818999 | $0.00 |
| AVTAR NAFRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (60,000.0) | ($31,832.94) |
| AVTAR NAFRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($5,133.69) |
| AVTAR NAFRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,227.53) |
| AVTAR NAFRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($3,908.79) |
| AVTAR NAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338674418979999 | $1.00 |
| AVTAR NAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15263406955 | $1.34 |
| AVTAR NAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9637444176 | $43.82 |
| AVTAR NAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 593.383678693 | $319.09 |
| AVTAR SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016489409305 | $0.49 |
| AVTAR SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069703271773 | $0.00 |
| AVTAR SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0588119395 | $1.92 |
| AVTAR SINGH PANNU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,877.46 |
| AVTAR SINGH PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218575198407999 | $41.54 |
| AVTAR SINGH PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.930222841 | $32.45 |
| AVTAR SINGH PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.915518925 | $10.62 |
| AVTAR SINGH PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0614587812509999 | $3.67 |
| AVTAR SINGH PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066030570696 | $2.61 |
| AVTAR SINGH PANNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0546831852189999 | $3.11 |
| AVV. ARNALDO SPERANDII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000443884323 | $0.00 |
| AVY FAINGEZICHT TARCICA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.25 |
| AVY FAINGEZICHT TARCICA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.37 |
| AVY FAINGEZICHT TARCICA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 29.99 | $93,644.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AVY FAINGEZICHT TARCICA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.999 | $41,341.62 |
| AVY FAINGEZICHT TARCICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0327617950679 | $214.00 |
| AVY FAINGEZICHT TARCICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.294916747578 | $578.01 |
| AVY FAINGEZICHT TARCICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00037060008083 | $0.02 |
| AW ARMS LLC | S MAIN STREET, ALPHARETTA, GEORGIA 30009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001782217281 | $53.23 |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($106.31) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $106.31 |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($154.54) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $154.54 |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($56.63) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $56.63 |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($105.08) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($152.72) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.263367238) | ($36,438.43) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.263367238 | $36,438.43 |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.959945587) | ($43,994.69) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.959945587 | $43,994.69 |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (472.353703622) | ($19,738.92) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 472.353703622 | $19,738.92 |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.26336723) | ($36,466.50) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (24.9) | ($44,389.56) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.059945) | ($106.93) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.003682 | $106.93 |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.003682) | ($106.87) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/28/2022 | Custody | Incoming | Swap In | SOL | 2.52842 | $106.87 |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (70.0) | ($3,210.04) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1059072 | $3,210.04 |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1059072) | ($3,215.50) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (5.75) | ($259.82) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (100.0) | ($4,632.32) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (200.0) | ($9,250.53) |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005515130727918 | $197.04 |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15633966928297 | $397.96 |
| AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.48437101445339 | $259.66 |
| AW JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0884659733769999 | $0.01 |
| AW JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062408122197 | $0.00 |
| AW KAI XIANG CALLEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| AW KAI XIANG CALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164794) | ($45.38) |
| AW KAI XIANG CALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (404.562029) | ($404.56) |
| AW KAI XIANG CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165058548628905 | $50.22 |
| AW KAI XIANG CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3121306040426 | $0.17 |
| AW KAI XIANG CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0957403343 | $4.10 |
| AW WEI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164577175760519 | $0.35 |
| AW WEI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036733531708 | $0.65 |
| AW WEI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18901514399999 | $0.51 |
| AW YEW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013046365958457 | $50.40 |
| AW YEW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020752541282 | $4.05 |
| AWA DIARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8474042200641 | $0.96 |
| AWA JAGNE NJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026962515393 | $0.01 |
| AWAB HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049708231109 | $0.15 |
| AWAD AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444458561195054 | $0.52 |
| AWADHESH YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021446708376 | $0.01 |
| AWAGU ANASTECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355050238309999 | $0.00 |
| AWAGU ANASTECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65172511 | $0.31 |
| AWAI TAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161294692153 | $0.48 |
| AWAI TAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.087773826251 | $2.20 |
| AWAIS ABBAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.544511534) | ($17,031.87) |
| AWAIS ABBAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (164.138919) | ($90.51) |
| AWAIS ABBAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (7,060.990266) | ($2,937.01) |
| AWAIS ABBAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (256.1547977) | ($34.88) |
| AWAIS ABBAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31712608) | ($9,464.17) |
| AWAIS ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013804080301674 | $51.28 |
| AWAIS ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1898873632681 | $0.23 |
| AWAIS ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043542967593197 | $118.43 |
| AWAIS ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68993634837991 | $0.54 |
| AWAIS ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.4318053563425 | $11.48 |
| AWAIS RANGZEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55631595889699 | $5.37 |
| AWAIS RANGZEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3879767967 | $4.27 |
| AWAL NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04140364750216 | $1.21 |
| AWALI HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01439711065467 | $0.01 |
| AWALKER ANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388375158988 | $11.49 |
| AWALKER ANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116858508167 | $22.80 |
| AWALKER ANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228496121469999 | $2.54 |
| AWANG ALYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.447535783445 | $3.52 |
| AWANGKU MOHAMED NAZMI PENGIRAN HAJI SABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017233890013 | $0.00 |
| AWANGKU MOHAMED NAZMI PENGIRAN HAJI SABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00613281255553 | $0.01 |
| AWANGKU MUHAMMAD FADHLULLAH BIN PENGIRAN IMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2315819180898 | $1.18 |
| AWAWUTOR SAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016067445524797 | $50.42 |
| AWAWUTOR SAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.665390081 | $19.42 |
| AWAWUTOR SAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076776879508 | $0.00 |
| AWAWUTOR SAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043461557373 | $0.04 |
| AWAWUTOR SAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014032778921 | $0.00 |
| AWAWUTOR SAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052860649934 | $0.01 |
| AWAWUTOR SAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000972344024442 | $0.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $929.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $9,320.55 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Incoming | Deposit | ADA | 19,000.0 | $17,729.24 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4008045578) | ($16,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $932.36 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Incoming | Deposit | ADA | 23,000.0 | $21,403.39 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (48,726.21868171) | ($45,454.55) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1642471962) | ($500.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1642471962 | $500.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1642471962) | ($499.47) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.7988) | ($10.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.7988 | $10.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2867609616) | ($0.62) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.499321841) | ($5.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14) | ($4,246.96) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14 | $4,246.96 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1266318615) | ($3,841.43) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (114.927286107) | ($3,277.15) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 114.927286107 | $3,277.15 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,676.102809363) | ($8,676.10) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,676.102809363 | $8,676.10 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (2.0127) | ($1.97) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,273.490593078) | ($10,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Incoming | Collateral | CEL | 12,268.435082449 | $11,941.84 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Collateral | CEL | 2.0127 | $1.96 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (119.336866729) | ($116.16) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (311.784823794) | ($303.48) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.815348725) | ($9,129.06) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.815348725 | $9,129.06 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,630.522472075) | ($1,574.06) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,630.522472075 | $1,574.06 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,884.975359773) | ($7,565.25) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,884.975359773 | $7,565.25 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04327920926) | ($1,202.77) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04327920926 | $1,202.77 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8265736668) | ($6.65) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8265736668 | $6.65 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1161917113) | ($5.04) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1161917113 | $5.04 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (0.8199) | ($6.59) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6.647 | $6.59 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.11609) | ($5.04) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5.087 | $5.04 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.544146994) | ($18.01) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.086523459 | $19,658.13 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.839879767) | ($13.50) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.803774388 | $11,354.97 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7646094252) | ($0.75) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.992295977 | $1,935.21 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.033911) | ($5,969.23) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,915.436 | $5,969.23 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.476724758) | ($29.99) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Incoming | Collateral | ADA | 33,731.704307013 | $15,709.29 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33,731.704307013) | ($15,658.64) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33,731.704307013 | $15,658.64 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (49,729.666420388) | ($22,958.91) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (114.92726) | ($3,329.27) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,307.838 | $3,329.27 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.882593824) | ($34,413.82) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.882593824 | $34,413.82 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002025636954) | ($59.75) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002949123993) | ($86.99) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0477741787) | ($100.13) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1222535735) | ($250.20) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.016547877) | ($14.99) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (16.0) | ($32,263.18) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/19/2022 | Custody | Incoming | Swap In | USDC | 32,021.882 | $32,263.18 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (534.156716254) | ($391.46) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/22/2022 | Earn | Incoming | Collateral | ADA | 48,726.21868171 | $25,793.39 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/22/2022 | Custody | Incoming | Collateral | ADA | 49,729.666420388 | $26,324.57 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.774919614) | ($7.50) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.766098908 | $21,817.53 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($11,349.10) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/27/2022 | Custody | Incoming | Swap In | USDC | 11,226.775 | $11,349.10 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($11,342.39) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/27/2022 | Custody | Incoming | Swap In | USDC | 11,286.489 | $11,342.39 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7662044915) | ($21,752.05) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7662044915 | $21,752.05 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.6) | ($17,033.62) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/27/2022 | Custody | Incoming | Swap In | USDC | 16,953.489 | $17,033.62 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/31/2022 | Custody | Incoming | Swap In | ETH | 1.50969 | $3,000.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,983.77) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/31/2022 | Custody | Incoming | Deposit | CEL | 2,476.6559 | $1,963.57 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001838625394) | ($57.96) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.09582 | $3,000.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/6/2022 | Custody | Incoming | Swap In | ETH | 1.009622 | $1,900.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1109337236) | ($199.78) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1618325938) | ($3,756.62) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (469.208316655) | ($104.33) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3305749136 | $7,527.52 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002644946373) | ($59.75) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (239.0) | ($239.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.4008045578 | $9,001.67 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 6/16/2022 | Custody | Incoming | Collateral | BTC | 0.2884644553 | $6,478.62 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251388235713571 | $71.99 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44290726542123 | $0.83 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024156846957515 | $66.46 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.45822892094 | $142.46 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19099312334 | $0.15 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 309.966048178193 | $177.21 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00671000186263799 | $0.10 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031471603533 | $0.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0140981379299999 | $0.01 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000095917468288 | $0.00 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00058523719944417 | $0.05 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59910158472722 | $38.10 |
| AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027309167284 | $0.00 |
| AWE JOHNSON LEKUN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.695681) | ($401.70) |
| AWE JOHNSON LEKUN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126855) | ($50.49) |
| AWE JOHNSON LEKUN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001683294764) | ($5.00) |
| AWE JOHNSON LEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126878679788384 | $50.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AWE JOHNSON LEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0676677080727879 | $0.13 |
| AWE JOHNSON LEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000337137564399999 | $0.01 |
| AWE JOHNSON LEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0591604232 | $1.06 |
| AWE WAN QI VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017484183986 | $0.52 |
| AWE WAN QI VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.315975919 | $73.32 |
| AWELEMDY ORAKWUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137643338385999 | $0.41 |
| AWEN ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176749503009999 | $0.21 |
| AWESU OLUSEGUN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00317229 | $100.01 |
| AWESU OLUSEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033044468899 | $0.08 |
| AWET ASGHEDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080553702245 | $0.02 |
| AWET ASGHEDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017096348774 | $0.02 |
| AWET ASGHEDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001720281856 | $0.00 |
| AWET BERHANE WELDEMARIAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| AWET BERHANE WELDEMARIAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.06 |
| AWET BERHANE WELDEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249233662161372 | $50.10 |
| AWET BERHANE WELDEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.923501886 | $2.92 |
| AWI DAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191936141699999 | $57.53 |
| AWI DAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155472192199999 | $0.02 |
| AWISA DESTINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043936374523 | $0.00 |
| AWKARI WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019592096662 | $0.58 |
| AWKARI WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564047164 | $0.02 |
| AWKARI WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043916901955 | $0.01 |
| AWKARI WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045610007915 | $0.00 |
| AWKARI WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069067422257 | $0.00 |
| AWKARI WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051197593952 | $0.00 |
| AWKARI WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012449939372 | $0.00 |
| AWKARI WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000394367837349999 | $0.00 |
| AWKARI WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003728894308 | $0.00 |
| AWKARI WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000037291056096 | $0.00 |
| AWNI TOUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015907091989 | $47.22 |
| AWNI TOUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.02352462 | $71.02 |
| AWNYADDA BURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088052217474 | $0.26 |
| AWNYADDA BURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2922923451 | $0.34 |
| AWNYADDA BURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.31433591 | $15.31 |
| AWNYADDA BURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.31073429549999 | $7.89 |
| AWOTIPE TIMILEYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093633834644 | $0.00 |
| AWS AYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011405020948 | $0.01 |
| AWSAF GAZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.28412244 | $415.58 |
| AWSAF GAZI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.798616482) | ($8,000.00) |
| AWSAF GAZI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.400551514 | $9,885.01 |
| AWSAF GAZI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01695404985) | ($19.95) |
| AWSAF GAZI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2044671159) | ($240.60) |
| AWSAF GAZI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| AWSAF GAZI | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01143062005) | ($13.71) |
| AWSAF GAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035200466135 | $107.69 |
| AWSAF GAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00743955909079999 | $9.50 |
| AWSAF GAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3075897518 | $9.31 |
| AWSAF GAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8943760766 | $7.05 |
| AWSAF GAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.16829244589999 | $1.99 |
| AWSAF GAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044073314998 | $0.00 |
| AWSAF GAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31121577405 | $18.58 |
| AWUNGSHI SHIMREICHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0838893182339999 | $0.09 |
| AWYETU ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047078925863 | $0.00 |
| AX MOMENTUM LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105321187999999 | $322.19 |
| AX MOMENTUM LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015146114147 | $0.02 |
| AX MOMENTUM LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001941153857 | $3.79 |
| AX MOMENTUM LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.093234885 | $222.09 |
| AX MOMENTUM LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 1.8130304375 | $410.91 |
| AXAULE SULTANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642808105069999 | $19.02 |
| AXAULE SULTANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073355615537 | $0.01 |
| AXEI MOITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000210939697289999 | $0.00 |
| AXEL AERDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000381617452433599 | $0.00 |
| AXEL AERDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0784996797019999 | $0.87 |
| AXEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077975517157 | $0.02 |
| AXEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090171048027 | $0.01 |
| AXEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015342340605 | $0.00 |
| AXEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071422857271 | $0.00 |
| AXEL AIT-HATRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024777904313 | $7.33 |
| AXEL AMIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000402744385967 | $0.00 |
| AXEL AMIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001202068507 | $50.00 |
| AXEL ARELLANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.79956) | ($73.80) |
| AXEL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230691616837719 | $0.38 |
| AXEL ARNRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40552886160308 | $3.97 |
| AXEL ARTUR RITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003721) | ($10.56) |
| AXEL ARTUR RITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00552718) | ($157.00) |
| AXEL ARTUR RITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2112238) | ($6,188.17) |
| AXEL ARTUR RITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086226024163 | $28.65 |
| AXEL ASENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007231956332564 | $0.00 |
| AXEL AYERDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095887943328 | $2.84 |
| AXEL BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.42552472996 | $14.01 |
| AXEL BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23232590957 | $473.20 |
| AXEL BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 764.958862524 | $606.44 |
| AXEL BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016380610213 | $0.06 |
| AXEL BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13348921467 | $14.66 |
| AXEL BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014992660958 | $0.00 |
| AXEL BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0254181543049999 | $0.03 |
| AXEL BAUMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035412569709 | $0.11 |
| AXEL BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025256780434 | $0.07 |
| AXEL BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127839504483 | $0.38 |
| AXEL BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035165432329 | $0.00 |
| AXEL BERTHIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (8,000.0) | ($3,596.86) |
| AXEL BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001771653818063 | $52.04 |
| AXEL BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241148011099999 | $0.00 |
| AXEL BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.520430546 | $2.84 |
| AXEL BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37654109125 | $4.18 |
| AXEL BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 239.112344129 | $239.11 |
| AXEL BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.31452704 | $19.03 |
| AXEL BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0227952496319999 | $0.90 |
| AXEL BERTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142059581412 | $4.52 |
| AXEL BILLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.7070832334299 | $63.73 |
| AXEL BJORN WESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016077690092 | $56.76 |
| AXEL BONNAUD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.049515) | ($5.02) |
| AXEL BONNAUD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DASH | (0.055477) | ($5.01) |
| AXEL BONNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125286227966999 | $37.08 |
| AXEL BONNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018917560444 | $36.91 |
| AXEL BONNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00483842117279999 | $0.36 |
| AXEL BONNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.17742473436 | $1.82 |
| AXEL BONNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102722816358 | $0.74 |
| AXEL BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028286011106 | $0.84 |
| AXEL BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.875419264908 | $12.55 |
| AXEL BRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017201461519 | $0.51 |
| AXEL BRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023339308314 | $0.00 |
| AXEL BRINON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | TUSD | 2,975.0 | $2,975.00 |
| AXEL BRINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134763838298699 | $50.92 |
| AXEL BRINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.75229858251 | $272.34 |
| AXEL BROUWIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137126913689999 | $0.41 |
| AXEL BROUWIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032090953703 | $0.00 |
| AXEL BROUWIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.866904107 | $15.87 |
| AXEL CADENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030650137149 | $0.60 |
| AXEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000103728961708999 | $0.03 |
| AXEL CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017144801017 | $5.07 |
| AXEL CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054566942205 | $0.00 |
| AXEL CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064582092719 | $0.01 |
| AXEL CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146223242359999 | $0.00 |
| AXEL CARLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014181474976 | $0.00 |
| AXEL CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060290449456 | $0.01 |
| AXEL CLAUS GERHARD GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074012174963 | $0.00 |
| AXEL CONRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085905485953 | $0.00 |
| AXEL DAHLBERG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0263860508) | ($997.17) |
| AXEL DAHLBERG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0263860508 | $997.17 |
| AXEL DAHLBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02638605) | ($997.11) |
| AXEL DAHLBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3966736723) | ($945.25) |
| AXEL DAHLBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3966736723 | $945.25 |
| AXEL DAHLBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3966736723) | ($948.33) |
| AXEL DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009007035225807 | $3.57 |
| AXEL DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184005579515049 | $5.20 |
| AXEL DANSAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3964523719083 | $0.38 |
| AXEL DAVIDSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.475201) | ($2,691.83) |
| AXEL DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014113899539048 | $32.97 |
| AXEL DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7927082129 | $3.80 |
| AXEL DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060365786811 | $0.01 |
| AXEL DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000168506795389999 | $0.00 |
| AXEL DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028318693488 | $0.00 |
| AXEL DE BRABANDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347428194269999 | $1.03 |
| AXEL DE BRABANDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038672630383 | $0.00 |
| AXEL DE BRABANDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149508652569999 | $29.17 |
| AXEL DE BRABANDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3942251445 | $10.39 |
| AXEL DE BRABANDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048628486769 | $0.05 |
| AXEL DE LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027181920508 | $0.00 |
| AXEL DE LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153365782510999 | $0.02 |
| AXEL DEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017167335239 | $0.51 |
| AXEL DEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017561192508 | $0.03 |
| AXEL DEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003738593987 | $0.00 |
| AXEL DEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004485035481 | $0.33 |
| AXEL DOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 497.9033806371 | $529.53 |
| AXEL DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183820607849929 | $0.21 |
| AXEL DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001650531986301 | $0.00 |
| AXEL DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000136191250112 | $0.00 |
| AXEL ECKERBOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| AXEL ECKERBOM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| AXEL ECKERBOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999) | ($30,644.41) |
| AXEL ECKERBOM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| AXEL ECKERBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,836.28784366049 | $2,181.37 |
| AXEL ENRIQUE GALEED GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000258977479 | $0.00 |
| AXEL ENRIQUE GALEED GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000441918603599999 | $0.00 |
| AXEL ENRIQUE GALEED GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000006528758729 | $0.00 |
| AXEL ERNST FRIEDRICH BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053146251462 | $0.00 |
| AXEL ESNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204853282 | $0.00 |
| AXEL ESNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00246711581149999 | $0.00 |
| AXEL ESNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081581197203 | $0.01 |
| AXEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134851135 | $0.00 |
| AXEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002979065432 | $0.00 |
| AXEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015480127241 | $0.00 |
| AXEL EYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030922963122 | $94.29 |
| AXEL EYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089731513432 | $17.51 |
| AXEL EYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.452309762673 | $3.45 |
| AXEL EYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9784048803 | $3.15 |
| AXEL EYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3325600453 | $3.70 |
| AXEL EYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037887121934 | $2.27 |
| AXEL FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8594795210305 | $29.52 |
| AXEL FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65327168687 | $2.23 |
| AXEL FABIAN MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108545273387299 | $0.00 |
| AXEL FABIAN MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058376009199 | $0.00 |
| AXEL FACIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 32,975.0 | $32,975.00 |
| AXEL FACIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 97,754.903 | $97,754.90 |
| AXEL FACIUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.49 | $2,615.66 |
| AXEL FACIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.786344) | ($53,740.20) |
| AXEL FACIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (31.665921) | ($56,753.59) |
| AXEL FACIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (131,114.0) | ($131,114.00) |
| AXEL FACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00897401938826 | $305.81 |
| AXEL FACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.49488574722 | $152.44 |
| AXEL FACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20052934504029 | $463.29 |
| AXEL FACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 586.669889320999 | $586.67 |
| AXEL FELIX ALAIN VIOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020948669034 | $0.04 |
| AXEL FERNAND JEAN LUC ERIC ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000244653476303 | $0.00 |
| AXEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.28802027202 | $85.43 |
| AXEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108648228089999 | $0.00 |
| AXEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005884541475 | $0.01 |
| AXEL FRANCISCO YEOMANSCELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014804255443 | $0.00 |
| AXEL FRANCISCO YEOMANSCELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034430501002 | $0.00 |
| AXEL GABRIEL DEL RIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| AXEL GABRIEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146015244 | $50.00 |
| AXEL GABRIEL DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4948850191 | $0.49 |
| AXEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114030774008195 | $0.01 |
| AXEL GETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.133400156) | ($32,989.28) |
| AXEL GETZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.133400156 | $32,989.28 |
| AXEL GETZ | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003516) | ($100.48) |
| AXEL GETZ | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.12988415) | ($32,391.52) |
| AXEL GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036791378496405 | $140.67 |
| AXEL GILLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036185930304 | $10.71 |
| AXEL GILLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.16706389675 | $177.32 |
| AXEL GIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010586284481 | $39.91 |
| AXEL GIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.4923515449253 | $69.85 |
| AXEL GIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008190462892 | $22.47 |
| AXEL GIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13593938696 | $0.14 |
| AXEL GIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7193568195 | $0.45 |
| AXEL GOLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033795132121 | $0.00 |
| AXEL GOLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013361454217 | $0.01 |
| AXEL GOUVENOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (8.516155564) | ($132.85) |
| AXEL GOUVENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029628084532 | $0.88 |
| AXEL GOUVENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04591649935654 | $0.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AXEL GUETTIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 312.0 | $312.00 |
| AXEL GUETTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035293176531 | $1.04 |
| AXEL GUETTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.3968875883999 | $14.40 |
| AXEL GUEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115750448737 | $34.26 |
| AXEL GUEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97706149952 | $1.14 |
| AXEL GUEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003979015278 | $0.01 |
| AXEL GUEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4699133211 | $1.96 |
| AXEL GUEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21326607096 | $2.37 |
| AXEL GUEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039169652001 | $0.35 |
| AXEL GUEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07572210671 | $3.68 |
| AXEL GUEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018883615569 | $1.07 |
| AXEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131112429372179 | $0.01 |
| AXEL HAMMARLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.515350862643 | $9.72 |
| AXEL HAPPART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (4.158) | ($8.70) |
| AXEL HAPPART | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0002213 | $8.70 |
| AXEL HAPPART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000221) | ($8.52) |
| AXEL HAPPART | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.002988 | $8.52 |
| AXEL HAPPART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.003076) | ($8.83) |
| AXEL HAPPART | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.000227 | $8.83 |
| AXEL HAPPART | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002273) | ($9.00) |
| AXEL HAPPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156039186090001 | $0.03 |
| AXEL HAPPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000330282928112 | $0.00 |
| AXEL HAUDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022228691345 | $6.58 |
| AXEL HAUDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18207448424 | $370.25 |
| AXEL HELMER TEICHERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02199684419 | $53.13 |
| AXEL HELMER TEICHERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 16.03001137 | $712.54 |
| AXEL HELMER TEICHERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($460.46) |
| AXEL HELMER TEICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07789569271033 | $1.48 |
| AXEL HERNEKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081976) | ($32.49) |
| AXEL HERNEKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (7.05108518) | ($94.68) |
| AXEL HERNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.587670437949565 | $0.65 |
| AXEL HESTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081553360728 | $0.00 |
| AXEL HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020417707392 | $0.06 |
| AXEL HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040127282473 | $123.13 |
| AXEL HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395572079166 | $0.45 |
| AXEL HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10995098195 | $222.49 |
| AXEL HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4286258268 | $21.44 |
| AXEL HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112791891572 | $0.00 |
| AXEL HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5786768335 | $36.14 |
| AXEL HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017754351355 | $0.01 |
| AXEL HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7354334832 | $0.36 |
| AXEL HRANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.298968803) | ($798.28) |
| AXEL HRANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.298968803 | $798.28 |
| AXEL HRANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (8.298968) | ($798.69) |
| AXEL HRANOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.09964751186 | $204.30 |
| AXEL HRANOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.099647) | ($204.17) |
| AXEL HRANOV | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.09922125909 | $106.22 |
| AXEL HRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000720731781 | $0.00 |
| AXEL HRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000245976407559999 | $0.00 |
| AXEL HRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002037773602 | $0.00 |
| AXEL HRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107345466066 | $0.00 |
| AXEL HRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016507122876 | $0.00 |
| AXEL HRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026292785351265 | $2.64 |
| AXEL INOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008740848014 | $0.00 |
| AXEL INOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025385331345 | $0.00 |
| AXEL INOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0059871853115 | $0.01 |
| AXEL INSULANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.82979583605 | $8.91 |
| AXEL JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044629825349 | $137.24 |
| AXEL JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.190819644 | $4.89 |
| AXEL JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062723299421 | $125.74 |
| AXEL JACQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028564585719 | $0.00 |
| AXEL JAMAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 150,025.0 | $150,025.00 |
| AXEL JAMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| AXEL JAMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| AXEL JAMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 29.0892 | $60,000.00 |
| AXEL JAMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| AXEL JAMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 29.598 | $60,000.00 |
| AXEL JAMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 49,975.0 | $49,975.00 |
| AXEL JAMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (3.655073) | ($6,500.00) |
| AXEL JAMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 9,722.54 | $6,500.00 |
| AXEL JAMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| AXEL JAMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15,014.343 | $10,000.00 |
| AXEL JAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,388.34273522585 | $3,158.93 |
| AXEL JAMES MANTHER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 67.727734507 | $1,000.11 |
| AXEL JAMES MANTHER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 300.075019 | $300.08 |
| AXEL JAMES MANTHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (300.075019) | ($300.08) |
| AXEL JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059920382396 | $0.00 |
| AXEL JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155619365524999 | $0.00 |
| AXEL JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000081892938409 | $0.00 |
| AXEL JEAN BERNARD PLISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023949425087 | $0.05 |
| AXEL JEAN BERNARD PLISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006829838618 | $0.27 |
| AXEL JEAN BERNARD PLISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0033407037423 | $0.19 |
| AXEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39515449405 | $0.25 |
| AXEL JOSE CASSOL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 36.560453 | $28.90 |
| AXEL JOSE CASSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23731744008682 | $0.22 |
| AXEL JOSEPH ZAMMIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 127.75 | $49.36 |
| AXEL JOSEPH ZAMMIT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 733.75 | $297.76 |
| AXEL JOSEPH ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124327305401099 | $50.48 |
| AXEL JOSEPH ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7424406092 | $0.25 |
| AXEL JOSEPH ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.05433320249999 | $4.05 |
| AXEL JOURSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00328505 | $97.58 |
| AXEL JOURSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0485774834 | $98.53 |
| AXEL JOURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1337110902811 | $8.28 |
| AXEL JULLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84337781346199 | $4.39 |
| AXEL JUTORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036240166382 | $1.07 |
| AXEL JUTORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059670152184 | $0.00 |
| AXEL JUTORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440058255 | $8.59 |
| AXEL KACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049386416519 | $1.46 |
| AXEL KACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154797291139999 | $0.02 |
| AXEL KACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018327469046 | $3.58 |
| AXEL KACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56679023414 | $0.27 |
| AXEL KACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16949909946 | $0.17 |
| AXEL KACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18240099599 | $0.01 |
| AXEL KAELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,314.3) | ($1,314.30) |
| AXEL KAELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097021407879 | $28.72 |
| AXEL KAELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379957966919999 | $7.41 |
| AXEL KAELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.969627502948 | $10.97 |
| AXEL KAISER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.564577677) | ($20,812.85) |
| AXEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634940711954 | $0.71 |
| AXEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05865303743058 | $155.76 |
| AXEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0249077907 | $17.88 |
| AXEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.005238350972 | $0.03 |
| AXEL KALY DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035873968585 | $0.00 |
| AXEL KIMPE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01737068) | ($508.81) |
| AXEL KIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.146155260446 | $439.09 |
| AXEL KLIPPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017323567908 | $5.13 |
| AXEL KUZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007925478097 | $0.00 |
| AXEL KUZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250234526519999 | $0.00 |
| AXEL LAFORTUNE-CHUPIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.385654651) | ($40.84) |
| AXEL LAFORTUNE-CHUPIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (2,476.8024) | ($3,924.61) |
| AXEL LAFORTUNE-CHUPIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,041.716219605) | ($9,480.00) |
| AXEL LAFORTUNE-CHUPIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,132.041908886 | $10,947.86 |
| AXEL LAFORTUNE-CHUPIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (40.46015638) | ($54.47) |
| AXEL LAFORTUNE-CHUPIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (212.46529128) | ($286.03) |
| AXEL LAFORTUNE-CHUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117259586165 | $0.35 |
| AXEL LAFORTUNE-CHUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.8089760602516 | $83.26 |
| AXEL LAFORTUNE-CHUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021867350146 | $0.43 |
| AXEL LAFORTUNE-CHUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.729795448 | $1.13 |
| AXEL LANGHEIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (99.0) | ($5,969.22) |
| AXEL LANGHEIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139177) | ($43.76) |
| AXEL LANGHEIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (1,111.0) | ($1,455.41) |
| AXEL LANGHEIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (13.1) | ($2,428.90) |
| AXEL LANGHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.088327420077 | $169.99 |
| AXEL LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058238525747 | $1.14 |
| AXEL LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00884182090789999 | $0.08 |
| AXEL LECERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000818436493 | $0.00 |
| AXEL LECONGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03546876 | $107.93 |
| AXEL LECONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000559028771125999 | $1.03 |
| AXEL LELEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338854913260547 | $0.33 |
| AXEL LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032189629255 | $0.86 |
| AXEL LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7066021803658 | $8.43 |
| AXEL LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.63021047599999 | $5.63 |
| AXEL LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4373303273 | $2.44 |
| AXEL LOUISSAINT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9278037383) | ($1.99) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.851168224) | ($3.96) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001222165782) | ($48.44) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.639251174) | ($3.17) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.025758968) | ($1.99) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (50.311273039) | ($422.01) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,000.0 | $8,000.00 |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,548.0) | ($6,548.00) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.41) | ($48.41) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.439126312 | $10,732.97 |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 207.791588 | $1,371.42 |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.122268163) | ($1.11) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.335333066) | ($3.96) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.674063815) | ($1.99) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.907275831) | ($1.99) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.644864738) | ($3.17) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.130553487) | ($1.11) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.252292142) | ($1,400.00) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03760016101) | ($42.04) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001046558433) | ($1.17) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.560140636 | $1,744.16 |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.243520712) | ($2,500.00) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06736188886) | ($75.06) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001875583315) | ($2.09) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.802900204 | $3,123.33 |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002211937871) | ($2.09) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07944211907) | ($75.06) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.645858698) | ($2,500.00) |
| AXEL LOUISSAINT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.262470139 | $3,082.62 |
| AXEL LOUISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.614194506778 | $294.12 |
| AXEL LUCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039600839012 | $0.00 |
| AXEL LUCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15957276346 | $1.77 |
| AXEL LUCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.515518646749999 | $0.80 |
| AXEL LUCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.36334267132 | $0.76 |
| AXEL LUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000375261070969999 | $0.00 |
| AXEL LUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009602886349 | $0.02 |
| AXEL LUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55014139198999 | $6.79 |
| AXEL LUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5962330872 | $0.29 |
| AXEL LUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00756141566 | $0.05 |
| AXEL MAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.04541918895 | $10.16 |
| AXEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336569297299999 | $1.00 |
| AXEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052812200728 | $0.01 |
| AXEL MALDONADO-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021887340288 | $65.97 |
| AXEL MALDONADO-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001897655973 | $3.70 |
| AXEL MALDONADO-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.499096937 | $1.19 |
| AXEL MALDONADO-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057912535603 | $0.64 |
| AXEL MALDONADO-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00035335590195 | $0.08 |
| AXEL MALDONADO-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7525630605 | $3.75 |
| AXEL MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390178004216183 | $0.45 |
| AXEL MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00868261 | $339.03 |
| AXEL MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1175722705 | $335.78 |
| AXEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000712503312469999 | $20.78 |
| AXEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00592680250319999 | $11.15 |
| AXEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5015165808 | $1.50 |
| AXEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13688752912 | $3.88 |
| AXEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128609844155 | $4.09 |
| AXEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54010769501999 | $2.81 |
| AXEL MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000964795340729999 | $0.29 |
| AXEL MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036827523737 | $0.04 |
| AXEL MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000752040239899999 | $0.15 |
| AXEL MATTHEWS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002835) | ($2,090.39) |
| AXEL MATTHEWS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.698787) | ($21,016.89) |
| AXEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.3807887882485 | $144.08 |
| AXEL MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245729128986 | $0.24 |
| AXEL MEEUWISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.008866330306 | $1.94 |
| AXEL MEEUWISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026311141067 | $0.03 |
| AXEL MEHDI ELOUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058340139259 | $1.14 |
| AXEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026917651997 | $81.73 |
| AXEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.0934452 | $11.99 |
| AXEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0366085377659999 | $11.65 |
| AXEL MIAZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074896642894 | $0.01 |
| AXEL MICHELIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| AXEL MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006212483953 | $0.14 |
| AXEL MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3092008641061 | $0.36 |
| AXEL MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.89142625609 | $4.89 |
| AXEL MILLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00251974 | $98.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AXEL MILLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03509039 | $101.06 |
| AXEL MILLET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.182599) | ($376.89) |
| AXEL MILLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014245) | ($412.19) |
| AXEL MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275918116 | $50.00 |
| AXEL MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02574572484797 | $5.14 |
| AXEL MONTORO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.34) | ($1.04) |
| AXEL MONTORO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1.031 | $1.04 |
| AXEL MONTORO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (52.27) | ($52.27) |
| AXEL MONTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52432099314642 | $0.59 |
| AXEL MONTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00292611424024 | $0.00 |
| AXEL MOORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118278001533 | $35.01 |
| AXEL MOORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112606059224 | $21.97 |
| AXEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050284341554 | $139.38 |
| AXEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027523012136 | $0.03 |
| AXEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022456347157 | $43.82 |
| AXEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036578913032 | $0.00 |
| AXEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095209013295 | $0.01 |
| AXEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.749671071439999 | $0.47 |
| AXEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000197772518 | $0.00 |
| AXEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001969644338 | $0.00 |
| AXEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014689868865 | $4.68 |
| AXEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0045253960156 | $0.32 |
| AXEL NOORT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2657126) | ($9,574.04) |
| AXEL NOORT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10051217) | ($2,931.76) |
| AXEL NOORT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($3.71) |
| AXEL NOORT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.00193 | $3.71 |
| AXEL NOORT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.21048572) | ($6,208.69) |
| AXEL NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158505759583536 | $58.41 |
| AXEL NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023617922809428 | $58.12 |
| AXEL NORBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0505507856551 | $1.00 |
| AXEL NORBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5292403638 | $1.59 |
| AXEL NORBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.379092286019999 | $4.21 |
| AXEL PASQUALINI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | COMP | (6.854403055) | ($959.96) |
| AXEL PASQUALINI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05502911) | ($2,206.24) |
| AXEL PASQUALINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (212.930198) | ($212.93) |
| AXEL PASQUALINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.10808) | ($4.11) |
| AXEL PASQUALINI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (7.348424235) | ($2,741.33) |
| AXEL PASQUALINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,266.892028536) | ($3,425.06) |
| AXEL PASQUALINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.128645692) | ($512.69) |
| AXEL PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000553444670494 | $2.22 |
| AXEL PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.163420476042 | $16.32 |
| AXEL PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013772425186 | $0.03 |
| AXEL PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09277017406349 | $1.09 |
| AXEL PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.65003104515 | $55.90 |
| AXEL PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021093401963484 | $0.02 |
| AXEL PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00286747728249999 | $0.00 |
| AXEL PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034445128741584 | $13.91 |
| AXEL PATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013570694332 | $0.00 |
| AXEL PATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008682226136 | $0.00 |
| AXEL PATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035728352819 | $0.00 |
| AXEL PATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045023768121 | $0.00 |
| AXEL PATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112443854241 | $0.00 |
| AXEL PATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108797444315999 | $0.01 |
| AXEL PATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033037517236 | $0.00 |
| AXEL PATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032745257866 | $0.00 |
| AXEL PATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000062763019571 | $0.00 |
| AXEL PAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3990154848 | $9.32 |
| AXEL PHILIPPE M GENOT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.54 |
| AXEL PHILIPPE M GENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146792418325725 | $0.00 |
| AXEL PHILIPPE M GENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103767298121 | $20.25 |
| AXEL PHILIPPE M GENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000065730472725 | $0.00 |
| AXEL PLANCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008565828926 | $0.01 |
| AXEL POULAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.643044141) | ($4,915.31) |
| AXEL POULAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.872039132) | ($181.85) |
| AXEL POULAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,035.843114347) | ($816.54) |
| AXEL POULAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48198128) | ($14,739.47) |
| AXEL POULAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (4.79562005) | ($450.74) |
| AXEL POULAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BAT | (590.7546214) | ($235.15) |
| AXEL POULAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (666.179459) | ($268.13) |
| AXEL POULAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (726.55347) | ($102.76) |
| AXEL POULAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.90789497) | ($56.07) |
| AXEL POULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029823542633416 | $103.67 |
| AXEL POULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36503058046883 | $2.73 |
| AXEL POULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022861360818048 | $54.40 |
| AXEL POULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039631473795 | $0.00 |
| AXEL POULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035041736644 | $0.00 |
| AXEL POULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00269929360836682 | $0.22 |
| AXEL POULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023358734886 | $0.01 |
| AXEL POULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150091809017393 | $1.91 |
| AXEL POULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.00979680850695 | $0.53 |
| AXEL POULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.21266967754933 | $1.37 |
| AXEL POULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00547914781722101 | $0.68 |
| AXEL PRUVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064028834629 | $0.00 |
| AXEL QUENUM POSSY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452331395469999 | $0.01 |
| AXEL QUENUM POSSY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023452311149 | $45.76 |
| AXEL QUENUM POSSY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38651730048 | $0.24 |
| AXEL QUENUM POSSY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37678992881 | $3.33 |
| AXEL RAABE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0040958) | ($174.93) |
| AXEL RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000228751223705 | $0.09 |
| AXEL RAMSES URIBE MARIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.656) | ($1.23) |
| AXEL RAMSES URIBE MARIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000415 | $1.23 |
| AXEL RAMSES URIBE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128421723693 | $50.89 |
| AXEL RAMSES URIBE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94181240380559 | $5.04 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04506835 | $108.26 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00504592 | $166.29 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.06369928 | $129.84 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 1.99245584 | $105.65 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00613073 | $185.75 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 2.01730993 | $99.82 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.048891 | $96.50 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00311817 | $91.40 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 1.016272569 | $49.78 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02399272 | $47.43 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00142708 | $42.52 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XTZ | 24.783377 | $50.25 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02069487 | $38.08 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00112973 | $32.94 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.02822891 | $53.88 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 1.28394988 | $56.73 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00155456 | $48.85 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270574668868399 | $53.94 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156613164541299 | $0.15 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171202272093999 | $2.40 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03243437596 | $1.22 |
| AXEL RAPHAEL VERITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.124460139885 | $0.21 |
| AXEL REGALADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,021.314186869) | ($5,021.31) |
| AXEL REGALADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,021.314186869 | $5,021.31 |
| AXEL REGALADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,021.31) | ($5,021.31) |
| AXEL REGALADO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.041411302) | ($6.04) |
| AXEL REGALADO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.041411302 | $6.04 |
| AXEL REGALADO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (6.04) | ($6.04) |
| AXEL REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.3569802615075 | $27.36 |
| AXEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.687110941488 | $11.50 |
| AXEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115550150609999 | $0.34 |
| AXEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018879306732 | $0.01 |
| AXEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026417737368 | $0.00 |
| AXEL ROBERT MEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087184860194 | $0.27 |
| AXEL RODRIGUEZ HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000464308082 | $0.00 |
| AXEL RODRIGUEZ HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101996955871 | $0.00 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32912482209 | $0.38 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227731586639999 | $4.44 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.454759579 | $12.25 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045691246038 | $0.04 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0734586686 | $0.30 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059607977974 | $0.44 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70707769402 | $2.42 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00635733527 | $0.70 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090622239436 | $0.56 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016061472004 | $0.12 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31130044707 | $0.48 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.126334005453 | $0.07 |
| AXEL ROMANILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.016192491424 | $0.06 |
| AXEL ROSAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019966859193 | $0.59 |
| AXEL ROSAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133125097740543 | $0.01 |
| AXEL ROSAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112594576926 | $0.99 |
| AXEL ROSAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071881153136 | $0.00 |
| AXEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422064054309999 | $1.25 |
| AXEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223689604345299 | $0.23 |
| AXEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066525976517 | $1.30 |
| AXEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.489477543 | $16.49 |
| AXEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35121425185 | $0.28 |
| AXEL SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000318515681 | $0.00 |
| AXEL SAUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018817699795 | $5.57 |
| AXEL SAUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.431417790529999 | $0.43 |
| AXEL SAUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004512646866 | $0.00 |
| AXEL SAUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082030925375 | $0.00 |
| AXEL SAUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15278371576 | $0.15 |
| AXEL SCHIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066921324655 | $19.81 |
| AXEL SCHIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074617430634 | $14.56 |
| AXEL SCHMIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081973630324 | $0.01 |
| AXEL SCHNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006434506431 | $0.02 |
| AXEL SCHNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101636325821 | $0.00 |
| AXEL SCHRODERUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($64.08) |
| AXEL SCHRODERUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($307.19) |
| AXEL SCHRODERUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (153.0) | ($937.38) |
| AXEL SCHRODERUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($94.46) |
| AXEL SCHRODERUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0725) | ($1,996.32) |
| AXEL SCHRODERUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,102.28) |
| AXEL SCHRODERUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,500.0) | ($7,342.89) |
| AXEL SCHRODERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390294948111599 | $14.56 |
| AXEL SCHRODERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00633642253593999 | $17.11 |
| AXEL SCHRODERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.5432835288 | $102.74 |
| AXEL SCHRODERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94349192571 | $10.49 |
| AXEL SCHRODERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.332649935502699 | $3.92 |
| AXEL SCHRODERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0227927129 | $6.91 |
| AXEL SCHRODERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00051337600758 | $0.00 |
| AXEL SLABBINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000492579534059999 | $0.00 |
| AXEL SLABBINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003110665855 | $0.00 |
| AXEL SLABBINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000215923788049999 | $0.00 |
| AXEL SLABBINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000117488149651 | $0.00 |
| AXEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028989600788 | $0.00 |
| AXEL SOUSA PINTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016889189887 | $0.50 |
| AXEL SOUSA PINTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.225366887467 | $3.82 |
| AXEL SOUSA PINTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029748648296 | $5.80 |
| AXEL STADLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $115.66 |
| AXEL STADLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($82.60) |
| AXEL STADLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (131.690502799) | ($1,064.92) |
| AXEL STADLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $64.72 |
| AXEL STADLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $176.73 |
| AXEL STADLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $145.73 |
| AXEL STADLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $44.85 |
| AXEL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067100185398 | $134.14 |
| AXEL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.046083568 | $25.77 |
| AXEL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22409321771866 | $2.68 |
| AXEL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.399628836409999 | $15.14 |
| AXEL SWARTZMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $456.80 |
| AXEL SWARTZMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00112917 | $41.05 |
| AXEL SWARTZMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01449876023 | $39.55 |
| AXEL SWARTZMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 3.046056028 | $43.52 |
| AXEL SWARTZMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 64.473385 | $42.72 |
| AXEL SWARTZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 4.1388352 | $37.33 |
| AXEL SWARTZMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02944437 | $51.01 |
| AXEL SWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018387370870219 | $54.12 |
| AXEL SWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209585976607599 | $0.00 |
| AXEL SWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003436998004677 | $0.50 |
| AXEL SWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41378661182 | $0.21 |
| AXEL SWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102583932044 | $0.87 |
| AXEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115981735483 | $0.00 |
| AXEL TANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0006206 | $24.70 |
| AXEL TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00070086 | $22.88 |
| AXEL TANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0005494 | $15.78 |
| AXEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135393283375999 | $3.94 |
| AXEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055126640831 | $0.01 |
| AXEL THULE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (8,606.08284) | ($8,606.08) |
| AXEL THULE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($217.00) |
| AXEL THULE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($192.92) |
| AXEL THULE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,718.67749) | ($1,718.68) |
| AXEL THULE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (208.3665) | ($213.06) |
| AXEL THULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7640276807518 | $70.95 |
| AXEL TIGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017958792291 | $0.02 |
| AXEL TONON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001154 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AXEL TONON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00006319 | $0.01 |
| AXEL TONON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004605 | $0.01 |
| AXEL TONON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002755 | $0.00 |
| AXEL TONON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005639 | $0.01 |
| AXEL TONON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00016375 | $0.02 |
| AXEL TONON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005897 | $0.01 |
| AXEL TONON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000842 | $0.01 |
| AXEL TONON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0001411 | $0.01 |
| AXEL TONON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002408 | $0.00 |
| AXEL TONON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002748 | $0.00 |
| AXEL TONON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002341 | $0.00 |
| AXEL TONON | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00025377 | $0.01 |
| AXEL TONON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00003526 | $0.00 |
| AXEL TONON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00006178 | $0.00 |
| AXEL TONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32490134698299 | $1.06 |
| AXEL TONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0751886934419999 | $0.06 |
| AXEL TONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00052289250898 | $0.04 |
| AXEL TONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025094844565 | $0.80 |
| AXEL TONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000137539815555 | $0.03 |
| AXEL TONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.57145659683 | $0.88 |
| AXEL TONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.027160144412 | $1.77 |
| AXEL TOURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00799224815140326 | $0.01 |
| AXEL TREILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029934846411 | $0.89 |
| AXEL TREILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169949748019999 | $0.20 |
| AXEL TREILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044552720006 | $1.42 |
| AXEL UWE KABISIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014184897956 | $4.40 |
| AXEL VIGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070020805231 | $0.00 |
| AXEL VOR DEM BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049312450257 | $1.53 |
| AXEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100323692563 | $0.01 |
| AXEL WILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001531081169 | $45.36 |
| AXEL WILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107682540268 | $0.01 |
| AXEL WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.27356907527 | $8.42 |
| AXEL WUYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016392392364 | $0.49 |
| AXEL WUYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.791544283 | $10.79 |
| AXEL YEO VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (7.098914) | ($16.68) |
| AXEL YEO VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.238088) | ($10.17) |
| AXEL YEO VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8.09) | ($8.09) |
| AXEL YEO VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344540792540246 | $0.65 |
| AXEL YEO VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0175582865019299 | $0.05 |
| AXEL-FRANCK GNASSOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088191602112 | $26.10 |
| AXEL-FRANCK GNASSOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062641307515 | $0.01 |
| AXEL-FRANCK GNASSOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00092587904213 | $0.00 |
| AXEL-FRANCK GNASSOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027085121553 | $0.20 |
| AXEL-FRANCK GNASSOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.1730817936 | $3.91 |
| AXELL STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30133674008 | $1.30 |
| AXELLE COLLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,288.647505) | ($1,288.65) |
| AXELLE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017786973156 | $0.53 |
| AXELLE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020337470136 | $0.00 |
| AXELLE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.909051557054 | $8.91 |
| AXELLE HENRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.069353) | ($19.99) |
| AXELLE HENRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8532941141) | ($245.96) |
| AXELLE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4207094578651 | $0.40 |
| AXELLE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082572043200202 | $2.93 |
| AXELLE MAURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000793457165269999 | $2.35 |
| AXELLE MAURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001672096653 | $3.26 |
| AXELLE MAURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9450344259 | $2.33 |
| AXELLE MAURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033457314256 | $0.00 |
| AXELLE SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111788104901 | $0.33 |
| AXELLE SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063275119652 | $0.00 |
| AXELLE SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0797780764999 | $10.08 |
| AXELLE SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5518439968 | $4.55 |
| AXELLE STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.7195289344 | $85.18 |
| AXL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099929587118 | $0.00 |
| AXL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115148210702487 | $0.00 |
| AXL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101347027830999 | $0.01 |
| AXL VERCAUTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6677825991396 | $6.52 |
| AY TIE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107577046237 | $31.84 |
| AY TIE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80909140729699 | $2.98 |
| AYA AL JURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119696106884999 | $2.34 |
| AYA AL JURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.399238042799999 | $0.32 |
| AYA AL JURAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070872168425 | $0.79 |
| AYA FAHMY ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078039590638 | $0.01 |
| AYA FAHMY ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047419533971 | $0.00 |
| AYA HORINOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125009453606 | $0.37 |
| AYA HORINOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.79876362549999 | $6.18 |
| AYA HORINOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114294638400999 | $1.27 |
| AYA NAKAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (58.98) | ($58.98) |
| AYA NAKAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.038782 | $58.98 |
| AYA NAKAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.500954877) | ($6,852.13) |
| AYA NAKAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29730591) | ($8,312.97) |
| AYA NAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021345731684706 | $72.52 |
| AYA NAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30153900673 | $0.35 |
| AYA NAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039348800320034 | $91.43 |
| AYA NAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7135756004464 | $0.71 |
| AYA NAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.65202826673 | $0.65 |
| AYA OVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9261567807 | $5.74 |
| AYA TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017275872623 | $0.01 |
| AYA TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957122301580099 | $0.85 |
| AYAAKI OSAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014434398063 | $436.58 |
| AYAAKI OSAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0126114238251 | $0.79 |
| AYAAN HAYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.76846215824399 | $9.46 |
| AYAAZ HABIB | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (156.7392) | ($330.72) |
| AYAAZ HABIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.118930539) | ($48,405.95) |
| AYAAZ HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.63764869371 | $350.90 |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.89584274) | ($5,024.51) |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (42.435784872) | ($307.24) |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,324.449381) | ($487.05) |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (124.127935357) | ($1,011.64) |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003404729446 | $1.01 |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020704373657998 | $51.66 |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026232472314 | $0.00 |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.291975851 | $22.43 |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000252566588859999 | $0.00 |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.89409943741289 | $24.01 |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130922769537498 | $1.27 |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7983882138371 | $3.09 |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04507917214 | $0.06 |
| AYAD CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.76078067912 | $1.58 |
| AYAD NALU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00075201 | $30.07 |
| AYAD NALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094302828709999 | $76.14 |
| AYAD NALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254361885169999 | $48.91 |
| AYAD NALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00344869630839999 | $0.00 |
| AYAD NALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.055235132 | $6.07 |
| AYAD NALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052223612966 | $3.12 |
| AYAD SHARHANI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,500.0 | $8,500.00 |
| AYAD SHARHANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,500.0) | ($8,500.00) |
| AYAD SHARHANI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.913078337 | $36,150.19 |
| AYAD SHARHANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LINK | (103.6114) | ($1,420.51) |
| AYAD SHARHANI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0358559 | $1,420.51 |
| AYAD SHARHANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94957878) | ($37,604.54) |
| AYAD SHARHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000913034523915 | $3.60 |
| AYAD SHARHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049886298383 | $0.01 |
| AYAD SHARHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07274289303578 | $1.00 |
| AYAD SHARHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072017367208 | $0.01 |
| AYAD SHARHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015579498201999 | $0.01 |
| AYAD SHARHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.8277944537 | $0.52 |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09402019762) | ($185.99) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09402019762 | $185.99 |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (800.838539157) | ($513.46) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 800.838539157 | $513.46 |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09402019762) | ($186.05) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.838539157) | ($514.61) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.124445467) | ($234.88) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.124445467 | $234.88 |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00657072795) | ($193.78) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00657072795 | $193.78 |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.822395112) | ($167.92) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.822395112 | $167.92 |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (191.053826104) | ($77.85) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 191.053826104 | $77.85 |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.00657) | ($193.76) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.098236 | $193.76 |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (23.1177) | ($234.90) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.119402 | $234.90 |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AVAX | (5.82223) | ($167.91) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 168.419 | $167.91 |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (168.4) | ($168.40) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.085314 | $168.40 |
| AYAH MOHAMED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.302952) | ($597.70) |
| AYAH MOHAMED | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XRP | (191.053826) | ($73.30) |
| AYAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493646907517039 | $1.73 |
| AYAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067255543471332 | $1.71 |
| AYAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.099812873364 | $7.29 |
| AYAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25514731288569 | $3.58 |
| AYAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000368363947199999 | $0.00 |
| AYAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04162053181484 | $2.24 |
| AYAH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000010138665284999 | $0.00 |
| AYAKI OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033681811606 | $102.93 |
| AYAKI OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.257206950999999 | $524.17 |
| AYAKO MIZOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007555639407 | $3.05 |
| AYAKO MIZOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.42598529011 | $16.81 |
| AYAKO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059825291719 | $184.87 |
| AYAKO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25614268345 | $0.30 |
| AYAKO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06943648936499 | $139.50 |
| AYALA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161558579479999 | $48.00 |
| AYALA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029168217794 | $57.00 |
| AYALA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.915043014 | $45.92 |
| AYALA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37639515612 | $2.32 |
| AYALA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1719599232105 | $0.17 |
| AYALA LEMEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034372) | ($99.92) |
| AYALA LEMEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.83) | ($5,330.26) |
| AYALA LEMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($300.04) |
| AYALA LEMEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099) | ($299.00) |
| AYALA LEMEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3628565264) | ($1,039.13) |
| AYALA LEMEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001490801234) | ($4.24) |
| AYALA LEMEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (358.86) | ($358.86) |
| AYALA LEMEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.124887 | $358.86 |
| AYALA LEMEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.124887) | ($360.84) |
| AYALA LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000577) | ($19.92) |
| AYALA LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.056279) | ($20.01) |
| AYALA LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| AYALA LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.753556972) | ($621.57) |
| AYALA LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (187.806718) | ($187.81) |
| AYALA LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,453.04) |
| AYALA LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($9,655.93) |
| AYALA LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($7,942.00) |
| AYALA LEMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0085) | ($292.93) |
| AYALA LEMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09873977) | ($3,042.76) |
| AYALA LEMEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019503) | ($5.98) |
| AYALA LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236764946024934 | $91.72 |
| AYALA LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000537110564673 | $0.00 |
| AYALA LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040836898819855 | $12.34 |
| AYALA LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33282199692918 | $1.33 |
| AYALA LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1926213459693 | $1.19 |
| AYALA LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061618494268 | $0.00 |
| AYALA LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00895490664816 | $3.57 |
| AYALA LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000076600790199999 | $0.00 |
| AYALA LEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000042030317095 | $0.00 |
| AYALA LEVY-HARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229158831105 | $69.19 |
| AYALEN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003889255674999 | $0.00 |
| AYALEN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012343668402 | $0.01 |
| AYALVAS RAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18116773189299 | $1.07 |
| AYAN BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7692215394 | $0.37 |
| AYAN DAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,703.19) |
| AYAN DAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1495335 | $4,703.19 |
| AYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183254620921 | $51.07 |
| AYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178020808129 | $42.74 |
| AYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068963105959 | $0.07 |
| AYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121529689324999 | $0.00 |
| AYAN GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033743929462 | $9.99 |
| AYAN GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00573205120009 | $11.18 |
| AYAN GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.48068923 | $14.65 |
| AYAN GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.739692774629999 | $8.22 |
| AYAN KALYSBEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1406695299999 | $12.00 |
| AYAN KALYSBEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 130.254260336 | $81.79 |
| AYAN POUDEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (106.957171757) | ($728.38) |
| AYAN POUDEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 106.957171757 | $728.38 |
| AYAN POUDEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SNX | (106.957) | ($728.38) |
| AYAN POUDEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 730.302 | $728.38 |
| AYAN POUDEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8186786717) | ($0.82) |
| AYAN POUDEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8186786717 | $0.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AYAN POUDEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (731.12) | ($731.12) |
| AYAN POUDEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SNX | 122.037 | $731.12 |
| AYAN POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053998098344 | $0.02 |
| AYAN POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46153925309999 | $4.12 |
| AYAN POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00202223232368239 | $0.00 |
| AYAN POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.508979123215199 | $2.85 |
| AYAN POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022984698637 | $0.00 |
| AYAN POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00133060970109999 | $0.00 |
| AYAN POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.636688486 | $7.50 |
| AYANA MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001292134026 | $0.38 |
| AYANA MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14737727467 | $0.15 |
| AYANA MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022794258698 | $0.25 |
| AYANDA DALUBUHLE NDHLOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405859367716389 | $0.04 |
| AYANDA MAFELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20384480549 | $0.24 |
| AYANDA MAFELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0097088594414 | $0.00 |
| AYANDA MAFELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3835668199 | $0.34 |
| AYANDA MNGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091787263006 | $0.00 |
| AYANDA MNGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013339216498 | $0.01 |
| AYANDA ZONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85216784533899 | $1.94 |
| AYANNA JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00039245 | $16.34 |
| AYANNA JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00038286 | $14.92 |
| AYANNA JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00038267 | $14.85 |
| AYANNA JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00038354 | $11.85 |
| AYANNA JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00036551 | $10.60 |
| AYANNA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00032253 | $9.47 |
| AYANNA JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00030245 | $9.18 |
| AYANNA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00032833 | $9.53 |
| AYANNA JOHNSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00026931 | $5.65 |
| AYANNA JOHNSON | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00029575 | $6.26 |
| AYANNA JOHNSON | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00028438 | $5.49 |
| AYANNA JOHNSON | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00030454 | $6.49 |
| AYANNA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162575404172 | $4.81 |
| AYANNA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002365826075 | $4.62 |
| AYANNA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044395863156 | $136.51 |
| AYAPAN MUNIANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280925671434566 | $0.32 |
| AYAR DE JESUS GARCIA JUAREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| AYAR DE JESUS GARCIA JUAREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172921) | ($55.16) |
| AYAR DE JESUS GARCIA JUAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.711391) | ($404.71) |
| AYAR DE JESUS GARCIA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173026965491076 | $50.03 |
| AYAR DE JESUS GARCIA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4280067464381 | $3.43 |
| AYATO FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044436906173 | $1.32 |
| AYATO FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4167213472 | $4.42 |
| AYAZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021509092593 | $0.04 |
| AYBARS AYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030572496373 | $0.90 |
| AYBARS AYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19142092956 | $0.19 |
| AYBARS AYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26579898621 | $0.27 |
| AYBERK GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000484404991599 | $0.00 |
| AYBERK GURCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000028138901332 | $0.00 |
| AYBIKE AYDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016413115532 | $0.49 |
| AYBIKE AYDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111461652949999 | $0.13 |
| AYBIKE AYDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087304687562 | $17.04 |
| AYBIKE TUNC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (424.538142) | ($424.54) |
| AYBIKE TUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004431261433 | $0.00 |
| AYBIKE TUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8336196751352 | $0.83 |
| AYÇA ÇELİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007046856494 | $0.00 |
| AYÇA ÇELİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077416287607 | $0.01 |
| AYÇA KAZAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017621298309 | $0.00 |
| AYÇA KAZAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018453319963 | $0.02 |
| AYCA ULUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000156623000794 | $0.00 |
| AYCAN TASKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.839003462306688 | $0.87 |
| AYCATERIM OZCAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| AYCATERIM OZCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000166) | ($4.99) |
| AYCATERIM OZCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 5.923 | $4.99 |
| AYCATERIM OZCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (7.146) | ($6.00) |
| AYCATERIM OZCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0001993 | $6.00 |
| AYCATERIM OZCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| AYCATERIM OZCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016644) | ($50.09) |
| AYCATERIM OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001631108501 | $50.00 |
| AYCATERIM OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64823109543034 | $2.31 |
| AYCIN ALTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010770890556 | $0.00 |
| AYDA LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005892656923 | $0.00 |
| AYDA LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088809852526 | $0.00 |
| AYDA LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015627952522 | $0.00 |
| AYDA LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00496436459 | $0.00 |
| AYDA LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00131345057878 | $0.00 |
| AYDA RUBIO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125315099284 | $3.71 |
| AYDA RUBIO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060082004801 | $0.00 |
| AYDAN AKTUG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1592219678) | ($477.69) |
| AYDAN AKTUG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1592219678 | $477.69 |
| AYDAN AKTUG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1592219678) | ($468.83) |
| AYDAN AKTUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102109852118 | $30.23 |
| AYDAN AKTUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003180067076759 | $0.96 |
| AYDAN KAZANCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.831901) | ($645.81) |
| AYDAN KAZANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005246234021 | $0.20 |
| AYDAN KAZANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477777652519808 | $0.35 |
| AYDAN KAZANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039879738151 | $3.41 |
| AYDAN KUTSAL GÜNES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00076929 | $31.94 |
| AYDAN KUTSAL GÜNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178213199616 | $0.05 |
| AYDAN SCHOBER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00102315 | $39.00 |
| AYDAN SCHOBER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00102223 | $30.29 |
| AYDAN SCHOBER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00102137 | $21.38 |
| AYDAN SCHOBER | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00054041 | $11.61 |
| AYDAN SCHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148871861237 | $4.30 |
| AYDAN SCHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015138243212741 | $0.02 |
| AYDDA MARIE MISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174532910794 | $54.59 |
| AYDEMIR SÖNMEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (503.122448) | ($503.12) |
| AYDEMIR SÖNMEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108115) | ($42.92) |
| AYDEMIR SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002028284307 | $0.08 |
| AYDEMIR SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04619582958017 | $0.08 |
| AYDEMIR SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3265947591 | $1.33 |
| AYDEN COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,969.485108 | $6,969.49 |
| AYDEN COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 513.7709 | $1,094.33 |
| AYDEN COLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,020.0 | $5,020.00 |
| AYDEN COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,009.246475908) | ($7,009.25) |
| AYDEN COLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,009.246475908 | $7,009.25 |
| AYDEN COLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| AYDEN COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 12.008273773 | $25,448.40 |
| AYDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57004522103 | $7.16 |
| AYDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107889290047 | $177.83 |
| AYDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48223713859 | $4.26 |
| AYDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.843712731718 | $35.84 |
| AYDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.765216535 | $2.16 |
| AYDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0077667755 | $6.86 |
| AYDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26881785243 | $7.81 |
| AYDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.06861005542 | $4.89 |
| AYDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.966400279 | $2.87 |
| AYDEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000108882758834 | $0.00 |
| AYDEN FERDELINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (286.898158) | ($144.68) |
| AYDEN FERDELINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03854828) | ($1,142.93) |
| AYDEN FERDELINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004287858843) | ($8.57) |
| AYDEN FERDELINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.32296694) | ($17.60) |
| AYDEN FERDELINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004) | ($1.20) |
| AYDEN FERDELINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.103006691) | ($330.49) |
| AYDEN FERDELINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00050551 | $15.09 |
| AYDEN FERDELINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004341) | ($1.30) |
| AYDEN FERDELINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050551) | ($15.49) |
| AYDEN FERDELINE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03922073 | $1,185.68 |
| AYDEN FERDELINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03922073) | ($1,185.68) |
| AYDEN FERDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219303237984169 | $8.20 |
| AYDEN FERDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80605673879999 | $2.04 |
| AYDEN FERDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221640709772552 | $0.06 |
| AYDEN FERDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110655838683 | $0.00 |
| AYDEN FERDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0816591605046 | $0.88 |
| AYDEN FERDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065822876657384 | $2.52 |
| AYDEN FERDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000705705755171509 | $0.07 |
| AYDEN HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020043109014 | $0.59 |
| AYDEN HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3869216167 | $8.23 |
| AYDEN HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0593928631 | $0.01 |
| AYDEN HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26772839376 | $10.59 |
| AYDEN HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.83341975494 | $0.08 |
| AYDEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88636161752 | $0.56 |
| AYDEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.164418840039999 | $0.16 |
| AYDEN MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.611641348502 | $5.47 |
| AYDEN OMEALY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00881007) | ($350.00) |
| AYDEN OMEALY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00881007 | $350.00 |
| AYDEN OMEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015323255029 | $45.55 |
| AYDEN OMEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0531428455 | $8.76 |
| AYDEN OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021739498627 | $0.06 |
| AYDEN OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031081972726 | $0.00 |
| AYDEN OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106607361272 | $0.02 |
| AYDEN OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000102527750925 | $0.00 |
| AYDEN PRICE HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014469661384 | $0.04 |
| AYDEN PRICE HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046638972941 | $0.00 |
| AYDEN PRICE HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121976835578 | $0.12 |
| AYDEN PRICE HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019630724895 | $0.02 |
| AYDEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.24254342967 | $10.39 |
| AYDEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000866484908239999 | $25.65 |
| AYDEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393787572839999 | $77.92 |
| AYDEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035788447414 | $0.00 |
| AYDEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0374170919 | $3.20 |
| AYDEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2733770411 | $2.68 |
| AYDEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.135247398779999 | $1.50 |
| AYDEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015378500486 | $0.00 |
| AYDEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088241344834 | $0.65 |
| AYDEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014453555484 | $0.09 |
| AYDEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000026592568443 | $0.00 |
| AYDEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052693787462 | $0.38 |
| AYDEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101522293579999 | $0.30 |
| AYDEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049658139906 | $0.01 |
| AYDEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058287982008 | $0.11 |
| AYDEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026221325794 | $0.03 |
| AYDEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026097143723 | $0.01 |
| AYDIL ABDUL AZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091474036810712 | $0.01 |
| AYDIL ABDUL AZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022314795199 | $0.00 |
| AYDIN ABDOLLAHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021074962953 | $0.00 |
| AYDIN ABDOLLAHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85640045367 | $1.86 |
| AYDIN ESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071773515660999 | $0.00 |
| AYDIN GUNGORDU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0760638 | $2,248.67 |
| AYDIN GUNGORDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037395023915 | $129.50 |
| AYDIN GUNGORDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.117975416235 | $53.25 |
| AYDIN GUNGORDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024172172544 | $56.72 |
| AYDIN GUNGORDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16151566281 | $13.92 |
| AYDIN KOYMEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $17.93 |
| AYDIN KOYMEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 1.50234823 | $45,052.35 |
| AYDIN KOYMEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.50294823) | ($45,159.89) |
| AYDIN KOYMEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.50294823 | $45,159.89 |
| AYDIN KOYMEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.015 | $30.08 |
| AYDIN KOYMEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 18.131530973 | $36,321.13 |
| AYDIN KOYMEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (18.146530973) | ($36,417.33) |
| AYDIN KOYMEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 18.146530973 | $36,417.33 |
| AYDIN KOYMEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| AYDIN KOYMEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| AYDIN KOYMEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| AYDIN KOYMEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| AYDIN KOYMEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| AYDIN KOYMEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| AYDIN KOYMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00778524998948 | $187.45 |
| AYDIN KOYMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.855479075 | $100.00 |
| AYDIN KOYMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1018289851084 | $144.58 |
| AYDIN KOYMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.182223202 | $271.18 |
| AYDIN NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2108851550445 | $0.20 |
| AYDIN OZDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 120.96889 | $160.91 |
| AYDIN OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024049484753 | $72.74 |
| AYDIN OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069573302635 | $0.00 |
| AYDIN OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067998935692 | $136.55 |
| AYDIN OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029565562668 | $0.00 |
| AYDIN OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000183010961 | $0.00 |
| AYDIN OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000084462095435 | $0.00 |
| AYDIN OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007678651768 | $0.00 |
| AYDIN OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000023431051113 | $0.00 |
| AYDIN OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16185690327 | $0.00 |
| AYDIN OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0050786942164 | $0.01 |
| AYDIN SAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134472310603 | $0.40 |
| AYDIN SAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117818042933999 | $0.09 |
| AYDON DESPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017011887376 | $5.03 |
| AYDRIANA TETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15408020115 | $0.91 |
| AYDRIANA TETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114938724635 | $1.28 |
| AYDRIANA TETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07749699222 | $0.16 |
| AYDRIANA TETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003875856046 | $0.43 |
| AYE AYE NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016625807882 | $0.49 |
| AYE AYE NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088145220995 | $17.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AYE KARI HPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02986881252439 | $0.97 |
| AYE KARI HPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.252969752 | $13.25 |
| AYE MAUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (40.0) | ($709.20) |
| AYE MAUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (29.100291582) | ($318.36) |
| AYE MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030887481545 | $94.17 |
| AYE MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288511384009999 | $56.35 |
| AYE MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034194314374 | $0.03 |
| AYE MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.085726018593 | $1.50 |
| AYE MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32513446173195 | $5.08 |
| AYE MIN HAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.498762938) | ($10,103.96) |
| AYE MIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000823184461579999 | $0.00 |
| AYE MIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105824094052 | $0.12 |
| AYE MIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010276816982994 | $30.71 |
| AYE MON KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037534044857 | $0.00 |
| AYE MON KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108454868940999 | $0.00 |
| AYE MYA AUNG OUDRY LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079449338859 | $246.35 |
| AYE MYAT MON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 21.9106 | $19.74 |
| AYE MYAT MON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (1.078895) | ($114.32) |
| AYE MYAT MON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (21.9106) | ($13.53) |
| AYE MYAT MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135836999795509 | $0.23 |
| AYE MYAT MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116717355376859 | $0.01 |
| AYE SANDAR HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140643582159999 | $0.00 |
| AYE SANDAR HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00661966570459999 | $0.01 |
| AYE THANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (26.569797792) | ($53,960.34) |
| AYE THANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205054326499999 | $0.61 |
| AYE THANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0043569998 | $1.01 |
| AYE THANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11716638658442 | $329.91 |
| AYE THANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084349620878 | $0.94 |
| AYE THWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042434319441 | $1.26 |
| AYE THWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024218270394 | $4.73 |
| AYE THWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6749525832 | $11.67 |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05745117) | ($103.26) |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.069983) | ($20.01) |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.878793) | ($50.06) |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.88) | ($33.11) |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (0.218) | ($11.86) |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.32273422) | ($75.44) |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (134.0708582) | ($10.16) |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (586.7665418) | ($78.95) |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00648613) | ($189.45) |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.98368442) | ($281.74) |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (26.044633) | ($10.00) |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (114.705367) | ($44.05) |
| AYEBAINATIMI ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.77615105838588 | $10.02 |
| AYEDEE MANNEH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| AYEDEE MANNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037220448632 | $0.11 |
| AYEDEE MANNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000444665275369999 | $0.09 |
| AYELEN ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002687055192 | $0.00 |
| AYELEN ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0064800348915 | $0.01 |
| AYELEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74991400867199 | $5.53 |
| AYELEN PAIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (178.0) | ($139.38) |
| AYELEN PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000341868825062 | $0.00 |
| AYELEN PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041054471168 | $0.00 |
| AYELEN PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48484253013441 | $0.43 |
| AYELEN PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079569745858 | $0.01 |
| AYELEN PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000066650861221 | $0.00 |
| AYELÉN RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194450043718799 | $0.00 |
| AYELEN SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| AYELEN SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001695) | ($49.58) |
| AYELEN SANCHEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 49.408 | $49.58 |
| AYELEN SANCHEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (449.408) | ($449.41) |
| AYELEN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695087636 | $50.00 |
| AYELEN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85367910438169 | $2.84 |
| AYELLET PELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147087329794999 | $43.53 |
| AYELLET PELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029294849972 | $57.26 |
| AYELLET PELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.23277024 | $24.76 |
| AYELLET PELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5407796515 | $0.37 |
| AYELLET PELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15416349298 | $3.94 |
| AYELLET PELLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066289619008 | $0.00 |
| AYEMAN MUSHTAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230467677882999 | $0.03 |
| AYEMOU IGOR CHRISTOPHER N'DEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149959791077 | $4.44 |
| AYEMOU IGOR CHRISTOPHER N'DEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041757224357 | $0.00 |
| AYEMOU IGOR CHRISTOPHER N'DEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015065236583 | $29.40 |
| AYEMOU IGOR CHRISTOPHER N'DEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18720511569 | $13.19 |
| AYESH AAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112023488717 | $0.22 |
| AYESH AAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.285915283739999 | $0.23 |
| AYESH AAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0133322361109999 | $0.12 |
| AYESH D G PEELLAWATHTHA GAMARALALAGE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| AYESH D G PEELLAWATHTHA GAMARALALAGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.054833) | ($407.05) |
| AYESH D G PEELLAWATHTHA GAMARALALAGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168316) | ($49.33) |
| AYESH D G PEELLAWATHTHA GAMARALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168408763027527 | $50.03 |
| AYESH D G PEELLAWATHTHA GAMARALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.38448841484419 | $2.38 |
| AYESHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0790119542849999 | $0.05 |
| AYESHA CASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9389504403 | $2.94 |
| AYESHA CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301442715019999 | $0.89 |
| AYESHA CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3249817972 | $12.32 |
| AYESHA CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.939761886 | $2.33 |
| AYESHA HUSNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (208.07) | ($208.07) |
| AYESHA HUSNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.236302) | ($6,824.54) |
| AYESHA HUSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014000930761935 | $49.48 |
| AYESHA HUSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5659167197 | $1.77 |
| AYESHA HUSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9580276506496 | $1.96 |
| AYESHA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018954827449 | $0.00 |
| AYESHA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332858077369999 | $0.00 |
| AYESHA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000389265656989999 | $0.12 |
| AYESHA NASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005335571272 | $164.59 |
| AYESHA NASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19356961136 | $0.23 |
| AYESHA NASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041215831656 | $81.68 |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002445826812) | ($9.47) |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05278094 | $1,684.84 |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04742778668) | ($1,513.96) |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.29986982 | $608.71 |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2842789248) | ($576.62) |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001586807118) | ($47.58) |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003082241174) | ($9.47) |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.45858 | $662.34 |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.002439) | ($65.00) |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.045047 | $65.00 |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5116143439) | ($738.41) |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002474319456) | ($47.58) |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005050950305) | ($97.13) |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1658906907) | ($3,190.00) |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1998660826 | $3,843.33 |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001243954158224 | $2.84 |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037307265293 | $0.04 |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001152424122396 | $0.19 |
| AYESHA YOUSUFZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32111987018 | $0.32 |
| AYESHANA FERNANDO ALAGIYADURA SHARINDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.089009) | ($405.09) |
| AYESHANA FERNANDO ALAGIYADURA SHARINDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123488) | ($37.51) |
| AYESHANA FERNANDO ALAGIYADURA SHARINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123562580272976 | $50.19 |
| AYESHANA FERNANDO ALAGIYADURA SHARINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227508106729999 | $0.04 |
| AYESHANA FERNANDO ALAGIYADURA SHARINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4543576778512 | $3.45 |
| AYETULLAH YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029608361814 | $0.00 |
| AYFER BALI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| AYFER BALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.9) | ($1.91) |
| AYFER BALI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.000061 | $1.91 |
| AYFER BALI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| AYFER BALI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175098) | ($51.11) |
| AYFER BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689984 | $50.00 |
| AYFER BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99567962631381 | $2.98 |
| AYGUL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002851389769 | $0.00 |
| AYGUL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000060943324422 | $0.00 |
| AYGUL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069165080516 | $0.05 |
| AYGUL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00233572023009999 | $0.01 |
| AYGUL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00160784299709999 | $0.00 |
| AYGUL MONGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.060742010234 | $1.43 |
| AYGUN AGAGULOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.27603669149 | $10.34 |
| AYGUN OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000398758174 | $0.01 |
| AYGUN OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108003053463 | $0.12 |
| AYHAM AORFAHLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00815758 | $248.22 |
| AYHAM AORFAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691364131123 | $6.22 |
| AYHAM AORFAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021929893881 | $0.00 |
| AYHAM AORFAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068294258619 | $1.33 |
| AYHAN GENC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| AYHAN GENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247533062021559 | $0.02 |
| AYHAN GENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4015866484 | $2.40 |
| AYHAN GENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696482561519 | $50.21 |
| AYHAN HAYIROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092002345112 | $0.03 |
| AYHAN HAYIROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019102219368 | $0.01 |
| AYHAN INCE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 7.43 | $330.27 |
| AYHAN INCE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 8.00883 | $79.72 |
| AYHAN INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024600246 | $50.00 |
| AYHAN INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94026046008449 | $2.06 |
| AYHAN INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102402813565999 | $0.00 |
| AYHAN OGUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| AYHAN OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244842169 | |
| AYHAN OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0330953031 | $2.03 |
| AYHAN OKCULAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.29097246) | ($17.29) |
| AYHAN OKCULAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.29097246 | $17.29 |
| AYHAN OKCULAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01173454099) | ($0.01) |
| AYHAN OKCULAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01173454099 | $0.01 |
| AYHAN OKCULAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (17.302707) | ($17.30) |
| AYHAN OKCULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027192136589 | $0.00 |
| AYHAN OKCULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.170577890329592 | $0.17 |
| AYHAN OLTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021311370403177 | $0.00 |
| AYHAN OZEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 8.160995 | $817.01 |
| AYHAN OZEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00372 | $147.40 |
| AYHAN OZEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 697.2 | $959.32 |
| AYHAN OZEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01313 | $382.69 |
| AYHAN OZEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.04 |
| AYHAN OZEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.06807 | $2,066.06 |
| AYHAN OZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021112256712 | $6.25 |
| AYHAN OZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.446563826853 | $26.70 |
| AYHAN OZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07119080968 | $4.05 |
| AYHAN SAGIROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102784173212 | $0.01 |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.02770824 | $1.03 |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 104.833895 | $104.83 |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.989 | $34.34 |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 14.065 | $30.00 |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (14.245) | ($30.06) |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 29.914 | $30.06 |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.13619988 | $55.43 |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (104.0) | ($104.00) |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETC | (1.0) | ($32.47) |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.136323) | ($53.18) |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | EOS | (3.18) | ($4.17) |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026088670144 | $50.00 |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19450276271076 | $0.27 |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000075686251688 | $0.00 |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000129906983851 | $0.05 |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015648653010034 | $0.03 |
| AYHAN ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000692334947989999 | $0.02 |
| AYHAN TEKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 1,991.0 | $1,991.00 |
| AYHAN TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002493516856 | $50.00 |
| AYHAN TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11366824681775 | $0.08 |
| AYHAN TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.558012663 | $14.56 |
| AYHAN UERER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | SGB | 33.99878717 | $0.92 |
| AYHAN UERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.113776241536 | $0.00 |
| AYI HUNLEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (139.2) | ($139.20) |
| AYI HUNLEDE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 139.2 | $139.20 |
| AYI HUNLEDE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (139.19) | ($139.19) |
| AYI HUNLEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016329700462 | $0.48 |
| AYI HUNLEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8895323746651 | $0.89 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 150.0 | $109.25 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.07291878 | $201.83 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 9.68310848 | $100.22 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000661999537 | $0.00 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413847592789999 | $0.50 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076713416522193 | $1.23 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024876739896 | $0.00 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030187341086 | $0.00 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08659113312 | $0.70 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034102201328 | $0.00 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000094059521687 | $0.00 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7829137236 | $0.33 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000049113950544 | $0.00 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0138390008086999 | $0.02 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00029865537221 | $0.00 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000090884423501 | $0.00 |
| AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000031553058749 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AYIEKO VALERIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001226) | ($48.71) |
| AYIEKO VALERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002631989485358 | $0.11 |
| AYINDE BRIDGES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00027537 | $11.01 |
| AYINDE BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007255225127899999 | $0.21 |
| AYINDE BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071553770368 | $0.14 |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,603.28) | ($6,603.28) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,603.28 | $6,603.28 |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (6,593.0) | ($6,593.00) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,904.93) | ($9,904.93) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,904.93 | $9,904.93 |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,904.926753727) | ($9,904.93) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,904.926753727 | $9,904.93 |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (9,905.21) | ($9,905.21) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024413) | ($10.00) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024413 | $10.00 |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (9,904.92) | ($9,904.92) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7638429711) | ($21,433.43) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7638429711 | $21,433.43 |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.20) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,415.40) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,948.30) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,932.00) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,833.20) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,840.10) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,953.00) |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027004634212897 | $103.03 |
| AYINNA ONWUZURUIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.627383857399 | $53.63 |
| AYISHA JASNI HABEEB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.3595 | $415.57 |
| AYISHA JASNI HABEEB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00182225) | ($50.06) |
| AYISHA JASNI HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018222732895052 | $50.00 |
| AYISHA JASNI HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009725245269 | $2.57 |
| AYISHAKUTTY K T | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | ADA | 0.182406 | $0.17 |
| AYISHAKUTTY K T | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003548991816 | $0.00 |
| AYISHAKUTTY K T | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002916777997 | $0.00 |
| AYKAN IPEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,095.0 | $2,095.00 |
| AYKAN IPEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,045.0 | $1,045.00 |
| AYKAN IPEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| AYKAN IPEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (26,827.734698) | ($26,827.73) |
| AYKAN IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.66820965566 | $215.67 |
| AYKAN SEVINC | RUE DU SIMPLON 38A, RENENS, 1020 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8984625477071 | $0.94 |
| AYKUT CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000002718637545 | $0.00 |
| AYKUT CEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017625718967 | $0.00 |
| AYKUT OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924995264846679 | $1.01 |
| AYKUT YILMAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (403.085614) | ($403.09) |
| AYKUT YILMAZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123909) | ($50.06) |
| AYKUT YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123933811759 85 | $50.01 |
| AYKUT YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.568269915495499 | $0.57 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016373400422 | $48.68 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41127240477 | $0.48 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053882165488 | $10.51 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.590383143 | $44.59 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1460257619999 | $12.01 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67160727959999 | $1.05 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088203460565 | $0.98 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122780153803 | $1.08 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.496198530009999 | $1.70 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052595921717 | $3.14 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112810214493 | $0.00 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00769284863359999 | $1.74 |
| AYLA ANNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017491784647 | $3.26 |
| AYLA CAROLYN WEEKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.050504822) | ($2,162.58) |
| AYLA CAROLYN WEEKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07411582 | $2,142.91 |
| AYLA CAROLYN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083600519263 | $269.79 |
| AYLA CAROLYN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005304619407799 | $14.68 |
| AYLA GENET MARSHEK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00015111 | $5.89 |
| AYLA GENET MARSHEK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015101) | ($5.90) |
| AYLA MARIE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022548295325 | $0.04 |
| AYLA MONREAL IJURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5713370443532 | $0.55 |
| AYLA MONREAL IJURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2379725146 | $6.43 |
| AYLA MONREAL IJURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69557535327 | $0.33 |
| AYLA MONREAL IJURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.81867272778 | $0.80 |
| AYLA VAN DOMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018848653563999 | $0.56 |
| AYLA VAN DOMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031397520135 | $0.00 |
| AYLA VAN DOMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010093645502 | $0.00 |
| AYLA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005415472415 1 | $1.60 |
| AYLANUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011810001 5646 | $0.00 |
| AYLANUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000522283816407 | $0.00 |
| AYLANUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104685355116 | $0.01 |
| AYLANUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003603165236 | $0.00 |
| AYLANUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000001238427 78497 | $0.00 |
| AYLANUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000004039974 9108 | $0.00 |
| AYLANUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001234002108 | $0.00 |
| AYLANUR KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000090137517899 | $0.00 |
| AYLAR ANNABERDIYEVA EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275334744427 | $83.66 |
| AYLAR ANNABERDIYEVA EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000840518049 53 | $1.64 |
| AYLAR ANNABERDIYEVA EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.159668837 | $546.16 |
| AYLAR ANNABERDIYEVA EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.322897118 | $34.74 |
| AYLAR ANNABERDIYEVA EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5493786564 | $0.37 |
| AYLAR ANNABERDIYEVA EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015571451636 | $0.00 |
| AYLAR ANNABERDIYEVA EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02581756615 | $5.85 |
| AYLAR ANNABERDIYEVA EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12968541617 | $7.38 |
| AYLAR ANNABERDIYEVA EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0318049401077 | $1.99 |
| AYLEEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124195561921 | $36.76 |
| AYLEEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000265976867319999 | $0.52 |
| AYLEN AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071835804279999 | $0.00 |
| AYLEN AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052720081768 | $0.01 |
| AYLEN CALUDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027114407259 | $0.01 |
| AYLEN SOFIA CENTINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01448058 | $426.38 |
| AYLEN SOFIA CENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002510386725 | $50.00 |
| AYLEN SOFIA CENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5218050808142 | $3.12 |
| AYLENE LUMACTAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022782694185 | $0.00 |
| AYLIN BELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016009730366 8999 | $0.47 |
| AYLIN BELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4480973318 | $3.42 |
| AYLIN CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058846859523 | $1.74 |
| AYLIN CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.500149959997 | $0.51 |
| AYLIN OZGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085308040313 | $263.52 |
| AYLIN OZGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16456354836 | $334.38 |
| AYLIN OZGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.1674003 | $18.94 |
| AYLIN OZGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94360677719 | $10.49 |
| AYLIN OZGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.8705089015 | $60.65 |
| AYLIN OZGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7709852928 | $23.13 |
| AYLMER GIVEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.533524183) | ($10,000.00) |
| AYLMER GIVEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0188488775) | ($25.02) |
| AYLMER GIVEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.385314945 | $12,458.07 |
| AYLMER GIVEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2265711918) | ($300.75) |
| AYLMER GIVEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002789583632) | ($50.04) |
| AYLMER GIVEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0335319325) | ($601.50) |
| AYLMER GIVEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.1149415) | ($20,000.00) |
| AYLMER GIVEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.377479414 | $24,709.45 |
| AYLMER GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970048481829999 | $24.96 |
| AYLMER GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| AYLMER GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126139568561 | $19.46 |
| AYLMER GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04744123467 | $0.05 |
| AYLMER GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015410060942 | $0.00 |
| AYLWEN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024195066541 | $0.07 |
| AYLWEN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114188212588 | $0.13 |
| AYLWEN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062005291598999 | $0.01 |
| AYLWEN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048480406974 | $0.00 |
| AYLWEN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013181149396 | $0.00 |
| AYMAN AL TAAMNEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019085812796 | $0.00 |
| AYMAN AL TAAMNEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014325643347 | $0.01 |
| AYMAN CHAFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020210425253 | $0.00 |
| AYMAN FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008917779751 | $0.00 |
| AYMAN FAUZI PALMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 16.2 | $10.07 |
| AYMAN FAUZI PALMA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (17.623) | ($11.57) |
| AYMAN FAUZI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007667315177 | $0.00 |
| AYMAN FAUZI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011414498217476 | $0.01 |
| AYMAN FAUZI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107183369165 | $0.01 |
| AYMAN FAUZI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000742114658099999 | $0.00 |
| AYMAN HASWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128091868729 | $0.38 |
| AYMAN HASWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339714609469999 | $66.84 |
| AYMAN MEDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042275448218 | $0.00 |
| AYMAN MIJALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018119105056 | $0.54 |
| AYMAN MIJALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028027813441 | $54.47 |
| AYMAN MIJALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.788182785 | $114.79 |
| AYMAN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028114763305 | $8.32 |
| AYMAN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120201669695 | $0.01 |
| AYMAN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050089971305 | $99.86 |
| AYMAN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7361899910999 | $7.37 |
| AYMAN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004083065662 | $0.30 |
| AYMAN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.22324289889999 | $1.06 |
| AYMAN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040925546376 | $0.93 |
| AYMAN RASHAD MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093101386976 | $18.17 |
| AYMAN SAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093342020346 | $14.18 |
| AYMAN SAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000542929258769999 | $1.06 |
| AYMANE LBAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.323029522917 | $9.52 |
| AYMANE TABET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00108871 | $44.03 |
| AYMANE TABET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.3525874 | $111.44 |
| AYMANE TABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645978159514 | $50.79 |
| AYMANE TABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.923992047167 | $9.33 |
| AYMANE TABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003032774803 | $0.92 |
| AYMANE TABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002982090988 | $0.00 |
| AYMEE AMORIN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146600929471514 | $0.00 |
| AYMEE AMORIN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017770541937 | $0.00 |
| AYMELIS ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0287263291404331 | $0.03 |
| AYMEN BAATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092520479239 | $0.03 |
| AYMEN BAATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040114308738 | $0.05 |
| AYMEN BAATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000413779521 | $0.08 |
| AYMEN DAMAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 5,267.0 | $5,267.00 |
| AYMEN DAMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.741807541995 | $48.74 |
| AYMEN HERZI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001437 | $4.14 |
| AYMEN HERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010353355803 | $0.02 |
| AYMEN OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109140850913 | $0.32 |
| AYMEN OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15890000591 | $0.10 |
| AYMEN TURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000310924592619999 | $0.00 |
| AYMERIC BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000444277264839999 | $0.00 |
| AYMERIC BOCQUET-BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015863628647 | $30.95 |
| AYMERIC BOCQUET-BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83040244264 | $0.83 |
| AYMERIC BOCQUET—BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003568436091 | $1.06 |
| AYMERIC BOCQUET—BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018112797289 | $0.00 |
| AYMERIC BOCQUET—BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08163469886 | $164.48 |
| AYMERIC BOCQUET—BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83040244264 | $0.83 |
| AYMERIC BOCQUET—BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.095724762005 | $2.25 |
| AYMERIC BOCQUET—BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016479749433 | $0.49 |
| AYMERIC BOCQUET—BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.175764174 | $238.18 |
| AYMERIC BRUNO SIMON PAYET-BURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044151657121 | $0.00 |
| AYMERIC BRUNO SIMON PAYET-BURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091398317881 | $0.01 |
| AYMERIC BRUNO SIMON PAYET-BURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040059538548 | $0.04 |
| AYMERIC CADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022355739822 | $67.44 |
| AYMERIC CADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0728951492389999 | $0.08 |
| AYMERIC CHAMARD-BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004042505686 | $0.08 |
| AYMERIC CHAMARD-BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040726916648 | $0.00 |
| AYMERIC CHAMARD-BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093574079539 | $0.00 |
| AYMERIC CHAMARD-BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00029953151722 | $0.00 |
| AYMERIC CHAMARD-BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002801513385 | $0.00 |
| AYMERIC CHAMARD-BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019935923323 | $0.00 |
| AYMERIC DELAHAYE-CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003455658834 | $0.01 |
| AYMERIC DELAHAYE-CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057714484754328 | $0.07 |
| AYMERIC DELAHAYE-CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095224996662 | $0.02 |
| AYMERIC DELLA FAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340973602094 | $0.33 |
| AYMERIC DELLA FAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2177805121 | $7.58 |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (208.017514) | ($208.02) |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05151415 | $2,047.91 |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02902 | $1,118.01 |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (77.292218) | ($399.60) |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.508464037) | ($5,174.51) |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64582226) | ($18,653.93) |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (892.266477) | ($336.99) |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032221) | ($9.28) |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334045402646368 | $132.67 |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012291078847239 | $34.15 |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.234838465718999 | $0.23 |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46368514785 | $5.15 |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014444172935 | $0.01 |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8869035047616 | $2.08 |
| AYMERIC DISÉGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.392840974717859 | $28.12 |
| AYMERIC FASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00809276040169999 | $0.00 |
| AYMERIC GAILLARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01301121) | ($390.41) |
| AYMERIC GAILLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MANA | (294.676757848) | ($295.30) |
| AYMERIC GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001246540116 5303 | $4.24 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AYMERIC GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134873849304161 | $0.20 |
| AYMERIC GARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058903516820999 | $0.00 |
| AYMERIC GARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8261146865 | $1.83 |
| AYMERIC GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000072333949999 | $0.00 |
| AYMERIC GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000780600185399 | $0.00 |
| AYMERIC GIDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.890122) | ($1,305.55) |
| AYMERIC GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158598798279 | $4.69 |
| AYMERIC GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00893562030951 | $20.43 |
| AYMERIC GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01693895858 | $0.64 |
| AYMERIC GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13607547962 | $1.51 |
| AYMERIC GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00165370019358 | $0.12 |
| AYMERIC GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030324002411 | $1.20 |
| AYMERIC GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014579732183 | $0.83 |
| AYMERIC GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00088973264262 | $0.06 |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,705.92) |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,974.53) |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.575) | ($9,572.59) |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04368583) | ($1,366.75) |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.73 |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 6.255397569 | $10,835.79 |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.262130899) | ($10,842.33) |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (126.215) | ($87.02) |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 86.886 | $87.02 |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (118.55191) | ($118.55) |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777863847900096 | $28.32 |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14345151044755 | $1.59 |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363721573438945 | $101.43 |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36164303647041 | $0.36 |
| AYMERIC HOUSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0113600579281 | $0.01 |
| AYMERIC ISAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000386396741 | $0.15 |
| AYMERIC ISAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16463331074447 | $0.99 |
| AYMERIC ISAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002482301018 | $0.07 |
| AYMERIC LAFFAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.888868485501 | $3.94 |
| AYMERIC LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153572743962 | $45.50 |
| AYMERIC LETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136863911137125 | $0.00 |
| AYMERIC LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135055646492999 | $0.40 |
| AYMERIC LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163315889161334 | $0.02 |
| AYMERIC LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000645686643028 | $0.13 |
| AYMERIC LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6555224139 | $4.66 |
| AYMERIC LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69641337348 | $0.70 |
| AYMERIC LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023809041019 | $0.02 |
| AYMERIC LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80161447379999 | $0.80 |
| AYMERIC NAVARRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (2,554.816027) | ($1,070.73) |
| AYMERIC NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89997040894 | $6.83 |
| AYMERIC OUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.06109086561999 | $8.60 |
| AYMERIC PATOUT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (285.23298) | ($285.23) |
| AYMERIC PATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025409595042 | $77.01 |
| AYMERIC PATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.35358931648 | $57.25 |
| AYMERIC PATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037641138736 | $7.34 |
| AYMERIC PATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.182228922 | $21.55 |
| AYMERIC PATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23293729475 | $2.59 |
| AYMERIC PATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.153546685279999 | $48.87 |
| AYMERIC PATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54887697568 | $31.25 |
| AYMERIC POINOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (14.751) | ($40.00) |
| AYMERIC POINOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 39.753 | $40.00 |
| AYMERIC POINOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($317.41) |
| AYMERIC POINOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (580.10767189) | ($368.37) |
| AYMERIC POINOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.53072134) | ($272.04) |
| AYMERIC POINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0515618399219 | $25.08 |
| AYMERIC RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.76918537001 | $87.66 |
| AYMERIC ROUX | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0068) | ($270.73) |
| AYMERIC ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039273845506 | $1,198.65 |
| AYMERIC ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154407100899999 | $313.57 |
| AYMERIC TASCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 1.2995 | $507.09 |
| AYMERIC TASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694848 | $50.00 |
| AYMERIC TASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848534501737 | $1.22 |
| AYMERIC TASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0188976876402999 | $5.32 |
| AYMERIC VERGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046471870951 | $1.38 |
| AYMERIC VERGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076381632245 | $0.09 |
| AYMERIC VERGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135169886517 | $273.61 |
| AYMERIC VERGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8163326632 | $8.82 |
| AYMIE HOODENPYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8036753073 | $3.27 |
| AYMIE HOODENPYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074064724763 | $148.98 |
| AYMIE HOODENPYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3066344499 | $8.17 |
| AYMIE HOODENPYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.214629118 | $18.34 |
| AYMIE HOODENPYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79150978675 | $8.80 |
| AYMIE HOODENPYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070665807614 | $0.62 |
| AYMIE HOODENPYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4534197472 | $0.65 |
| AYMIE HOODENPYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.69231773423 | $5.78 |
| AYMIE HOODENPYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17852317513 | $19.60 |
| AYMIE HOODENPYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25441572384 | $1.57 |
| AYMIRA CANBOLAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.202681) | ($413.20) |
| AYMIRA CANBOLAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128522) | ($39.09) |
| AYMIRA CANBOLAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001479764524) | ($2.66) |
| AYMIRA CANBOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128646698778735 | $50.29 |
| AYMIRA CANBOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140022833139266 | $0.03 |
| AYMIRA CANBOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7561401473902 | $4.76 |
| AYMON HOLTH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005758203007) | ($0.17) |
| AYMON HOLTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007072316551) | ($0.14) |
| AYMON HOLTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $549.41 |
| AYMON HOLTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3224356068) | ($506.14) |
| AYMON HOLTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06251919585) | ($95.13) |
| AYMON HOLTH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MCDAI | 210.0 | $210.00 |
| AYMON HOLTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| AYMON HOLTH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5096410507 | $772.64 |
| AYMON HOLTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5096410507) | ($773.20) |
| AYMON HOLTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053006124853 | $0.00 |
| AYMON HOLTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035895007620625 | $0.81 |
| AYMON HOLTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109826931107 | $0.00 |
| AYMON HOLTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031590015418 | $0.03 |
| AYNGARAN VAMATHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387868637099 | $11.48 |
| AYNGARAN VAMATHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052271686641 | $10.20 |
| AYNIS TN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043273457947 | $0.01 |
| AYNIS TN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000092336498359 | $0.00 |
| AYNIS TN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.157447746213 | $0.08 |
| AYNSLEY RAMSAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155343001533 | $0.46 |
| AYNUR AFACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016348970382 | $0.48 |
| AYNUR AFACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27293072358399 | $4.47 |
| AYNUR DOGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| AYNUR DOGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.082482) | ($411.08) |
| AYNUR DOGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001573) | ($46.69) |
| AYNUR DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157410533829106 | $50.03 |
| AYNUR DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7550589124519 | $1.76 |
| AYNUR NURMEKHAMETOVICH FATTAKHOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| AYNUR NURMEKHAMETOVICH FATTAKHOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| AYNUR NURMEKHAMETOVICH FATTAKHOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001683) | ($46.67) |
| AYNUR NURMEKHAMETOVICH FATTAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169058069406902 | $50.06 |
| AYNUR NURMEKHAMETOVICH FATTAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.853630616527 | $2.85 |
| AYNUR USTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146165165924 | $50.00 |
| AYNUR USTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010645839491 | $0.94 |
| AYO ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109594734043983 | $0.11 |
| AYO ADELAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03069898993304 | $60.14 |
| AYO ADELAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5248232592 | $0.22 |
| AYO ADELAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022632334147 | $1.66 |
| AYO ADELAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646895143 | $0.36 |
| AYO BETIKU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (84.632) | ($39.86) |
| AYO BETIKU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0013585 | $39.86 |
| AYO BETIKU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00292744) | ($85.51) |
| AYO BETIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016370323808393 | $0.55 |
| AYO BETIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0611804962571 | $1.40 |
| AYO BETIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114421429627 | $0.00 |
| AYO BETIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00130158411176999 | $0.00 |
| AYO BETIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030257865213 | $0.01 |
| AYO BETIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0609183343139999 | $0.00 |
| AYO BETIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00038123152895 | $0.03 |
| AYO BETIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032055234247 | $0.00 |
| AYO BETIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000947195730329999 | $0.00 |
| AYO DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039651173457228 | $0.04 |
| AYO DEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208400802 | $50.00 |
| AYO STELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014635580247999 | $0.00 |
| AYOADE BAJULAIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00815289565164 6 | $0.01 |
| AYOALE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000095444929909 9999 | $0.00 |
| AYOALE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027258524726 | $0.00 |
| AYOBAMI JOEL ATOLAGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022899887996 | $0.07 |
| AYOBAMI OBAFEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165124178708039 | $0.19 |
| AYOBAMI OBAFEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035002304446 | $0.03 |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002020497519) | ($8.34) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002119826534) | ($8.75) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001677530897) | ($6.92) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001818133198) | ($7.50) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001818133198) | ($7.50) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.0002020497519 | $8.34 |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.585067873) | ($7.92) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.0002119826534 | $8.75 |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.744369369) | ($8.31) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.0001677530897 | $6.92 |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.962899817) | ($6.57) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.0001818133198 | $7.50 |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.206957421) | ($7.13) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.0001818133198 | $7.50 |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.206957421) | ($7.13) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.529297897) | ($3.16) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.780390933) | ($27.72) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.856783798) | ($31.75) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.871654782) | ($7.92) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.35695196) | ($8.31) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.193125452) | ($6.57) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.879832498) | ($7.13) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.879832498) | ($7.13) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.145371345) | ($3.16) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009321492461) | ($29.18) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001132135011) | ($33.42) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 8,495.21 | $8,495.21 |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.058092856) | ($3.16) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.863912985 | $6,012.13 |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.972008397) | ($3.16) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.877917108 | $6,032.06 |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (6.431716531) | ($9,994.18) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,617.84 | $3,617.84 |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.863427826 | $5,953.72 |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (5.653997587) | ($8,293.85) |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.167441365875 | $30.22 |
| AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004536682829957 | $9.50 |
| AYODEJI DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056994656312 | $16.87 |
| AYODEJI DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195133394969999 | $3.81 |
| AYODEJI DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034398037765 | $0.03 |
| AYODEJI DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1137875824 | $7.23 |
| AYODEJI DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017583443477 | $0.00 |
| AYODEJI DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021221529854 | $0.00 |
| AYODEJI DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013675867633 | $0.00 |
| AYODEJI DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043689674792 | $0.01 |
| AYODEJI DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0056336574421 | $0.03 |
| AYODEJI DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.99842503224 | $0.04 |
| AYODEJI DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028878867235 | $0.00 |
| AYODEJI OLUWASEUN JONAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001739155652 | $5.40 |
| AYODEJI PELUMI OLAOLUWA OLALEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001775271013 | $0.00 |
| AYODEJI WILLIAMS AKINMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025799151 | $0.00 |
| AYODELE ADEPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061580283059 | $0.00 |
| AYODELE ADEPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031155501658 | $0.00 |
| AYODELE ADEPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114817063086 | $0.02 |
| AYODELE ADEPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026385406426 | $0.00 |
| AYODELE ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035979367064 | $10.65 |
| AYODELE ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62945147738 | $7.00 |
| AYODELE ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000471805751529999 | $0.03 |
| AYODELE AROGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2721585944799 | $16.11 |
| AYODELE BABAJIDE ADEJUMOLU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01343543 | $397.86 |
| AYODELE BABAJIDE ADEJUMOLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01343543) | ($402.19) |
| AYODELE BABAJIDE ADEJUMOLU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0147745 | $349.71 |
| AYODELE BABAJIDE ADEJUMOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011219085758 | $0.24 |
| AYODELE BANDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104106207467 | $0.33 |
| AYODELE BANDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16615141160093 | $2.27 |
| AYODELE BANDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016442713929 | $0.20 |
| AYODELE BANDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031934770532 | $0.00 |
| AYODELE BANDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038881330219 | $0.30 |
| AYODELE BANDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20735057224 | $0.10 |
| AYODELE BANDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000063533750146 | $0.00 |
| AYODELE BANDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0102556790366 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AYODELE KOREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117963090363316 | $0.01 |
| AYODELE MZILIKAZI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 18.86102 | $332.59 |
| AYODELE MZILIKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000333830897779999 | $0.01 |
| AYODELE MZILIKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031641700187 | $0.00 |
| AYODELE MZILIKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000359752362929999 | $0.01 |
| AYODELE MZILIKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7775422209999 | $10.92 |
| AYODELE MZILIKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8983242449 | $31.67 |
| AYODELE MZILIKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065854638397 | $0.00 |
| AYODELE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015171962413 | $0.00 |
| AYODELE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023705611505 | $0.05 |
| AYODELE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124497127746 | $0.01 |
| AYODELE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061986468286 | $0.00 |
| AYODELE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019048779373 | $0.00 |
| AYODELE OLAJIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0415391693397312 | $0.08 |
| AYODELE OREBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135211831901 | $0.40 |
| AYODELE OREBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12044121879 | $1.31 |
| AYODELE OREBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082058186514999 | $0.02 |
| AYODELE OREBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.026776339 | $103.03 |
| AYODELE OREBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019614382045 | $0.00 |
| AYODELE OREBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034427961587 | $0.30 |
| AYODELE OREBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000593586507779999 | $0.00 |
| AYODELE OREBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.369552966 | $14.93 |
| AYODELE OREBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080547281496 | $0.00 |
| AYODELE OREBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000079927971326 | $0.00 |
| AYODELE OREBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025907946679 | $0.28 |
| AYODIMEJI OLUWAGBEMIGA KOSOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009265650709999999 | $0.00 |
| AYOKIITAN AKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136607528181 | $0.40 |
| AYOKIITAN AKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64672300059999 | $3.09 |
| AYOKIITAN AKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002656024108 | $0.05 |
| AYOKIITAN AKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028529512847 | $0.03 |
| AYOKIITAN AKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.20296404399999 | $80.05 |
| AYOKIITAN AKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004455693395 | $0.00 |
| AYOKUNLE AKINRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017135451172 | $0.51 |
| AYOKUNLE AKINRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371155953098834 | $0.43 |
| AYOKUNLE AKINRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.77496995139999 | $6.16 |
| AYOKUNLE AKINRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09732515321 | $0.69 |
| AYOKUNLE AKINRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022489716579 | $0.00 |
| AYOKUNLE AKINRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070034415226 | $0.28 |
| AYOKUNLE AKINRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13596115623 | $0.28 |
| AYOKUNLE FATINIKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003674910393 | $0.72 |
| AYOKUNLE OSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70141261836399 | $6.05 |
| AYOLA PUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04411860901076 | $0.05 |
| AYOMIDE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054502301652 | $0.00 |
| AYOMIDE CHRISTOPHER ABAYOMI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00064698 | $25.13 |
| AYOMIDE CHRISTOPHER ABAYOMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065121) | ($25.04) |
| AYOMIDE CHRISTOPHER ABAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022260019359 | $0.00 |
| AYOMIDE SAHEED GBENUSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002238697911 | $0.00 |
| AYOMIDE SAMUEL KOLAWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001448318102 | $0.00 |
| AYOMIDE TOSIN ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003779329382 | $0.00 |
| AYOMIDIMEJI EMIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1804421356496 | $0.18 |
| AYOMIDOTUN ODUPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368787149974 | $0.37 |
| AYOMIKUN AJULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060081062454 | $0.06 |
| AYOMIKUN AJULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050692483361999 | $0.00 |
| AYOMIKUN AJULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000061874473751 | $0.00 |
| AYOMIKUN AJULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00035359532645 | $0.00 |
| AYOMIKUN AJULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0007640725424449999 | $0.00 |
| AYOMIKUN OLAKUNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021047229828 | $6.23 |
| AYOMIKUN OLAKUNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019222309387 | $0.00 |
| AYOMIKUN OLAKUNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027160334533 | $5.30 |
| AYOMIKUN OLUMUYIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305576647494999 | $0.30 |
| AYOMIKUN OLUMUYIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038806668851999 | $7.57 |
| AYOMIKUN SAMUEL ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000011193955 | $0.00 |
| AYOMIPOSI FAVOUR OGUNRINDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01311769) | ($532.81) |
| AYOMIPOSI FAVOUR OGUNRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000591589229530799 | $0.24 |
| AYONI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.771195177613 | $1.73 |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (571.513113755) | ($5,500.00) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 699.6715045 | $6,733.34 |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (17.145393413) | ($165.00) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (111.012997333) | ($1,069.38) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0348339) | ($1,089.47) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (179.733) | ($139.39) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 137.981 | $139.39 |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (137.981) | ($137.98) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,449.538242 | $4,449.54 |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,074.0) | ($4,074.00) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 42,607.920586533 | $23,779.20 |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (23,472.777) | ($13,100.00) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 13,032.308 | $13,100.00 |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.059884318 | $30,349.09 |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (19,135.454683939) | ($10,646.32) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (375.538242) | ($375.54) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (32.308) | ($32.31) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05988432) | ($30,232.14) |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6494532329966 | $17.59 |
| AYO-OLA ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.311516190833299 | $0.43 |
| AYOOLA FAGUNJADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87865199102 | $2.00 |
| AYOOLA OLANREWAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002685293205 | $0.00 |
| AYORINDE OTEPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.588371506297 | $10.17 |
| AYOTUNDE AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.48313027391 | $10.43 |
| AYOTUNDE AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038544169982 | $0.02 |
| AYOTUNDE AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.53317479091 | $0.98 |
| AYOTUNDE BLESSING ADEBAYO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| AYOTUNDE BLESSING ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503808652050499 | $100.15 |
| AYOTUNDE BLESSING ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1857364308087 | $2.22 |
| AYOTUNDE BLESSING ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8208098613 | $0.82 |
| AYOUB BANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (153.757) | ($334.87) |
| AYOUB BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259516541398843 | $0.48 |
| AYOUB BENJENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086652557798 | $0.10 |
| AYOUB BIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000142065112 | $0.00 |
| AYOUB BIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050957813434 | $0.01 |
| AYOUB BIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014580044251 | $0.00 |
| AYOUB BOUCHIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040634313773 | $0.01 |
| AYOUB BOUCHIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036469785353 | $0.00 |
| AYOUB CHAYBOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138303909263 | $0.41 |
| AYOUB CHAYBOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00711414162209999 | $0.01 |
| AYOUB CHAYBOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045062883494 | $0.00 |
| AYOUB CHAYBOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128105620029 | $0.00 |
| AYOUB DOUHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075741442674 | $0.00 |
| AYOUB EL OUADI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.2585 | $22.28 |
| AYOUB EL OUADI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.496504 | $42.17 |
| AYOUB EL OUADI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.2485 | $18.45 |
| AYOUB EL OUADI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 13.665402 | $7.31 |
| AYOUB EL OUADI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.298284 | $73.37 |
| AYOUB EL OUADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1,618.4985 | $0.22 |
| AYOUB EL OUADI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.031991656 | $65.04 |
| AYOUB EL OUADI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00103327 | $30.74 |
| AYOUB EL OUADI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.83614 | $33.57 |
| AYOUB EL OUADI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.11789666 | $4.60 |
| AYOUB EL OUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000948541924119999 | $0.24 |
| AYOUB EL OUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000280170239175 | $0.00 |
| AYOUB EL OUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027169626371 | $0.40 |
| AYOUB EL OUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020352448666 | $0.82 |
| AYOUB EL OUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0554864209149999 | $0.02 |
| AYOUB EL-MIKH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (70.0) | ($371.00) |
| AYOUB EL-MIKH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (31.0) | ($169.01) |
| AYOUB EL-MIKH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.12694418 | $52.58 |
| AYOUB EL-MIKH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03382492818) | ($100.15) |
| AYOUB EL-MIKH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034031) | ($100.05) |
| AYOUB EL-MIKH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.124938) | ($49.90) |
| AYOUB EL-MIKH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006870878097) | ($20.11) |
| AYOUB EL-MIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7619261253874 | $1.53 |
| AYOUB EL-MIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017340135343516 | $0.52 |
| AYOUB HAMZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040956230731 | $0.00 |
| AYOUB OMARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01031494) | ($2,035.36) |
| AYOUB OMARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02616563) | ($785.34) |
| AYOUB OMARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (257.518979) | ($139.96) |
| AYOUB OMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186110227521999 | $6.60 |
| AYOUB OMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00678743133598 | $17.43 |
| AYOUB OMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2485892210216 | $0.93 |
| AYOUR NHILI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.189170087) | ($9.10) |
| AYOUR NHILI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.398008895) | ($2.38) |
| AYOUR NHILI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.084822708) | ($2.38) |
| AYOUR NHILI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000377939879) | ($9.58) |
| AYOUR NHILI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.568581503) | ($3,000.00) |
| AYOUR NHILI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002140484586) | ($2.50) |
| AYOUR NHILI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.187530381 | $3,722.91 |
| AYOUR NHILI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07712165963) | ($90.08) |
| AYOUR NHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023924094728 | $72.36 |
| AYOUR NHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51828735717 | $0.67 |
| AYOUR NHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029710855038 | $56.84 |
| AYOUR NHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3169388218 | $5.32 |
| AYOUR NHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2408871172 | $7.69 |
| AYOUR NHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84874444634 | $9.43 |
| AYOUSHI SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021894495078 | $0.01 |
| AYPOV RAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126623406654206 | $0.00 |
| AYRA ALYYA NOR AZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016527846723 | $0.49 |
| AYRA ALYYA NOR AZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026141311642 | $0.00 |
| AYRAT SAKHIBULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193980496 | $0.57 |
| AYRAT SAKHIBULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009806517241 | $0.00 |
| AYRAT SAKHIBULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014034881739999 | $0.00 |
| AYREON BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05141421233999 | $2.15 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00506353 | $193.92 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005063) | ($143.24) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 143.702 | $143.24 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.405547081) | ($50.16) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.405547081 | $50.16 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (101.405) | ($50.16) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 49.576 | $50.16 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (339.804659872) | ($1,593.68) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 339.804659872 | $1,593.68 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (339.8046) | ($1,583.49) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,561.467 | $1,583.49 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (620.840125139) | ($1,587.56) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | OMG | 620.840125139 | $1,587.56 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | OMG | (620.84) | ($1,587.56) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,555.888 | $1,587.56 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (768.146137732) | ($298.87) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 768.146137732 | $298.87 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.8558024946) | ($56.23) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.8558024946 | $56.23 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (0.8558) | ($56.23) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 56.919 | $56.23 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.389402981) | ($2,780.55) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.389402981 | $2,780.55 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.389402) | ($2,780.55) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,757.983 | $2,780.55 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01148484001) | ($23.00) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01148484001 | $23.00 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.0114848) | ($22.98) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 22.735 | $22.98 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.73) | ($1.73) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.73 | $1.73 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,200.0) | ($6,200.00) |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LTC | 138.508796426 | $9,237.00 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00883577 | $255.18 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089102281038 | $274.64 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87624037636 | $2.19 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137729996624 | $32.67 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142392860853 | $0.01 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38165506701395 | $0.31 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.376246507575899 | $21.94 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79386865942948 | $6.31 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.554497256 | $0.06 |
| AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.293697317330625 | $1.17 |
| AYRIS BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49256681916 | $1.68 |
| AYRTON BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120564480079999 | $0.00 |
| AYRTON BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020593019084927 | $0.02 |
| AYRTON BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77889848413 | $0.78 |
| AYRTON BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038070952016 | $0.00 |
| AYRTON BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018554305012 | $0.00 |
| AYRTON BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000243854466339999 | $0.00 |
| AYRTON BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0327642139599999 | $0.00 |
| AYRTON CONTRERAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166669978 | $0.02 |
| AYRTON CONTRERAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25025604848 | $0.25 |
| AYRTON CONTRERAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.42483465195 | $0.42 |
| AYRTON LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008433188039 | $0.25 |
| AYRTON LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02618880445 | $0.03 |
| AYRTON LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026665932753 | $5.20 |
| AYRTON LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45701786988 | $1.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AYRTON LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0397884466289999 | $0.24 |
| AYRTON LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.42391251159 | $0.57 |
| AYRTON LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (416.546702) | ($416.55) |
| AYRTON MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.1240968807 | $195.29 |
| AYRTON MOREY | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.05 |
| AYRTON MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101200658474999 | $0.30 |
| AYRTON MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048544895474 | $0.00 |
| AYRTON MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016297194523 | $3.18 |
| AYRTON PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002724220851 | $82.75 |
| AYRTON PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000122071802649999 | $0.00 |
| AYRTON VELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1885416791 | $33.40 |
| AYRTON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019328449715 | $0.02 |
| AYRTON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000368271140899999 | $0.01 |
| AYRTON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2453771663 | $3.25 |
| AYSE ALKAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.196592 | $408.20 |
| AYSE ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436781780628 | $50.18 |
| AYSE ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.895743595 | $3.90 |
| AYSE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025619477088 | $0.00 |
| AYSE BAYRAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005541317639 | $0.00 |
| AYSE BAYRAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047136074536 | $0.00 |
| AYSE BULGURCU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.954185 | $408.95 |
| AYSE BULGURCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002601547959883 | $50.05 |
| AYSE BULGURCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.73492720281 | $2.73 |
| AYSE CAMLICA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (403.085084) | ($403.09) |
| AYSE CAMLICA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124186) | ($50.14) |
| AYSE CAMLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124209833180625 | $50.01 |
| AYSE CAMLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.568544835784299 | $0.57 |
| AYSE CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002528688052 | $0.00 |
| AYSE CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094379726695 | $0.01 |
| AYSE CELIK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.889 | $400.89 |
| AYSE CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301601915 | |
| AYSE CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.14141251404999 | $2.14 |
| AYSE DRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.99755848539 | $8.65 |
| AYSE ERGENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081227198655 | $251.56 |
| AYSE ESMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000711347005669999 | $0.21 |
| AYSE ESMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026053439832 | $0.00 |
| AYSE ESMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103354861314 | $0.01 |
| AYSE GIDER UHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062594257358 | $193.22 |
| AYSE GIDER UHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083708728245 | $167.99 |
| AYŞE HÜLYA YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018903289489 | $56.62 |
| AYŞE HÜLYA YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029973392669 | $0.03 |
| AYSE KARDELEN AKSOY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 5,081.908 | $404.49 |
| AYSE KARDELEN AKSOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOGE | (5,081.82) | ($403.19) |
| AYSE KARDELEN AKSOY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 402.327 | $403.19 |
| AYSE KARDELEN AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002299785691 | |
| AYSE KARDELEN AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2347382684 | $2.23 |
| AYSE KARDELEN AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0003462691302884 | $0.00 |
| AYSE KOC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.36 | $865.41 |
| AYSE KOC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00378097 | $115.52 |
| AYSE KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708143862979999 | $20.80 |
| AYSE KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034570282291 | $5.28 |
| AYSE KORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029847685899999 | $0.00 |
| AYSE KUCUKKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052190679972 | $1.54 |
| AYSE KUCUKKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30675036242 | $5.75 |
| AYSE KUCUKKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69180837119 | $7.69 |
| AYSE MESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000339662583872 | $0.00 |
| AYSE MIRAY AYDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062493649191 | $0.00 |
| AYSE NILGUN BOLCAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047183632646 | $145.25 |
| AYSE NILGUN BOLCAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63520127981 | $6.16 |
| AYŞE PAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022124274467704 | $0.00 |
| AYŞE REŞVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147761881701069 | $0.00 |
| AYSE SALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005721456604 | $0.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003425) | ($1.00) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003425 | $1.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.004097049303) | ($0.01) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.004097049303 | $0.01 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000122842803) | ($0.01) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000122842803 | $0.01 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01220824254) | ($1.00) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01220824254 | $1.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.536079652) | ($1.00) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.536079652 | $1.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.024331189) | ($247.73) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.024331189 | $247.73 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22801436) | ($6,666.00) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22801436 | $6,666.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1858682359) | ($5,433.86) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1858682359 | $5,433.86 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,901.12548908) | ($1,192.73) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,901.12548908 | $1,192.73 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.036662275) | ($237.33) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41391684) | ($11,875.62) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,902.661568732) | ($1,245.82) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (59.96755142) | ($139.78) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 59.96755142 | $139.78 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (59.97164847) | ($142.34) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.330638503) | ($0.77) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.330638503 | $0.77 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.2381829622) | ($0.24) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.2381829622 | $0.24 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.657585737) | ($1.66) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.657585737 | $1.66 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 8.593 | $5.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1.66) | ($0.97) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.0) | ($28.00) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.0 | $28.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 48.815 | $28.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (57.078638) | ($32.68) |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015356713856612 | $58.54 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094780928626 | $1.85 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1382929401 | $8.14 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.306868403338 | $14.45 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051274628039219 | $0.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110089434700739 | $0.01 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018040793582 | $0.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7354187010789 | $3.60 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010377210178501 | $0.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013328119103139 | $2.02 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000012195627131 | $0.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019855500597 | $0.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000013102283054 | $0.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017696371304 | $0.00 |
| AYSE SAYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0100862342247 | $18.79 |
| AYSE SERBETCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010431733751 | $0.03 |
| AYSE SERBETCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042894698662 | $0.00 |
| AYSE SERBETCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29492411164 | $0.29 |
| AYŞE TUĞBA KALDıRıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018043033096 | $0.00 |
| AYŞE TUĞBA KALDıRıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067770867284 | $0.01 |
| AYŞE TUĞBA KALDıRıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089224483641 | $0.01 |
| AYŞE TUĞBA KALDıRıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00221474620909999 | $0.00 |
| AYŞE TUĞBA KALDıRıMCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015570298762 | $0.00 |
| AYŞE YEŞIM PEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014075081539398 | $0.00 |
| AYŞEGÜL AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356186295347747 | $0.33 |
| AYSEGUL ASLANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004316907660074 | $0.00 |
| AYSEGUL ASLANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000564470532919999 | $0.00 |
| AYSEGUL GUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.482216962416 | $1.49 |
| AYSEGUL GUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9990916458 | $0.29 |
| AYSEGUL OZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2549579307532 | $0.26 |
| AYSEGUL SENSOY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01224 | $497.36 |
| AYSEGUL SENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726633258 | $50.00 |
| AYSEGUL SENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4505420675451 | $5.50 |
| AYSEL HUSEYNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027393319390999 | $0.00 |
| AYSEL ISAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363275466404049 | $0.03 |
| AYSEL ISAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002969629507 | $0.01 |
| AYSEL YAGMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006235930888 | $0.00 |
| AYSEL YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030516627859999 | $0.00 |
| AYSEN ERDEM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (23.010989) | ($420.26) |
| AYSEN ERDEM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001244) | ($50.33) |
| AYSEN ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124429570613618 | $50.00 |
| AYSEN ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05355822201253 | $0.97 |
| AYSENUR DEMIRALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031771759699999 | $0.00 |
| AYSENUR YORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028071207231 | $0.00 |
| AYSHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000718595534 | $21.27 |
| AYSHA BUTCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 338.234761 | $338.23 |
| AYSHA BUTCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01171941 | $339.49 |
| AYSHA BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333997196889999 | $9.40 |
| AYSHA BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062527288217 | $12.19 |
| AYSHA BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.69278070496399 | $2.69 |
| AYSHA KENSJINBAYEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29045216) | ($8,507.75) |
| AYSHA KENSJINBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011641425225448 | $44.05 |
| AYSHA KENSJINBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08697249394 | $0.07 |
| AYSHA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033380408961 | $101.99 |
| AYSHA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074026183762 | $14.44 |
| AYSHA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6365101013 | $2.28 |
| AYSHA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0886171221299999 | $0.78 |
| AYSHA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039620211391 | $0.01 |
| AYSHA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00588036590819999 | $0.43 |
| AYSHA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00121397754855 | $0.28 |
| AYSHA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.518888386 | $1.21 |
| AYSHA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15204134908 | $3.57 |
| AYSHA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016108347305 | $0.10 |
| AYSHA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050300458987 | $0.15 |
| AYSHA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047933024433 | $0.94 |
| AYSHA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64835976253 | $0.51 |
| AYSHA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0004982719387499999 | $0.00 |
| AYSIA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006288639326 | $12.27 |
| AYSO EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.494311671 | $17.83 |
| AYSSON LUIZ DE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003082294525 | $0.00 |
| AYSUN GULTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000974834915149945 | $0.00 |
| AYTAC BIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078516048277 | $23.24 |
| AYTAC BIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098653768904 | $19.25 |
| AYTAÇ NALDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100994070829 | $0.01 |
| AYTANO STEFANO GINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000417527870769999 | $0.01 |
| AYTANO STEFANO GINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00817388046779999 | $0.01 |
| AYTEKIN KARASOGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004070968493 | $1.20 |
| AYTEKIN KARASOGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.203293239 | $244.20 |
| AYTEKIN KARASOGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0770940913869999 | $0.06 |
| AYTEKIN KARASOGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030336920291 | $0.03 |
| AYTON SEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.11) |
| AYTON SEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (181.301752) | ($97.96) |
| AYTON SEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($503.48) |
| AYTON SEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,880.538536213) | ($8,398.50) |
| AYTON SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453597382 | $0.49 |
| AYTON SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046458528011 | $0.00 |
| AYTON SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19360255678 | $0.19 |
| AYTON SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.65895823973 | $192.22 |
| AYTON SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37953863601 | $2.34 |
| AYTUL CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198532443009768 | $0.00 |
| AYTUL CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030203386159 | $0.00 |
| AYTÜL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027911170292 | $0.83 |
| AYTÜL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025972340286 | $0.00 |
| AYTÜL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.338601393 | $14.34 |
| AYTÜL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4581809989 | $7.46 |
| AYTÜL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020253805292 | $0.00 |
| AYTÜL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000113418053173999 | $0.00 |
| AYU NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047266451443 | $0.00 |
| AYUB AKANBI ABDULGANIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000200851992 | $0.00 |
| AYUB EL-LOUANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693849311 | $50.00 |
| AYUB EL-LOUANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1554612717508 | $0.97 |
| AYUB NUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BAT | (34.77) | ($13.84) |
| AYUB NUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 13.814 | $13.84 |
| AYUB NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.772809000975 | $334.43 |
| AYUB NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14507589425 | $225.85 |
| AYUK MISPAH ENOW NDIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3286969484722 | $0.30 |
| AYUMI HATAKEYAMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07242437) | ($2,096.32) |
| AYUMI HATAKEYAMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6218121797) | ($987.22) |
| AYUMI HATAKEYAMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (2.571193) | ($134.14) |
| AYUMI HATAKEYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007628241152052 | $25.54 |
| AYUMI HATAKEYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00615476234943719 | $14.18 |
| AYUMI HATAKEYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080339852298506 | $0.65 |
| AYUN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.802021332847 | $6.04 |
| AYUR GONCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158331003655999 | $4.69 |
| AYUSH ANAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| AYUSH ANAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| AYUSH ANAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AYUSH ANAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| AYUSH ANAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1692047377 | $5,218.68 |
| AYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147093048984 | $38.80 |
| AYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68760912662999 | $7.87 |
| AYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0599890087819999 | $120.13 |
| AYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9183339873 | $0.92 |
| AYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7475398126 | $1.93 |
| AYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0227464704 | $22.48 |
| AYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.176320867509999 | $1.24 |
| AYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010068792635 | $0.58 |
| AYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.588944456199999 | $0.20 |
| AYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.13300944717 | $42.33 |
| AYUSH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0062105699445 | $0.01 |
| AYUSH BIJENDRAKUMAR SINGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.865886 | $403.87 |
| AYUSH BIJENDRAKUMAR SINGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.989018) | ($405.99) |
| AYUSH BIJENDRAKUMAR SINGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168616) | ($50.16) |
| AYUSH BIJENDRAKUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168650354296633 | $50.01 |
| AYUSH BIJENDRAKUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3760300075693 | $2.38 |
| AYUSH CHANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97013148759 | $0.61 |
| AYUSH CHANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035766394471 | $0.00 |
| AYUSH DAARIIMAA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123476) | ($47.77) |
| AYUSH DAARIIMAA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001675897746) | ($4.77) |
| AYUSH DAARIIMAA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.874331) | ($412.87) |
| AYUSH DAARIIMAA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165417) | ($49.29) |
| AYUSH DAARIIMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288918499332152 | $100.11 |
| AYUSH DAARIIMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006420142352131 | $0.02 |
| AYUSH DAARIIMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4109983722256 | $2.41 |
| AYUSH DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002230881618 | $0.01 |
| AYUSH DAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018191441916 | $0.00 |
| AYUSH DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000045571387 | $0.00 |
| AYUSH DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001497322574 | $0.00 |
| AYUSH DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002943683776 | $0.00 |
| AYUSH GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053261988624 | $0.00 |
| AYUSH GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036788126335 | $0.04 |
| AYUSH GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089889591938 | $0.00 |
| AYUSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1856300319938 | $0.20 |
| AYUSH JAIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00025 | $7.55 |
| AYUSH JAIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01402057 | $418.57 |
| AYUSH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003086386723 | |
| AYUSH KATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068568011469 | $0.08 |
| AYUSH KULASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032413672206 | $0.01 |
| AYUSH KUMAR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022961157226 | $0.04 |
| AYUSH MITTAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,089.82) |
| AYUSH MITTAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SNX | (500.0) | ($2,283.50) |
| AYUSH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2888008951199 | $52.12 |
| AYUSH MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101351282394 | $30.00 |
| AYUSH MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6916993583999 | $8.48 |
| AYUSH MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5638474491 | $6.01 |
| AYUSH MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.490459676549999 | $5.45 |
| AYUSH MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87683536464 | $0.13 |
| AYUSH MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000109117161677 | $0.00 |
| AYUSH MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.112777930042999 | $0.15 |
| AYUSH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383609205453293 | $0.04 |
| AYUSH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150981479096 | $4.47 |
| AYUSH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019391107464 | $3.78 |
| AYUSH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107592454596 | $0.01 |
| AYUSH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3267640301 | $7.39 |
| AYUSH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9615934775 | $2.49 |
| AYUSH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08365041514 | $0.93 |
| AYUSH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028401800194 | $0.00 |
| AYUSH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.109544411469 | $0.11 |
| AYUSH TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244491831099999 | $0.00 |
| AYUSH TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006070568855 | $0.00 |
| AYUSH VASHISHTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000079054216965 | $0.00 |
| AYUSH VYAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0141334) | ($43.10) |
| AYUSH VYAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001037472519) | ($0.42) |
| AYUSH VYAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011155) | ($4.24) |
| AYUSH VYAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4362141713) | ($0.88) |
| AYUSH VYAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.29) | ($0.44) |
| AYUSH VYAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3788420902) | ($0.32) |
| AYUSH VYAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.121305442) | ($0.88) |
| AYUSH VYAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04305352166 | $869.94 |
| AYUSH VYAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005740833546) | ($1.16) |
| AYUSH VYAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001041011082) | ($21.03) |
| AYUSH VYAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03464296105) | ($700.00) |
| AYUSH VYAS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001927731054) | ($0.42) |
| AYUSH VYAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002222574992) | ($0.42) |
| AYUSH VYAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007944435552) | ($15.01) |
| AYUSH VYAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02645922609) | ($500.00) |
| AYUSH VYAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0328836795 | $621.40 |
| AYUSH VYAS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005846415398) | ($1.17) |
| AYUSH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004824670918104 | $1.01 |
| AYUSH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05495392693783 | $0.11 |
| AYUSH YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477452103629 | $0.46 |
| AYUSHI KHAMPARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003110837826418 | $0.00 |
| AYUSHI MAHENDRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.00363729 | $7.03 |
| AYUSHI MAHENDRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.99270625 | $1,911.03 |
| AYUSHI MAHENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002623027027 | $50.00 |
| AYUSHI MAHENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2345728915209 | $12.50 |
| AYUSHI PUNDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077220159154 | $2.29 |
| AYUSHMAAN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2775377107069 | $0.28 |
| AYUSHMAAN GANOTRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 2,311.195905 | $2,311.20 |
| AYUSHMAAN GANOTRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 7,668.0 | $7,668.00 |
| AYUSHMAAN GANOTRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (9,979.195905) | ($9,979.20) |
| AYUSHMAAN GANOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697392653 | $50.00 |
| AYUWAT TAMTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006767396234 | $0.00 |
| AYUWAT TAMTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006195300874 | $0.01 |
| AYUWAT TAMTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000581953912919999 | $0.00 |
| AYXA BRITO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253808546529999 | $0.75 |
| AYXA BRITO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0320362331 | $11.03 |
| AYYAZ HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011246088515441 | $0.00 |
| AYYAZ HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082350549897999 | $0.00 |
| AYYAZ HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.16761940257999 | $0.05 |
| AYYOUB HAJJAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190373461989999 | $0.56 |
| AYYOUB HAJJAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000592590883769999 | $0.00 |
| AYYOUB RHEZOUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041942698692 | $8.18 |
| AYYOUB RHEZOUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.5116686309999 | $48.51 |
| AYYOUB RHEZOUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000526006884663 | $0.02 |
| AYYOUB TRIBKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00786352596869213 | $0.01 |
| AZ EZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0014192095745 | $0.00 |
| AZA SAVITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006722267688 | $0.00 |
| AZA SAVITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022511428719 | $0.00 |
| AZA SAVITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000090918856299999 | $0.00 |
| AZAD KARADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33469224617 | $0.39 |
| AZAD MALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128809957387 | $3.81 |
| AZAD MALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110864458223 | $21.63 |
| AZAD MALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0629195373919999 | $0.05 |
| AZAD MALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61436168054 | $0.39 |
| AZAD MALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44346272986 | $0.06 |
| AZAD MALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99474174101 | $3.40 |
| AZAD MALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013471175222 | $0.10 |
| AZAD SABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001187817741 | $50.00 |
| AZAD SABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0340007522711 | $18.00 |
| AZAD SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200500215541 | $0.59 |
| AZAD SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2882665772372 | $6.81 |
| AZADALI RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163406058539 | $0.48 |
| AZADALI RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038488986854 | $76.10 |
| AZADALI RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31168830618 | $2.75 |
| AZADEH HEIDARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0115 | $418.13 |
| AZADEH HEIDARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01322491) | ($392.39) |
| AZADEH HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174354046982683 | $51.80 |
| AZADEH SIMAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050938578425 | $15.08 |
| AZADEH SIMAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063230179693 | $12.34 |
| AZADUR RAHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (158.0) | ($194.59) |
| AZADUR RAHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058752) | ($16.53) |
| AZADUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83336310963063 | $2.24 |
| AZAEL ILOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440179881123 | $1.30 |
| AZAEL ILOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.482280833175 | $2.27 |
| AZAEL ILOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52241943363 | $0.08 |
| AZAEL ILOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000594964495299999 | $0.00 |
| AZAEL ILOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000121852100812 | $0.00 |
| AZAEL ILOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000402606066827 | $0.00 |
| AZAEL ILOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.68014960508 | $0.33 |
| AZAHARA MARCOS DE LEON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053169397658 | $16.64 |
| AZAHARA MARCOS DE LEON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84222365369899 | $3.30 |
| AZAHARA MARCOS DE LEON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025928360703 | $5.45 |
| AZAHARA MARCOS DE LEON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25210262 | $1.05 |
| AZAHARA MARCOS DE LEON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42657798067 | $0.28 |
| AZAHARA MARCOS DE LEON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11774611464 | $1.40 |
| AZAHEL MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002547682125 | $0.01 |
| AZAHEL MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148249559507 | $0.00 |
| AZAHEL MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039104057109 | $0.02 |
| AZAHEMEN BIAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 402.45038177 | $245.96 |
| AZAHEMEN BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036090801072 | $0.00 |
| AZAHEMEN BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23293203226 | $0.27 |
| AZAHEMEN BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135781958424 | $26.49 |
| AZAHEMEN BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7505896119 | $1.48 |
| AZAHEMEN BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000526058209 | $0.00 |
| AZAHEMEN BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5519406323 | $17.25 |
| AZAHEMEN BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.053348088481 | $16.98 |
| AZAHEMEN BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00007784160407 | $0.00 |
| AZAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002086502851 | $0.00 |
| AZAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070731531015 | $0.01 |
| AZAM ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039829931615 | $1.18 |
| AZAM ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103459438898 | $0.01 |
| AZAM ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96966056079999 | $1.24 |
| AZAM ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5445836507 | $4.54 |
| AZAMAT AIDAROV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3918671109 | $8,046.54 |
| AZAMAT AIDAROV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007918635705) | ($16.26) |
| AZAMAT AIDAROV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009520274741) | ($195.49) |
| AZAMAT AIDAROV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.31650562785) | ($6,500.00) |
| AZAMAT AIDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398254628125 | $9.53 |
| AZAMAT AIDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196918063833 | $38.42 |
| AZAMAT INATULLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067087471687 | $1.99 |
| AZAMAT INATULLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9656772729 | $2.29 |
| AZAMAT INATULLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8126234756 | $9.36 |
| AZAMAT INATULLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80931081687 | $7.14 |
| AZAMAT INATULLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6186834944 | $12.36 |
| AZAMAT INATULLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082768910764 | $9.09 |
| AZAMAT INATULLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.122677251616 | $0.76 |
| AZAMAT KHUMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003578120879 | $0.00 |
| AZAMAT KHUMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0131244517 | $0.01 |
| AZAMAT RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2406811682 | $0.24 |
| AZAN AMORALI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002014087409) | ($0.83) |
| AZAN AMORALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 851.99 | $851.99 |
| AZAN AMORALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 327.75 | $327.75 |
| AZAN AMORALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002604319365) | ($0.81) |
| AZAN AMORALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.00) | ($1,000.00) |
| AZAN AMORALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 2,306.929335302 | $1,457.23 |
| AZAN AMORALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (180.016352) | ($180.02) |
| AZAN AMORALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010440838158 | $0.31 |
| AZAN AMORALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049437536437 | $0.00 |
| AZAN AMORALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.06866921685 | $8.43 |
| AZAN AMORALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047762176014 | $0.00 |
| AZAN AMORALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06795849788882 | $0.07 |
| AZAN AMORALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015095894499 | $0.01 |
| AZAN AMORALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026035449373 | $0.00 |
| AZAR AGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014808917383 | $0.00 |
| AZAR AGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056603690504 | $0.01 |
| AZAR EYYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301228601 | $50.00 |
| AZAR EYYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3798374303232 | $3.70 |
| AZAR HADILOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001756056697 | $0.01 |
| AZARAWATI AMIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320811808 | $0.42 |
| AZARAWATI AMIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018474965462999 | $3.60 |
| AZARAWATI AMIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00222441107 | $1.26 |
| AZARIA MARTIROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000439811090399999 | $0.00 |
| AZARIA MARTIROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047197351128 | $0.00 |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 18.516461134 | $32,848.89 |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029579699951 | $8.75 |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5585999912 | $35.62 |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86108079201 | $1,679.01 |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.17023227709999 | $6.17 |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 479.062558032 | $379.79 |
| AZARIAH JARON THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.5108059569999 | $56.83 |
| AZARIAS MUSTAFA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.03 | $90.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AZARIAS MUSTAFA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 36.648 | $3,251.45 |
| AZARIAS MUSTAFA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,498.084794882) | ($804.30) |
| AZARIAS MUSTAFA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,498.084794882 | $804.30 |
| AZARIAS MUSTAFA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2) | ($33,096.59) |
| AZARIAS MUSTAFA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2 | $33,096.59 |
| AZARIAS MUSTAFA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.377199544) | ($8,000.00) |
| AZARIAS MUSTAFA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.377199544 | $8,000.00 |
| AZARIAS MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081245974074 | $269.08 |
| AZARIAS MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0584712842479999 | $130.85 |
| AZARIAS MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.0332127659999 | $69.00 |
| AZARIAS MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.601685049773 | $7.30 |
| AZARIAS MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.220649532205999 | $11.67 |
| AZARY MARPAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.50517432582 | $97.43 |
| AZAT BIZHANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.482627975) | ($4,332.49) |
| AZAT BIZHANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.482627975 | $4,332.49 |
| AZAT BIZHANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.482627975) | ($4,237.03) |
| AZAT BIZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026692212785 | $0.08 |
| AZAT BIZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004465967794175 | $13.34 |
| AZAT BIZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016083811401 | $0.02 |
| AZAT GALINUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000284005345269999 | $0.01 |
| AZAT GALINUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000259722403539999 | $0.00 |
| AZAT GALINUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023346939416 | $0.00 |
| AZAT KANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015378615816208 | $0.00 |
| AZAT KUZU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.56 | $401.56 |
| AZAT KUZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002590091574 | |
| AZAT KUZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22993972635062 | $2.91 |
| AZAT NURMAGAMBETOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 9,818.181818182 | $6,612.52 |
| AZAT NURMAGAMBETOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,017.853086205) | ($5,400.00) |
| AZAT NURMAGAMBETOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (241.735152495) | ($162.81) |
| AZAT NURMAGAMBETOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (39.985330298) | ($26.93) |
| AZAT NURMAGAMBETOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (152.231666931) | ($100.00) |
| AZAT NURMAGAMBETOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (4.575170518) | ($3.01) |
| AZAT NURMAGAMBETOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.2740170005) | ($0.18) |
| AZAT NURMAGAMBETOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 181.818181818 | $119.44 |
| AZAT NURMAGAMBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06472569804 | $0.06 |
| AZAT NURMAGAMBETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.6608782307 | $18.91 |
| AZAT OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02209453801239 | $0.03 |
| AZAT PAPUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020706802228 | $0.00 |
| AZAYLIENA JALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002066797931 | $0.00 |
| AZAYLIENA JALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000901708153089999 | $0.00 |
| AZBI AGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87086237591624 | $6.42 |
| AZBI AGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113702717032 | $0.83 |
| AZBI AGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054955126875 | $0.39 |
| AZBI AGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58200119071 | $13.66 |
| AZBI AGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016577134229 | $1.80 |
| AZBI AGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000048348270037 | $0.00 |
| AZDEIN AMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024248618045 | $7.18 |
| AZDEIN AMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017290749004 | $33.74 |
| AZDEIN AMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.459263040029999 | $5.10 |
| AZDEIN AMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.967341741 | $10.02 |
| AZE COWLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04447465) | ($1,797.33) |
| AZE COWLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01484891) | ($604.42) |
| AZE COWLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00243851 | $76.86 |
| AZE COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016988298119999 | $51.56 |
| AZE COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33745651735 | $0.39 |
| AZE COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024901384017 | $4.86 |
| AZEA COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000796731841649999 | $2.36 |
| AZEA COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048209617103 | $9.41 |
| AZEA GRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125567786259898 | $0.15 |
| AZEEM BAKHTIAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003489) | ($10.00) |
| AZEEM BAKHTIAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003489 | $10.00 |
| AZEEM BAKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489969864466 | $14.52 |
| AZEEM BAKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.655193341 | $16.66 |
| AZEEM BAKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 142.114015596 | $142.11 |
| AZEEM H TAJANI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.29004329) | ($89.18) |
| AZEEM H TAJANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.29004329 | $89.18 |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.648833 | $24,837.33 |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.648833) | ($25,328.24) |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.648833 | $25,328.24 |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.45 | $17,534.87 |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.45) | ($17,459.65) |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.45 | $17,459.65 |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.103629425) | ($43,153.01) |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.103629425 | $43,153.01 |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10362942) | ($42,937.05) |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.316277224) | ($9,210.31) |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.316277224 | $9,210.31 |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.138475245) | ($285.72) |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.138475245 | $285.72 |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (13.138475245) | ($302.77) |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 13.138475245 | $302.77 |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.316277224) | ($9,384.65) |
| AZEEM H TAJANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.316277224 | $9,384.65 |
| AZEEM H TAJANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05947082583) | ($0.03) |
| AZEEM H TAJANI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05947082583 | $0.03 |
| AZEEM H TAJANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.07065835493) | ($0.07) |
| AZEEM H TAJANI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.07065835493 | $0.07 |
| AZEEM H TAJANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.05947082583) | ($0.03) |
| AZEEM H TAJANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.05947082583 | $0.03 |
| AZEEM H TAJANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (0.07065835493) | ($0.07) |
| AZEEM H TAJANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 0.07065835493 | $0.07 |
| AZEEM H TAJANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00103977 | $25.07 |
| AZEEM H TAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002350745743088 | $0.88 |
| AZEEM H TAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.94140945542 | $119.30 |
| AZEEM H TAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057390564185 | $110.01 |
| AZEEM H TAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5543253325 | $1.15 |
| AZEEM H TAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009093170017 | $0.00 |
| AZEEM H TAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149825104178 | $5.56 |
| AZEEM H TAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00012213474311 | $0.00 |
| AZEEM RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020094884394 | $0.00 |
| AZEEM RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095548565397 | $1.86 |
| AZEEM RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123744317781999 | $1.09 |
| AZEEZ ABIODUN AMUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716986412124 | $50.32 |
| AZEEZ ABIODUN OMOLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000268446943 | $0.00 |
| AZEEZ ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061223024674 | $18.10 |
| AZEEZ ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.682442855591 | $3.15 |
| AZEEZ ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126862111586 | $2.49 |
| AZEEZ ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5842002229 | $2.89 |
| AZEEZ ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93666648967 | $0.59 |
| AZEEZ ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30838000751 | $3.48 |
| AZEEZ ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34653987026 | $0.12 |
| AZEEZ ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00459760688079999 | $1.06 |
| AZEEZ ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013886394592 | $0.33 |
| AZEEZ ADEWALE RAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006526310494 | $0.00 |
| AZEEZ AZEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014888948987 | $0.00 |
| AZEEZ BADARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228459323649999 | $0.68 |
| AZEEZ BADARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016844441483 | $3.29 |
| AZEEZ BADARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5277183533 | $7.55 |
| AZEEZ OLADAPO AMOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049222451368 | $0.00 |
| AZEEZ OLALEKAN HAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000536278522665679 | $0.00 |
| AZEEZ OMOTAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653570386381999 | $0.68 |
| AZEEZ OMOTAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036615873669 | $0.07 |
| AZEEZ OMOTAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4250459423 | $2.72 |
| AZEEZ OMOTAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029785788678 | $0.33 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082717659624 | $255.93 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5982366383 | $4.19 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19685161519 | $400.52 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.940361855 | $126.94 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.221562707 | $232.46 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98873314769999 | $1.25 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23409957063 | $2.60 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26226525686 | $2.32 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.37279073799999 | $3.37 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095781611147 | $0.70 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6237149195 | $32.88 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0239371486329999 | $2.63 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7200790624 | $16.74 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00523699914459999 | $0.40 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6803603139 | $1.77 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35883683711 | $0.46 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00363928639419999 | $6.78 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.041150040638 | $0.15 |
| AZEEZ SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.1846813115 | $5.18 |
| AZEEZ TAIWO SHITTU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00093571 | $36.68 |
| AZEEZ TAIWO SHITTU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093571) | ($36.36) |
| AZEEZ TAIWO SHITTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027497119192 | $0.00 |
| AZELDEEN AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152267014482999 | $45.09 |
| AZELDEEN AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019545584984 | $0.04 |
| AZELDEEN AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6282606789 | $2.08 |
| AZELDEEN AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060418679072 | $0.53 |
| AZELE SUNSENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018860834829 | $0.56 |
| AZELE SUNSENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085381902367 | $0.00 |
| AZELE SUNSENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2014272656 | $5.15 |
| AZELE SUNSENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010909482039 | $0.00 |
| AZELL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019079366566 | $57.17 |
| AZELL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031781533576 | $62.35 |
| AZELL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25916511874 | $2.88 |
| AZELL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0366237335619999 | $0.32 |
| AZEMARD JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13436154769 | $0.16 |
| AZEMINA MARTINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017939206444 | $0.53 |
| AZEMINA MARTINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000191120153 | $0.00 |
| AZETA GHAEINIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050642899907 | $14.99 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00069671 | $0.07 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026849257084 | $0.79 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51931583707 | $0.41 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80931774964 | $0.51 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092444574631 | $1.03 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087373892983 | $0.01 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53231784639 | $1.82 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000092573823088 | $0.01 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0112693339981 | $0.45 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0033043512059 | $0.19 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.072664575221 | $0.11 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.031340309693 | $0.02 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00022538764848 | $0.42 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15965490985 | $0.02 |
| AZHAN MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.126070014876 | $0.17 |
| AZHAR KUZAIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000416423720929999 | $0.00 |
| AZHAR RAHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024446087195 | $0.72 |
| AZHAR RAHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060803114841 | $1.19 |
| AZHAR RAHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013192164686 | $0.75 |
| AZHU. WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015178) | ($4.36) |
| AZHU. WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0898482371891024 | $0.10 |
| AZHU. WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00009507292976 | $0.00 |
| AZIA SAUBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017350035543 | $0.51 |
| AZIA SAUBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.383278344 | $30.38 |
| AZIANIZA BINTI ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00931648582199999 | $0.68 |
| AZID AMROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026418200459 | $5.15 |
| AZID AMROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69472718798 | $0.33 |
| AZIE BENJAMIN HORNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AZIE BENJAMIN HORNE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00068375 | $21.44 |
| AZIE BENJAMIN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016017585076 | $47.14 |
| AZIE BENJAMIN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034386423409 | $0.67 |
| AZIE BENJAMIN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2336346164 | $15.23 |
| AZIE BENJAMIN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090228357679 | $5.39 |
| AZIEB KALEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038058617096 | $0.74 |
| AZIKIWE KAMAU LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012749106235811 | $50.43 |
| AZIKIWE KAMAU LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022894372684 | $0.04 |
| AZIKIWE KAMAU LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.429421514 | $281.43 |
| AZIKIWE KAMAU LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.554769752 | $1.23 |
| AZIKIWE KAMAU LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043589160292 | $0.32 |
| AZIKIWE KAMAU LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94911611949 | $3.24 |
| AZIKIWE KAMAU LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.92421112049999 | $6.92 |
| AZIKIWE KAMAU LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8892070945 | $2.07 |
| AZIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027532151317 | $0.00 |
| AZIM AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4705364238392 | $0.46 |
| AZIM DAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132244552865 | $53.67 |
| AZIM DAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005041986739 | $9.84 |
| AZIM DAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3424212004 | $1.47 |
| AZIM KULOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $605.83 |
| AZIM KULOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MCDAI | 321.677062581 | $321.68 |
| AZIM KULOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 200.056003 | $200.06 |
| AZIM KULOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| AZIM KULOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.58) | ($4.58) |
| AZIM KULOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.69) | ($16.69) |
| AZIM KULOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| AZIM KULOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.67) | ($16.67) |
| AZIM KULOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.77) | ($6.77) |
| AZIM KULOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (147.539762035) | ($1,522.81) |
| AZIM KULOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 147.539762035 | $1,522.81 |
| AZIM KULOV | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (147.539762035) | ($1,518.43) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AZIM KULOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MCDAI | 4,986.322364258 | $4,986.32 |
| AZIM KULOV | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.37) | ($3.37) |
| AZIM KULOV | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| AZIM KULOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 587.276291581 | $6,016.28 |
| AZIM KULOV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.62) | ($4.62) |
| AZIM KULOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (587.484165535) | ($4,202.99) |
| AZIM KULOV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 587.484165535 | $4,202.99 |
| AZIM KULOV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (587.484165535) | ($4,211.08) |
| AZIM KULOV | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.67) | ($6.67) |
| AZIM KULOV | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.67) | ($16.67) |
| AZIM KULOV | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| AZIM KULOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.69) | ($16.69) |
| AZIM KULOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 10,591.849096049 | $10,591.85 |
| AZIM KULOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| AZIM KULOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| AZIM KULOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 11.582724773 | $23,978.12 |
| AZIM KULOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 5,564.207782037 | $5,564.21 |
| AZIM KULOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,000.0) | ($1,000.00) |
| AZIM KULOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,000.0 | $1,000.00 |
| AZIM KULOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (8,000.0) | ($8,000.00) |
| AZIM KULOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 7.981144546 | $16,398.77 |
| AZIM KULOV | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.69) | ($16.69) |
| AZIM KULOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6015640666) | ($600.00) |
| AZIM KULOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.052135552) | ($20,000.00) |
| AZIM KULOV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.614839568 | $24,550.84 |
| AZIM KULOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01840940058) | ($16.67) |
| AZIM KULOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6631581819) | ($600.50) |
| AZIM KULOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.086863329) | ($20,000.00) |
| AZIM KULOV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.863547621 | $24,325.36 |
| AZIM KULOV | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.59) | ($4.59) |
| AZIM KULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018417092156999 | $0.05 |
| AZIM KULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30794218779 | $556.13 |
| AZIM KULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.798889609 | $144.13 |
| AZIM KULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54134214980107 | $4.98 |
| AZIM KULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107551817567 | $0.04 |
| AZIM KULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 28.283150582 | $28.28 |
| AZIM KULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00071998838001 | $0.08 |
| AZIM KULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022829844634 | $0.00 |
| AZIM MAKSUM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03595483184) | ($99.94) |
| AZIM MAKSUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.99) |
| AZIM MAKSUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.99) |
| AZIM MAKSUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($592.58) |
| AZIM MAKSUM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (4.042785561) | ($1,354.56) |
| AZIM MAKSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012054991294111 | $0.36 |
| AZIM MAKSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.156446281459999 | $0.07 |
| AZIM MAKSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038454386634604 | $14.29 |
| AZIM SHAUN HERMAIN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002371560513 | $0.01 |
| AZIM SHAUN HERMAIN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029288944159 | $0.00 |
| AZIM SHAUN HERMAIN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038279346084 | $0.01 |
| AZIM ZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000027509243 | $0.00 |
| AZIZ ABDULLAH SUSLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005225366366 | $0.00 |
| AZIZ AZIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01929394551) | ($39.41) |
| AZIZ AZIZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01929394551 | $39.41 |
| AZIZ AZIZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01929394551) | ($39.59) |
| AZIZ AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023748014896 | $0.01 |
| AZIZ AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123508410812879 | $0.32 |
| AZIZ AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005190325591 | $0.00 |
| AZIZ AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000088252959813 | $0.00 |
| AZIZ AZNABAKIYEV | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DASH | 10.09 | $1,091.44 |
| AZIZ AZNABAKIYEV | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00171554) | ($50.65) |
| AZIZ AZNABAKIYEV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DASH | (10.09) | ($609.65) |
| AZIZ AZNABAKIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715542146 | $50.00 |
| AZIZ BAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01937233051 | $58.05 |
| AZIZ BAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01922893543 | $37.04 |
| AZIZ BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139956152687 | $0.41 |
| AZIZ BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043635342422 | $0.00 |
| AZIZ BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073876273645 | $14.27 |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4998375528) | ($20,000.00) |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00452948 | $180.01 |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001134547211) | ($4.37) |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001413708133) | ($4.17) |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000136787) | ($4.17) |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000185127636) | ($4.17) |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2600167566) | ($5,000.00) |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3136418524 | $6,031.19 |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007807008318) | ($150.13) |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000216853975) | ($4.17) |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042448597212 | $145.67 |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101302905894 | $204.78 |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 125.865635964 | $79.03 |
| AZIZ CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35622534298 | $0.36 |
| AZIZ DOUMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127234874349999 | $0.00 |
| AZIZ DOUMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044112230718999 | $0.00 |
| AZIZ DURRANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (8,202.705) | ($5,338.00) |
| AZIZ DURRANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.1701848 | $5,338.00 |
| AZIZ DURRANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | EOS | (1,042.59) | ($1,376.22) |
| AZIZ DURRANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,372.19 | $1,376.22 |
| AZIZ DURRANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,372.19) | ($1,372.19) |
| AZIZ DURRANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0438278 | $1,372.19 |
| AZIZ DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117208368931 | $29.36 |
| AZIZ DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104374184810999 | $0.01 |
| AZIZ DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119182629188999 | $2.33 |
| AZIZ DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001053128850261 | $0.00 |
| AZIZ DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.93226608572 | $87.07 |
| AZIZ DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.31934455049999 | $28.42 |
| AZIZ DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.9444090393843 | $12.56 |
| AZIZ FARHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5670438711 | $15.60 |
| AZIZ GAZIPURA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,914.43) | ($99,914.43) |
| AZIZ GAZIPURA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,914.43 | $99,914.43 |
| AZIZ GAZIPURA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AZIZ GAZIPURA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (99,814.43) | ($99,814.43) |
| AZIZ GAZIPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314443868209999 | $95.92 |
| AZIZ GAZIPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027009098884 | $0.53 |
| AZIZ GAZIPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 578.1558777656 | $578.16 |
| AZIZ GOZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438030935650406 | $0.40 |
| AZIZ HASAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.010972) | ($1.00) |
| AZIZ HASAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.010972 | $1.00 |
| AZIZ HASAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4169339309) | ($0.42) |
| AZIZ HASAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4169339309 | $0.42 |
| AZIZ HASAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.010972) | ($1.04) |
| AZIZ HASAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 27.19 | $27.19 |
| AZIZ HASAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.507592323) | ($1,098.28) |
| AZIZ HASAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.507592323 | $1,098.28 |
| AZIZ HASAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (11.507592) | ($1,103.35) |
| AZIZ HASAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 16.69328 | $1,069.22 |
| AZIZ HASAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (85.771642085) | ($994.22) |
| AZIZ HASAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 85.771642085 | $994.22 |
| AZIZ HASAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LINK | (85.7716) | ($994.09) |
| AZIZ HASAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0258558 | $994.09 |
| AZIZ HASAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.025457) | ($961.51) |
| AZIZ HASAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 958.68 | $961.51 |
| AZIZ HASAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (77.383912256) | ($4,248.26) |
| AZIZ HASAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 77.383912256 | $4,248.26 |
| AZIZ HASAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,599.068994731) | ($4,697.57) |
| AZIZ HASAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,599.068994731 | $4,697.57 |
| AZIZ HASAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (94.077192) | ($4,932.47) |
| AZIZ HASAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UST | (950.0) | ($131.68) |
| AZIZ HASAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,599.067) | ($2,905.11) |
| AZIZ HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012543293575688 | $0.00 |
| AZIZ HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.39135293445 | $32.63 |
| AZIZ HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0926105017899 | $1.23 |
| AZIZ HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35368317603991 | $23.95 |
| AZIZ HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03294167511258 | $2.88 |
| AZIZ KABYSHEV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| AZIZ KABYSHEV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| AZIZ KABYSHEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.057378637) | ($30,000.00) |
| AZIZ KABYSHEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8724483747) | ($900.75) |
| AZIZ KABYSHEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02423385378) | ($25.02) |
| AZIZ KABYSHEV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 35.662955672 | $36,819.86 |
| AZIZ KABYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150740591492999 | $44.62 |
| AZIZ KABYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578491571769999 | $103.09 |
| AZIZ KABYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76526309699 | $0.77 |
| AZIZ KABYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.133648895 | $59.73 |
| AZIZ KABYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0149074328879999 | $4.74 |
| AZIZ KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017757147152 | $0.53 |
| AZIZ KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460100308619999 | $91.50 |
| AZIZ KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4827202066 | $6.48 |
| AZIZ KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185101370174 | $55.38 |
| AZIZ KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337697625 | $0.39 |
| AZIZ KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047970554867 | $95.52 |
| AZIZ KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116359593883999 | $0.01 |
| AZIZ KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6706068401 | $5.71 |
| AZIZ KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.7884699962 | $12.01 |
| AZIZ KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0130913319546999 | $1.42 |
| AZIZ KOUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053683659342 | $0.01 |
| AZIZ KOUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.801845074 | $0.80 |
| AZIZ MAMMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057149351031 | $1.68 |
| AZIZ MAMMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00254545837078575 | $0.00 |
| AZIZ MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016371224903 | $0.48 |
| AZIZ MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177697725569999 | $34.67 |
| AZIZ MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2474062165 | $24.98 |
| AZIZ NABKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $736.66 |
| AZIZ NABKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463007882 | $50.00 |
| AZIZ NABKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2523011133815 | $4.34 |
| AZIZ NGOUEYA AKANJI BENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1828148522331 | $1.24 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (29,449.012039) | ($29,449.01) |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 14,982.0 | $14,982.00 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,829.0) | ($14,829.00) |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 569.042065357 | $25,430.88 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 21,000.0 | $21,000.00 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,192.0) | ($21,192.00) |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.499221628 | $33,987.35 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 14,567.0 | $14,567.00 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,620.0) | ($14,620.00) |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 19.0923315671 | $23,515.03 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079759627391 | $219.46 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06464230534006 | $99.95 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7316474741915 | $7.73 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.448969109 | $55.85 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018882119072 | $0.00 |
| AZIZ ORUMBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.03989439749187 | $162.29 |
| AZIZ OUBAHOUS INDLHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004067102136 | $0.00 |
| AZIZ OUBAHOUS INDLHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034814642374 | $0.00 |
| AZIZ OUBAHOUS INDLHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133565029111 | $0.03 |
| AZIZ OUBAHOUS INDLHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040487452827 | $0.00 |
| AZIZ RAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.938556481639999 | $0.94 |
| AZIZ RAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0369959850027 | $0.13 |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.797219175) | ($2,661.37) |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.797219175 | $2,661.37 |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,908.620512913) | ($2,858.01) |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,908.620512913 | $2,858.01 |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.430315068) | ($3,646.18) |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.430315068 | $3,646.18 |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001811037141) | ($0.62) |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001811037141 | $0.62 |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.500454665) | ($2,772.86) |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.500454665 | $2,772.86 |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.430314) | ($3,646.18) |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,627.888 | $3,646.18 |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (2,747.814) | ($2,700.00) |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,690.7 | $2,700.00 |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (50.79721) | ($2,661.37) |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,654.783 | $2,661.37 |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (35.54139) | ($2,700.00) |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,688.554 | $2,700.00 |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (160.798) | ($157.92) |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 157.57 | $157.92 |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (0.94805) | ($72.00) |
| AZIZ SYED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 71.883 | $72.00 |
| AZIZ SYED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,145.296079383) | ($10,145.30) |
| AZIZ SYED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,145.296079383 | $10,145.30 |
| AZIZ SYED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AZIZ SYED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (21,836.674079) | ($21,836.67) |
| AZIZ SYED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| AZIZ SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086430353776 | $0.00 |
| AZIZ SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006526133474365 | $18.54 |
| AZIZ SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.90025205448 | $98.90 |
| AZIZ SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.183790431373 | $20.98 |
| AZIZ SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1649841816479 | $15.18 |
| AZIZ SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.239453092554929 | $15.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AZIZ YAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015272640879 | $0.00 |
| AZIZ YAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021589609254 | $0.00 |
| AZIZ YAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017226633499999 | $0.00 |
| AZIZ YAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117438770771999 | $0.00 |
| AZIZAN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124631093405 | $0.37 |
| AZIZAN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011761317557999 | $0.86 |
| AZIZI ASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109686295543351 | $0.01 |
| AZIZI JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56174627359474 | $9.56 |
| AZIZI LAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000319776173828819 | $0.00 |
| AZIZI ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062463005052 | $0.02 |
| AZIZI ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00926133495229999 | $0.01 |
| AZIZI ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082658131341 | $0.02 |
| AZIZI ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000616164148852 | $0.00 |
| AZIZI ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0270801738589999 | $0.24 |
| AZIZI ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083388859814 | $0.01 |
| AZIZI ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003434669091 | $0.00 |
| AZIZI ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137096599772 | $0.00 |
| AZIZUR KHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00167119 | $49.89 |
| AZIZUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000754739853839999 | $22.27 |
| AZIZUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044577722736 | $0.01 |
| AZIZUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000897965984619999 | $1.75 |
| AZIZUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57808540313 | $0.46 |
| AZIZUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071739244024 | $0.80 |
| AZKPOTA VALERE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05861210651) | ($0.12) |
| AZKPOTA VALERE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80.0) | ($80.00) |
| AZKPOTA VALERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00001647674393) | ($0.03) |
| AZKPOTA VALERE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.1420338739) | ($281.19) |
| AZKPOTA VALERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| AZKPOTA VALERE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| AZKPOTA VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95941151962 | $1.32 |
| AZKPOTA VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009885703996546 | $2.51 |
| AZKPOTA VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36865133489 | $0.37 |
| AZLAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06390405018103 | $0.06 |
| AZLAN RASID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017852231377 | $0.53 |
| AZLAN RASID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086641924525 | $0.01 |
| AZLAN RASID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6761706526 | $1.05 |
| AZLAN RASID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58045274621 | $0.08 |
| AZLAN RASID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000013732831683 | $0.00 |
| AZLI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018818998968 | $0.56 |
| AZLI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091453296253 | $0.00 |
| AZLI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1594269375 | $1.36 |
| AZLI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.593669062349999 | $0.28 |
| AZLI AZIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001131) | ($35.84) |
| AZLI AZIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 40.408 | $35.84 |
| AZLI AZIZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (260.0) | ($150.20) |
| AZLI AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005843777733384 | $0.22 |
| AZLI AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035573732122 | $0.00 |
| AZLI AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8082345961 | $5.94 |
| AZLI ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090506255211 | $0.07 |
| AZLI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129652433021 | $3.84 |
| AZLI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015664333 | $3.06 |
| AZLI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020960731446 | $0.15 |
| AZLI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.224748054689999 | $0.11 |
| AZLI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142269514954999 | $4.53 |
| AZLI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00043125382923 | $0.10 |
| AZLI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00414446454 | $0.10 |
| AZLI SHAH BIN JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018441026622 | $5.46 |
| AZMAN AJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6030052708305 | $2.76 |
| AZMAN AJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00688476675779999 | $15.15 |
| AZMAN AJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087473931051 | $1.07 |
| AZMAN BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001816320844 | $0.00 |
| AZMAN BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024373554499 | $0.00 |
| AZMAN BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114557489234 | $0.01 |
| AZMAN BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140435854749999 | $0.00 |
| AZMAN BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046898438033 | $0.00 |
| AZMAN BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067843544857 | $0.00 |
| AZMAN BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000076962218596 | $0.00 |
| AZMAN BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019340515272 | $0.00 |
| AZMAN BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000114668470094 | $0.00 |
| AZMAN BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049301401101 | $0.00 |
| AZMAN BAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00048183611675 | $0.00 |
| AZMAN SADEQUE NARVIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.05034373 | $153.13 |
| AZMAN SADEQUE NARVIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.050343) | ($84.28) |
| AZMAN SADEQUE NARVIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0028731 | $84.28 |
| AZMAN SADEQUE NARVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394615645969 | $110.93 |
| AZMAN SADEQUE NARVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5581128071 | $5.19 |
| AZMAN SADEQUE NARVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346958888699999 | $6.64 |
| AZMAN SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026987737789 | $0.00 |
| AZMAN SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032564419969 | $0.00 |
| AZMATH MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042706691712 | $0.13 |
| AZMATH MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028801649107 | $56.05 |
| AZMATH MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1089665534 | $5.11 |
| AZMATH MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9418595472 | $7.09 |
| AZMATH MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5033874416 | $5.14 |
| AZMEENA SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073540070743 | $21.77 |
| AZMEENA SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.277163971 | $55.10 |
| AZMEENA SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297669251069999 | $58.23 |
| AZMEH AMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045564692615 | $13.49 |
| AZMEH AMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2551306222 | $9.26 |
| AZMI ABDUL HADI MOHAMMAD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0008029 | $31.11 |
| AZMI ABDUL HADI MOHAMMAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.000567 | $17.12 |
| AZMI ABDUL HADI MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359276156609999 | $1.01 |
| AZMI KEREM FIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005654509783 | $0.00 |
| AZMIL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023097786963 | $6.84 |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (35.0) | ($21.57) |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XTZ | (15.0) | ($38.57) |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($8.61) |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.3) | ($28.23) |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.632538) | ($55.20) |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.47) | ($44.37) |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XTZ | (10.502373) | ($22.16) |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (3.230303) | ($32.01) |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (40.20051) | ($16.41) |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.542281) | ($15.64) |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.305285) | ($12.99) |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040302705432 | $0.12 |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0746266147021 | $0.12 |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035318601017539 | $0.50 |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053395020563253 | $0.46 |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0038418884157782 | $0.21 |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0031789494808609 | $0.27 |
| AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.100203001581384 | $0.27 |
| AZNI ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333028248379999 | $0.99 |
| AZNI ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015306514215 | $0.00 |
| AZNI ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005915907367 | $0.01 |
| AZNI ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020711747785 | $0.00 |
| AZNI ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107475061605999 | $3.42 |
| AZNIV KORKEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018719535997 | $0.55 |
| AZNIV KORKEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00874393313139999 | $17.06 |
| AZRA BAHARDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00710985964071179 | $0.01 |
| AZRA BAYTAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| AZRA BAYTAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.05872) | ($402.06) |
| AZRA BAYTAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160679) | ($46.85) |
| AZRA BAYTAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155895) | ($49.54) |
| AZRA BAYTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003165740315 | $100.00 |
| AZRA BAYTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509194728838046 | $1.03 |
| AZRA BAYTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4854157988795 | $1.49 |
| AZRA LIZDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236377002259459 | $0.00 |
| AZRA MANORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012244304939 | $3.62 |
| AZRA MANORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111376416468 | $0.01 |
| AZRA PORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4778986689799 | $2.51 |
| AZRAAI ROSLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000950744318319999 | $0.03 |
| AZRAAI ROSLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100053064156 | $0.12 |
| AZRAAI ROSLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120095018604999 | $0.00 |
| AZRAF AHMAD RAKIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 16.122889 | $16.12 |
| AZRAF HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074996312025 | $0.00 |
| AZREE MUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010367076814 | $0.00 |
| AZREN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.92762260183899 | $7.62 |
| AZRI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020851880684 | $0.00 |
| AZRI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17158394993 | $0.11 |
| AZRI ANUAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00135814494) | ($2.86) |
| AZRI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009653147067 | $0.00 |
| AZRI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000341322368099069 | $1.03 |
| AZRI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000011102471857 | $0.00 |
| AZRI AZERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02430925718403 | $0.03 |
| AZRI AZERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166535912729999 | $0.00 |
| AZRI AZERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081397607681 | $0.00 |
| AZRI AZERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0445355191459999 | $0.02 |
| AZRI AZERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022639805868 | $0.02 |
| AZRIEL ARNTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126296973251999 | $0.02 |
| AZRIEL ARNTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015818244837 | $0.00 |
| AZRIEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021447773602 | $0.63 |
| AZRIEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028324545824 | $0.55 |
| AZRIEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61614869861 | $0.49 |
| AZRIEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000017207209546 | $0.00 |
| AZRIEL HOPKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.548231) | ($17,483.72) |
| AZRIEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029261253540023 | $103.71 |
| AZRIEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3857726968 | $0.44 |
| AZRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142996812973 | $42.32 |
| AZRIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026208457207 | $51.14 |
| AZRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081318663449 | $0.24 |
| AZRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000032450681444 | $0.00 |
| AZRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019711458069 | $0.38 |
| AZRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053640983542 | $0.04 |
| AZRIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.074275146228 | $0.04 |
| AZRIL ARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000224037693 | $0.00 |
| AZRIL ARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000833109683619999 | $0.00 |
| AZRIN SHAH A RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010958585578 | $0.00 |
| AZRIN SHAH A RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0039790555319 | $0.23 |
| AZRIN SYALIHIN PUTRA BIN SURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.33111295775 | $12.11 |
| AZROOL ARIFF BIN MOHD ALIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077059346306 | $0.00 |
| AZROOL ARIFF BIN MOHD ALIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000452387050579999 | $0.00 |
| AZRUL ARIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5933520257) | ($168.32) |
| AZRUL ARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8353165776 | $1.15 |
| AZRUL ARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033741368472536 | $1.30 |
| AZRUL HASSANI BIN BAHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049688709831 | $153.10 |
| AZRUL HASSANI BIN BAHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095106223662 | $0.11 |
| AZRUL SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082585307013 | $2.44 |
| AZRUL SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028281414354 | $5.52 |
| AZRUL SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4334459611 | $2.16 |
| AZRUL SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07688510338 | $4.60 |
| AZRUL SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035683154821 | $1.41 |
| AZRUL SAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033239992747 | $1.89 |
| AZUBUIKE CHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017766029583 | $0.00 |
| AZUBUIKE CHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085830480619 | $0.00 |
| AZUBUIKE CHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000970204015 | $0.00 |
| AZUBUIKE CHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035477007692 | $0.00 |
| AZUBUIKE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009390584009 | $0.00 |
| AZUBUIKE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026900799962 | $0.00 |
| AZUBUIKE OSEMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184958413769999 | $0.00 |
| AZUCENA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061659073971 | $18.25 |
| AZUCENA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041106076358 | $0.00 |
| AZUCENA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055844286229 | $1.65 |
| AZUCENA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81853801759 | $0.65 |
| AZUCENA RIVAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002168566370757 | $0.00 |
| AZUCENA SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005110809339 | $15.13 |
| AZUCENA SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023579883947 | $4.60 |
| AZUCENA SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.100852863 | $18.10 |
| AZUCENA SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16552089444 | $1.46 |
| AZUCENA SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269438) | ($78.21) |
| AZUCENA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.964750781504399 | $1.00 |
| AZUCENA STROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001397533006 | $0.00 |
| AZUCENA STROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014334340214 | $0.01 |
| AZUL SERENA GARCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.27 | $470.17 |
| AZUL SERENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002437368971 | |
| AZUL SERENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4703429327665 | $1.70 |
| AZUMI FUJITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011035556565 | $0.00 |
| AZUMI FUJITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164492194869999 | $0.00 |
| AZUMI FUJITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022629847147 | $0.00 |
| AZUMI FUJITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024316775104 | $0.00 |
| ĄŽUOLAS MACIJAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092029672704999 | $0.03 |
| ĄŽUOLAS MACIJAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25735614007277 | $0.29 |
| ĄŽUOLAS TAMOŠIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096105904468 | $0.01 |
| AZURA AZIZ AZIZ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034586988759 | $0.01 |
| AZURA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037718322954 | $1,150.35 |
| AZURA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.311836025 | $21.35 |
| AZURA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16704087085 | $339.45 |
| AZURA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.77809841 | $24.40 |
| AZURA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4474419791 | $3.95 |
| AZURA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4200561494 | $16.62 |
| AZURE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128213781104 | $0.38 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| AZURE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127362970844 | $0.00 |
| AZUSA MIYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162263980617 | $0.48 |
| AZUSA MIYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.416671831 | $17.42 |
| AZUWAN PUTERA KAMSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001788238399 | $0.01 |
| AZWAN ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19669990053999 | $0.20 |
| AZZA WIJNEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.822215149) | ($9,087.01) |
| AZZA WIJNEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0673644) | ($2,010.65) |
| AZZA WIJNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.997 | $4,054.63 |
| AZZA WIJNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,003.70) |
| AZZA WIJNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.232625) | ($6,953.54) |
| AZZA WIJNEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103035) | ($3,000.17) |
| AZZA WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040352282583 | $134.84 |
| AZZA WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482980737816 | $0.06 |
| AZZA WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335764564717999 | $72.19 |
| AZZA WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18810826662 | $0.75 |
| AZZA WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124738082052 | $1.39 |
| AZZA WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108138954935 | $0.01 |
| AZZA WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24251351908 | $0.04 |
| AZZA WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0259817917089 | $8.27 |
| AZZAM TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.87738072953432 | $6.22 |
| AZZIZUL AROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122066174027 | $0.00 |
| AZZOUZ OMAR ZAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00646755875109999 | $0.01 |
| ANGELOS GKOLIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01511815 | $502.29 |
| ANGELOS GKOLIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($19.18) |
| ANGELOS GKOLIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (2,693.462713) | ($1,034.76) |
| ANGELOS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135363124895 | $39.45 |
| ANGELOS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.31888693026991 | $13.71 |
| ANGELOS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104915884227 | $1.49 |
| ANGELOS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.688860617 | $0.87 |
| ANGELOS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058290526264 | $1.22 |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.285268 | $8,800.45 |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.72614543) | ($66,411.83) |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.72614543 | $66,411.83 |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5320069786) | ($16,114.13) |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5320069786 | $16,114.13 |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,018.43) |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.717274) | ($22,192.11) |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,340.48) |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (28.72614543) | ($68,245.57) |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182708431733529 | $70.46 |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12426278670345 | $354.68 |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032942791068 | $0.03 |
| B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000065222829839 | $0.01 |
| B AMUTHA BATUMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.278192856161 | $7.23 |
| B BAKKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.0052131) | ($2,942.05) |
| B BAKKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0740828 | $2,942.05 |
| B BAKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.62) |
| B BAKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,463.73) |
| B BAKKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20406614) | ($5,948.32) |
| B BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127455529869 | $44.59 |
| B BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292680731080 | $8.75 |
| B BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013242534287 | $0.01 |
| B BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010586042122 | $0.00 |
| B DAVID NEUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019445780717 | $583.49 |
| B DAVID NEUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.169811321 | $100.00 |
| B DAVID NEUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.542050785849999 | $1,093.73 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XRP | 991.63637 | $503.93 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (131.602998455) | ($3,773.70) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 131.602998455 | $3,773.70 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (131.60299) | ($3,773.70) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,714.417 | $3,773.70 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (169.911384217) | ($1,417.06) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 169.911384217 | $1,417.06 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (169.9113) | ($1,417.06) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,405.188 | $1,417.06 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.169699249) | ($1,138.75) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.169699249 | $1,138.75 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (26.16969) | ($1,138.75) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,141.773 | $1,138.75 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (437.960673252) | ($160.12) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 437.960673252 | $160.12 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ZRX | (437.96) | ($160.12) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 160.908 | $160.12 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0685594805) | ($0.01) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0685594805 | $0.01 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (174.629867302) | ($134.53) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 174.629867302 | $134.53 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (174.62) | ($134.52) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 134.981 | $134.52 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (46.740787303) | ($59.14) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 46.740787303 | $59.14 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SUSHI | (46.74) | ($58.94) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 58.985 | $58.94 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.855469502) | ($302.96) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.855469502 | $302.96 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (3.85546) | ($303.90) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 305.776 | $303.90 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1795 | $5,202.99 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $972.54 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,951.0) | ($3,951.00) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 131.92868 | $3,951.00 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,485.51) | ($1,485.51) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 167.6725 | $1,485.51 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 22.39641 | $1,000.00 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (485.51) | ($485.51) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 16.25247 | $485.51 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.035825639) | ($58,802.79) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.035825639 | $58,802.79 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (2.077274) | ($59,999.98) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 59,572.139 | $59,999.98 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (148.181158455) | ($4,611.40) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 148.181158455 | $4,611.40 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1380516391) | ($4,044.36) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1380516391 | $4,044.36 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (59,572.145) | ($59,572.15) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 59,572.145 | $59,572.15 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5) | ($990.99) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5 | $990.99 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (167.672584217) | ($1,693.19) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 167.672584217 | $1,693.19 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (991.63637) | ($412.98) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | XRP | 991.63637 | $412.98 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (22.396419249) | ($1,156.91) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 22.396419249 | $1,156.91 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (103.416787233) | ($81.30) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 103.416787233 | $81.30 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.418350421) | ($1,181.14) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.418350421 | $1,181.14 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (22.41824) | ($1,181.13) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,178.655 | $1,181.13 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,178.65) | ($1,178.65) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 38.93519 | $1,178.65 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (38.93519) | ($1,178.79) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 38.93519 | $1,178.79 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CRV | 1,135.740793461 | $1,399.53 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (1,135.740793461) | ($1,399.53) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CRV | 1,135.740793461 | $1,399.53 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 40.15352953 | $937.24 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (40.15352953) | ($937.24) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 40.15352953 | $937.24 |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00172170365) | ($50.29) |
| B DEVIN DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00172170365 | $50.29 |
| B DEVIN DAVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.144473623) | ($149.08) |
| B DEVIN DAVIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.144473623 | $149.08 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085284900987 | $291.76 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.9236394825 | $102.57 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13179825736 | $265.58 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.021872269429 | $568.02 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.225891376 | $147.64 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.518355812 | $9.12 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.37252012551 | $37.90 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063458832050356 | $0.00 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063816269268 | $0.02 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132740071747273 | $11.61 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.23077268999 | $223.13 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060890116432 | $0.00 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016941458013418 | $2.56 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.01669226171 | $6.26 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029284474293 | $0.00 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00010447423253 | $0.00 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0367211628129999 | $2.62 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0488077972506363 | $0.09 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.307903247780895 | $0.23 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00003050856064 | $0.00 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0141505040942 | $1.53 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000044626467077 | $0.00 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.175150176175209 | $0.48 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.60983858239999 | $5.42 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.4088722792 | $9.24 |
| B DEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 4.74267001039999 | $4.44 |
| B MVENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228046661709999 | $0.04 |
| B NIKHIL NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000167331477112 | $0.00 |
| B S REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000362857989 | $0.00 |
| B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.90668598) | ($9,370.28) |
| B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.90668598 | $9,370.28 |
| B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.408242191) | ($44,609.53) |
| B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.408242191 | $44,609.53 |
| B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,020.998373146) | ($634.77) |
| B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,020.998373146 | $634.77 |
| B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.408242) | ($42,968.01) |
| B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (4.906685) | ($8,892.80) |
| B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (1,020.998373) | ($670.19) |
| B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069178887583399 | $241.32 |
| B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038932959786585 | $93.79 |
| B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.61096051564799 | $4.62 |
| B SIM ROTH, LLC | 1300 S MIAMI AVE 2808, MIAMI, FLORIDA 33130 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.442215721) | ($2,747.56) |
| B SIM ROTH, LLC | 1300 S MIAMI AVE 2808, MIAMI, FLORIDA 33130 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.442215721 | $2,747.56 |
| B SIM ROTH, LLC | 1300 S MIAMI AVE 2808, MIAMI, FLORIDA 33130 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02980402815) | ($939.14) |
| B SIM ROTH, LLC | 1300 S MIAMI AVE 2808, MIAMI, FLORIDA 33130 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02980402815 | $939.14 |
| B SIM ROTH, LLC | 1300 S MIAMI AVE 2808, MIAMI, FLORIDA 33130 | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.442215) | ($2,708.02) |
| B SIM ROTH, LLC | 1300 S MIAMI AVE 2808, MIAMI, FLORIDA 33130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002889405163906 | $9.82 |
| B SIM ROTH, LLC | 1300 S MIAMI AVE 2808, MIAMI, FLORIDA 33130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131516544133205 | $31.08 |
| B TILLMAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032364763816 | $0.96 |
| B TILLMAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091087381551 | $1.78 |
| B TILLMAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2127967432 | $1.75 |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (997.43) | ($997.43) |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011146) | ($19.99) |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($21,511.34) |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($20.02) |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,594.52) |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331095870138 | $112.81 |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.44855529376 | $17.70 |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118119238191 | $276.08 |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.603546691 | $63.60 |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2881423623 | $25.43 |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40484690758 | $3.57 |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.244099416298 | $3.24 |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1258489374 | $7.96 |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73955078696 | $44.22 |
| B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.18212246946999 | $1.53 |
| B&S PRIDMORE SUPER FUND PTY LTD | 30 ROWAN ST, MONA VALE, 2103 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | ZRX | (19,995.166) | ($11,123.53) |
| B&S PRIDMORE SUPER FUND PTY LTD | 30 ROWAN ST, MONA VALE, 2103 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1,317.321) | ($12,211.57) |
| B&S PRIDMORE SUPER FUND PTY LTD | 30 ROWAN ST, MONA VALE, 2103 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.83754478257 | $49.55 |
| B. MORSMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | KNC | (246.212966512) | ($1,350.03) |
| B. MORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067694617985 | $221.13 |
| B. MORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.9445188737465 | $48.50 |
| B. MORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099804954718 | $217.15 |
| B. MORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.954679272 | $8.04 |
| B. MORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006611238404 | $1.62 |
| B. MORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.698232337639999 | $1.14 |
| B.E.C. LLC | FORT EVANS ROAD NE, LEESBURG, VIRGINIA 20176 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007336155452 | $221.40 |
| B.E.C. LLC | FORT EVANS ROAD NE, LEESBURG, VIRGINIA 20176 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048987249913 | $94.78 |
| B.E.C. LLC | FORT EVANS ROAD NE, LEESBURG, VIRGINIA 20176 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2210019283 | $4.22 |
| B.E.C. LLC | FORT EVANS ROAD NE, LEESBURG, VIRGINIA 20176 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.940253934 | $16.66 |
| B.E.C. LLC | FORT EVANS ROAD NE, LEESBURG, VIRGINIA 20176 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.2160187072 | $14.15 |
| B.E.C. LLC | FORT EVANS ROAD NE, LEESBURG, VIRGINIA 20176 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9115630932 | $9.77 |
| B.E.C. LLC | FORT EVANS ROAD NE, LEESBURG, VIRGINIA 20176 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.247456919695999 | $2.11 |
| B.E.C. LLC | FORT EVANS ROAD NE, LEESBURG, VIRGINIA 20176 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.217120599731 | $1.29 |
| BA HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004979463377 | $0.01 |
| BA HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123915457422 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BA HOANG AN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2051501) | ($5,924.32) |
| BA HOANG AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016107386341832 | $54.75 |
| BA HOANG AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023361760268 | $45.58 |
| BA HOANG AN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035222086069 | $0.00 |
| BA HUNG LE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 50.10401192 | $542.22 |
| BA HUNG LE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 9.8 | $562.24 |
| BA HUNG LE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.008514 | $307.51 |
| BA HUNG LE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0335005 | $973.78 |
| BA HUNG LE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.57777863 | $972.07 |
| BA HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098181652168 | $27.28 |
| BA HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82312076362425 | $6.45 |
| BA HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012398443472 | $22.13 |
| BA HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5283570324 | $3.53 |
| BA HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1672693142 | $8.85 |
| BA HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43418190749 | $3.56 |
| BA HUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080197229137 | $1.90 |
| BA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00628949914581 | $0.01 |
| BA MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091231534934 | $0.00 |
| BA VAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2302393423 | $1.40 |
| BA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016781729032 | $0.00 |
| BA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018705190708 | $0.00 |
| BAABAK MOSTOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031018555939 | $0.92 |
| BAABAK MOSTOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5167824819 | $2.21 |
| BAATSEBA SELOMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381375224848 | $0.39 |
| BABA HAIDARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZRX | (736.557632) | ($566.11) |
| BABA HAIDARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $554.53 |
| BABA HAIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32645750338 | $0.37 |
| BABA HAIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14266870674 | $0.00 |
| BABA HAIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.355977803842445 | $0.28 |
| BABAC IZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047210097919 | $13.97 |
| BABAC IZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031268534417 | $6.10 |
| BABAC IZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026398097235 | $0.23 |
| BABAC IZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022876496243 | $0.25 |
| BABACAR DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188943812349999 | $5.59 |
| BABACAR DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096196130484 | $18.77 |
| BABACAR DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.417096455 | $35.42 |
| BABACAR DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.247852705 | $27.25 |
| BABACAR SOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (839.160839161) | ($1,200.00) |
| BABACAR SOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 962.000962001 | $1,375.66 |
| BABACAR SOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.545454545) | ($20.80) |
| BABACAR SOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (25.611188811) | ($36.62) |
| BABACAR SOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001547681062) | ($34.58) |
| BABACAR SOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00212760942) | ($47.54) |
| BABACAR SOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06937263292) | ($1,550.00) |
| BABACAR SOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08638690381 | $1,930.15 |
| BABACAR SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026213935103 | $7.27 |
| BABACAR SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833788827434 | $0.66 |
| BABACAR SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027703619696 | $0.05 |
| BABACAR SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3698285924 | $7.43 |
| BABACAR SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20021447626 | $1.77 |
| BABACAR SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23953736299 | $0.24 |
| BABACAR SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000148309705729999 | $0.00 |
| BABACAR SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003940205159 | $0.89 |
| BABACAR SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044589505581 | $0.00 |
| BABACAR SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000902801036449999 | $0.00 |
| BABACAR SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000310226339369999 | $0.00 |
| BABADJANYAN ANJELIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000517795566766999 | $0.00 |
| BABADJANYAN ANJELIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016625692719 | $0.01 |
| BABAGANA SHETTIMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| BABAGANA SHETTIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054131301160995 | $0.04 |
| BABAGANA SHETTIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07941536098 | $0.08 |
| BABAI MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008709978028 | $0.00 |
| BABAI MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088248942861 | $0.01 |
| BABAJIDE ADESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00567163587711564 | $0.01 |
| BABAJIDE ADESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020704457146 | $0.00 |
| BABAJIDE ADETOWUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92664548930299 | $2.09 |
| BABAJIDE OREDUGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.367520371034 | $164.56 |
| BABAJIDE OREDUGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00071208693487 | $0.00 |
| BABAJIDE OWOLOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000019999554137 | $0.00 |
| BABAK AKHAVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BABAK AKHAVAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BABAK AKHAVAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOT | 15.5168 | $150.00 |
| BABAK AKHAVAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BABAK AKHAVAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 234.522 | $150.00 |
| BABAK AKHAVAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1.5168) | ($15.82) |
| BABAK AKHAVAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (14.0) | ($145.88) |
| BABAK AKHAVAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BABAK AKHAVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| BABAK AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027662316638 | $8.19 |
| BABAK AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014536347791 | $28.36 |
| BABAK AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27089487632 | $3.01 |
| BABAK AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00376511514361 | $0.85 |
| BABAK AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077236582536 | $0.84 |
| BABAK ASHOURIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021480665908999 | $0.64 |
| BABAK ASHOURIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.25681286 | $2.58 |
| BABAK BAHIZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347257054 | $0.24 |
| BABAK BARMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.9992449799 | $1,963.45 |
| BABAK BARMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $586.88 |
| BABAK DEHGHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | TGBP | 1,100.0 | $1,354.10 |
| BABAK DEHGHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($123.39) |
| BABAK DEHGHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,001.320531459) | ($1,250.85) |
| BABAK DEHGHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 10.6 | $19,504.89 |
| BABAK DEHGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103716863877 | $0.00 |
| BABAK DEHGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038198928859 | $0.00 |
| BABAK DEHGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0532128274512 | $72.63 |
| BABAK DEHGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00544573639819999 | $0.01 |
| BABAK DEHGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00291469658399999 | $0.00 |
| BABAK DEHGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.6457829115047 | $2.02 |
| BABAK DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000115329113 | $0.00 |
| BABAK DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037985617208 | $0.00 |
| BABAK DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061187260068 | $0.00 |
| BABAK DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000075211293334 | $0.00 |
| BABAK DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051006108807 | $0.00 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (772.938123283) | ($549.18) |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 772.938123283 | $549.18 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.154081978) | ($25,096.98) |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.154081978 | $25,096.98 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.187115253) | ($292,206.03) |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.187115253 | $292,206.03 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (117,520.023211405) | ($117,520.02) |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 117,520.023211405 | $117,520.02 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,708.849594638) | ($1,497.59) |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,708.849594638 | $1,497.59 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (216.879109444) | ($181.02) |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 216.879109444 | $181.02 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (195.679346534) | ($1,605.93) |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 195.679346534 | $1,605.93 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (85.776467932) | ($104.77) |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 85.776467932 | $104.77 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (69.001048373) | ($1,414.52) |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 69.001048373 | $1,414.52 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.833596485) | ($1,366.69) |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.833596485 | $1,366.69 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028638571962055 | $979.69 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12800171526697 | $303.18 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,424.7708606688 | $1,424.77 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.508912454877 | $30.35 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9846049023376 | $37.84 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37481050120729 | $25.07 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67649959204369 | $30.77 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.10665988559512 | $0.15 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.61511085965524 | $1.31 |
| BABAK FARHANG KALYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.7013115549308 | $7.45 |
| BABAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027042611107 | $82.12 |
| BABAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052372958572 | $104.54 |
| BABAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 674.2984449611 | $674.30 |
| BABAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1457792029 | $3.23 |
| BABAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086253740425 | $5.16 |
| BABAK MALEKIRAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7918) | ($1.70) |
| BABAK MALEKIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295157089201197 | $0.01 |
| BABAK TASHAKKOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9936597124) | ($28,825.07) |
| BABAK TASHAKKOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9936597124 | $28,825.07 |
| BABAK TASHAKKOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,134.476743148) | ($38,134.48) |
| BABAK TASHAKKOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,134.476743148 | $38,134.48 |
| BABAK TASHAKKOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.06812186) | ($5,146.22) |
| BABAK TASHAKKOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.06812186 | $5,146.22 |
| BABAK TASHAKKOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.06812186) | ($4,724.20) |
| BABAK TASHAKKOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (38,134.476743) | ($38,134.48) |
| BABAK TASHAKKOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99365971) | ($28,419.80) |
| BABAK TASHAKKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572029602719469 | $199.16 |
| BABAK TASHAKKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273100206827909 | $63.68 |
| BABAK TASHAKKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.99244213575 | $456.99 |
| BABAK TASHAKKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082017457098 | $0.07 |
| BABAK TASHAKKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4470222043 | $8.36 |
| BABAK TASHAKKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000072278711375 | $0.00 |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (345.62057328) | ($454.03) |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 345.62057328 | $454.03 |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001285358702) | ($0.51) |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001285358702 | $0.51 |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.887258396) | ($0.89) |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.887258396 | $0.89 |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.024241861) | ($1.02) |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.024241861 | $1.02 |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (345.62057328) | ($435.72) |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | PAX | 1,200.0 | $1,200.00 |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (1,200.0) | ($1,200.00) |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 15,089.414120499 | $2,243.82 |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032064927292 | $0.00 |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015080826504 | $0.02 |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029364211301021 | $0.00 |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1671719417529 | $1.59 |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 76.599237307 | $10.70 |
| BABAK YOOSSEFPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0033898597012594 | $0.00 |
| BABALI BABALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021658216858 | $0.00 |
| BABALI BABALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0101476446959 | $0.01 |
| BABALI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000100577113 | $0.00 |
| BABALOLA ABIODUN OPEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031490391421 | $0.04 |
| BABALOLA OLUSHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1487082080819 | $0.14 |
| BABALOLA OPEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41346510142 | $1.43 |
| BABAN PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003877351183 | $0.00 |
| BABAN PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022552924915 | $0.00 |
| BABAN PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047617271892 | $0.05 |
| BABAR RASHEED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 4.1435133 | $192.96 |
| BABAR RASHEED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 293.54869256 | $186.43 |
| BABAR RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.463549357 | $11.47 |
| BABAR RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.397892161 | $9.04 |
| BABAR RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124131128112 | $7.42 |
| BABAR RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031218138331 | $3.43 |
| BABAR RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.10046637678 | $0.13 |
| BABAR91420 BABAR91420 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90868330178 | $7.74 |
| BABATOLA AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080744096701 | $250.14 |
| BABATOLA AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4080824684999 | $20.85 |
| BABATOLA AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16375389539 | $332.72 |
| BABATOLA AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.314797088 | $322.31 |
| BABATOLA AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1768049014 | $0.14 |
| BABATOLA AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,163.61328481 | $1,163.61 |
| BABATOLA AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.461201139 | $25.46 |
| BABATOPE ILESANMI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03271548339 | $102.13 |
| BABATOPE ILESANMI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03271548339) | ($100.95) |
| BABATOPE ILESANMI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (198.700844374) | ($198.70) |
| BABATOPE ILESANMI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 198.700844374 | $198.70 |
| BABATOPE ILESANMI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (198.700844) | ($198.70) |
| BABATOPE ILESANMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| BABATOPE ILESANMI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| BABATOPE ILESANMI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| BABATOPE ILESANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002291750373 | $0.00 |
| BABATOPE ILESANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206018059749999 | $0.24 |
| BABATOPE ILESANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6405113316548 | $0.64 |
| BABATOPE ILESANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37141140016 | $0.29 |
| BABATOPE ILESANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.192701042859999 | $0.12 |
| BABATOPE ILESANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.20576116195 | $1.21 |
| BABATOPE ILESANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000106954253566 | $0.01 |
| BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014883054654 | $449.74 |
| BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1523651256 | $8.34 |
| BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098541380049 | $199.12 |
| BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.321472914 | $20.32 |
| BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074746922008 | $0.06 |
| BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.833496856 | $1.58 |
| BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7360480837 | $16.18 |
| BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053957432591 | $5.92 |
| BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25955229823 | $1.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1274368813 | $1.51 |
| BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.1118241204 | $2.74 |
| BABATUNDE ABIMBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136493408599999 | $0.00 |
| BABATUNDE ADEBAYO ONAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000170875406 | $0.00 |
| BABATUNDE ADERIBIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067559969549 | $20.00 |
| BABATUNDE ADERIBIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4088559253 | $1.66 |
| BABATUNDE ADERIBIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058583028646 | $0.01 |
| BABATUNDE ADERIBIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044641525191 | $0.00 |
| BABATUNDE ADERIBIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000798045175869999 | $0.00 |
| BABATUNDE ADERIBIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95658069572 | $3.27 |
| BABATUNDE ADERIBIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002029050756 | $0.00 |
| BABATUNDE ADERIBIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00051459450131 | $0.00 |
| BABATUNDE ADERIBIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17526568793 | $0.09 |
| BABATUNDE AKINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032988404044 | $0.98 |
| BABATUNDE AKINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.33608932244 | $10.57 |
| BABATUNDE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0781160132165503 | $0.09 |
| BABATUNDE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020113461388 | $0.00 |
| BABATUNDE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026350832397 | $0.00 |
| BABATUNDE ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004756637051 | $0.00 |
| BABATUNDE ASIFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62381787840548 | $0.60 |
| BABATUNDE ASIFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0461699328099999 | $91.83 |
| BABATUNDE DAUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018019220155 | $0.53 |
| BABATUNDE DAUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.199551645 | $18.20 |
| BABATUNDE LAWAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001339) | ($39.98) |
| BABATUNDE LAWAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054079) | ($99.94) |
| BABATUNDE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36338358473908 | $4.74 |
| BABATUNDE MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4553248940468 | $0.53 |
| BABATUNDE MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00550353772169999 | $0.00 |
| BABATUNDE MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088764233082 | $0.99 |
| BABATUNDE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06822139156 | $6.99 |
| BABATUNDE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002279457616 | $0.00 |
| BABATUNDE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000072758847324 | $0.00 |
| BABATUNDE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.568660632 | $15.57 |
| BABATUNDE MOSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056731587061 | $16.79 |
| BABATUNDE MOSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049072983079 | $9.58 |
| BABATUNDE MOSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.522832468 | $15.48 |
| BABATUNDE MOSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473551039909999 | $0.47 |
| BABATUNDE OSINBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00590175150826 | $0.01 |
| BABATUNDE SOMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003142778361 | $0.00 |
| BABATUNDE SOMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000952453494859999 | $0.00 |
| BABATUNDE SOMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013326503895 | $0.01 |
| BABATUNDE SOMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000406500186619999 | $0.00 |
| BABATUNDE YESIRU RAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046626426184 | $0.00 |
| BABAWALE OLOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186494113734 | $0.21 |
| BABAWALE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329901926492577 | $0.00 |
| BABBBIT-2, LLC | N 92ND STREET, SCOTTSDALE, ARIZONA 85260 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015567927999 | $469.81 |
| BABBIE BELEMO OPIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001195869473 | $0.00 |
| BABETT RITA HÜBSCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088331) | ($35.97) |
| BABETT RITA HÜBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000404655658133 | $0.02 |
| BABETTE DROOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036662054989 | $112.27 |
| BABETTE DROOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9363589109 | $2.26 |
| BABETTE DROOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082497362152 | $16.10 |
| BABETTE VAN BENNEKOM-KLOOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080614865577 | $23.86 |
| BABETTE VAN BENNEKOM-KLOOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72425874154 | $0.84 |
| BABETTE VAN BENNEKOM-KLOOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.099888814842 | $0.34 |
| BABETTE VAN TIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016836076434 | $0.50 |
| BABETTE VAN TIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45741318648 | $7.65 |
| BABITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231076590969999 | $0.01 |
| BABITA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000126638474 | $0.00 |
| BABITHA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106260587771744 | $0.01 |
| BABKEN TADEVOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170545378109999 | $0.00 |
| BABKEN TADEVOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084899841016 | $0.01 |
| BABLEEN SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.593826026066852 | $0.58 |
| BABLEEN SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033388959436 | $65.65 |
| BABLEEN SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.569027725 | $54.57 |
| BABLEEN SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13737183156999 | $0.90 |
| BABLEEN SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48138122457 | $5.35 |
| BABLEEN SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.601004161999 | $107.60 |
| BABLEEN SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151466800253 | $0.60 |
| BABLESHKUMAR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014879688102 | $29.03 |
| BABLESHKUMAR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5082823557 | $25.65 |
| BABLESHKUMAR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.39758522135 | $9.33 |
| BABOI MIHAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.962028302) | ($6.28) |
| BABOI MIHAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.336721 | $11,349.35 |
| BABOI MIHAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($4,062.50) |
| BABOI MIHAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,180.59) |
| BABOI MIHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,082.71) |
| BABOI MIHAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.138154567) | ($6,545.06) |
| BABOI MIHAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,053.40) |
| BABOI MIHAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002414990679) | ($6.97) |
| BABOI MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037816972771 | $11.00 |
| BABOI MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174171764373 | $0.03 |
| BABOI MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017723893215527 | $49.10 |
| BABOI MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038050582898 | $0.04 |
| BABOI MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119605580627999 | $7.15 |
| BABOI MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62356421228 | $24.67 |
| BABOI MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44907655711 | $25.56 |
| BABOR MOHAMMAD ZOHIR UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001969174487 | $0.58 |
| BABOR MOHAMMAD ZOHIR UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.478387947 | $56.67 |
| BABOS ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.713017866693 | $1.82 |
| BABOS ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41525864415 | $0.42 |
| BABOUCARR CEESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048974923217 | $0.06 |
| BABOYMA KAGNINIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80710944709999 | $3.81 |
| BABS KHALIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241205199698312 | $0.00 |
| BABU BEEMARAJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.66 |
| BABU BEEMARAJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $386.64 |
| BABU BEEMARAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,271.75 |
| BABU BEEMARAJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05104324) | ($1,539.90) |
| BABU BEEMARAJ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,511.27 |
| BABU BEEMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039907994650975 | $9.80 |
| BABU RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006357110973 | $0.00 |
| BABU RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000395814026049999 | $0.00 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.635925604) | ($7.85) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($6,113.20) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 6,100.991 | $6,113.20 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (6,101.0) | ($6,101.00) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AAVE | 35.42204 | $6,101.00 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (3.532755) | ($10,000.00) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 9,969.922 | $10,000.00 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.035316) | ($100.00) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 99.76 | $100.00 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.6100487966 | $23,624.37 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06032986) | ($32,549.36) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (81.36894) | ($1,612.73) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,607.135 | $1,612.73 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.633723) | ($4,028.78) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1417409 | $4,028.78 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,668.59) | ($1,668.59) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0588178 | $1,668.59 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (35.42199) | ($2,716.35) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,715.427 | $2,716.35 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,715.43) | ($2,715.43) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0956646 | $2,715.43 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (203.2864) | ($1,631.27) |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0572901 | $1,631.27 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035416926655131 | $113.12 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1351292926331 | $43.09 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039223073830905 | $100.41 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.8443268069999 | $20.49 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1088263125425 | $39.37 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000389806960789999 | $0.00 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045215397067 | $0.02 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.799134310113099 | $36.31 |
| BABU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080354580028 | $0.00 |
| BABU SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4447169316999 | $26.66 |
| BABU VEMBAIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00783646400119299 | $0.01 |
| BABURAW DURGUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024972567918 | $75.64 |
| BABURAW DURGUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040835389701 | $80.90 |
| BABUTSA GELASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001521038493 | $50.00 |
| BABY K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016526676507 | $0.00 |
| BABY K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00285280655869999 | $0.00 |
| BABY TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112845592324999 | $33.40 |
| BABYLEG RÖBBıNŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4904326914 | $4.49 |
| BABYLYN DALAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112577169064999 | $3.33 |
| BABYLYN DALAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.84698015833 | $33.57 |
| BACEM YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026632032909 | $7.88 |
| BACEM YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2331975213 | $4.94 |
| BACH BABENDREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37284629858 | $4.14 |
| BACH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026148020512 | $0.05 |
| BACH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13419009027 | $1.18 |
| BACH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1510624989 | $0.15 |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (148.844065309) | ($301,571.56) |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 148.844065309 | $301,571.56 |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14129759) | ($4,227.91) |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14129759 | $4,227.91 |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (321.957687093) | ($21,654.09) |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 321.957687093 | $21,654.09 |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,289.9987617) | ($175.91) |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,289.9987617 | $175.91 |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,942.192013376) | ($14,420.43) |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,942.192013376 | $14,420.43 |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (112,750.520140967) | ($76,364.71) |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 112,750.520140967 | $76,364.71 |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (52.74879328) | ($143.24) |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 52.74879328 | $143.24 |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (203.196287609) | ($1,028.17) |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 203.196287609 | $1,028.17 |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (147.218958427) | ($1,567.88) |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 147.218958427 | $1,567.88 |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28,117.765228382) | ($15,725.14) |
| BACH PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28,117.765228382 | $15,725.14 |
| BACH PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (28,117.765228) | ($15,238.94) |
| BACH PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14129758) | ($4,325.99) |
| BACH PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (147.218958427) | ($1,489.46) |
| BACH PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (1,942.192013376) | ($14,104.67) |
| BACH PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (321.95768709) | ($23,368.09) |
| BACH PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (1,289.9987617) | ($170.72) |
| BACH PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (112,750.520140967) | ($74,705.51) |
| BACH PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (52.74879328) | ($144.43) |
| BACH PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (203.196287609) | ($1,070.22) |
| BACH PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (148.844065309) | ($289,056.85) |
| BACH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076292054635804 | $27.95 |
| BACH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58604416919666 | $1,580.83 |
| BACH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 838.9635130411 | $928.88 |
| BACH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.100182180582 | $93.00 |
| BACH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3512702831524 | $20.23 |
| BACH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.59952898679499 | $40.46 |
| BACH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3743973325042 | $0.24 |
| BACH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.59667474874237 | $56.53 |
| BACH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7361597663102 | $3.41 |
| BACH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.534451258979999 | $4.09 |
| BACH VIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066072451186 | $132.60 |
| BACH VIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.407533803 | $23.31 |
| BACH VIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026034308051 | $1.97 |
| BACH VIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.965388268 | $4.77 |
| BACHAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002382459153 | $0.00 |
| BACHAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044574057434 | $0.00 |
| BACHAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121135668985489 | $301.78 |
| BACHAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008215970593 | $0.00 |
| BACHAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015506815327 | $0.00 |
| BACHAR ABOU SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199161454503842 | $0.02 |
| BACHAR BALKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9162141639) | ($26,212.42) |
| BACHAR BALKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9162141639 | $26,212.42 |
| BACHAR BALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053921624180899 | $186.56 |
| BACHAR BALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078372484277 | $157.80 |
| BACHAR BALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0511564190609999 | $0.45 |
| BACHAR BALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018481817479 | $1.35 |
| BACHAR BALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65531385083 | $2.24 |
| BACHAR BALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000054345301922 | $0.00 |
| BACHAR HADAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.99948956 | $30,111.62 |
| BACHAR HADAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,446.00) |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025683490782 | $77.78 |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16789347004 | $0.20 |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070743100519 | $0.14 |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3128514541 | $0.31 |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.981411728 | $30.13 |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71307385066 | $6.29 |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16155505366 | $0.16 |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.8133522749999 | $2.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2549011992 | $18.66 |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.2578053843 | $20.67 |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9759652395 | $78.18 |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2657465999 | $29.18 |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.857888655 | $0.57 |
| BACHAR HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001585262233 | $0.00 |
| BACHIR AHMAD FAQIRZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113435108709999 | $0.00 |
| BACHIR SPLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278012975209999 | $84.50 |
| BACHIR SPLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015999810225 | $31.22 |
| BACHIR SPLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043864025944 | $0.49 |
| BACHIR SPLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.43419281349999 | $0.36 |
| BACHIR SPLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0343842338 | $2.41 |
| BACHIR SPLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0135654536995 | $0.32 |
| BACHMANN MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379923292707274 | $0.44 |
| BACHTARZI MERIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017536971756 | $0.52 |
| BACHTARZI MERIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000321755582065 | $0.01 |
| BACHTIAR RIVAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3561835854) | ($0.75) |
| BACHTIAR RIVAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1931235436) | ($0.41) |
| BACHTIAR RIVAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 16.0 | $183.52 |
| BACHTIAR RIVAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (68.494969786) | ($668.51) |
| BACHTIAR RIVAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7741028464) | ($0.43) |
| BACHTIAR RIVAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.427789695) | ($0.79) |
| BACHTIAR RIVAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BACHTIAR RIVAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.391443616) | ($3.15) |
| BACHTIAR RIVAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BACHTIAR RIVAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.197267835 | $1,486.41 |
| BACHTIAR RIVAI | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002155172414) | ($0.45) |
| BACHTIAR RIVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108167333927 | $3.20 |
| BACHTIAR RIVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3434425114373 | $14.40 |
| BACHTIAR RIVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220523035359999 | $39.45 |
| BACIU LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688262567777229 | $0.80 |
| BACIU MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607951411769999 | $1.80 |
| BACIU MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57340434 | $7.38 |
| BACSANYI DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190153781079999 | $0.00 |
| BADAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129017084378 | $0.38 |
| BADAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7221733354999 | $8.50 |
| BADAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005463763698 | $0.40 |
| BADAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128986708689 | $2.52 |
| BADAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.900376951049999 | $0.71 |
| BADAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0235944384299999 | $0.26 |
| BADAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128448932718999 | $0.11 |
| BADAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.259197807534 | $0.12 |
| BADAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014752549065 | $0.11 |
| BADAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15541609866 | $0.08 |
| BADAR SAQAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109628577751 | $0.32 |
| BADAR SAQAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359214207439999 | $7.01 |
| BADAR SAQAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99295614327 | $0.15 |
| BADAR SAQAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95107933324 | $0.45 |
| BADARA ALI TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147228543081999 | $0.04 |
| BADARA ALI TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008236475115 | $0.01 |
| BADARA ALI TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100259507590999 | $0.00 |
| BADARA ALI TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010681992181 | $0.01 |
| BADARA ALI TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043112773251999 | $0.00 |
| BADARA ALI TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004028516112 | $0.00 |
| BADARA ALI TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000017711201421 | $0.00 |
| BADARA ALI TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000106204705969999 | $0.01 |
| BADDAI ALDHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.8774602931 | $184.16 |
| BADDOU SAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692996643818299 | $0.66 |
| BADEA IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001382276281 | $0.00 |
| BADEA IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065135002206 | $0.00 |
| BADEN COLLETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (40.0) | ($378.80) |
| BADEN COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5813704466 | $24.19 |
| BADER ALEISA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (3,962.0) | ($2,424.78) |
| BADER ALEISA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XLM | (737.0826973) | ($106.63) |
| BADER ALEISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029625952936 | $0.00 |
| BADER ALEISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010543105381 | $0.01 |
| BADER ALEISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005977938159 | $11.66 |
| BADER ALEISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18193977843298 | $0.19 |
| BADER ALEISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.0771175215999 | $8.75 |
| BADER ALEISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30815074462 | $0.48 |
| BADER ALMUALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024132442696 | $73.00 |
| BADER ALMUALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015167329385 | $0.30 |
| BADER ALMUALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95373680153 | $0.76 |
| BADER ALMUALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066830749436 | $0.74 |
| BADER ALOWAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7304961310359 | $2.71 |
| BADER ALRUGHAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.74933334522 | $10.20 |
| BADER ALSHAHEEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (18.307673) | ($1,827.51) |
| BADER ALSHAHEEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DASH | 20.536441 | $1,829.18 |
| BADER ALSHAHEEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | 1INCH | (759.78852) | ($987.73) |
| BADER ALSHAHEEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (180.0) | ($369.76) |
| BADER ALSHAHEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DASH | (9.5) | ($768.77) |
| BADER ALSHAHEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DASH | (32.281173) | ($1,842.93) |
| BADER ALSHAHEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | COMP | 31.489239 | $1,814.79 |
| BADER ALSHAHEEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 10,587.0726 | $6,540.69 |
| BADER ALSHAHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 4.99 | $99.70 |
| BADER ALSHAHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 108.94593 | $2,177.56 |
| BADER ALSHAHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (25.0) | ($1,133.35) |
| BADER ALSHAHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 57.1328 | $1,144.94 |
| BADER ALSHAHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 684.99758489586 | $718.87 |
| BADER ALSUBAIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078088347258 | $2.31 |
| BADER ALSUBAIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.095386696222 | $7.87 |
| BADER ALSUBAIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.528862793 | $13.00 |
| BADER EDDIN ABDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080031916429 | $248.06 |
| BADER EDDIN ABDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088253107001 | $178.04 |
| BADER EDDIN ABDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.641451055 | $42.53 |
| BADER EDDIN ABDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6914039808 | $63.25 |
| BADER EDDIN ABDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.10935731045 | $6.83 |
| BADER HELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014479125681 | $0.00 |
| BADER HELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019274499544 | $0.00 |
| BADER KHALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047931609289 | $0.00 |
| BADER MONDIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.97) |
| BADER MONDIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.485408) | ($14,209.35) |
| BADER MONDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312865979333019 | $107.86 |
| BADER MONDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075668094039 | $0.09 |
| BADER MONDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078862208656 | $0.00 |
| BADER MONDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000288455506107 | $0.00 |
| BADER NAQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032585277865 | $0.00 |
| BADER SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| BADER SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002343872107 | $50.00 |
| BADER SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8328329924129 | $4.01 |
| BADHSHA BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101794765889999 | $0.06 |
| BADI TAYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9425851897 | $6.18 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034214667431 | $0.01 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91136456064 | $1.06 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012866173138899 | $0.00 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1375515215 | $1.69 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025389688292 | $0.00 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037854233153 | $2.77 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.392255027189999 | $0.39 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035871582624 | $0.22 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.204478119179999 | $0.01 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000007714074702599 | $0.00 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000028309407815999 | $0.00 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8982625861 | $0.91 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46839028945 | $0.61 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36287440515 | $0.19 |
| BADIA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000089083658733 | $0.00 |
| BADIE CHOUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.16279677075 | $64.74 |
| BADJI PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000000000000950999999999999 | $0.00 |
| BADR ALMEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029184862787 | $0.00 |
| BADR ALMEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025971380098 | $50.68 |
| BADR ALMEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03073521489 | $57.26 |
| BADR BARAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000756) | ($20.87) |
| BADR BARAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52436667) | ($15,729.95) |
| BADR BARAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002103958528458 | $78.66 |
| BADR BARAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2691265162202 | $0.28 |
| BADR BENAHMED | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 5.7425 | $2,238.65 |
| BADR BENAHMED | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (5.742500009) | ($2,285.69) |
| BADR BENAHMED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.498072 | $3,464.65 |
| BADR BENAHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 6.64667802 | $1,815.34 |
| BADR BENAHMED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1) | ($332.79) |
| BADR BENAHMED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (5.561659722) | ($1,692.47) |
| BADR BENAHMED | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (10.405) | ($8.30) |
| BADR BENAHMED | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.004505 | $8.30 |
| BADR BENAHMED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.891) | ($1.30) |
| BADR BENAHMED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.000694 | $1.30 |
| BADR BENAHMED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.504950569) | ($2,729.62) |
| BADR BENAHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3069305395623 | $8.96 |
| BADR BENAHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003192572781928 | $5.76 |
| BADR BENAHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0149817018736 | $4.78 |
| BADR BOUJIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2693339939791 | $0.24 |
| BADR BOUKADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062011293188 | $0.07 |
| BADR EDDIN AZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3171691533302 | $3.52 |
| BADR EDDINE FOUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034024071514 | $104.01 |
| BADR EDDINE FOUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280166201389999 | $0.03 |
| BADR EDDINE FOUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033022578552 | $0.01 |
| BADR EDDINE FOUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.3986091179999 | $29.32 |
| BADR MOGHARBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017112431071 | $0.00 |
| BADR MOGHARBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018073707297 | $0.02 |
| BADR NOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.543418335021 | $0.54 |
| BADRADDIN NAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071352638158 | $221.00 |
| BADRADDIN NAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1920078438 | $390.60 |
| BADRE TARAOUI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (324.280761) | ($314.20) |
| BADRE TARAOUI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (20.655698265) | ($394.94) |
| BADRE TARAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4392693388222 | $0.41 |
| BADRE TARAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06109306211043 | $1.11 |
| BADRE TARAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00044084928144 | $0.00 |
| BADRI KRISHNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072585363105 | $224.80 |
| BADRI MARIAME | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00091 | $34.89 |
| BADRI MARIAME | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00052 | $15.45 |
| BADRI MARIAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.03755260094 | $24.08 |
| BADRUL AMIN SHAMSUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849231748313 | $0.89 |
| BADRUL GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008328184744123 | $0.00 |
| BADRUL GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013415538881 | $0.00 |
| BADRUL HISSHAM KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43300607014731 | $3.47 |
| BADSHAH HUSSAIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SGB | 139.56349 | $4.56 |
| BADSHAH HUSSAIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SGB | 5,148.0 | $169.64 |
| BADSHAH HUSSAIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SGB | 0.02466 | $0.00 |
| BADSHAH HUSSAIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SGB | 0.02399 | $0.00 |
| BADSHAH HUSSAIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SGB | 0.02334 | $0.00 |
| BADSHAH HUSSAIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SGB | 0.02271 | $0.00 |
| BADSHAH HUSSAIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SGB | 0.8373 | $0.03 |
| BADSHAH HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001398003836 | $0.00 |
| BADSHAH HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003429721621492 | $0.00 |
| BADSHAH HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006487704293 | $0.00 |
| BADSHAH HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 98.125462384 | $3.71 |
| BADWI NADER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.22289375 | $6,906.54 |
| BADWI NADER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.222893) | ($6,137.14) |
| BADWI NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.40402876515 | $27.75 |
| BADY GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018303675749 | $0.54 |
| BADY GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064750648197 | $12.63 |
| BADY GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6920983314 | $1.69 |
| BAE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013478254145 | $0.00 |
| BAE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015011088417 | $0.02 |
| BAE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002764642818 | $0.01 |
| BAELEI WALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081370022617 | $0.24 |
| BAELEI WALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000350608480249999 | $0.68 |
| BAELEI WALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5939969876 | $0.23 |
| BAELEI WALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29278741688 | $1.00 |
| BAELY JAE FLOCKHART | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.01053359 | $20.71 |
| BAELY JAE FLOCKHART | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.01093 | $21.17 |
| BAELY JAE FLOCKHART | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.01185294 | $21.32 |
| BAELY JAE FLOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000193310753357 | $0.25 |
| BAEZA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02834868014 | $55.32 |
| BAFANA MASHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65617894293 | $9.12 |
| BAFC CORPORATION PTY LTD | 207/96 BOW RIVER CRES, BURSWOOD, 6100 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.1236) | ($18.12) |
| BAFC CORPORATION PTY LTD | 207/96 BOW RIVER CRES, BURSWOOD, 6100 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16986997908048 | $0.17 |
| BAFC CORPORATION PTY LTD | 207/96 BOW RIVER CRES, BURSWOOD, 6100 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00032863288681 | $0.00 |
| BAFFOUR OWUSU-ANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1175393443963 | $1.00 |
| BAFTIR SADIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017726491353 | $0.05 |
| BAGER PARLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132680305863 | $0.00 |
| BAGHARBEK RAMAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001090858933333999 | $0.00 |
| BAGHARBEK RAMAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034858802442 | $0.68 |
| BAGLAN SULTANBEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002064385021) | ($8.33) |
| BAGLAN SULTANBEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002729000131) | ($8.33) |
| BAGLAN SULTANBEK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.089019678) | ($24,923.26) |
| BAGLAN SULTANBEK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003993097167) | ($8.33) |
| BAGLAN SULTANBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198539975829999 | $608.56 |
| BAGLAN SULTANBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.649937706319999 | $1,307.09 |
| BAGLAN SULTANBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40494529839 | $0.40 |
| BAGLAN SULTANBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.892687242 | $50.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAGUIO JOHNSON-TIUMALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000559426814 | $1.66 |
| BAGUIO JOHNSON-TIUMALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095719273408 | $0.00 |
| BAGUIO JOHNSON-TIUMALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066084774256 | $1.29 |
| BAGUIO JOHNSON-TIUMALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.0231800209999 | $17.02 |
| BAGUS DWI CAHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017758565711 | $0.00 |
| BAGUS LUSETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452512236982 | $0.01 |
| BAGUS LUSETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000078894549312 | $0.00 |
| BAGUS LUSETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019766831475 | $0.00 |
| BAGUS LUSETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000374016087699999 | $0.00 |
| BAGUS LUSETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000333122250385 | $0.00 |
| BAGVATI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153179072135 | $45.38 |
| BAH COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036058041453 | $10.67 |
| BAH COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103830166438 | $20.26 |
| BAH COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1097628911 | $1.96 |
| BAH YAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028492911449 | $0.56 |
| BAHA ALARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188553992112 | $0.18 |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.426561178) | ($1.42) |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,006.542831 | $2,006.54 |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.313018008) | ($6.35) |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,714.285714286 | $3,553.65 |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,919.328585369) | ($3,817.16) |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000131634142 | $0.00 |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34841837724644 | $2.22 |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001343541397 | $0.00 |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003866964717 | $0.00 |
| BAHAA BASSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020938914528 | $0.62 |
| BAHAA BASSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1291082949 | $1.96 |
| BAHAA MOUHTAR ARIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.7152784275749 | $64.93 |
| BAHAAEDDINE ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000492392219199999 | $0.10 |
| BAHAAEDDINE ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.22983324039999 | $0.47 |
| BAHAAEDDINE ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0281080388109999 | $0.04 |
| BAHAAEDDINE ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45597792204 | $0.24 |
| BAHADAR KHUNKHUN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.09918888184 | $294.57 |
| BAHADAR KHUNKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017711622443 | $0.52 |
| BAHADAR KHUNKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022105849741 | $43.13 |
| BAHADIR EMIRHAN KARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.548915 | $403.55 |
| BAHADIR EMIRHAN KARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.548915) | ($403.55) |
| BAHADIR EMIRHAN KARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.437) | ($0.73) |
| BAHADIR EMIRHAN KARA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.724 | $0.73 |
| BAHADIR EMIRHAN KARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001659) | ($47.26) |
| BAHADIR EMIRHAN KARA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 47.201 | $47.26 |
| BAHADIR EMIRHAN KARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (47.92) | ($47.92) |
| BAHADIR EMIRHAN KARA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | XLM | 386.05 | $47.92 |
| BAHADIR EMIRHAN KARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (386.05) | ($48.06) |
| BAHADIR EMIRHAN KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004444512488 | $100.00 |
| BAHADIR EMIRHAN KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93285447299448 | $2.78 |
| BAHADIR GUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005551329804 | $0.00 |
| BAHADIR KAYNARKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00817912651255996 | $0.01 |
| BAHADIR YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000154731237171536 | $0.00 |
| BAHANIZAM ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048863457177 | $0.00 |
| BAHAR BEYKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BAHAR BEYKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (53,000.0) | ($57,187.00) |
| BAHAR BEYKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,057.35050919313 | $2,319.41 |
| BAHAR BIN HAJI TALIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119096327007612 | $0.11 |
| BAHAR BIN HAJI TALIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000198128292799 | $0.00 |
| BAHAR DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003161513235 | $0.00 |
| BAHAR PINAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5921780881) | ($16,296.15) |
| BAHAR PINAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5921780881 | $16,296.15 |
| BAHAR PINAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59217808) | ($16,254.62) |
| BAHAR PINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037071723290806 | $127.28 |
| BAHATI NZURI PTY LTD ATF UHURU TRUST | BURKE AND WILLS TRACK, MELBOURNE, 3435 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($2.32) |
| BAHATI NZURI PTY LTD ATF UHURU TRUST | BURKE AND WILLS TRACK, MELBOURNE, 3435 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015522674193309 | $50.40 |
| BAHATI NZURI PTY LTD ATF UHURU TRUST | BURKE AND WILLS TRACK, MELBOURNE, 3435 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 15.8409596869 | $930.27 |
| BAHATTIN BOZKURT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (404.109317) | ($404.11) |
| BAHATTIN BOZKURT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124395) | ($50.23) |
| BAHATTIN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124395775 | $50.00 |
| BAHATTIN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054021990748241 | $0.01 |
| BAHATTIN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5707675821439 | $0.57 |
| BAHAUDDIN ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008471386932383 | $0.00 |
| BAHIA HAIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025927702754 | $7.67 |
| BAHIA HAIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.628079729 | $447.63 |
| BAHIEH SHARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046920538306 | $144.42 |
| BAHIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113768417864999 | $0.00 |
| BAHIYYAH TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070186873598 | $13.70 |
| BAHJAT KURD-MISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207753893569999 | $6.15 |
| BAHLOUL MOUFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432485777861 | $0.00 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.799719217) | ($17.80) |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.799719217 | $17.80 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018778736079 | $0.56 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004915451682 | $0.96 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11751488491837 | $0.12 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.334242503 | $26.43 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.128708382 | $25.20 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24055997118 | $2.67 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58005313801 | $0.08 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47220334579 | $1.61 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066571350078 | $0.09 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.201482557379999 | $0.11 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.96650555843 | $2.01 |
| BAHODIR DJURAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.3621916571 | $0.36 |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.027912011) | ($3,082.37) |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.027912011 | $3,082.37 |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2060256818) | ($5,791.38) |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2060256818 | $5,791.38 |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (917.976867647) | ($488.03) |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 917.976867647 | $488.03 |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.3255992) | ($675.83) |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.3255992 | $675.83 |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.027912) | ($3,077.11) |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1097699 | $3,077.11 |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (917.976) | ($485.52) |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0172395 | $485.52 |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (20.32559) | ($674.77) |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0239313 | $674.77 |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016466813838158 | $55.55 |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020441719998566 | $46.60 |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.56310370214539 | $4.50 |
| BAHRA SELIMAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19320220219071 | $12.85 |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.094234211) | ($2,927.57) |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.094234211 | $2,927.57 |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.035684742) | ($66.84) |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.035684742 | $66.84 |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035684742) | ($66.78) |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09423421) | ($2,927.76) |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001141683703) | ($3.28) |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001141683703 | $3.28 |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011416) | ($3.26) |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000905957510459509 | $30.82 |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000323295974661499 | $0.77 |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049940123024 | $0.00 |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014747298785 | $0.01 |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016446751336 | $0.00 |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014676219609 | $0.00 |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00120607950218 | $0.00 |
| BAHRAM KHOSRAVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000052600551185 | $0.00 |
| BAHRAM PARVINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033396035602 | $102.04 |
| BAHRAM PARVINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052234491234 | $104.25 |
| BAHRAM PARVINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,149.405858379 | $1,149.41 |
| BAHRAM PARVINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.6121234249999 | $48.05 |
| BAHRAM PARVINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.433849267 | $64.95 |
| BAHRAM PARVINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.619125618 | $340.27 |
| BAHRAM PARVINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.09470562607 | $65.45 |
| BAHRAM PARVINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65112702565 | $0.84 |
| BAHRAM SHARIFY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $72.05 |
| BAHRAM SHARIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002144643536 | $0.55 |
| BAHRAM YOOSEFIZONOOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076121416595 | $235.94 |
| BAHRAM YOOSEFIZONOOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3731236522 | $759.64 |
| BAHRI ATAKAN YILDIZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.06085462906) | ($112.98) |
| BAHRI ATAKAN YILDIZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.394692123) | ($4,336.13) |
| BAHRI ATAKAN YILDIZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17632282) | ($5,370.81) |
| BAHRI ATAKAN YILDIZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (90.861579462) | ($2,244.34) |
| BAHRI ATAKAN YILDIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($1,566.73) |
| BAHRI ATAKAN YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411762086084 | $143.76 |
| BAHRI ATAKAN YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.6668522910804 | $57.71 |
| BAHRI ATAKAN YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128575837257 | $252.22 |
| BAHRI ATAKAN YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.38278010861 | $198.24 |
| BAHRI ATAKAN YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00031266786555 | $0.60 |
| BAHRI AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015049368671999 | $0.00 |
| BAHRI TOPRAK OGREN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| BAHRI TOPRAK OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002366017464 | |
| BAHRI TOPRAK OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5720133937378 | $2.49 |
| BAHRI TULUMOGLU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| BAHRI TULUMOGLU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.5) | ($402.50) |
| BAHRI TULUMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6458670493769 | $1.34 |
| BAHRIYE KOSAROGLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| BAHRIYE KOSAROGLU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (1.09) | ($0.84) |
| BAHRIYE KOSAROGLU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0000289 | $0.84 |
| BAHRIYE KOSAROGLU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001734) | ($50.43) |
| BAHRIYE KOSAROGLU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOGE | 603.77 | $50.43 |
| BAHRIYE KOSAROGLU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOGE | (603.75) | ($50.23) |
| BAHRIYE KOSAROGLU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0017267 | $50.23 |
| BAHRIYE KOSAROGLU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172739) | ($50.84) |
| BAHRIYE KOSAROGLU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| BAHRIYE KOSAROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705795679 | $50.00 |
| BAHRIYE KOSAROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05702578907302 | $2.44 |
| BAHTIER HASHIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40230633759 | $0.32 |
| BAHTIER HASHIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024098700124 | $0.08 |
| BAHTIER HASHIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0032051934756 | $0.00 |
| BAI HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2535586802436 | $4.46 |
| BAI HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3491632992 | $0.35 |
| BAI LING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.38) | ($11.38) |
| BAI LING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001208204323) | ($0.48) |
| BAI LING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| BAI LING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| BAI LING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001688625223) | ($5.87) |
| BAI LING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001257119629) | ($4.37) |
| BAI LING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| BAI LING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (720.0) | ($720.00) |
| BAI LING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.6) | ($0.60) |
| BAI LING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 116.149064802 | $1,035.58 |
| BAI LING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| BAI LING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (913.0) | ($913.00) |
| BAI LING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.76) | ($0.76) |
| BAI LING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 147.792428034 | $1,313.87 |
| BAI LING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (116.400833753) | ($861.37) |
| BAI LING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| BAI LING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (630.0) | ($630.00) |
| BAI LING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,691.275167785 | $964.85 |
| BAI LING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (147.818956894) | ($1,291.94) |
| BAI LING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,691.275167785) | ($1,163.12) |
| BAI LING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.38) | ($11.38) |
| BAI LING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001636529516) | ($0.48) |
| BAI LING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.62) | ($5.62) |
| BAI LING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.38) | ($11.38) |
| BAI LING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001367706386) | ($4.17) |
| BAI LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (580.0) | ($580.00) |
| BAI LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.48) | ($0.48) |
| BAI LING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5651444934 | $859.43 |
| BAI LING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 11,700.0 | $11,700.00 |
| BAI LING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.62) | ($5.62) |
| BAI LING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,740.0) | ($6,740.00) |
| BAI LING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4275157781 | $10,274.23 |
| BAI LING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BAI LING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BAI LING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BAI LING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,998.0) | ($4,998.00) |
| BAI LING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.301134224 | $7,265.44 |
| BAI LING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 17.826921737 | $16,844.17 |
| BAI LING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01204394879) | ($11.38) |
| BAI LING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4340704762) | ($410.14) |
| BAI LING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.456971925) | ($13,660.00) |
| BAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014950355652504 | $31.20 |
| BAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0205985380153 | $7.56 |
| BAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00998637052492947 | $11.47 |
| BAI XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016469305236 | $0.49 |
| BAI XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0574560475339999 | $0.64 |
| BAIBA ZOMMERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| BAIBA ZOMMERE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 7,832.818 | $5,000.00 |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AVAX | 110.51352 | $3,000.00 |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (7,497.38) | ($7,497.38) |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 11,939.266 | $7,497.38 |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AVAX | 183.91415 | $5,000.00 |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 121.66279 | $3,000.00 |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 3,127.69 | $2,000.00 |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 17,753.168 | $5,000.00 |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 696.3402 | $5,000.00 |
| BAIBA ZOMMERE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BAIBA ZOMMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,302.516213845 | $2,271.39 |
| BAIBA ZOMMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.836106019 | $39.09 |
| BAIBA ZOMMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4024921035 | $26.68 |
| BAICHE MANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024730898919 | $0.03 |
| BAIDY DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056324287028 | $0.01 |
| BAIG ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067608845649999 | $0.02 |
| BAIG ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200048014056845 | $0.02 |
| BAIG ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113660947399999 | $0.02 |
| BAIG ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072850370308 | $0.06 |
| BAIG ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0418881722149999 | $0.14 |
| BAIG ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000565491511859999 | $0.06 |
| BAIG ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0091855258785 | $0.01 |
| BAIHUI MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202170393179299 | $0.02 |
| BAIJIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025243834562 | $76.49 |
| BAIJIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156249486209999 | $30.49 |
| BAIJIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0 | $0.00 |
| BAIJU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024661350634 | $0.00 |
| BAIJU SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.578409284) | ($31.58) |
| BAIJU SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.578409284 | $31.58 |
| BAIJU SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47599266) | ($13,750.00) |
| BAIJU SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47599266 | $13,750.00 |
| BAIJU SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47599266) | ($13,748.57) |
| BAIJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307448083659999 | $104.64 |
| BAIJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13141495630384 | $0.13 |
| BAIJU V P | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.0 | $409.00 |
| BAIJU V P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022285701388828 | $50.19 |
| BAIJU V P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1578930646 | $4.16 |
| BAIKUINTHA ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.21627369 | $32.89 |
| BAIKUINTHA ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,441.40713131137 | $1,142.71 |
| BAIKUINTHA ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.672606744 | $3.67 |
| BAIKUINTHA ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5599459788 | $15.76 |
| BAILAR NASIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181681749898 | $0.54 |
| BAILAR NASIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071886805428 | $0.01 |
| BAILEE AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000756656515309 | $0.22 |
| BAILEE AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1959139139 | $1.39 |
| BAILEE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030868632266 | $0.00 |
| BAILEE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5634124007 | $3.56 |
| BAILEE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.13255675369999 | $7.13 |
| BAILEE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060670495062 | $0.00 |
| BAILEE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080597232816 | $0.00 |
| BAILEE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134997547482 | $0.00 |
| BAILEE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067325481684 | $0.01 |
| BAILEY ALEXANDER HEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066458172153 | $0.07 |
| BAILEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035155363775 | $10.41 |
| BAILEY BEAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3870366741 | $2.78 |
| BAILEY BOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109348726428999 | $32.36 |
| BAILEY BOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026313767904 | $0.51 |
| BAILEY BOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117032933441999 | $0.86 |
| BAILEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030678094332 | $0.91 |
| BAILEY BROWN SORY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,540.747257466) | ($2,540.75) |
| BAILEY BROWN SORY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,540.747257466 | $2,540.75 |
| BAILEY BROWN SORY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.438185545) | ($160,422.66) |
| BAILEY BROWN SORY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.438185545 | $160,422.66 |
| BAILEY BROWN SORY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01737687 | $519.19 |
| BAILEY BROWN SORY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00196753568) | ($58.08) |
| BAILEY BROWN SORY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00196753568 | $58.08 |
| BAILEY BROWN SORY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335) | ($100.23) |
| BAILEY BROWN SORY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,997.23) |
| BAILEY BROWN SORY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.45417995) | ($134,044.09) |
| BAILEY BROWN SORY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,540.747257) | ($2,540.75) |
| BAILEY BROWN SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110260694256006 | $411.34 |
| BAILEY BROWN SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.166993595 | $100.00 |
| BAILEY BROWN SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.09385158787599 | $4.09 |
| BAILEY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025608281684 | $5.00 |
| BAILEY CAERELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040713710031 | $124.97 |
| BAILEY CAERELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105054531479 | $211.70 |
| BAILEY CAERELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2703887462 | $36.34 |
| BAILEY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14272850152 | $0.17 |
| BAILEY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018528498059999 | $0.36 |
| BAILEY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5072066955 | $5.51 |
| BAILEY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19654377427 | $0.95 |
| BAILEY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.093299623919 | $0.06 |
| BAILEY CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814647673489999 | $24.11 |
| BAILEY CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097265330149 | $18.98 |
| BAILEY CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055855440346 | $0.49 |
| BAILEY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135083172335 | $0.00 |
| BAILEY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027217089557 | $0.01 |
| BAILEY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000065141110581 | $0.00 |
| BAILEY DOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016578098837 | $4.91 |
| BAILEY DOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6015275615 | $10.02 |
| BAILEY FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000414070007069999 | $0.12 |
| BAILEY GENE BULLION | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| BAILEY GENE BULLION | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| BAILEY GENE BULLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.410141604 | $218.41 |
| BAILEY GOFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003777823133 | $0.00 |
| BAILEY GOFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0119389661373 | $0.01 |
| BAILEY GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353241901329999 | $10.45 |
| BAILEY GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067109674615 | $13.09 |
| BAILEY GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000527225027269999 | $0.00 |
| BAILEY GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000092092160821 | $0.00 |
| BAILEY HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085358138872 | $0.00 |
| BAILEY HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098034192333 | $0.19 |
| BAILEY HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28481462858 | $0.18 |
| BAILEY HARRISON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.633639269822 | $14.11 |
| BAILEY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067476314743 | $2.00 |
| BAILEY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015302093954 | $0.02 |
| BAILEY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9305446056 | $0.14 |
| BAILEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043677846222 | $86.73 |
| BAILEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65702698949999 | $1.31 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01648710945) | ($49.99) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02289747181) | ($69.90) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00386137499) | ($11.91) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00816421012) | ($25.29) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001614484905) | ($4.99) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05643472738) | ($161.02) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01408999247) | ($37.98) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0159080305) | ($33.27) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (85.068) | ($48.20) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 47.916 | $48.20 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (47.9) | ($47.90) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.025133 | $47.90 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01939511561) | ($37.14) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005230754746) | ($9.97) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01851123175) | ($37.02) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0319016872) | ($62.99) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02063638686) | ($41.70) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009431527113) | ($18.97) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01605821101) | ($31.92) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($52.79) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103939) | ($30.03) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01701912663) | ($29.95) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121026) | ($34.94) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01438275369) | ($25.02) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 57.0 | $26.52 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (57.031) | ($26.58) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.014748 | $26.58 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02063963744) | ($37.04) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02753273642) | ($49.91) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000489) | ($15.00) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.008175 | $15.00 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003814786595) | ($7.09) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001573) | ($44.97) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.029119 | $44.97 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02912093601) | ($44.97) |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517974092154 | $1.71 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233351322351 | $5.69 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00144640798791 | $0.00 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5639048909383 | $0.66 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001865886606874 | $0.00 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018370784087 | $0.00 |
| BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000009255508788 89999 | $0.00 |
| BAILEY LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046146136433 | $1.37 |
| BAILEY MEIKLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69081504792 | $0.69 |
| BAILEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043639966616 | $0.01 |
| BAILEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000617278741099999 | $0.00 |
| BAILEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114544780941 | $0.02 |
| BAILEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043110275819 | $0.00 |
| BAILEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000202830868769999 | $0.00 |
| BAILEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000064558591372 | $0.00 |
| BAILEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000055057451614 | $0.00 |
| BAILEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022839957048 | $6.76 |
| BAILEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018442264227 | $0.02 |
| BAILEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014745494313 | $0.00 |
| BAILEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013475211292 | $0.00 |
| BAILEY MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019873455183 | $0.59 |
| BAILEY MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00051931237696 | $0.06 |
| BAILEY MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038162458825 | $1.13 |
| BAILEY MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015367537864 | $0.03 |
| BAILEY MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14884463319 | $0.12 |
| BAILEY NORRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,318.376152297) | ($1,833.39) |
| BAILEY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019708013387 | $0.58 |
| BAILEY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.79599221841699 | $5.26 |
| BAILEY OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BAILEY OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BAILEY OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BAILEY OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| BAILEY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052563050703 | $15.56 |
| BAILEY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073226479451 | $14.29 |
| BAILEY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.566083749 | $165.57 |
| BAILEY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8849365871 | $7.04 |
| BAILEY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6575298717 | $7.95 |
| BAILEY PENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018902614349 | $0.56 |
| BAILEY PENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9184041641 | $13.39 |
| BAILEY POWERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3487766367) | ($814.17) |
| BAILEY POWERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3487766367 | $814.17 |
| BAILEY POWERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02341377865) | ($724.86) |
| BAILEY POWERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02341377865 | $724.86 |
| BAILEY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012248337653879 | $4.59 |
| BAILEY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017392556018711 | $4.83 |
| BAILEY RAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80889341175 | $0.51 |
| BAILEY RAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054816377511 | $0.61 |
| BAILEY REISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003092960725 | $0.00 |
| BAILEY REISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013295405814 | $0.01 |
| BAILEY SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030097272272 | $0.00 |
| BAILEY SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035183987581 | $0.00 |
| BAILEY SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00127817531156 | $0.03 |
| BAILEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003761380358 | $11.13 |
| BAILEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037426633077 | $73.92 |
| BAILEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6631154145 | $2.93 |
| BAILEY STOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021720508209 | $0.00 |
| BAILEY SUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022319544558 | $0.66 |
| BAILEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0393756319 | $0.74 |
| BAILEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.528199496 | $87.21 |
| BAILEY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032939751076 | $7.47 |
| BAILEY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109665871559 | $3.25 |
| BAILEY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42727773819499 | $4.01 |
| BAILEY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015296186223 | $2.98 |
| BAILEY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83998053948 | $9.33 |
| BAILEY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00175482089179999 | $0.13 |
| BAILEY THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2623774899 | $7.73 |
| BAILEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4327431707465 | $0.42 |
| BAILEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.19751284649999 | $1.05 |
| BAILEY WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015688107213 | $0.00 |
| BAILEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022498094879 | $6.66 |
| BAILEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81685637094 | $0.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAILEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082577681473 | $0.01 |
| BAILEY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084310793081 | $24.96 |
| BAILEY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050940232032 | $9.94 |
| BAILI ZHONG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.696611) | ($17.56) |
| BAILI ZHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.088207268) | ($152.96) |
| BAILI ZHONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.088207268 | $152.96 |
| BAILI ZHONG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.088208) | ($152.02) |
| BAILI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082516851982 | $0.22 |
| BAILI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38884327973999 | $1.65 |
| BAILI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079967434804 | $0.16 |
| BAILI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96209588547 | $1.96 |
| BAILI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0419633580769999 | $0.03 |
| BAILI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6022687843 | $1.01 |
| BAILI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.232589635139999 | $0.03 |
| BAILI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.753160651460928 | $22.65 |
| BAILI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018229066222 | $0.01 |
| BAILI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.022882679293 | $0.01 |
| BAILIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119358588445 | $35.33 |
| BAILIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153955517117 | $3.00 |
| BAILIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7795334697999 | $8.55 |
| BAILIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20658729182 | $13.41 |
| BAILY ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3874448740134 | $0.37 |
| BAILY ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8483848095 | $3.85 |
| BAILY S WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570467578239999 | $16.88 |
| BAILY S WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018734514656 | $3.66 |
| BAILY S WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6544000192 | $1.65 |
| BAILY S WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91580451022 | $0.58 |
| BAILY S WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36345406082 | $3.21 |
| BAILY S WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.07575349209999 | $0.30 |
| BAILY S WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022274087451 | $0.16 |
| BAILY S WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119182019104 | $0.71 |
| BAIN ROSSOUW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01661478) | ($479.06) |
| BAIN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008409577985568 | $2.64 |
| BAIN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.170446762404 | $2.37 |
| BAIPING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51625415156 | $0.60 |
| BAIPING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.103663428119 | $0.19 |
| BAIPING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030554239297 | $0.00 |
| BAIPING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024703859353 | $0.00 |
| BAIPING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008907754944 | $0.00 |
| BAIPING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35649453674 | $0.36 |
| BAIWU ZHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000527) | ($20.02) |
| BAIWU ZHANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000527) | ($20.13) |
| BAIWU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106358249477 | $31.52 |
| BAIWU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0452433822059999 | $89.79 |
| BAIWU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9359599566 | $4.36 |
| BAJARANG KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6686934311372499 | $0.61 |
| BAJAZIT HOTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.05) |
| BAJAZIT HOTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (22.53) | ($13.33) |
| BAJAZIT HOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182556078601 | $0.25 |
| BAJAZIT HOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000444981391509999 | $0.00 |
| BAJI BABA SHAIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.003508 | $106.67 |
| BAJI BABA SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037210519489999 | $0.95 |
| BAJI BABA SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5182374777588 | $0.52 |
| BAJI BABA SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000976786201449999 | $1.91 |
| BAJI BABA SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7017010143 | $1.35 |
| BAJI BABA SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129143463171999 | $0.77 |
| BAJI BABA SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0156242748213 | $0.62 |
| BAJITH MASID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6247810979) | ($25,462.95) |
| BAJITH MASID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6247810979 | $25,462.95 |
| BAJITH MASID | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62478109) | ($25,936.71) |
| BAJITH MASID | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.072102 | $199.69 |
| BAJITH MASID | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.646505115) | ($30,291.46) |
| BAJITH MASID | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.646505115 | $30,291.46 |
| BAJITH MASID | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (10.718607115) | ($31,440.70) |
| BAJITH MASID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008891596062402 | $35.80 |
| BAJITH MASID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036442486157569 | $107.70 |
| BAJKAI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48957906796 | $0.57 |
| BAJKAI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114170684162 | $0.00 |
| BAK LOOY KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75008209175983 | $2.04 |
| BAK LOOY KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018692716302 | $0.00 |
| BAK SING CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (621.802821) | ($581.67) |
| BAK SING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297614547499999 | $100.00 |
| BAK SING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20260564512278 | $1.12 |
| BAK SING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4755543303 | $0.45 |
| BAKACSI LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019864497409 | $0.00 |
| BAKACSI LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037430502223 | $0.00 |
| BAKACSI LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000514166106199999 | $0.10 |
| BAKAL POLELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035664180029 | $0.04 |
| BAKAL POLELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36802449839999 | $1.37 |
| BAKARI PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045182689694 | $13.37 |
| BAKARI PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023272977159 | $0.05 |
| BAKARI PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054353206564 | $0.00 |
| BAKARI PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020390702393 | $0.00 |
| BAKARI PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000443524999859999 | $0.00 |
| BAKARI PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0230140119711 | $2.53 |
| BAKARI PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000104779377268999 | $0.00 |
| BAKARI T HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262083482809999 | $0.05 |
| BAKARY MANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040869218868094 | $0.04 |
| BAKARY TIGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89980378704 | $4.71 |
| BAKER BURCHFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($19.88) |
| BAKER BURCHFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $19.88 |
| BAKER BURCHFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.84) |
| BAKER BURCHFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,667.34) |
| BAKER BURCHFIELD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,667.34 |
| BAKER BURCHFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.803643387) | ($41,413.30) |
| BAKER BURCHFIELD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.803643387 | $41,413.30 |
| BAKER BURCHFIELD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,668.62) |
| BAKER BURCHFIELD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (24.803643) | ($41,277.97) |
| BAKER BURCHFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.803650239) | ($41,237.31) |
| BAKER BURCHFIELD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.803650239 | $41,237.31 |
| BAKER BURCHFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1462462537) | ($4,255.12) |
| BAKER BURCHFIELD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1462462537 | $4,255.12 |
| BAKER BURCHFIELD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (24.80365) | ($41,256.49) |
| BAKER BURCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012897822074021 | $43.67 |
| BAKER BURCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.354426647843539 | $842.38 |
| BAKER BURCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.532589856 | $39.26 |
| BAKER LEAVITT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 6.9 | $123.99 |
| BAKER LEAVITT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1,637.542 | $29,412.11 |
| BAKER LEAVITT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (648.976163977) | ($4,843.90) |
| BAKER LEAVITT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 648.976163977 | $4,843.90 |
| BAKER LEAVITT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | UNI | (648.974936) | ($4,848.45) |
| BAKER LEAVITT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 1,751.1796378 | $1,834.34 |
| BAKER LEAVITT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,596.314481039) | ($27,657.75) |
| BAKER LEAVITT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,596.314481039 | $27,657.75 |
| BAKER LEAVITT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (2,596.314481) | ($26,488.29) |
| BAKER LEAVITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.82127167 | $27,983.21 |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.895586828) | ($37,908.50) |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.895586828 | $37,908.50 |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.248228106) | ($36,776.68) |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.248228106 | $36,776.68 |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,948.388145605) | ($4,770.41) |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,948.388145605 | $4,770.41 |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.700669378) | ($434.11) |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.700669378 | $434.11 |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,357.649198259) | ($23,486.38) |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,357.649198259 | $23,486.38 |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,300.516996464) | ($5,925.81) |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,300.516996464 | $5,925.81 |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.072914349) | ($7.20) |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.072914349 | $7.20 |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.334223783) | ($1.65) |
| BAKER LEAVITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.334223783 | $1.65 |
| BAKER LEAVITT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.89) |
| BAKER LEAVITT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (12,295.517) | ($7,065.77) |
| BAKER LEAVITT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1.072914) | ($8.09) |
| BAKER LEAVITT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.08) |
| BAKER LEAVITT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (2,356.649198) | ($21,350.18) |
| BAKER LEAVITT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.99) |
| BAKER LEAVITT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,694.567783) | ($5,743.62) |
| BAKER LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005621344643314 | $200.03 |
| BAKER LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1351950684945 | $340.96 |
| BAKER LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.02545432199 | $77.50 |
| BAKER LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.60481935488 | $49.53 |
| BAKER LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.978820058784 | $338.32 |
| BAKER LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.67558994147216 | $45.96 |
| BAKER LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1326247730492 | $6.72 |
| BAKER LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25836033032302 | $10.71 |
| BAKERLANG L NONGLAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061163294563 | $0.00 |
| BAKHANN PROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012812999091 | $0.38 |
| BAKHANN PROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016368993987 | $3.19 |
| BAKHANN PROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3801908368 | $4.38 |
| BAKHOMIOS FALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130601464148 | $0.39 |
| BAKHOMIOS FALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06372461057 | $0.13 |
| BAKHOMIOS FALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048895205323 | $0.91 |
| BAKHOMIOS FALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42496217444 | $0.27 |
| BAKHT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.24610187887 | $11.92 |
| BAKHTIERDZHON BAHROMZHONOVICH BOBOZHONOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $405.47 |
| BAKHTIERDZHON BAHROMZHONOVICH BOBOZHONOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($327.34) |
| BAKHTIERDZHON BAHROMZHONOVICH BOBOZHONOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163804) | ($47.22) |
| BAKHTIERDZHON BAHROMZHONOVICH BOBOZHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638049538 | $50.00 |
| BAKHTIERDZHON BAHROMZHONOVICH BOBOZHONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23396749000503 | $1.46 |
| BAKHTIIAR AIDABALOVICH SHIGERBAEV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.674504 | $400.67 |
| BAKHTIIAR AIDABALOVICH SHIGERBAEV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($50.74) |
| BAKHTIIAR AIDABALOVICH SHIGERBAEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.66) | ($402.66) |
| BAKHTIIAR AIDABALOVICH SHIGERBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170059712131423 | $50.01 |
| BAKHTIIAR AIDABALOVICH SHIGERBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4556794453067 | $2.46 |
| BAKHTIYAR RUZYBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002525961032 | $76.54 |
| BAKHTIYAR RUZYBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000463799346249999 | $0.11 |
| BAKHTIYAR RUZYBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17968635012 | $0.18 |
| BAKHTIYOR SAFOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112059256197969 | $50.00 |
| BAKHTIYOR SAFOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000114121058623 | $0.00 |
| BAKHYT AYUPOV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 36.958667211 | $206.23 |
| BAKHYT AYUPOV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 37.669701542 | $209.91 |
| BAKHYT AYUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.12582152827 | $1.13 |
| BAKHYT AYUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123941379969 | $1.31 |
| BAKI GOXHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169916428134599 | $0.16 |
| BAKI NAGA SUNIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107596015139 | $0.00 |
| BAKI UNAL ERBEKTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021287566841 | $0.00 |
| BAKI UREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409379700169219 | $0.04 |
| BAKIR BEHLULOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01077942) | ($387.57) |
| BAKIR BEHLULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143606450252946 | $51.66 |
| BAKIR MUJETEKIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.173 | $407.31 |
| BAKIR MUJETEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167109424343061 | $50.17 |
| BAKIR MUJETEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162027830496 | $2.45 |
| BAKIR SABLJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032300052461 | $0.00 |
| BAKISTA WAGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158737718202 | $4.70 |
| BAKO HOLDINGS LLC | OCEAN DRIVE, OXNARD, CALIFORNIA 93035 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00332967) | ($100.00) |
| BAKO HOLDINGS LLC | OCEAN DRIVE, OXNARD, CALIFORNIA 93035 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00332967 | $100.00 |
| BAKO HOLDINGS LLC | OCEAN DRIVE, OXNARD, CALIFORNIA 93035 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017) | ($50.83) |
| BAKO HOLDINGS LLC | OCEAN DRIVE, OXNARD, CALIFORNIA 93035 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001629) | ($48.86) |
| BAKO HOLDINGS LLC | OCEAN DRIVE, OXNARD, CALIFORNIA 93035 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2968776068) | ($8,624.29) |
| BAKO HOLDINGS LLC | OCEAN DRIVE, OXNARD, CALIFORNIA 93035 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2968776068 | $8,624.29 |
| BAKO HOLDINGS LLC | OCEAN DRIVE, OXNARD, CALIFORNIA 93035 | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.296878) | ($8,623.53) |
| BAKO HOLDINGS LLC | OCEAN DRIVE, OXNARD, CALIFORNIA 93035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169189774352889 | $59.96 |
| BAKO HOLDINGS LLC | OCEAN DRIVE, OXNARD, CALIFORNIA 93035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0190986845739999 | $0.02 |
| BAKO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008810296855 | $0.00 |
| BAKO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031577359583 | $0.00 |
| BAKRI SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79435519392565 | $2.82 |
| BAKRIN AJIBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162567767697 | $0.48 |
| BAKRIN AJIBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5293055495 | $2.01 |
| BAKRIN AJIBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64407413063 | $0.40 |
| BAKRIN AJIBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00126472059775 | $0.09 |
| BAKRIN AJIBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018447827062 | $1.10 |
| BAKRIN AJIBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03980489397 | $1.57 |
| BAKRIN AJIBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002663421108 | $0.19 |
| BAKRIN AJIBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015493643875 | $0.02 |
| BAKRIN AJIBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0860634304919999 | $0.18 |
| BAKRU HUNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93702700588 | $0.94 |
| BAKSHEEN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013842262946 | $0.04 |
| BAKSHEEN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018576638917 | $0.00 |
| BAKSHEEN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069787121931 | $0.01 |
| BAKSHISH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017712617486 | $0.00 |
| BAKSISH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.88856084858 | $30.53 |
| BAKTASH BEYKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03564598 | $1,049.65 |
| BAKTASH BEYKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,176.90633346551 | $1,221.36 |
| BAKTASH FAKHIMGHANBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006488985966 | $0.00 |
| BAKTIJAN BUZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00614025164809999 | $0.01 |
| BAL KRISHNA JHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007995971015) | ($22.74) |
| BAL KRISHNA JHA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007995971015 | $22.74 |
| BAL KRISHNA JHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 24,736.109107085 | $25,527.59 |
| BAL KRISHNA JHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,355.262176389) | ($19,974.57) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAL KRISHNA JHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| BAL KRISHNA JHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.0638) | ($10.00) |
| BAL KRISHNA JHA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.0638 | $10.00 |
| BAL KRISHNA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.014437818 | $522.64 |
| BAL KRISHNA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002136103882387 | $0.06 |
| BAL KRISHNA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.426355227 | $41.43 |
| BAL KRISHNA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032111381738 | $0.00 |
| BAL KRISHNA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0262961524469999 | $1.92 |
| BAL KRISHNA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0053882510514 | $0.03 |
| BAL KRISHNA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.5250740049999 | $2.14 |
| BALA ANAND MURALI KRISHNA GUDDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018213183467 | $5.39 |
| BALA ANAND MURALI KRISHNA GUDDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127017536385 | $24.78 |
| BALA ANAND MURALI KRISHNA GUDDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0566722363519999 | $0.06 |
| BALA ANAND MURALI KRISHNA GUDDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096143791972 | $3.80 |
| BALA BALAGUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.81449078929999 | $1.34 |
| BALA KRISHNA VELAGAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007891538082) | ($230.27) |
| BALA KRISHNA VELAGAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007891538082 | $230.27 |
| BALA KRISHNA VELAGAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,094.483955489) | ($282.38) |
| BALA KRISHNA VELAGAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,094.483955489 | $282.38 |
| BALA KRISHNA VELAGAPUDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.26) |
| BALA KRISHNA VELAGAPUDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (2,084.4839554) | ($261.44) |
| BALA KRISHNA VELAGAPUDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.54) |
| BALA KRISHNA VELAGAPUDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00759153) | ($215.69) |
| BALA KRISHNA VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008242875426996 | $2.77 |
| BALA KRISHNA VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.66524629464602 | $0.58 |
| BALA MOURYA DAMARASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093434313 | $0.00 |
| BALA MOURYA DAMARASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013192581426 | $0.00 |
| BALA MOURYA DAMARASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137361148394 | $0.00 |
| BALA MOURYA DAMARASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002964287316 | $0.00 |
| BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2777752268) | ($11,142.41) |
| BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2777752268 | $11,142.41 |
| BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27777522) | ($11,045.73) |
| BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370602675318 | $14.87 |
| BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056862729425 | $1.11 |
| BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.938245509 | $11.84 |
| BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.143234822209999 | $1.26 |
| BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033821250297 | $0.00 |
| BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020577497611 | $0.00 |
| BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00096126772798 | $0.00 |
| BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000587517993649999 | $0.00 |
| BALA MURUGAN ALAGARSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000917304192999999 | $0.00 |
| BALA MURUGAN ALAGARSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085435751695 | $0.00 |
| BALA NACHIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154693374628 | $45.85 |
| BALA NACHIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027506911341 | $53.67 |
| BALA NACHIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0059132395091 | $0.01 |
| BALA SUDALAYANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1064250302) | ($3,011.72) |
| BALA SUDALAYANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1064250302 | $3,011.72 |
| BALA SUDALAYANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (180.174311311) | ($1,234.19) |
| BALA SUDALAYANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 180.174311311 | $1,234.19 |
| BALA SUDALAYANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,485.058514563) | ($1,836.29) |
| BALA SUDALAYANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,485.058514563 | $1,836.29 |
| BALA SUDALAYANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011003247606145 | $36.74 |
| BALA SUDALAYANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.287196675278 | $39.12 |
| BALA SUDALAYANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55816554880614 | $5.42 |
| BALACHANDRAN CHETTIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 149.89 | $76.19 |
| BALACHANDRAN CHETTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 854.783 | $359.95 |
| BALACHANDRAN CHETTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.17423683677 | $12.77 |
| BALACHANDRAN CHETTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000290021965519999 | $0.03 |
| BALAGANESHAN NADAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.053640775) | ($82.34) |
| BALAGANESHAN NADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007298440505 | $0.00 |
| BALAGANESHAN NADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110703067346184 | $0.01 |
| BALAGANESHAN NADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000230095221449999 | $0.00 |
| BALAGANESHAN NADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0014495851646193 | $0.11 |
| BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043478085744 | $86.32 |
| BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.169734572499999 | $0.17 |
| BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.199007187089999 | $0.16 |
| BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036771538349 | $0.02 |
| BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025484648767 | $0.28 |
| BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029283531026 | $0.03 |
| BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88991100241 | $3.04 |
| BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014480703557 | $0.00 |
| BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037828356194 | $0.86 |
| BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6670163458 | $37.97 |
| BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000293425870059999 | $0.00 |
| BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.093071021517 | $2.18 |
| BALAI TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112257412161 | $0.01 |
| BALAI TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051212240927 | $0.10 |
| BALAI TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00141845295679999 | $0.00 |
| BALAI TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000189761981259999 | $0.00 |
| BALAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121836475366999 | $3.61 |
| BALAJI ARUL JOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022527796029 | $6.67 |
| BALAJI ARUL JOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58780510363 | $0.69 |
| BALAJI ARUL JOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015727321828 | $30.69 |
| BALAJI ARUL JOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5642947143 | $9.17 |
| BALAJI ARUL JOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22024979335 | $2.45 |
| BALAJI ARUL JOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.71184033169999 | $19.51 |
| BALAJI ARUL JOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7437100753 | $3.22 |
| BALAJI ARUL JOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117974034858999 | $1.30 |
| BALAJI ARUL JOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00152282219769999 | $0.12 |
| BALAJI ARUL JOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.15526927664 | $0.21 |
| BALAJI BODICHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070659133175 | $20.91 |
| BALAJI BODICHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14324979693 | $0.14 |
| BALAJI BODICHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.554274287 | $51.97 |
| BALAJI BODICHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050000088878 | $0.03 |
| BALAJI BODICHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5073835832 | $16.75 |
| BALAJI BODICHERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0294600057 | $10.35 |
| BALAJI GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018348497524 | $0.54 |
| BALAJI GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000179149984029999 | $0.00 |
| BALAJI GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03216750789999 | $1.90 |
| BALAJI JEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0214132146159999 | $644.51 |
| BALAJI JEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,667.03035499883 | $5,074.12 |
| BALAJI LANDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114687470751621 | $0.01 |
| BALAJI MUDIGURI KESAVULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024482324549 | $0.72 |
| BALAJI MUDIGURI KESAVULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020401802641 | $3.98 |
| BALAJI MUDIGURI KESAVULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.604194938 | $2.89 |
| BALAJI MUDIGURI KESAVULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6444065949 | $6.64 |
| BALAJI RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095261448658729 | $0.10 |
| BALAJI RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037700339640999 | $0.01 |
| BALAJI SHELALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25451266) | ($7,280.76) |
| BALAJI SHELALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010505179013137 | $39.66 |
| BALAJI SHELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484834705772664 | $0.01 |
| BALAJI SHELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02509094369225 | $0.02 |
| BALAJI VIJAYAVENKATASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136695723049 | $0.40 |
| BALAJI VIJAYAVENKATASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073108020492 | $0.00 |
| BALAJI VIJAYAVENKATASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280082660239999 | $54.65 |
| BALAJI VIJAYAVENKATASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.845376099 | $26.90 |
| BALAJI VINAYAGAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 2.1208818 | $64,118.50 |
| BALAJI VINAYAGAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1208818) | ($63,836.66) |
| BALAJI VINAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7381152090367 | $32.68 |
| BALAJIPRASAD VINNAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035105941706 | $1.04 |
| BALAJIPRASAD VINNAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1688811531 | $4.89 |
| BALAJIPRASAD VINNAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032190216135 | $0.00 |
| BALAKRISHNAN AMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95000006848357 | $1.36 |
| BALAKRISHNAN AMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8150409837 | $0.82 |
| BALAKRISHNAN KOODATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00487991429375096 | $0.01 |
| BALAKRISHNAN S/O KANNAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.39886065) | ($27.95) |
| BALAKRISHNAN S/O KANNAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | UNI | (8.760109684) | ($49.06) |
| BALAKRISHNAN S/O KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143600525045 | $0.43 |
| BALAKRISHNAN S/O KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009959348585 | $0.02 |
| BALAKRISHNAN S/O KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087081945229167 | $0.08 |
| BALAKRISHNAN S/O KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00038235177157 | $0.00 |
| BALAKRISHNAN S/O KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027150623037486 | $0.20 |
| BALAKRISHNAN SENGOTTAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037586058165 | $115.17 |
| BALAKRISHNAN SENGOTTAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.57397339009999 | $2.87 |
| BALAKRISHNAN SENGOTTAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113449144835 | $1.26 |
| BALAKRISHNAN SENGOTTAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000139033869 | $0.00 |
| BALAKRISHNAN SENGOTTAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30635016578 | $18.32 |
| BALAKRISHNAN SENGOTTAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28129389291 | $11.13 |
| BALAKUMAR VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111226990572 | $0.00 |
| BALAM CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000202211210869999 | $0.01 |
| BALAM CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031788339097 | $0.03 |
| BALAM CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86956874268 | $0.69 |
| BALAM CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028594792419 | $0.00 |
| BALAM CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020019203627 | $0.00 |
| BALAM CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000895426561229999 | $0.00 |
| BALAM CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040016369373 | $0.01 |
| BALAM CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016093887898 | $0.02 |
| BALAM CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00074915866898 | $0.00 |
| BALAMBAL VISHWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00454837025675399 | $0.01 |
| BALAMURALI NATARAJAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00247046 | $98.77 |
| BALAMURALI NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.934189968) | ($117,704.63) |
| BALAMURALI NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.934189968 | $117,704.63 |
| BALAMURALI NATARAJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (3.93418996) | ($119,945.58) |
| BALAMURALI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008291819014886 | $313.95 |
| BALAMURUGAN ABISHEK JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309959059189999 | $0.92 |
| BALAMURUGAN ABISHEK JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072380652299 | $1.41 |
| BALAMURUGAN ABISHEK JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000876715672669999 | $0.06 |
| BALAMURUGAN ABISHEK JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.86226746787 | $0.41 |
| BALAMURUGAN DHARMARAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.368367381425 | $1.33 |
| BALAMURUGAN DHARMARAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0299809284 | $1.27 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001414832795) | ($5.84) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,490.919163 | $1,490.92 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.0) | ($16.00) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.0 | $16.00 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | DOT | 344.169935988 | $6,295.12 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.0) | ($2,815.00) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.0 | $2,815.00 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (50.0) | ($2,815.00) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,801.352 | $2,815.00 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (251.327683071) | ($251.33) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 251.327683071 | $251.33 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.134497229) | ($12,024.02) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.134497229 | $12,024.02 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (64.109885147) | ($2,603.63) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 64.109885147 | $2,603.63 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1911388972) | ($0.19) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1911388972 | $0.19 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1312632692) | ($0.08) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1312632692 | $0.08 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001215010688) | ($0.12) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001215010688 | $0.12 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04738465893) | ($0.42) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04738465893 | $0.42 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.253759936) | ($1.40) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.253759936 | $1.40 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.154761972) | ($11,439.09) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.154761972 | $11,439.09 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001092496728) | ($0.06) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001092496728 | $0.06 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.004478998934) | ($0.02) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.004478998934 | $0.02 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (401.316851442) | ($3,716.19) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 401.316851442 | $3,716.19 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03241200604) | ($1,005.71) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03241200604 | $1,005.71 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (12.288834) | ($22,148.53) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (64.109658) | ($2,503.29) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (401.309656) | ($3,623.83) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.600768125 | $13,391.72 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152429258553 | $35.95 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079397318841612 | $199.44 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87898982464633 | $1.88 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026148167354536 | $0.02 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086780352754589 | $0.00 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.631940339707 | $53.92 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000137234049294544 | $0.00 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.845376236085069 | $61.82 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009580714245758 | $0.00 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000184174625891319 | $0.00 |
| BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003165713315604 | $0.00 |
| BALAMURUGAN GOBALAKICHENANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.898241402099999 | $0.97 |
| BALAMURUGAN NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024816678442 | $7.34 |
| BALAMURUGAN NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 997.642069231 | $997.64 |
| BALAMURUGAN RAMADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4119720860999 | $42.40 |
| BALAMURUGAN RAMADOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30664743701 | $18.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BALAMURUGAN SUBRAHMANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002622806783 | $7.76 |
| BALAMURUGAN SUBRAHMANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536434243119999 | $10.47 |
| BALAN TIBERIUS-ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022626810666 | $68.29 |
| BALAN TIBERIUS-ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098769880173 | $0.00 |
| BALARAMM SUBAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0008655 | $33.76 |
| BALARAMM SUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153975346864 | $0.04 |
| BALASARAVANAN PERIASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146705003828 | $0.43 |
| BALASARAVANAN PERIASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020837458444 | $0.02 |
| BALASHEKAR REDDY GAJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016659576528 | $0.49 |
| BALASHEKAR REDDY GAJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00881706659549999 | $0.65 |
| BALASUBRAMANIAM JAGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.8844946 | $22.90 |
| BALASUBRAMANIAN MARUTHAVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102981287786 | $0.00 |
| BALASUBRAMANIAN MARUTHAVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23116065769 | $0.18 |
| BALASUBRAMANIAN MARUTHAVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13472495748 | $1.50 |
| BALASUBRAMANIAN MARUTHAVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006173531159 | $0.01 |
| BALASUBRAMANIAN SUBBIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188906512507694 | $0.22 |
| BALASUBRAMANIYAN ALAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008972928 | $0.00 |
| BALÁZS ÁDÁM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127513) | ($42.54) |
| BALÁZS ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127704504725177 | $50.10 |
| BALÁZS ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006893783896 | $0.01 |
| BALAZS AGOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304475123609999 | $0.90 |
| BALAZS AGOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.047156209452 | $3.21 |
| BALAZS BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016995106985 | $0.50 |
| BALAZS BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029669097334 | $0.01 |
| BALAZS BARANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013385409163 | $0.40 |
| BALAZS BARANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037226193428 | $0.00 |
| BALAZS BARANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00061392231035 | $0.00 |
| BALAZS BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019165021945 | $0.06 |
| BALAZS BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028291302993 | $0.00 |
| BALAZS BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044167629267 | $0.04 |
| BALAZS BERECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042487642555 | $0.00 |
| BALAZS BERECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005044070264 | $0.00 |
| BALAZS BERECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56225580617 | $1.56 |
| BALAZS BERECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000234099737049999 | $0.00 |
| BALAZS BESENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181894973119 | $5.39 |
| BALAZS BESENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015135356317 | $0.02 |
| BALAZS BEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002218015642748 | $0.00 |
| BALAZS BEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039347695202 | $0.00 |
| BALAZS BONIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174530808709 | $5.16 |
| BALAZS BONIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096535149792 | $18.82 |
| BALAZS BONIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.922749854 | $75.92 |
| BALAZS BONIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6918784703 | $2.95 |
| BALAZS BONIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027167813991 | $0.00 |
| BALAZS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80887604189999 | $8.61 |
| BALAZS CSAKVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075058191092 | $0.09 |
| BALAZS CSONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000020552527 | $0.00 |
| BALAZS CSONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000737646672887479 | $0.00 |
| BALAZS CSONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016302330358 | $0.00 |
| BALAZS CZIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100678826162 | $0.00 |
| BALAZS CZIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009871460941 | $0.00 |
| BALAZS CZIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124153434173 | $0.00 |
| BALAZS DEMENY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113356) | ($33.35) |
| BALAZS DEMENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000803261702496699 | $0.29 |
| BALAZS DEMENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055840872417 | $0.01 |
| BALAZS DEMENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009361436812 | $0.00 |
| BALAZS DENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282342979499999 | $0.84 |
| BALAZS DENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6787340106499 | $24.14 |
| BALAZS DERZSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000946 | $0.00 |
| BALAZS DIANISKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005145929847) | ($9.99) |
| BALAZS DIANISKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,724.72) |
| BALAZS DIANISKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (6.438703571) | ($12,560.56) |
| BALAZS DIANISKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.006226) | ($11.89) |
| BALAZS DIANISKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 15.515 | $11.89 |
| BALAZS DIANISKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.429384337) | ($10.00) |
| BALAZS DIANISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107917304515889 | $0.09 |
| BALAZS DIANISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0778298666639213 | $194.06 |
| BALAZS DIANISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.033226781 | $23.83 |
| BALAZS DIANISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1039908246 | $1.95 |
| BALAZS DIANISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33259510742 | $3.70 |
| BALAZS DIANISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.191674528639999 | $0.10 |
| BALAZS FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000647537509999999 | $0.00 |
| BALAZS FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5980405838 | $8.12 |
| BALAZS FUREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000026258287372 | $0.00 |
| BALAZS FUREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0140810992969999 | $0.01 |
| BALAZS FUSI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2877877958) | ($0.59) |
| BALAZS FUSI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.894) | ($1.91) |
| BALAZS FUSI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09209404104) | ($235.09) |
| BALAZS FUSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.3748) | ($0.67) |
| BALAZS FUSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (608.39848606) | ($950.00) |
| BALAZS FUSI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 721.989956984 | $1,127.37 |
| BALAZS FUSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5059313726) | ($0.79) |
| BALAZS FUSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (18.267132523) | ($28.52) |
| BALAZS FUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132961274473 | $0.00 |
| BALAZS FUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48688415798208 | $6.16 |
| BALAZS FUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16414581689 | $0.01 |
| BALAZS GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333625083629999 | $0.99 |
| BALAZS GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079222427026 | $0.01 |
| BALAZS GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.46191140131 | $5.94 |
| BALAZS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239354528619999 | $7.08 |
| BALAZS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.02995721052 | $11.58 |
| BALAZS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123161789934999 | $249.56 |
| BALAZS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2431940078 | $1.41 |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006719) | ($19.91) |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,889.07) |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($19.96) |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.899) | ($35,606.96) |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.5994 | $23,837.54 |
| BALAZS GERLOCZY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 12.0 | $709.04 |
| BALAZS GERLOCZY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 105.7735 | $9,043.49 |
| BALAZS GERLOCZY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.0402 | $85.41 |
| BALAZS GERLOCZY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($269.33) |
| BALAZS GERLOCZY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,808.48) |
| BALAZS GERLOCZY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.96) |
| BALAZS GERLOCZY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59889558) | ($17,990.25) |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012111538486 | $2.67 |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,112.0820879823 | $1,297.08 |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01977184653 | $24.81 |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.172284615 | $4.77 |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25173504 | $1.84 |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03817727308 | $0.26 |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163876883129999 | $9.52 |
| BALAZS GERLOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15828542701 | $8.39 |
| BALAZS HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.305459910632 | $3.91 |
| BALÁZS HAGYMÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205782797556307 | $0.02 |
| BALÁZS HAGYMÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00216522937789999 | $0.02 |
| BALAZS HALASZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $444.03 |
| BALAZS HALASZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $99.42 |
| BALAZS HALASZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019122) | ($526.37) |
| BALAZS HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175822393807337 | $52.86 |
| BALAZS HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025725254226 | $0.00 |
| BALAZS HEGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117442509268 | $3.48 |
| BALAZS HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306819270157 | $50.85 |
| BALAZS HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00471994760679999 | $0.00 |
| BALAZS JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009796257296 | $0.00 |
| BALAZS JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015854085668 | $0.00 |
| BALAZS KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.648548736 | $38.43 |
| BALAZS KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.072290614999 | $145.14 |
| BALAZS KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002350011516 | $0.02 |
| BALAZS KERESZT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216.535662) | ($216.54) |
| BALAZS KERESZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021384527017 | $6.33 |
| BALAZS KERESZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.212828249 | $16.02 |
| BALAZS KERESZT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1633947049088 | $2.16 |
| BALAZS KERESZTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018202272633 | $0.00 |
| BALÁZS KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22793518865 | $0.27 |
| BALÁZS KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34654062871 | $1.18 |
| BALÁZS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040001724127 | $1.18 |
| BALÁZS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111040730063 | $0.01 |
| BALÁZS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028273903389 | $5.52 |
| BALÁZS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5625346327 | $3.56 |
| BALÁZS KNOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377932726796889 | $0.04 |
| BALAZS KOSZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.65430057767 | $52.85 |
| BALAZS KOVACS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.087462) | ($11,875.68) |
| BALAZS KOVACS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104008) | ($3,054.71) |
| BALAZS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107192776789669 | $35.98 |
| BALAZS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058458427690986 | $138.38 |
| BALAZS LESKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.05828286) | ($2.25) |
| BALAZS LESKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (36.144777921) | ($988,000.00) |
| BALAZS LESKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (723.213361146) | ($547.98) |
| BALAZS LESKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.969490044) | ($2.25) |
| BALAZS LESKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| BALAZS LESKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BALAZS LESKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2646381502 | $4,890.12 |
| BALAZS LESKO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (608.87) | ($608.87) |
| BALAZS LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,726.67799283008 | $5,417.68 |
| BALAZS LEVAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00084427) | ($26.58) |
| BALAZS LEVAY | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00084427 | $26.58 |
| BALAZS LEVAY | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00084427) | ($25.46) |
| BALAZS LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288503169839999 | $87.81 |
| BALAZS LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043028186497 | $8.37 |
| BALAZS LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122326975978 | $0.00 |
| BALAZS LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039877252676 | $0.00 |
| BALAZS LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26892822765 | $16.08 |
| BALAZS MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7981412157 | $14.11 |
| BALÁZS MÉRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.128691747) | ($2,234.27) |
| BALÁZS MÉRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (329.958836) | ($329.96) |
| BALÁZS MÉRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044222635001 | $13.09 |
| BALÁZS MÉRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091985361408676 | $22.35 |
| BALÁZS MÉRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2999125882783 | $3.30 |
| BALÁZS MÉRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.33804017239999 | $2.10 |
| BALAZS MEZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016800754073 | $0.03 |
| BALAZS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18709288007 | $4.30 |
| BALAZS NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026951178666409 | $50.19 |
| BALAZS NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049461815017 | $0.00 |
| BALAZS PEZENHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4354086808 | $4.89 |
| BALÁZS PÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103939339202 | $0.08 |
| BALÁZS PÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00307511695419999 | $0.03 |
| BALÁZS PÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000630498386219999 | $0.01 |
| BALÁZS PÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.34724879019999 | $31.93 |
| BALAZS PRACZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8061313616032 | $0.80 |
| BALAZS PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178909512560836 | $0.00 |
| BALAZS SAGODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023590415500784 | $0.02 |
| BALAZS SERENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000861393257850999 | $0.00 |
| BALAZS SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019785996761 | $0.01 |
| BALAZS SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74248029177 | $1.67 |
| BALAZS SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3608081436 | $4.01 |
| BALAZS SZEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8407097089005 | $1.88 |
| BALAZS SZEMRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.52727320028 | $26.51 |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6321731066) | ($1,476.11) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6321731066 | $1,476.11 |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05303660112) | ($1,666.25) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05303660112 | $1,666.25 |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.46) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.632173) | ($1,311.80) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,179.118149339) | ($807.79) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,179.118149339 | $807.79 |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (98.144677987) | ($904.28) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 98.144677987 | $904.28 |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (98.144677) | ($908.00) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,179.118149) | ($812.66) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,540.29878413) | ($1,328.30) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,540.29878413 | $1,328.30 |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052536) | ($1,537.46) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($10.57) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (2,520.298784) | ($1,335.62) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.117124891) | ($212.00) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.117124891 | $212.00 |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (3.11712489) | ($160.56) |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277559202 54895 | $10.41 |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031512537240977 | $8.75 |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.671415729864 | $8.99 |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.40386741068 | $7.68 |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7880141243898 | $12.38 |
| BALÁZS SZLÁDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053332014992805 | $0.52 |
| BALAZS TAKACS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 518.0 | $518.00 |
| BALAZS TAKACS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (455.52) | ($455.52) |
| BALAZS TAKACS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004295016836) | ($1.54) |
| BALAZS TAKACS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290.0 | $290.00 |
| BALAZS TAKACS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (346.18) | ($346.18) |
| BALAZS TAKACS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005748199815) | ($1.86) |
| BALAZS TAKACS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00098758) | ($30.88) |
| BALAZS TAKACS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.390198269) | ($7,865.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BALAZS TAKACS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.633495024 | $9,679.13 |
| BALAZS TAKACS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1635843276) | ($238.69) |
| BALAZS TAKACS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06261265275) | ($91.36) |
| BALAZS TAKACS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004337055227) | ($118.66) |
| BALAZS TAKACS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008829502392) | ($237.50) |
| BALAZS TAKACS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.28997969612) | ($7,800.00) |
| BALAZS TAKACS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3610637469 | $9,712.05 |
| BALAZS TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140423586 | $2.91 |
| BALAZS TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40052924454512 | $5.15 |
| BALAZS TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228193027 | $2.63 |
| BALAZS TERHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004464483081 | $137.29 |
| BALAZS TERHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124606455324999 | $0.00 |
| BALAZS TERHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000272999922548 | $0.01 |
| BALAZS TERHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079848856203 | $0.00 |
| BALAZS TERHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002961411254 | $0.00 |
| BALAZS TERHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071214452434 | $0.00 |
| BALAZS TOTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002443 | $100.48 |
| BALAZS TOTH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.002485 | $102.68 |
| BALAZS TOTH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.001557 | $59.77 |
| BALAZS TOTH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001895 | $71.56 |
| BALAZS TOTH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.004563 | $163.88 |
| BALAZS TOTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.012900056 | $447.97 |
| BALAZS TOTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0129) | ($447.28) |
| BALAZS TOTH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00178685 | $56.58 |
| BALAZS TOTH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.76251271 | $231.26 |
| BALAZS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220289386523 | $76.67 |
| BALAZS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.753365232 | $1.73 |
| BALAZS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113355674324 | $1.26 |
| BALAZS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07704844227 | $0.08 |
| BALAZS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0175926052206 | $5.33 |
| BALAZS TURBEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263498235328814 | $0.25 |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.354315336) | ($94.32) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.617305457) | ($7.89) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.32531771 | $10,343.08 |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.873091605) | ($23.82) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.001) | ($16.50) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (113.409239301) | ($94.32) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (3.878199801) | ($7,969.86) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.046414578) | ($7.89) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.479696) | ($15,059.97) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 15,002.775 | $15,059.97 |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.464988955) | ($15.84) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.839668452) | ($23.82) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004218570883) | ($99.36) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.900035862 | $21,198.54 |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.881017401) | ($20,000.00) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.506852631 9) | ($600.50) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.014070328) | ($16.67) |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.860941217 | $24,715.27 |
| BALÁZS VÁNYOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 433.563369664844 | $436.40 |
| BALAZS ZELEI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.10821002 | $276.29 |
| BALAZS ZELEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003203) | ($99.84) |
| BALAZS ZELEI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($914.10) |
| BALAZS ZELEI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($893.10) |
| BALAZS ZELEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($853.46) |
| BALAZS ZELEI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($871.95) |
| BALAZS ZELEI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($883.63) |
| BALAZS ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032582476749 | $102.76 |
| BALAZS ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019178116305382 | $0.00 |
| BALAZS ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021039260584 | $40.61 |
| BALAZS ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021509055169 | $0.00 |
| BALAZS ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043401308417 | $0.00 |
| BALAZS ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000823733533393 | $0.01 |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.14095075277) | ($0.31) |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (223.418604) | ($103.03) |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01491199 | $431.91 |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02589676711) | ($754.58) |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 117.4739 | $92.87 |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.03274479) | ($17.72) |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008655158007) | ($18.65) |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1407201009) | ($2,500.00) |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.17159771089 | $3,048.55 |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001049771952) | ($18.65) |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004253096184) | ($75.56) |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195396987640999 | $5.52 |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60537290158142 | $1.68 |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117271446379 | $22.88 |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1708703809 | $0.16 |
| BALÁZS ZÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016293007444 | $0.00 |
| BALAZS ZSEDELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00652602944399999 | $218.81 |
| BALAZS ZSEDELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.306236016942 | $56.06 |
| BALAZS ZSEDELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039009397384 | $87.33 |
| BALAZS ZSEDELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5063796981 | $4.81 |
| BALAZS ZSEDELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33535473292 | $3.16 |
| BALAZS ZSEDELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157901737639999 | $6.94 |
| BALAZS ZSEDELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07413012088 | $0.10 |
| BALBAHADUR SINGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($451.96) |
| BALBAHADUR SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (140.135650224) | ($312.50) |
| BALBAHADUR SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.066143498) | ($156.25) |
| BALBAHADUR SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (49,800.0) | ($114,540.00) |
| BALBAHADUR SINGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (250.0) | ($707,029.68) |
| BALBAHADUR SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 958,000.0 | $958,000.00 |
| BALBAHADUR SINGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (312.272839997) | ($625.03) |
| BALBAHADUR SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 742,673.619533 | $742,673.62 |
| BALBAHADUR SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500,000.0) | ($500,000.00) |
| BALBAHADUR SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 83,229.296713988 | $781,523.10 |
| BALBAHADUR SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250,000.0) | ($250,000.00) |
| BALBAHADUR SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 396,825.395087491 | $279,775.00 |
| BALBAHADUR SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000,000.0) | ($1,000,000.00) |
| BALBAHADUR SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 61.403403251 | $1,736,549.65 |
| BALBAHADUR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02885381802 | $635.57 |
| BALBAHADUR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53,398.72006713 | $54,586.00 |
| BALBAHADUR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1027538462 | $128.95 |
| BALBAHADUR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 54.332303077 | $368.21 |
| BALBAHADUR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.181505769 | $2.18 |
| BALBAHADUR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 4.461546492 | $1,086.49 |
| BALBEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012942090772 | $0.38 |
| BALBEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15448214478 | $0.12 |
| BALBINA DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 4.052365 | $409.32 |
| BALBINA DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167653) | ($51.25) |
| BALBINA DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (4.052365) | ($261.40) |
| BALBINA DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676530888 | $50.00 |
| BALBINA DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505171995909575 | $0.43 |
| BALBIR DHAMRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025530605838 | $7.56 |
| BALBIR DHAMRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.923570739 | $4.92 |
| BALBIR SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.114156) | ($3,495.04) |
| BALBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091117295396509 | $31.56 |
| BALDASSARRE CUOMO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (9.222) | ($6.00) |
| BALDASSARRE CUOMO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001976 | $6.00 |
| BALDASSARRE CUOMO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01285019) | ($389.04) |
| BALDASSARRE CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41620523606799 | $4.84 |
| BALDASSARRE CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010044065625 | $0.01 |
| BALDASSARRE MANGIAPANE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.007694 | $233.29 |
| BALDASSARRE MANGIAPANE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0044037 | $129.82 |
| BALDASSARRE MANGIAPANE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0494407 | $1,490.90 |
| BALDASSARRE MANGIAPANE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $131.12 |
| BALDASSARRE MANGIAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293652037682999 | $61.65 |
| BALDASSARRE MANGIAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49148908546 | $1.47 |
| BALDE ALPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030771878143 | $0.00 |
| BALDE ALPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.913821919076999 | $0.94 |
| BALDE ALPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.305972356249999 | $3.40 |
| BALDE ALPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.700916198099999 | $39.90 |
| BALDEEP DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4811891589332 | $0.46 |
| BALDEEP DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.237873559 | $18.42 |
| BALDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079079620176 | $0.02 |
| BALDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021493787057 | $0.04 |
| BALDEMAR MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022915265252 | $0.04 |
| BALDER GROEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156217701541 | $46.33 |
| BALDER GROEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73122921489961 | $7.95 |
| BALDER GROEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047070326079 | $0.09 |
| BALDER GROEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0059739698183 | $0.00 |
| BALDER GROEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021661093831 | $2.38 |
| BALDEV MADAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020152689317 | $605.40 |
| BALDEV MADAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123842240048 | $250.95 |
| BALDEV MADAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.572396304 | $25.03 |
| BALDEV MADAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.13400482 | $43.41 |
| BALDEV MADAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7579731147 | $52.88 |
| BALDEW AKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09494250883724 | $0.09 |
| BALDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000418927313269999 | $0.00 |
| BALDO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024623764242 | $0.00 |
| BALDO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333679025602 | $0.00 |
| BALDO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016306545917 | $0.00 |
| BALDO PERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70574162486719 | $5.22 |
| BALDOMERO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188686741611 | $55.85 |
| BALDOMERO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00029777758281 | $0.02 |
| BALDOVINO DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52525065926 | $9.74 |
| BALDUR SÆVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148303346680999 | $4.39 |
| BALDUR SÆVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015796891445 | $0.02 |
| BALDUR SÆVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000616200184 | $1.20 |
| BALDUR SVEINSSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98553123) | ($29,726.74) |
| BALDUR SVEINSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.648251436) | ($2,468.87) |
| BALDUR SVEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042898323149576 | $156.51 |
| BALDUR SVEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016670972819095 | $37.97 |
| BALDWIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140654921299999 | $2.74 |
| BALDWIN YINKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0596293221679999 | $0.07 |
| BALEN SEETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135411346162 | $54.48 |
| BALEN SEETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025080960441 | $4.89 |
| BALEN SEETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0102113729 | $4.01 |
| BALEND NAOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008053749098 | $23.84 |
| BALEND NAOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033945703374 | $66.79 |
| BALEND NAOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46958102818 | $0.47 |
| BALEND NAOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15453367589 | $0.17 |
| BALEND NAOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004315987135 | $0.03 |
| BALEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019323261673 | $57.93 |
| BALEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637017229339999 | $127.75 |
| BALEY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.66710935148 | $1.68 |
| BALGAM HIMANSHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013387386659 | $0.00 |
| BALI SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219422480569999 | $6.49 |
| BALIGH LOUSSAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016885599112 | $0.00 |
| BALIGH LOUSSAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076997706442 | $0.02 |
| BALIKIS OMOLAYOMI OSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000715639759999999 | $0.00 |
| BALIKIS UNOYIZA SULEIMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01170765 | $420.25 |
| BALIKIS UNOYIZA SULEIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01171203) | ($337.87) |
| BALIKIS UNOYIZA SULEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001588314830932 | $0.05 |
| BÁLINT BÁNYAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01837159) | ($580.52) |
| BÁLINT BÁNYAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.293625) | ($586.75) |
| BÁLINT BÁNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009615412861589 | $3.60 |
| BÁLINT BÁNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066417559181 | $0.00 |
| BÁLINT BÁNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015144248214571 | $4.17 |
| BÁLINT BÁNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044578692521 | $0.00 |
| BÁLINT BUCZKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.73336473306 | $33.41 |
| BALINT ERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.977378882119 | $2.12 |
| BALINT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069474842444 | $0.08 |
| BALINT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.208778006919999 | $0.17 |
| BALINT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36942437882 | $0.37 |
| BALINT GERENDAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BALINT GERENDAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.47 |
| BALINT GERENDAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.2 | $16.94 |
| BALINT GERENDAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 11.7 | $995.01 |
| BALINT GERENDAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $8.83 |
| BALINT GERENDAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 18.74 | $1,653.04 |
| BALINT GERENDAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004425124294) | ($0.17) |
| BALINT GERENDAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000262269285) | ($0.08) |
| BALINT GERENDAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000572) | ($0.17) |
| BALINT GERENDAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003159435705) | ($0.08) |
| BALINT GERENDAS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008875592903) | ($0.17) |
| BALINT GERENDAS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004096326982) | ($0.08) |
| BALINT GERENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5439779643932 | $17.03 |
| BÁLINT GUSZTÁV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5162055424) | ($1,527.12) |
| BÁLINT GUSZTÁV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081437675238 | $0.01 |
| BÁLINT GUSZTÁV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012372679557019 | $3.71 |
| BALINT HIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105065682006 | $0.01 |
| BALINT HIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098004546676 | $0.00 |
| BALINT HIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001109532022 | $0.00 |
| BÁLINT KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016677882274 | $0.00 |
| BÁLINT KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014171599346 | $0.01 |
| BALINT MUSZIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (20.23) | ($370.41) |
| BALINT MUSZIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.03022993) | ($419.18) |
| BALINT MUSZIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (21.0) | ($384.51) |
| BALINT MUSZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168156801 | $50.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BALINT NAGY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.086373474) | ($6,255.59) |
| BALINT NAGY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,887.37) |
| BALINT NAGY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (303.192811) | ($303.19) |
| BALINT NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079475935343 | $246.43 |
| BALINT NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347741209223999 | $0.03 |
| BALINT NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38958061848 | $800.32 |
| BALINT NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4751663114277 | $26.84 |
| BALINT NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11237677207803 | $1.30 |
| BALINT PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011828375187 | $24.58 |
| BALINT PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 399.091313704299 | $441.10 |
| BALINT PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.980061671899999 | $7.16 |
| BALINT PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6680936992 | $4.43 |
| BALINT PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.192258490633 | $0.36 |
| BALINT PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000318687739063639 | $0.00 |
| BALINT PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032636722023 | $0.04 |
| BALINT RAKOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.871760891843 | $1.80 |
| BÁLINT RUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018097071003 | $5.36 |
| BALINT RUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404218718842 | $0.67 |
| BALINT RUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030924980957 | $6.03 |
| BALINT RUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25716185384 | $2.71 |
| BALINT RUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080455660393 | $0.07 |
| BALINT SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000111195316 | $0.00 |
| BALINT SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111675991574 | $0.00 |
| BALINT SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016254368461 | $0.00 |
| BALINT SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012989095772 | $0.00 |
| BALINT TANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.276069111753 | $6.61 |
| BALINT VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00663977398419999 | $0.01 |
| BALINT VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077125511515 | $0.00 |
| BÁLINTNÉ KOLOZSVÁRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000438477061 | $0.00 |
| BÁLINTNÉ KOLOZSVÁRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000736553337853 | $1.44 |
| BÁLINTNÉ KOLOZSVÁRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82156089375 | $9.13 |
| BÁLINTNÉ KOLOZSVÁRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022026659507 | $0.17 |
| BALJEET KARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27297088786 | $5.75 |
| BALJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084086274795 | $2.48 |
| BALJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021088898582 | $0.04 |
| BALJEET TOKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 926.951562 | $926.95 |
| BALJEET TOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010297149471 | $315.30 |
| BALJEET TOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083700844788 | $168.72 |
| BALJEET TOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.749758749 | $17.42 |
| BALJEET TOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 551.117235817 | $551.12 |
| BALJINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.33110560338 | $148.23 |
| BALJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000203986640749999 | $0.00 |
| BALJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116173612109 | $0.01 |
| BALJINDER VIRDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.060972069475 | $136.24 |
| BALJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018953178706 | $0.00 |
| BALJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116107889967999 | $0.01 |
| BALJIT MEHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1466758645987 | $0.15 |
| BALKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082862745363 | $256.36 |
| BALKAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,108.243236846 | $1,206.12 |
| BALKARAN AHLUWALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016363833107 | $0.00 |
| BALKARAN AHLUWALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030970287271 | $60.69 |
| BALKARAN AHLUWALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2473523568 | $3.29 |
| BALKARAN AHLUWALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972317 | $0.36 |
| BALKIT KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.196733) | ($16.20) |
| BALKIT KANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00040613 | $12.21 |
| BALKIT KANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00013146 | $3.81 |
| BALKIT KANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00017547 | $5.14 |
| BALKIT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015465424231 | $50.69 |
| BALKIT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8869148389965 | $22.20 |
| BALKIT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302546589719999 | $67.40 |
| BALKIT KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103435240990719 | $0.10 |
| BALKRISHNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176159355019999 | $52.58 |
| BALKRISHNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024825733105 | $4.84 |
| BALKRISHNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086649801093 | $0.09 |
| BALKRISHNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.808867025 | $11.81 |
| BALKRISHNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049949344456 | $2.99 |
| BALKRISHNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062218562016 | $2.46 |
| BALLA NIAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000745148535949999 | $0.02 |
| BALLA NIAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29772656148177 | $0.35 |
| BALLA NIAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055957331391 | $1.06 |
| BALLA NIAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3065829515 | $1.83 |
| BALLA NIAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17529965781 | $1.95 |
| BALLA NIAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063741679506 | $0.06 |
| BALLA NIAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5760756749 | $4.58 |
| BALLA NIAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039936520465 | $1.58 |
| BALLA NIAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0165913166629999 | $5.28 |
| BALLA NIAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027010616509 | $0.61 |
| BALLA NIAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03615168032 | $2.06 |
| BALLAH BURCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.055803939) | ($357.34) |
| BALLAH BURCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.055803939 | $357.34 |
| BALLAH BURCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.203274001) | ($348.16) |
| BALLAH BURCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.203274001 | $348.16 |
| BALLAH BURCH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BCH | (1.05580393) | ($351.51) |
| BALLAH BURCH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DASH | (3.203274) | ($340.91) |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136540901818 | $40.41 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091712304596 | $17.90 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9771060447 | $9.50 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10450896645 | $12.27 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053092117681 | $0.00 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054401953861 | $0.00 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056322362009 | $0.00 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042062068682 | $4.62 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00103347190835758 | $0.35 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21869430663 | $12.45 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02644711828 | $1.58 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033616673893432 | $0.36 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03987699011 | $0.94 |
| BALLAH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048479551662 | $0.53 |
| BALLARUE PTY LTD | ST GEORGES TERRACE, PERTH, 6000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193062489279999 | $57.88 |
| BALLARUE PTY LTD | ST GEORGES TERRACE, PERTH, 6000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210578442639999 | $41.09 |
| BALLARUE PTY LTD | ST GEORGES TERRACE, PERTH, 6000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1024754418 | $2.10 |
| BALLARUE PTY LTD | ST GEORGES TERRACE, PERTH, 6000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.819838866 | $13.07 |
| BALLARUE PTY LTD | ST GEORGES TERRACE, PERTH, 6000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22021217673 | $2.45 |
| BALLÓK ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018385291951 | $0.01 |
| BALMA SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073300020293 | $21.69 |
| BALMA SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032385236023 | $6.32 |
| BALMA SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00913704504979999 | $0.01 |
| BALMES MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118038088956 | $0.35 |
| BALMES MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033004742096 | $0.00 |
| BALMES MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018250971004 | $3.56 |
| BALMORE DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179364036119999 | $5.31 |
| BALMORE DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44181565706 | $0.35 |
| BALMORE DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.738116945919999 | $0.46 |
| BALMORE DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023807017455 | $0.26 |
| BALMORE DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.027654602766 | $0.04 |
| BALMORE DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021676330546 | $0.01 |
| BALNERY MORALES GOMEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00102564 | $35.52 |
| BALNERY MORALES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007993034138 | $247.74 |
| BALNERY MORALES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.010710386272 | $1.10 |
| BALNERY MORALES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000611581782229999 | $0.01 |
| BALNERY MORALES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6713083437 | $2.93 |
| BALNERY MORALES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095029209651 | $1.06 |
| BALNERY MORALES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02296288795 | $0.20 |
| BALNERY MORALES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3800458113 | $4.71 |
| BALNERY MORALES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9422905403 | $2.36 |
| BALPARTEEK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68477138556 | $0.54 |
| BALPARTEEK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20852212952 | $0.13 |
| BALRAJ RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019759271955 | $0.01 |
| BALRAJ SINGH SOHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.661844) | ($50.44) |
| BALRAJ SINGH SOHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.379628526) | ($258.58) |
| BALRAJ SINGH SOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018875894851 | $0.56 |
| BALRAJ SINGH SOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034166709642335 | $4.24 |
| BALSA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78834645308 | $0.62 |
| BALTASAR BALADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164124170469999 | $0.19 |
| BALTAZAR JOAQUIN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122376007056265 | $0.00 |
| BALTAZAR NATANAEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000238275291859999 | $0.00 |
| BALTAZAR NATANAEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103689261807 | $0.01 |
| BALTEJ PARHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056396218788 | $0.02 |
| BALTEJ PARHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000232113267529999 | $0.00 |
| BALTEJ PARHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14083596177 | $0.09 |
| BALTEJ PARHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.117285995722 | $0.02 |
| BALTHASAR BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4225352500441 | $4.21 |
| BALTHASAR BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017836748607 | $0.03 |
| BALTHASAR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156017190117999 | $0.46 |
| BALTHASAR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0162475657589999 | $1.19 |
| BALTHASAR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00021719243493 | $0.01 |
| BALTHASAR POHLUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050838) | ($99.54) |
| BALTHASAR POHLUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,560.11) |
| BALTHASAR POHLUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,754.09) |
| BALTHASAR POHLUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.24170924) | ($36,941.53) |
| BALTHASAR POHLUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (31.93029158) | ($56,734.38) |
| BALTHASAR POHLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059895538714319 | $211.20 |
| BALTHASAR POHLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.140546226569 | $185.10 |
| BALTHASAR POHLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31169646297188 | $773.13 |
| BALTHASAR POHLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09766185 | $0.66 |
| BALTHASAR POHLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.993666699 | $143.47 |
| BALTHASAR POHLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1966097538 | $1.14 |
| BALTHASAR POHLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.02583673063 | $0.04 |
| BALTHASAR WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0641752263157116 | $0.07 |
| BALTHASAR WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004561577102 | $0.00 |
| BALTHASAR WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013136974656 | $0.00 |
| BALTHAZAR HERTELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268648063199999 | $0.80 |
| BALTHAZAR HERTELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.63807049514 | $96.35 |
| BALTHAZAR MEGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7844472051624 | $0.80 |
| BALTIMORE BERNEDICT MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001467451318) | ($4.28) |
| BALTIMORE BERNEDICT MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003093930097092 | $0.01 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.9520168432 | $136.01 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049923740425 | $99.52 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.19776066 | $14.20 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.455584568 | $70.13 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2149810822 | $24.62 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129746608058 | $1.15 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1818418725 | $21.12 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.129738436708 | $14.25 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.467874091289999 | $2.88 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.5188385266 | $6.97 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.5521952574 | $5.57 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0108289266315999 | $20.17 |
| BALTUS GERARD HERLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.950055033 | $5.28 |
| BALTZAR BALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6486764027607 | $52.46 |
| BALTZAR BALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44169136633 | $26.41 |
| BALTZAR BALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.307138149 | $0.83 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.57 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.32 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00353975 | $110.69 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 14.7462 | $21.68 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 16.5075 | $17.22 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 0.0 | $0.00 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 25.5074 | $20.23 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 17.9992 | $13.44 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.58 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 34.363 | $19.99 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 1.038833 | $0.42 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165371939 | $50.00 |
| BALU CHANDRA SEGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9618701947835 | $6.88 |
| BALU MASABATHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.219224014115 | $2.52 |
| BALU MASABATHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1348733771 | $0.21 |
| BALURAM CHETTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033065317778 | $0.00 |
| BALVANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016464630614 | $0.49 |
| BALVANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349101179429999 | $6.81 |
| BALVEER JAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567040645776909 | $0.58 |
| BALVINDER KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001884703764 | $0.56 |
| BALVINDER KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017878270765 | $0.00 |
| BALVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147302353086 | $0.04 |
| BALVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003473389372 | $0.00 |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002148188604) | ($0.59) |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000546149645) | ($1.50) |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 219.601106 | $219.60 |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.49) | ($1.49) |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.009656283366 | $300.80 |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 84.933063 | $84.93 |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.08553412641 | $163.85 |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098436406087623 | $2.52 |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050476245657 | $0.00 |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080371573807 | $1.22 |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096010586544 | $0.01 |
| BALWINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034374196378 | $0.03 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ZRX | (2.0) | ($1.57) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BALWINDER SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (421.031463246) | ($160.68) |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014982733922 | $0.05 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019799798346 | $594.45 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02203620609 | $2,042.72 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 297.974794126 | $297.97 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.310189511 | $37.87 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039153889131 | $2.79 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0036638753067 | $0.40 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.115607753887999 | $0.33 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003427537574 | $0.00 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127582158392 | $0.02 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089626879021 | $0.01 |
| BALWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.310594919746317 | $0.22 |
| BALWINDER SINGH BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393354698 | $50.00 |
| BALWINDER SINGH MALHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZRX | 666.57501075 | $275.44 |
| BALWINDER SINGH MALHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BAT | 157.04709923 | $62.57 |
| BALWINDER SINGH MALHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 59.93216 | $59.93 |
| BALWINDER SINGH MALHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 40.0 | $3.30 |
| BALWINDER SINGH MALHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 20.0 | $1.65 |
| BALWINDER SINGH MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002588028937581 | $0.05 |
| BALWINDER SINGH MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.396834239590299 | $0.40 |
| BALWINDER SINGH MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1514580921681 | $0.06 |
| BALWINDER SINGH MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.321558100373 | $0.10 |
| BALWINDER SINGH MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.028865108165 | $0.00 |
| BALWINDER SINGH WALBEER SINGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 29,973.5737 | $29,973.57 |
| BALWINDER SINGH WALBEER SINGH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 9,989.6768 | $9,989.68 |
| BALWINDER SINGH WALBEER SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 9,989.9333 | $9,989.93 |
| BALWINDER SINGH WALBEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.6774633165 | $7,272.97 |
| BALWINDER SINGH WALBEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.085836757 | $457.09 |
| BALZ RITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.347996853426 | $110.17 |
| BAMA ATCHRIMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (7.256) | ($4.90) |
| BAMA ATCHRIMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.884 | $4.90 |
| BAMA ATCHRIMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (412.882751) | ($412.88) |
| BAMA ATCHRIMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116826) | ($35.28) |
| BAMA ATCHRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133483073337399 | $0.04 |
| BAMA ATCHRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55981884727863 | $5.19 |
| BAMA ATCHRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5084506067005 | $0.51 |
| BAMBANG AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.82425076516 | $60.86 |
| BAMBANG WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3673706423942 | $0.35 |
| BAMBANG WITORADYO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,182.17) |
| BAMBANG WITORADYO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,182.17 |
| BAMBANG WITORADYO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,993.65) |
| BAMBANG WITORADYO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.765487437) | ($52,390.20) |
| BAMBANG WITORADYO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.765487437 | $52,390.20 |
| BAMBANG WITORADYO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.76548743) | ($52,185.52) |
| BAMBANG WITORADYO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (79,260.662541397) | ($79,260.66) |
| BAMBANG WITORADYO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 79,260.662541397 | $79,260.66 |
| BAMBANG WITORADYO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (79,260.66) | ($79,260.66) |
| BAMBANG WITORADYO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001380377275) | ($40.72) |
| BAMBANG WITORADYO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001380377275 | $40.72 |
| BAMBANG WITORADYO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00138038) | ($41.66) |
| BAMBANG WITORADYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071591258828775 | $267.64 |
| BAMBANG WITORADYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000206998155839999 | $0.40 |
| BAMBANG WITORADYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060852696627 | $0.06 |
| BAMBANG WITORADYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7445645421 | $16.89 |
| BAMBANG WITORADYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.4229855559 | $3.14 |
| BAMBANG WITORADYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 552.344739516 | $552.34 |
| BAMBANG WITORADYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000152572980198 | $0.00 |
| BAMBANG WITORADYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00029486527033 | $0.02 |
| BAMBI CORPORATION PTY LTD | ALFRED STREET SOUTH, MILSONS POINT, 2061 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.6788633998 | $370.95 |
| BAMDAD FERDOWSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.317208121189 | $71.42 |
| BAMDAD TAHMOORESI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (41.0325) | ($464.18) |
| BAMDAD TAHMOORESI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 462.108 | $464.18 |
| BAMDAD TAHMOORESI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (462.1) | ($462.10) |
| BAMDAD TAHMOORESI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.160945 | $462.10 |
| BAMDAD TAHMOORESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238589776989999 | $0.71 |
| BAMDAD TAHMOORESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016184452817257 | $0.00 |
| BAMDAD TAHMOORESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099140388476 | $199.85 |
| BAMDAD TAHMOORESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.284370781619999 | $0.23 |
| BAMDAD TAHMOORESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00558070996359999 | $0.06 |
| BAMDAD TAHMOORESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048499218172058 | $0.63 |
| BAMDAD TAHMOORESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114541653929999 | $0.00 |
| BAMDAD ZEYNADDIN ZADHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.025) | ($32,760.03) |
| BAMDAD ZEYNADDIN ZADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 718.7512599608 | $912.81 |
| BAMDAD ZEYNADDIN ZADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1295691366 | $176.12 |
| BAMGBADE OLADIMEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034474466621 | $0.00 |
| BAMGBOSE MICHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000721248948 | $0.00 |
| BAMIDELE AIYESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.95714517453 | $100.06 |
| BAMIDELE JOKODOLA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.31379808 | $615.95 |
| BAMIDELE JOKODOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235793919 | $50.00 |
| BAMIDELE OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00793983220421 | $0.01 |
| BAMIDELE OLUSOLA EFUNNUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113956501698 | $0.00 |
| BAMIGBOYE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.204999133837 | $15.92 |
| BAMMUT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030560262059999 | $0.12 |
| BAMMUT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47336906574236 | $0.38 |
| BAMMUT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028047540378 | $0.03 |
| BAMO MUHYALDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039998166036 | $122.73 |
| BAMO MUHYALDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523791169531 | $0.50 |
| BAMUGHA SIMEON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (110.162582) | ($71.02) |
| BAMUGHA SIMEON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 109.964206 | $43.10 |
| BAMUGHA SIMEON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 84.130198 | $49.21 |
| BAMUGHA SIMEON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (110.013957) | ($43.89) |
| BAMUGHA SIMEON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (84.130198) | ($54.10) |
| BAMUGHA SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240766158889999 | $0.03 |
| BAMUGHA SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0212710750734399 | $0.01 |
| BAMUGHA SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.163622523914305 | $0.12 |
| BAMUGHA SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00014371967074 | $0.00 |
| BAMUGHA SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00112720624625 | $0.00 |
| BAMUGHA SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000116453784286 | $0.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 11.13212871 | $461,282.02 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (11.132222479) | ($460,306.27) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.128476978) | ($89.25) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6312435624) | ($1.40) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 230,189.0 | $230,189.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (88.785435225) | ($187.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.560849057) | ($149.59) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 117.00899312 | $353,713.58 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (117.00899312) | ($353,535.65) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 176,798.0 | $176,798.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.193215793) | ($137.25) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,212.875536304) | ($2,765.55) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250,000.0) | ($250,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 16.071744266 | $650,359.20 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (176,987.0) | ($176,987.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (16.07174426) | ($626,042.65) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9950300973) | ($2.07) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (267.526595745) | ($628.69) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (639.414991974) | ($1,394.60) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (784.158418167) | ($1,673.53) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 16.5996 | $657,383.76 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (16.600075663) | ($657,216.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 328,608.0 | $328,608.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.57) | ($41.57) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 3.2856812 | $130,355.97 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.08) | ($83.08) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (176.930174917) | ($377.62) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.203954448) | ($19.63) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6221354985) | ($1.28) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260,000.0) | ($260,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.10689765) | ($30.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (190.91) | ($190.91) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (3.282873973) | ($130,582.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2,219.11) | ($2,219.11) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 65,291.0 | $65,291.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (65,000.0) | ($65,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.698077632) | ($41.65) |
| BAN CHAI LOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.195169442) | ($25.13) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (182.030933885) | ($368.17) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (217.923878217) | ($440.15) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.463118812) | ($9.02) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.787438424) | ($48.29) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.93831997) | ($30.33) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (100.27612893) | ($210.81) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.319166229) | ($27.71) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.381789568) | ($104.82) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (119.014277792) | ($247.31) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (85.63012358) | ($178.31) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (164.530689478) | ($357.18) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (305.83) | ($305.83) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.553712871) | ($43.54) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.593260098) | ($31.41) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001196565546) | ($41.67) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2,921.82) | ($2,921.82) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (557.84) | ($557.84) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $101,476.77 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (103.33) | ($103.33) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (853.01) | ($853.01) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3) | ($9,515.31) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($15,792.50) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($6,343.54) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($15,858.85) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($15,858.85) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($15,858.85) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.25) | ($7,861.63) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.25413811) | ($7,991.76) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 3.99960026 | $123,763.63 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (269.81) | ($269.81) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (451.18) | ($451.18) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($16,042.16) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($16,042.16) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($16,042.16) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($16,042.16) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($16,042.16) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($16,042.16) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.4) | ($12,775.60) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($3,193.90) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($3,193.90) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($3,193.90) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($3,193.90) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.19960026) | ($6,404.04) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (45.83) | ($45.83) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (82.64) | ($82.64) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (787.03) | ($787.03) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 9,584.5687 | $7,942.82 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,986.01) | ($1,986.01) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 2,294.1353 | $1,901.90 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,781.401600043) | ($1,394.60) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,254.06344079) | ($1,673.53) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 14.99894 | $29,642.41 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,656.376470343) | ($2,088.94) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.487061147) | ($18.60) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($9,200.53) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $27,493.77 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($9,172.08) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($8,758.57) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (795.777726136) | ($439.47) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 2,883.88 | $1,500.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (724.895565575) | ($377.62) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (164.988646264) | ($93.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,128.551216397) | ($1,190.01) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (159.645768233) | ($89.25) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (81.383123502) | ($45.75) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (489.659662812) | ($275.25) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,764.03983245) | ($1,549.38) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.87343703) | ($39.59) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (259.376029448) | ($144.88) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.688544665) | ($31.66) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.57523089) | ($26.52) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.705210783) | ($27.71) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (78.578209426) | ($43.54) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (78.578209426) | ($43.54) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (8,500.0) | ($8,500.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 15,442.495 | $8,500.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,137.754171734) | ($628.69) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4,170.742799318) | ($2,304.62) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3,474.16363523) | ($1,901.88) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5,082.218920013) | ($2,782.18) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (157.54778366) | ($86.25) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (274.011156241) | ($150.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (136.99735795) | ($75.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (316.476555927) | ($173.25) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (151.270861055) | ($83.05) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (80.117145583) | ($43.99) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 225,000.0 | $225,000.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (56,000.0) | ($56,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 3.902498841 | $123,170.07 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (506.578998819) | ($388.65) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (55,000.0) | ($55,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 2.627869825 | $82,628.11 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (557.85) | ($557.85) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (75,000.0) | ($75,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 3.578733247 | $112,951.43 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 1.672280773 | $52,502.93 |
| BAN CHAI LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (11.7815908) | ($373,670.19) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.144508047) | ($30.33) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2389650584) | ($463.32) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 4,234.698 | $3,000.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 362,000.0 | $362,000.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (282.060842224) | ($199.72) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,111.765269084) | ($1,673.55) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250,000.0) | ($250,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 12.36343832 | $372,393.09 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (951.98083058) | ($754.43) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (112,700.0) | ($112,700.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 5.373935045 | $161,865.67 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (17.73737336) | ($531,624.55) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (220.018554) | ($178.31) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300,000.0 | $300,000.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 3,256.145 | $2,500.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,606.833924) | ($2,008.23) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300,000.0) | ($300,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 14.23216652 | $422,128.01 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (14.23216652) | ($419,194.23) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (424.3432465) | ($338.38) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.186042941) | ($31.41) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($8,798.30) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.4738470597) | ($853.01) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 1,488.76 | $1,000.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Interest Payment | ETH | 0.4738470597 | $853.01 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,146.851088876) | ($767.71) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (425.265993124) | ($242.83) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (755.915996205) | ($428.62) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,953.125 | $1,000.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (2.0) | ($3,458.14) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,630.987669723) | ($708.33) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,767.018 | $1,000.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.066042991) | ($19.66) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (249.609168529) | ($89.25) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (384.782449523) | ($137.25) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (241.794768117) | ($86.25) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($8,008.83) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (423.992402208) | ($150.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,122.112948708) | ($377.62) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.781224404) | ($4,391.73) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 15.0004 | $23,583.03 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($7,584.20) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($7,678.41) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $126,855.00 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (133.803062066) | ($176,798.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (5.003413228) | ($6,611.16) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 156.790217524 | $207,171.62 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (4.164194259) | ($5,502.27) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($25,292.95) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($12,646.47) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($12,646.47) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($12,646.47) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($12,646.47) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($12,646.47) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.75) | ($19,026.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.7) | ($17,808.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 7.96874068 | $190,955.81 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($11,962.11) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($11,962.11) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($4,784.84) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3) | ($7,206.90) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($24,023.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($24,023.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($4,804.60) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.8) | ($19,139.37) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($24,083.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($24,083.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($24,083.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,403.40) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,403.40) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.31898422) | ($7,666.47) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009610236682) | ($221.92) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.299148794) | ($30,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.573209552 | $36,328.62 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03926277093) | ($906.66) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1275781438) | ($2,946.04) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.5169911181) | ($11,938.38) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (17.105459127) | ($395,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 20.937241242 | $483,483.68 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1330687797) | ($3,072.83) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (17.841643444) | ($412,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 21.963352493 | $507,178.68 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.5392413667) | ($12,452.18) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08025751508) | ($1,853.31) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08289259157) | ($1,914.16) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.682828871) | ($61,952.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.23857307 | $74,785.27 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.557197446) | ($105,235.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.57637905 | $128,769.99 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.136328777) | ($3,148.11) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1408057867) | ($3,251.49) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3739529933) | ($8,607.65) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3112303197) | ($7,163.90) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.000390998) | ($230,189.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 12.432222479 | $286,164.90 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.5300967125) | ($12,287.92) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4411840405) | ($10,226.88) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (14.17603797) | ($328,608.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 17.600075663 | $407,978.99 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.156983088) | ($50,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.671041338 | $61,916.14 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04865938148) | ($1,127.95) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06616927408) | ($1,533.84) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03422616746) | ($750.74) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.144124329) | ($25,096.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.384880579 | $30,376.91 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03535051489) | ($775.40) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.199893716) | ($114,058.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 6.280867501 | $137,768.81 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1555555012) | ($3,412.06) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1606634765) | ($3,524.10) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06169399953) | ($1,353.53) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0838949558) | ($1,840.61) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.734804527) | ($60,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 3.326100113 | $72,972.68 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 2.2494 | $47,346.16 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1067458614) | ($2,237.50) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4325712037) | ($9,067.13) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (14.312294261) | ($300,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 17.22403653 | $361,033.03 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($20,921.41) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($4,185.20) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($10,463.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($20,926.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($20,926.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 1.0 | $20,989.96 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 1.0 | $20,989.96 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 1.0 | $20,989.96 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.2 | $4,197.99 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.5 | $10,494.98 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004075414486) | ($83.33) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1468430528) | ($3,002.50) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.890693011) | ($100,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 6.105751618 | $124,844.30 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01380142005) | ($269.83) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05638490547) | ($1,102.37) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.865695429) | ($36,476.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.235919096 | $43,714.20 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004331403988) | ($83.33) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1560667232) | ($3,002.50) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.197892702) | ($100,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.319218901 | $121,572.71 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009965766316) | ($192.50) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3590665604) | ($6,935.78) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (11.95891958) | ($231,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 14.860956886 | $287,056.12 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 12.879351306 | $248,779.18 |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3106212878) | ($6,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.354042926) | ($200,000.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1281472739) | ($2,441.48) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1066533332) | ($2,031.97) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.426963833) | ($65,291.00) |
| BAN CHAI LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.282873973 | $81,597.92 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0232673684915144 | $546.66 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.8276866778 | $547.58 |
| BAN CHAI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0874694187013474 | $120.44 |
| BAN CHONG TOH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,273.105 | $2,273.11 |
| BAN CHONG TOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.612) | ($1.57) |
| BAN CHONG TOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.53 | $1.57 |
| BAN CHONG TOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,273.105) | ($2,273.11) |
| BAN CHONG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01719945626393 | $6.38 |
| BAN EU TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BAN EU TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.345061 | $1,000.00 |
| BAN EU TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BAN EU TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.3499 | $1,000.00 |
| BAN EU TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| BAN EU TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.247058 | $700.00 |
| BAN EU TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (798.0) | ($798.00) |
| BAN EU TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.302187 | $798.00 |
| BAN EU TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($11,508.80) |
| BAN EU TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,259.016 | $11,508.80 |
| BAN EU TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.201314) | ($6,103.01) |
| BAN EU TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,058.212 | $6,103.01 |
| BAN EU TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.421566) | ($399.26) |
| BAN EU TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.47701205) | ($33,646.08) |
| BAN EU TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BAN EU TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,219.21) | ($17,219.21) |
| BAN EU TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,391.191822) | ($9,058.78) |
| BAN EU TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01266) | ($19.58) |
| BAN EU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000845001787584599 | $32.03 |
| BAN EU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018219762984 | $0.00 |
| BAN EU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0862045481021147 | $242.30 |
| BAN EU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.484930084711 | $19.48 |
| BAN EU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.02418792149 | $171.82 |
| BAN EU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0075553722547208 | $2.96 |
| BAN FU CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681103430744399 | $0.67 |
| BAN FU CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1815817377 | $1.37 |
| BAN HAN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058367421295872 | $0.00 |
| BAN HOE HIAN, DYLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $275.51 |
| BAN HOE HIAN, DYLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $193.51 |
| BAN HOE HIAN, DYLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,913.59 |
| BAN HOE HIAN, DYLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $30,608.34 |
| BAN HOE HIAN, DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028546830063 | $65.66 |
| BAN HOE HIAN, DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74472710500637 | $1.23 |
| BAN HOE HIAN, DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006548728432 | $8.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49164633896 | $0.39 |
| BAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013390389074 | $0.00 |
| BAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000033283790607 | $0.00 |
| BAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065449947913 | $0.00 |
| BAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00084691829019999 | $0.00 |
| BAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000035126832623999 | $0.00 |
| BAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001665745799 | $0.00 |
| BAN KUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000727523928030609 | $0.00 |
| BAN LONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002131614234 | $0.00 |
| BAN LONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.55520362999999 | $2.65 |
| BAN ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089513677684 | $275.85 |
| BAN SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020702321984 | $0.61 |
| BAN SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00515163365209 | $0.01 |
| BAN SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53305594624 | $5.92 |
| BAN SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23512574001999 | $0.11 |
| BAN THAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1040557568 | $301.70 |
| BAN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042295543239 | $7.97 |
| BANABAKOUA AKOTANGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002764545492 | $0.82 |
| BANABAKOUA AKOTANGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8274547184 | $4.46 |
| BANABAKOUA AKOTANGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098412778258 | $0.02 |
| BANABAKOUA AKOTANGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0164024134789999 | $0.01 |
| BANABAKOUA AKOTANGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007184087287 | $0.00 |
| BANABAKOUA AKOTANGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027342118928 | $0.01 |
| BANABAKOUA AKOTANGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083729924885 | $0.00 |
| BANAFSHEH FATHIEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.539414064) | ($42,689.49) |
| BANAFSHEH FATHIEH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.539414064 | $42,689.49 |
| BANAFSHEH FATHIEH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.53941406) | ($43,022.00) |
| BANAFSHEH FATHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008090911805967 | $275.68 |
| BANAFSHEH FATHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018582652482 | $0.02 |
| BANAFSHEH FATHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040423725063 | $0.79 |
| BANAFSHEH FATHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16476124421 | $0.16 |
| BANANA CRYSTAL INC. | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| BANANA CRYSTAL INC. | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045123283028 | $138.79 |
| BANANA CRYSTAL INC. | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.545612112773 | $227.06 |
| BANANA CRYSTAL INC. | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113798581897999 | $230.38 |
| BANANA CRYSTAL INC. | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,755.09068341599 | $3,755.09 |
| BANANA CRYSTAL INC. | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.51836292 | $90.79 |
| BANANA CRYSTAL INC. | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.2550661569999 | $258.44 |
| BANANA CRYSTAL INC. | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.3303761518 | $737.24 |
| BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.416023305) | ($5,193.86) |
| BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.416023305 | $5,193.86 |
| BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2775509389) | ($7,802.86) |
| BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2775509389 | $7,802.86 |
| BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2638800962) | ($6,184.76) |
| BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002904803571) | ($6.24) |
| BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020297090722663 | $68.87 |
| BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031232051216944 | $72.17 |
| BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024504360192 | $0.02 |
| BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.639906171 | $47.28 |
| BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5152817653 | $27.95 |
| BANARASI TIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103609469164 | $30.67 |
| BANARASI TIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015532488623 | $30.31 |
| BANARASI TIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024561359423 | $0.00 |
| BANARD GERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102884765808999 | $30.45 |
| BANARD GERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027551024368 | $53.76 |
| BANARD GERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093401471387 | $0.68 |
| BANDAR ALHOMAIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.03833462561 | $10.14 |
| BANDAR TURKI M ALSHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09278424739009 | $0.10 |
| BANDARA DELA KAPELIGE GIHAN SHALINDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $407.34 |
| BANDARA DELA KAPELIGE GIHAN SHALINDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0102) | ($299.34) |
| BANDARA DELA KAPELIGE GIHAN SHALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711156742 | $50.00 |
| BANDARA DELA KAPELIGE GIHAN SHALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58975458639491 | $2.86 |
| BANDARA WANNINAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011171969955 | $0.00 |
| BANDARA WANNINAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011552936824 | $0.01 |
| BANDELE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080027331509 | $231.89 |
| BANDELE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.4791532576538 | $157.91 |
| BANDELE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097279438063 | $16.29 |
| BANDELE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0301823485 | $2.03 |
| BANDELE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.187667025289999 | $1.40 |
| BANDELE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037806404307 | $0.00 |
| BANDER ALMUATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038585543785 | $11.42 |
| BANDER ALMUATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00631950853719999 | $12.33 |
| BANDER ALMUATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7888761997 | $4.26 |
| BANDER ALMUATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4849620739 | $11.91 |
| BANDER ALMUATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.1114265988 | $5.79 |
| BANDER MOGHARBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020078007843 | $60.30 |
| BANDER MOGHARBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075944877709 | $14.82 |
| BANDER MOGHARBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7994970279 | $1.76 |
| BANDER MOGHARBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110524970563 | $1.23 |
| BANDER MOGHARBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02713694922 | $8.64 |
| BANDEY ENGELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161492638291 | $0.48 |
| BANDEY ENGELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2697672094232 | $10.51 |
| BANDHAN MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309014065531 | $50.27 |
| BANDHAN MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8041606662 | $4.80 |
| BANDOL NASAVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 42.0 | $92.82 |
| BANDOL NASAVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0189003) | ($751.77) |
| BANDOL NASAVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 49.0 | $102.90 |
| BANDOL NASAVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 672.2261 | $631.36 |
| BANDOL NASAVAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154945637) | ($2.47) |
| BANDOL NASAVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (676.970903) | ($605.66) |
| BANDOL NASAVAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ADA | (968.143350619) | ($818.18) |
| BANDOL NASAVAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 270.0 | $270.00 |
| BANDOL NASAVAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (270.0) | ($270.00) |
| BANDOL NASAVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 1.3971 | $2.95 |
| BANDOL NASAVAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 15.9583 | $32.67 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($788.33) |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 10.17 | $20.65 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00379924 | $138.41 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379924) | ($136.06) |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 10.14 | $19.65 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 348.93 | $669.49 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 23.244 | $37.61 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00839742 | $260.75 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00839742) | ($245.75) |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (962.721931837) | ($407.94) |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 399.919 | $396.41 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 54.81829 | $29.32 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 530.903375 | $530.90 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.03417660693 | $1,009.96 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (31.003375) | ($31.00) |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0341766) | ($1,009.65) |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 11.0606 | $9.09 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 279.36 | $279.36 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.36) | ($9.36) |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (270.0) | ($270.00) |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ADA | 1,930.865282456 | $912.24 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 336.4322 | $200.74 |
| BANDOL NASAVAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 92.0 | $42.64 |
| BANDOL NASAVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.46 |
| BANDOL NASAVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 69.3743 | $32.79 |
| BANDOL NASAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7728849840479 | $30.60 |
| BANDR AL MEEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (17.999999556) | ($35,566.02) |
| BANDR AL MEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663186722 | $50.00 |
| BANDR AL MEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.12117117166 | $329.48 |
| BANDULA LIYANAARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.05746019958 | $16.12 |
| BANE KRESOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017205944187 | $0.02 |
| BANESA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038123415516 | $0.06 |
| BANEZA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028345886989 | $0.01 |
| BANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219164155779999 | $0.65 |
| BANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.870457148899999 | $0.55 |
| BANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043364646276 | $0.48 |
| BANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050127918863 | $0.00 |
| BANG DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007024688247 | $0.21 |
| BANG DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077801134301 | $0.01 |
| BANG DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022633007144 | $0.44 |
| BANG DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00104307373932999 | $0.00 |
| BANG DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034382229375 | $0.00 |
| BANG GENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076140634767 | $2.25 |
| BANG GENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013365234108 | $0.00 |
| BANG GENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0144193490789999 | $1.06 |
| BANG GENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076173754815 | $0.00 |
| BANG INHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006497004831836 | $0.01 |
| BANG PHAN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETH | 0.009648263351 | $10.29 |
| BANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079660627907 | $246.97 |
| BANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37014755587 | $753.75 |
| BANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000289019485709999 | $0.00 |
| BANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092234371427999 | $0.03 |
| BANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038592910496 | $0.75 |
| BANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005364985717 | $0.00 |
| BANGELYN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951 | $0.00 |
| BANG-ORN SAISING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.6335 | $25,733.88 |
| BANG-ORN SAISING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.635544) | ($17,505.42) |
| BANG-ORN SAISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025260835862296 | $78.86 |
| BANGSUND PHAMILY TRUST | AVENUE RD, STIRLING SA, 5152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081710733793 | $252.98 |
| BANGSUND PHAMILY TRUST | AVENUE RD, STIRLING SA, 5152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052533020804 | $104.87 |
| BANGSUND PHAMILY TRUST | AVENUE RD, STIRLING SA, 5152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4521217872 | $16.14 |
| BANGSUND PHAMILY TRUST | AVENUE RD, STIRLING SA, 5152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00776313527 | $0.00 |
| BANGSUND PHAMILY TRUST | AVENUE RD, STIRLING SA, 5152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040255723759 | $0.00 |
| BANGSUND PHAMILY TRUST | AVENUE RD, STIRLING SA, 5152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.10654808822 | $3.18 |
| BANGU KOBOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111610300286827 | $0.01 |
| BANGXIAN XU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01712056) | ($527.42) |
| BANGXIAN XU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (223.553169) | ($97.64) |
| BANGXIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009548439453418 | $3.54 |
| BANGXIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015362365168 | $0.01 |
| BANGXIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53787063518529 | $0.34 |
| BANGXIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023154620719 | $0.01 |
| BANI GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095720796644 | $0.03 |
| BANI GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00663978252747226 | $0.01 |
| BANICA DANIEL DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077068854096824 | $0.00 |
| BANJEET DEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000090849516 | $0.00 |
| BANJEET DEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002470899713 | $0.00 |
| BANJEET DEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0539758277559999 | $0.04 |
| BANJI ZHANG | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | ETH | 0.2051168751 | $605.11 |
| BANJI ZHANG | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | ETC | 0.4999899607 | $15.44 |
| BANJI ZHANG | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | ETH | 0.2509926362 | $508.07 |
| BANJI ZHANG | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | ETH | 0.2041377102 | $387.06 |
| BANJI ZHANG | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Deposit | ETC | 0.5004272616 | $11.11 |
| BANJI ZHANG | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Deposit | ETH | 0.1995616999 | $214.94 |
| BANJI ZHANG | ADDRESS REDACTED | 7/10/2022 | Witheld | Incoming | Deposit | ETC | 0.5015608667 | $7.84 |
| BANJI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034446463642 | $10.19 |
| BANJI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03062567044 | $59.92 |
| BANJI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0005546760649 | $0.01 |
| BANKE BUNMI OGUNMILUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007865449518 | $0.00 |
| BANKS PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070102993498 | $2.07 |
| BANKS PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032316977396 | $0.36 |
| BANKS PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07416571245 | $0.01 |
| BANKS PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001646672344 | $0.12 |
| BANKS PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62400776794 | $2.13 |
| BANKS PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000125730692954 | $0.00 |
| BANMEET ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108099550726 | $0.21 |
| BANMEET ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34376245716 | $0.34 |
| BANNECKER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435463712 | $73.70 |
| BANNING NEIGHBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017028790737 | $0.50 |
| BANNING NEIGHBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015617256011 | $0.00 |
| BANNING NEIGHBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.271235854 | $9.21 |
| BANNON WYSOCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 890.14796165 | $996.55 |
| BANNON WYSOCKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (885.645) | ($800.00) |
| BANNON WYSOCKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.024078 | $800.00 |
| BANNON WYSOCKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004891233128) | ($149.30) |
| BANNON WYSOCKI | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0035784447821) | ($74.65) |
| BANNON WYSOCKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6197169489 | $12,116.02 |
| BANNON WYSOCKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01545911979) | ($302.24) |
| BANNON WYSOCKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.511485752) | ($10,000.00) |
| BANNON WYSOCKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003818241139) | ($74.65) |
| BANNON WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135828412602 | $38.71 |
| BANNON WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062306630527 | $0.00 |
| BANNON WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078719312545 | $0.01 |
| BANNON WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060237472348 | $0.00 |
| BANNON WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022083611797 | $0.02 |
| BANNON WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000169030401329999 | $0.00 |
| BANNVISTA LLC | SPYGLASS HILL CT, BOWIE, MARYLAND 20721 | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.2462732188 | $565.87 |
| BANNVISTA LLC | SPYGLASS HILL CT, BOWIE, MARYLAND 20721 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0015839 | $50.04 |
| BANNVISTA LLC | SPYGLASS HILL CT, BOWIE, MARYLAND 20721 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01041) | ($19.99) |
| BANNVISTA LLC | SPYGLASS HILL CT, BOWIE, MARYLAND 20721 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2358632188) | ($456.39) |
| BANOTHILE SHANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.106330124763 | $8.76 |
| BANOTHU RAMU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002479) | ($100.92) |
| BANOTHU RAMU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001243) | ($51.34) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BANOTHU RAMU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003405) | ($102.80) |
| BANOTHU RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007127754747 | $250.00 |
| BANOTHU RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400477326079736 | $0.07 |
| BANSARI ACHARYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5568670666) | ($17,446.33) |
| BANSARI ACHARYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5568670666 | $17,446.33 |
| BANSARI ACHARYA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55686706) | ($15,906.61) |
| BANSARI ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190904036792239 | $73.60 |
| BANSI GUJARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000237341260006 | $0.00 |
| BANSI GUJARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016892161981 | $0.00 |
| BANSI GUJARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028833002013 | $0.01 |
| BANSI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026483650474999 | $80.37 |
| BANSI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289920012859999 | $56.64 |
| BANSI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.89097691 | $88.89 |
| BANTHASITH VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160867394061 | $0.48 |
| BANTHASITH VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000170951270329999 | $0.03 |
| BANTHASITH VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00576808476459999 | $0.00 |
| BANTHASITH VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016064858779 | $0.05 |
| BANTHOM VONGDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8383374716 | $1.15 |
| BANTHOM VONGDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075775779752 | $1.72 |
| BANU POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041751367578 | $1.24 |
| BANU POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9177295062 | $1.52 |
| BANU POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039925074917 | $0.35 |
| BANU POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013521054357 | $0.99 |
| BANU POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079368574234 | $0.18 |
| BANU SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014742183934 | $4.57 |
| BANUJAN BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262622191816 | $0.78 |
| BANUJAN BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5947893703 | $3.51 |
| BANUKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005937821029999 | $0.00 |
| BANUKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121350048667 | $0.00 |
| BANULA PAMUDITHA GODAKANDA ARACHCHIGE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| BANULA PAMUDITHA GODAKANDA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690674 | $50.00 |
| BANULA PAMUDITHA GODAKANDA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63252598161406 | $5.50 |
| BANYANA BAME MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.74117850877 | $14.15 |
| BANYU ADITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028559129 | $0.00 |
| BANYU ADITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001812935146848 | $0.00 |
| BAO CHAU LAI TRIEU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1484 | $414.93 |
| BAO CHAU LAI TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651070724636 | $50.23 |
| BAO CHAU LAI TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155572122034 | $2.48 |
| BAO DAVID DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029878270106 | $8.84 |
| BAO DAVID DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17368201575 | $353.06 |
| BAO DAVID DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5586146373999 | $8.37 |
| BAO DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114289808219999 | $3.38 |
| BAO DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027439326229 | $5.35 |
| BAO GUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025780175015 | $0.76 |
| BAO GUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.77886387104 | $159.84 |
| BAO GUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 224.829545544999 | $178.24 |
| BAO GUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 257.206010299 | $37.58 |
| BAO GUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,309.149116178 | $625.57 |
| BAO GUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 420.671313727 | $17.15 |
| BAO HA PHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.861446 | $408.86 |
| BAO HA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002482263581 | $50.00 |
| BAO HA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2603962168293 | $2.35 |
| BAO HA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.697677164199999 | $0.70 |
| BAO HAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.744508668554 | $2.75 |
| BAO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016435846521 | $0.49 |
| BAO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044419080786 | $3.25 |
| BAO HUY DOAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.13065257 | $5,076.00 |
| BAO HUY DOAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.205615208) | ($4,544.34) |
| BAO HUY DOAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.12669464) | ($66,242.28) |
| BAO HUY DOAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00239730992) | ($4.89) |
| BAO HUY DOAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108383) | ($32.51) |
| BAO HUY DOAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043512) | ($13.27) |
| BAO HUY DOAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006176134722) | ($1.21) |
| BAO HUY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060382147306784 | $223.67 |
| BAO HUY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012019976787774 | $32.58 |
| BAO HUY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039909421934 | $0.00 |
| BAO HUY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057822596384 | $0.01 |
| BAO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080620889562 | $0.24 |
| BAO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022367667689 | $0.00 |
| BAO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034743339029 | $0.68 |
| BAO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0382173586499999 | $0.02 |
| BAO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046558200556 | $0.00 |
| BAO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000017318591565 | $0.00 |
| BAO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000489625149269999 | $0.05 |
| BAO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002270025503 | $0.01 |
| BAO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289173140319999 | $0.86 |
| BAO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016380573656 | $0.02 |
| BAO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.37064451619999 | $2.12 |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (216.2) | ($136.77) |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.075561 | $136.77 |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AVAX | (6.3451) | ($156.60) |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 156.444 | $156.60 |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003524) | ($107.23) |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 11.7303 | $107.23 |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (64.5) | ($39.70) |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 39.654 | $39.70 |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (25.663) | ($69.65) |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 69.7 | $69.65 |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (265.7) | ($265.70) |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 29.1434 | $265.70 |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (40.920168816) | ($372.75) |
| BAO KHANH TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.439277876) | ($13,506.90) |
| BAO KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003526854701197 | $1.19 |
| BAO KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.2232312926025 | $97.35 |
| BAO KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058053304200626 | $138.46 |
| BAO KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44186822309619 | $1.00 |
| BAO KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5627260910928 | $2.19 |
| BAO KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059405476259155 | $2.77 |
| BAO KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334669607 | $0.48 |
| BAO KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113130113421 | $22.07 |
| BAO KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05031784937 | $0.04 |
| BAO KIEU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.288829086 | $43,641.93 |
| BAO KIEU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0550679276) | ($1,050.00) |
| BAO KIEU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.835597587) | ($35,000.00) |
| BAO KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472963653849999 | $140.04 |
| BAO KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.6293247959999 | $21.74 |
| BAO LIN JIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.930399031) | ($9,966.57) |
| BAO LIN JIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.930399031 | $9,966.57 |
| BAO LIN JIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011901) | ($19.99) |
| BAO LIN JIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013044) | ($20.03) |
| BAO LIN JIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.905454031) | ($9,068.12) |
| BAO LIN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018409833284 | $0.54 |
| BAO LIN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049407619262248 | $117.00 |
| BAO LIN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65364534433 | $0.65 |
| BAO LIN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092750360413 | $0.01 |
| BAO LIN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5614132348 | $2.86 |
| BAO LIN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059662451842 | $0.01 |
| BAO LIN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.53592186779999 | $0.22 |
| BAO LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025012016671 | $0.74 |
| BAO LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063384905618 | $0.01 |
| BAO NGOC HUYNH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($15,571.72) |
| BAO NGOC HUYNH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $15,571.72 |
| BAO NGOC HUYNH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($15,432.53) |
| BAO NGOC HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.844235301) | ($129,532.13) |
| BAO NGOC HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.844235301 | $129,532.13 |
| BAO NGOC HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.424850335) | ($104,451.09) |
| BAO NGOC HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.424850335 | $104,451.09 |
| BAO NGOC HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (61.844235301) | ($129,118.72) |
| BAO NGOC HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.42485033) | ($104,097.97) |
| BAO NGOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00904176350551 | $331.63 |
| BAO NGOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27477706368674 | $743.94 |
| BAO NGOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18666338226 | $0.19 |
| BAO NGOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30110795679 | $0.30 |
| BAO NGOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631966765 | $0.36 |
| BAO NGOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.7406543389 | $191.13 |
| BAO NGOC LE HOAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 148.849037 | $116.37 |
| BAO NGOC LE HOAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 644.802 | $82.49 |
| BAO NGOC LE HOAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 18.2604346 | $259.46 |
| BAO NGOC LE HOAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003835318854 | $100.00 |
| BAO NGOC LE HOAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7940860962278 | $3.46 |
| BAO NGOC NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,130.7) | ($4,130.70) |
| BAO NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053723465494 | $0.00 |
| BAO NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020886753924 | $0.00 |
| BAO NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43751864592 | $4.86 |
| BAO NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.4418571185869 | $26.44 |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (302.66871145) | ($3,910.48) |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 302.66871145 | $3,910.48 |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5302919199) | ($20,815.75) |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5302919199 | $20,815.75 |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.530291) | ($20,698.76) |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (302.668711) | ($3,949.66) |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.679882555) | ($17,014.79) |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.679882555 | $17,014.79 |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.679882) | ($17,056.78) |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011555363188012 | $46.52 |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014337565698809 | $43.01 |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25088499491809 | $3.42 |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3865333506999 | $35.48 |
| BAO NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042682663393 | $0.00 |
| BAO NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| BAO NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| BAO NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001192360007) | ($34.79) |
| BAO NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001192360007 | $34.79 |
| BAO NGUYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119236) | ($34.38) |
| BAO NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| BAO NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (950.0) | ($950.00) |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087830354769 98 | $0.31 |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.2063926483 | $10.21 |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379081727188 | $0.39 |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020957766393 | $4.09 |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031021891737 | $94.60 |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047841139717 | $95.23 |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.045618132 | $21.38 |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5104985127 | $39.01 |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47823979506 | $28.59 |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6938188331 | $6.71 |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000293429466 | $0.00 |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000102534912471 | $0.00 |
| BAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088673046541 | $0.00 |
| BAO PHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00487132 | $194.88 |
| BAO PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196774844267 | $5.72 |
| BAO PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059817177327 | $0.02 |
| BAO PHONG PHUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (6.5) | ($185,659.50) |
| BAO PHONG PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0255147060223 | $843.53 |
| BAO PHONG PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15052019047205 | $7.17 |
| BAO PHUC DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0036001 | $148.88 |
| BAO PHUC DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.069861 | $217.50 |
| BAO PHUC DOAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BAO PHUC DOAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.087851 | $146.89 |
| BAO PHUC DOAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00994229 | $290.92 |
| BAO PHUC DOAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LINK | 10.03448 | $83.09 |
| BAO PHUC DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076677654147 | $9.22 |
| BAO PHUC DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000938407439831 | $1.77 |
| BAO PHUC DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0860078663 | $7.09 |
| BAO QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024903922373 | $75.42 |
| BAO QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60089482058 | $0.60 |
| BAO QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040788079429 | $2.99 |
| BAO QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039825173517 | $0.00 |
| BAO QUYNH TRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02943300851) | ($1,015.20) |
| BAO QUYNH TRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02943300851 | $1,015.20 |
| BAO QUYNH TRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029433) | ($1,016.72) |
| BAO QUYNH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013953596980565 | $5.33 |
| BAO QUYNH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093105328452999 | $0.02 |
| BAO QUYNH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024825063559 | $0.02 |
| BAO QUYNH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083797008752 | $0.01 |
| BAO THAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009390286109) | ($37.98) |
| BAO THAI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009390286109 | $37.98 |
| BAO THAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.255856564) | ($174.49) |
| BAO THAI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.255856564 | $174.49 |
| BAO THAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (520.266049565) | ($729.79) |
| BAO THAI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 520.266049565 | $729.79 |
| BAO THAI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093902) | ($38.24) |
| BAO THAI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($13.90) |
| BAO THAI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (510.266049565) | ($704.17) |
| BAO THAI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (12.255856564) | ($170.85) |
| BAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001071299683035 | $0.04 |
| BAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009476354616 | $0.01 |
| BAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.853044667873 | $1.18 |
| BAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060689805583 | $0.00 |
| BAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00493544476814 | $0.07 |
| BAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081274421742 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAO TRÂM NGUYỄN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036207829217 | $0.00 |
| BAO TRÂM NGUYỄN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055946366275 | $0.01 |
| BAO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014166759281713 | $50.78 |
| BAO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.421191048799 | $1.44 |
| BAO VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084471293277 | $25.00 |
| BAO VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45634808452 | $0.46 |
| BAO VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110176853973 | $0.00 |
| BAO VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.150034583769999 | $0.12 |
| BAO VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000129549014052 | $0.00 |
| BAO VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21924520985 | $0.22 |
| BAO VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.1552169147 | $9.45 |
| BAO VU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 501.49 | $501.49 |
| BAO VU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| BAO VU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.449954892 | $709.99 |
| BAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059560004587 | $17.63 |
| BAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24468347559 | $1.47 |
| BAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001965963236552 | $2.27 |
| BAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000342925064429999 | $0.00 |
| BAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023760862265 | $0.00 |
| BAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063732482612 | $0.01 |
| BAO WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038985849624 | $11.54 |
| BAO WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044388501225 | $0.05 |
| BAO WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01685532403 | $32.89 |
| BAO XUAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337126244408099 | $0.32 |
| BAO XUAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.494668650784 | $0.49 |
| BAOCHAU TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2485514011) | ($7,038.48) |
| BAOCHAU TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2485514011 | $7,038.48 |
| BAOCHAU TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,724.402148757) | ($5,858.36) |
| BAOCHAU TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,724.402148757 | $5,858.36 |
| BAOCHAU TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.242259035) | ($833.51) |
| BAOCHAU TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.242259035 | $833.51 |
| BAOCHAU TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2485514) | ($7,000.70) |
| BAOCHAU TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,724.402148757) | ($5,629.08) |
| BAOCHAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184526898972149 | $62.87 |
| BAOCHAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.79368232936 | $120.22 |
| BAOCHAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0147292682593583 | $3.88 |
| BAOHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096566045287 | $0.29 |
| BAOHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000240271650319999 | $0.47 |
| BAOHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.926475482 | $33.23 |
| BAOHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018168431176 | $0.00 |
| BAOHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.310343678059999 | $0.05 |
| BAOHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000882926588549999 | $0.07 |
| BAOHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000837195175499999 | $0.25 |
| BAOHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002929561928 | $0.00 |
| BAOHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00072259703184 | $0.05 |
| BAO-PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121331581354 | $0.36 |
| BAO-PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015094415072 | $0.00 |
| BAO-PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026835753099 | $0.00 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $38.34 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.179 | $6,870.03 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18) | ($6,912.57) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18 | $6,912.57 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.044599834) | ($95.31) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.044599834 | $95.31 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.029897 | $85.01 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00026025 | $9.99 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.03943454 | $1,516.81 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.029897) | ($85.42) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.029897 | $85.42 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03969479) | ($1,528.72) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03969479 | $1,528.72 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LINK | 124.5765062 | $1,577.16 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.48558828 | $1,389.44 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (124.5765062) | ($1,569.24) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LINK | 124.5765062 | $1,569.24 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.48558828) | ($1,386.32) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.48558828 | $1,386.32 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.080590238) | ($800.00) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.080590238 | $800.00 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (9.08059) | ($804.00) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 797.402 | $804.00 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (797.402) | ($797.40) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 797.402 | $797.40 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.915777112) | ($972.44) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.915777112 | $972.44 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LTC | (9.9157) | ($974.00) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 966.681 | $974.00 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (966.681) | ($966.68) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 966.681 | $966.68 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,012.368785 | $1,012.37 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.460103 | $1,275.49 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.460103) | ($1,290.00) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.460103 | $1,290.00 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1,012.368785) | ($1,012.37) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1,012.368785 | $1,012.37 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 499.5 | $392.24 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (499.5) | ($396.06) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 499.5 | $396.06 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $87.12 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 13.99 | $1,219.51 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (14.990000238) | ($1,315.98) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 14.990000238 | $1,315.98 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XTZ | 149.99858 | $379.77 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 19.987 | $1,246.04 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 38.5 | $434.83 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.987) | ($1,238.19) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.987 | $1,238.19 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (149.99858) | ($379.50) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 149.99858 | $379.50 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (38.5) | ($435.22) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LINK | 38.5 | $435.22 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 188.0 | $205.56 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 20.145 | $304.79 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | COMP | 10.415 | $1,101.59 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (10.415) | ($1,101.75) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | COMP | 10.415 | $1,101.75 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (20.145) | ($305.50) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 20.145 | $305.50 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (188.0) | ($205.64) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 188.0 | $205.64 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02034234 | $737.44 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02034234) | ($739.24) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02034234 | $739.24 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02999484 | $1,079.29 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.61 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0451547 | $1,624.93 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07524954) | ($2,710.39) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07524954 | $2,710.39 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 19.9 | $283.09 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (19.9) | ($283.09) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 19.9 | $283.09 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.497942 | $1,154.19 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00999413 | $315.02 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00999413) | ($311.09) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00999413 | $311.09 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.497942) | ($1,160.65) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.497942 | $1,160.65 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,843.920565536) | ($5,843.92) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,843.920565536 | $5,843.92 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 4.9 | $367.79 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (4.9) | ($373.87) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 4.9 | $373.87 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0299 | $831.25 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0299) | ($832.39) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0299 | $832.39 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (2,843.92) | ($2,843.92) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 2,843.92 | $2,843.92 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,995.000565) | ($2,995.00) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.30369505) | ($6,317.00) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.30369505 | $6,317.00 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.30369505) | ($6,329.02) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.30369505 | $6,329.02 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.00502388859 | $9.96 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 4.594064992 | $9,095.45 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.599088881) | ($9,095.03) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.599088881 | $9,095.03 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.021991924) | ($6,000.00) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.021991924 | $6,000.00 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (3.021991) | ($6,000.00) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 5,991.918 | $6,000.00 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,991.918) | ($5,991.92) |
| BAOQI DU MC CANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,991.918 | $5,991.92 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150930956643999 | $36.49 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.996072365853 | $321.47 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063684547208 | $109.76 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.171409992 | $73.17 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.53414844719999 | $2.37 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1283831538 | $2.34 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5520571365 | $25.99 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.378789717607 | $2.79 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.038278326 | $35.04 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006632613889 | $0.72 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156582677369999 | $8.27 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24516915316 | $7.51 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011286265414 | $0.99 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0465069871399999 | $2.79 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00282760271219999 | $0.20 |
| BAOQI DU MC CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.7214347053 | $1.21 |
| BAOQI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031055230615 | $9.19 |
| BAOQI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9472319807 | $2.34 |
| BAOQI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041906713166 | $0.37 |
| BAOQI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019743141758 | $0.15 |
| BAO-QUOC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244169039279999 | $7.23 |
| BAO-QUOC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29965514254 | $601.51 |
| BAO-QUOC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000333380588859999 | $0.00 |
| BAOSHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016636754671 | $0.49 |
| BAOSHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0891429791219999 | $0.07 |
| BAOSHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089230243569 | $0.01 |
| BAOTRUONG JESSE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000164289032999999 | $0.00 |
| BAOTRUONG JESSE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020661988661 | $0.00 |
| BAOVAN NGUYENPHUOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002465419451 | $7.30 |
| BAOWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077158095926 | $2.28 |
| BAOWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044923670442 | $0.05 |
| BAOWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2119999815 | $3.27 |
| BAOWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.658110445 | $26.66 |
| BAOWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0150731128039999 | $4.80 |
| BAOWINDSOMDE ZOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072798554199 | $1.42 |
| BAOYU ZHU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | PAXG | 4.940224757 | $9,787.23 |
| BAOYU ZHU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (4.940224757) | ($9,754.21) |
| BAOYU ZHU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 4.940224757 | $9,754.21 |
| BAOYU ZHU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.3236 | $10,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3236) | ($9,958.14) |
| BAOYU ZHU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3236 | $9,958.14 |
| BAOYU ZHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | PAXG | 2.642786337 | $4,893.60 |
| BAOYU ZHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.642786337) | ($4,905.01) |
| BAOYU ZHU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.642786337 | $4,905.01 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,569.580173 | $5,569.58 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,569.580173) | ($5,569.58) |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,569.580173 | $5,569.58 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3363101347) | ($9,553.56) |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3363101347 | $9,553.56 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.33631) | ($9,553.56) |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,605.796 | $9,553.56 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,605.796) | ($9,605.80) |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,605.796 | $9,605.80 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (48,790.0) | ($48,790.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.335063337 | $123,649.01 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.14251595) | ($90,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.14251595 | $90,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13966737) | ($4,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13966737 | $4,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.889429) | ($25,446.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 25,169.075 | $25,446.43 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,379.075) | ($26,379.08) |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,379.075 | $26,379.08 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | PAXG | 2.674093074 | $4,944.37 |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.674093074) | ($4,905.30) |
| BAOYU ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.674093074 | $4,905.30 |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.97898446) | ($30,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.97898446 | $30,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0441716) | ($31,715.47) |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0441716 | $31,715.47 |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (2.457906986) | ($74,656.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 18,664.0 | $18,664.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,664.0) | ($18,664.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,664.0 | $18,664.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9876928771) | ($29,108.30) |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9876928771 | $29,108.30 |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.987727) | ($29,109.30) |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 28,873.19 | $29,109.30 |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28,873.19) | ($28,873.19) |
| BAOYU ZHU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28,873.19 | $28,873.19 |
| BAOYU ZHU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01687653 | $507.70 |
| BAOYU ZHU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01687701535) | ($511.97) |
| BAOYU ZHU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01687701535 | $511.97 |
| BAOYU ZHU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,926.0) | ($6,926.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,926.0 | $6,926.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (6,926.0) | ($6,926.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.2323674 | $6,926.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.05072187 | $1,508.62 |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.28308927) | ($8,132.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.28308927 | $8,132.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3001842426) | ($8,524.53) |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3001842426 | $8,524.53 |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.300184) | ($8,524.52) |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 8,488.539 | $8,524.52 |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,488.539) | ($8,488.54) |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,488.539 | $8,488.54 |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,400.0) | ($3,400.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,400.0 | $3,400.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.05196 | $1,500.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0519602426) | ($1,497.49) |
| BAOYU ZHU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0519602426 | $1,497.49 |
| BAOYU ZHU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,900.0) | ($1,900.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,900.0 | $1,900.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,128.0) | ($1,128.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,128.0 | $1,128.00 |
| BAOYU ZHU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,128.0) | ($1,128.00) |
| BAOYU ZHU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0355997 | $1,128.00 |
| BAOYU ZHU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0355997) | ($1,057.51) |
| BAOYU ZHU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0355997 | $1,057.51 |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (25.844498976) | ($48,736.31) |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 25.844498976 | $48,736.31 |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,140.0) | ($6,140.00) |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,140.0 | $6,140.00 |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08765078751) | ($2,486.57) |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08765078751 | $2,486.57 |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (306.919954235) | ($87.27) |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 306.919954235 | $87.27 |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36,140.0) | ($36,140.00) |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36,140.0 | $36,140.00 |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (25.844498976) | ($48,754.36) |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 25.844498976 | $48,754.36 |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08765078751) | ($2,493.47) |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08765078751 | $2,493.47 |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (306.919954235) | ($86.71) |
| BAOYU ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 306.919954235 | $86.71 |
| BAOYU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000893863653569999 | $23.49 |
| BAOYU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.9247439307802 | $112.99 |
| BAOYU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048104078927 | $0.09 |
| BAOYU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,608.69784485899 | $1,608.70 |
| BAOYU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108082773208 | $0.01 |
| BAOYU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019551668956 | $0.01 |
| BAOYU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000047445275665 | $0.00 |
| BAOYU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000059389212204999 | $0.00 |
| BAOYU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000100849668788999 | $0.01 |
| BAOYU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18574510513 | $0.19 |
| BAOYU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.301773097607 | $558.86 |
| BAOYU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000001101284219 | $0.00 |
| BAPTISTE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050323318214 | $14.89 |
| BAPTISTE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047430655306 | $0.01 |
| BAPTISTE ANTOINE MAEL BODILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023329033801 | $6.90 |
| BAPTISTE ANTOINE MAEL BODILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283802422539999 | $0.00 |
| BAPTISTE ANTOINE MAEL BODILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028760780875 | $5.61 |
| BAPTISTE AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.293919989944 | $6.05 |
| BAPTISTE BILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041147410916 | $12.18 |
| BAPTISTE BILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00039075272606 | $0.12 |
| BAPTISTE BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.736218683) | ($4,336.72) |
| BAPTISTE BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231959) | ($66.64) |
| BAPTISTE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2561944127131 | $68.60 |
| BAPTISTE BODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424745881619999 | $1.26 |
| BAPTISTE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002988256164884 | $0.00 |
| BAPTISTE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000756689474119999 | $0.01 |
| BAPTISTE BOOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.127449 | $5,172.77 |
| BAPTISTE BOOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001173985889) | ($4.58) |
| BAPTISTE BOOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007752680085) | ($2.50) |
| BAPTISTE BOOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001530595194) | ($4.58) |
| BAPTISTE BOOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008310341389) | ($2.50) |
| BAPTISTE BOOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2888425674) | ($5,500.00) |
| BAPTISTE BOOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3608627901 | $6,871.37 |
| BAPTISTE BOOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002405270834) | ($4.58) |
| BAPTISTE BOOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008672492834) | ($165.14) |
| BAPTISTE BOOS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001173414693) | ($2.50) |
| BAPTISTE BOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032694034528 | $97.54 |
| BAPTISTE BOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326397392009999 | $64.11 |
| BAPTISTE BOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029797403551 | $0.00 |
| BAPTISTE BORDEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043205241624 | $1.28 |
| BAPTISTE BORDEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02260104786999 | $1.09 |
| BAPTISTE BORDEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124997339607 | $24.39 |
| BAPTISTE BORDEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11117943712 | $0.88 |
| BAPTISTE BORDEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22408670176 | $2.49 |
| BAPTISTE BORDEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00295183221439999 | $0.22 |
| BAPTISTE BORDEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.81744214535 | $0.39 |
| BAPTISTE BORDEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0082311154089 | $0.90 |
| BAPTISTE BORDEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039488186983 | $0.30 |
| BAPTISTE BORDEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024877823288 | $46.35 |
| BAPTISTE BRIOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.400877755797 | $6.70 |
| BAPTISTE BRODIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00050693 | $20.96 |
| BAPTISTE BRODIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00052891 | $20.77 |
| BAPTISTE BRODIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00053087 | $20.99 |
| BAPTISTE BRODIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00065573 | $19.20 |
| BAPTISTE BRODIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.000702 | $20.38 |
| BAPTISTE BRODIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00070883 | $21.08 |
| BAPTISTE BRODIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00066436 | $20.07 |
| BAPTISTE BRODIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00069051 | $21.02 |
| BAPTISTE BRODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164532453557 | $4.68 |
| BAPTISTE BRODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000531312690879999 | $0.00 |
| BAPTISTE BRODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.257101732 | $23.26 |
| BAPTISTE BURGUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.723122977261 | $13.02 |
| BAPTISTE BURGUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.823434654139999 | $0.52 |
| BAPTISTE CAVALLO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1269 | $3,805.90 |
| BAPTISTE CAVALLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0373 | $1,108.64 |
| BAPTISTE CAVALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.90) |
| BAPTISTE CAVALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.730673) | ($49,635.70) |
| BAPTISTE CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008399000205747 | $285.90 |
| BAPTISTE CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4984354249178 | $32.24 |
| BAPTISTE CAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017584455735 | $0.00 |
| BAPTISTE CAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023850404723 | $0.05 |
| BAPTISTE CHANTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000325216838788 | $0.00 |
| BAPTISTE CHARBONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015284421207 | $0.00 |
| BAPTISTE CHARBONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041372634943 | $0.00 |
| BAPTISTE CHEGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000925959455889999 | $0.27 |
| BAPTISTE CHEGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0075408726056 | $0.00 |
| BAPTISTE CHEGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5744499741 | $0.19 |
| BAPTISTE COURCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (500.912895) | ($500.91) |
| BAPTISTE COURCHET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155039) | ($47.30) |
| BAPTISTE COURCHET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (10.9968) | ($8.40) |
| BAPTISTE COURCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009794082728163 | $0.35 |
| BAPTISTE COURCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9116606375738 | $4.33 |
| BAPTISTE CUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.17187669556 | $12.84 |
| BAPTISTE DALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056293376212 | $0.00 |
| BAPTISTE DANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123958479551 | $0.37 |
| BAPTISTE DANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00698285949579999 | $0.01 |
| BAPTISTE DANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00175443057188999 | $0.03 |
| BAPTISTE DANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0038855188159 | $0.00 |
| BAPTISTE DE MIOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0276910385235999 | $127.48 |
| BAPTISTE DE MIOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.574190945884 | $24.82 |
| BAPTISTE DEBEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77329913253598 | $0.78 |
| BAPTISTE DELPEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| BAPTISTE DELPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0204799052939336 | $604.60 |
| BAPTISTE DELPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 285.252747717 | $285.25 |
| BAPTISTE DEMURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.06312300772 | $34.20 |
| BAPTISTE DEREMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.357778716 | $19.36 |
| BAPTISTE DESOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000190585137529999 | $0.00 |
| BAPTISTE DUFOUR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.011) | ($0.99) |
| BAPTISTE DUFOUR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($449.20) |
| BAPTISTE DUFOUR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.891334) | ($618.84) |
| BAPTISTE DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.611785844724 | $1.72 |
| BAPTISTE DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021585573686578 | $1.86 |
| BAPTISTE ELOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050668380174 | $0.12 |
| BAPTISTE ELOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206664372493 | $0.25 |
| BAPTISTE ELOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.87346013959999 | $8.87 |
| BAPTISTE FIX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,667.845919631) | ($5,667.85) |
| BAPTISTE FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052727478949 | $1.56 |
| BAPTISTE FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.716672168399 | $121.38 |
| BAPTISTE FOUIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02571063 | $1,033.46 |
| BAPTISTE FOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090716697193 | $26.59 |
| BAPTISTE FOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.318824293488 | $11.76 |
| BAPTISTE GARNIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00208976 | $63.03 |
| BAPTISTE GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002099) | ($60.97) |
| BAPTISTE GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.038219 | $60.97 |
| BAPTISTE GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03846805033) | ($61.39) |
| BAPTISTE GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009701774421435 | $0.29 |
| BAPTISTE GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006822401165454 | $0.01 |
| BAPTISTE GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002484054946842 | $0.01 |
| BAPTISTE GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033569369297 | $0.03 |
| BAPTISTE GENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.15772560033 | $12.05 |
| BAPTISTE GORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011356620779 | $0.24 |
| BAPTISTE GORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45757583757292 | $1.61 |
| BAPTISTE GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025814958461 | $0.00 |
| BAPTISTE HEDIARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (27.951475141) | ($11,118.60) |
| BAPTISTE HEDIARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| BAPTISTE HEDIARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (256,526.612535476) | ($256,526.61) |
| BAPTISTE HEDIARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (338.549721985) | ($338.55) |
| BAPTISTE HEDIARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (218.461941837) | ($218.46) |
| BAPTISTE HEDIARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01775433268) | ($5.68) |
| BAPTISTE HEDIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0875129352920999 | $36.10 |
| BAPTISTE HEDIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,906.88978449344 | $1,906.89 |
| BAPTISTE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026873737862 | $81.72 |
| BAPTISTE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041615863838 | $82.50 |
| BAPTISTE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094358698932 | $0.00 |
| BAPTISTE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.072553372 | $19.08 |
| BAPTISTE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7048557226 | $9.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAPTISTE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068840028809 | $0.01 |
| BAPTISTE JANNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97393824641 | $1.14 |
| BAPTISTE JANNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57414575578 | $0.57 |
| BAPTISTE JANNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029963474492 | $0.03 |
| BAPTISTE JANNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22155094754 | $0.22 |
| BAPTISTE JANNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.29349309766 | $0.29 |
| BAPTISTE JANNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0060830328695 | $0.01 |
| BAPTISTE JEAN CHRISTIAN MIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02249266 | $717.27 |
| BAPTISTE JEAN CHRISTIAN MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015828635312599 | $46.43 |
| BAPTISTE JEAN CHRISTIAN MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8342126649991 | $0.85 |
| BAPTISTE JEAN CHRISTIAN MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.264713919 | $6.55 |
| BAPTISTE JEAN JOCELYN COLONNA CESARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.10550913 | $255.25 |
| BAPTISTE JEAN JOCELYN COLONNA CESARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $19.20 |
| BAPTISTE JEAN JOCELYN COLONNA CESARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $17.01 |
| BAPTISTE JEAN JOCELYN COLONNA CESARI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $16.51 |
| BAPTISTE JEAN JOCELYN COLONNA CESARI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.00904601 | $16.45 |
| BAPTISTE JEAN JOCELYN COLONNA CESARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.04605355466 | $81.24 |
| BAPTISTE JEAN JOCELYN COLONNA CESARI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.185701) | ($333.82) |
| BAPTISTE JEAN JOCELYN COLONNA CESARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006533926788285 | $1.22 |
| BAPTISTE JEAN ROMAIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363275069419719 | $0.03 |
| BAPTISTE JEAN ROMAIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002969629002 | $0.01 |
| BAPTISTE KAROLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68672626914 | $1.71 |
| BAPTISTE KAROLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029932127779 | $5.84 |
| BAPTISTE KAROLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3002322528 | $4.99 |
| BAPTISTE KAROLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86723029523 | $9.64 |
| BAPTISTE KAROLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020275413005999 | $1.21 |
| BAPTISTE KAROLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.122859197529999 | $6.99 |
| BAPTISTE LE CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6412725252 | $5.28 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($48.25) |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BAT | (187.893482) | ($112.21) |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.42) |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.54) |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 25.622 | $20.00 |
| BAPTISTE LÉGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3811162123722 | $21.65 |
| BAPTISTE LEGRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08317865209) | ($139.93) |
| BAPTISTE LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008162398063158 | $1.89 |
| BAPTISTE LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.715024345021 | $1.75 |
| BAPTISTE LONNÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| BAPTISTE LONNÉ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 1.80921877 | $52,859.40 |
| BAPTISTE LONNÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.60) |
| BAPTISTE LONNÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.82171508) | ($57,602.28) |
| BAPTISTE LONNÉ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BAPTISTE LONNÉ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (106,201.946486) | ($106,201.95) |
| BAPTISTE LONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016261308999547 | $48.12 |
| BAPTISTE LONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.778110005388 | $492.38 |
| BAPTISTE LONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,029.417583533454 | $1,029.42 |
| BAPTISTE LONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.068866971686 | $0.00 |
| BAPTISTE MAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042583326178 | $12.60 |
| BAPTISTE MAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112444420305999 | $1.25 |
| BAPTISTE MALANDAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022166263549 | $0.00 |
| BAPTISTE MATIAS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157083001102999 | $0.05 |
| BAPTISTE MATIAS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07007610632 | $1.25 |
| BAPTISTE MATIAS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120032333467 | $0.23 |
| BAPTISTE MÉNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031714155676 | $0.00 |
| BAPTISTE MÉNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131313864079 | $0.00 |
| BAPTISTE MÉNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021495006108 | $0.00 |
| BAPTISTE MERIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000785778665424 | $0.00 |
| BAPTISTE MERIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053686968504 | $0.01 |
| BAPTISTE MERIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073678301816 | $0.00 |
| BAPTISTE MIDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (317.885871) | ($317.89) |
| BAPTISTE MIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8278825521909 | $3.83 |
| BAPTISTE MOINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034308105992999 | $96.42 |
| BAPTISTE MOINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.03047487467 | $50.21 |
| BAPTISTE MOINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055304004798 | $0.44 |
| BAPTISTE MOINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073738670535 | $0.49 |
| BAPTISTE MOINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.664377777579999 | $2.00 |
| BAPTISTE MOINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027851844571 | $2.69 |
| BAPTISTE MOINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8189349487 | $0.29 |
| BAPTISTE NORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.534822117355 | $1.57 |
| BAPTISTE PARNEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129302481819 | $38.27 |
| BAPTISTE PARNEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47681054179999 | $4.05 |
| BAPTISTE PARNEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008718043055 | $17.01 |
| BAPTISTE PARNEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3424390885 | $3.98 |
| BAPTISTE PARNEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34885389786 | $3.88 |
| BAPTISTE PARNEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040715901923 | $1.61 |
| BAPTISTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043840649918 | $134.77 |
| BAPTISTE PETIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01191639) | ($360.04) |
| BAPTISTE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012005448891341 | $4.06 |
| BAPTISTE POMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002606905863 | $7.72 |
| BAPTISTE POMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043551128986999 | $8.50 |
| BAPTISTE POMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02060986811 | $0.64 |
| BAPTISTE RÉAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31924922514 | $2.81 |
| BAPTISTE RÉAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.87266539559999 | $9.87 |
| BAPTISTE RÉAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5317913819 | $3.53 |
| BAPTISTE RÉAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13819735872 | $0.34 |
| BAPTISTE RÉAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29114746007 | $0.10 |
| BAPTISTE RÉAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82608709507 | $0.03 |
| BAPTISTE ROBICHON-MALAPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220086667239999 | $0.24 |
| BAPTISTE ROSILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43764185686 | $1.59 |
| BAPTISTE ROUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044347334889 | $13.13 |
| BAPTISTE ROUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103239761652 | $20.14 |
| BAPTISTE ROUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1971860334 | $5.77 |
| BAPTISTE ROUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0181239735079999 | $1.33 |
| BAPTISTE SACHS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00322548) | ($95.33) |
| BAPTISTE SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186507426711209 | $0.69 |
| BAPTISTE SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6840620591 | $3.68 |
| BAPTISTE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551220560729 | $0.53 |
| BAPTISTE SALAÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.064469967299999 | $3.67 |
| BAPTISTE SAUCEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000826354026323997 | $0.00 |
| BAPTISTE SAUCEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094691453337 | $0.00 |
| BAPTISTE SAUCEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000050788125069 | $0.00 |
| BAPTISTE SOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.934639424437005 | $1.00 |
| BAPTISTE SUAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019288169682024 | $0.02 |
| BAPTISTE THOMAS LANGLET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001594) | ($4.39) |
| BAPTISTE THOMAS LANGLET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001268) | ($46.28) |
| BAPTISTE THOMAS LANGLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.487886) | ($167.00) |
| BAPTISTE THOMAS LANGLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (1.120162) | ($51.90) |
| BAPTISTE THOMAS LANGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126980638816636 | $50.06 |
| BAPTISTE THOMAS LANGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006574135880788 | $0.02 |
| BAPTISTE THOMAS LANGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00559737275875529 | $0.49 |
| BAPTISTE THOMAS LANGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0293342271211589 | $1.84 |
| BAPTISTE TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413216058712 | $0.45 |
| BAPTISTE TISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085790120757 | $1.67 |
| BAPTISTE TROUILLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2227395895007 | $0.23 |
| BAPTISTE TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062088366146 | $0.00 |
| BAPTISTE VANDAME | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126442) | ($50.00) |
| BAPTISTE VANDAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002911183552537 | $0.12 |
| BAPTISTE VANDAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1686102065 | $0.20 |
| BAPTISTE VANDAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032634157304 | $0.00 |
| BAPTISTE VIGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52056867148699 | $1.43 |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.212026 | $600.78 |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.95) | ($80.44) |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.836815) | ($579.76) |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.88) |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (9.026885) | ($25,867.20) |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4407) | ($13,325.83) |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056963408996022 | $196.04 |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385642614690669 | $0.00 |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032121966742148 | $94.60 |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043262737213 | $0.00 |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027449449284 | $0.00 |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101707288878 | $0.00 |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014268510311 | $0.00 |
| BAPTISTE WATIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031795793052345 | $2.73 |
| BAPTISTE ZONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3913336967357 | $0.38 |
| BAPTISTE ZONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016916360415 | $5.38 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 115.752995 | $12,388.98 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 34.965 | $3,726.16 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.807415908) | ($98.48) |
| BAQAR TABREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.807415908 | $98.48 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.65383245 | $25,297.42 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.65383245) | ($25,331.73) |
| BAQAR TABREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.65383245 | $25,331.73 |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZRX | 1,635.06500119 | $1,160.53 |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 408.238342 | $321.23 |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MANA | 1,235.0450923 | $1,852.57 |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (408.238342) | ($318.75) |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 408.238342 | $318.75 |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (1,235.0450923) | ($1,827.87) |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MANA | 1,235.0450923 | $1,827.87 |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BCH | 1.03541946 | $292.77 |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (1.03541946) | ($290.26) |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BCH | 1.03541946 | $290.26 |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (1,635.06500119) | ($1,147.76) |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 1,635.06500119 | $1,147.76 |
| BAQAR TABREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BSV | 1.03541946 | $76.34 |
| BAQAR TABREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BSV | (1.03541946) | ($78.90) |
| BAQAR TABREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BSV | 1.03541946 | $78.90 |
| BAQAR TABREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 37.5162793 | $6.60 |
| BAQAR TABREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (37.5162793) | ($6.59) |
| BAQAR TABREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | XLM | 37.5162793 | $6.59 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038005317526 | $101.97 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.30838457167 | $100.44 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.920216142 | $28.48 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.019343043 | $1.62 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069161714652 | $0.01 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.71061374894 | $96.79 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.07296218954 | $184.00 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002378781786 | $0.39 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57197266058 | $0.56 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51371896994 | $0.57 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.281607838609999 | $6.61 |
| BAQAR TABREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0038282030063 | $0.21 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003742701732) | ($1.50) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.1322262758) | ($400.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1313632079) | ($400.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 293.958377 | $293.96 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | SOL | 3.250095431 | $333.25 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.009125543754 | $373.35 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 23.323438 | $23.32 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.01053868332 | $429.61 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01425012 | $576.52 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (15.921815) | ($15.92) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.01025734077) | ($400.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.080378) | ($100.08) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004391212845) | ($0.17) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 2.13157847 | $195.82 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 0.99809622 | $66.56 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 1.439001 | $124.23 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00616138 | $245.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.005969144568) | ($192.62) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009241194661) | ($2.98) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.003261964736) | ($95.83) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.32816663 | $17.08 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 5.29143353 | $269.85 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004998667022) | ($1.50) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002674281082) | ($0.08) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002702063701) | ($0.08) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | SOL | (7.859809729) | ($437.87) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00497041 | $152.58 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.43048231 | $129.90 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0082062 | $250.25 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.02042231887) | ($600.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002768853175) | ($0.08) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005533062298) | ($0.17) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009901977073) | ($2.98) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007040333625) | ($1.50) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003750761874) | ($0.08) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005915214982) | ($11.92) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006132370861) | ($12.36) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0198497147) | ($400.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02479134535 | $499.58 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003671868675) | ($0.08) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003410062708) | ($0.32) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003207163977) | ($3.01) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1065844596) | ($100.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1313632079 | $123.27 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003472356164) | ($0.32) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003265750972) | ($3.01) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1085111301) | ($100.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1322262758 | $121.86 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002519555926) | ($4.52) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003420129942) | ($6.14) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01114847755) | ($200.00) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01361553931 | $244.26 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001722399553) | ($0.37) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003759045203) | ($0.08) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008704049818) | ($0.17) |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261715329227 | $61.85 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20619662704296 | $8.53 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010448557925 | $0.28 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080378905142523 | $0.08 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.793041748 | $0.82 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0235645539838 | $1.57 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004370757571 | $0.21 |
| BAQASH DAVID PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008826237884 | $0.34 |
| BAQER ALJARASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64151082599999 | $1.67 |
| BAQER KAROUNI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.21065936 | $415.83 |
| BAQER KAROUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002486669295 | $50.00 |
| BAQHTEAR RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165063070339999 | $0.00 |
| BARA KUPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103960619345659 | $0.01 |
| BARA SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009645152367 | $0.01 |
| BARA SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20131665156 | $0.16 |
| BARAA KURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94365832819999 | $3.43 |
| BARAIS ELODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81670767355399 | $1.86 |
| BARAK BAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.306843635) | ($101.71) |
| BARAK BAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.306843635 | $101.71 |
| BARAK BAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 55.39445 | $839.11 |
| BARAK BAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (55.39445) | ($869.79) |
| BARAK BAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 55.39445 | $869.79 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009218997609999 | $0.00 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1732086833723 | $100.77 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036938221311 | $0.01 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041531250191 | $0.00 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.420251562 | $43.94 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.63660829439999 | $82.77 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11800228326 | $9.87 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.772649877 | $0.11 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.840956665102 | $33.27 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000020089707509999 | $0.00 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.27326310845 | $0.15 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157589497452 | $1.71 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0008242278735 | $0.07 |
| BARAK BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.7527356811 | $4.67 |
| BARAK MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284006168891 | $0.29 |
| BARAK NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035563619534 | $0.11 |
| BARAK NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083921399105 | $0.02 |
| BARAK SHEM TOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| BARAK SHEM TOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.46004664 | $2,558.67 |
| BARAK SHEM TOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00007 | $2.07 |
| BARAK SHEM TOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,986.40 |
| BARAK SHEM TOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | PAXG | 0.217173377 | $403.40 |
| BARAK SHEM TOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,487.0 | $5,487.00 |
| BARAK SHEM TOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 14,128.152384 | $14,128.15 |
| BARAK SHEM TOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,999.4 | $1,999.40 |
| BARAK SHEM TOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,486.4) | ($7,486.40) |
| BARAK SHEM TOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,678.15) | ($16,678.15) |
| BARAK SHEM TOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031971739145 | $13.37 |
| BARAK SHEM TOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008067977379 | $10.15 |
| BARAK SHEM TOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.02275818938 | $21.02 |
| BARAK SHEM TOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.40943710715 | $8.41 |
| BARAK SHEM TOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00107904218199999 | $1.96 |
| BARAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021417493487 | $0.00 |
| BARAN AKKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000740765683599999 | $0.00 |
| BARAN CIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000447166820929999 | $0.00 |
| BARAN ELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026720903194 | $0.00 |
| BARAN GECENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019883037631956 | $0.02 |
| BARAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029859632449 | $90.95 |
| BARAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016500033914 | $0.32 |
| BARAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49694351756 | $0.39 |
| BARAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00565964115029999 | $0.00 |
| BARAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0035279013578 | $0.00 |
| BARAN KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015307034079981 | $0.00 |
| BARAN MUHSINOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5165222206 | $4.37 |
| BARAN OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000238632527579999 | $0.00 |
| BARAN OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038232010217 | $0.00 |
| BARAN OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107868374966 | $0.00 |
| BARAN OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075798725227 | $0.00 |
| BARAN OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022102574825 | $0.02 |
| BARAN OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000035284018142 | $0.00 |
| BARAN TURKOGLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.08857357 | $273.52 |
| BARAN TURKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.7877926645 | $141.16 |
| BARAN YALGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027510774062 | $0.00 |
| BARANY FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210230322489999 | $0.75 |
| BARANY FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4742179647265 | $50.13 |
| BARAQUANT AURELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015634521461 | $0.00 |
| BARAQUANT AURELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27773085001 | $0.28 |
| BARATH GANESAN | ADDRESS REDACTED | 4/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BARATH GANESAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (430.378805) | ($430.38) |
| BARATH GANESAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.68 |
| BARATH GANESAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.16381704 | $6,328.69 |
| BARATH GANESAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($570.56) |
| BARATH GANESAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,336.36) |
| BARATH GANESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09674063) | ($2,662.70) |
| BARATH GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007554679490412 | $23.28 |
| BARATH GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.530585546064499 | $0.53 |
| BARATH JOZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01410275006842 | $0.01 |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05276959 | $93.02 |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,056.0 | $1,056.00 |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8424156268 | $1,635.68 |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9047856319) | ($1,753.47) |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02594166619 | $524.54 |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001730959446) | ($0.35) |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006236646884) | ($12.61) |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02077151335) | ($420.00) |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147032213562 | $0.00 |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102807658172 | $0.00 |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034362489027 | $0.86 |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021213760593 | $0.00 |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005374851970779 | $0.15 |
| BARATH RAJ ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72391688115 | $0.72 |
| BARATHAN KANNAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (627.29900147) | ($529.33) |
| BARATHAN KANNAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 627.29900147 | $529.33 |
| BARATHAN KANNAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (627.299001) | ($511.30) |
| BARATHAN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3953662850763 | $1.26 |
| BARATHIRAJA MANOGARAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SGB | (7,248.561968037) | ($238.46) |
| BARATHIRAJA MANOGARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180186) | ($51.73) |
| BARATHIRAJA MANOGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190931579334839 | $0.64 |
| BARATHIRAJA MANOGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018408886581 | $0.00 |
| BARATHIRAJA MANOGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.35072829317 | $2.25 |
| BARB CARLOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.10708 | $3,851.77 |
| BARB CARLOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05562634) | ($1,999.42) |
| BARB CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308862420179999 | $92.98 |
| BARB COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048300461288 | $1.43 |
| BARB COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.792911402585 | $6.95 |
| BARB HAUXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050689607041 | $101.09 |
| BARB HAUXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.930177978 | $25.31 |
| BARB SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034816483384 | $1.03 |
| BARB SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8178361059999 | $17.82 |
| BARB SUTTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129411018121 | $3.83 |
| BARB SUTTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443473279189999 | $0.52 |
| BARB SUTTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021001659688 | $40.98 |
| BARB SUTTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4690562941 | $1.16 |
| BARB SUTTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5526986411 | $1.60 |
| BARB SUTTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4144894517 | $4.41 |
| BARB VESELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117339314321999 | $3.47 |
| BARB VESELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023899151079 | $0.05 |
| BARB VESELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17106631133 | $0.93 |
| BARB VESELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04617557065 | $0.66 |
| BARB VESELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026676555972 | $0.30 |
| BARB VESELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71860502741 | $0.10 |
| BÁRBARA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49805051235 | $3.33 |
| BARBARA ABU-ZAHRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| BARBARA ABU-ZAHRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255583) | ($7,666.33) |
| BARBARA ABU-ZAHRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (23,969.88795) | ($23,969.89) |
| BARBARA ABU-ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116853412615029 | $43.24 |
| BARBARA ABU-ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.907600416945 | $431.11 |
| BÁRBARA ALEJANDRA MONCADA PÉREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005736638469) | ($22.38) |
| BÁRBARA ALEJANDRA MONCADA PÉREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05058665 | $1,472.40 |
| BÁRBARA ALEJANDRA MONCADA PÉREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.04505982954) | ($1,306.76) |
| BÁRBARA ALEJANDRA MONCADA PÉREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007479196605) | ($22.38) |
| BÁRBARA ALEJANDRA MONCADA PÉREZ | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001163132746) | ($22.38) |
| BÁRBARA ALEJANDRA MONCADA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063018116821 | $1.70 |
| BÁRBARA ALEJANDRA MONCADA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05935053685 | $0.06 |
| BARBARA ALEKSANDRA DOMANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228085355720154 | $0.03 |
| BARBARA ALEXANDRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059196529733 | $0.01 |
| BARBARA ALTAMIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033417662355 | $0.10 |
| BARBARA ALTAMIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089038802654 | $0.00 |
| BARBARA ALTAMIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079391484467 | $0.01 |
| BARBARA AMMENDOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001305) | ($40.20) |
| BARBARA AMMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011062871677083 | $0.38 |
| BARBARA AMMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013503739559 | $0.01 |
| BARBARA AMORIM BARBOSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $585.76 |
| BARBARA AMORIM BARBOSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2007728408) | ($360.33) |
| BARBARA AMORIM BARBOSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168254) | ($49.05) |
| BARBARA AMORIM BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168374090598 | $50.04 |
| BARBARA AMORIM BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108472689755409 | $2.38 |
| BARBARA AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000191347960569999 | $0.01 |
| BARBARA ANDREA SANCHEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.02235571 | $406.32 |
| BARBARA ANDREA SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (4.02235571) | ($401.59) |
| BARBARA ANDREA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000498838046332999 | $0.05 |
| BARBARA ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72681632558999 | $6.13 |
| BARBARA ANNA MARIA FEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015334530158 | $0.48 |
| BARBARA ANNE AMADOR-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000448678487559999 | $0.00 |
| BARBARA ANNE NAVEIRO GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021948886673 | $0.04 |
| BARBARA ASCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109450447217999 | $3.24 |
| BARBARA ASCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.701178344 | $7.70 |
| BARBARA ASCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50335991822 | $0.07 |
| BARBARA ASCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000426946445089999 | $0.10 |
| BARBARA ASCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18809441212 | $0.19 |
| BARBARA BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111890684687 | $0.33 |
| BÁRBARA BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03048405512 | $1.20 |
| BARBARA BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211115869079999 | $0.04 |
| BARBARA BEATRIZ FRANCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001369) | ($39.69) |
| BARBARA BEATRIZ FRANCO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 39.601 | $39.69 |
| BARBARA BEATRIZ FRANCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (448.358385) | ($448.36) |
| BARBARA BEATRIZ FRANCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (39.601) | ($39.60) |
| BARBARA BEATRIZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137119812142965 | $50.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARBARA BEATRIZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01578078508288 | $0.02 |
| BARBARA BEATRIZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8510029486774 | $1.85 |
| BARBARA BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072316595125 | $21.40 |
| BARBARA BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027633113127 | $53.92 |
| BARBARA BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81186682669999 | $1.81 |
| BARBARA BERTONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003223259844 | $0.00 |
| BARBARA BERTONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079722529806 | $0.00 |
| BARBARA BERTONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128360411558 | $0.01 |
| BARBARA BERTONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00578266770369999 | $0.01 |
| BARBARA BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018321585286 | $0.02 |
| BARBARA BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016908443105 | $0.00 |
| BARBARA BJORNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061318504184 | $1.81 |
| BARBARA BJORNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079708415641 | $4.72 |
| BARBARA BUNDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BARBARA BUNDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.03919798713 | $78.92 |
| BARBARA BUNDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BARBARA BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099080078554 | $29.33 |
| BARBARA BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025026118795 | $48.83 |
| BARBARA BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8781863536 | $8.88 |
| BARBARA BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020221962484 | $0.15 |
| BARBARA BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113665658908 | $33.64 |
| BARBARA BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29881463729794 | $2.68 |
| BARBARA BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31320051523 | $640.37 |
| BARBARA BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2063837491 | $1.39 |
| BARBARA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024562852315 | $7.27 |
| BARBARA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14516646664 | $0.17 |
| BARBARA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.106272813 | $13.11 |
| BARBARA CHI CHUN LEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| BARBARA CHI CHUN LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 59,900.0 | $59,900.00 |
| BARBARA CHI CHUN LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.982837) | ($96.45) |
| BARBARA CHI CHUN LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.982837 | $96.45 |
| BARBARA CHI CHUN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (60,000.0) | ($60,000.00) |
| BARBARA CHI CHUN LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 60,000.0 | $60,000.00 |
| BARBARA CHI CHUN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| BARBARA CHI CHUN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| BARBARA CHI CHUN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| BARBARA CHI CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,033.56464014667 | $726.48 |
| BARBARA CIUDAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (524.688021036) | ($524.69) |
| BARBARA CIUDAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 524.688021036 | $524.69 |
| BARBARA CIUDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (524.688021) | ($524.69) |
| BARBARA CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180664304479999 | $5.35 |
| BARBARA CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036819000936 | $7.18 |
| BARBARA CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3186563775283 | $3.32 |
| BARBARA CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078692959489 | $0.00 |
| BARBARA CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062869403248 | $0.01 |
| BARBARA CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035809154662 | $0.04 |
| BARBARA CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001965429508 | $0.00 |
| BARBARA CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070602565048999 | $0.00 |
| BARBARA CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000191909947209999 | $0.01 |
| BARBARA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008901484173 | $0.00 |
| BARBARA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062490728295 | $0.01 |
| BARBARA CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014903880328 | $0.39 |
| BARBARA CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140597448244999 | $0.28 |
| BARBARA CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.01175856979999 | $33.47 |
| BARBARA CYGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.2107825469999 | $23.99 |
| BARBARA CYZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6700511282232 | $0.64 |
| BARBARA CYZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212376538909999 | $41.44 |
| BARBARA DAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151660329272 | $0.45 |
| BARBARA DAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168986315549999 | $0.02 |
| BARBARA DAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33925797521 | $0.34 |
| BARBARA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033762668307 | $0.00 |
| BARBARA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072678033805 | $0.01 |
| BARBARA DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017200401812 | $0.01 |
| BARBARA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082135853996 | $24.27 |
| BARBARA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016354619357 | $31.91 |
| BARBARA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9484361791 | $7.95 |
| BARBARA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.9611952269999 | $21.37 |
| BARBARA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.739325144 | $0.84 |
| BARBARA DE CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001973648959999999 | $0.00 |
| BARBARA DE CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042415463998 | $0.05 |
| BARBARA DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000849111758209999 | $2.51 |
| BARBARA DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021462940712 | $0.03 |
| BARBARA DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022680158031 | $0.00 |
| BARBARA DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.067128512953 | $2,062.76 |
| BARBARA DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65756241312 | $1,321.41 |
| BARBARA DEL VECCHIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1723757537) | ($288.77) |
| BARBARA DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142455437945 | $0.42 |
| BARBARA DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016996945066282 | $3.92 |
| BARBARA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112653694299 | $0.33 |
| BARBARA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058039467069 | $0.11 |
| BARBARA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4062884851 | $4.29 |
| BARBARA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33368225362 | $3.71 |
| BARBARA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020568692115 | $2.26 |
| BARBARA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.457232826723 | $1.49 |
| BARBARA DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017632963697 | $0.52 |
| BARBARA DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394166450679999 | $78.00 |
| BARBARA DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.614036736 | $75.01 |
| BARBARA DORADO YEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13526626606 | $0.16 |
| BARBARA DOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053102989389 | $163.80 |
| BARBARA DZIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7863875029 76 | $6.01 |
| BARBARA ELAYNE POSTERICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 48.71766232 | $475.07 |
| BARBARA ELAYNE POSTERICK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (48.71766232) | ($491.56) |
| BARBARA ELENA PEREZ DEL AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.5065345027 | $125.72 |
| BARBARA EMANUELA DI PAOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021450429437 | $6.35 |
| BARBARA EMANUELA DI PAOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079024209847 | $0.01 |
| BARBARA EMERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (118.889262729) | ($1,284.50) |
| BARBARA EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 118.889262729 | $1,284.50 |
| BARBARA EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (4.0) | ($44.12) |
| BARBARA EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (114.889262729) | ($1,267.23) |
| BARBARA EMERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001082728857) | ($32.38) |
| BARBARA EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001082728857 | $32.38 |
| BARBARA EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108272) | ($32.14) |
| BARBARA EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065770977 63923 | $0.24 |
| BARBARA EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00478461741349999 | $0.01 |
| BARBARA EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107322706439 | $0.02 |
| BARBARA EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0770445739587 | $16.20 |
| BARBARA EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001811167203 | $0.00 |
| BARBARA ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001719107198 | $0.00 |
| BARBARA ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079346327993 | $0.00 |
| BÁRBARA EVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.06575146134 | $35.43 |
| BARBARA FANTESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0641141174999 | $11.73 |
| BARBARA FANTESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.848302122 | $555.85 |
| BARBARA FANTESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 429.620788226 | $429.62 |
| BARBARA FARINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00272192) | ($74.81) |
| BARBARA FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165131033150304 | $50.42 |
| BARBARA FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104904912159 | $0.00 |
| BARBARA FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030308930177 | $0.00 |
| BARBARA FELDKIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047627450975 | $14.10 |
| BARBARA FELDKIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0844828498 | $9.91 |
| BARBARA FELDKIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.706773031 | $2.07 |
| BARBARA FELDKIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103782 | $0.17 |
| BARBARA FELIKSA PILAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0013769) | ($49.73) |
| BARBARA FELIKSA PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.11103275 | $10.71 |
| BARBARA FELIKSA PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LTC | (0.111) | ($10.71) |
| BARBARA FELIKSA PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002968 | $10.71 |
| BARBARA FELIKSA PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000296) | ($10.66) |
| BARBARA FELIKSA PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 5.298 | $10.66 |
| BARBARA FELIKSA PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (5.582) | ($11.18) |
| BARBARA FELIKSA PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003105 | $11.18 |
| BARBARA FELIKSA PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0003113) | ($11.21) |
| BARBARA FELIKSA PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (554.5) | ($330.38) |
| BARBARA FELIKSA PILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001376908166 | $50.00 |
| BARBARA FELIKSA PILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374441605392533 | $0.76 |
| BARBARA FILA MANENTI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,233.0 | $2,233.00 |
| BARBARA FILA MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.865692586 | $15.87 |
| BARBARA FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000374774274 | $0.00 |
| BARBARA FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013723046585599 | $0.00 |
| BARBARA FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014692230005 | $0.00 |
| BARBARA FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.30989669428 | $85.23 |
| BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (440.354889256) | ($440.35) |
| BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 440.354889256 | $440.35 |
| BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.477082698) | ($142.38) |
| BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.477082698 | $142.38 |
| BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002970541446) | ($87.25) |
| BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002970541446 | $87.25 |
| BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (440.354889) | ($440.35) |
| BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00297054) | ($81.86) |
| BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (2.47708269) | ($129.23) |
| BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308481244448319 | $1.04 |
| BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2364616890015 | $5.24 |
| BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007497362916028 | $0.62 |
| BARBARA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143874747174 | $4.26 |
| BARBARA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150307024109 | $44.49 |
| BARBARA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018362816201 | $35.83 |
| BARBARA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.606819527 | $118.61 |
| BARBARA FRATTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($914.00) |
| BARBARA FRATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042581633419 | $10.19 |
| BARBARA FRATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.84576999933 | $18.47 |
| BARBARA FRATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079325088831 | $17.41 |
| BARBARA FUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148277949827 | $4.39 |
| BARBARA GADDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010028421263 | $0.00 |
| BARBARA GADDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014940043959999 | $0.01 |
| BARBARA GERGELY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03339455) | ($1,398.90) |
| BARBARA GERGELY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18538128) | ($5,493.89) |
| BARBARA GERGELY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04008283) | ($1,200.00) |
| BARBARA GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117962451386 | $362.94 |
| BARBARA GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090692444085 | $0.01 |
| BARBARA GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109629255471 | $221.84 |
| BARBARA GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14073524408 | $0.14 |
| BARBARA GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058115344808 | $0.17 |
| BARBARA GOLLUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65490675572 | $6.49 |
| BARBARA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012748717438 | $3.77 |
| BARBARA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021288251128 | $41.53 |
| BARBARA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66855258691 | $0.53 |
| BARBARA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21543887541999 | $0.18 |
| BARBARA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0897799061277 | $0.12 |
| BARBARA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31517659783 | $0.17 |
| BARBARA GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018393806896 | $5.44 |
| BARBARA GÓRSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030125209332 | $58.96 |
| BARBARA GÓRSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001750897224 | $0.00 |
| BARBARA GÓRSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017282834842 | $0.00 |
| BARBARA GÓRSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021746805747 | $0.02 |
| BARBARA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028677121342 | $0.85 |
| BARBARA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16580456943 | $0.17 |
| BARBARA GUMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194030345859999 | $58.18 |
| BARBARA GUMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00663976965559999 | $12.96 |
| BARBARA GUMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.566957378999 | $139.19 |
| BARBARA GUMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.608026681399999 | $5.37 |
| BARBARA GUMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.24214465019999 | $9.68 |
| BARBARA GUTTNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001545) | ($47.60) |
| BARBARA GUTTNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 47.436 | $47.60 |
| BARBARA GUTTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (447.436) | ($447.44) |
| BARBARA GUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545662711 | $50.00 |
| BARBARA GUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02697175657837 | $2.98 |
| BARBARA HARDIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.230108) | ($26,255.73) |
| BARBARA HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082264253659 | $254.60 |
| BARBARA HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14544958929383 | $344.06 |
| BARBARA HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 348.238898244 | $348.24 |
| BARBARA HASLIMEIER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 1,436.0209 | $1,055.93 |
| BARBARA HASLIMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.19838963059 | $333.06 |
| BARBARA HICKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021031033367 | $0.62 |
| BARBARA HICKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034790070116 | $6.79 |
| BARBARA HICKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.248328031 | $1.41 |
| BARBARA HONHOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027883) | ($802.14) |
| BARBARA HONHOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,853.291682) | ($1,085.34) |
| BARBARA HONHOFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| BARBARA HONHOFF | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| BARBARA HONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015206439240532 | $5.66 |
| BARBARA HONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0248055777 | $2.02 |
| BARBARA HONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.35673684968 | $14.33 |
| BARBARA HONHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005872968993 | $0.01 |
| BARBARA HUERTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036782830873 | $10.89 |
| BARBARA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332350707365 | $98.76 |
| BARBARA HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002834962088 | $0.01 |
| BARBARA IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.304541681279 | $9.28 |
| BARBARA IRISH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01403238054) | ($580.22) |
| BARBARA IRISH | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01403238054 | $580.22 |
| BARBARA IRISH | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01403238) | ($578.93) |
| BARBARA IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217156750272599 | $0.87 |
| BARBARA IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035556258020999 | $0.01 |
| BARBARA IUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043281208775 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARBARA IUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8879895 | $16.19 |
| BARBARA JAGODZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088222135683 | $49.27 |
| BARBARA JAGODZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021583631214 | $0.04 |
| BARBARA JAGODZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002852823583 | $0.00 |
| BARBARA JAGODZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077987339724 | $0.00 |
| BARBARA JAGODZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023750744188 | $0.00 |
| BARBARA JAGODZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088401341329 | $0.00 |
| BARBARA JALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012169147006 | $0.36 |
| BARBARA JALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35775716396 | $0.36 |
| BARBARA JALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0440848555 | $7.04 |
| BARBARA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.30112974272 | $75.90 |
| BARBARA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28501917874 | $3.17 |
| BARBARA JASMIN HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098643445528699 | $3.06 |
| BARBARA JAYO CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026104765314 | $79.19 |
| BARBARA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00544058034119 | $0.96 |
| BARBARA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085303041438 | $25.25 |
| BARBARA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.07548444939999 | $1.93 |
| BARBARA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.044595795014 | $0.13 |
| BARBARA JOZEFOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018556571955626 | $0.02 |
| BARBARA JURJEVEC STOK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $401.05 |
| BARBARA JURJEVEC STOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01185073) | ($346.31) |
| BARBARA JURJEVEC STOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017587514937989 | $51.73 |
| BARBARA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058040402365 | $17.18 |
| BARBARA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094280416427 | $18.40 |
| BARBARA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058614915395 | $0.14 |
| BARBARA KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018237313965 | $0.54 |
| BARBARA KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31188269667 | $0.36 |
| BARBARA KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.142506088 | $28.65 |
| BARBARA KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8590400088 | $4.31 |
| BARBARA KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25943373406 | $2.88 |
| BARBARA KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.804356438 | $0.56 |
| BARBARA KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072881611276 | $0.00 |
| BARBARA KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.205777294 | $12.04 |
| BARBARA KIPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| BARBARA KIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| BARBARA KIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BARBARA KIPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,301.524304767) | ($12,301.52) |
| BARBARA KIPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,301.524304767 | $12,301.52 |
| BARBARA KIPP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BARBARA KIPP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.190316164) | ($15.19) |
| BARBARA KIPP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.190316164 | $15.19 |
| BARBARA KIPP | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BARBARA KIPP | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (12,206.71) | ($12,206.71) |
| BARBARA KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034134887198 | $10.11 |
| BARBARA KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044454103736 | $8.67 |
| BARBARA KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.1759973693573 | $80.18 |
| BARBARA LANOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018666142157 | $0.55 |
| BARBARA LANOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.033300137999 | $349.03 |
| BARBARA LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140061599973999 | $0.41 |
| BARBARA LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.886697775199 | $8.04 |
| BARBARA LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000237980717539999 | $0.01 |
| BARBARA LETZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384787679179999 | $117.97 |
| BARBARA LINDER | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | USDC | 165.0292 | $165.03 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019925299658 | $59.82 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045452929119 | $90.36 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.785747436 | $31.79 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.02718419 | $34.11 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.11330429 | $3.84 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056471432729 | $0.01 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5177996729 | $0.37 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3062877961 | $18.13 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146336589235 | $5.61 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.19170860369999 | $8.01 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.956992887739999 | $1.24 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.026354871506 | $0.03 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45205221813 | $0.24 |
| BARBARA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.9227879544 | $8.92 |
| BARBARA LONGUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004228815854) | ($1.67) |
| BARBARA LONGUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008457631708) | ($3.34) |
| BARBARA LONGUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001910131427) | ($6.64) |
| BARBARA LONGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| BARBARA LONGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,929.279519005) | ($2,000.00) |
| BARBARA LONGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,083.333333333 | $2,159.70 |
| BARBARA LONGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.610948398) | ($1.67) |
| BARBARA LONGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (57.926714022) | ($60.05) |
| BARBARA LONGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BARBARA LONGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,080.0) | ($2,080.00) |
| BARBARA LONGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $167.26 |
| BARBARA LONGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.02017829 | $1,844.91 |
| BARBARA LONGUE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.31) |
| BARBARA LONGUE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (389.896155184) | ($255.10) |
| BARBARA LONGUE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000115040743) | ($3.34) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002177620359) | ($6.64) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $167.26 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.55630921 | $930.73 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (137.185) | ($55.80) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.033308 | $55.80 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $3.74 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 16.0620792 | $602.95 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.39848 | $667.37 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.4170349563 | $698.40 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 396.811388 | $396.81 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $16.67 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,668.58 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (406.81) | ($406.81) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.244294 | $406.81 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (16.16206) | ($603.33) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 602.602 | $603.33 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $49.83 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,759.20 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.901742) | ($6,510.37) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,487.681 | $6,510.37 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.071133) | ($2,087.37) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,081.531 | $2,087.37 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.56) | ($26.56) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,966.0) | ($7,966.00) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.729419551 | $21,397.38 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03409 | $1,000.00 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($11,636.80) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 11,624.25 | $11,636.80 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (11,803.5) | ($11,803.50) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 7.334223 | $11,803.50 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (6.334976962) | ($10,188.10) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.99924) | ($1,542.72) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,537.43 | $1,542.72 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.086389) | ($2,467.99) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,464.349 | $2,467.99 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.948822963 | $15,331.61 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (7.0) | ($10,804.04) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.3775733 | $10,804.04 |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069953) | ($20.01) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012958) | ($20.01) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.935871937) | ($4,546.29) |
| BARBARA LONGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65399487) | ($18,744.15) |
| BARBARA LONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105376792257381 | $3.91 |
| BARBARA LONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11196967555853 | $4.52 |
| BARBARA LONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005782825777753 | $10.59 |
| BARBARA LONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5940488180035 | $3.64 |
| BARBARA LONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002691324210366 | $0.01 |
| BARBARA LOPEZ ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049753389622 | $1.47 |
| BARBARA LOPEZ ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204719370353608 | $0.24 |
| BARBARA LOPEZ ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017646997472 | $0.34 |
| BARBARA LOPEZ ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19130742283 | $0.15 |
| BARBARA LOPEZ ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032439531872 | $0.36 |
| BARBARA LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015524238413 | $0.00 |
| BARBARA LORINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068018545357 | $0.01 |
| BARBARA LUDOVINA FONSECA SILVA LOURENCO DIAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001176) | ($47.64) |
| BARBARA LUDOVINA FONSECA SILVA LOURENCO DIAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (428.20487) | ($428.20) |
| BARBARA LUDOVINA FONSECA SILVA LOURENCO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176471833 | $50.00 |
| BARBARA LUDOVINA FONSECA SILVA LOURENCO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2203347836548 | $0.46 |
| BARBARA LUDOVINA FONSECA SILVA LOURENCO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5641567852 | $0.56 |
| BARBARA MAITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20,054.159241) | ($20,054.16) |
| BARBARA MAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9605588116999 | $41.72 |
| BARBARA MAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.615304946 | $105.62 |
| BARBARA MAJCHERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003300580723 | $0.00 |
| BARBARA MAJCHERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022282628154 | $0.00 |
| BARBARA MANDANICI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0481) | ($11.10) |
| BARBARA MANDANICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00760784143394 | $0.02 |
| BARBARA MANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090802080799 | $0.00 |
| BARBARA MANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14357884373 | $1.60 |
| BARBARA MANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00376933301689999 | $0.00 |
| BARBARA MANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047194122918 | $0.35 |
| BARBARA MANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.634310714849999 | $0.30 |
| BARBARA MARIA CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126772425730599 | $50.26 |
| BARBARA MARIA CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6421407793244 | $2.80 |
| BARBARA MARIA CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014499448291 | $0.02 |
| BARBARA MARIA CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9054643543 | $2.53 |
| BARBARA MARIA GISELA FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040943640359 | $0.13 |
| BARBARA MARIA LUZ VEGA NUNZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000156) | ($6.01) |
| BARBARA MARIA LUZ VEGA NUNZI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.002104 | $6.01 |
| BARBARA MARIA LUZ VEGA NUNZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.003587) | ($10.25) |
| BARBARA MARIA LUZ VEGA NUNZI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002654 | $10.25 |
| BARBARA MARIA LUZ VEGA NUNZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010272) | ($395.08) |
| BARBARA MARIA LUZ VEGA NUNZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129964531706784 | $51.35 |
| BARBARA MARIA LUZ VEGA NUNZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005376702281181 | $0.02 |
| BARBARA MARIA SCHURE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01515368 | $509.68 |
| BARBARA MARIA SCHURE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.999622 | $4,816.25 |
| BARBARA MARIA SCHURE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,483.326162 | $989.38 |
| BARBARA MARIA SCHURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179692966041 | $53.92 |
| BARBARA MARIA SCHURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09107554290599 | $3.06 |
| BARBARA MARIA SCHURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017983437555 | $26.81 |
| BARBARA MARIA SCHURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.106888126 | $4.70 |
| BARBARA MARIA UTZSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017438298 | $0.54 |
| BARBARA MARINCIC HEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019741139716 | $0.00 |
| BARBARA MARINCIC HEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078199677932 | $0.00 |
| BARBARA MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00153923683879999 | $0.00 |
| BARBARA MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087894431712 | $0.01 |
| BARBARA MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02151613594 | $0.15 |
| BARBARA MARLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010959361700999 | $0.00 |
| BARBARA MARLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045049683 | $0.00 |
| BARBARA MARLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016455428131 | $0.02 |
| BARBARA MASZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.518950228454 | $5.72 |
| BARBARA MATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.41247321958 | $9.32 |
| BARBARA MCDANIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0785) | ($3,009.55) |
| BARBARA MCDANIEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0785 | $3,009.55 |
| BARBARA MCDANIEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0785) | ($3,002.69) |
| BARBARA MCDANIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0076) | ($272.37) |
| BARBARA MCDANIEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0076 | $272.37 |
| BARBARA MCDANIEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0076) | ($272.68) |
| BARBARA MCDANIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014) | ($502.92) |
| BARBARA MCDANIEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014 | $502.92 |
| BARBARA MCDANIEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014) | ($503.03) |
| BARBARA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049788605251 | $155.67 |
| BARBARA MCMANIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116700937116 | $3.45 |
| BARBARA MCMANIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025972621494 | $0.29 |
| BARBARA MEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01301187101856 | $0.01 |
| BARBARA MENDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 2.66731 | $214.50 |
| BARBARA MENDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 14.35 | $202.01 |
| BARBARA MENDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 165.6 | $165.60 |
| BARBARA MENDES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (165.6) | ($165.60) |
| BARBARA MENDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | UNI | 17.9124 | $165.60 |
| BARBARA MENDES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 413.0 | $413.00 |
| BARBARA MENDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BARBARA MENDES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 3.7516 | $50.00 |
| BARBARA MENDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| BARBARA MENDES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | COMP | 1.0003 | $135.00 |
| BARBARA MENDES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BARBARA MENDES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0037035 | $150.00 |
| BARBARA MENDES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00370819) | ($150.43) |
| BARBARA MENDES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 949.0 | $165.94 |
| BARBARA MENDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (949.0) | ($166.12) |
| BARBARA MENDES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 165.23 | $166.12 |
| BARBARA MENDES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 10.4 | $157.27 |
| BARBARA MENDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BARBARA MENDES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 1.77316 | $150.00 |
| BARBARA MENDES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 132.9 | $104.44 |
| BARBARA MENDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (93.0) | ($93.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARBARA MENDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.97721 | $93.00 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017574830473 | $5.20 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052486066001 | $1.02 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5002762537486 | $0.50 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0323052037 | $2.40 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.869389122 | $2.34 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5007574232 | $5.19 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070341333442 | $0.58 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000171692397151669 | $0.00 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.392264414 | $4.76 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040392204171 | $2.42 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.46518152799999 | $0.70 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0156220339445 | $0.62 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098971817888 | $0.57 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022195672488 | $0.75 |
| BARBARA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038578889206 | $0.26 |
| BARBARA MICHAELA RUMPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000913578331629999 | $2.83 |
| BARBARA MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005069140881 | $15.00 |
| BARBARA MONTESINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039293034266 | $0.12 |
| BARBARA MONTESINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097387194223 | $1.90 |
| BARBARA MONTESINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000949867788768 | $0.22 |
| BARBARA MOODY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009089621395) | ($265.00) |
| BARBARA MOODY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009089621395 | $265.00 |
| BARBARA MOODY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (271.988191) | ($105.21) |
| BARBARA MOODY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 271.988191 | $105.21 |
| BARBARA MOODY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (271.988191) | ($112.24) |
| BARBARA MOODY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00908962) | ($288.78) |
| BARBARA MOODY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.151100498) | ($15.49) |
| BARBARA MOODY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.151100498 | $15.49 |
| BARBARA MOODY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41.91024319) | ($20.16) |
| BARBARA MOODY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41.91024319 | $20.16 |
| BARBARA MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000761366678763 | $2.63 |
| BARBARA MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4907874968369 | $0.42 |
| BARBARA MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033434666387543 | $0.42 |
| BARBARA MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022148378453031 | $0.02 |
| BARBARA MORGANA PEREIRA BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003902583985 | $0.00 |
| BARBARA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134200166631 | $0.40 |
| BARBARA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055244079168 | $110.42 |
| BARBARA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031842905775 | $0.00 |
| BARBARA MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020943884111 | $6.20 |
| BARBARA MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001667852304 | $0.00 |
| BARBARA MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04165365001 | $82.58 |
| BARBARA MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1379392254 | $7.14 |
| BARBARA MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018990159173 | $1.39 |
| BARBARA MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031418341113 | $10.00 |
| BARBARA MUTTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 415.0 | $415.00 |
| BARBARA MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002437543995331 | $50.14 |
| BARBARA MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5589173900934 | $0.33 |
| BARBARA MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2957374806 | $3.30 |
| BARBARA NAHTIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026501960533 | $0.78 |
| BARBARA NAHTIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8459844992 | $3.85 |
| BARBARA NAHTIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5070830621 | $10.51 |
| BARBARA NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010948436285 | $0.32 |
| BARBARA NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072294898399 | $145.35 |
| BARBARA NATALIA BUKOWSKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| BARBARA NATALIA BUKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002316745436 | |
| BARBARA NATALIA BUKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7011103928441 | $2.58 |
| BARBARA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016371689216 | $4.84 |
| BARBARA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3010092532 | $4.30 |
| BARBARA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0556791122 | $1.29 |
| BARBARA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157514197397999 | $4.66 |
| BARBARA OLECH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 3.3532701 | $225.91 |
| BARBARA OLECH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LTC | (3.3523) | ($241.20) |
| BARBARA OLECH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 240.46 | $241.20 |
| BARBARA OLECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653750467189999 | $19.35 |
| BARBARA OLECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67857798693 | $0.79 |
| BARBARA OLECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.713361026 | $29.71 |
| BARBARA OLECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002745715881626 | $0.02 |
| BARBARA OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048067333039 | $148.02 |
| BARBARA ORCHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044174843401 | $1.31 |
| BARBARA ORCHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.365425482529999 | $0.37 |
| BARBARA ORLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000838550929 | $0.00 |
| BARBARA PABUSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.78490689426 | $60.90 |
| BARBARA PATRICIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.92) | ($0.92) |
| BARBARA PATRICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,162.589628 | $1,162.59 |
| BARBARA PATRICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| BARBARA PATRICIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 883.733238105 | $1,504.02 |
| BARBARA PATRICIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (62.714561) | ($62.71) |
| BARBARA PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015659617281 | $0.45 |
| BARBARA PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.744621176076 | $10.23 |
| BARBARA PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001902116539 | $3.56 |
| BARBARA PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.762510164 | $2.80 |
| BARBARA PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.243032542194 | $0.24 |
| BARBARA PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14284765153 | $0.14 |
| BARBARA PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087390686967 | $0.00 |
| BARBARA PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0198663770159999 | $0.18 |
| BARBARA PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016038003561 | $0.02 |
| BARBARA PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.337953924284 | $1.31 |
| BARBARA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082695131475 | $2.63 |
| BÁRBARA PERESTRELO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (529.232801) | ($529.23) |
| BÁRBARA PERESTRELO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| BÁRBARA PERESTRELO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BÁRBARA PERESTRELO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 260.0 | $260.00 |
| BÁRBARA PERESTRELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.141626436) | ($3,132.54) |
| BÁRBARA PERESTRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.2016733707499 | $58.98 |
| BÁRBARA PERESTRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.908083939 | $130.91 |
| BARBARA PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5146114695 | $1.77 |
| BARBARA PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058476540129 | $1.14 |
| BARBARA PERGALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279090963903739 | $0.27 |
| BARBARA PETERKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.441638422) | ($17,000.00) |
| BARBARA PETERKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 9.083777436 | $20,751.37 |
| BARBARA PETERKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.333008942) | ($760.74) |
| BARBARA PETERKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2332394209) | ($532.82) |
| BARBARA PETERKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.906507791) | ($52,000.00) |
| BARBARA PETERKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.23123971 | $60,857.06 |
| BARBARA PETERKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08531549038) | ($2,326.98) |
| BARBARA PETERKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05975469844) | ($1,629.81) |
| BARBARA PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129536110119876 | $32.93 |
| BARBARA PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 623.044734097 | $726.13 |
| BARBARA PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010279324770649 | $15.67 |
| BARBARA PETERS-GORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034401089823 | $1.02 |
| BARBARA PETERS-GORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5484361235 | $3.55 |
| BARBARA PETERS-GORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.15690566319999 | $7.16 |
| BARBARA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040641207433 | $0.79 |
| BARBARA PIETRASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.403004517304 | $1.41 |
| BARBARA PIGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057438815939999 | $0.00 |
| BARBARA PIGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082597811403 | $0.01 |
| BARBARA PIGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107877336804999 | $0.01 |
| BARBARA PIRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027726249697 | $0.05 |
| BARBARA PIRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.277578396879999 | $0.12 |
| BARBARA POLITANÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390791545252843 | $0.05 |
| BARBARA POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.91639745907 | $40.08 |
| BARBARA PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02680054205692 | $5.86 |
| BARBARA POŠÍVALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021508943202 | $0.64 |
| BARBARA POŠÍVALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33986694505 | $0.59 |
| BARBARA POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086768833111 | $25.68 |
| BARBARA POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| BARBARA POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044457614702 | $88.32 |
| BARBARA POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.324571978 | $12.76 |
| BARBARA POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.29351519349999 | $0.48 |
| BARBARA POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112074709558999 | $0.82 |
| BARBARA POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3134453065 | $0.34 |
| BARBARA PRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (38.646) | ($10.93) |
| BARBARA PRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006805 | $10.93 |
| BARBARA PRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013219) | ($20.00) |
| BARBARA PRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9317614853) | ($1,416.81) |
| BARBARA PRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.14) |
| BARBARA PRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02440183) | ($697.66) |
| BARBARA PRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7600290615676 | $33.83 |
| BARBARA PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043992427948 | $13.02 |
| BARBARA PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2669320287 | $8.93 |
| BARBARA PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20731187647 | $2.30 |
| BARBARA PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026005627545 | $0.16 |
| BARBARA PUHAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2376691296) | ($703.40) |
| BARBARA PUHAK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2376691296 | $703.40 |
| BARBARA PUHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005241229917642 | $1.58 |
| BARBARA PUHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021961945468 | $0.02 |
| BARBARA PUHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000788197975809999 | $1.47 |
| BARBARA REISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011844838601 | $0.00 |
| BARBARA REISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094923058293 | $0.00 |
| BARBARA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019230169821 | $0.00 |
| BARBARA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000041520551473 | $0.00 |
| BARBARA RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030190048515 | $8.93 |
| BARBARA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091015422444 | $0.00 |
| BARBARA RUGGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.995136696106 | $3.29 |
| BARBARA RZEPECKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.530220156) | ($26,662.02) |
| BARBARA RZEPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031367338682 | $9.28 |
| BARBARA RZEPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12077091794766 | $288.70 |
| BARBARA SABA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00665512) | ($195.19) |
| BARBARA SABA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.299) | ($538.53) |
| BARBARA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3742010499735 | $17.53 |
| BARBARA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000378682939 | $0.00 |
| BARBARA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02904839557 | $2.38 |
| BARBARA SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141390854184999 | $0.42 |
| BARBARA SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040757511162 | $0.00 |
| BARBARA SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016651383217 | $0.49 |
| BARBARA SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223749211895999 | $2.38 |
| BARBARA SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060803295128 | $3.64 |
| BARBARA SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076386127006 | $3.02 |
| BÁRBARA SALOIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002396064619 | $0.00 |
| BARBARA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003417141471 | $0.00 |
| BARBARA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017099278155 | $0.00 |
| BARBARA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063141619244 | $0.00 |
| BARBARA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091392719223 | $0.00 |
| BARBARA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038907247936 | $0.00 |
| BARBARA SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023159626868 | $69.95 |
| BARBARA SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404491547289999 | $80.11 |
| BARBARA SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.5598214399999 | $44.84 |
| BARBARA SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1490583374 | $2.61 |
| BARBARA SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.2813047514 | $0.62 |
| BARBARA SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.8911204379 | $2.45 |
| BARBARA SCHERNTHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031233208298 | $0.97 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009194843104) | ($1.89) |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03648747263) | ($750.00) |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0455612892 | $936.51 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001097382632) | ($22.56) |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131444201024 | $3.62 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028394096623 | $5.54 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.897454128149999 | $0.56 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00542345576919999 | $0.06 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.83260315485 | $0.83 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0736341904 | $0.01 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0064778069427 | $0.71 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0113524181592 | $0.07 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044803413349 | $137.79 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055299082251 | $110.53 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.253224175 | $24.25 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.316784935 | $5.01 |
| BARBARA SCHLICHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028594125678 | $0.21 |
| BARBARA SERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2858650703945 | $7.42 |
| BARBARA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018975366558 | $5.62 |
| BÁRBARA SHAMÚN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035172770885 | $1.04 |
| BÁRBARA SHAMÚN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020498553301 | $0.02 |
| BARBARA SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069692973563 | $0.02 |
| BARBARA SILANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000203841468559999 | $0.01 |
| BARBARA SILANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01509492416 | $0.02 |
| BÁRBARA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001370574879 | $0.00 |
| BÁRBARA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002535245976 | $0.00 |
| BARBARA SISKOVICOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAX | 5,050.84 | $5,050.84 |
| BARBARA SISKOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 715.08556868966 | $636.88 |
| BARBARA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088535321363 | $0.26 |
| BARBARA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041918293842 | $0.08 |
| BARBARA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.5367069553 | $0.39 |
| BARBARA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000953167902229999 | $0.00 |
| BARBARA ŠOGORIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6682847665699 | $19.19 |
| BARBARA SONCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128757468069409 | $50.50 |
| BARBARA SONCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.067588933046 | $8.12 |
| BARBARA SONNLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016490288846 | $51.16 |
| BARBARA SPAUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036402467966 | $10.78 |
| BARBARA SPECCHIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426215190458365 | $0.42 |
| BARBARA STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053989200882 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARBARA STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073550693349 | $0.01 |
| BARBARA STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20006935682 | $0.20 |
| BARBARA STANOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145330021859999 | $28.36 |
| BARBARA STANOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| BARBARA STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586113616259999 | $17.35 |
| BARBARA STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.938646242 | $33.94 |
| BARBARA STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.962941943 | $33.96 |
| BARBARA STERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016604374956 | $0.49 |
| BARBARA STERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.184818351 | $38.20 |
| BARBARA STES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169246911629999 | $50.31 |
| BARBARA STES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119056686152 | $240.44 |
| BARBARA STOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684149082 | $50.15 |
| BARBARA STOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069107589982 | $138.82 |
| BARBARA SUTTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (278.7) | ($2,042.87) |
| BARBARA SUTTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (14.776) | ($4,392.71) |
| BARBARA SUTTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.560113713) | ($41,342.24) |
| BARBARA SUTTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.038437) | ($86.22) |
| BARBARA SUTTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.98) | ($14,035.35) |
| BARBARA SUTTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94996419) | ($28,201.72) |
| BARBARA SUTTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 27.5 | $54,462.93 |
| BARBARA SUTTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.95 | $29,206.80 |
| BARBARA SUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (27.55) | ($46,366.14) |
| BARBARA SUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9505) | ($27,827.70) |
| BARBARA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004467381784649 | $160.79 |
| BARBARA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1867483939017 | $461.15 |
| BARBARA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.134742012809999 | $0.11 |
| BARBARA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040267161663 | $0.03 |
| BARBARA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0130968905909999 | $0.15 |
| BARBARA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.510997212925529 | $5.77 |
| BARBARA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044360327297999 | $0.00 |
| BARBARA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051913873425188 | $0.75 |
| BARBARA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.087931642349463 | $33.65 |
| BARBARA SVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263546170989999 | $7.80 |
| BARBARA SVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.087588556 | $445.09 |
| BARBARA SVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.08268868819999 | $10.53 |
| BARBARA SVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01742655379 | $1.57 |
| BARBARA SWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023875681347 | $0.01 |
| BARBARA SWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032519403646 | $0.01 |
| BARBARA SWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4662846185 | $0.21 |
| BARBARA SWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051492172202 | $0.37 |
| BARBARA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028589417351 | $0.01 |
| BARBARA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022226543521 | $0.03 |
| BARBARA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024511159667 | $0.00 |
| BARBARA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087167577934 | $0.00 |
| BARBARA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021514660587 | $0.64 |
| BARBARA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101518344337 | $19.81 |
| BARBARA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451131898639999 | $1.34 |
| BARBARA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.954072744 | $275.36 |
| BARBARA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 798.938466423999 | $798.94 |
| BARBARA UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551551606469999 | $170.23 |
| BARBARA UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032580161005 | $63.86 |
| BARBARA VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116877604172 | $34.59 |
| BARBARA VAHLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004042309873 | $7.89 |
| BARBARA VALLINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050556 | $20.51 |
| BARBARA VALLINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00051221 | $19.59 |
| BARBARA VALLINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07051948457) | ($0.11) |
| BARBARA VALLINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00149265 | $46.59 |
| BARBARA VALLINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2013547287) | ($0.11) |
| BARBARA VALLINI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006313563112) | ($0.12) |
| BARBARA VALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25788622904513 | $2.97 |
| BARBARA VAN PUFFELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002944280467802 | $0.00 |
| BARBARA VAN PUFFELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028066981378 | $0.00 |
| BARBARA VAVASSORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019649854989999 | $0.58 |
| BARBARA VAVASSORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.4312663309999 | $98.43 |
| BARBARA VIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| BARBARA VIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001706) | ($49.65) |
| BARBARA VIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 49.437 | $49.65 |
| BARBARA VIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (456.3) | ($456.30) |
| BARBARA VIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170660955462512 | $50.00 |
| BARBARA VIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4535084555297 | $2.45 |
| BARBARA VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.262099575711 | $3.33 |
| BARBARA VIVIANI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040274545742882 | $0.04 |
| BARBARA WALBURGA GOLLWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101382034256 | $0.03 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009874123766) | ($3.93) |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 764.68 | $764.68 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 22.1353 | $762.85 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | AVAX | (22.178270072) | ($741.61) |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 0.495 | $14.70 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 25.2806 | $754.64 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 67.720007 | $0.01 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 4,099,929.87 | $438.53 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | AVAX | (25.7756) | ($758.25) |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001340176298) | ($3.93) |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 30.6998 | $765.39 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | AVAX | (30.6998) | ($771.42) |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,324.15 | $2,324.15 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,788.94 | $1,788.94 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.873514687) | ($7.49) |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,760.0) | ($4,760.00) |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | AVAX | 340.076670072 | $8,283.08 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8134108550014 | $45.63 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.528014352 | $13.36 |
| BARBARA WEGERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00023022114058 | $0.01 |
| BARBARA WEHRMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071060453664 | $2.10 |
| BARBARA WEHRMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.028798264 | $39.03 |
| BARBARA WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079124831009 | $245.35 |
| BARBARA WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 770.9372800934 | $696.41 |
| BARBARA WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38527622266 | $783.67 |
| BARBARA WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7100651526 | $85.68 |
| BARBARA WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.7201725079999 | $67.37 |
| BARBARA WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.20343701837 | $37.55 |
| BARBARA WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.45197064747 | $25.73 |
| BARBARA WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038635932973 | $71.98 |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.269253) | ($8,340.01) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,250.813 | $8,340.01 |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000129) | ($4.00) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3.936 | $4.00 |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (56.1031) | ($426.38) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 422.512 | $426.38 |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,812.0) | ($8,812.00) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003433 | $10.00 |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000501) | ($14.59) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | LINK | 1.743 | $14.59 |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (1.7577) | ($14.72) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 14.608 | $14.72 |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (35.54) | ($35.54) |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106543938241393 | $40.50 |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.184803444489 | $179.18 |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0897290388131582 | $1.07 |
| BARBARA WESSELING LEFERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018998932606 | $0.00 |
| BARBARA WESTDIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($58.79) |
| BARBARA WESTDIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.266407) | ($4,841.13) |
| BARBARA WESTDIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| BARBARA WESTDIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,761.938498) | ($8,761.94) |
| BARBARA WESTDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5666938681632 | $0.54 |
| BARBARA WESTDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03020720665942 | $69.96 |
| BARBARA WESTDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.44440739721 | $107.44 |
| BARBARA WIESLAWA JABLONSKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 1.2659 | $408.13 |
| BARBARA WIESLAWA JABLONSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004964589837712 | $100.19 |
| BARBARA WIESLAWA JABLONSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00756806338579999 | $1.94 |
| BARBARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078792467175 | $0.00 |
| BARBARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030589272638 | $0.00 |
| BARBARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128009978706 | $0.02 |
| BARBARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022795965287 | $0.00 |
| BARBARA WING SHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04625267360743 | $0.05 |
| BARBARA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006009258876 | $0.00 |
| BARBARA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016118697227 | $0.00 |
| BARBARA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045390912873 | $0.00 |
| BARBARA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122074297179 | $0.00 |
| BARBARA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086115478451 | $265.89 |
| BARBARA WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000296810385659999 | $0.01 |
| BARBARA WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012219228564 | $0.01 |
| BARBARA WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025710559067 | $0.01 |
| BARBARA ZACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.42830060519 | $5.71 |
| BARBARA ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079641442939999 | $0.00 |
| BARBARA ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006555239833 | $0.01 |
| BARBARA ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453746485949999 | $1.34 |
| BARBARA ZOLTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049452562163 | $14.64 |
| BARBARA ZOLTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.82376896049999 | $20.27 |
| BARBARA ZOLTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110868216405 | $0.81 |
| BARBARA ZOLTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33500818788 | $19.07 |
| BARBARA ZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000833267314359999 | $24.66 |
| BARBARA ZUPET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (341.597836) | ($30,152.84) |
| BARBARA ZUPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019614357199 | $0.58 |
| BARBARA ZUPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.333881761132899 | $27.33 |
| BARBARELLA PALMER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50530044354699 | $1.52 |
| BARBAROS YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109227767588999 | $0.03 |
| BÄRBEL EMMI VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058593606134 | $0.18 |
| BÄRBEL SCHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090977204709 | $0.28 |
| BARBER HUA SUPER PTY LTD | FIREWHEEL PLACE, SUFFOLK PARK, 2481 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332449115039999 | $101.56 |
| BARBER HUA SUPER PTY LTD | FIREWHEEL PLACE, SUFFOLK PARK, 2481 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22085265754 | $449.69 |
| BARBER HUA SUPER PTY LTD | FIREWHEEL PLACE, SUFFOLK PARK, 2481 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32501855164 | $19.43 |
| BARBERI FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47967055526425 | $2.74 |
| BARBERI FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025063581355 | $0.00 |
| BARBIE BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017210185775 | $33.58 |
| BARBIE BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.760195222 | $64.02 |
| BARBIE BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5083600816 | $1.57 |
| BARBIE BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.092549152239 | $6.77 |
| BARBIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80313860718999 | $5.09 |
| BARBIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144825349580999 | $0.43 |
| BARBORA BAKSOVÁ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.92968569) | ($97.89) |
| BARBORA BAKSOVÁ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | COMP | (0.3125013891) | ($35.47) |
| BARBORA BAKSOVÁ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00965299 | $296.25 |
| BARBORA BAKSOVÁ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.039341 | $74.12 |
| BARBORA BAKSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103789777723 | $2.67 |
| BARBORA BAKSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018348028133346 | $0.00 |
| BARBORA BAKSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000360750281598 | $0.55 |
| BARBORA BAKSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9303131083 | $1.93 |
| BARBORA BAKSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00120686140221335 | $0.13 |
| BARBORA BAKSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000406718757891049 | $0.05 |
| BARBORA CERVENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057075671012 | $1.69 |
| BARBORA CERVENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.90453330035599 | $8.02 |
| BARBORA CERVENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.06581900999999 | $4.07 |
| BARBORA CERVENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049812191672 | $0.36 |
| BARBORA CHMELAŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406611883949999 | $124.81 |
| BARBORA CHMELAŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.20312910149 | $16.84 |
| BARBORA CIVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123162831165 | $0.36 |
| BARBORA CIVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113461611231999 | $1.00 |
| BARBORA DRUNECKÁ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.015) | ($582.26) |
| BARBORA DRUNECKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024453696784 | $74.34 |
| BARBORA DRUNECKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14120642993 | $0.15 |
| BARBORA DRUNECKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026771672434 | $5.22 |
| BARBORA FILGASOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00699 | $212.92 |
| BARBORA FILGASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0721735592399 | $36.85 |
| BARBORA HNATHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002502056182 | $0.08 |
| BARBORA KOLEČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057833729405 | $1.71 |
| BARBORA KOLEČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35483440077 | $0.35 |
| BARBORA KRALOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026489131279 | $80.39 |
| BARBORA KUBIŠTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00850375594328799 | $0.01 |
| BARBORA KUNČAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157555604752 | $4.66 |
| BARBORA MASOPUSTOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01627519 | $663.54 |
| BARBORA MASOPUSTOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 4.18859338 | $423.82 |
| BARBORA MASOPUSTOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.20540049 | $411.09 |
| BARBORA MASOPUSTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17804465131219 | $8.36 |
| BARBORA MASOPUSTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016174308792 | $2.29 |
| BARBORA MASOPUSTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025098773941 | $0.95 |
| BARBORA NOVOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085077140675 | $2.52 |
| BARBORA NOVOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000222694159769999 | $0.00 |
| BARBORA NOVOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356042827089999 | $0.36 |
| BARBORA PAKOSTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.871641278081 | $0.84 |
| BARBORA PROCHAZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017673130713 | $52.76 |
| BARBORA PROCHAZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145185413899999 | $0.02 |
| BARBORA PROCHAZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029186149681 | $57.04 |
| BARBORA SEJRKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050070454659 | $14.82 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARBORA SEJRKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018784537099 | $0.04 |
| BARBORA SLÁVIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4369823515386 | $0.42 |
| BARBORA SLÁVIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011473454992 | $0.00 |
| BARBORA ŠNIRC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01358367) | ($560.54) |
| BARBORA ŠNIRC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002142965776336 | $0.86 |
| BARBORA VÁLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.836871171965 | $5.60 |
| BARBORA VORISKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018697876588 | $5.53 |
| BARBORA VORISKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022261808607 | $4.34 |
| BARBOTIN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062411515979 | $0.02 |
| BARBOTIN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022724848507 | $0.00 |
| BARBOTIN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033005239404 | $0.01 |
| BARBRA D BUOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018589817853 | $5.50 |
| BARBRA D BUOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015022606799 | $29.31 |
| BARBRA HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062007420549 | $18.35 |
| BARBRO NORDLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164478982595 | $0.02 |
| BARBRO REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199112801109999 | $597.91 |
| BARCLEY MURPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 23.906183771 | $2,546.96 |
| BARCLEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037060987335 | $113.52 |
| BARCLEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.301872086 | $35.77 |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.006757 | $8.45 |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.011062 | $13.54 |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 7.39877409 | $9,113.59 |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (7.232471589) | ($8,892.34) |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 2.6693458 | $3,277.24 |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 1.12443914 | $1,350.60 |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 1.063797204 | $1,251.78 |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.059033 | $67.70 |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (5.090927433) | ($6,055.76) |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251934031 | $50.00 |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014890247355 | $2.91 |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51466329724 | $0.51 |
| BARD DANIEL ROCKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41496431197 | $23.62 |
| BÅRD PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002809979721 | $0.08 |
| BÅRD PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014817943399 | $0.03 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.06356696 | $2,475.08 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.485 | $4,236.50 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007126618354) | ($2.09) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007126618354) | ($2.09) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (2.340561373) | ($6,420.00) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | LUNC | (49.605087099) | ($4,000.00) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,605.0 | $1,605.00 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,605.032775) | ($2,605.03) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10743402) | ($3,355.88) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (4.977381) | ($120.47) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (54.582468099) | ($943.87) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 54.582468099 | $943.87 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.126302 | $264.57 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.011964 | $365.13 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001071330002) | ($2.25) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001163915) | ($2.09) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001163915) | ($2.09) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000045) | ($1.34) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.441134 | $740.17 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.039474 | $1,151.23 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.39997651 | $10,520.98 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001703749298) | ($2.25) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.176025292) | ($2,700.00) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.686807774 | $3,333.78 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0653351594) | ($81.07) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00181335441) | ($2.25) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.74863658 | $3,075.01 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.234659849) | ($2,500.00) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06709584075) | ($75.06) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001868175634) | ($2.09) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001792617405) | ($2.09) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006572466867) | ($1.34) |
| BARDAN GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137842845282 | $33.41 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012659817985 | $23.28 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02093776554677 | $0.02 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.261584173 | $14.48 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168196096429999 | $0.00 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000145374142853999 | $0.00 |
| BARDAN GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.245143759070235 | $20.66 |
| BARDET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.34083464419 | $0.86 |
| BARDHI HOXHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006888194855 | $0.00 |
| BARDIA MOCHAREE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (457.137714669) | ($1,176.25) |
| BARDIA MOCHAREE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (596.6922) | ($401.17) |
| BARDIA MOCHAREE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.766709) | ($1.77) |
| BARDIA MOCHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.909896934 | $8.57 |
| BARDIA MOCHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0185353801989999 | $0.02 |
| BARDIA MOCHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010700841468 | $0.00 |
| BARDIA MOCHAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.150760042 | $36.70 |
| BARDIA MOOSAVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06568588) | ($1,808.09) |
| BARDIA MOOSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007051957272995 | $23.44 |
| BARDIA TABARSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.99 | $176.75 |
| BARDIA TABARSI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 89.8 | $85.88 |
| BARDIA TABARSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (18.373) | ($10.00) |
| BARDIA TABARSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9.985 | $10.00 |
| BARDIA TABARSI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.78) | ($3.78) |
| BARDIA TABARSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,099.1018181) | ($505.00) |
| BARDIA TABARSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (33.000477677) | ($15.16) |
| BARDIA TABARSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.9141044824) | ($0.42) |
| BARDIA TABARSI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,361.144483981 | $625.40 |
| BARDIA TABARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043488183517 | $0.00 |
| BARDIA TABARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.765516966 | $15.37 |
| BARDIA TABARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2167436597 | $5.16 |
| BARDIA TABARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0116191355343 | $0.61 |
| BÁRÐUR BALDURSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BÁRÐUR BALDURSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,221.992944) | ($1,221.99) |
| BÁRÐUR BALDURSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 150.0228 | $287.73 |
| BÁRÐUR BALDURSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001636) | ($49.93) |
| BÁRÐUR BALDURSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02656022) | ($807.60) |
| BÁRÐUR BALDURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001023584814 | $3.63 |
| BÁRÐUR BALDURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.595631734687 | $25.30 |
| BÁRÐUR BALDURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.485729804 | $3.49 |
| BARDUR DALSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070582323994 | $20.89 |
| BARDUR DALSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110877600683999 | $0.13 |
| BARDUR DALSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00490656332759999 | $9.57 |
| BARDUR GUTTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.96016487 | $141.13 |
| BÁRÐUR HÁSKOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 1,802.0 | $1,802.00 |
| BÁRÐUR HÁSKOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (50.05) | ($50.05) |
| BÁRÐUR HÁSKOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.36520483) | ($10,892.53) |
| BÁRÐUR HÁSKOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (50.05) | ($50.05) |
| BÁRÐUR HÁSKOR | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (50.05) | ($50.05) |
| BÁRÐUR HÁSKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015889745086122 | $50.40 |
| BÁRÐUR HÁSKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.7062531844321 | $54.17 |
| BÁRÐUR HÁSKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 18.4294580609 | $18.43 |
| BÁRÐUR JUUL ARGE JACOBSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 250.0 | $133.32 |
| BÁRÐUR JUUL ARGE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199317311519999 | $7.15 |
| BÁRÐUR JUUL ARGE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9631383789 | $56.41 |
| BÁRÐUR JUUL ARGE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4212660256 | $1.42 |
| BÁRÐUR JUUL ARGE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017854056376 | $0.02 |
| BARDUR OLSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 6.52734126 | $66.51 |
| BARDUR OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71505841484 | $0.83 |
| BARDUR OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0771378386821 | $0.63 |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006196247552) | ($2.50) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.046609998) | ($3.96) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,982.0 | $2,982.00 |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 52.847139649 | $4,381.03 |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (57.976855732) | ($4,800.00) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009387469391) | ($2.50) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004693734695) | ($1.25) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.799127532) | ($3.96) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009794051277) | ($2.95) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004541466709) | ($1.25) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009082933418) | ($2.50) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.713324241) | ($5,000.00) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.825361809 | $6,179.67 |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1415176546) | ($150.13) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003930912417) | ($4.17) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002527219695) | ($2.50) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09105572562) | ($90.08) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.032663634) | ($3,000.00) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.683343002 | $3,643.67 |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001384629338) | ($2.95) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006284584122) | ($1.25) |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163561474989999 | $4.86 |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.6881941875299 | $49.01 |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008287197998 | $9.54 |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.662193662 | $6.66 |
| BARDYA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114742520466 | $1.05 |
| BAREA MANAGEMENT PTY LTD | LAKEVIEW PARADE, PRIMBEE, 2502 AUSTRALIA | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001004121464) | ($4.17) |
| BAREA MANAGEMENT PTY LTD | LAKEVIEW PARADE, PRIMBEE, 2502 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001383699334) | ($4.17) |
| BAREA MANAGEMENT PTY LTD | LAKEVIEW PARADE, PRIMBEE, 2502 AUSTRALIA | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002073637409) | ($4.17) |
| BAREA MANAGEMENT PTY LTD | LAKEVIEW PARADE, PRIMBEE, 2502 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 775.8361456224 | $844.49 |
| BAREK TIMMERMAN WEBB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SNX | 44.755 | $107.20 |
| BAREL ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000378215899489999 | $0.00 |
| BAREL ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43476026545 | $0.34 |
| BARELD BEKKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066029550849 | $0.20 |
| BARELD BEKKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0875171844328379 | $0.08 |
| BARELD WIEBE KINDERMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $135.86 |
| BARELD WIEBE KINDERMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 24.6977 | $18.66 |
| BARELD WIEBE KINDERMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 27.2768 | $20.99 |
| BARELD WIEBE KINDERMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (51.9745) | ($34.59) |
| BARELD WIEBE KINDERMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0045) | ($133.32) |
| BARELD WIEBE KINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002617618114693 | $0.08 |
| BARELD WIEBE KINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01787088981854 | $0.01 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $517.88 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00038746 | $11.81 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0003407 | $10.16 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0003467 | $10.24 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00030608 | $8.80 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 907.771803 | $411.05 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00035091 | $7.49 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00033524 | $6.52 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00032465 | $6.77 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00029307 | $5.90 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00028616 | $5.47 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00029973 | $6.39 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00029285 | $5.82 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249582334206199 | $50.30 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1455838462269 | $0.77 |
| BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.51139868099999 | $2.64 |
| BAREND DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039379202032 | $11.66 |
| BAREND GELDENHUYS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (42.988) | ($89.63) |
| BAREND GELDENHUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18560595731359 | $0.39 |
| BAREND HEMMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (13.842897) | ($35,000.00) |
| BAREND HEMMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 35,062.714 | $35,000.00 |
| BAREND HEMMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| BAREND HEMMES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 17.01945 | $35,000.00 |
| BAREND HEMMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($8,219.12) |
| BAREND HEMMES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 8,212.949 | $8,219.12 |
| BAREND HEMMES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.06996301 | $2,114.84 |
| BAREND HEMMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (12.481461) | ($26,742.14) |
| BAREND HEMMES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 26,630.476 | $26,742.14 |
| BAREND HEMMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (12.0) | ($24,226.80) |
| BAREND HEMMES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 24,179.829 | $24,226.80 |
| BAREND HEMMES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (45,000.0) | ($45,000.00) |
| BAREND HEMMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 22.9059 | $45,000.00 |
| BAREND HEMMES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,526.89) |
| BAREND HEMMES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 40,335.97 | $40,526.89 |
| BAREND HEMMES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (2.9) | ($5,883.84) |
| BAREND HEMMES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 5,876.047 | $5,883.84 |
| BAREND HEMMES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($41,546.45) |
| BAREND HEMMES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 41,304.194 | $41,546.45 |
| BAREND HEMMES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (2.2) | ($4,566.61) |
| BAREND HEMMES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4,551.834 | $4,566.61 |
| BAREND HEMMES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (23,886.94) | ($23,886.94) |
| BAREND HEMMES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 11.952786 | $23,886.94 |
| BAREND HEMMES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (70,000.0) | ($70,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAREND HEMMES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 36.4105009999999 | $70,000.00 |
| BAREND HEMMES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,351.04) |
| BAREND HEMMES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 39,227.087 | $39,351.04 |
| BAREND HEMMES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (15.575315) | ($30,648.95) |
| BAREND HEMMES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 30,637.272 | $30,648.95 |
| BAREND HEMMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (58,000.0) | ($58,000.00) |
| BAREND HEMMES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 33.05478 | $58,000.00 |
| BAREND HEMMES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (19.0) | ($34,204.75) |
| BAREND HEMMES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 34,092.021 | $34,204.75 |
| BAREND HEMMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,978.40) |
| BAREND HEMMES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 35,837.654 | $35,978.40 |
| BAREND HEMMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($33,678.10) |
| BAREND HEMMES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 33,505.319 | $33,678.10 |
| BAREND HEMMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (33,700.0) | ($33,700.00) |
| BAREND HEMMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 20.127662 | $33,700.00 |
| BAREND HEMMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| BAREND HEMMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 18.4788 | $30,000.00 |
| BAREND HEMMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (19,438.75) | ($19,438.75) |
| BAREND HEMMES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 13.206493 | $19,438.75 |
| BAREND HEMMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| BAREND HEMMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 10.64415 | $15,000.00 |
| BAREND HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397038401256207 | $11.07 |
| BAREND HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 633.690206950006 | $511.84 |
| BAREND HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65454804256 | $1,508.17 |
| BAREND HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.72500424 | $430.73 |
| BAREND HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097096485799 | $1.89 |
| BAREND KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151820472813 | $44.95 |
| BAREND KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112445454996009 | $0.11 |
| BAREND KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025081574061 | $48.94 |
| BAREND KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102524500051 | $0.91 |
| BAREND KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014168225089 | $1.04 |
| BAREND ROBIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199534874787437 | $0.02 |
| BAREND VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.444721212879 | $7.16 |
| BAREND VEEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,530.357304) | ($10,530.36) |
| BAREND VEEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34530901) | ($10,333.28) |
| BAREND VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023146120186086 | $79.87 |
| BAREND VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6539222924 | $3.09 |
| BAREND VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03064715508 | $60.03 |
| BAREND VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5041805119 | $9.12 |
| BAREND VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.48806557 | $1.56 |
| BAREND VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035230187921 | $0.31 |
| BAREND VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.311857900884 | $103.31 |
| BAREND VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163005438928 | $9.75 |
| BAREND VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.659300498 | $53.66 |
| BAREND VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.21631420125 | $0.12 |
| BAREND VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051826927455 | $0.15 |
| BARETT DULGUERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080414906048 | $249.18 |
| BARETT DULGUERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.142397688 | $53.23 |
| BARETT DULGUERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13249462599 | $9.70 |
| BARHAM MADAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00945833 | $294.46 |
| BARHAM MADAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00914377 | $289.43 |
| BARHAM MADAIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.18911005 | $6,058.79 |
| BARHAM MADAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339461892622 | $71.54 |
| BARIMAH KWAKU OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175933743976199 | $0.17 |
| BARIN BEATRIX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (4.5) | ($63.69) |
| BARIN BEATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073486819136 | $0.22 |
| BARIN BEATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122544395944 | $0.14 |
| BARIN BEATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058643181019 | $0.53 |
| BARIONEL GUITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46685858539999 | $11.13 |
| BARIONEL GUITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123342965321 | $24.07 |
| BARIONEL GUITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1142012889 | $1.01 |
| BARIONEL GUITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034465349098 | $3.78 |
| BARIONEL GUITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50548275644 | $3.11 |
| BARIONEL GUITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023500826117 | $1.78 |
| BARIONEL GUITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019745250762 | $1.41 |
| BARIONEL GUITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.1221279241 | $2.47 |
| BARIONEL GUITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0072929229941 | $0.79 |
| BARIONEL GUITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000048361353275 | $0.00 |
| BARIONEL GUITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15719069815 | $0.40 |
| BARIS AKCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030376856348 | $0.00 |
| BARIS ARDA OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000132899401630 9 | $0.00 |
| BARIS ARSLANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005915322370356 | $0.00 |
| BARIS ARSLANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004951345945 | $0.01 |
| BARIS ARTUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059088518298 | $182.56 |
| BARIŞ AYDINLIYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019742768674 | $0.01 |
| BARIŞ AYDINLIYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021784681325 | $0.03 |
| BARIŞ AYDINLIYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000415861395489999 | $0.01 |
| BARIS BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020160459341 | $5.97 |
| BARIS CINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051813344428 | $15.34 |
| BARIS CINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104256199954999 | $20.34 |
| BARIS COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.403293603809999 | $0.40 |
| BARIS GECMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046102345512 | $0.00 |
| BARIS GERCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000111026871 12 | $0.00 |
| BARIS GIRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016667958817 | $4.93 |
| BARIS GIRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13283693941 | $1.48 |
| BARIS GOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005817641566 | $0.00 |
| BARIS GOMLEKSIZOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032491393903 | $0.00 |
| BARIS GOMLEKSIZOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000650948248 | $0.00 |
| BARIS GULMEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40967612) | ($12,447.49) |
| BARIS GULMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000705756767969009 | $25.22 |
| BARIS KABAYEGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.60166207477 | $46.34 |
| BARIS KANDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004913874224 | $0.00 |
| BARIS KANDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014144839147 | $0.00 |
| BARIS KANDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00022886391463 | $0.00 |
| BARIS KARAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030814953037 | $0.04 |
| BARIS KAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003064398175 | $0.00 |
| BARIŞ ÖKSÜZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123524) | ($50.07) |
| BARIŞ ÖKSÜZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127717) | ($50.26) |
| BARIŞ ÖKSÜZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167471) | ($50.31) |
| BARIŞ ÖKSÜZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158246) | ($49.89) |
| BARIŞ ÖKSÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081865450778 6558 | $300.00 |
| BARIS OZEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 45,000.0 | $45,000.00 |
| BARIS OZEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BARIS OZEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BARIS OZEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BARIS OZEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| BARIS OZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000532864898899999 | $0.00 |
| BARIS OZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000172540205559999 | $0.00 |
| BARIS OZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.030662439256 | $320.03 |
| BARIS OZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05477219658919 | $0.05 |
| BARIS OZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000110278328970999 | $0.00 |
| BARIS OZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000196484430199999 | $0.00 |
| BARIS POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117525244 | $50.00 |
| BARIS POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5371368121 | $0.54 |
| BARIS SELCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042168418145 | $128.40 |
| BARIS SELCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078432145496 | $157.92 |
| BARIS UCAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.44 | $400.44 |
| BARIS UCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615482716 | |
| BARIS UCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1025019596918 | $2.82 |
| BARIS YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02932363385 | $57.32 |
| BARIS YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123834624216999 | $0.01 |
| BARIS YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124176007298 | $1.10 |
| BARIS YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025832233409 | $1.89 |
| BARIS YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.070700231819 | $1.66 |
| BARISCAN KERIMLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01039285 | $412.25 |
| BARISCAN KERIMLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00307457 | $103.38 |
| BARISCAN KERIMLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00352609 | $104.12 |
| BARISCAN KERIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352337549042 | $0.96 |
| BARISCAN SENGUL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 700.0 | $428.60 |
| BARISCAN SENGUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (700.0) | ($280.22) |
| BARISCAN SENGUL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001709) | ($54.14) |
| BARISCAN SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171009952962189 | $50.01 |
| BARISCAN SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71786481739193 | $0.67 |
| BARISH DANTAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.399038972) | ($36.40) |
| BARISH DANTAL | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 36.399038972 | $36.40 |
| BARISH DANTAL | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (36.399038) | ($36.40) |
| BARISH DANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242277570289999 | $73.30 |
| BARISH DANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027120930302 | $0.00 |
| BARISH DANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3522872360622 | $0.35 |
| BARISH DANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8475775559999 | $14.15 |
| BARISH DANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37493966282 | $14.83 |
| BARISH DANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000104053291594 | $0.01 |
| BARISH DANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000857093366509999 | $0.00 |
| BARISH DANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16215272459 | $9.23 |
| BARISHAN MUMIN BASOGLU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 16.3 | $403.75 |
| BARISHAN MUMIN BASOGLU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (16.29995) | ($404.30) |
| BARISHAN MUMIN BASOGLU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 400.701 | $404.30 |
| BARISHAN MUMIN BASOGLU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.7) | ($400.70) |
| BARISHAN MUMIN BASOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08737365875461 | $0.05 |
| BARISHAN MUMIN BASOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12921507298 | $0.13 |
| BARISHAN MUMIN BASOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000014440316749 | $0.00 |
| BARITEAU CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099959979931 | $1.95 |
| BARITEAU CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92816407569999 | $1.93 |
| BARKAT ALI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| BARKAT ALI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| BARKAT ALI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| BARKAT ALI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| BARKAT ALI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| BARKAT ALI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BARKAT ALI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BARKAT ALI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BARKAT ALI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (39,980.0) | ($39,980.00) |
| BARKAT ALI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64,039.795935154) | ($64,039.80) |
| BARKAT ALI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64,039.795935154 | $64,039.80 |
| BARKAT ALI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12,771.74564947) | ($12,771.75) |
| BARKAT ALI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12,771.74564947 | $12,771.75 |
| BARKAT ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (64,039.795935) | ($64,039.80) |
| BARKAT ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,771.745649) | ($12,771.75) |
| BARKAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000974426008619999 | $28.84 |
| BARKAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033204603879 | $6.48 |
| BARKAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,479.862500945 | $1,479.86 |
| BARKAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.890166693 | $61.46 |
| BARKAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 152.162394594639 | $152.16 |
| BARKAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2103872652 | $1.05 |
| BARKAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071055566978 | $0.52 |
| BARKAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74939003793 | $2.56 |
| BARKAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015150167622 | $0.01 |
| BARKHA HERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08176341 | $3,378.30 |
| BARKHA HERMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.97926821 | $2,774.35 |
| BARKHA HERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AAVE | 3.7697984 | $533.44 |
| BARKHA HERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 36.88363941 | $401.69 |
| BARKHA HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005561384595 | $171.10 |
| BARKHA HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042538706727 | $84.39 |
| BARKHA HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04361125557 | $0.83 |
| BARKHA HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4509231494 | $0.91 |
| BARKHA HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047441626862 | $0.42 |
| BARKHA HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0518975113409999 | $0.01 |
| BARKHA HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0317650009349999 | $3.49 |
| BARKHA HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32481389804 | $0.50 |
| BARKHA RAISONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BARKHA RAISONI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BARKHA RAISONI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BARKHA RAISONI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.2606 | $10,000.00 |
| BARKHA RAISONI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| BARKHA RAISONI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| BARKHA RAISONI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| BARKHA RAISONI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.541 | $20,000.00 |
| BARKHA RAISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.064610717445 | $1,984.65 |
| BARKHA RAISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.2754350014 | $133.28 |
| BARKHA RAISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.329863289 | $21.56 |
| BARKHA RAISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22984907603 | $73.53 |
| BARKIN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081437705587 | $0.00 |
| BARNA BARISH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (18.2584) | ($14.50) |
| BARNA BARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.879353312624 | $56.00 |
| BARNA BOLDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.64436055904 | $102.10 |
| BARNA BOLDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2582572514 | $0.25 |
| BARNA DEZSŐ FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000589137516 | $0.00 |
| BARNA KONYVES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($98.55) |
| BARNA KONYVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00295348) | ($120.07) |
| BARNA KONYVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00421397) | ($134.28) |
| BARNA KONYVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255618) | ($74.87) |
| BARNA KONYVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00946946) | ($301.40) |
| BARNA KONYVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00366077) | ($104.42) |
| BARNA KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174106056919973 | $6.18 |
| BARNA KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017734155783 | $0.00 |
| BARNA KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034574297993 | $0.00 |
| BARNA KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000838368428129999 | $0.00 |
| BARNA KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013119128489 | $0.01 |
| BARNA LASZLO BENES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0012451 | $52.40 |
| BARNA LASZLO BENES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04298605) | ($1,643.46) |
| BARNA LASZLO BENES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,425.0) | ($1,425.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARNA LASZLO BENES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BARNA LASZLO BENES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.59778 | $1,000.00 |
| BARNA LASZLO BENES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BARNA LASZLO BENES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 1,946.662 | $1,000.00 |
| BARNA LASZLO BENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016341853721999 | $49.53 |
| BARNA LASZLO BENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026382927848 | $3.00 |
| BARNA LASZLO BENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.182634681 | $74.18 |
| BARNA LASZLO BENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5173250022163 | $2.64 |
| BARNA LASZLO BENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000013244365374 | $0.00 |
| BARNA POLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002120187518 | $0.00 |
| BARNA RESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022918798784 | $0.07 |
| BARNA RESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01816515453 | $35.44 |
| BARNA RESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5943291715 | $1.63 |
| BARNABA POPRAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064185571565 | $0.02 |
| BARNABA POPRAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230989 | $0.48 |
| BARNABÁS BEDŐCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60287038853736 | $0.58 |
| BARNABÁS BEDŐCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.889713313 | $53.89 |
| BARNABÁS BEDŐCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128487373068 | $0.94 |
| BARNABAS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012701331340624 | $0.38 |
| BARNABAS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391586992149999 | $0.05 |
| BARNABAS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059382461517 | $0.00 |
| BARNABAS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9771992553899999 | $10.86 |
| BARNABAS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15709309847 | $1.39 |
| BARNABAS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0144263845609999 | $4.59 |
| BARNABAS CSANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016272488919 | $0.48 |
| BARNABAS CSANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015424972237 | $1.10 |
| BARNABAS DEBRECZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.670819248522 | $0.64 |
| BARNABÁS GÉCZI TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.25681404184 | $142.11 |
| BARNABAS GURUBI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.95 |
| BARNABAS GURUBI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 179.217263 | $169.61 |
| BARNABAS GURUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62007482746 | $0.96 |
| BARNABAS KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015962156383 | $0.00 |
| BARNABAS KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000211988484 | $0.00 |
| BARNABAS KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0253503012729999 | $0.03 |
| BARNABAS KUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000190440854 | $0.00 |
| BARNABAS KUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075460829063 | $0.00 |
| BARNABAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078088496335 | $2.31 |
| BARNABAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.206986006 | $143.66 |
| BARNABAS LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.903696145) | ($3,941.67) |
| BARNABAS LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (265.809152) | ($265.81) |
| BARNABAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000848713996649999 | $0.00 |
| BARNABAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009236821035613 | $25.50 |
| BARNABAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1792858829807 | $3.18 |
| BARNABÁS MIKLÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024268015301 | $0.72 |
| BARNABÁS MIKLÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014927660842 | $0.29 |
| BARNABÁS MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054973757898 | $0.00 |
| BARNABÁS MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001984750964 | $0.00 |
| BARNABAS NAGY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | TUSD | 1,959.97 | $1,959.97 |
| BARNABAS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36159408303826 | $0.42 |
| BARNABAS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1701400743281 | $1.36 |
| BARNABAS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030377801364 | $5.93 |
| BARNABAS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.4736089657029 | $10.47 |
| BARNABAS NGOGA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 4.7792 | $232.51 |
| BARNABAS NGOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019485435401 | $0.58 |
| BARNABAS NGOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99726377729129 | $2.66 |
| BARNABAS NGOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18732469425 | $2.08 |
| BARNABAS NGOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044919999709 | $0.33 |
| BARNABAS NGOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74878638946 | $2.56 |
| BARNABAS NGOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0810521686899 | $0.52 |
| BARNABAS NGOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000701356411599 | $0.04 |
| BARNABAS PRIFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2548150277) | ($572.75) |
| BARNABAS PRIFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021852371) | ($601.75) |
| BARNABAS PRIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011720264509178 | $4.37 |
| BARNABAS PRIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012745658855941 | $3.54 |
| BARNABAS SCHLACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308086406405 | $0.91 |
| BARNABAS SCHLACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083050146812 | $0.16 |
| BARNABAS SCHLACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6934832476 | $8.48 |
| BARNABAS SCHLACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003517600638 | $0.26 |
| BARNABAS SCHLACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013894630385 | $0.11 |
| BARNABAS SCHLACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00045848281771 | $0.03 |
| BARNABAS VESZELSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348173261469999 | $0.01 |
| BARNABAS VESZELSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044409487 | $0.01 |
| BARNABAS VESZELSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023260941567 | $0.00 |
| BARNABÉ LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292268251449576 | $0.00 |
| BARNABY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.008994356899 | $105.25 |
| BARNABY DE LA CLOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026546901564 | $0.01 |
| BARNABY DE LA CLOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067183893424 | $0.01 |
| BARNABY ISKANDER-REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023831774699 | $46.50 |
| BARNABY ISKANDER-REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054221440791 | $0.00 |
| BARNABY ISKANDER-REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017818086811 | $0.00 |
| BARNABY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27567499604 | $0.32 |
| BARNABY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069109189227 | $0.13 |
| BARNABY MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151611556539999 | $0.02 |
| BARNABY MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4289410874 | $1.64 |
| BARNABY MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09773173672 | $0.04 |
| BARNABY STAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35521176071301 | $4.83 |
| BARNABY STAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55528798017 | $0.56 |
| BARNABY STAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025015317215 | $0.00 |
| BARNABY STAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023581001273 | $0.00 |
| BARNABY STAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.705507282 | $1.46 |
| BARNABY WIMBUSH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,266.95932) | ($1,266.96) |
| BARNABY WIMBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002863917375799 | $0.83 |
| BARNABY WIMBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11601684722999 | $2.17 |
| BARNABY WIMBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.426890735978 | $5.43 |
| BARNALI SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019325757719999 | $0.06 |
| BARNALI SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2632771399 | $0.26 |
| BARNE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089039739131 | $2.76 |
| BARNEY FRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148799300289999 | $0.00 |
| BARNEY FRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003500910951999 | $0.00 |
| BARNEY FRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041759112463 | $0.00 |
| BARNEY FRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014382211041 | $0.00 |
| BARNEY FRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000044942714134 | $0.00 |
| BARNEY KONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 133.997 | $2,290.49 |
| BARNEY KONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 34.5 | $577.56 |
| BARNEY KONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (217.3) | ($3,277.23) |
| BARNEY KONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($202.89) |
| BARNEY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148231062186999 | $57.47 |
| BARNEY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301148327609999 | $59.28 |
| BARNEY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15596698833 | $0.12 |
| BARNEY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26941679976 | $16.86 |
| BARNEY MAKENE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($19.85) |
| BARNEY MAKENE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50903446) | ($14,862.79) |
| BARNEY MAKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022486436116899 | $82.55 |
| BARNEY MAKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17713764926 | $0.21 |
| BARNEY MAKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.70443181029999 | $2.73 |
| BARNEY WATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97390070388 | $5.13 |
| BARNY JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35662460684398 | $2.74 |
| BARNY JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01799641258 | $0.01 |
| BARON BEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037439070103 | $0.00 |
| BARON BEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039736091519 | $0.00 |
| BARON BEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042471315913 | $0.00 |
| BARON BEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008659563338 | $0.00 |
| BARON BEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018089762891 | $0.01 |
| BARON BEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000073633797446 | $0.00 |
| BARON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152322771903 | $0.45 |
| BARON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056636732015 | $11.05 |
| BARON CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011320351626 | $0.00 |
| BARON CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081533345123 | $0.01 |
| BARON CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0124154398081999 | $0.01 |
| BARON HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146584313529 | $0.43 |
| BARON HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017106929681 | $0.02 |
| BARON HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022657445415 | $0.44 |
| BARON HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047787502877 | $0.05 |
| BARON HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085767369462 | $0.01 |
| BARON PIERRE-ALAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032256863893 | $0.01 |
| BARON REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018892945048 | $0.01 |
| BARON REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.391466535539999 | $0.39 |
| BARON THROWER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019839725549 | $0.00 |
| BARON THROWER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013400281489 | $0.00 |
| BARON THROWER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040209032399 | $0.00 |
| BARON THROWER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052536275592 | $0.00 |
| BARONCINI IANNOTTA BELINDA CHOY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.4734203161 | $213.26 |
| BAROTI ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093702358137 | $27.73 |
| BAROTI ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7697111547 | $0.90 |
| BAROTI ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040341273923 | $79.89 |
| BAROTI ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2905466214 | $25.46 |
| BARRA KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3035468760348 | $0.29 |
| BARRA KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027195799834 | $0.05 |
| BARRA MAC GABHANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 5.0 | $772.77 |
| BARRA MAC GABHANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.00027175) | ($773.39) |
| BARRA MAC GABHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0248209563699999 | $0.01 |
| BARRA MAC GABHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059723821919 | $0.00 |
| BARRA MAC GABHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.389840618909999 | $0.60 |
| BARRA MAC GABHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000032797209223 | $0.00 |
| BARRA MAC GABHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000413552317703199 | $0.00 |
| BARRA' HABIBULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004139274523 | $0.00 |
| BARRET ELENGOLD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BARRET ELENGOLD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BARRET ELENGOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.86) | ($18.86) |
| BARRET ELENGOLD | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,328.29) | ($10,328.29) |
| BARRET ELENGOLD | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,328.29 | $10,328.29 |
| BARRET ELENGOLD | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.43) | ($9.43) |
| BARRET ELENGOLD | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,300.0) | ($11,300.00) |
| BARRET ELENGOLD | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.744202493 | $15,706.12 |
| BARRET ELENGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037787430804 | $104.72 |
| BARRET ELENGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049841897986 | $99.35 |
| BARRET ELENGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.053092608999 | $236.05 |
| BARRET MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017022206309 | $0.01 |
| BARRET MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094616960022 | $0.18 |
| BARRET MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016742874396 | $0.00 |
| BARRET SCHENK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001483239395) | ($3.00) |
| BARRET SCHENK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001784336992) | ($36.09) |
| BARRET SCHENK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05932957579) | ($1,200.00) |
| BARRET SCHENK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07351364597 | $1,486.89 |
| BARRET SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569040070668 | $1.26 |
| BARRET SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8271353063 | $2.15 |
| BARRET SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034295277953 | $0.67 |
| BARRET SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100938703189 | $0.01 |
| BARRET SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8687356692 | $1.17 |
| BARRET SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000257019908 | $0.00 |
| BARRET SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0471124093619999 | $0.16 |
| BARRET SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000185006604019999 | $0.00 |
| BARRET SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028036774318 | $0.03 |
| BARRETT CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15751450606 | $319.93 |
| BARRETT CROOK | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | ETH | 0.152580462 | $463.13 |
| BARRETT CROOK | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | ETH | 0.1531369926 | $464.49 |
| BARRETT CROOK | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | ETH | 0.152021339 | $461.11 |
| BARRETT CROOK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | ETH | 0.1643044472 | $512.90 |
| BARRETT CROOK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | ETH | 0.1632548287 | $509.62 |
| BARRETT CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050717922204 | $100.91 |
| BARRETT ETHRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071427117699 | $21.14 |
| BARRETT HARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038885096309 | $11.51 |
| BARRETT HARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.78375649209999 | $6.17 |
| BARRETT JACOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033644157092 | $99.80 |
| BARRETT JACOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043245437338 | $85.65 |
| BARRETT JACOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.7850708419999 | $45.81 |
| BARRETT JACOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.071198106 | $18.25 |
| BARRETT JACOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0979831156 | $34.43 |
| BARRETT JACOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66882630781 | $5.90 |
| BARRETT JACOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135632578324 | $8.11 |
| BARRETT JAMES MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025693834158 | $0.08 |
| BARRETT JAMES MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114304411528 | $0.00 |
| BARRETT JAMES MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004902987486 | $0.01 |
| BARRETT JAMES MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019346742602 | $0.00 |
| BARRETT JAMES MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055310168793 | $0.00 |
| BARRETT JAMES MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023566921385 | $0.00 |
| BARRETT LARWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103231766504999 | $208.73 |
| BARRETT LARWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2999573619999 | $13.30 |
| BARRETT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102841797496 | $30.13 |
| BARRETT MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105482273581999 | $212.94 |
| BARRETT ODONNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (57.985587351) | ($106.97) |
| BARRETT ODONNELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 57.985587351 | $106.97 |
| BARRETT ODONNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (155.557671662) | ($197.54) |
| BARRETT ODONNELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 155.557671662 | $197.54 |
| BARRETT ODONNELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (155.557671662) | ($196.00) |
| BARRETT ODONNELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MANA | (57.985587351) | ($60.70) |
| BARRETT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000306780146419999 | $0.01 |
| BARRETT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045467863065 | $0.01 |
| BARRETT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5953111399434 | $0.80 |
| BARRETT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041432666891 | $0.00 |
| BARRETT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00390444223429999 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARRETT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000229344444539999 | $0.02 |
| BARRETT ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.010692781940857 | $0.02 |
| BARRETT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074243714374 | $230.06 |
| BARRETT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130545521316 | $0.15 |
| BARRETT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213697277259999 | $41.70 |
| BARRETT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78540029479999 | $1.79 |
| BARRETT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57954987699 | $0.46 |
| BARRETT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18546626853 | $1.64 |
| BARRETT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1896021568 | $0.47 |
| BARRETT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47594890027 | $1.63 |
| BARRETT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317996511 | $0.47 |
| BARRETT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033136771949 | $0.20 |
| BARRETT RICHTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,160.942355472) | ($10,160.94) |
| BARRETT RICHTER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 10,160.942355472 | $10,160.94 |
| BARRETT RICHTER | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| BARRETT RICHTER | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | GUSD | (10,140.94) | ($10,140.94) |
| BARRETT RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015735172756 | $46.69 |
| BARRETT RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 77.24453717648 | $77.24 |
| BARRETT SWIRBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024112022676 | $72.94 |
| BARRETT SWIRBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034340624674 | $67.60 |
| BARRETT SWIRBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40042305852 | $4.45 |
| BARRETT WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140994524914 | $0.42 |
| BARRETT WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407591989999 | $0.36 |
| BARRI LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78518486238 | $2.02 |
| BARRI LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01582124872 | $30.87 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056329466163 | $173.91 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8433396328 | $3.31 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039507235156 | $78.18 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.22203398 | $35.85 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.364909761 | $15.30 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7070087148 | $30.08 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41968086008 | $3.70 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.205634426 | $1.74 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8368547134 | $30.19 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25090638362 | $15.00 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3042094019 | $12.04 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0574144283649999 | $6.30 |
| BARRIAN MOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37129700179 | $21.14 |
| BARRICK BERKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034501730605 | $10.21 |
| BARRICK BERKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.462550788 | $47.16 |
| BARRICK BERKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3754864113 | $3.47 |
| BARRIE FAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,970.30) |
| BARRIE FAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,948.521582538) | ($6,545.57) |
| BARRIE FAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (15,844.921484) | ($6,563.49) |
| BARRIE FAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (7.416835977) | ($2,008.92) |
| BARRIE FAGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 18,316.79537 | $18,316.80 |
| BARRIE FAGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 49,674.311365 | $49,674.31 |
| BARRIE FAGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (68,109.52847) | ($68,109.53) |
| BARRIE FAGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.118942831) | ($31,018.58) |
| BARRIE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123157176275 | $374.48 |
| BARRIE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193860726558389 | $0.23 |
| BARRIE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16281524841805 | $388.56 |
| BARRIE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.356818572713 | $224.36 |
| BARRIE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.30319913077 | $75.55 |
| BARRIE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.163027597548 | $23.50 |
| BARRIE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039709481690585 | $15.53 |
| BARRIE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.046735498 | $0.65 |
| BARRIE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000015157294 | $0.00 |
| BARRIE HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.002005515461 | $6.26 |
| BARRIE HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0027346 | $109.43 |
| BARRIE HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,000.0) | ($771.20) |
| BARRIE HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,000.0 | $771.20 |
| BARRIE HILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (6,000.0) | ($783.59) |
| BARRIE HILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (740.0) | ($740.00) |
| BARRIE HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 740.0 | $740.00 |
| BARRIE HILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (740.0) | ($740.00) |
| BARRIE HILL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| BARRIE HILL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| BARRIE HILL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| BARRIE HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (411.11760284) | ($411.12) |
| BARRIE HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 411.11760284 | $411.12 |
| BARRIE HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (411.117602) | ($411.12) |
| BARRIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111412484867 | $32.92 |
| BARRIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005446580316 | $10.62 |
| BARRIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.431601173191 | $16.43 |
| BARRIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.368136348 | $27.98 |
| BARRIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.469543829 | $9.69 |
| BARRIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.373877762 | $2.44 |
| BARRIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.97535450857 | $6.00 |
| BARRIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.2209036454 | $5.64 |
| BARRIE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066339518403 | $0.20 |
| BARRIE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022324403481 | $43.56 |
| BARRIE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.8962020309999 | $54.56 |
| BARRIE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18476186361 | $10.46 |
| BARRIE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.565306778 | $6.48 |
| BARRIES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9056233488194 | $0.85 |
| BARRINGTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131434361116 | $0.39 |
| BARRINGTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6527885739 | $5.43 |
| BARRINGTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15237611857 | $1.35 |
| BARRINGTON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015496830272 | $0.02 |
| BARRINGTON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049485111864 | $0.36 |
| BARRINGTON MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149111104489999 | $0.00 |
| BARRINGTON POPO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 4.974416 | $14,044.84 |
| BARRINGTON POPO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 5.4984964 | $13,555.33 |
| BARRINGTON POPO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (10.601427) | ($21,336.23) |
| BARRINGTON POPO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 21,360.499 | $21,336.23 |
| BARRINGTON POPO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (21,360.516212) | ($21,360.52) |
| BARRINGTON POPO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.000379841) | ($40,113.36) |
| BARRINGTON POPO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.011542) | ($20.92) |
| BARRINGTON POPO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 20.857 | $20.92 |
| BARRINGTON POPO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.880307) | ($20.88) |
| BARRINGTON POPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164994940629999 | $0.00 |
| BARRINGTON POPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000904237062689999 | $0.00 |
| BARRINGTON POPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115935765557613 | $310.76 |
| BARRINGTON POPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023478447380361 | $0.02 |
| BARRINGTON POPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075505177017 | $0.00 |
| BARRINGTON POPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013975423486 | $0.00 |
| BARRINGTON POPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044805471796 | $0.02 |
| BARRINGTON POPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00106060456329999 | $0.06 |
| BARRIOS RODRIGUEZ LUISA MILAGROS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.021118 | $64.96 |
| BARRIOS RODRIGUEZ LUISA MILAGROS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 118.13826 | $107.16 |
| BARRIOS RODRIGUEZ LUISA MILAGROS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04663612) | ($129.94) |
| BARRIOS RODRIGUEZ LUISA MILAGROS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (118.13826) | ($74.17) |
| BARRIOS RODRIGUEZ LUISA MILAGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6193169441694 | $0.83 |
| BARRON CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233844750599999 | $0.00 |
| BARRON CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010304594659 | $0.00 |
| BARRON CHEW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (150.008032833) | ($51.84) |
| BARRON CHEW | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 150.008032833 | $51.84 |
| BARRON DUHON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (81.040603679) | ($81.04) |
| BARRON DUHON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 81.040603679 | $81.04 |
| BARRON DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000788430282639999 | $2.33 |
| BARRON DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.323733466019999 | $0.32 |
| BARRON DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.373404964819999 | $0.37 |
| BARRON DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7634394354112 | $0.76 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.28324022 | $262.69 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.05135805 | $2,051.87 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06508562 | $2,060.94 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.28042162 | $594.01 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01746218 | $535.91 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 15.314650172 | $884.23 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 2.2358199 | $51.93 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 23.054956929 | $986.06 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0027492 | $80.85 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.49332065 | $725.67 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359506480129999 | $109.50 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043745960176 | $86.82 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.414039773 | $21.73 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.727126141 | $84.48 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7117221781 | $102.34 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29066804223 | $11.38 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04165041533 | $2.37 |
| BARRON FRANKDUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047276686965 | $0.36 |
| BARRON HODSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037572944204 | $0.00 |
| BARROSO FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34420052941 | $0.40 |
| BARRY ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50834608958999 | $4.74 |
| BARRY AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064060588646 | $0.00 |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 2.63496 | $152.17 |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (2.08492) | ($120.00) |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 120.047 | $120.00 |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001846275936) | ($0.50) |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001846275936 | $0.50 |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001363839096) | ($3.70) |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001363839096 | $3.70 |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003686051612) | ($0.10) |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001477020749) | ($0.40) |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 0.2060616468 | $558.05 |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3782429483) | ($0.30) |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3782429483 | $0.30 |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001452047762) | ($0.14) |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001452047762 | $0.14 |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03907164319) | ($0.04) |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03907164319 | $0.04 |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004881781913) | ($0.28) |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004881781913 | $0.28 |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2124065215) | ($575.94) |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2124065215 | $575.94 |
| BARRY ANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5549217819) | ($32.28) |
| BARRY ANDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2137704256) | ($575.72) |
| BARRY ANDERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 35.528032 | $3,292.14 |
| BARRY ANDERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LTC | (35.5294) | ($3,292.27) |
| BARRY ANDERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.094969 | $3,292.27 |
| BARRY ANDERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.09485764184) | ($3,284.00) |
| BARRY ANDERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 821.0 | $821.00 |
| BARRY ANDERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (821.0) | ($821.00) |
| BARRY ANDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.023468 | $773.42 |
| BARRY ANDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02346833909) | ($776.00) |
| BARRY ANDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 194.0 | $194.00 |
| BARRY ANDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (194.0) | ($194.00) |
| BARRY ANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004651608051) | ($0.15) |
| BARRY ANDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006857234367) | ($20.71) |
| BARRY ANDERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006857234367 | $20.71 |
| BARRY ANDERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079209) | ($23.82) |
| BARRY ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004602958775784 | $0.17 |
| BARRY ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018931195435283 | $0.05 |
| BARRY ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020354146231044 | $0.00 |
| BARRY ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011427600754557 | $0.00 |
| BARRY ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000083765235674 | $0.00 |
| BARRY ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001917401132739 | $0.00 |
| BARRY ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000207135259155 | $0.00 |
| BARRY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000699416916269999 | $0.21 |
| BARRY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025589998418 | $0.00 |
| BARRY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040725208465 | $0.00 |
| BARRY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014288066188 | $0.05 |
| BARRY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00074042910184 | $0.00 |
| BARRY ANEMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1475490491) | ($224.80) |
| BARRY ANEMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1475490491 | $224.80 |
| BARRY ANEMER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7775955288 | $931.76 |
| BARRY ANEMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.667634737) | ($800.00) |
| BARRY ANEMER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001677432277) | ($2.01) |
| BARRY ANEMER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02007936508) | ($24.06) |
| BARRY ANEMER | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002573135031) | ($3.00) |
| BARRY ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019559152768 | $0.00 |
| BARRY ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007119694008 | $0.00 |
| BARRY ASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015975360169 | $47.44 |
| BARRY ASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7118980616 | $3.16 |
| BARRY ASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02252816797 | $43.94 |
| BARRY ASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.54106119799999 | $4.39 |
| BARRY ASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.609687121659999 | $6.78 |
| BARRY ASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29476565781999 | $4.42 |
| BARRY ASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.701167016 | $1.50 |
| BARRY ASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032291597707 | $1.84 |
| BARRY ASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.94515263551 | $0.93 |
| BARRY BAPTISTE-WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.056346 | $113.12 |
| BARRY BAPTISTE-WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 353.155649 | $152.59 |
| BARRY BAPTISTE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090050380957 | $0.03 |
| BARRY BAPTISTE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.282932416577 | $4.58 |
| BARRY BAPTISTE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000323298955092099 | $0.50 |
| BARRY BAPTISTE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060818399449 | $0.56 |
| BARRY BAPTISTE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1594772125 | $4.17 |
| BARRY BAPTISTE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024909700003 | $2.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARRY BAPTISE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.119571270119999 | $0.75 |
| BARRY BAPTISE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.74496110777 | $0.03 |
| BARRY BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175692817366278 | $0.20 |
| BARRY BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061537378115 | $18.21 |
| BARRY BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7761352411 | $9.34 |
| BARRY BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22101538434 | $13.57 |
| BARRY BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015191557643 | $0.02 |
| BARRY BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30458945564 | $0.01 |
| BARRY BARTLETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,302.18) | ($2,302.18) |
| BARRY BARTLETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,302.18 | $2,302.18 |
| BARRY BARTLETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,302.18) | ($2,302.18) |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005702151226) | ($17.20) |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005702151226 | $17.20 |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6744570399) | ($0.38) |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6744570399 | $0.38 |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.755004222) | ($19.53) |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.755004222 | $19.53 |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001384840933) | ($2.88) |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001384840933 | $2.88 |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07337010618) | ($0.56) |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07337010618 | $0.56 |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.449566727) | ($0.31) |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.449566727 | $0.31 |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.017420454) | ($2.02) |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.017420454 | $2.02 |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.755004221) | ($19.57) |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2.01742) | ($2.02) |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001384840933) | ($2.89) |
| BARRY BARTLETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057021) | ($17.18) |
| BARRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000339758860403899 | $0.12 |
| BARRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007839243777302 | $0.02 |
| BARRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.07933298974249 | $8.08 |
| BARRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003247800647249 | $0.00 |
| BARRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027700610590697 | $0.00 |
| BARRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0156494088926909 | $0.24 |
| BARRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013173747632072 | $0.00 |
| BARRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017577311938 | $0.00 |
| BARRY BATCHELOR II | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24332234) | ($10,100.00) |
| BARRY BATCHELOR II | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24332234 | $10,100.00 |
| BARRY BATCHELOR II | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.243322) | ($9,615.00) |
| BARRY BATCHELOR II | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1483734531) | ($5,984.86) |
| BARRY BATCHELOR II | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1483734531 | $5,984.86 |
| BARRY BATCHELOR II | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14837379) | ($6,014.49) |
| BARRY BATCHELOR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776121767298169 | $31.26 |
| BARRY BATCHELOR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.278209799 | $86.42 |
| BARRY BATCHELOR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080264536757 | $161.68 |
| BARRY BATCHELOR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,806.428454693 | $1,806.43 |
| BARRY BEATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677378652 | $49.94 |
| BARRY BICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028054266754 | $0.00 |
| BARRY BICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000228962873489999 | $0.00 |
| BARRY BICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015605671113 | $0.00 |
| BARRY BICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000125630829859 | $0.00 |
| BARRY BICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030943642885 | $0.00 |
| BARRY BLANKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004663482389 | $13.80 |
| BARRY BLANKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.89592549029999 | $4.96 |
| BARRY BLOKHUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114358136407 | $3.38 |
| BARRY BOATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108460265939 | $32.10 |
| BARRY BOATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034649005568 | $0.00 |
| BARRY BOYCE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3388055416) | ($656.97) |
| BARRY BOYCE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3388055416 | $656.97 |
| BARRY BOYCE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3388055416) | ($684.67) |
| BARRY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057135541153 | $0.02 |
| BARRY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021871346076674 | $5.69 |
| BARRY BRENNAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 10.38986118 | $1,044.30 |
| BARRY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088413051371 | $26.17 |
| BARRY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.485223112984 | $14.32 |
| BARRY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031570469344 | $7.35 |
| BARRY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8291289424 | $3.83 |
| BARRY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000003747428799999999 | $0.00 |
| BARRY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073860354273 | $4.20 |
| BARRY BRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089922568452 | $277.05 |
| BARRY BROUSSARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000802852173399999 | $0.00 |
| BARRY BROUSSARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017936826075 | $0.02 |
| BARRY BROUSSARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022197310932 | $0.02 |
| BARRY BROWETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| BARRY BROWETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000381982878) | ($14.79) |
| BARRY BROWETT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003948490745) | ($15.04) |
| BARRY BROWETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 152.68158 | $152.68 |
| BARRY BROWETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.07) | ($11.07) |
| BARRY BROWETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001479844189) | ($0.57) |
| BARRY BROWETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002898294243) | ($11.16) |
| BARRY BROWETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002882712015) | ($11.10) |
| BARRY BROWETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $716.54 |
| BARRY BROWETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.3102884558) | ($740.04) |
| BARRY BROWETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03540384 | $976.54 |
| BARRY BROWETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02209602987) | ($627.24) |
| BARRY BROWETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07029635 | $136.49 |
| BARRY BROWETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01484857433) | ($452.54) |
| BARRY BROWETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2334617175) | ($488.77) |
| BARRY BROWETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| BARRY BROWETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BARRY BROWETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.00655908604 | $200.08 |
| BARRY BROWETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.06471658894) | ($131.94) |
| BARRY BROWETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00782193) | ($233.37) |
| BARRY BROWETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.79) | ($14.79) |
| BARRY BROWETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.14) | ($11.14) |
| BARRY BROWETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| BARRY BROWETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000656) | ($0.20) |
| BARRY BROWETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.365831006) | ($2,000.00) |
| BARRY BROWETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04158135914) | ($60.89) |
| BARRY BROWETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02021429888) | ($29.60) |
| BARRY BROWETT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.662230857 | $2,434.02 |
| BARRY BROWETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.622230311) | ($2,000.00) |
| BARRY BROWETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.910607972 | $2,355.53 |
| BARRY BROWETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04976483481) | ($61.35) |
| BARRY BROWETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03659751582) | ($45.12) |
| BARRY BROWETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07822702107) | ($1,500.00) |
| BARRY BROWETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09624715014 | $1,845.54 |
| BARRY BROWETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005835735772) | ($11.19) |
| BARRY BROWETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00236431784) | ($45.34) |
| BARRY BROWETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001175326665) | ($22.38) |
| BARRY BROWETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002398517169) | ($45.67) |
| BARRY BROWETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07877524565) | ($1,500.00) |
| BARRY BROWETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09843486368 | $1,874.35 |
| BARRY BROWETT | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001157365356) | ($22.17) |
| BARRY BROWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013467282502716 | $3.23 |
| BARRY BROWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030802475833484 | $5.56 |
| BARRY BROWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.458005776088699 | $0.46 |
| BARRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010784103223 | $0.00 |
| BARRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448432389199999 | $0.05 |
| BARRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014362973866 | $0.00 |
| BARRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029634547372 | $0.03 |
| BARRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015561845864 | $0.01 |
| BARRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019804355364 | $0.00 |
| BARRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051675203869 | $0.01 |
| BARRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058548851819 | $0.00 |
| BARRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000751845329359999 | $0.00 |
| BARRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038622456854 | $0.00 |
| BARRY BURRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.708980306) | ($33,911.22) |
| BARRY BURRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.708980306 | $33,911.22 |
| BARRY BURRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.296166381) | ($68,378.13) |
| BARRY BURRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.296166381 | $68,378.13 |
| BARRY BURRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (16.70898) | ($34,062.43) |
| BARRY BURRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.296166) | ($69,110.00) |
| BARRY BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006465280668505 | $240.31 |
| BARRY BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08080536184295 | $222.27 |
| BARRY BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.148553011 | $45.31 |
| BARRY BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| BARRY BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.72716242429999 | $1.80 |
| BARRY C BUMPUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01393196 | $499.81 |
| BARRY C BUMPUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00249657 | $84.92 |
| BARRY C BUMPUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,690.78 |
| BARRY C BUMPUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,687.85 |
| BARRY C BUMPUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034) | ($100.57) |
| BARRY C BUMPUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010117) | ($304.86) |
| BARRY C BUMPUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.87) |
| BARRY C BUMPUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.044) | ($1,333.82) |
| BARRY C BUMPUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005032) | ($158.23) |
| BARRY C BUMPUS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04548) | ($1,374.05) |
| BARRY C BUMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001600665877 | $50.00 |
| BARRY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020303596139 | $610.08 |
| BARRY CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065449851551 | $19.37 |
| BARRY CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022371622963 | $43.65 |
| BARRY CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127268395943 | $0.38 |
| BARRY CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106224127034 | $214.86 |
| BARRY CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.909008365 | $17.91 |
| BARRY CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,672.127070299) | ($3,672.13) |
| BARRY CARTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,672.127070299 | $3,672.13 |
| BARRY CARTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,672.12) | ($3,672.12) |
| BARRY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.0086917855059 | $45.01 |
| BARRY CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73646102159999 | $6.69 |
| BARRY CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00526333850389999 | $0.01 |
| BARRY CAVENEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.184003928) | ($1,102.81) |
| BARRY CAVENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020886664727 | $62.83 |
| BARRY CAVENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058878468009 | $0.01 |
| BARRY CAVENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092276562553 | $18.01 |
| BARRY CAVENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.7537778279999 | $21.75 |
| BARRY CAVENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024351837951826 | $1.88 |
| BARRY CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102454179637999 | $0.30 |
| BARRY CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091762752559 | $0.00 |
| BARRY CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27437337636 | $0.01 |
| BARRY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021451044361 | $0.63 |
| BARRY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015362071133 | $0.03 |
| BARRY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27813952826 | $0.28 |
| BARRY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041258993269 | $0.03 |
| BARRY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102238382593 | $0.01 |
| BARRY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061745922142 | $0.06 |
| BARRY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019270676759 | $0.07 |
| BARRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009928974433 | $304.51 |
| BARRY CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021662716358 | $0.64 |
| BARRY CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13111621763 | $0.15 |
| BARRY CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8724567214 | $8.87 |
| BARRY CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69350330689999 | $1.06 |
| BARRY CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133725086864 | $4.26 |
| BARRY CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 28.7353938079999 | $20.43 |
| BARRY CLAASSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027431304801 | $83.29 |
| BARRY CLAASSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020342374119 | $0.00 |
| BARRY CLAASSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015353419968 | $29.96 |
| BARRY CLAASSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40169615158 | $0.40 |
| BARRY CLAASSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7352090034 | $1.72 |
| BARRY CLAASSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033197810006 | $0.03 |
| BARRY CLAASSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037938626595 | $0.00 |
| BARRY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.258676389499 | $141.29 |
| BARRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016525343274 | $0.49 |
| BARRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133742136474999 | $2.61 |
| BARRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9902841469 | $4.75 |
| BARRY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101544143536 | $0.90 |
| BARRY COUGHLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BARRY COUGHLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BARRY COUGHLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052) | ($19.99) |
| BARRY COUGHLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,539.86) |
| BARRY COUGHLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.26 |
| BARRY COUGHLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000521) | ($20.08) |
| BARRY COUGHLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54) | ($21,081.99) |
| BARRY COUGHLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003417796697) | ($10.02) |
| BARRY COUGHLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($23,462.40) |
| BARRY COUGHLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,528.170997) | ($1,528.17) |
| BARRY COUGHLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007439) | ($19.96) |
| BARRY COUGHLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.25) | ($24,640.16) |
| BARRY COUGHLAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($8.06) |
| BARRY COUGHLAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (9.25) | ($24,946.78) |
| BARRY COUGHLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003357353323) | ($5.00) |
| BARRY COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037885635732 | $136.70 |
| BARRY COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127262629551 | $346.34 |
| BARRY COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.201759539368 | $13.20 |
| BARRY COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.324092297 | $59.72 |
| BARRY COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.144457221459999 | $15.86 |
| BARRY CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.651367160148 | $86.83 |
| BARRY CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 66.835014169 | $228.34 |
| BARRY CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20626189204 | $384.25 |
| BARRY CUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043733720985 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARRY CUSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085107126259 | $0.03 |
| BARRY DEBRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000907445665089999 | $0.27 |
| BARRY DEEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,758.73 |
| BARRY DEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.47) |
| BARRY DEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.248706) | ($7,395.41) |
| BARRY DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485596471664799 | $16.31 |
| BARRY DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00629200476 | $0.01 |
| BARRY DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006216609842 | $0.01 |
| BARRY DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112193572907 | $0.00 |
| BARRY DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014939428288 | $0.01 |
| BARRY DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093947873213 | $0.00 |
| BARRY DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094955350563 | $0.01 |
| BARRY DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024464835162 | $0.00 |
| BARRY DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017148810647 | $0.01 |
| BARRY DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000069402954937 | $0.00 |
| BARRY DEPEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019091678764 | $0.57 |
| BARRY DEPEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117636012489999 | $0.02 |
| BARRY DEPEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0817454974089999 | $0.05 |
| BARRY DIRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029841483093 | $0.88 |
| BARRY DUNGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027591447541 | $0.03 |
| BARRY ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000046334348003 | $0.00 |
| BARRY ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000014914167021 | $0.00 |
| BARRY ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054071437235 | $16.00 |
| BARRY ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113004517051 | $0.00 |
| BARRY ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44411775145 | $0.35 |
| BARRY ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.808638714369999 | $0.51 |
| BARRY ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60193453067 | $0.09 |
| BARRY ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016461067764 | $0.12 |
| BARRY EMMERTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01199076554) | ($34.12) |
| BARRY EMMERTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | TGBP | 1,000.0 | $1,236.50 |
| BARRY EMMERTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | TGBP | 28,815.0 | $35,629.75 |
| BARRY EMMERTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (6,264.0) | ($7,872.60) |
| BARRY EMMERTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TGBP | (23,609.202331177) | ($29,811.34) |
| BARRY EMMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152709911573999 | $45.23 |
| BARRY EMMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000484080744832 | $0.14 |
| BARRY EMMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.203226768749999 | $1.79 |
| BARRY EMMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.161855946629999 | $0.16 |
| BARRY EMMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 69.376059353426 | $85.79 |
| BARRY ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106940975565 | $3.17 |
| BARRY ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57084460632 | $0.45 |
| BARRY ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000714080350199999 | $0.08 |
| BARRY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080492727946 | $0.24 |
| BARRY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.977184665 | $18.98 |
| BARRY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006621463942 | $1.96 |
| BARRY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9683347376 | $12.79 |
| BARRY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32489739383 | $664.26 |
| BARRY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.545974683 | $48.79 |
| BARRY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7116920014 | $30.14 |
| BARRY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016099452496 | $0.00 |
| BARRY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013961734896 | $1.02 |
| BARRY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.807009981699999 | $0.81 |
| BARRY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.68988431252 | $1.98 |
| BARRY FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000092674637705 | $0.00 |
| BARRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179344663389999 | $0.02 |
| BARRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044137641257 | $0.00 |
| BARRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000220303416169999 | $0.00 |
| BARRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000021080155094 | $0.00 |
| BARRY FRENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.237665451 | $82.21 |
| BARRY FUCHS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.213841021) | ($266,206.29) |
| BARRY FUCHS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.213841021 | $266,206.29 |
| BARRY FUCHS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (9.21384102) | ($292,425.74) |
| BARRY FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020894616902955 | $742.62 |
| BARRY FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339249776429999 | $66.75 |
| BARRY FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014645560615 | $0.00 |
| BARRY FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040772301254 | $0.03 |
| BARRY FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.113143571 | $21.42 |
| BARRY FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.326981602499999 | $19.55 |
| BARRY GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010064068442 | $0.00 |
| BARRY GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126362859663 | $0.00 |
| BARRY GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020503815104 | $0.00 |
| BARRY GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01738093977 | $500.00 |
| BARRY GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.200534633 | $523.20 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (3,250.0) | ($3,250.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 1.113906 | $3,250.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.114256) | ($3,353.49) |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,353.963 | $3,353.49 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,850.0) | ($2,850.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.006706 | $2,850.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.006877) | ($2,900.19) |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,886.944 | $2,900.19 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 1.008011 | $2,900.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.008566) | ($2,957.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 2,951.486 | $2,957.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,837.0) | ($2,837.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 1.000355 | $2,837.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.004054) | ($2,900.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,962.164 | $2,900.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,780.0) | ($2,780.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.007195 | $2,780.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.02888 | $1,000.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.016205 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.207815 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016275 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.21496 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.018085 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.264311 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.017225 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.003449 | $100.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.218544 | $400.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001721) | ($50.06) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 82.412 | $50.06 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 104.778 | $250.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.280775 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SNX | (105.043) | ($261.96) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 261.241 | $261.96 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.098671) | ($3,164.66) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,165.735 | $3,164.66 |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (82.309) | ($54.80) |
| BARRY GIDEONSE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 54.734 | $54.80 |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.016295 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0168 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.033095) | ($1,037.36) |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,035.687 | $1,037.36 |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.01693 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.017011) | ($509.45) |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 508.227 | $509.45 |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.14022 | $250.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.140414) | ($261.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 259.333 | $261.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.816061 | $3,276.34 |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.149723 | $250.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.017065 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.01823 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY GIDEONSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.34562 | $500.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000532166933752341 | $14.42 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0426131896228 | $71.03 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.933381549999 | $187.93 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0861278168334699 | $0.05 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082577128247 | $0.00 |
| BARRY GIDEONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0917185690646 | $0.25 |
| BARRY GOERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.837153478) | ($50,000.00) |
| BARRY GOERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.837153478 | $50,000.00 |
| BARRY GOERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (151.858189313) | ($354,801.36) |
| BARRY GOERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 151.858189313 | $354,801.36 |
| BARRY GOERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041921673) | ($32,688.21) |
| BARRY GOERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.041921673 | $32,688.21 |
| BARRY GOERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.310703026) | ($36.31) |
| BARRY GOERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.310703026 | $36.31 |
| BARRY GOERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.041921) | ($32,852.18) |
| BARRY GOERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (172.695342) | ($323,973.48) |
| BARRY GOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347740707108759 | $133.35 |
| BARRY GOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57934769544676 | $1,623.79 |
| BARRY GOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.228478478311849 | $0.23 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,027.03 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 12.47561785 | $1,304.33 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05002534) | ($1,995.77) |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (12.475617) | ($1,289.36) |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 7.7865696 | $842.46 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 2.219556 | $238.94 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (10.00612645) | ($1,099.27) |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $949.73 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02500681) | ($966.88) |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,896.62 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,920.20 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 8.65499067 | $798.28 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (8.658012887) | ($803.57) |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,454.54) |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007469) | ($2.36) |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081566148216046 | $2.80 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008191409874316 | $0.00 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126345504505 | $0.00 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089399617181 | $0.01 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031113882790472 | $0.32 |
| BARRY GOLDSTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010675327007 | $0.00 |
| BARRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016237718914 | $48.26 |
| BARRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6878943736 | $2.32 |
| BARRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6523900175 | $3.65 |
| BARRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108224110982999 | $0.77 |
| BARRY GRIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17042313136 | $12.75 |
| BARRY GRIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5426280365 | $0.73 |
| BARRY GRIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 48.773169628 | $19.76 |
| BARRY GRIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.911592131 | $0.70 |
| BARRY HALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,979.24) |
| BARRY HALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,917.79) |
| BARRY HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,134.02) |
| BARRY HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,058.12) |
| BARRY HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BARRY HALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BARRY HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,238.48) |
| BARRY HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,811.64) |
| BARRY HALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.132378) | ($5,745.24) |
| BARRY HALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BARRY HALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,362.68) |
| BARRY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036925714744 | $129.56 |
| BARRY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077812111054 | $190.10 |
| BARRY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.905691438999 | $114.91 |
| BARRY HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100546904061 | $0.03 |
| BARRY HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0484619255583 | $0.05 |
| BARRY HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000168231904017 | $0.00 |
| BARRY HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040888871014 | $0.00 |
| BARRY HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041122881532 | $0.00 |
| BARRY HARRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000548 | $19.97 |
| BARRY HARRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1098 | $4,001.42 |
| BARRY HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008584) | ($19.82) |
| BARRY HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.155335) | ($4,963.69) |
| BARRY HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000726) | ($20.12) |
| BARRY HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36871) | ($10,046.58) |
| BARRY HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.224811) | ($6,536.60) |
| BARRY HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BARRY HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARRY HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 50.5421 | $20.50 |
| BARRY HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BARRY HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BARRY HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $728.79 |
| BARRY HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,200.0 | $441.21 |
| BARRY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235058169553 | $87.64 |
| BARRY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 647.86440243665 | $699.39 |
| BARRY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125893511232999 | $33.33 |
| BARRY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5362321269999 | $23.54 |
| BARRY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00738587028969999 | $226.28 |
| BARRY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021238995709 | $0.00 |
| BARRY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160127184377 | $0.47 |
| BARRY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060814316473 | $0.01 |
| BARRY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000601941418209999 | $1.78 |
| BARRY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5429251192 | $15.46 |
| BARRY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.247388156 | $24.98 |
| BARRY HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.992186111) | ($5,798.71) |
| BARRY HE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.992186111 | $5,798.71 |
| BARRY HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07574346865) | ($2,168.31) |
| BARRY HE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07574346865 | $2,168.31 |
| BARRY HE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.075743) | ($2,178.97) |
| BARRY HE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.992186) | ($6,026.14) |
| BARRY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004127286116907 | $15.36 |
| BARRY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014817192510805 | $40.97 |
| BARRY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.35502654389999 | $5.36 |
| BARRY HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55514702032299 | $1.50 |
| BARRY HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018318409921 | $0.02 |
| BARRY HOBMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 101.005441 | $101.01 |
| BARRY HOBMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 4,472.515622 | $4,472.52 |
| BARRY HOBMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049298) | ($100.08) |
| BARRY HOBMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (39.47070535) | ($80,773.64) |
| BARRY HOBMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (39.588076566) | ($80,367.74) |
| BARRY HOBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32503652800755 | $882.06 |
| BARRY HOBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.838307868 | $72.84 |
| BARRY HOBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 364.21249865 | $174.04 |
| BARRY HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311878703019999 | $95.12 |
| BARRY HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.189545050879999 | $385.55 |
| BARRY HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 350.068563708 | $277.53 |
| BARRY HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.13658123 | $5.72 |
| BARRY HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.091732857882 | $6.94 |
| BARRY HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021197348075 | $0.01 |
| BARRY HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069412882898 | $20.54 |
| BARRY HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096915440576 | $0.01 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (6.52785) | ($530.13) |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 528.24 | $530.13 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (19.9305) | ($367.32) |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 365.545 | $367.32 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (3.4239) | ($48.61) |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0011719 | $48.61 |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (720.815) | ($1,001.93) |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 996.807 | $1,001.93 |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 2,123.933 | $2,000.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008247262395) | ($25.00) |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.008247262395 | $25.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.008247262395) | ($24.97) |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.975525432) | ($25.00) |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 17.975525432 | $25.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (17.975525432) | ($24.99) |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26.242871) | ($25.00) |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 26.242871 | $25.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ADA | (26.242871) | ($24.99) |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00061746) | ($25.00) |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00061746 | $25.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00061746) | ($24.97) |
| BARRY HOVET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| BARRY HOVET | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| BARRY HOVET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (104.490044) | ($100.00) |
| BARRY HOVET | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 104.490044 | $100.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (104.490044) | ($100.00) |
| BARRY HOVET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,364.304130019) | ($2,262.61) |
| BARRY HOVET | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,364.304130019 | $2,262.61 |
| BARRY HOVET | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,364.30413) | ($2,260.54) |
| BARRY HOVET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BARRY HOVET | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BARRY HOVET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BARRY HOVET | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BARRY HOVET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| BARRY HOVET | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| BARRY HOVET | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| BARRY HOVET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BARRY HOVET | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BARRY HOVET | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BARRY HOVET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| BARRY HOVET | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| BARRY HOVET | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| BARRY HOVET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| BARRY HOVET | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| BARRY HOVET | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| BARRY HOVET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BARRY HOVET | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BARRY HOVET | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BARRY HOVET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BARRY HOVET | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020251742614 | $60.84 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152859022499999 | $0.02 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121411145964 | $2.37 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.945650488 | $77.95 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.160697075 | $37.98 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5709498330508 | $0.53 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02712189989022 | $0.49 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009769331285108 | $0.01 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002742369176 | $0.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010686054717 6 | $0.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116132267788 | $0.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005786680965213 | $0.45 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067536488798 | $0.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.532395801 | $0.14 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027019856126 | $0.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000361682770169999 | $0.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000854960329979999 | $0.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000112990600863999 | $0.00 |
| BARRY HOVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000777623010919999 | $0.00 |
| BARRY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3977260574 | $4.28 |
| BARRY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024787633387 | $74.77 |
| BARRY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031124707171 | $6.05 |
| BARRY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.139662193 | $152.14 |
| BARRY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.166155663 | $23.12 |
| BARRY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87480777959999 | $1.18 |
| BARRY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0610374309519999 | $0.54 |
| BARRY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026288263119 | $1.57 |
| BARRY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.012486973191 | $23.13 |
| BARRY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.94082825817 | $54.11 |
| BARRY HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063145969523 | $0.02 |
| BARRY HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84664115316 | $0.99 |
| BARRY HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027332002732 | $0.01 |
| BARRY HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021319905542 | $0.00 |
| BARRY HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000072212786987 | $0.00 |
| BARRY HYACINTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001395) | ($43.92) |
| BARRY HYACINTH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 69.026 | $43.92 |
| BARRY HYACINTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (93.946) | ($72.00) |
| BARRY HYACINTH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 71.737 | $72.00 |
| BARRY HYACINTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (71.71) | ($71.71) |
| BARRY HYACINTH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | OMG | 26.831 | $71.71 |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (69.026) | ($44.13) |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 43.879 | $44.13 |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (72.351) | ($49.94) |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 49.524 | $49.94 |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (93.43) | ($93.43) |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | OMG | 35.901 | $93.43 |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (118.554) | ($72.99) |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 72.789 | $72.99 |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (72.7) | ($72.70) |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | OMG | 27.998 | $72.70 |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (36.277) | ($25.00) |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 24.835 | $25.00 |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (24.92) | ($24.92) |
| BARRY HYACINTH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | OMG | 9.603 | $24.92 |
| BARRY HYACINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001308031047 | $0.05 |
| BARRY HYACINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.79799142843 | $29.89 |
| BARRY HYACINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6977409327 | $0.97 |
| BARRY HYACINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000019022144 | $0.00 |
| BARRY HYACINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2661965596 | $1.44 |
| BARRY HYACINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2413794216 | $0.19 |
| BARRY HYACINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3094990947 | $0.02 |
| BARRY HYACINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.09661478732 | $0.07 |
| BARRY HYACINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1694699186 | $0.13 |
| BARRY HYACINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0144973895 | $0.54 |
| BARRY HYACINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.1061780934 | $0.24 |
| BARRY IRUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002050535226 | $61.64 |
| BARRY IRUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.360995355 | $33.58 |
| BARRY IRUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.56858734069999 | $17.43 |
| BARRY IRUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3359998419 | $2.97 |
| BARRY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,094.6098798027 | $1,142.15 |
| BARRY JAMES WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04661456 | $1,883.31 |
| BARRY JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663395323 | $50.00 |
| BARRY JANAGAP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.099687989) | ($12,494.53) |
| BARRY JANAGAP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.099687989 | $12,494.53 |
| BARRY JANAGAP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00925298999999999) | ($287.88) |
| BARRY JANAGAP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00925298999999999 | $287.88 |
| BARRY JANAGAP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09968798918) | ($181.58) |
| BARRY JANAGAP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($12,746.86) |
| BARRY JANAGAP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9900000044) | ($30,799.31) |
| BARRY JANAGAP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9900000044 | $30,799.31 |
| BARRY JANAGAP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00925298999999999) | ($287.75) |
| BARRY JANAGAP | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99) | ($29,890.08) |
| BARRY JANAGAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055339749338131 | $194.20 |
| BARRY JANAGAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049918969045366 | $117.52 |
| BARRY JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051952470595 | $0.02 |
| BARRY JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989354707973172 | $1.15 |
| BARRY JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057590281717 | $0.00 |
| BARRY JEROME DICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.30189 | $2,505.55 |
| BARRY JEROME DICK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009277902) | ($16.66) |
| BARRY JEROME DICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.36377025) | ($10,000.00) |
| BARRY JEROME DICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.948690784 | $12,152.32 |
| BARRY JEROME DICK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006134020619) | ($8.33) |
| BARRY JEROME DICK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2210971281) | ($300.25) |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021786849928 | $656.10 |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094475209278 | $186.89 |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.032814344 | $32.53 |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5319191791 | $13.52 |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.4826400713999 | $1.82 |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014382787494 | $0.00 |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0590596664469999 | $6.48 |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35094391706 | $2.16 |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.3990415689 | $0.38 |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043755249381 | $3.12 |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.84739822419999 | $0.98 |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000092339645807 | $0.00 |
| BARRY JEROME DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00061378307945 | $0.04 |
| BARRY JOHN CASEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 2.4186 | $7,557.52 |
| BARRY JOHN CASEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.219512 | $685.98 |
| BARRY JOHN CASEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04712653 | $147.90 |
| BARRY JOHN CASEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2238744033 | $678.67 |
| BARRY JOHN CASEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 10,754.393648 | $10,754.39 |
| BARRY JOHN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657409270402 | $50.34 |
| BARRY JOHN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330008839419 | $59.83 |
| BARRY JOHN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.555206072 | $156.56 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $41.42 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 9.06420912 | $3,767.64 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 17.59 | $1,814.58 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.2114926 | $8,583.85 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,375.0 | $7,375.00 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,850.0 | $3,850.00 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005) | ($1.79) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (9.177813029) | ($3,295.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,300.0) | ($2,300.00) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,545.16) | ($1,545.16) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($252.75) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,400.0 | $5,400.00 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,510.676899) | ($7,510.68) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01125859782) | ($3.40) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.78447) | ($2.78) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2141323) | ($6,564.27) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.78 | $21.78 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (12.677040469) | ($578.59) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.78) | ($21.78) |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.04127593 | $1,133.77 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290250934624946 | $90.48 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.594145863557199 | $1.25 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.759161827064 | $39.76 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0958155056167369 | $6.06 |
| BARRY JOHN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0303758296605426 | $11.82 |
| BARRY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298028565553 | $90.78 |
| BARRY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291049680509999 | $56.87 |
| BARRY JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,200.0) | ($832.56) |
| BARRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019471900697 | $0.58 |
| BARRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 690.181475793 | $777.82 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02431509 | $1,002.51 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.21406386 | $50,056.02 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.21492851 | $50,090.29 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01660777) | ($500.00) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01660777 | $500.00 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.47455808) | ($74,500.00) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.47455808 | $74,500.00 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.328421196) | ($70,378.86) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.328421196 | $70,378.86 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001092910497) | ($33.36) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003393) | ($100.53) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003405) | ($99.85) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,636.38) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,272.76) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,169.84) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,087.12) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001122583) | ($33.36) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003499) | ($100.35) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,199.00) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006060133176) | ($16.68) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.141370125) | ($78,132.69) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.141370125 | $78,132.69 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,741.810102794) | ($8,650.71) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,741.810102794 | $8,650.71 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002513959117) | ($69.02) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002513959117 | $69.02 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006587423445) | ($16.68) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007985446189) | ($16.68) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.03834181) | ($20,000.00) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0311762336) | ($600.50) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008659770693) | ($16.68) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.270668213 | $24,474.95 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.106391374) | ($20,000.00) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.353889895 | $24,473.98 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03321942314) | ($600.50) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009227304062) | ($16.68) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004193074527) | ($8.34) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004272583315) | ($8.34) |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106705960453757 | $380.38 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37810454785793 | $887.26 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27182392199 | $0.27 |
| BARRY JOSEPH WAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.433246452929 | $188.52 |
| BARRY KAISER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($50.00) |
| BARRY KAISER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024739) | ($50.21) |
| BARRY KAISER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (31.819657129) | ($64,701.45) |
| BARRY KAISER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.64263105) | ($48,447.05) |
| BARRY KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049161858969176 | $184.86 |
| BARRY KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144719371739069 | $401.90 |
| BARRY KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 352.756251095999 | $352.76 |
| BARRY KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033164229889 | $101.31 |
| BARRY KIGGINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (107,701.621644) | ($107,701.62) |
| BARRY KIGGINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (37.010894128) | ($70,342.54) |
| BARRY KIGGINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01527603) | ($31,886.77) |
| BARRY KIGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,546.724978) | ($6,546.72) |
| BARRY KIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054865009207636 | $193.06 |
| BARRY KIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25388888020051 | $618.60 |
| BARRY KIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.21070611734 | $79.21 |
| BARRY KIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0095919000974 | $0.11 |
| BARRY KIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.252846147609999 | $2.23 |
| BARRY KIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,199.48069006379 | $1,199.48 |
| BARRY KIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091249742815 | $0.03 |
| BARRY KIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046630515651 | $5.12 |
| BARRY KIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00084820429984 | $0.01 |
| BARRY KLIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100131366947 | $0.02 |
| BARRY KSIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002884669848 | $0.00 |
| BARRY KSIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060762394418 | $0.01 |
| BARRY KSIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0122672702914 | $0.01 |
| BARRY L DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,160.0592799159 | $1,185.56 |
| BARRY L DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33796857388 | $690.11 |
| BARRY L DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54144414315 | $6.02 |
| BARRY L DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.52304930175 | $38.28 |
| BARRY L DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27866832427 | $1.72 |
| BARRY L DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048916485954 | $3.49 |
| BARRY L DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.20340001026999 | $28.24 |
| BARRY L DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.01077661202 | $1.17 |
| BARRY LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6170431332099 | $44.80 |
| BARRY LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000773421996019999 | $2.29 |
| BARRY LARSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.0998149287 | $277.33 |
| BARRY LARSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.09901973069 | $194.05 |
| BARRY LARSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.00300428 | $5.92 |
| BARRY LARSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.99747125 | $3,934.62 |
| BARRY LARSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.09852580886 | $176.85 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160726519249 | $0.48 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064129830366 | $128.58 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051943268468 | $157.16 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110882245611999 | $223.36 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3181658849999 | $11.32 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8919187444 | $3.07 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.646624013199999 | $0.09 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060171402553 | $4.40 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060109184049 | $2.38 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0066308619009 | $1.50 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022548243068 | $1.61 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7081406251 | $0.82 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058504403098 | $1.37 |
| BARRY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21354089756 | $0.44 |
| BARRY LINGELBACH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00521989 | $192.99 |
| BARRY LINGELBACH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.2402271181 | $464.14 |
| BARRY LINGELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001939733879 | $5.74 |
| BARRY LINGELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047944715074 | $0.94 |
| BARRY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01397005976 | $422.97 |
| BARRY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7900855999344 | $0.80 |
| BARRY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 93.8700919349999 | $93.87 |
| BARRY LOGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00077642 | $31.05 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08658263712) | ($2,385.84) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08658263712 | $2,385.84 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.230780511) | ($337.31) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.230780511 | $337.31 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (316.189936334) | ($165.07) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 316.189936334 | $165.07 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.558207869) | ($66.78) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.558207869 | $66.78 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.044237453) | ($76.80) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.044237453 | $76.80 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (115.977402643) | ($59.30) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 115.977402643 | $59.30 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.726894883) | ($55.22) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.726894883 | $55.22 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (35.77769989) | ($4.27) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 35.77769989 | $4.27 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.086582) | ($2,400.05) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,382.942 | $2,400.05 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.230779) | ($337.99) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 338.174 | $337.99 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (3.54497) | ($66.75) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 66.482 | $66.75 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (316.189) | ($165.79) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 164.607 | $165.79 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (35.77) | ($4.30) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4.288 | $4.30 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (1.72689) | ($55.88) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 55.93 | $55.88 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (10.0442) | ($77.04) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 77.219 | $77.04 |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (115.977) | ($59.76) |
| BARRY LOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 59.888 | $59.76 |
| BARRY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009207525031528 | $30.68 |
| BARRY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023096286640475 | $5.29 |
| BARRY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4418839442746 | $1.30 |
| BARRY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2393845574096 | $1.54 |
| BARRY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15396819453527 | $1.95 |
| BARRY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06378968260199 | $0.01 |
| BARRY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016305655292519 | $1.09 |
| BARRY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0350020552263699 | $1.59 |
| BARRY LYNCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BARRY LYNCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BARRY LYNCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BARRY LYNCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BARRY LYNCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BARRY LYNCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| BARRY LYNCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BARRY LYNCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| BARRY LYNCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BARRY LYNCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BARRY LYNCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BARRY LYNCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,881.76) | ($5,881.76) |
| BARRY LYNCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01011649) | ($294.23) |
| BARRY LYNCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($158.15) |
| BARRY LYNCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($37.67) |
| BARRY LYNCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.955619711) | ($7,805.89) |
| BARRY LYNCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($287.06) |
| BARRY LYNCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (22,534.248171) | ($8,488.06) |
| BARRY LYNCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82928303) | ($23,823.28) |
| BARRY LYNCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (39,888.9882547) | ($5,132.53) |
| BARRY LYNCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (100.0) | ($12.83) |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049603643485202 | $171.83 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043182302370165 | $101.51 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 304.9245681242 | $304.92 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.50234622 | $38.45 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 70.85844317761 | $11.24 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.88875543039999 | $6.45 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 98.587881562029 | $52.71 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007883494128457 | $2.75 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030360360878 | $0.00 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025973570775 | $0.00 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016641922655 | $0.00 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000197713419259999 | $0.00 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023350743227 | $0.00 |
| BARRY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000002296787623 | $0.00 |
| BARRY LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.417764456 | $13.02 |
| BARRY LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2608126925 | $4.26 |
| BARRY M TAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (9.769607227) | ($400,000.00) |
| BARRY M TAYLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| BARRY M TAYLOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BARRY M TAYLOR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 550.0 | $550.00 |
| BARRY M TAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 2.47670082 | $96,873.76 |
| BARRY M TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.56) | ($83.56) |
| BARRY M TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BCH | (8.9957) | ($1,666.32) |
| BARRY M TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,660.265 | $1,666.32 |
| BARRY M TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,660.0) | ($1,660.00) |
| BARRY M TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.91232 | $1,660.00 |
| BARRY M TAYLOR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.56) | ($83.56) |
| BARRY M TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027383074638 | $853.57 |
| BARRY M TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.00258699841 | $2,002.36 |
| BARRY M TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.2737588802 | $53.27 |
| BARRY M TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0223277342916984 | $6.18 |
| BARRY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029920092063 | $0.03 |
| BARRY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050239227714 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARRY MARTIN REDMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13056) | ($3,948.55) |
| BARRY MARTIN REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007366166699176 | $26.43 |
| BARRY MARTIN REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021037631083 | $0.04 |
| BARRY MCCABE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($772.32) |
| BARRY MCCABE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($5,425.35) |
| BARRY MCCABE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,189.24) |
| BARRY MCCABE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,407.63) |
| BARRY MCCABE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02989602 | $903.14 |
| BARRY MCCABE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (612.2) | ($475.00) |
| BARRY MCCABE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 473.72 | $475.00 |
| BARRY MCCABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (437.794) | ($250.06) |
| BARRY MCCABE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 247.791 | $250.06 |
| BARRY MCCABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.397026) | ($700.00) |
| BARRY MCCABE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 697.487 | $700.00 |
| BARRY MCCABE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| BARRY MCCABE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.012068 | $350.00 |
| BARRY MCCABE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BARRY MCCABE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | DOT | 10.6034 | $100.00 |
| BARRY MCCABE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BARRY MCCABE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 3.1563 | $30.00 |
| BARRY MCCABE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BARRY MCCABE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 5.5018 | $50.00 |
| BARRY MCCABE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BARRY MCCABE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003387 | $100.00 |
| BARRY MCCABE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BARRY MCCABE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003386 | $100.00 |
| BARRY MCCABE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BARRY MCCABE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003452 | $100.00 |
| BARRY MCCABE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BARRY MCCABE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 3.4475 | $30.00 |
| BARRY MCCABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BARRY MCCABE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 3.677 | $30.00 |
| BARRY MCCABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BARRY MCCABE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003524 | $100.00 |
| BARRY MCCABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (26.386) | ($217.42) |
| BARRY MCCABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($553.83) |
| BARRY MCCABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BARRY MCCABE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003637 | $100.00 |
| BARRY MCCABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BARRY MCCABE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003632 | $100.00 |
| BARRY MCCABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (30.83616756) | ($1,041.01) |
| BARRY MCCABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BARRY MCCABE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0018785 | $50.00 |
| BARRY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031901536293 | $95.97 |
| BARRY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.063046893376 | $185.51 |
| BARRY MCCALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.106724) | ($7,638.63) |
| BARRY MCCALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001085) | ($36.42) |
| BARRY MCCALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (64.255758) | ($781.74) |
| BARRY MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005267844331518 | $0.20 |
| BARRY MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013798115484603 | $39.22 |
| BARRY MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47509204579019 | $7.71 |
| BARRY MCCOMBER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BSV | (0.638973) | ($49.52) |
| BARRY MCCOMBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01440346) | ($425.04) |
| BARRY MCCOMBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (11,616.5618741) | ($1,543.68) |
| BARRY MCCOMBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6373849) | ($1,311.60) |
| BARRY MCCOMBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (1,968.1) | ($839.95) |
| BARRY MCCOMBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BAT | (1,583.4587364) | ($638.93) |
| BARRY MCCOMBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (85.996453526) | ($58.99) |
| BARRY MCCOMBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BSV | (19.94825114) | ($1,050.28) |
| BARRY MCCOMBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (10.1) | ($2,079.39) |
| BARRY MCCOMBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (15,578.261) | ($11,023.88) |
| BARRY MCCOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.342036410546 | $221.51 |
| BARRY MCCOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5896741390535 | $0.68 |
| BARRY MCCONNELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (177.665977) | ($138.05) |
| BARRY MCCONNELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (6.103881835) | ($90.26) |
| BARRY MCCONNELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0059047 | $229.25 |
| BARRY MCCONNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00899725 | $285.37 |
| BARRY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097406462576 | $27.67 |
| BARRY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12932004716999 | $2.39 |
| BARRY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9320598799 | $1.53 |
| BARRY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47497544819186 | $0.42 |
| BARRY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0355112311844999 | $0.62 |
| BARRY MCFADDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,143.023652) | ($5,143.02) |
| BARRY MCFADDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.702514946) | ($5.70) |
| BARRY MCFADDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.702514946 | $5.70 |
| BARRY MCFADDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.702514) | ($5.70) |
| BARRY MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044819763722 | $13.27 |
| BARRY MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.70605378605813 | $5.71 |
| BARRY MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051478333504 | $0.00 |
| BARRY MCKARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.058281370197 | $0.03 |
| BARRY MCKEE, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026149391183 | $79.33 |
| BARRY MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.905790378374 | $107.04 |
| BARRY MERRITT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00086268) | ($25.00) |
| BARRY MERRITT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00086268 | $25.00 |
| BARRY MERRITT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083833) | ($24.95) |
| BARRY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046506807504 | $142.56 |
| BARRY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000362872092379999 | $0.71 |
| BARRY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032584864246 | $0.24 |
| BARRY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.338566146915 | $25.02 |
| BARRY METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029361337066 | $0.57 |
| BARRY MILNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (750.0) | ($6,977.16) |
| BARRY MILNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (24.219562068) | ($193.95) |
| BARRY MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77239341250301 | $4.28 |
| BARRY MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.129672445 | $43.71 |
| BARRY MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.31510652454822 | $22.71 |
| BARRY MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0303385783109999 | $0.10 |
| BARRY MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003594833712 | $0.00 |
| BARRY MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4608687844 | $0.06 |
| BARRY MISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066309243141 | $0.00 |
| BARRY MISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015166935002 | $0.00 |
| BARRY MITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.899681967767 | $5.00 |
| BARRY MONIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039564648956 | $0.12 |
| BARRY MONIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152326437969999 | $0.02 |
| BARRY MONIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030231555829 | $0.06 |
| BARRY MONIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.356341449 | $0.91 |
| BARRY MONIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000075364419138 | $0.01 |
| BARRY MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001976532411 | $59.32 |
| BARRY MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21273742832 | $0.25 |
| BARRY MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| BARRY MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BARRY MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.0904711284 | $3,652.95 |
| BARRY MOORE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1110627768) | ($4,000.00) |
| BARRY MOORE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BARRY MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007922012888) | ($2.48) |
| BARRY MOORE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001239240187) | ($2.48) |
| BARRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019273492391 | $58.15 |
| BARRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2313100527899 | $14.02 |
| BARRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299790385409999 | $5.85 |
| BARRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.979667835826 | $11.98 |
| BARRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6598069572 | $0.66 |
| BARRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081934300613 | $253.63 |
| BARRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08883300435 | $179.23 |
| BARRY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044083325929 | $8.60 |
| BARRY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32779675025 | $0.42 |
| BARRY MOTTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2021058135291 | $0.23 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.123425) | ($50.08) |
| BARRY MUNCKTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017126) | ($500.00) |
| BARRY MUNCKTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 502.303 | $500.00 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129389836982999 | $39.00 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0071472815282 | $49.84 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089376373881 | $180.34 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01480585817 | $0.02 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003919641196 | $0.00 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001359434682 | $0.00 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003653533945 | $0.00 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003234215657 | $0.00 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001165598673 | $0.00 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1768286763 | $10.57 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001689020448 | $0.00 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34758859745 | $2.14 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.286001791129999 | $16.28 |
| BARRY MUNCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.5283339742 | $3.18 |
| BARRY MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023246660718 | $70.23 |
| BARRY MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74612790938 | $0.87 |
| BARRY MURPHY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SGB | 225.007448 | $12.65 |
| BARRY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105231606692665 | $0.12 |
| BARRY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000701983979999999 | $0.00 |
| BARRY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0960039269 | $0.07 |
| BARRY NEEDLE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32998) | ($9,889.66) |
| BARRY NEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.081888019528 | $89.77 |
| BARRY O RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.3083540027 | $280.50 |
| BARRY O'LEARY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.3 | $19.03 |
| BARRY O'LEARY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 3.36 | $214.09 |
| BARRY O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000979828739049999 | $29.00 |
| BARRY O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313710294747099 | $0.32 |
| BARRY O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7347916127 | $3.75 |
| BARRY O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0640040330229999 | $0.57 |
| BARRY O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033852469924 | $0.93 |
| BARRY O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040598839751 | $0.02 |
| BARRY O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028611143535 | $0.00 |
| BARRY O'GORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($148.59) |
| BARRY O'GORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (20.0) | ($135.58) |
| BARRY O'GORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (35.549662) | ($52,799.42) |
| BARRY O'GORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.51) |
| BARRY O'GORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,035.316613) | ($7,009.09) |
| BARRY O'GORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.503102) | ($13,820.72) |
| BARRY O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.298193172408 | $129.01 |
| BARRY O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2709409031966 | $638.46 |
| BARRY O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3071403594671 | $32.00 |
| BARRY O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.036709595999 | $0.02 |
| BARRY O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.213981463 | $1.19 |
| BARRY OMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140471899073999 | $0.04 |
| BARRY OMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022107188704 | $0.04 |
| BARRY OMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047614660389 | $0.00 |
| BARRY OMEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006000719407 | $185.44 |
| BARRY OMEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019737991474 | $38.51 |
| BARRY OMEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.749705500149999 | $0.75 |
| BARRY PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009676221297 | $0.00 |
| BARRY PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000462263790489999 | $0.01 |
| BARRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144890486828 | $4.29 |
| BARRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77050363608 | $0.91 |
| BARRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081326834404 | $1.59 |
| BARRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066819662799 | $0.59 |
| BARRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.97289534098 | $0.47 |
| BARRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033791912242 | $0.00 |
| BARRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027839187349 | $84.62 |
| BARRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040552464446 | $80.32 |
| BARRY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076786554633 | $14.98 |
| BARRY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90256162988 | $10.03 |
| BARRY PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069252152397 | $1.35 |
| BARRY POCKAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.491925) | ($58,600.82) |
| BARRY POCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057773922588 | $204.13 |
| BARRY POCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25063403703 | $510.50 |
| BARRY POCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3246600329 | $25.83 |
| BARRY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020059859283 | $0.59 |
| BARRY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126494083721 | $2.47 |
| BARRY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7819085653 | $1.41 |
| BARRY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4896312415 | $5.09 |
| BARRY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028520249134 | $1.13 |
| BARRY PURYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102737412537 | $0.30 |
| BARRY PURYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008635882347 | $0.17 |
| BARRY PURYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34392666975 | $0.34 |
| BARRY PURYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.177618571949999 | $0.03 |
| BARRY PURYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003461070091 | $0.03 |
| BARRY QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000739128157929999 | $0.00 |
| BARRY RAY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524386326419999 | $161.72 |
| BARRY RAY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068363216 | $137.30 |
| BARRY RHODES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12242705 | $5,011.85 |
| BARRY RHODES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (0.857892) | ($8.15) |
| BARRY RHODES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,596.92) |
| BARRY RHODES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($31,864.20) |
| BARRY RHODES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.9) | ($15,831.19) |
| BARRY RHODES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,748.00) |
| BARRY RHODES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.414086) | ($66,537.72) |
| BARRY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119568140179069 | $403.08 |
| BARRY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2375160638328 | $566.93 |
| BARRY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010046990357491 | $0.14 |
| BARRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050244034101 | $0.15 |
| BARRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080363225488 | $0.00 |
| BARRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00582695114129999 | $0.01 |
| BARRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52863032531 | $0.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016118910794 | $0.01 |
| BARRY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027717197948 | $0.09 |
| BARRY RODICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.973) | ($1.91) |
| BARRY RODICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000681 | $1.91 |
| BARRY RODICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53846468051117 | $0.53 |
| BARRY RODICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03343895634 | $0.00 |
| BARRY SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019773675132 | $0.00 |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,475.232675) | ($5,475.23) |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,741.0965 | $10,741.10 |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254609) | ($10,221.15) |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,912.59 | $10,912.59 |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.667888538) | ($106.38) |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.8242479349 | $33,388.65 |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,018.6865) | ($7,018.69) |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72) | ($28,425.35) |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.08138) | ($833.07) |
| BARRY SAMUELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (137.057) | ($88.26) |
| BARRY SAMUELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0028798 | $88.26 |
| BARRY SAMUELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BCH | (0.07554) | ($14.27) |
| BARRY SAMUELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.185 | $14.27 |
| BARRY SAMUELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107256) | ($3,127.26) |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258749024682 | $7.74 |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.333624258809 | $65.30 |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047650440455 | $0.00 |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002561725904756 | $10.25 |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00414277547616359 | $0.01 |
| BARRY SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007583487665824 | $3.12 |
| BARRY SANGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289560060709999 | $56.57 |
| BARRY SAUER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104664 | $43.36 |
| BARRY SAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00104774 | $42.15 |
| BARRY SAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00105188 | $42.58 |
| BARRY SAUER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0010498 | $42.32 |
| BARRY SAUER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00103791 | $41.34 |
| BARRY SAUER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00105372 | $42.99 |
| BARRY SAUER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00107817 | $44.59 |
| BARRY SAUER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00109643 | $45.68 |
| BARRY SAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00101336 | $41.16 |
| BARRY SAUER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00104363 | $41.36 |
| BARRY SAUER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00103733 | $41.28 |
| BARRY SAUER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00102453 | $40.11 |
| BARRY SAUER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00105892 | $43.02 |
| BARRY SAUER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00101703 | $39.06 |
| BARRY SAUER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00100303 | $39.47 |
| BARRY SAUER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00093639 | $36.98 |
| BARRY SAUER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00095314 | $36.78 |
| BARRY SAUER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00091476 | $34.81 |
| BARRY SAUER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00093543 | $36.49 |
| BARRY SAUER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00096331 | $37.10 |
| BARRY SAUER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00091944 | $34.96 |
| BARRY SAUER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0009696 | $38.51 |
| BARRY SAUER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00092015 | $33.48 |
| BARRY SAUER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00090469 | $32.41 |
| BARRY SAUER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00086883 | $30.11 |
| BARRY SAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.000838 | $28.11 |
| BARRY SAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0007822 | $24.24 |
| BARRY SAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00078899 | $24.69 |
| BARRY SAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00063507 | $17.60 |
| BARRY SAUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00071933 | $21.86 |
| BARRY SAUER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00068681 | $20.29 |
| BARRY SAUER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00068443 | $20.40 |
| BARRY SAUER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00067526 | $20.55 |
| BARRY SAUER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00043223 | $13.11 |
| BARRY SAUER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00047826 | $14.30 |
| BARRY SAUER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00110477 | $32.20 |
| BARRY SAUER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0008035 | $24.17 |
| BARRY SAUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00080943 | $23.67 |
| BARRY SAUER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0007858 | $23.09 |
| BARRY SAUER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00081747 | $24.68 |
| BARRY SAUER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00077648 | $22.79 |
| BARRY SAUER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00083114 | $25.01 |
| BARRY SAUER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00083851 | $24.98 |
| BARRY SAUER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.000856 | $24.77 |
| BARRY SAUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00084887 | $24.43 |
| BARRY SAUER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00085068 | $24.64 |
| BARRY SAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00086515 | $26.23 |
| BARRY SAUER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00093094 | $29.57 |
| BARRY SAUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00094176 | $29.71 |
| BARRY SAUER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00089417 | $26.66 |
| BARRY SAUER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00093914 | $28.66 |
| BARRY SAUER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00089963 | $26.73 |
| BARRY SAUER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0008928 | $26.62 |
| BARRY SAUER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00091344 | $28.38 |
| BARRY SAUER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00089467 | $26.47 |
| BARRY SAUER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00093139 | $28.12 |
| BARRY SAUER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00088818 | $26.90 |
| BARRY SAUER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00087125 | $26.22 |
| BARRY SAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00085666 | $25.06 |
| BARRY SAUER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00081711 | $22.50 |
| BARRY SAUER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00073238 | $18.69 |
| BARRY SAUER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005151 | $11.33 |
| BARRY SAUER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00056033 | $12.09 |
| BARRY SAUER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00058812 | $13.11 |
| BARRY SAUER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.0004688 | $9.57 |
| BARRY SAUER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00046633 | $9.53 |
| BARRY SAUER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00031756 | $5.85 |
| BARRY SAUER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00039007 | $7.80 |
| BARRY SAUER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00045052 | $9.25 |
| BARRY SAUER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00045743 | $9.33 |
| BARRY SAUER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00046151 | $9.36 |
| BARRY SAUER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00052808 | $11.21 |
| BARRY SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043894109244 | $133.79 |
| BARRY SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,462.39160592569 | $1,388.43 |
| BARRY SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.272928315 | $27.80 |
| BARRY SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.5561835034 | $106.20 |
| BARRY SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.140366022309999 | $261.49 |
| BARRY SAUNDERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($24,413.04) |
| BARRY SAUNDERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.83951274 | $3,293.35 |
| BARRY SAUNDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($24,652.64) |
| BARRY SAUNDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| BARRY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031753543766 | $0.94 |
| BARRY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22986289855 | $542.23 |
| BARRY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.808905247 | $11.81 |
| BARRY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047496777927 | $14.06 |
| BARRY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6628223667 | $6.87 |
| BARRY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.5277266899999 | $11.63 |
| BARRY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10102144675 | $12.24 |
| BARRY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0229677299599999 | $2.52 |
| BARRY SEMCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1087585032814 | $1.29 |
| BARRY SHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002096610226 | $0.00 |
| BARRY SHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101245774560999 | $0.01 |
| BARRY SHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080897650444 | $0.00 |
| BARRY SHREE SHANTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 147.810613 | $82.76 |
| BARRY SHREE SHANTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00541015 | $162.99 |
| BARRY SHREE SHANTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 4.6608763383 | $160.66 |
| BARRY SHREE SHANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001837487403113 | $51.48 |
| BARRY SHREE SHANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8991622581 | $0.46 |
| BARRY SHREE SHANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033217980041 | $0.74 |
| BARRY SIEP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (265.027) | ($179.87) |
| BARRY SIEP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 175.394 | $179.87 |
| BARRY SIEP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| BARRY SIEP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 222.195 | $175.00 |
| BARRY SIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04701023893037 | $4.86 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,258.15241 | $2,258.15 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003495 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0173651 | $500.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.000328 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 11.475 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003393 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 12.452 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003373 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 14.676 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003285 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 11.618 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0003289 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.928 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003336 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 11.934 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003386 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 12.573 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003344 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 12.184 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003414 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 13.174 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0003391 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 13.742 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0003317 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 12.787 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003403 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 13.136 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003322 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 13.071 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003362 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 13.452 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003462 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 17.753 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003463 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 18.734 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003449 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 18.08 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003282 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 17.299 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0003158 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 12.709 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003158 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.139 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003329 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARRY SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.028 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003276 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.286 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003361 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 12.302 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003356 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 12.606 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.00032 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 13.018 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003387 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 14.47 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.00033 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 14.608 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003293 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 15.203 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000332 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 16.203 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003434 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 26.846 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003632 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 24.895 | $10.00 |
| BARRY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.4436593498999 | $72.73 |
| BARRY SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666168564439999 | $19.72 |
| BARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.7596262868 | $114.73 |
| BARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179740009494 | $0.02 |
| BARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026068210823 | $0.01 |
| BARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001945118514799 | $0.00 |
| BARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024883926734 | $0.00 |
| BARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030989216349 | $0.03 |
| BARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.248657682869999 | $0.85 |
| BARRY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6538227265 | $3.65 |
| BARRY STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6300531385 | $2.88 |
| BARRY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000774851153192 | $0.15 |
| BARRY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023230033054 | $0.01 |
| BARRY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063274383216 | $0.00 |
| BARRY STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1332209701387 | $0.09 |
| BARRY STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026007545167 | $0.35 |
| BARRY STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83595089 | $0.46 |
| BARRY STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028043773187 | $0.23 |
| BARRY STAPLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00902235 | $284.58 |
| BARRY STAPLES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($260.09) |
| BARRY STAPLES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.015668101) | ($0.87) |
| BARRY STAPLES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.015668101 | $0.87 |
| BARRY STAPLES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (24.91037117) | ($3.60) |
| BARRY STAPLES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 24.91037117 | $3.60 |
| BARRY STAPLES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.093882935) | ($7.43) |
| BARRY STAPLES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.093882935 | $7.43 |
| BARRY STAPLES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | LINK | (1.0933) | ($7.42) |
| BARRY STAPLES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0002486 | $7.42 |
| BARRY STAPLES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027095) | ($8.00) |
| BARRY STAPLES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.118678265) | ($309.89) |
| BARRY STAPLES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.118678265 | $309.89 |
| BARRY STAPLES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.252652854) | ($10.02) |
| BARRY STAPLES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (7.86602541) | ($313.78) |
| BARRY STAPLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06837691) | ($2,000.00) |
| BARRY STAPLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06837691 | $2,000.00 |
| BARRY STAPLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9457139295) | ($1,581.53) |
| BARRY STAPLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9457139295 | $1,581.53 |
| BARRY STAPLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08058994775) | ($2,356.02) |
| BARRY STAPLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08058994775 | $2,356.02 |
| BARRY STAPLES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06837691) | ($2,000.07) |
| BARRY STAPLES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08058994) | ($2,357.31) |
| BARRY STAPLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,128.982866049) | ($613.90) |
| BARRY STAPLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,128.982866049 | $613.90 |
| BARRY STAPLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.121496189) | ($119.60) |
| BARRY STAPLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.121496189 | $119.60 |
| BARRY STAPLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.406389456) | ($107.50) |
| BARRY STAPLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.406389456 | $107.50 |
| BARRY STAPLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (282.366524453) | ($150.15) |
| BARRY STAPLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 282.366524453 | $150.15 |
| BARRY STAPLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9457139295) | ($1,390.97) |
| BARRY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013064359665671 | $44.22 |
| BARRY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009307039984353 | $21.50 |
| BARRY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5069131340277 | $3.17 |
| BARRY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9877290312747 | $5.50 |
| BARRY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20529562848536 | $2.60 |
| BARRY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029717980412306 | $0.03 |
| BARRY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038908600472324 | $0.01 |
| BARRY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54579247543 | $1.86 |
| BARRY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069043428489131 | $4.83 |
| BARRY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060175348557873 | $2.73 |
| BARRY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000042565481030017 | $0.00 |
| BARRY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.3122003273 | $140.60 |
| BARRY STOVALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10,135.41224438) | ($10,135.41) |
| BARRY STOVALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10,135.41224438 | $10,135.41 |
| BARRY STOVALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.66) | ($16.66) |
| BARRY STOVALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| BARRY STOVALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.7850217844 | $31,797.78 |
| BARRY STOVALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.38597498) | ($5.39) |
| BARRY STOVALL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.38597498 | $5.39 |
| BARRY STOVALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (124.13821936) | ($124.14) |
| BARRY STOVALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.966847628) | ($4,000.00) |
| BARRY STOVALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.966847628 | $4,000.00 |
| BARRY STOVALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049149) | ($99.78) |
| BARRY STOVALL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,070.27) |
| BARRY STOVALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,421.180293535) | ($6,734.99) |
| BARRY STOVALL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,421.180293535 | $6,734.99 |
| BARRY STOVALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (10,419.522) | ($6,221.58) |
| BARRY STOVALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.2091708 | $6,221.58 |
| BARRY STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020035110983 | $595.99 |
| BARRY STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22724821993 | $469.40 |
| BARRY STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.164804766912 | $110.65 |
| BARRY STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7073743586 | $32.73 |
| BARRY STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000056906181146 | $0.00 |
| BARRY STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2846790258 | $136.60 |
| BARRY STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.9081766047858 | $22.91 |
| BARRY STRANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5587976351 | $31.07 |
| BARRY SULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066574501348 | $0.01 |
| BARRY SULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15565200295 | $0.92 |
| BARRY SULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032304305823 | $0.36 |
| BARRY SULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037244711696 | $0.33 |
| BARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017696181425 | $0.01 |
| BARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050864657026 | $0.01 |
| BARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017010396213 | $0.00 |
| BARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022028537662 | $0.00 |
| BARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00003734083229 | $0.00 |
| BARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033105890033 | $0.00 |
| BARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001874859605 | $0.00 |
| BARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066384771556 | $0.00 |
| BARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000631420330039999 | $0.00 |
| BARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0044757820557 | $0.00 |
| BARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000141158217724 | $0.00 |
| BARRY TEOH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,408.42 |
| BARRY TEOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.1293669036) | ($5,000.00) |
| BARRY TEOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| BARRY TEOH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.004293) | ($2,500.00) |
| BARRY TEOH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 280.673 | $280.67 |
| BARRY TEOH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.87) | ($22.87) |
| BARRY TEOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,025.42 |
| BARRY TEOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05282602513) | ($1,675.52) |
| BARRY TEOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02008303 | $543.60 |
| BARRY TEOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0350158224) | ($1,065.07) |
| BARRY TEOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (257.803) | ($257.80) |
| BARRY TEOH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 250.813527 | $250.81 |
| BARRY TEOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (5.596) | ($4.74) |
| BARRY TEOH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001572 | $4.74 |
| BARRY TEOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00063) | ($18.89) |
| BARRY TEOH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 18.803 | $18.89 |
| BARRY TEOH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00382883) | ($115.60) |
| BARRY TEOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BARRY TEOH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0010227 | $30.00 |
| BARRY TEOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (1.325) | ($1.02) |
| BARRY TEOH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000347 | $1.02 |
| BARRY TEOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106064) | ($31.12) |
| BARRY TEOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.8) | ($18.80) |
| BARRY TEOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.87) | ($22.87) |
| BARRY TEOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BARRY TEOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0017436 | $50.00 |
| BARRY TEOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017436) | ($50.12) |
| BARRY TEOH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,755.473458 | $2,755.47 |
| BARRY TEOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (93.99) | ($93.99) |
| BARRY TEOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BARRY TEOH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.164382726 | $4,744.50 |
| BARRY TEOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (29.12) | ($29.12) |
| BARRY TEOH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0010096 | $29.12 |
| BARRY TEOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (45.74) | ($45.74) |
| BARRY TEOH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0015854 | $45.74 |
| BARRY TEOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16438273) | ($4,747.73) |
| BARRY TEOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (24.08) | ($24.08) |
| BARRY TEOH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0008245 | $24.08 |
| BARRY TEOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034195) | ($99.99) |
| BARRY TEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (111.47) | ($111.47) |
| BARRY TEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0040486 | $111.47 |
| BARRY TEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00404992) | ($111.60) |
| BARRY TEOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004760401614) | ($91.48) |
| BARRY TEOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004916743444) | ($94.48) |
| BARRY TEOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1591310465) | ($3,058.00) |
| BARRY TEOH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1928260309 | $3,705.51 |
| BARRY TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149456188769429 | $52.33 |
| BARRY TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35282884107326 | $1.36 |
| BARRY TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83775993226132 | $1.84 |
| BARRY TILLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.373692658) | ($0.37) |
| BARRY TILLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.373692658 | $0.37 |
| BARRY TILLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.16341367) | ($1.16) |
| BARRY TILLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.16341367 | $1.16 |
| BARRY TILLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.015478674) | ($0.11) |
| BARRY TILLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.015478674 | $0.11 |
| BARRY TILLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000875462) | ($1.54) |
| BARRY TILLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000875462 | $1.54 |
| BARRY TILLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.163413) | ($1.16) |
| BARRY TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| BARRY TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BARRY TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 0.6072 | $5.00 |
| BARRY TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BARRY TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.005511 | $10.00 |
| BARRY TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (0.6223) | ($5.12) |
| BARRY TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 5.096 | $5.12 |
| BARRY TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.006383) | ($11.55) |
| BARRY TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 11.558 | $11.55 |
| BARRY TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,252.027692) | ($1,252.03) |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016043802224 | $47.65 |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7770356913 | $2.07 |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007643663103814 | $0.02 |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039656037574684 | $0.00 |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.319077209 | $70.02 |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2102992697 | $2.02 |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004180332050188 | $0.00 |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012346233285612 | $0.01 |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.20567591759999 | $7.30 |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020431499562 | $0.00 |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009025346936 | $0.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.16008568635 | $0.56 |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003723806027 | $0.40 |
| BARRY TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.065425785317 | $0.16 |
| BARRY TOD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01463657 | $41.36 |
| BARRY TOD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.07583579 | $2,936.46 |
| BARRY TOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,987.10) |
| BARRY TOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.157107) | ($2,382.59) |
| BARRY TOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5863628881133 | $73.54 |
| BARRY TOOLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.905232) | ($35,908.07) |
| BARRY TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004023950255 | $143.47 |
| BARRY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040288712804 | $1.19 |
| BARRY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012780827511 | $0.00 |
| BARRY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509638235019999 | $101.65 |
| BARRY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2280892468 | $1.40 |
| BARRY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00169697237 | $0.00 |
| BARRY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0275070860519999 | $8.75 |
| BARRY VAN DER HAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02542367 | $991.60 |
| BARRY VAN DER HAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00488982 | $167.21 |
| BARRY VAN DER HAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00238004 | $72.22 |
| BARRY VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000793040146477182 | $1.64 |
| BARRY VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8774545266674 | $9.49 |
| BARRY VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088747570739999 | $0.00 |
| BARRY VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109751793449999 | $0.00 |
| BARRY VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021996203118 | $0.00 |
| BARRY VAN GREUNINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16171825166 | $0.19 |
| BARRY VAN GREUNINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028770205475 | $56.19 |
| BARRY VAN GREUNINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18513167049 | $13.17 |
| BARRY VAN GREUNINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3746308377 | $18.36 |
| BARRY VAN GREUNINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033719913152 | $3.70 |
| BARRY VAN HELDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.156454 | $452.49 |
| BARRY VAN HELDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084962) | ($3,093.13) |
| BARRY VAN HELDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (51.084882216) | ($383.55) |
| BARRY VAN HELDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (600.1) | ($83.92) |
| BARRY VAN HELDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (2.59651675) | ($177.65) |
| BARRY VAN HELDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (16.6732) | ($22.29) |
| BARRY VAN HELDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,370.03) |
| BARRY VAN HELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103576451354999 | $36.40 |
| BARRY VAN HELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15303446955129 | $0.26 |
| BARRY VAN HELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164102308436 | $31.55 |
| BARRY VAN HELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091231882026345 | $1.04 |
| BARRY VAN HELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00463805785854589 | $0.44 |
| BARRY VAN HELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058744079751 | $0.00 |
| BARRY VAUGHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $4.31 |
| BARRY VAUGHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 64.5723 | $139.04 |
| BARRY VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108649441412 | $32.16 |
| BARRY VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.034399599 | $20.17 |
| BARRY VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31205527427 | $0.31 |
| BARRY VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.340403626689 | $0.05 |
| BARRY VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.67113345299999 | $0.31 |
| BARRY VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002588591559 | $0.02 |
| BARRY VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04116387157 1 | $0.06 |
| BARRY VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0123346270044 | $0.88 |
| BARRY VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00123663138515999 | $0.08 |
| BARRY WALLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00959128089357351 | $0.01 |
| BARRY WALLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000267704617 05 | $0.01 |
| BARRY WALLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036596679582 | $0.00 |
| BARRY WALLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044181114453 | $0.00 |
| BARRY WALLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016172412855 | $0.00 |
| BARRY WALLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033470064918 | $0.00 |
| BARRY WATERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (54.906478065) | ($4,311.81) |
| BARRY WATERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 54.906478065 | $4,311.81 |
| BARRY WATERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | AVAX | (54.90647) | ($4,308.24) |
| BARRY WATERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4,293.301 | $4,308.24 |
| BARRY WATERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BARRY WATERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 9.87937 | $1,000.00 |
| BARRY WATERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BARRY WATERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| BARRY WATERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0156721 | $600.00 |
| BARRY WATERS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (693.3) | ($693.30) |
| BARRY WATERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (9.87936) | ($937.51) |
| BARRY WATERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015672) | ($432.47) |
| BARRY WATERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07247952) | ($2,000.00) |
| BARRY WATERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07247952 | $2,000.00 |
| BARRY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022594947876 | $69.50 |
| BARRY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237878839 09 | $0.05 |
| BARRY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103120633387999 | $0.00 |
| BARRY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.473721059 | $32.88 |
| BARRY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00721159396069999 | $0.00 |
| BARRY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11440981918 | $12.38 |
| BARRY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17866217287 | $1.58 |
| BARRY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31477653923 | $18.82 |
| BARRY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10814700956388 | $8.34 |
| BARRY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7468797217 | $42.52 |
| BARRY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000852282091329999 | $0.00 |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003038434795) | ($87.75) |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003038434795 | $87.75 |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (365.734163139) | ($168.57) |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 365.734163139 | $168.57 |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00303843) | ($87.71) |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.162651388) | ($26.18) |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.162651388 | $26.18 |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (365.734163) | ($170.35) |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.162651388) | ($28.83) |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126601784827292 | $50.60 |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044237802912 | $0.09 |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097789367594 | $0.00 |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.85140281979999 | $2.26 |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9864458338152 | $1.42 |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121479602488 | $0.73 |
| BARRY WAYNE PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008865884148914 | $0.46 |
| BARRY WEICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072420759688 | $14.13 |
| BARRY WEICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.301621501 | $7.37 |
| BARRY WEICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096903399796 | $0.71 |
| BARRY WELCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (668.643140085) | ($5,569.80) |
| BARRY WELCH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.21149059 | $2,139.51 |
| BARRY WELCH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01020266 | $294.39 |
| BARRY WELCH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.0877522 | $3,678.43 |
| BARRY WELCH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1884296 | $5,434.04 |
| BARRY WELCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (111.43) | ($14.21) |
| BARRY WELCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14.117 | $14.21 |
| BARRY WELCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.473) | ($1.24) |
| BARRY WELCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.00084 | $1.24 |
| BARRY WELCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.69) | ($14.69) |
| BARRY WELCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.009498 | $14.69 |
| BARRY WELCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.076726829) | ($8.84) |
| BARRY WELCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013487) | ($20.00) |
| BARRY WELCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($19.99) |
| BARRY WELCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.301582815) | ($4,893.44) |
| BARRY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024572745573 | $0.00 |
| BARRY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026586111063 | $0.00 |
| BARRY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009873807154711 | $23.52 |
| BARRY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07324712891049 | $0.09 |
| BARRY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007199206891375 | $12.11 |
| BARRY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.50448463073705 | $85.65 |
| BARRY WIECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 396.95255 | $3,730.31 |
| BARRY WIECH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 3,205.8612 | $2,129.70 |
| BARRY WIECH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 2.6676281 | $5,290.89 |
| BARRY WIECH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.998668462 | $3,966.98 |
| BARRY WIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 719.508556669941 | $711.81 |
| BARRY WIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.330455928 | $124.49 |
| BARRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115714487543 | $0.00 |
| BARRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147788409191 | $0.00 |
| BARRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000820981930181299 | $0.02 |
| BARRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123329143384999 | $0.00 |
| BARRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06625810422679 | $0.01 |
| BARRY WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299934570979999 | $0.89 |
| BARRY WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.80715846 | $388.81 |
| BARRY WINDOVER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| BARRY WINDOVER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| BARRY WINDOVER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| BARRY WINDOVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.399169737) | ($6.28) |
| BARRY WINDOVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.380501133) | ($6.28) |
| BARRY WINDOVER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| BARRY WINDOVER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| BARRY WINDOVER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| BARRY WINDOVER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| BARRY WINDOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74763971283843 | $7.66 |
| BARRY WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017587576492 | $0.02 |
| BARRY WOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.07746324296 | $151.84 |
| BARRY WOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2781047076) | ($548.53) |
| BARRY WOOD | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.04944751966 | $53.99 |
| BARRY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100797340938 | $0.00 |
| BARRY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014226326095235 | $3.49 |
| BARRY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053408210582 | $0.00 |
| BARRY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063926672629 | $0.00 |
| BARRY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984266305514 | $0.10 |
| BARRY WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093638976562491 | $0.00 |
| BARRY YAGER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3402517863 | $7,560.43 |
| BARRY YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032716021282 | $94.23 |
| BARRY YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143352182069999 | $27.97 |
| BARRY YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074946272707 | $0.07 |
| BARRY YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.790446597 | $45.81 |
| BARRY YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.56475158199999 | $3.49 |
| BARRY YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99434305655 | $3.40 |
| BARRY YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141828203029999 | $429.21 |
| BARRY YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025628413452 | $77.69 |
| BARRY YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21162537403 | $429.94 |
| BARRY YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.033368042 | $195.03 |
| BARRY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030822187521 | $0.00 |
| BARRY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000199455807529999 | $0.00 |
| BARRY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025132866208 | $0.03 |
| BARS KESKINTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.24549559272 | $7.41 |
| BARSHAM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082482673076 | $255.24 |
| BARSHAM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6076840793 | $3.61 |
| BARSHAM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.43164894889999 | $4.04 |
| BARSHAM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020051896143 | $0.22 |
| BARSHAM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4896166302 | $39.63 |
| BART AARON JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,030.55 |
| BART AARON JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,030.55 |
| BART AARON JONES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $12,367.04 |
| BART AARON JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.0) | ($17,793.83) |
| BART AARON JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.0 | $17,793.83 |
| BART AARON JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.055302155) | ($100.23) |
| BART AARON JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.055302155 | $100.23 |
| BART AARON JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 24.0 | $70,658.31 |
| BART AARON JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.4) | ($55,382.60) |
| BART AARON JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.4 | $55,382.60 |
| BART AARON JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.0) | ($70,695.81) |
| BART AARON JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.0 | $70,695.81 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.4) | ($55,415.56) |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.4 | $55,415.56 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 5,561.988 | $7,564.30 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BNT | 740.2132861 | $1,625.77 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 2,290.0 | $3,114.40 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | KNC | 1,139.0 | $5,618.59 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (740.2132861) | ($1,625.62) |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BNT | 740.2132861 | $1,625.62 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SNX | 98.0 | $571.36 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,851.988) | ($10,667.41) |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,851.988 | $10,667.41 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AAVE | 19.8 | $3,402.06 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 4,000.7 | $3,558.50 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 399.0 | $40,410.90 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (19.8) | ($3,408.07) |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 19.8 | $3,408.07 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,000.7) | ($3,551.76) |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,000.7 | $3,551.76 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | KNC | (1,139.0) | ($5,569.71) |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | KNC | 1,139.0 | $5,569.71 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (98.0) | ($569.15) |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | SNX | 98.0 | $569.15 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (399.0) | ($40,255.11) |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 399.0 | $40,255.11 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AAVE | 6.93442226 | $1,188.93 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (6.93442226) | ($1,188.60) |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 6.93442226 | $1,188.60 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AAVE | 10.1312 | $1,735.90 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (10.1312) | ($1,734.09) |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 10.1312 | $1,734.09 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 135.789 | $4,616.49 |
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (135.789) | ($4,674.34) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BART AARON JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETC | 135.789 | $4,674.34 |
| BART AARON JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,469.00) |
| BART AARON JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,469.00 |
| BART AARON JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($25,941.36) |
| BART AARON JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $25,941.36 |
| BART AARON JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.0) | ($54,768.28) |
| BART AARON JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.0 | $54,768.28 |
| BART AARON JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4) | ($40,545.40) |
| BART AARON JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (207.555050875) | ($9,723.00) |
| BART AARON JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 207.555050875 | $9,723.00 |
| BART AARON JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (28.0) | ($59,357.20) |
| BART AARON JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (207.555050875) | ($11,559.33) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (37.056893592) | ($2,948.25) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 37.056893592 | $2,948.25 |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,018.090569849) | ($2,285.90) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,018.090569849 | $2,285.90 |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (744.550634328) | ($841.34) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 744.550634328 | $841.34 |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1047116999) | ($2,994.24) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1047116999 | $2,994.24 |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (136.118143826) | ($2,544.61) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 136.118143826 | $2,544.61 |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.079249391) | ($3,231.95) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.079249391 | $3,231.95 |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,139.621013728) | ($1,891.77) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,139.621013728 | $1,891.77 |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,912.119091694) | ($4,392.72) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,912.119091694 | $4,392.72 |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (99.414397781) | ($232.63) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 99.414397781 | $232.63 |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (193.183732394) | ($6,718.93) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 193.183732394 | $6,718.93 |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.079249391) | ($3,200.28) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (193.183732394) | ($6,622.34) |
| BART AARON JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10471169) | ($3,001.10) |
| BART AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486055105662733 | $178.14 |
| BART AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5909175953 | $100.52 |
| BART AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820257917703529 | $202.02 |
| BART AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.9890920007699 | $54.74 |
| BART AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.094490771032 | $12.90 |
| BART AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7195123978485 | $5.51 |
| BART AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.96655609499963 | $118.98 |
| BART AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23059749821275 | $24.95 |
| BART AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.39936262697333 | $9.25 |
| BART AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.75266481411679 | $1.84 |
| BART AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.2626164880392 | $7.77 |
| BART ACKERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (4.841) | ($11.08) |
| BART ACKERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 11.073 | $11.08 |
| BART ACKERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (11.07) | ($11.07) |
| BART ACKERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BAT | 14.7 | $11.07 |
| BART ACKERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.266288) | ($24.11) |
| BART ACKERMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.839518221) | ($433.63) |
| BART ACKERMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (186.167794) | ($169.25) |
| BART ACKERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BAT | (14.701141) | ($8.52) |
| BART ACKERMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (6.927726491) | ($103.33) |
| BART ACKERMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003969) | ($151.74) |
| BART ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011674005419851 | $0.46 |
| BART ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522817891125673 | $1.12 |
| BART ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000161133849239999 | $0.00 |
| BART ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000495650044409999 | $0.00 |
| BART ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1602066603065 | $0.15 |
| BART ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0305054794773 | $0.51 |
| BART ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000115978870426 | $0.00 |
| BART ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00706058371178399 | $0.53 |
| BART ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001860073338914 | $0.02 |
| BART ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0048954547395226 | $0.00 |
| BART ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00024007070506 | $0.00 |
| BART ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058956058847 | $182.14 |
| BART ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.66760491 | $126.67 |
| BART ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097091671745 | $7.11 |
| BART ANDRIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,373.209418) | ($15,373.21) |
| BART ANDRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079704245352 | $0.02 |
| BART ANDRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134308862132 | $0.00 |
| BART ANDRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71689123172 | $0.72 |
| BART ANDRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.55915256577 | $97.56 |
| BART ANDRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94738261560999 | $0.95 |
| BART BEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66781308907143 | $4.76 |
| BART BEUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01750494 | $48.65 |
| BART BEUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00273509 | $103.03 |
| BART BEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027075614702 | $82.17 |
| BART BEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02688151767 | $52.39 |
| BART BEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00706191172877 | $227.37 |
| BART BEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206520579159999 | $0.04 |
| BART BOELEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (8.486) | ($6.22) |
| BART BOELEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0002087 | $6.22 |
| BART BOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214500529429999 | $5.29 |
| BART BOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.497571895426 | $6.71 |
| BART BOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00794759430099999 | $15.49 |
| BART BOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7529037789 | $5.35 |
| BART BONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139543191796999 | $41.30 |
| BART BOOGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13584893427 | $1.07 |
| BART BOOGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.289153557 | $18.29 |
| BART BOTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.740930338823 | $21.58 |
| BART BOUMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| BART BOUMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (4,422.39) | ($4,422.39) |
| BART BOUMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.1068892 | $4,422.39 |
| BART BOUMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.106889) | ($4,525.57) |
| BART BOUMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 4,521.263 | $4,525.57 |
| BART BOUMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (4,521.26) | ($4,521.26) |
| BART BOUMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.1079225 | $4,521.26 |
| BART BOUMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.796) | ($12.07) |
| BART BOUMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003072 | $12.07 |
| BART BOUMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (237.772) | ($206.00) |
| BART BOUMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0052309 | $206.00 |
| BART BOUMANS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1118 | $4,432.34 |
| BART BOUMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,011.00) |
| BART BOUMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,964.43) |
| BART BOUMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (82.742610259) | ($645.39) |
| BART BOUMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.988961) | ($20.06) |
| BART BOUMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6282497163) | ($1,316.98) |
| BART BOUMANS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.13362 | $4,056.22 |
| BART BOUMANS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003467) | ($100.05) |
| BART BOUMANS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,463.817058764) | ($847.27) |
| BART BOUMANS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,423.56) |
| BART BOUMANS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17410633) | ($5,045.52) |
| BART BOUMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.67763 | $21,410.47 |
| BART BOUMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04548 | $1,433.07 |
| BART BOUMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0394 | $1,167.89 |
| BART BOUMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.0394) | ($1,239.21) |
| BART BOUMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,237.197 | $1,239.21 |
| BART BOUMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,242.77) | ($1,242.77) |
| BART BOUMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0409617 | $1,242.77 |
| BART BOUMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.040961) | ($1,252.46) |
| BART BOUMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,260.04 | $1,252.46 |
| BART BOUMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (8.735) | ($6.00) |
| BART BOUMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5.949 | $6.00 |
| BART BOUMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,265.99) | ($1,265.99) |
| BART BOUMANS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0419043 | $1,265.99 |
| BART BOUMANS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.041904) | ($1,268.37) |
| BART BOUMANS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,272.424 | $1,268.37 |
| BART BOUMANS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,272.42) | ($1,272.42) |
| BART BOUMANS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.042168 | $1,272.42 |
| BART BOUMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.035263 | $1,052.74 |
| BART BOUMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.044871 | $1,302.69 |
| BART BOUMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.04487) | ($1,317.83) |
| BART BOUMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,315.178 | $1,317.83 |
| BART BOUMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,315.18) | ($1,315.18) |
| BART BOUMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0454395 | $1,315.18 |
| BART BOUMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.045439) | ($1,320.40) |
| BART BOUMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,322.758 | $1,320.40 |
| BART BOUMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,322.76) | ($1,322.76) |
| BART BOUMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.046085 | $1,322.76 |
| BART BOUMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93859251) | ($26,704.83) |
| BART BOUMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008775) | ($250.17) |
| BART BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039012868600183 | $132.36 |
| BART BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0821106250735 | $17.38 |
| BART BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065635732417845 | $17.49 |
| BART BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1350545613488 | $12.14 |
| BART BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.458248537902699 | $0.42 |
| BART BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018829052826 | $0.02 |
| BART BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025302074189 | $0.01 |
| BART BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00022443380255 | $0.00 |
| BART BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000041651138023999 | $0.01 |
| BART BREGMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.8911392405) | ($35,200.00) |
| BART BREGMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 8,800.0 | $8,800.00 |
| BART BREGMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,876.92) | ($8,876.92) |
| BART BREGMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.86996144 | $25,276.73 |
| BART BREGMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (28.289312) | ($56,979.02) |
| BART BREGMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002460361373) | ($7.33) |
| BART BREGMAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003440506923) | ($7.33) |
| BART BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00643351174869999 | $196.43 |
| BART BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098383571361 | $0.11 |
| BART BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173920613806 | $447.85 |
| BART BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3006210326 | $4.30 |
| BART BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000838105559879999 | $0.00 |
| BART BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.00622308012 | $5.01 |
| BART BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08575273791 | $0.10 |
| BART BRUGGEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (13.045) | ($8.99) |
| BART BRUGGEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8.918 | $8.99 |
| BART BRUGGEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (8.91) | ($8.91) |
| BART BRUGGEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 2.231 | $8.91 |
| BART BRUGGEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.010106) | ($21.00) |
| BART BRUGGEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 20.812 | $21.00 |
| BART BRUGGEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (20.82) | ($20.82) |
| BART BRUGGEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SNX | 7.749 | $20.82 |
| BART BRUGGEMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05116857 | $1,536.27 |
| BART BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320186637491 | $9.08 |
| BART BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.06337278829701 | $5.39 |
| BART BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019857414681 | $4.40 |
| BART BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001123101892531 | $0.00 |
| BART BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044479570071216 | $0.04 |
| BART BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123072817371 | $0.30 |
| BART BULTERYS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.1824 | $5,334.47 |
| BART BULTERYS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BSV | 21.06765197 | $1,076.55 |
| BART BULTERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001040679199618 | $25.35 |
| BART BULTERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078360688757 | $157.78 |
| BART BULTERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.23607501739999 | $35.96 |
| BART BULTERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2805507732 | $20.53 |
| BART BULTERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034973991518 | $0.82 |
| BART BULTERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.05162218834 | $2.90 |
| BART BUTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1372233994 | $278.37 |
| BART BUTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.025958075 | $12.71 |
| BART BUTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38933497915 | $0.98 |
| BART BUTSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (9.81153789) | ($19,018.17) |
| BART BUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.792316982322 | $163.60 |
| BART CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015785030802 | $46.84 |
| BART CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005156446986 | $10.06 |
| BART CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.186210369 | $10.45 |
| BART CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00153707495572 | $0.35 |
| BART CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00203018028 | $0.13 |
| BART CLIFFORD GLIATTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 5,001.07 | $5,001.07 |
| BART CLIFFORD GLIATTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,153.972938288) | ($10,153.97) |
| BART CLIFFORD GLIATTA | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 10,153.972938288 | $10,153.97 |
| BART CLIFFORD GLIATTA | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | GUSD | (10,153.97) | ($10,153.97) |
| BART CLIFFORD GLIATTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.552887441) | ($6.55) |
| BART CLIFFORD GLIATTA | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 6.552887441 | $6.55 |
| BART CLIFFORD GLIATTA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | GUSD | (6.55) | ($6.55) |
| BART CLIFFORD GLIATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.5060340885982 | $40.51 |
| BART COOLS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.3125) | ($2.73) |
| BART COOLS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.226351771) | ($2.60) |
| BART COOLS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.46) | ($3.46) |
| BART COOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.7534929513 | $186.36 |
| BART COOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019706514802 | $0.58 |
| BART COOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4125986596 | $42.67 |
| BART DASSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.86 |
| BART DASSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 4.00561588 | $1,627.92 |
| BART DASSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (4.031443667) | ($1,233.15) |
| BART DASSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1236) | ($3,731.45) |
| BART DASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019832962276 | $62.28 |
| BART DASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16129908295 | $0.19 |
| BART DASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014110353274 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BART DASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016701602201 | $0.00 |
| BART DASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000046149545995 | $0.00 |
| BART DASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018196428767911 | $6.59 |
| BART DE COSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.3 | $9.55 |
| BART DE COSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 4.027731809 | $127.76 |
| BART DE COSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.65) |
| BART DE COSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.32) |
| BART DE COSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($2.62) |
| BART DE COSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,120.652275) | ($736.77) |
| BART DE COSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02) | ($3.93) |
| BART DE COSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.235977) | ($110.92) |
| BART DE COSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BCH | (7.975841) | ($1,572.74) |
| BART DE COSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000608) | ($19.26) |
| BART DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000964859101743 | $0.33 |
| BART DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15504194378 | $0.18 |
| BART DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.522462686686 | $11.16 |
| BART DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011323152827331 | $0.28 |
| BART DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0194540230074515 | $5.42 |
| BART DE GEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| BART DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669530122146662 | $0.08 |
| BART DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024875446735 | $0.00 |
| BART DE MAERE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (10.057) | ($22.77) |
| BART DE MAERE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0005466 | $22.77 |
| BART DE MAERE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (5.547) | ($12.04) |
| BART DE MAERE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0002972 | $12.04 |
| BART DE MAERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (8.468) | ($13.70) |
| BART DE MAERE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004383 | $13.70 |
| BART DE MAERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (27.525) | ($17.81) |
| BART DE MAERE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0005784 | $17.81 |
| BART DE MAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008820787259 | $18.33 |
| BART DE MAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.6757055439534 | $77.10 |
| BART DE MAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040025424702 | $0.00 |
| BART DE MIDDELAER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1967647729) | ($8,000.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| BART DE MIDDELAER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.0002535269696 | $10.02 |
| BART DE MIDDELAER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002535269696) | ($10.02) |
| BART DE MIDDELAER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.1965112459 | $7,766.60 |
| BART DE MIDDELAER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (1.124982973) | ($44,395.20) |
| BART DE MIDDELAER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,115.0 | $11,115.00 |
| BART DE MIDDELAER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,841.21 |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.090528 | $3,049.34 |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.000702) | ($1.95) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 0.952 | $1.95 |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.705171993) | ($8.81) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (54.318) | ($99.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 97.853 | $99.00 |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.531 | $10.00 |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.999643248) | ($4,372.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.09946774692) | ($2,984.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,093.0 | $1,093.00 |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 746.0 | $746.00 |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (28.874) | ($23.96) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 23.867 | $23.96 |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (18.197) | ($14.22) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 14.153 | $14.22 |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (79.87) | ($79.87) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 145.589 | $79.87 |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (20.411) | ($13.80) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 13.828 | $13.80 |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 96.062 | $50.00 |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (963.0) | ($963.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 175.809 | $100.00 |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.254776079) | ($1.74) |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.124699046) | ($0.86) |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 151.608 | $100.00 |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.27) | ($9.27) |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 184.809 | $100.00 |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.15) | ($9.15) |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (746.0) | ($746.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09946774692 | $2,412.76 |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.55) | ($4.55) |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,093.0) | ($1,093.00) |
| BART DE MIDDELAER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.999643248 | $2,446.46 |
| BART DE MIDDELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001129604067 | $4.47 |
| BART DE MIDDELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.410392130333 | $219.58 |
| BART DE MIDDELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8272896723 | $0.45 |
| BART DE PROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011956278609 | $0.00 |
| BART DE PROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040736833157 | $0.00 |
| BART DE PROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010878588631 | $0.00 |
| BART DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (15.272638998) | ($571.26) |
| BART DE VLEESCHAUWER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5181033788) | ($1,593.38) |
| BART DE VLEESCHAUWER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05902085) | ($2,463.53) |
| BART DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010773772742153 | $4.34 |
| BART DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443655432539999 | $0.05 |
| BART DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010087485228906 | $3.04 |
| BART DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014660749999 | $0.00 |
| BART DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.008298493800999 | $0.31 |
| BART EGGERMONT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004073012025) | ($12.40) |
| BART EGGERMONT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | EOS | (32.819) | ($80.04) |
| BART EGGERMONT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 79.563 | $80.04 |
| BART EGGERMONT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (2.3933) | ($262.95) |
| BART EGGERMONT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 262.927 | $262.95 |
| BART EGGERMONT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.681718062) | ($10.63) |
| BART EGGERMONT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006220452849) | ($13.00) |
| BART EGGERMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| BART EGGERMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| BART EGGERMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BART EGGERMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.004636311 | $29,420.45 |
| BART EGGERMONT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.615856441) | ($12.04) |
| BART EGGERMONT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($6,135.60) |
| BART EGGERMONT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 6,142.556 | $6,135.60 |
| BART EGGERMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,814.06) |
| BART EGGERMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,787.267 | $5,814.06 |
| BART EGGERMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.063131) | ($1,784.37) |
| BART EGGERMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,776.122 | $1,784.37 |
| BART EGGERMONT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.17) | ($14.17) |
| BART EGGERMONT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.17) | ($14.17) |
| BART EGGERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.863332515111 | $263.72 |
| BART EGGERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.567072683 | $55.57 |
| BART EGGERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002492331837 | $0.00 |
| BART EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653808539118 | $0.75 |
| BART FRAMBACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $427.36 |
| BART FRAMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201454837488 | $53.68 |
| BART GEUGIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041502265782 | $0.00 |
| BART GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140241390484 | $0.42 |
| BART GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4365635613363 | $15.66 |
| BART GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070450390054 | $0.00 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016707363426 | $503.21 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8375089501 | $34.01 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70270481204 | $1,411.31 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37082830144 | $3.27 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22480863484 | $16.45 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.74158031869999 | $12.78 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053768097257 | $5.90 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3476536760999 | $0.42 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.5789603025 | $7.06 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.083352823526 | $5.94 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038310455616 | $4.15 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.68330763979999 | $6.75 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 57.664792201 | $57.66 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 13.9259586802 | $17.45 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 25.5039503679999 | $18.13 |
| BART HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 23.190952314 | $18.13 |
| BART HAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 951.0741443161 | $969.48 |
| BART HENDRIKUS ANTONIUS ROVERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,197.802198 | $2,197.80 |
| BART HENDRIKUS ANTONIUS ROVERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,197.802198) | ($2,197.80) |
| BART HENDRIKUS ANTONIUS ROVERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,200.035201 | $2,200.04 |
| BART HENDRIKUS ANTONIUS ROVERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,200.035201) | ($2,200.04) |
| BART HENDRIKUS ANTONIUS ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276181208229999 | $83.93 |
| BART HENDRIKUS ANTONIUS ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.5272613162946 | $46.74 |
| BART HERMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.14 |
| BART HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151246311143799 | $0.02 |
| BART HEST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (23.474) | ($50.00) |
| BART HEST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 49.917 | $50.00 |
| BART HEST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001268572636) | ($0.50) |
| BART HEST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001268572636) | ($0.50) |
| BART HEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.26) | ($50.26) |
| BART HEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 26.175 | $50.26 |
| BART HEST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000173241799) | ($0.50) |
| BART HEST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001732509059) | ($0.50) |
| BART HEST | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002395664541) | ($0.50) |
| BART HEST | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002395664541) | ($0.50) |
| BART HEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0365538818099 | $42.13 |
| BART HEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14688388365853 | $0.15 |
| BART HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.04211535043 | $14.53 |
| BART HOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.419021264292 | $4.53 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BSV | 0.0013073 | $0.11 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 100.0 | $20.44 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BSV | 1.00908 | $86.14 |
| BART HUIJSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BSV | 1.0 | $64.45 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000898899909999999 | $0.00 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300951841791499 | $0.04 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000006617292 | $0.00 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.488976934275 | $0.49 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000256442422129999 | $0.00 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.238808343339999 | $0.03 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000024525985331 | $0.00 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000005950715533399999 | $0.00 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000273489989999999 | $0.00 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000086237495787 | $0.00 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000033665473 | $0.00 |
| BART HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.007886928437713 | $0.46 |
| BART HUIJSMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.636) | ($18.14) |
| BART HUIJSMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004675 | $18.14 |
| BART HUIJSMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($10.83) |
| BART HUIJSMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0003576 | $10.83 |
| BART HUIJSMANS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (9.741) | ($7.35) |
| BART HUIJSMANS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.00372 | $7.35 |
| BART HUIJSMANS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (12.0) | ($9.68) |
| BART HUIJSMANS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003274 | $9.68 |
| BART HUIJSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.980627491258 | $98.08 |
| BART HUIJSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014421273457 | $0.40 |
| BART HUTMACHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (309.077257) | ($132.36) |
| BART HUTMACHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (41.14036601) | ($443.49) |
| BART HUTMACHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (10.06) | ($75.95) |
| BART HUTMACHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (249.1484353) | ($34.22) |
| BART HUTMACHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,270.24058656) | ($881.08) |
| BART HUTMACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,456.80) |
| BART HUTMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 129.1618 | $43.13 |
| BART HUTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012531675796 | $39.51 |
| BART HUTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7210748807959 | $22.28 |
| BART HUTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135504173199999 | $28.07 |
| BART HUTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.423299001734 | $10.45 |
| BART HUTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.754663357 | $15.98 |
| BART HUTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37636476380295 | $5.64 |
| BART HUTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0186169938872499 | $0.21 |
| BART HUTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000003718437 | $0.00 |
| BART HUTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.81055343950005 | $0.50 |
| BART JACOBS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8600504905) | ($1,551.05) |
| BART JACOBS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08936723) | ($2,715.31) |
| BART JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758100985443129 | $26.17 |
| BART JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00678431248632499 | $16.63 |
| BART JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00408833458379999 | $0.00 |
| BART JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016053457107 | $47.68 |
| BART JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061108141605 | $122.43 |
| BART JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75227806407 | $2.57 |
| BART JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034988451616 | $1.38 |
| BART KANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,799.80) |
| BART KANT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,893.13 |
| BART KANT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,919.30 |
| BART KANT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,770.64 |
| BART KANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,460.5073 | $593.88 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BART KANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,067.06) |
| BART KANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.413223780408 | $410.85 |
| BART KLEIN GOLDEWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030712605146 | $9.09 |
| BART KLEIN GOLDEWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025662829565 | $0.03 |
| BART KLEIN GOLDEWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093415379877 | $18.23 |
| BART KLOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025703938219 | $77.93 |
| BART KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009890011225 | $0.24 |
| BART KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3517553053399 | $0.44 |
| BART KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015769979533 | $30.77 |
| BART KRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144161508604 | $42.67 |
| BART KRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207532172609999 | $0.00 |
| BART KRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0669273817999999 | $21.30 |
| BART KUIJPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XTZ | 45.0 | $113.14 |
| BART KUIJPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XTZ | (20.0) | ($49.98) |
| BART KUIJPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 49.833 | $49.98 |
| BART KUIJPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BART KUIJPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LINK | 1.8049 | $20.00 |
| BART KUIJPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XTZ | (25.031) | ($62.61) |
| BART KUIJPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 62.229 | $62.61 |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.319176) | ($665.84) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (16.709766) | ($48.12) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022234) | ($673.05) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($214.68) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (2.545954) | ($176.33) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,153.939597) | ($160.88) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($627.78) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 2.1936 | $25.00 |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (17.164317) | ($131.65) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LINK | 3.2672 | $25.00 |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BCH | (0.14286) | ($29.63) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 29.459 | $29.63 |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (3.443) | ($2.73) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2.701 | $2.73 |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0013224 | $40.00 |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (40.82) | ($40.82) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | XTZ | 22.364 | $40.82 |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETC | (0.75) | ($16.13) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XTZ | (22.364131) | ($40.75) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (2.202201) | ($25.06) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (3.2672) | ($24.96) |
| BART KUIJPERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021323) | ($649.29) |
| BART KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025201397635693 | $9.22 |
| BART KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05036222686918 | $1.69 |
| BART KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350746320629099 | $9.43 |
| BART KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00862590455249237 | $0.16 |
| BART KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028828747107519 | $0.32 |
| BART KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045746446045599 | $0.44 |
| BART KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.227122238911899 | $1.06 |
| BART KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.03113171563409 | $0.10 |
| BART LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029493062784 | $0.09 |
| BART LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01754316076 | $0.02 |
| BART LAPEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021948465327 | $6.50 |
| BART LAPEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790806719666099 | $1.59 |
| BART LAPEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2627893751 | $2.54 |
| BART LEEUWEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003473) | ($100.25) |
| BART LEEUWEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364) | ($99.91) |
| BART LEEUWEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1924) | ($5,281.16) |
| BART LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160319260871699 | $54.13 |
| BART LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.454969652 | $19.45 |
| BART LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.936776986 | $1.84 |
| BART MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019437283973 | $0.58 |
| BART MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5,133.001826457 | $5,133.00 |
| BART MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018397591086 | $0.54 |
| BART MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049710428651 | $0.06 |
| BART MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 59.08257408 | $59.08 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 2.5882 | $200.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.3) | ($413.51) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 25.0 | $1,427.95 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $285.42 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,096.350959 | $2,096.35 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($524.30) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($51.56) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 30.291 | $25.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 0.56111 | $25.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.37314 | $25.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 2.8608 | $25.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.10398 | $50.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.8254 | $55.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.3721 | $12.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 16.445 | $14.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 0.41805 | $30.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 0.62354 | $30.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 10.506 | $10.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 1.0976 | $10.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 35.0 | $1,331.75 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 4.10117 | $150.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 5.1989 | $40.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 26.257 | $20.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 4.40451 | $150.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 4.75729 | $250.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 5.70744 | $300.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 5.68164 | $175.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 11.632 | $100.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 72.505 | $50.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 38.337 | $30.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 224.140703 | $224.14 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 3.1696 | $24.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 4.3 | $117.53 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (4.3) | ($117.53) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 115.996 | $117.53 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 444.9985 | $445.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 13.0 | $413.53 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (3.0) | ($97.17) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 97.722 | $97.17 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 510.525842 | $510.53 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 5.124 | $37.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 5.1346 | $50.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 40.067 | $28.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (10.19908) | ($356.25) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 355.162 | $356.25 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (710.0) | ($710.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 20.12243 | $710.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 3.89522 | $200.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 13.6949 | $100.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 144.134 | $100.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 1.8461 | $20.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.8) | ($93.48) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 522.13073 | $522.13 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 0.25 | $8.29 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | AVAX | 3.37964 | $100.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 5.0036 | $50.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (161.0) | ($161.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 303.946 | $161.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LINK | 14.2329 | $100.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 18.632 | $12.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (440.0) | ($440.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | AVAX | 16.02389 | $440.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.8) | ($434.03) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 527.468542 | $527.47 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.006112) | ($12.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 11.985 | $12.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (300.0) | ($190.65) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 188.4 | $190.65 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.005) | ($9.86) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 9.806 | $9.86 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 313.48 | $200.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (317.679) | ($202.41) |
| BART MEERBERGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 199.915 | $202.41 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 2.522 | $19.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 4.1736 | $43.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 40.213 | $26.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (61.0) | ($61.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 100.329 | $61.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 99.256 | $52.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 10.3507 | $80.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 10.4305 | $71.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 96.364 | $50.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 9.9894 | $75.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 9.9694 | $65.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 158.498 | $80.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 7.04107 | $125.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 4.88497 | $155.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 101.069 | $52.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 0.99223 | $18.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BART MEERBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 4.4757 | $30.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104268803097 | $0.00 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144939312339 | $28.33 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3365079570604 | $10.34 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.046159348 | $14.47 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3669380151 | $0.68 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.68035696445 | $17.10 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62070136458 | $5.19 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35075381237 | $0.35 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55263403809 | $30.47 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0981447388 | $2.44 |
| BART MEERBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.847232024626 | $21.63 |
| BART MEIJER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00231 | $66.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BART MEIJER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231) | ($67.23) |
| BART MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085953188488314 | $0.07 |
| BART MESTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037426503648 | $1.11 |
| BART MESTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6705655083497 | $3.96 |
| BART MESTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2787773815 | $2.28 |
| BART MESTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8230390736 | $2.40 |
| BART MESTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0263801748599999 | $8.40 |
| BART MESTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 104.077415195 | $104.08 |
| BART MICHIELS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2738647948 | $495.20 |
| BART MICHIELS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.02604630407 | $31.84 |
| BART MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018091604396 | $5.35 |
| BART MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02609189943 | $49.76 |
| BART MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.04055599413 | $0.98 |
| BART NIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000502203257319999 | $0.01 |
| BART NIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019869512235 | $0.02 |
| BART NULAND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 27,603.71 | $27,603.71 |
| BART NULAND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 25,975.0 | $25,975.00 |
| BART NULAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BART NULAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (31,495.0) | ($31,495.00) |
| BART NULAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 15,000.0 | $31,564.52 |
| BART NULAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 10,425.02 | $10,425.02 |
| BART NULAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BART NULAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (32,501.048185) | ($32,501.05) |
| BART NULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,408.74117934029 | $1,480.20 |
| BART OOSTERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261318189319 | $50.00 |
| BART OOSTERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340513197987392 | $0.31 |
| BART P J DE BART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.571211) | ($4,584.56) |
| BART P J DE BART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 262.1594 | $4,584.56 |
| BART P J DE BART | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 3.439181656 | $10,452.09 |
| BART P J DE BART | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 3.439181656 | $10,479.11 |
| BART P J DE BART | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (6.878887) | ($20,935.84) |
| BART P J DE BART | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 1,150.7558 | $20,935.84 |
| BART P J DE BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061094788535 | $0.00 |
| BART P J DE BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233535436597313 | $7.06 |
| BART P J DE BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.6615116751999 | $303.51 |
| BART PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129179342532999 | $0.00 |
| BART PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028509688236 | $0.00 |
| BART PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028935168347 | $0.00 |
| BART PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079229804743 | $0.01 |
| BART PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000067722300332 | $0.00 |
| BART PIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045887557288 | $141.19 |
| BART PLATTEEUW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,082.238475) | ($2,082.24) |
| BART PLATTEEUW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.93) |
| BART PLATTEEUW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,475.65) |
| BART PLATTEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485631331019999 | $152.54 |
| BART PLATTEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9999961002931 | $55.51 |
| BART PLATTEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044814146454 | $89.05 |
| BART POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119090887874236 | $0.00 |
| BART POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080242478037 | $161.63 |
| BART POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.330295441 | $29.59 |
| BART POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20222853328 | $1.79 |
| BART POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.138362955 | $0.13 |
| BART PRIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5027447556843 | $0.48 |
| BART PRIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.3264860269999 | $22.33 |
| BART REEFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023201876434 | $7.02 |
| BART REEFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92035214221317 | $2.15 |
| BART REEFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291555473649999 | $5.85 |
| BART REEFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7870851744 | $3.07 |
| BART REEFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46660409301 | $5.33 |
| BART REEFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.201646173809999 | $1.81 |
| BART REEFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.791374839 | $12.59 |
| BART REURS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (63,355.0) | ($63,355.00) |
| BART REURS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (243,773.78008) | ($243,773.78) |
| BART REURS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (256,952.049458946) | ($256,952.05) |
| BART REURS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (200.85) | ($200.85) |
| BART REURS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 149,622.744009573 | $149,622.74 |
| BART REURS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (164.395191) | ($164.40) |
| BART REURS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,622.74) | ($149,622.74) |
| BART REURS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (38.163850421) | ($38.16) |
| BART REURS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (39.160445578) | ($39.16) |
| BART REURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039313309823 | $0.00 |
| BART REURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000042638932981 | $0.00 |
| BART REURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,729.40390444474 | $1,729.40 |
| BART REURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 77.3454467734713 | $77.35 |
| BART REURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1,552.47785217092 | $1,552.48 |
| BART ROORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000246068525459999 | $0.07 |
| BART ROORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.662685328 | $57.61 |
| BART ROORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4981321383 | $49.99 |
| BART ROORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00024438879887 | $0.00 |
| BART ROSSUM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000055) | ($2.17) |
| BART ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084164284421 | $0.00 |
| BART ROTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000412552241669999 | $0.01 |
| BART ROTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051612699066 | $1.01 |
| BART ROTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37581031637 | $1.28 |
| BART ROTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35651260799 | $0.36 |
| BART ROTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0065900194976 | $0.72 |
| BART ROTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00050624372027 | $0.05 |
| BART SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00725762749419999 | $0.01 |
| BART SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018486606261 | $0.55 |
| BART SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049840563185 | $99.35 |
| BART SENGERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BART SENGERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 24.438 | $50.00 |
| BART SENGERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (14.0839) | ($1,410.35) |
| BART SENGERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,411.024 | $1,410.35 |
| BART SENGERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (13.6652) | ($1,399.03) |
| BART SENGERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,382.181 | $1,399.03 |
| BART SENGERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (28.5865) | ($2,733.64) |
| BART SENGERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,718.814 | $2,733.64 |
| BART SENGERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LINK | (55.1931) | ($589.68) |
| BART SENGERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 586.647 | $589.68 |
| BART SENGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,844.38) | ($6,844.38) |
| BART SENGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 83.2664 | $6,844.38 |
| BART SENGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BART SENGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 389.902 | $400.00 |
| BART SENGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (83.2664) | ($5,558.57) |
| BART SENGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,377.653 | $5,558.57 |
| BART SENGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BART SENGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 497.315 | $250.00 |
| BART SENGERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BART SENGERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 768.876 | $500.00 |
| BART SENGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| BART SENGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,700.0) | ($24,700.00) |
| BART SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181619930879999 | $7.09 |
| BART SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 373.688019199397 | $315.21 |
| BART SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.231949334 | $99.23 |
| BART SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001333265542 | $0.00 |
| BART SMETHWICK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.274414911) | ($20.27) |
| BART SMETHWICK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.274414911 | $20.27 |
| BART SMETHWICK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.274414) | ($20.27) |
| BART SMETHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048796829385 | $0.00 |
| BART SMETHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17023129886875 | $0.17 |
| BART SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XRP | 1,246.1475 | $499.35 |
| BART SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245956293728999 | $73.19 |
| BART SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109714419459999 | $221.79 |
| BART SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.423508673 | $24.12 |
| BART SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4713595514 | $38.58 |
| BART SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.781275664119999 | $6.90 |
| BART SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25412918894 | $36.89 |
| BART SMITSHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012785288416 | $0.00 |
| BART SMITSHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000801914212199999 | $0.00 |
| BART SOMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (37.52) | ($37.52) |
| BART SOMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 39.133 | $37.52 |
| BART SOMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.414715) | ($630.67) |
| BART SOMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0220371 | $630.67 |
| BART SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028813035402 | $5.99 |
| BART SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3860209392216 | $35.31 |
| BART SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9571083583 | $2.32 |
| BART SPAARGAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055699910725 | $16.49 |
| BART SPAARGAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130228771689 | $25.41 |
| BART SPRUIJT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (3,807.639) | ($3,109.70) |
| BART SPRUIJT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,112.892 | $3,109.70 |
| BART SPRUIJT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045761) | ($96.98) |
| BART SPRUIJT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.3358197) | ($21,749.56) |
| BART SPRUIJT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BART SPRUIJT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,065.231694) | ($3,065.23) |
| BART SPRUIJT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003344) | ($95.99) |
| BART SPRUIJT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03931203) | ($31,095.62) |
| BART SPRUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003897896431906 | $146.06 |
| BART SPRUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0466456844314469 | $131.04 |
| BART SPRUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62085772531999 | $1.62 |
| BART SPRUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.087109251751 | $27.86 |
| BART SPRUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| BART STADNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051861939125 | $15.35 |
| BART STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019794457321 | $594.29 |
| BART STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.347912541 | $66.15 |
| BART STROOBANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.121669353157 | $1.92 |
| BART TACKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BART TACKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,287.73) | ($4,287.73) |
| BART TACKEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001019) | ($31.32) |
| BART TACKEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 31.231 | $31.32 |
| BART TACKEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (36.66) | ($36.66) |
| BART TACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000861727361642199 | $0.30 |
| BART TACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5171808531053 | $28.52 |
| BART TEUGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260527088199999 | $0.03 |
| BART TEUGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3719698763 | $4.00 |
| BART TURKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.6100517544919 | $60.10 |
| BART VAN BERKEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.856564) | ($2,287.93) |
| BART VAN BERKEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0637618 | $2,287.93 |
| BART VAN BERKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.50) |
| BART VAN BERKEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,993.30) |
| BART VAN BERKEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,957.47) |
| BART VAN BERKEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.171746) | ($5,125.03) |
| BART VAN BERKEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (9.935412789) | ($9.94) |
| BART VAN BERKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000439) | ($12.72) |
| BART VAN BERKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 23.207 | $12.72 |
| BART VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202046464799042 | $75.71 |
| BART VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.882760368279999 | $0.95 |
| BART VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00629924126709999 | $15.74 |
| BART VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06947968751395 | $0.07 |
| BART VAN DE CRUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031821583719 | $0.00 |
| BART VAN DE CRUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01793962359 | $0.02 |
| BART VAN DE VEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000678 | $20.38 |
| BART VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.38161992612 | $120.64 |
| BART VAN DER GEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058400530318 | $0.02 |
| BART VAN DER GEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0883056190853 | $0.10 |
| BART VAN GIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (12.05) | ($12.05) |
| BART VAN GIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003087 | $12.05 |
| BART VAN GIJN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.59) |
| BART VAN GIJN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005488) | ($215.04) |
| BART VAN GIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 14.069436 | $14.07 |
| BART VAN GIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (14.08) | ($14.08) |
| BART VAN GIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003644 | $14.08 |
| BART VAN GIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000488) | ($18.82) |
| BART VAN GIJN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024264) | ($7.22) |
| BART VAN GIJN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 23.748771 | $23.75 |
| BART VAN GIJN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (23.75) | ($23.75) |
| BART VAN GIJN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007714 | $23.75 |
| BART VAN GIJN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 52.86 | $52.86 |
| BART VAN GIJN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (52.86) | ($52.86) |
| BART VAN GIJN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0017677 | $52.86 |
| BART VAN GIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154224065675 | $45.79 |
| BART VAN GIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.31669954409091 | $7.32 |
| BART VAN GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350553042439999 | $10.37 |
| BART VAN GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057142125635 | $11.15 |
| BART VAN GUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62061629457 | $6.90 |
| BART VAN KUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345553055124 | $0.34 |
| BART VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263259881999999 | $79.88 |
| BART VAN MUYLEM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (18.368) | ($14.60) |
| BART VAN MUYLEM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0004875 | $14.60 |
| BART VAN MUYLEM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000493) | ($13.54) |
| BART VAN MUYLEM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13.535 | $13.54 |
| BART VAN MUYLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067466474077 | $0.02 |
| BART VAN MUYLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18766790743421 | $0.27 |
| BART VAN MUYLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0733543454541 | $0.07 |
| BART VAN RIEMSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190010118189999 | $0.02 |
| BART VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002988679878 | $8.85 |
| BART VERKISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.03784094659 | $18.12 |
| BART VERMEULEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (10.479) | ($22.22) |
| BART VERMEULEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005729 | $22.22 |
| BART VERMEULEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($19.07) |
| BART VERMEULEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.006741 | $19.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BART VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BART VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 133.699 | $100.00 |
| BART VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| BART VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 128.866 | $75.00 |
| BART VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (8.699) | ($6.50) |
| BART VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002174 | $6.50 |
| BART VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (8.866) | ($5.17) |
| BART VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.002285 | $5.17 |
| BART VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,025.0) | ($2,213.32) |
| BART VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,950.2) | ($4,950.20) |
| BART VERMEULEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 5,584.75 | $2,220.09 |
| BART VERMEULEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,367.58 | $4,367.58 |
| BART VERMEULEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (567.58) | ($567.58) |
| BART VERMEULEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 884.081 | $567.58 |
| BART VERMEULEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BART VERMEULEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 303.86 | $100.00 |
| BART VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.822128962991 | $219.03 |
| BART WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028860411852 | $0.85 |
| BART WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000893673695109999 | $0.17 |
| BART WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7365380725 | $3.74 |
| BART WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00037691839604 | $0.00 |
| BART WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.785925691583 | $1.72 |
| BART WIJCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129355547161999 | $0.38 |
| BART WIJCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008260417379 | $0.01 |
| BART WIJCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3252389644 | $11.33 |
| BART WIJCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16668182657 | $0.17 |
| BART WIJCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104190275158 | $3.32 |
| BART WIJCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022371143827 | $0.02 |
| BART WIJCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000588330549549999 | $0.11 |
| BART WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170135490937633 | $0.00 |
| BART WINDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000404043161369999 | $0.12 |
| BART WINDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019496959783 | $0.00 |
| BART WINDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.435702172309999 | $0.44 |
| BART WINDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054955073426 | $0.01 |
| BART WINTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.57 | $101.87 |
| BART WINTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (717.0) | ($933.18) |
| BART WINTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 717.0 | $933.18 |
| BART WINTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (717.0) | ($910.59) |
| BART WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002239733624 | $6.63 |
| BART WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126579150041 | $2.47 |
| BART WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.898145015 | $20.90 |
| BART WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.974542201 | $93.31 |
| BART WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6472255262 | $1.03 |
| BART WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.40903812849 | $15.60 |
| BART WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.09456254209 | $1.09 |
| BART WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022133471625 | $0.00 |
| BART WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7315385474 | $19.58 |
| BART WITTEBROOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124228) | ($35.84) |
| BART WITTEBROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.533415247652 | $19.85 |
| BART WITTEBROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2597223524 | $3.26 |
| BART WITTEBROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.2697442639 | $3.27 |
| BART WOUTERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,779.61) |
| BART WOUTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($460.08) |
| BART WOUTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001746) | ($50.00) |
| BART WOUTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 159.569 | $50.00 |
| BART WOUTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.096813) | ($150.03) |
| BART WOUTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 480.939 | $150.03 |
| BART WOUTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,932.94) |
| BART WOUTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,902.07) |
| BART WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123955129954999 | $36.69 |
| BART WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282901783439999 | $55.20 |
| BART WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070468121704 | $2.16 |
| BART WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.560577051062 | $1.92 |
| BART WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.394488691589999 | $822.97 |
| BART WUBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2811109351661 | $9.87 |
| BART WUBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.769205536 | $7.77 |
| BART ZEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018534239675 | $55.46 |
| BART ZEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014573088673 | $28.44 |
| BART ZEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1038451893 | $8.01 |
| BART ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8519023435 | $9.64 |
| BARTEAU MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162802953368 | $0.48 |
| BARTEAU MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.00492862931999 | $8.14 |
| BARTEK BELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618813250502 | $0.60 |
| BARTEK BELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015477418816 | $0.49 |
| BARTEK BUGAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114066471322 | $0.00 |
| BARTEK BUGAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020326328663 | $0.00 |
| BARTEK KORZECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000694268039689999 | $0.00 |
| BARTEK MACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049865984673 | $0.01 |
| BARTEK MACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024497835288 | $0.00 |
| BARTEK MOGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014058303987 | $0.00 |
| BARTEK MOGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000379657055279999 | $0.74 |
| BARTEK SIDOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| BARTEK SIDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,750.0) | ($4,750.00) |
| BARTEK SIDOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,476.0) | ($1,476.00) |
| BARTEK SIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7166622702065 | $87.89 |
| BARTEK VAN DER SMISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137057947767 | $0.41 |
| BARTEK VAN DER SMISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711690455537 | $0.72 |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142043) | ($5,652.27) |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 5,975.0 | $5,975.00 |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 83.2 | $175.50 |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008) | ($3.19) |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (84.168962) | ($84.17) |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.0) | ($9,100.69) |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0999) | ($2,898.69) |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 617.54960169 | $327.69 |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.605143244806 | $201.39 |
| BARTEK ZYDROŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001992078498 | $0.00 |
| BARTEL WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189597517819999 | $0.00 |
| BARTEL WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025627066339 | $0.00 |
| BARTEL WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.6885816049999 | $40.98 |
| BARTHA KRISZTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.38517903572 | $8.85 |
| BARTHELOMEUS DE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172655312499999 | $0.51 |
| BARTHOLDY ALVA NOEMI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| BARTHOLOMEUS FRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3537529667224 | $1.22 |
| BARTHOLOMEUS JOZEF K VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026249908335 | $79.64 |
| BARTHOLOMEUS JOZEF K VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.372707249 | $81.16 |
| BARTHOLOMEW GRZYBOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.748977699) | ($4,044.93) |
| BARTHOLOMEW GRZYBOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.748977699 | $4,044.93 |
| BARTHOLOMEW GRZYBOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.748977699) | ($3,709.93) |
| BARTHOLOMEW GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062686150801 | $0.19 |
| BARTHOLOMEW GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008734466074168 | $24.24 |
| BARTHOLOMEW GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1886477627 | $2.63 |
| BARTHOLOMEW GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053326887172 | $0.47 |
| BARTHOLOMEW NATHANAEL INGALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022577507905 | $0.04 |
| BARTHOLOMEW STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191879600169999 | $5.68 |
| BARTHOLOMEW STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051803590068 | $103.24 |
| BARTHOLOMEW STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.580097364 | $3.58 |
| BARTHOLOMEW STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.4702115372 | $5.04 |
| BARTHOLOMEW STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.1344643886999 | $10.13 |
| BARTHOLOMEW STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000036549845696 | $0.00 |
| BARTHOLOMEW STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014380111453 | $26.79 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (710.973623988) | ($337.63) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 710.973623988 | $337.63 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5441682724) | ($0.34) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5441682724 | $0.34 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (106.95061102) | ($2,838.99) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 106.95061102 | $2,838.99 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,288.964082547) | ($8,144.92) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,288.964082547 | $8,144.92 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (441.575483548) | ($20,070.93) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 441.575483548 | $20,070.93 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,577.023400049) | ($15,577.02) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,577.023400049 | $15,577.02 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012073428) | ($31,822.62) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012073428 | $31,822.62 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.83685477) | ($46,605.69) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.83685477 | $46,605.69 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (711.517792) | ($439.43) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (107.674093) | ($2,857.32) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,288.964082) | ($8,180.11) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.331957) | ($648.73) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (9.902909) | ($19,365.05) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.216723) | ($9.97) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (435.620025) | ($20,008.78) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (5.738705) | ($262.91) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (577.02) | ($577.02) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (14,500.0) | ($14,500.00) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055143) | ($99.30) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (11.107281) | ($19,954.36) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003342) | ($100.14) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.439562) | ($4,428.02) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.662669) | ($20,025.86) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.346062) | ($10,472.24) |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049972624105936 | $178.22 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15711303410042 | $393.35 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.98911266865 | $155.99 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.56091787508 | $121.84 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.98615255644539 | $2.84 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4579173596298 | $250.57 |
| BARTHOLOMEW TERACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.59678173614126 | $63.60 |
| BARTHOLOMEW WILSON FREIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079456353993 | $246.37 |
| BARTHOLOMEW WILSON FREIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132748761833 | $269.20 |
| BARTHOLOMEW WILSON FREIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 692.892799448 | $692.89 |
| BARTHOLOMEW WILSON FREIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.067099627 | $62.83 |
| BARTHOLOMEW WILSON FREIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0023805967832 | $71.42 |
| BARTIS TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000288074398339999 | $0.00 |
| BARTIS TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018562097198 | $0.00 |
| BARTIS TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027201213742 | $0.00 |
| BARTIS TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053829515468 | $0.00 |
| BARTIS TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032141388019 | $0.00 |
| BARTIS TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000033168284238999 | $0.00 |
| BARTIS TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000070106002563 | $0.00 |
| BART-JAN LIGTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0347763894099 | $14.36 |
| BARTLETT BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6224254542 | $3.62 |
| BARTLETT MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076904880672 | $2.28 |
| BARTLETT MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079194173193 | $0.02 |
| BARTLETT MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003820771184 | $0.00 |
| BARTLETT MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013452284225 | $0.00 |
| BARTLETT MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015765597927 | $0.00 |
| BARTLETT MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000317386728529999 | $0.00 |
| BARTLETT MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000839627424139999 | $0.00 |
| BARTLEY FORSYTHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BSV | 3.0 | $171.33 |
| BARTLEY FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130870803392 | $0.39 |
| BARTLEY FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014403286936 | $0.90 |
| BARTLEY FOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028619082034 | $0.03 |
| BARTLEY GALVIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.00403387 | $39,536.85 |
| BARTLEY GALVIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01367099 | $538.34 |
| BARTLEY GALVIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002426) | ($99.83) |
| BARTLEY GALVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,863.00) |
| BARTLEY GALVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6462507) | ($18,925.16) |
| BARTLEY GALVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013537) | ($19.98) |
| BARTLEY GALVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (26.079906325) | ($38,342.16) |
| BARTLEY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041779689171369 | $142.01 |
| BARTLEY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.573497393788 | $4.13 |
| BARTLEY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20611074935402 | $487.90 |
| BARTLEY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.382374125 | $11.54 |
| BARTLEY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95674219109 | $10.63 |
| BARTLEY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 68.315470804 | $32.64 |
| BART-LIBBE KORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.78394131967 | $11.31 |
| BARTŁOMIEJ ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115889254907 | $0.00 |
| BARTŁOMIEJ ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089439660988 | $0.02 |
| BARTŁOMIEJ ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14437450838999 | $0.17 |
| BARTŁOMIEJ ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072457124752 | $0.00 |
| BARTLOMIEJ ANDREJ WYSZYNSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00136794 | $41.21 |
| BARTLOMIEJ ANDREJ WYSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107370837384 | $0.02 |
| BARTLOMIEJ BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370893263742 | $0.38 |
| BARTLOMIEJ BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015222762703 | $2.97 |
| BARTŁOMIEJ BARTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017976313312 | $0.53 |
| BARTŁOMIEJ BARTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065212942372 | $0.07 |
| BARTŁOMIEJ BARTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15241262146 | $3.94 |
| BARTŁOMIEJ BIELIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142124082928 | $4.21 |
| BARTLOMIEJ BONIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.155707313279 | $1.12 |
| BARTLOMIEJ BONIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270235102 | $5.27 |
| BARTŁOMIEJ CEGLIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00617800415238 | $0.01 |
| BARTŁOMIEJ CIBOROWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01395508) | ($418.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARTŁOMIEJ CIBOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147639715683267 | $53.26 |
| BARTŁOMIEJ DANIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136409450063667 | $0.14 |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005012) | ($14.95) |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005012) | ($14.38) |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005012) | ($14.07) |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00450557) | ($10.47) |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($8,881.20) |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.3046576 | $8,881.20 |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009013583791) | ($15.96) |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004510640998) | ($8.49) |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.17) | ($5,059.03) |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 2.804224 | $5,059.03 |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.80487723) | ($2,887.41) |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335514100460512 | $10.17 |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8320237821913 | $18.17 |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365681620168 | $90.04 |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041069108445 | $0.00 |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030646021917 | $0.00 |
| BARTŁOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005287408377 | $0.01 |
| BARTŁOMIEJ DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000203688098868787 | $0.00 |
| BARTŁOMIEJ DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005655119471 | $0.01 |
| BARTŁOMIEJ DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074370333175 | $0.00 |
| BARTŁOMIEJ DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032106596615 | $0.00 |
| BARTŁOMIEJ DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134901026183999 | $2.63 |
| BARTŁOMIEJ FRYSZCZYN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.480760587) | ($57,899.94) |
| BARTŁOMIEJ FRYSZCZYN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.480760587 | $57,899.94 |
| BARTŁOMIEJ FRYSZCZYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($29,656.20) |
| BARTŁOMIEJ FRYSZCZYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,812.41) |
| BARTŁOMIEJ FRYSZCZYN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.480760587) | ($13,270.94) |
| BARTŁOMIEJ FRYSZCZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04048814397319 | $121.98 |
| BARTŁOMIEJ GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47631540514594 | $1.01 |
| BARTŁOMIEJ HAUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36738431328178 | $4.46 |
| BARTŁOMIEJ HETZIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085) | ($165.61) |
| BARTŁOMIEJ HETZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12947873129948 | $1.73 |
| BARTŁOMIEJ IMIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085626731864 | $2.53 |
| BARTŁOMIEJ IMIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8595384612 | $1.86 |
| BARTŁOMIEJ IMIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8068683845 | $6.98 |
| BARTŁOMIEJ JAKUBOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (506.654247) | ($506.65) |
| BARTŁOMIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.43166617188 | $14.95 |
| BARTŁOMIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080075488231 | $15.62 |
| BARTŁOMIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67678058137 | $7.52 |
| BARTŁOMIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.62276520722479 | $2.62 |
| BARTŁOMIEJ JANIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.035067) | ($104.00) |
| BARTŁOMIEJ JANIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 103.889 | $104.00 |
| BARTŁOMIEJ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85347093737582 | $2.63 |
| BARTŁOMIEJ JASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011200693998 | $0.00 |
| BARTŁOMIEJ JASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311433159073 | $0.04 |
| BARTŁOMIEJ JURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00653595714386 | $0.01 |
| BARTŁOMIEJ KARMILOWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2877274795) | ($8,676.56) |
| BARTŁOMIEJ KARMILOWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2877274795 | $8,676.56 |
| BARTŁOMIEJ KARMILOWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.511912857) | ($4.51) |
| BARTŁOMIEJ KARMILOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.511912857 | $4.51 |
| BARTŁOMIEJ KARMILOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4.511912) | ($4.51) |
| BARTŁOMIEJ KARMILOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28772747) | ($8,235.41) |
| BARTŁOMIEJ KARMILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148096276051119 | $53.39 |
| BARTŁOMIEJ KARMILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041946825309754 | $0.04 |
| BARTŁOMIEJ KARMILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039055036143 | $0.03 |
| BARTŁOMIEJ KARMILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3780394949 | $26.43 |
| BARTŁOMIEJ KLAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294445859639999 | $0.00 |
| BARTŁOMIEJ KLAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000756467026959999 | $0.00 |
| BARTŁOMIEJ KLOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561318689414899 | $0.54 |
| BARTŁOMIEJ KLOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.9885076799999 | $23.99 |
| BARTŁOMIEJ KOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036947556649 | $0.00 |
| BARTŁOMIEJ KOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000060748551856 | $0.00 |
| BARTŁOMIEJ KONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601996826300633 | $0.01 |
| BARTŁOMIEJ KOPYTKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.024037) | ($658.85) |
| BARTŁOMIEJ KOPYTKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 657.482 | $658.85 |
| BARTŁOMIEJ KOPYTKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.405219) | ($598.96) |
| BARTŁOMIEJ KOPYTKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 597.997 | $598.96 |
| BARTŁOMIEJ KOPYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1559922851586 | $57.61 |
| BARTŁOMIEJ KOPYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8605412663 | $0.05 |
| BARTŁOMIEJ KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000829067698 | $0.00 |
| BARTŁOMIEJ KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018164247922 | $0.02 |
| BARTŁOMIEJ KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017909626983 | $0.00 |
| BARTŁOMIEJ KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030821151585 | $0.00 |
| BARTŁOMIEJ KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025908261369 | $0.01 |
| BARTŁOMIEJ KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000986699841009999 | $0.00 |
| BARTŁOMIEJ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049313813165 | $0.01 |
| BARTŁOMIEJ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065915324723 | $0.01 |
| BARTŁOMIEJ KRAWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256255831393885 | $100.79 |
| BARTŁOMIEJ KRAWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092791218421 | $0.01 |
| BARTŁOMIEJ KRAWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000596938430259999 | $0.00 |
| BARTŁOMIEJ KRAWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000136587527119999 | $0.00 |
| BARTŁOMIEJ KRAWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023806831625 | $0.00 |
| BARTŁOMIEJ KRAWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016583028317 | $0.00 |
| BARTŁOMIEJ KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51509601620219 | $1.63 |
| BARTŁOMIEJ KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.77953025599999 | $0.32 |
| BARTLOMIEJ KUPISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037268200745 | $0.11 |
| BARTLOMIEJ KUPISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093890496905 | $0.02 |
| BARTLOMIEJ KUPISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.416928362719999 | $0.42 |
| BARTLOMIEJ LICA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00153914 | $50.66 |
| BARTLOMIEJ LICA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002685) | ($79.04) |
| BARTLOMIEJ LICA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($22.61) |
| BARTLOMIEJ LICA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.009) | ($22.75) |
| BARTLOMIEJ LICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.743048) | ($36.99) |
| BARTLOMIEJ LICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (216.159281) | ($110.69) |
| BARTLOMIEJ LICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,434.646337) | ($173.07) |
| BARTLOMIEJ LICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.447011) | ($82.49) |
| BARTLOMIEJ LICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001146289461 | $50.00 |
| BARTLOMIEJ LICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2500629373385 | $19.96 |
| BARTLOMIEJ LUKASZ MONT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00276105 | $82.25 |
| BARTLOMIEJ LUKASZ MONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002632483352 | $0.06 |
| BARTŁOMIEJ ŁUKAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29987432301 | $1.38 |
| BARTŁOMIEJ ŁUKAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000332746361759999 | $0.00 |
| BARTLOMIEJ MALACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000686615854 | $0.00 |
| BARTLOMIEJ MAZALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107384824173 | $3.18 |
| BARTLOMIEJ MAZALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118984343302 | $2.32 |
| BARTŁOMIEJ MEDYGRAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000476518649129999 | $14.10 |
| BARTLOMIEJ MICHAL RABKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238751858869999 | $0.05 |
| BARTLOMIEJ MISIASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124716293062 | $3.69 |
| BARTLOMIEJ MISIASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.506034845 | $17.51 |
| BARTŁOMIEJ MONTELATIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($781.75) |
| BARTŁOMIEJ MONTELATIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.231387) | ($7,185.26) |
| BARTŁOMIEJ MONTELATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011028641299228 | $41.08 |
| BARTŁOMIEJ MONTELATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040797893926 | $0.00 |
| BARTŁOMIEJ MONTELATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017130753676 | $0.01 |
| BARTŁOMIEJ MORAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096480974202 | $0.01 |
| BARTLOMIEJ NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (8.10740716) | ($92.63) |
| BARTLOMIEJ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260287262309999 | $0.67 |
| BARTLOMIEJ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55058340653 | $2.35 |
| BARTLOMIEJ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325957678569999 | $6.36 |
| BARTLOMIEJ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00688506394409 | $0.07 |
| BARTLOMIEJ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282863223580826 | $0.03 |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (53.793843) | ($50.19) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (837.498065349) | ($785.54) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0633272117) | ($20.02) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (4.942130195) | ($1,559.49) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($129.01) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($88.88) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.58) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,662.30) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.96) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,594.57) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.61) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,689.04) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.63) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,582.09) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($20.00) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00999957) | ($292.82) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025136) | ($736.06) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011069) | ($20.01) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($3,780.52) |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046754694485 | $159.96 |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120565162641 | $0.00 |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065052942617 | $149.81 |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.52250756994329 | $6.60 |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000194935952299999 | $0.00 |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026717066463 | $0.00 |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000548080626849999 | $0.00 |
| BARTLOMIEJ PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0264105946352949 | $10.37 |
| BARTLOMIEJ PEREKITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022511420038 | $67.92 |
| BARTLOMIEJ PEREKITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1844840906 | $19.28 |
| BARTŁOMIEJ PIWOWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025760989175 | $0.03 |
| BARTŁOMIEJ PŁOSZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004687800386 | $0.00 |
| BARTŁOMIEJ PŁOSZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017169416945 | $0.00 |
| BARTŁOMIEJ PŁOSZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113844741640999 | $0.00 |
| BARTŁOMIEJ PODSTAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5387941369678 | $4.71 |
| BARTŁOMIEJ PRUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003478873141 | $10.25 |
| BARTŁOMIEJ PRUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36101819339608 | $0.42 |
| BARTŁOMIEJ PRUSINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000279783707089 | $0.11 |
| BARTŁOMIEJ RADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030879401666982 | $0.00 |
| BARTŁOMIEJ RYBARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00681139765529999 | $13.00 |
| BARTŁOMIEJ RYBARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115114243122099 | $0.01 |
| BARTŁOMIEJ SADŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007210523 | $0.00 |
| BARTŁOMIEJ SADŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003346560545 | $0.00 |
| BARTŁOMIEJ SOŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576773596656 | $0.58 |
| BARTŁOMIEJ SZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032340286933 | $0.00 |
| BARTŁOMIEJ SZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041401507972 | $0.00 |
| BARTŁOMIEJ SZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090176207733 | $0.00 |
| BARTŁOMIEJ SZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126503487230999 | $0.01 |
| BARTŁOMIEJ TADEUSZ GUSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022583399657 | $0.04 |
| BARTLOMIEJ TOMASZ BIDECKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001498) | ($4.22) |
| BARTLOMIEJ TOMASZ BIDECKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001314) | ($50.72) |
| BARTLOMIEJ TOMASZ BIDECKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0023158 | $88.92 |
| BARTLOMIEJ TOMASZ BIDECKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (424.965472) | ($424.97) |
| BARTLOMIEJ TOMASZ BIDECKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168252) | ($50.00) |
| BARTLOMIEJ TOMASZ BIDECKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233928) | ($73.32) |
| BARTLOMIEJ TOMASZ BIDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302153226260391 | $100.44 |
| BARTLOMIEJ TOMASZ BIDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092845270757999 | $0.00 |
| BARTLOMIEJ TOMASZ BIDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005345595151578 | $0.02 |
| BARTLOMIEJ TOMASZ BIDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1274922693026 | $2.13 |
| BARTLOMIEJ TROCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119719628058 | $0.35 |
| BARTLOMIEJ TROCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022303897363 | $0.00 |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (355.06) | ($355.06) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,933.18965068) | ($1,933.19) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,933.18965068 | $1,933.19 |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (233.75) | ($233.75) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (693.62) | ($693.62) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4059561172) | ($710.11) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.440669227) | ($48,000.00) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 34.233932066 | $59,882.97 |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8353987603) | ($1,461.30) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (233.75) | ($233.75) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (34.241531664) | ($46,500.00) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.034907437) | ($1,405.40) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2553829161) | ($346.81) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 42.372493685 | $57,541.85 |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.424780502) | ($31,600.00) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.771747471 | $39,295.33 |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01053841603) | ($233.73) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04305956753) | ($955.01) |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142248807137 | $36.84 |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048244313103516 | $61.60 |
| BARTLOMIEJ TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.191797326621 | $13.19 |
| BARTŁOMIEJ TWARDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018767332197 | $56.19 |
| BARTŁOMIEJ TWARDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24653047846 | $0.60 |
| BARTŁOMIEJ TWARDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26378929138 | $10.44 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.483 | $45.88 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0023736 | $91.71 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01826854 | $613.84 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00494) | ($165.86) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 176.341 | $165.86 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.005509) | ($184.97) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.075278 | $184.97 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000351) | ($11.81) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 11.77 | $11.81 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000678) | ($22.90) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 22.81 | $22.90 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002694) | ($90.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.036883 | $90.98 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (106.0) | ($106.00) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.048279 | $106.00 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (106.0) | ($106.00) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0035839 | $106.00 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0020298 | $60.00 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.019838 | $40.00 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0020094 | $60.00 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.019623 | $40.00 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0018706 | $55.00 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (85.136) | ($45.00) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.022807 | $45.00 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0073337 | $233.31 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.003266) | ($103.96) |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.052426 | $103.96 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051210168694 | $14.35 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71701309131039 | $1.24 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081808773811 | $14.84 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5366943913 | $7.54 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58055062331 | $1.04 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.567064205149999 | $6.30 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0727485217449999 | $0.64 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02553725584 | $1.46 |
| BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017605378 | $0.00 |
| BARTLOMIEJ WOLOSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00065906258253 | $0.21 |
| BARTLOMIEJ WOSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75736807604019 | $4.89 |
| BARTLOMIEJ WRZESNIACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.38998365969 | $8.56 |
| BARTLOMIEJ WYPYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079657209001 | $2.36 |
| BARTLOMIEJ WYPYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021798754779 | $0.03 |
| BARTLOMIEJ WYPYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.586549905109999 | $6.52 |
| BARTLOMIEJ WYPYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044069475806 | $0.32 |
| BARTLOMIEJ WYPYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00092089541934 | $0.29 |
| BARTLOMIEJ ZACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024217427126 | $0.03 |
| BARTLOMIEJ ZDOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0904871879399 | $14.47 |
| BARTLOMIEJ ZOPPI SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038621292003 | $1.14 |
| BARTLOMIEJ ZOPPI SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64268596888 | $2.89 |
| BARTLOMIEJ ZOPPI SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11572856388 | $1.29 |
| BARTLOMIEJ ZUREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.60661) | ($156.85) |
| BARTLOMIEJ ZUREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000036) | ($0.99) |
| BARTLOMIEJ ZUREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019809) | ($542.67) |
| BARTLOMIEJ ZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5674680551827 | $14.21 |
| BARTLOMIEJ ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0512321998409499 | $0.06 |
| BARTOL KRPETA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($145.06) |
| BARTOL KRPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11567090294 | $4.08 |
| BARTOLO LO BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000050691438 | $0.00 |
| BARTOLO LO BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0511410754532026 | $0.06 |
| BARTOLO LO BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022066992295 | $0.00 |
| BARTOLOMÉ ALMAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000261500095719999 | $0.01 |
| BARTOLOMÉ ALMAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61037042645 | $0.38 |
| BARTOLOMÉ ALMAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000261478367149999 | $0.01 |
| BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 1.04781 | $1.05 |
| BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 0.87 | $0.87 |
| BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 318.686899 | $318.69 |
| BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 0.6 | $0.60 |
| BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 0.7 | $0.70 |
| BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 114.778758 | $114.65 |
| BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($1.25) |
| BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 10.0 | $1.48 |
| BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($4.39) |
| BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (67.126568) | ($5.93) |
| BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 79.0927 | $32.32 |
| BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.224001202389 | $192.14 |
| BARTOLOME LLADO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053041367564 | $0.00 |
| BARTOLOMÉ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075527680847999 | $0.22 |
| BARTOLOMÉ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156777363698379 | $0.02 |
| BARTOLOME MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007263064947 | $0.00 |
| BARTOLOME MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000045098106527 | $0.00 |
| BARTOLOME TOMAS BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001410658080167 | $53.43 |
| BARTOLOME TOMAS BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044327722323 | $0.86 |
| BARTOLOME TOMAS BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5255000843 | $1.53 |
| BARTOLOME TOMAS BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.287906161 | $3.29 |
| BARTOLOME TRIAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056365541913 | $0.02 |
| BARTOLOME VILLALONGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,314.7267019) | ($2,930.48) |
| BARTOLOME VILLALONGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| BARTOLOME VILLALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298906489416 | $0.45 |
| BARTOLOME VILLALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.957736176502 | $34.16 |
| BARTOLOMEO D'ALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021526431023 | $0.01 |
| BARTOLOMEO D'ALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000623313963139999 | $0.00 |
| BARTOLOMEO D'ALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027854818506 | $0.01 |
| BARTOLOMEO SANTORO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $910.61 |
| BARTOLOMEO SANTORO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 4,145.0831727 | $462.19 |
| BARTOLOMEO SANTORO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3009139908) | ($608.45) |
| BARTOLOMEO SANTORO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (4,145.0831727) | ($569.75) |
| BARTOLOMEO SANTORO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166134) | ($50.92) |
| BARTOLOMEO SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166427860491912 | $50.12 |
| BARTOLOMEO SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1981441928424 | $1.11 |
| BARTOLOMEO SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009139907676 | $2.64 |
| BARTOLOMEUS ALOYSIUS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001208356226 | $0.00 |
| BARTOMIEJ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003884112663 | $11.50 |
| BARTOMIEJ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080829277311 | $0.01 |
| BARTOMIEJ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084559615778 | $16.50 |
| BARTON ANSTAETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031875993428 | $0.94 |
| BARTON ANSTAETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.186934993 | $25.19 |
| BARTON ANSTAETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9034292231 | $8.90 |
| BARTON FLOORING PTY LTD | ARUNTA CRES, LEUMEAH, 2560 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BARTON FLOORING PTY LTD | ARUNTA CRES, LEUMEAH, 2560 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| BARTON FLOORING PTY LTD | ARUNTA CRES, LEUMEAH, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054765110848 | $16.21 |
| BARTON FLOORING PTY LTD | ARUNTA CRES, LEUMEAH, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.095443344 | $16.52 |
| BARTON FLOORING PTY LTD | ARUNTA CRES, LEUMEAH, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083381587396 | $16.26 |
| BARTON FLOORING PTY LTD | ARUNTA CRES, LEUMEAH, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.060210132 | $204.06 |
| BARTON HOPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001671852106) | ($49.93) |
| BARTON HOPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001671852106 | $49.93 |
| BARTON HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000967137836455799 | $0.36 |
| BARTON KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| BARTON KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.230500347) | ($79,333.69) |
| BARTON KWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.230500347 | $79,333.69 |
| BARTON KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.806072443) | ($150,794.28) |
| BARTON KWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.806072443 | $150,794.28 |
| BARTON KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,715.826421621) | ($4,660.35) |
| BARTON KWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,715.826421621 | $4,660.35 |
| BARTON KWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (1,715.82) | ($4,293.82) |
| BARTON KWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (34.23) | ($69,292.47) |
| BARTON KWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.8) | ($137,335.38) |
| BARTON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009366364356317 | $354.94 |
| BARTON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14435100892096 | $406.96 |
| BARTON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059186684765 | $0.01 |
| BARTON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.7109647243299 | $102.13 |
| BARTON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00042577393366 | $0.05 |
| BARTON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000802511383089999 | $23.75 |
| BARTON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014580919573 | $28.45 |
| BARTON SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056123689352 | $16.61 |
| BARTON SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.290605225999 | $264.29 |
| BARTON SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6032574155 | $4.77 |
| BARTON SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36816985005 | $4.09 |
| BARTON SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021924047524 | $0.01 |
| BARTON SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006190132546 | $0.00 |
| BARTON SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000468581739799999 | $0.00 |
| BARTON SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116644911765 | $0.00 |
| BARTON THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128862608865 | $0.38 |
| BARTON THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.853457253 | $18.12 |
| BARTON THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7212744603 | $12.71 |
| BARTOS SZEMPLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032814123699 | $1.02 |
| BARTOSZ ALEKSANDER BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030847367499 | $0.10 |
| BARTOSZ ANDRUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065223542684 | $0.08 |
| BARTOSZ ANTONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134833618981 | $4.18 |
| BARTOSZ ARKADIUSZ BURDEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| BARTOSZ ARKADIUSZ BURDEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| BARTOSZ ARKADIUSZ BURDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680885 | $50.00 |
| BARTOSZ ARKADIUSZ BURDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8169819712392 | $2.82 |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01105242) | ($460.41) |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AAVE | 2.43174232 | $408.49 |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.439817386) | ($245.33) |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170806) | ($50.61) |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001224594625108 | $50.37 |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158321878582421 | $0.33 |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017087034729774 | $50.02 |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009548358769961 | $1.08 |
| BARTOSZ BAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1976143456799 | $23.73 |
| BARTOSZ BARDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151777231924999 | $0.45 |
| BARTOSZ BARDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015797986042 | $3.08 |
| BARTOSZ BARNABA NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212680811961 | $0.85 |
| BARTOSZ BOGUNIEWICZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01503388 | $542.60 |
| BARTOSZ BOGUNIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.2394 | $480.92 |
| BARTOSZ BOGUNIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01995113 | $598.02 |
| BARTOSZ BOGUNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020194008935224 | $58.44 |
| BARTOSZ BOGUNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001783829793 | $2.49 |
| BARTOSZ BRANEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39212633232 | $0.46 |
| BARTOSZ BRANEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009048198433 | $0.00 |
| BARTOSZ BRANEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000001484142158 | $0.00 |
| BARTOSZ BRANEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017671676849 | $0.02 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21.75) | ($21.75) |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,001.0 | $1,001.00 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,498.5 | $2,498.50 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 0.042481502 | $77.89 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 13.94 | $13.94 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,036.58 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,750.0 | $2,750.00 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AAVE | (0.02665) | ($2.66) |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2.651 | $2.66 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 947.563 | $947.56 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.106509) | ($2,086.12) |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,831.0) | ($9,831.00) |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001297990429 | $0.05 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3971953142344 | $10.35 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291084702369999 | $5.22 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.21295166618 | $30.21 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023685920421 | $0.00 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009108697314 | $0.00 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00014560630634 | $0.02 |
| BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.010009222921 | $18.89 |
| BARTOSZ BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4653252112999 | $23.49 |
| BARTOSZ BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4544737994 | $2.17 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 16,002.615492 | $16,002.62 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (16,003.0) | ($16,003.00) |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,454.161579 | $4,454.16 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,454.0) | ($4,454.00) |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 740.0 | $740.00 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (740.0) | ($740.00) |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,989.463908 | $1,989.46 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,989.9) | ($1,989.90) |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 16,069.099364 | $16,069.10 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (16,069.1) | ($16,069.10) |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.611) | ($10,091.72) |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (590.112) | ($394.29) |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 392.129 | $394.29 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.57) | ($8.57) |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (392.1) | ($392.10) |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 10,097.653689 | $10,097.65 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,096.0) | ($10,096.00) |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10,529.813539 | $10,529.81 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,531.0) | ($10,531.00) |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.287224792747 | $338.52 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004047476456746 | $7.23 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.069598348293 | $1.07 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.408699151 | $35.71 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.409111255 | $9.69 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49966543664 | $9.92 |
| BARTOSZ BUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0260817034649999 | $6.26 |
| BARTOSZ CHRUPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178264022209999 | $0.53 |
| BARTOSZ CHRUPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.385809877 | $19.39 |
| BARTOSZ CHRUPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020495049704 | $0.00 |
| BARTOSZ CHRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008263462691612 | $0.01 |
| BARTOSZ CHWIEĆKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.474) | ($7.38) |
| BARTOSZ CHWIEĆKO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.000187 | $7.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARTOSZ CHWIĘCKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332028) | ($127.58) |
| BARTOSZ CHWIĘCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27452842991192 | $1.58 |
| BARTOSZ CIEŚLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128145497045287 | $0.01 |
| BARTOSZ CUPESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00770920084837698 | $0.01 |
| BARTOSZ CZAPLICKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00101472 | $29.49 |
| BARTOSZ CZAPLICKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00100089 | $31.74 |
| BARTOSZ CZAPLICKI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.0010342 | $21.94 |
| BARTOSZ CZAPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001488496204 | $3.09 |
| BARTOSZ CZAPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7513138177499 | $11.44 |
| BARTOSZ CZAPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000320515824799999 | $0.04 |
| BARTOSZ DIDUSZKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,029.493004) | ($5,029.49) |
| BARTOSZ DIDUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5863632345631 | $38.89 |
| BARTOSZ DMOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166814668835 | $0.05 |
| BARTOSZ DOBECKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 18.852958154 | $36,941.18 |
| BARTOSZ DOBECKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (41,662.0) | ($41,662.00) |
| BARTOSZ DOBECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 535.632375560517 | $444.93 |
| BARTOSZ DOBECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.481145970449 | $98.48 |
| BARTOSZ DOBIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123642839634 | $0.00 |
| BARTOSZ DOBIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000248573733338 | $0.00 |
| BARTOSZ DRABIK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 726.4513809 | $100.25 |
| BARTOSZ DRABIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (724.81) | ($99.88) |
| BARTOSZ DRABIK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 98.385 | $99.88 |
| BARTOSZ DRABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.324362955067 | $12.22 |
| BARTOSZ DRABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0255454185 | $4.03 |
| BARTOSZ DRABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.964328406 | $16.96 |
| BARTOSZ DUDEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.02711) | ($1,081.85) |
| BARTOSZ DUDEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,080.416 | $1,081.85 |
| BARTOSZ DUDEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 900.721238 | $900.72 |
| BARTOSZ DUDEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BARTOSZ DUDEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03041 | $1,000.00 |
| BARTOSZ DUDEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| BARTOSZ DUDEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.049005 | $1,500.00 |
| BARTOSZ DUDEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| BARTOSZ DUDEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.054585 | $1,500.00 |
| BARTOSZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123661135676002 | $32.81 |
| BARTOSZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.668878857 | $70.67 |
| BARTOSZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029686289811 | $55.30 |
| BARTOSZ DUDZINSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.47910544 | $1,375.86 |
| BARTOSZ DUDZINSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04921291 | $1,899.72 |
| BARTOSZ DUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634946729476999 | $16.83 |
| BARTOSZ DUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049029098106 | $7.69 |
| BARTOSZ DUDZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007992311748 | $0.00 |
| BARTOSZ DUDZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097157553202 | $0.01 |
| BARTOSZ DUDZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026865949486 | $0.01 |
| BARTOSZ DURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000327988642 | $0.00 |
| BARTOSZ DURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55663197074896 | $4.15 |
| BARTOSZ DURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015350637876 | $0.00 |
| BARTOSZ DURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0080592428679 | $0.00 |
| BARTOSZ DUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016540122507 | $0.00 |
| BARTOSZ DZIAMSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.091211) | ($3,637.91) |
| BARTOSZ DZIAMSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 3,606.233 | $3,637.91 |
| BARTOSZ DZIAMSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,609.200029) | ($3,609.20) |
| BARTOSZ DZIAMSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4.761367) | ($4.76) |
| BARTOSZ DZIAMSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05688886) | ($1,691.08) |
| BARTOSZ DZIAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534144143478399 | $20.31 |
| BARTOSZ DZIAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5959643510644 | $9.60 |
| BARTOSZ DZIAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029526097965 | $0.00 |
| BARTOSZ EDMUND JURASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000175002270999 | $0.00 |
| BARTOSZ FIGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.79129776214 | $44.08 |
| BARTOSZ GIERCHATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251065282901819 | $0.03 |
| BARTOSZ GLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0906403824662397 | $0.11 |
| BARTOSZ GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058964168455 | $0.00 |
| BARTOSZ GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117360695774 | $0.14 |
| BARTOSZ GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1730294449498 | $0.17 |
| BARTOSZ GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089096845342 | $0.01 |
| BARTOSZ GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018239859439999 | $0.01 |
| BARTOSZ GODZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028040525982 | $0.01 |
| BARTOSZ GODZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013714208138 | $0.00 |
| BARTOSZ GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093060416956 | $2.75 |
| BARTOSZ GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115961562999 | $0.01 |
| BARTOSZ GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0342447888 | $1.91 |
| BARTOSZ GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 84.242364278 | $40.25 |
| BARTOSZ GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016233439936 | $5.17 |
| BARTOSZ HAŁAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005738227683623 | $0.00 |
| BARTOSZ INTRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274968886379999 | $0.03 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 161.8441225 | $32.03 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (161.84) | ($32.03) |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 31.987 | $32.03 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (31.98) | ($31.98) |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.010749 | $31.98 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010749) | ($33.24) |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 91.8685945 | $13.50 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (91.87) | ($13.58) |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 13.462 | $13.58 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (13.46) | ($13.46) |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.005789 | $13.46 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005789) | ($13.49) |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 537.3312242 | $66.96 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (537.24) | ($66.95) |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 66.359 | $66.95 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (66.36) | ($66.36) |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.036583 | $66.36 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.036583) | ($67.25) |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019216230185 | $0.57 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.051549961 | $171.05 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2550839385 | $0.33 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.097585171148 | $5.80 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29889785516 | $23.51 |
| BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 23.516942672 | $36.27 |
| BARTOSZ JABŁONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.434711940022 | $161.46 |
| BARTOSZ JAN WRONISZEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.23 |
| BARTOSZ JAN WRONISZEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.15254956 | $462.20 |
| BARTOSZ JAN WRONISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165883332743399 | $50.38 |
| BARTOSZ JAN WRONISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211015419451 | $0.44 |
| BARTOSZ JAN WRONISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019717875476 | $3.50 |
| BARTOSZ JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.755906753761 | $128.31 |
| BARTOSZ JEDRZEJ BORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074009324835 | $2.30 |
| BARTOSZ JEDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85612216362489 | $5.83 |
| BARTOSZ JERZEWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2571711) | ($7,763.05) |
| BARTOSZ JERZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012535802554856 | $45.84 |
| BARTOSZ JERZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54288858949 | $1.73 |
| BARTOSZ KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.91235950596051 | $4.49 |
| BARTOSZ KACZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0985096859511848 | $0.11 |
| BARTOSZ KACZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 26.5918743469999 | $26.59 |
| BARTOSZ KAROL GĄSIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000137667823 | $0.00 |
| BARTOSZ KASZUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7314008278158 | $1.75 |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001058007873) | ($4.17) |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001448836604) | ($4.17) |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.048919) | ($72.00) |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 71.693 | $72.00 |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000939) | ($25.99) |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 25.827 | $25.99 |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,910.36104 | $4,910.36 |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.180300354 | $7,598.26 |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.180629) | ($7,633.04) |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115665286661 24 | $0.39 |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11118493960536 | $1.21 |
| BARTOSZ KLUCZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037641360571 | $0.04 |
| BARTOSZ KOLEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001905562893) | ($7.40) |
| BARTOSZ KOLEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0164 | $468.46 |
| BARTOSZ KOLEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01546803804) | ($450.22) |
| BARTOSZ KOLEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00024737985) | ($7.40) |
| BARTOSZ KOLEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000836094387) | ($14.78) |
| BARTOSZ KOLEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001722162102) | ($30.44) |
| BARTOSZ KOLEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.056569309) | ($1,000.00) |
| BARTOSZ KOLEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06871333914 | $1,214.68 |
| BARTOSZ KOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89419636219519 | $1.55 |
| BARTOSZ KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013398321104 | $0.00 |
| BARTOSZ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003910440012224 | $0.00 |
| BARTOSZ KRZEMIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99450752093 | $3.35 |
| BARTOSZ KURZYDLOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,390.0) | ($1,390.00) |
| BARTOSZ KURZYDLOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (962.670961838) | ($962.67) |
| BARTOSZ KURZYDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042486593377 | $1.26 |
| BARTOSZ KURZYDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.35471518621 | $31.07 |
| BARTOSZ KWIECIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092848203813 | $0.00 |
| BARTOSZ ŁABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087896554022 | $2.60 |
| BARTOSZ ŁABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.829107683987 | $7.98 |
| BARTOSZ ŁABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065963427111 | $1.29 |
| BARTOSZ LECH BEDNARCZYK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 5.030181086 | $50.04 |
| BARTOSZ LECH BEDNARCZYK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 4.6518107 | $45.55 |
| BARTOSZ LECH BEDNARCZYK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 3.87348972 | $35.21 |
| BARTOSZ LECH BEDNARCZYK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 2.171419025 | $19.30 |
| BARTOSZ LECH BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546785510460825 | $0.37 |
| BARTOSZ LECH BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000000003311425989999 | $0.00 |
| BARTOSZ LECH BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087242538848 | $0.73 |
| BARTOSZ LECH BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000053189341892 | $0.00 |
| BARTOSZ LESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (64.928) | ($56.86) |
| BARTOSZ LESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,277.03) | ($5,277.03) |
| BARTOSZ LESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (16.38) | ($8.94) |
| BARTOSZ LESZYNSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (12.988) | ($8.51) |
| BARTOSZ LESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.914971065265 | $55.68 |
| BARTOSZ LORENCOWICZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.93195) | ($559.55) |
| BARTOSZ LORENCOWICZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (401.5) | ($401.50) |
| BARTOSZ LORENCOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7963412782531 | $13.01 |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (5.015) | ($10.08) |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 10.042 | $10.08 |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.04) | ($10.04) |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 0.6372 | $10.04 |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001283) | ($49.99) |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 3.2743 | $49.99 |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001282) | ($50.06) |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 3.2602 | $50.06 |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (0.683) | ($1.31) |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000381 | $1.31 |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (31.206) | ($347.32) |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420479945799999 | $150.00 |
| BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40039343947367 | $3.87 |
| BARTOSZ MACIEJ INGLOT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01679413 | $504.09 |
| BARTOSZ MACIEJ INGLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247183282567 | $53.47 |
| BARTOSZ MARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018471958744 | $0.55 |
| BARTOSZ MARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060642164282 | $0.01 |
| BARTOSZ MARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8757502091 | $1.37 |
| BARTOSZ MARCINIAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (6.8) | ($5.37) |
| BARTOSZ MARCINIAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.002715 | $5.37 |
| BARTOSZ MARCINIAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002715) | ($5.46) |
| BARTOSZ MARCINIAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5370412134) | ($1,080.10) |
| BARTOSZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010405697449 | $0.00 |
| BARTOSZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04188712757423 | $0.07 |
| BARTOSZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033779344926777 | $8.85 |
| BARTOSZ MARIUSZ KLEBBA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00052489 | $20.15 |
| BARTOSZ MARIUSZ KLEBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220714100215879 | $0.18 |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.11842131 | $217.92 |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.04990039792 | $98.51 |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00273427 | $110.74 |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (2.11842131) | ($205.14) |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05001244657) | ($97.85) |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.002734) | ($107.97) |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 1.08001 | $107.97 |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (1.080192031) | ($107.80) |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000265820476248 7 | $0.11 |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256651978936999 | $0.00 |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00114452600179199 | $0.12 |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000559826927409999 | $0.00 |
| BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00005262375479741 | $0.10 |
| BARTOSZ MATYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034029035059 | $0.00 |
| BARTOSZ MATYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020179538741 | $3.94 |
| BARTOSZ MEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8756655293105 | $15.62 |
| BARTOSZ MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020656107523 | $0.00 |
| BARTOSZ MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032153631488 | $0.00 |
| BARTOSZ MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020478092787999 | $0.00 |
| BARTOSZ MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065039247095 | $0.01 |
| BARTOSZ MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034723410889 | $0.00 |
| BARTOSZ MICHAL BAGROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030039971429999 | $0.00 |
| BARTOSZ MICHAL ZYWICKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00339958 | $134.76 |
| BARTOSZ MICHAL ZYWICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03833687) | ($1,105.91) |
| BARTOSZ MICHAL ZYWICKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LUNC | 40.0 | $0.01 |
| BARTOSZ MICHAL ZYWICKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LUNC | 341,793.650049 | $46.46 |
| BARTOSZ MICHAL ZYWICKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DASH | (2.02984534) | ($119.44) |
| BARTOSZ MICHAL ZYWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030445861611908 | $10.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARTOSZ MICHAL ZYWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18980075057 | $0.22 |
| BARTOSZ MICHAL ZYWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.541242433949999 | $1.85 |
| BARTOSZ MICHAL ZYWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0065147026295613 | $0.54 |
| BARTOSZ MIERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001853021734 | $0.00 |
| BARTOSZ MIERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047439079401 | $0.00 |
| BARTOSZ MIERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00043496028726 | $0.00 |
| BARTOSZ NOWICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| BARTOSZ NOWICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.60683 | $1,400.00 |
| BARTOSZ NOWICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| BARTOSZ NOWICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.334831 | $700.00 |
| BARTOSZ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139992447962999 | $204.66 |
| BARTOSZ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9005727668581 | $42.94 |
| BARTOSZ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17636574252 | $354.82 |
| BARTOSZ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.080791986 | $443.08 |
| BARTOSZ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000114157847948 | $0.00 |
| BARTOSZ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15728534857 | $12.86 |
| BARTOSZ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.113028851482 | $8.27 |
| BARTOSZ ORNOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.014643) | ($41.23) |
| BARTOSZ ORNOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 41.193 | $41.23 |
| BARTOSZ ORNOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000344) | ($13.36) |
| BARTOSZ ORNOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 13.328 | $13.36 |
| BARTOSZ ORNOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001258967880659 | $0.05 |
| BARTOSZ ORNOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000515990502614899 | $0.15 |
| BARTOSZ ORNOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6899991547 | $0.69 |
| BARTOSZ ORNOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00924394652799999 | $0.01 |
| BARTOSZ PALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.991868329489 | $6.77 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 0.1349 | $10.46 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 0.24 | $16.83 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.845 | $48.30 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 0.28 | $16.84 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 0.795 | $36.20 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.427 | $13.72 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.345 | $42.61 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $16.69 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 1.995 | $62.37 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 0.595 | $16.40 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 3.095 | $80.19 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 0.6621 | $18.19 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264254469 | $50.00 |
| BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70539450266934 | $7.68 |
| BARTOSZ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028669150773 | $87.22 |
| BARTOSZ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.082159318089 | $1.23 |
| BARTOSZ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124540132817 | $252.38 |
| BARTOSZ POCHWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026542874897 | $0.00 |
| BARTOSZ POCHWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014593672455 | $0.00 |
| BARTOSZ POCHWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.1878554789999 | $23.19 |
| BARTOSZ POCHWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044897502841 | $0.00 |
| BARTOSZ POCHWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0511056556149999 | $0.05 |
| BARTOSZ PROKUSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000532) | ($22.00) |
| BARTOSZ PROKUSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.007094 | $22.00 |
| BARTOSZ PROKUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073202485668 | $0.24 |
| BARTOSZ PROKUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232687018683038 | $0.20 |
| BARTOSZ PROKUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029284878602 | $0.00 |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,326.109328833) | ($38,326.11) |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 38,326.109328833 | $38,326.11 |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (38,425.109328) | ($38,425.11) |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.423072675) | ($40,989.55) |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.423072675 | $40,989.55 |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000693) | ($19.99) |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.42170667) | ($42,384.14) |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000673) | ($20.06) |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.811705385) | ($1,438.09) |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.811705385 | $1,438.09 |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.064335) | ($99.98) |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.7473703854) | ($1,163.98) |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600263621027899 | $213.73 |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713594630126199 | $17.02 |
| BARTOSZ RINGWELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 306.4126957209 | $306.41 |
| BARTOSZ ROMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.061014833867 | $7.34 |
| BARTOSZ ROMANSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (4.64231385) | ($319.13) |
| BARTOSZ ROMANSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.365396328) | ($2,650.51) |
| BARTOSZ ROMANSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (46.799005803) | ($490.02) |
| BARTOSZ ROMANSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05621852) | ($1,781.54) |
| BARTOSZ ROMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049617487756798 | $17.05 |
| BARTOSZ ROMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010301417951 | $0.01 |
| BARTOSZ ROMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011353262369001 | $27.45 |
| BARTOSZ ROMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6002824683406 | $8.03 |
| BARTOSZ ROMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118158549615664 | $1.02 |
| BARTOSZ RYCHLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250022619 | $100.00 |
| BARTOSZ RYCHLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21681113282 | $3.05 |
| BARTOSZ SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461905036231999 | $0.49 |
| BARTOSZ SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129024843264 | $2.52 |
| BARTOSZ SADZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.10469798 | $1,970.47 |
| BARTOSZ SADZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00321219) | ($5.73) |
| BARTOSZ SADZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017342805925 | $53.08 |
| BARTOSZ SADZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.07780644041 | $8.85 |
| BARTOSZ SADZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037795974749 | $74.22 |
| BARTOSZ SADZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074255029876 | $0.85 |
| BARTOSZ SADZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.090489527 | $0.31 |
| BARTOSZ SAJEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99919282566 | $3.34 |
| BARTOSZ SEMCZYSZYN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 127.8805 | $99.00 |
| BARTOSZ SEMCZYSZYN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 210.467 | $99.00 |
| BARTOSZ SEMCZYSZYN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00393967 | $108.48 |
| BARTOSZ SEMCZYSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.6429337949587 | $85.76 |
| BARTOSZ SEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199744060624899 | $0.18 |
| BARTOSZ SINDREWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (301.5673) | ($645.35) |
| BARTOSZ SINDREWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (38.20505686) | ($343.08) |
| BARTOSZ SINDREWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4062839) | ($11,735.10) |
| BARTOSZ SINDREWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.823355932) | ($6,728.07) |
| BARTOSZ SINDREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.421330926897 | $147.73 |
| BARTOSZ SOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088196094737 | $0.09 |
| BARTOSZ SZCZĘŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.629368928439699 | $0.63 |
| BARTOSZ SZKIŁĄDŹ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016354390411 | $0.00 |
| BARTOSZ SZULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0436889284394289 | $0.04 |
| BARTOSZ TOMCZYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (222.315127) | ($222.32) |
| BARTOSZ TOMCZYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105292) | ($33.08) |
| BARTOSZ TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101872550449679 | $0.35 |
| BARTOSZ TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4655915275511 | $2.47 |
| BARTOSZ TRICZKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.09 | $4.21 |
| BARTOSZ TRICZKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 58.38365397 | $2,729.58 |
| BARTOSZ TRICZKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.65 |
| BARTOSZ TRICZKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 10.47115807 | $691.20 |
| BARTOSZ TRICZKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.69829 | $46.72 |
| BARTOSZ TRICZKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 6.02338205 | $200.47 |
| BARTOSZ TRICZKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 6.87311 | $315.60 |
| BARTOSZ TRICZKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 84.914 | $49.23 |
| BARTOSZ TRICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.122980541333 | $9.29 |
| BARTOSZ TRICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06805446861 | $2.48 |
| BARTOSZ TRICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26252017581 | $5.21 |
| BARTOSZ UZAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746922103 | $0.43 |
| BARTOSZ UZAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30381990209 | $0.35 |
| BARTOSZ UZAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17079225753 | $0.17 |
| BARTOSZ UZAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.5390476759999 | $28.97 |
| BARTOSZ WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.03728667543 | $6.12 |
| BARTOSZ WEGRZYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| BARTOSZ WEGRZYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($50.03) |
| BARTOSZ WEGRZYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,084.10) |
| BARTOSZ WEGRZYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,178.02) |
| BARTOSZ WEGRZYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,224.00) |
| BARTOSZ WEGRZYN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,859.86) |
| BARTOSZ WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469925348213 | $172.32 |
| BARTOSZ WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12983880684098 | $0.12 |
| BARTOSZ WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.37238795090499 | $1.37 |
| BARTOSZ WIECHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| BARTOSZ WIECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020144931069 | $60.51 |
| BARTOSZ WIECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.680897865 | $19.68 |
| BARTOSZ WIELĄDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005663386636 | $0.00 |
| BARTOSZ WILCZAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1494204641 | $456.68 |
| BARTOSZ WILCZAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.185) | ($530.26) |
| BARTOSZ WILCZAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051) | ($198.41) |
| BARTOSZ WILCZAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1696292331 | $302.85 |
| BARTOSZ WILCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060703473528 | $18.10 |
| BARTOSZ WILCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069253325297 | $13.11 |
| BARTOSZ WILCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044563902013 | $0.00 |
| BARTOSZ WILCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74999676468 | $8.33 |
| BARTOSZ WILCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016740676583 | $5.33 |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (1.0) | ($4.65) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (130.0) | ($605.80) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (528.236798682) | ($592.25) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | KNC | (131.0) | ($685.13) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009855) | ($20.06) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,470.85) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.764251723) | ($11,969.96) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008856634277) | ($17.13) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (2.086697) | ($19.95) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (254.939173085) | ($2,434.67) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,078.115368) | ($2,078.12) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002957924877) | ($5.15) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (50.495539884) | ($364.58) |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000194193692399999 | $0.00 |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.627767758835 | $7.67 |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529614526733019 | $145.31 |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.504139128202 | $19.50 |
| BARTOSZ WINNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.509837917835 | $36.82 |
| BARTOSZ WISINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94493237938308 | $5.76 |
| BARTOSZ WITANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132596482003 | $0.39 |
| BARTOSZ WITANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74658510920599 | $1.80 |
| BARTOSZ WITANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.766082407 | $53.77 |
| BARTOSZ WOJCIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (872.05539) | ($872.06) |
| BARTOSZ WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3406337816 | $4.35 |
| BARTOSZ WOJNAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01988843 | $649.40 |
| BARTOSZ WOJNAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02883219 | $897.20 |
| BARTOSZ WOJNAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02246588 | $650.25 |
| BARTOSZ WOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237051551517 | $68.51 |
| BARTOSZ WOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000428478196769999 | $0.00 |
| BARTOSZ WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002405445047 | $7.12 |
| BARTOSZ WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2167146408 | $2.62 |
| BARTOSZ WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000539571735919999 | $0.01 |
| BARTOSZ WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033304723392 | $0.04 |
| BARTOSZ WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000481260681329999 | $0.00 |
| BARTOSZ WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1727878063 | $3.43 |
| BARTOSZ ZABOJSZCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211315514416102 | $0.00 |
| BARTOSZ ZABOROWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001265 | $0.00 |
| BARTOSZ ZABOROWSKI | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00012057 | $0.01 |
| BARTOSZ ZABOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149172141614059 | $0.01 |
| BARTOSZ ZABUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018461531774 | $0.00 |
| BARTOSZ ŻELECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061025509598519 | $0.01 |
| BARTOSZ ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.694645989764 | $6.96 |
| BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.052528) | ($19.68) |
| BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (4.03170868) | ($1,510.63) |
| BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000557) | ($20.03) |
| BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,957.56) |
| BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (228.986504) | ($228.99) |
| BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017905489395 | $56.18 |
| BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335519343989999 | $0.00 |
| BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776504892489999 | $15.15 |
| BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.60100918579999 | $2.26 |
| BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6883537658855 | $2.69 |
| BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0196833856226099 | $7.89 |
| BARTOSZ ZYGMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000032864336979 | $0.00 |
| BARTRONICES HIZINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000893462227369999 | $26.45 |
| BARTRONICES HIZINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369382761649999 | $7.21 |
| BARTTY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013689037964 | $0.41 |
| BARTTY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78320469197 | $0.91 |
| BARTTY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074942503962 | $14.62 |
| BARTTY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033608342995 | $0.25 |
| BARTTY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00082632911754 | $0.06 |
| BARTTY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1249721808 | $2.12 |
| BARTU ALTIOKLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (186.77) | ($186.77) |
| BARTU ALTIOKLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.097547 | $186.77 |
| BARTU ALTIOKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.749985759814 | $119.84 |
| BARTU RUHAN SIZAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.00265) | ($468.03) |
| BARTU RUHAN SIZAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012362) | ($48.96) |
| BARTU RUHAN SIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236206946 | $50.00 |
| BARTU RUHAN SIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337283017394352 | $0.71 |
| BARTUCAN KAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006127166523 | $0.00 |
| BARUCH GILDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 25.1564843 | $3.76 |
| BARUCH GILDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (25.15) | ($3.77) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BARUCH GILDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3.76 | $3.77 |
| BARUCH GILDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01997486826) | ($609.43) |
| BARUCH GILDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01997486826 | $609.43 |
| BARUCH GILDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.019974) | ($618.45) |
| BARUCH GILDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 621.994 | $618.45 |
| BARUCH GILDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (625.754) | ($625.75) |
| BARUCH GILDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000891651696714299 | $3.30 |
| BARUCH GILDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000039503922576 | $0.00 |
| BARUCH GILDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00943040683038299 | $0.00 |
| BARUCH GILDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042245724586 | $0.00 |
| BARUCH GILDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6928341197866 | $0.66 |
| BARUCH ZALCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.9452746742 | $9.95 |
| BARUH BENJAMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131454254247 | $3.89 |
| BARUH BENJAMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120940274457 | $23.60 |
| BARUJ BEN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055106477486 | $0.00 |
| BARUJ ISRAEL GARZON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.655604865) | ($4,722.14) |
| BARUJ ISRAEL GARZON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5.370665) | ($5.37) |
| BARUJ ISRAEL GARZON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (40.746610304) | ($313.75) |
| BARUJ ISRAEL GARZON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05444009) | ($1,500.04) |
| BARUJ ISRAEL GARZON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (559.31826518) | ($302.31) |
| BARUJ ISRAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005835643343364 | $19.41 |
| BARUJ ISRAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244047089301112 | $57.16 |
| BARUJ ISRAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063677834705771 | $0.06 |
| BARUJ ISRAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.00710652489999 | $8.30 |
| BARUJ ISRAEL GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.828212425868599 | $7.93 |
| BAS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151639863199999 | $0.45 |
| BAS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8910803037 | $1.82 |
| BAS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027624729002 | $83.95 |
| BAS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460826238771999 | $0.48 |
| BAS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.336697932 | $10.67 |
| BAS BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.858832534699999 | $1.00 |
| BAS BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039202151952 | $1.16 |
| BAS BEEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458665032809999 | $1.36 |
| BAS BEEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5194765672 | $6.14 |
| BAS BEEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02894890401 | $56.55 |
| BAS BEEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.958222468 | $99.06 |
| BAS BEEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021320667827 | $0.00 |
| BAS BERNARD JAN HAMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004713039427 | $0.00 |
| BAS BERNARD JAN HAMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000142828292673 | $0.00 |
| BAS BIESTERBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060449177475414 | $0.07 |
| BAS BOSMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01715913 | $514.74 |
| BAS BOSMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.65836636 | $1,333.76 |
| BAS BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136777907853 | $39.77 |
| BAS BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055770361463 | $8.13 |
| BAS BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032958549729 | $0.00 |
| BAS BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035571783852 | $0.01 |
| BAS BRUIJNIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BAT | 4,523.76409029 | $2,641.42 |
| BAS BRUIJNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,400.0) | ($6,400.00) |
| BAS BRUIJNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032140857752 | $0.00 |
| BAS BRUIJNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063210700015 | $0.00 |
| BAS BRUIJNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014793085534 | $28.86 |
| BAS BRUIJNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.241252544 | $160.24 |
| BAS BRUIJNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047920141438 | $0.05 |
| BAS BRUIJNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 133.615484728 | $133.62 |
| BAS BRUIJNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.104829595643999 | $33.36 |
| BAS BRUIJNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.8248077986111 | $3.06 |
| BAS BULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155402232598 | $46.08 |
| BAS BULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051549992152 | $0.06 |
| BAS C VERWEIJ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02606241 | $1,078.38 |
| BAS C VERWEIJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.008714) | ($337.02) |
| BAS C VERWEIJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 159.644 | $337.02 |
| BAS C VERWEIJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.52 |
| BAS C VERWEIJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 198.0 | $102.85 |
| BAS C VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198512165258 | $43.47 |
| BAS C VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16249655152 | $2.88 |
| BAS C VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069587157971 | $13.58 |
| BAS CLERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130553164072869 | $50.44 |
| BAS CLERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116097773198 | $2.27 |
| BAS CLERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26625055795 | $0.80 |
| BAS CLERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5086736185 | $0.72 |
| BAS DE BOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BAS DE BOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.50844 | $50.00 |
| BAS DE BOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BAS DE BOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.034041 | $100.00 |
| BAS DE BOK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BAS DE BOK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.52496 | $50.00 |
| BAS DE BOK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BAS DE BOK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.035519 | $100.00 |
| BAS DE BOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LINK | (50.0) | ($599.59) |
| BAS DE BOK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 598.0 | $599.59 |
| BAS DE BOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LINK | (40.0) | ($481.03) |
| BAS DE BOK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 478.4 | $481.03 |
| BAS DE BOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (526.6) | ($411.78) |
| BAS DE BOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 416.329 | $411.78 |
| BAS DE BOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LINK | (50.0) | ($561.82) |
| BAS DE BOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 565.55 | $561.82 |
| BAS DE BOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.55558) | ($1,557.05) |
| BAS DE BOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,560.222 | $1,557.05 |
| BAS DE BOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.441795) | ($1,238.49) |
| BAS DE BOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,243.385 | $1,238.49 |
| BAS DE BOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BAS DE BOK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 0.56786 | $50.00 |
| BAS DE BOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BAS DE BOK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.002599 | $100.00 |
| BAS DE BOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BAS DE BOK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.036112 | $100.00 |
| BAS DE BOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,739.0) | ($1,478.81) |
| BAS DE BOK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,463.431 | $1,478.81 |
| BAS DE BOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,550.86) |
| BAS DE BOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,548.936 | $2,550.86 |
| BAS DE BOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,030.554) | ($1,509.25) |
| BAS DE BOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,507.546 | $1,509.25 |
| BAS DE BOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0256) | ($888.06) |
| BAS DE BOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 891.21 | $888.06 |
| BAS DE BOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (300.0) | ($298.29) |
| BAS DE BOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 299.115 | $298.29 |
| BAS DE BOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.09519) | ($3,310.46) |
| BAS DE BOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,304.316 | $3,310.46 |
| BAS DE BOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.036112) | ($2,658.33) |
| BAS DE BOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,647.765 | $2,658.33 |
| BAS DE BOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.60893) | ($93.26) |
| BAS DE BOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 92.428 | $93.26 |
| BAS DE BOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,712.33) |
| BAS DE BOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,688.077 | $3,712.33 |
| BAS DE BOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BAS DE BOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.008415 | $250.00 |
| BAS DE BOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BAS DE BOK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0085675 | $250.00 |
| BAS DE BOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BAS DE BOK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.00813 | $250.00 |
| BAS DE BOK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| BAS DE BOK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 7,480.0 | $7,480.00 |
| BAS DE BOK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BAS DE BOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BAS DE BOK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0084475 | $250.00 |
| BAS DE BOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (0.4328) | ($2.87) |
| BAS DE BOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.867 | $2.87 |
| BAS DE BOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (24.786) | ($12.63) |
| BAS DE BOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12.416 | $12.63 |
| BAS DE BOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (6.0602) | ($45.88) |
| BAS DE BOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 46.796 | $45.88 |
| BAS DE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019780502524 | $61.39 |
| BAS DE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02273570559122 | $64.31 |
| BAS DE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.73599879 | $457.74 |
| BAS DE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0393464954895 | $2.41 |
| BAS DE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.241100287303 | $11.45 |
| BAS DE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09355559304398 | $1.18 |
| BAS DE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.150614297978551 | $2.00 |
| BAS DE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008955997060161 | $0.82 |
| BAS DE HAAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002099161292) | ($0.83) |
| BAS DE HAAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002858796908) | ($0.83) |
| BAS DE HAAN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004143335399) | ($0.83) |
| BAS DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142452899913 | $0.42 |
| BAS DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045295355978 | $0.00 |
| BAS DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042403539467 | $84.11 |
| BAS DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00562283462139999 | $0.01 |
| BAS DE HAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011073865675 | $0.00 |
| BAS DE HAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002007963038058 | $0.06 |
| BAS DE HAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00258729983659999 | $0.03 |
| BAS DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002457864564 | $0.73 |
| BAS DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099905752715 | $19.49 |
| BAS DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43929831741 | $3.88 |
| BAS DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044775036301 | $0.33 |
| BAS DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3308199434 | $7.96 |
| BAS DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.89856107159999 | $1.39 |
| BAS DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05053131833 | $2.88 |
| BAS DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21386986761 | $0.10 |
| BAS DE LYON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.439) | ($2.95) |
| BAS DE LYON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2.855 | $2.95 |
| BAS DE LYON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2.855) | ($2.86) |
| BAS DE LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31762582083273 | $2.77 |
| BAS DE LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042932726562 | $0.00 |
| BAS DE LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013695239545 | $0.00 |
| BAS DE LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000200462466089999 | $0.00 |
| BAS DE LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45298513479999 | $4.73 |
| BAS DE LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090100926858 | $2.42 |
| BAS DE MUIJNCK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (317.607) | ($300.91) |
| BAS DE MUIJNCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 299.852 | $300.91 |
| BAS DE MUIJNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060945194204 | $188.10 |
| BAS DE MUIJNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489822052546421 | $0.96 |
| BAS DE MUIJNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14079230615 | $285.54 |
| BAS DE MUIJNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4149633602 | $9.41 |
| BAS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007202937909 | $21.32 |
| BAS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022606459045999 | $0.00 |
| BAS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030750840319 | $0.03 |
| BAS FLOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029644497144 | $90.28 |
| BAS FLOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.766866875 | $22.77 |
| BAS GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096378068809 | $0.00 |
| BAS HEERDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014899189885499 | $0.04 |
| BAS HEERDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00536918586999 | $0.00 |
| BAS HEMMES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00653177 | $190.42 |
| BAS HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073050104603 | $21.35 |
| BAS HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126855907431 | $0.00 |
| BAS HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090101539224 | $0.66 |
| BAS HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9787254634 | $0.95 |
| BAS HENDRIKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (100.730497079) | ($252.83) |
| BAS HENDRIKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09281616) | ($2,720.01) |
| BAS HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000974475905941499 | $32.66 |
| BAS HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026639084114 | $0.00 |
| BAS HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000553662751879999 | $0.00 |
| BAS HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3123673325949 | $8.85 |
| BAS HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000144180505338999 | $0.00 |
| BAS HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.8234872561899 | $80.48 |
| BAS JANSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013753022085128 | $0.00 |
| BAS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810250079869999 | $23.98 |
| BAS JANSSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.889357761 | $5,029.62 |
| BAS JANSSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.295) | ($4,010.31) |
| BAS JANSSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,000.878 | $4,010.31 |
| BAS JANSSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (36.498) | ($89.51) |
| BAS JANSSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 89.128 | $89.51 |
| BAS JANSSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| BAS JANSSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 515.559 | $280.00 |
| BAS JANSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BAS JANSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 123.412 | $100.00 |
| BAS JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.135890524312 | $96.24 |
| BAS KARDINAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149352278281 | $44.21 |
| BAS KARDINAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1071706763 | $2.46 |
| BAS KARDINAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081004285754 | $15.81 |
| BAS KARDINAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000484462916 | $0.00 |
| BAS KARDINAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076368613969 | $0.67 |
| BAS KARDINAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0081652897845 | $2.60 |
| BAS KEIZERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023105028368 | $76.66 |
| BAS KEIZERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.87822292086 | $15.40 |
| BAS KEIZERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016740018988 | $0.00 |
| BAS KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000823622871459999 | $2.44 |
| BAS KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140076420918 | $2.73 |
| BAS KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086686147839 | $0.06 |
| BAS KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66685809697 | $0.32 |
| BAS KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019851968721 | $0.04 |
| BAS KOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020543768847699 | $0.00 |
| BAS KOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00101619476853 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAS KOUDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8218620320133 | $13.89 |
| BAS KRIJNEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001339044195) | ($0.52) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001184539096) | ($0.46) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 227.61 | $1,364.95 |
| BAS KRIJNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005305460073) | ($1.42) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 246.58667744 | $1,884.92 |
| BAS KRIJNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (224.9096707341) | ($1,342.70) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 31.99558 | $195.10 |
| BAS KRIJNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (246.698545319) | ($2,020.46) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 652.522379 | $652.52 |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.85) | ($1.85) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | LINK | 368.512803893 | $2,626.31 |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | LINK | (87.707) | ($625.00) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 623.333 | $625.00 |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (617.0) | ($617.00) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | DOT | 376.116479247 | $3,785.73 |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (325.906989748) | ($2,285.67) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOT | (173.135) | ($1,713.00) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,700.072 | $1,713.00 |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1207100455 | $3,581.80 |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOT | (202.992) | ($2,001.50) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,993.077 | $2,001.50 |
| BAS KRIJNEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,997.41) | ($1,997.41) |
| BAS KRIJNEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0687709 | $1,997.41 |
| BAS KRIJNEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,075.02) |
| BAS KRIJNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09125855) | ($2,599.59) |
| BAS KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308164873515399 | $9.13 |
| BAS KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015912354662 | $0.03 |
| BAS KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5400212409381 | $0.54 |
| BAS KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06146281832327 | $0.56 |
| BAS KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05410605631365 | $0.45 |
| BAS KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82313696274186 | $0.82 |
| BAS KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006269820052 | $0.00 |
| BAS KRIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.003072446328 | $0.00 |
| BAS LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627112573702606 | $0.73 |
| BAS LUITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67939216771 | $0.73 |
| BAS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.787504749069999 | $0.85 |
| BAS MENCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018177905243 | $54.34 |
| BAS MENCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039018564508 | $0.05 |
| BAS MENCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019246679784 | $37.55 |
| BAS MINK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $28.98 |
| BAS MINK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $27.11 |
| BAS MINK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.03240149 | $2,795.85 |
| BAS MINK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03178843 | $1,147.43 |
| BAS MINK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.44468834 | $1,193.00 |
| BAS MINK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 758.23747 | $451.10 |
| BAS MINK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 611,908.619155 | $192.28 |
| BAS MINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202722970700999 | $59.36 |
| BAS MINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014943785553 | $23.19 |
| BAS MINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.21633971909999 | $1.23 |
| BAS MINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 471.621540417 | $0.07 |
| BAS NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021647248585 | $0.06 |
| BAS NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031538921733 | $0.01 |
| BAS NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079492133747 | $0.01 |
| BAS NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47381362779999 | $16.38 |
| BAS NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000481152429129999 | $0.00 |
| BAS PAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169846125641 | $0.02 |
| BAS PAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039077177962 | $0.04 |
| BAS PLAUT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BAS PLAUT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 149,000.0 | $149,000.00 |
| BAS PLAUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BAS PLAUT | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BAS PLAUT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BAS PLAUT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (225.785) | ($160.00) |
| BAS PLAUT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 159.765 | $160.00 |
| BAS PLAUT | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BAS PLAUT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (59.0) | ($59.00) |
| BAS PLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.01608011065 | $161.25 |
| BAS PLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 396.964907744 | $396.96 |
| BAS POL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BAS POL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,072.32) |
| BAS POL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,826.41) |
| BAS POL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16741256) | ($5,074.34) |
| BAS POL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BAS POL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,444.0) | ($3,444.00) |
| BAS POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257753967439409 | $90.04 |
| BAS POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002970222537 | $0.00 |
| BAS POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.30925440132 | $60.31 |
| BAS POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004857920217 | $0.00 |
| BAS POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117883160698 | $0.00 |
| BAS POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0047306563619 | $0.00 |
| BAS REUVEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.16242925225 | $96.91 |
| BAS RODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016445248237 | $0.49 |
| BAS RODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082957543469 | $0.00 |
| BAS RODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5240533768 | $8.52 |
| BAS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176940425409999 | $5.24 |
| BAS RUIGROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66348049140729 | $1.53 |
| BAS SANDWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.387172) | ($50,542.78) |
| BAS SANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019286277789 | $0.57 |
| BAS SANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60482233386 | $9.04 |
| BAS SANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23328992305936 | $557.71 |
| BAS SANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.532566158 | $37.68 |
| BAS SANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037003837898 | $0.00 |
| BAS SANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014536834343 | $4.63 |
| BAS SANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.4267803318 | $0.77 |
| BAS SANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1435310538 | $7.93 |
| BAS SANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5059919461 | $2.40 |
| BAS SANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24781335033 | $5.82 |
| BAS SANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0628760019369999 | $0.06 |
| BAS SCHAEFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000015753095297 | $0.00 |
| BAS SCHOOF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01673174 | $47.15 |
| BAS SCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039244856535 | $11.62 |
| BAS SCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360501745709999 | $6.98 |
| BAS SCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47270933728 | $5.25 |
| BAS SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082481339009 | $0.02 |
| BAS SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073941123673 | $0.01 |
| BAS SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031899994513 | $0.03 |
| BAS SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76886166686 | $8.54 |
| BAS SLUIJMER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (457.6) | ($457.60) |
| BAS SLUIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089611587096 | $0.00 |
| BAS SLUIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298464891533309 | $0.31 |
| BAS SLUIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89974468600689 | $1.90 |
| BAS SLUIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064014973669 | $0.00 |
| BAS SPEKSNIJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602376996958999 | $0.56 |
| BAS THIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| BAS THIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BAS THIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BAS THIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| BAS THIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,180.363431) | ($12,180.36) |
| BAS THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054297052972 | $0.16 |
| BAS THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0598764188132 | $109.54 |
| BAS THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042036157788 | $0.00 |
| BAS THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075563237356 | $0.00 |
| BAS URLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043840461439932 | $0.04 |
| BAS VAN BEZOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012461713016999 | $0.04 |
| BAS VAN BEZOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087835525881 | $0.02 |
| BAS VAN BEZOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028086714909 | $0.00 |
| BAS VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016977130463 | $0.50 |
| BAS VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4236344885406 | $19.52 |
| BAS VAN DEN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265543275479999 | $88.39 |
| BAS VAN DEN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5740642597689 | $35.03 |
| BAS VAN DEN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048671886656 | $109.65 |
| BAS VAN DEN ELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359670165579999 | $1.06 |
| BAS VAN DEN ELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126107055957 | $24.61 |
| BAS VAN DEN ELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22146547211 | $1.96 |
| BAS VAN DEN WILDENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| BAS VAN DEN WILDENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0042213 | $125.00 |
| BAS VAN DEN WILDENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01248162 | $355.29 |
| BAS VAN DEN WILDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229180671248 | $65.38 |
| BAS VAN DEN WILDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7916248668339 | $0.79 |
| BAS VAN DER EIJK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.206415) | ($8,041.23) |
| BAS VAN DER EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006887405565603 | $27.15 |
| BAS VAN DER EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046288107716 | $0.00 |
| BAS VAN DER HEIJDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BAS VAN DER HEIJDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BAS VAN DER HEIJDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090509) | ($26.96) |
| BAS VAN DER HEIJDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (250,113.739235) | ($250,113.74) |
| BAS VAN DER HEIJDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (435.067634) | ($435.07) |
| BAS VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005080008596921 | $0.19 |
| BAS VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,013.84486307925 | $2,013.84 |
| BAS VAN DIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,308.85) | ($1,308.85) |
| BAS VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1130955603551 | $33.63 |
| BAS VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.979020340639999 | $24.79 |
| BAS VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0277895695119999 | $8.84 |
| BAS VAN HONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000474706323539999 | $0.01 |
| BAS VAN HONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003373714436 | $0.07 |
| BAS VAN NIEUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.773251262204 | $0.80 |
| BAS VAN NIEUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160588473 | $3.13 |
| BAS VAN OOSTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288194981 | $50.00 |
| BAS VAN OOSTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.826520389544 | $39.89 |
| BAS VAN ROOIJEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.009817) | ($70.58) |
| BAS VAN ROOIJEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (18.078746289) | ($126.09) |
| BAS VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155250362609 | $46.03 |
| BAS VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.215306552655 | $21.43 |
| BAS VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00162088975509338 | $0.16 |
| BAS VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000029489827101 | $0.00 |
| BAS VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.73471718939999 | $0.19 |
| BAS VAN SCHEPPINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294448963449999 | $0.87 |
| BAS VAN SCHEPPINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0463816362599 | $25.02 |
| BAS VAN SCHEPPINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014684796071 | $28.65 |
| BAS VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017663009015 | $0.52 |
| BAS VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82805058636 | $0.95 |
| BAS VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020657315082 | $0.00 |
| BAS VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007628414508 | $0.00 |
| BAS VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024514350092 | $0.00 |
| BAS VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040891096653 | $0.06 |
| BAS VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.157017197859999 | $0.08 |
| BAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005740216217 | $0.02 |
| BAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121324269377 | $0.01 |
| BAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025687821352 | $0.05 |
| BAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104555714561 | $0.00 |
| BAS VRIESELAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($86.20) |
| BAS VRIESELAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (179.0) | ($1,541.19) |
| BAS VRIESELAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (331.0) | ($158.09) |
| BAS VRIESELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041590133709 | $12.31 |
| BAS VRIESELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.731605293187299 | $1.24 |
| BAS VRIESELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00810687597209999 | $15.82 |
| BAS VRIESELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.941649282 | $13.43 |
| BAS VRIESELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.559691417361 | $24.04 |
| BAS ZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04254002699 | $0.02 |
| BAS ZUIDERENT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (8,890.0) | ($8,890.00) |
| BAS ZUIDERENT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.3035046 | $8,890.00 |
| BAS ZUIDERENT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.303505) | ($9,512.15) |
| BAS ZUIDERENT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9,473.631 | $9,512.15 |
| BAS ZUIDERENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (9,479.53) | ($9,479.53) |
| BAS ZUIDERENT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 421.08006 | $9,479.53 |
| BAS ZUIDERENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.4398714225455 | $105.28 |
| BAS ZUIDERENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19318526409999 | $21.65 |
| BAS ZWAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017227484918 | $0.51 |
| BAS ZWAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001641816532 | $0.03 |
| BASAK COBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071500524717 | $0.00 |
| BASAK GUN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| BASAK GUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172194) | ($50.74) |
| BASAK GUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| BASAK GUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721949755 | $50.00 |
| BASAK GUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48801601589454 | $1.65 |
| BASAK GUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.744393319046 | $0.74 |
| BASAM HADAI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 1.01282596 | $30,153.94 |
| BASAM HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027250807199 | $817.50 |
| BASAM HADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1878563211 | $382.09 |
| BASAM KAMALEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28168345709539 | $1.28 |
| BASANI JOYSON REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040058272258314 | $0.04 |
| BASANTA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172244209171 | $0.50 |
| BASANTA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32507770656 | $0.33 |
| BASANTA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027397018125 | $0.00 |
| BASARIC NEBOJSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128941734104999 | $0.38 |
| BASARIC NEBOJSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045623688527 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BASAVA SREEDEVI GUMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008252801199 | $0.00 |
| BASAVA SREEDEVI GUMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050365857419999 | $0.00 |
| BASAVA SREEDEVI GUMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023191517383 | $0.00 |
| BASAVA SREEDEVI GUMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036063116774 | $0.00 |
| BASAVA SREEDEVI GUMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00275928470299999 | $0.00 |
| BASAVARAJ BADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025547073968999 | $77.44 |
| BASAVARAJ BADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2672318979783 | $34.09 |
| BASAVARAJ BADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024645422357 | $48.09 |
| BASAVARAJ BADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.56072997 | $40.08 |
| BASAVARAJ BADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.074421406012 | $0.05 |
| BASAVARAJ BADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23736575913999 | $10.92 |
| BASAVARAJ BADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3773889229 | $1.22 |
| BASAVARAJ BADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000220764545729999 | $0.01 |
| BASAVARAJ BADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2898856246 | $0.26 |
| BASAVASAI KONURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038417476103 | $0.00 |
| BASAVASAI KONURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| BASAVASAI KONURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064797216684 | $0.00 |
| BASAVASAI KONURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029566370374 | $0.00 |
| BASAVASAI KONURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00402378296009999 | $0.00 |
| BASAVASAI KONURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00017913409645 | $0.00 |
| BASEEM MISSAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113364306782 | $0.00 |
| BASEEM MISSAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04732166342 | $1.22 |
| BASEEM MISSAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000437221301136 | $0.00 |
| BASEEM MISSAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00256981462139999 | $0.00 |
| BASEEM MISSAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091032104034 | $0.00 |
| BASEEM MISSAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023847280293 | $0.08 |
| BASEEM MISSAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000232864296359999 | $0.00 |
| BASEEM MISSAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003184670126 | $0.00 |
| BASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130304481018 | $2.54 |
| BASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 10.4484904424999 | $8.17 |
| BASEL ALOTBA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (5.8182364441) | ($2,267.24) |
| BASEL ALOTBA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.44352065) | ($1,759.36) |
| BASEL ALOTBA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.537463) | ($939.40) |
| BASEL ALOTBA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.604782545) | ($7,529.42) |
| BASEL ALOTBA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.604782 | $7,647.26 |
| BASEL ALOTBA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.604782) | ($7,711.41) |
| BASEL ALOTBA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 422.92 | $274.77 |
| BASEL ALOTBA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 10.8611 | $100.57 |
| BASEL ALOTBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00940212910553 | $2.11 |
| BASEL ALOTBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00749017791699999 | $22.42 |
| BASEL ALOTBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.283512616981 | $1.17 |
| BASEL ALOTBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07383351130047 | $0.54 |
| BASEL ALOTBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07683550954 | $5.70 |
| BASEL ALOTBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020406922795 | $8.40 |
| BASEL ALOTBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033509917367 | $2.92 |
| BASEL ALSALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080820700492 | $250.37 |
| BASEL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020155404017 | $605.49 |
| BASEL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96794625058 | $5.35 |
| BASEL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52815802426 | $1,066.25 |
| BASEL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.054922772 | $71.11 |
| BASEL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.148458706480999 | $16.30 |
| BASEL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5535646734 | $15.72 |
| BASEL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.8508178909999 | $2.81 |
| BASEL SAQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00530550896025729 | $0.01 |
| BASEL SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055945327456 | $1.66 |
| BASEL SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425714143239999 | $0.50 |
| BASEL SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014758451969 | $28.80 |
| BASEL SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.25546981 | $18.26 |
| BASEL TUTUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.53395463641 | $95.87 |
| BASEL ATTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5193467307 | $3.52 |
| BASEM JASSIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (77.0) | ($149,264.77) |
| BASEM JASSIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 77.0 | $149,264.77 |
| BASEM JASSIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (77.0) | ($149,641.03) |
| BASEM JASSIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.265332684) | ($7,810.32) |
| BASEM JASSIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.265332684 | $7,810.32 |
| BASEM JASSIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.423693068) | ($43,627.85) |
| BASEM JASSIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.423693068 | $43,627.85 |
| BASEM JASSIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26533268) | ($7,827.33) |
| BASEM JASSIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (21.423693068) | ($43,941.07) |
| BASEM JASSIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002242663656) | ($6.91) |
| BASEM JASSIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002242663656 | $6.91 |
| BASEM JASSIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06800770648) | ($128.74) |
| BASEM JASSIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06800770648 | $128.74 |
| BASEM JASSIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06800770648) | ($128.21) |
| BASEM JASSIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022427) | ($6.83) |
| BASEM JASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011200459341569 | $42.06 |
| BASEM JASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016957030379 | $0.02 |
| BASEM JASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.362753799399726 | $1,006.21 |
| BASEM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056802199338 | $175.39 |
| BASEM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6791260341 | $1.59 |
| BASEM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103775078877999 | $20.25 |
| BASEM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6428488827 | $0.44 |
| BASEM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2663363377 | $0.17 |
| BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000260662735) | ($0.08) |
| BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000272934176) | ($0.08) |
| BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 194.83808 | $194.84 |
| BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1237834409 | $191.83 |
| BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118727962032 | $0.35 |
| BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022495939196 | $0.00 |
| BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032869812597 | $63.44 |
| BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.31616021189999 | $1.84 |
| BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9928057193 | $33.26 |
| BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.470549018671859 | $0.47 |
| BASEM SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050510607254 | $1.50 |
| BASEM SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31123980097 | $0.05 |
| BASHAR ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001763211522 | $0.00 |
| BASHAR ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.976325456 | $44.38 |
| BASHAR AL EID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BASHAR AL EID | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BASHAR AL EID | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BASHAR AL EID | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BASHAR AL EID | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| BASHAR AL EID | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (44,138.838893) | ($44,138.84) |
| BASHAR AL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069321114537 | $213.53 |
| BASHAR AL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036169657443 | $71.34 |
| BASHAR AL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 765.633370695999 | $765.63 |
| BASHAR AL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17505597773 | $13.06 |
| BASHAR AL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.208254690629999 | $1.84 |
| BASHAR AL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.065175683 | $7.68 |
| BASHAR AL JARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079135598772 | $0.01 |
| BASHAR AL MOGRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00297559679467673 | $0.00 |
| BASHAR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037487038957 | $11.10 |
| BASHAR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136308064548999 | $2.66 |
| BASHAR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9553915527 | $3.14 |
| BASHAR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8108749746 | $3.02 |
| BASHAR N GH H KERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14824080832 | $0.19 |
| BASHARAT MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29520570487 | $0.34 |
| BASHEER BASATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079769297584 | $0.02 |
| BASHEER BASATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083890267421 | $0.01 |
| BASHEER ELHUBISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135448974154 | $4.01 |
| BASHIDU LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001640809054 | $0.00 |
| BASHIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00768528966979999 | $238.23 |
| BASHIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082707939774 | $166.68 |
| BASHIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.858793901 | $56.97 |
| BASHIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25607755842 | $10.13 |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00033297 | $12.74 |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00033297) | ($12.75) |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00032993 | $12.65 |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00033297 | $12.77 |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00033297) | ($12.78) |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00032993) | ($12.67) |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01107405 | $430.56 |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00254239) | ($100.00) |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00254239 | $100.13 |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01107405) | ($436.05) |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01107405 | $435.48 |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01107405) | ($436.48) |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126151 | $50.12 |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00940068 | $374.18 |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01066219) | ($416.99) |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01063097 | $427.34 |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01063097) | ($427.32) |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001712611142464 | $0.07 |
| BASHIR BINGWA BUKENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009555705701316 | $0.00 |
| BASHIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000394069837189999 | $0.00 |
| BASHIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027068453086 | $0.05 |
| BASHIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0258398744099999 | $0.02 |
| BASHIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123904443466 | $0.01 |
| BASHIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009106501469 | $0.00 |
| BASHIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0270612043909999 | $0.03 |
| BASHIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044093356781 | $0.03 |
| BASHIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004054450405 | $0.00 |
| BASHIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000241544006999999 | $0.01 |
| BASHIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000361964136829999 | $0.00 |
| BASHIR ERRE MORKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (401.559271) | ($401.56) |
| BASHIR ERRE MORKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00281378) | ($111.33) |
| BASHIR ERRE MORKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001643481402) | ($4.81) |
| BASHIR ERRE MORKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($48.92) |
| BASHIR ERRE MORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375720002789976 | $150.04 |
| BASHIR ERRE MORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038828331349639 | $0.01 |
| BASHIR ERRE MORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.248619065589 | $1.25 |
| BASHIR HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0767092495779999 | $0.09 |
| BASHIR HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039316808044 | $0.04 |
| BASHIR IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017869956618 | $0.02 |
| BASHIR MORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000103840364319999 | $0.00 |
| BASHIR MORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026047379277 | $0.03 |
| BASHKIM IDRIZI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.2826945867 | $522.28 |
| BASHKIM IDRIZI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 2.15440156 | $18.53 |
| BASHKIM IDRIZI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00226124 | $65.89 |
| BASHKIM IDRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318838180807 | $0.10 |
| BASHKIM IDRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31234332328062 | $0.22 |
| BASHKIM IDRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013764649467 | $1.63 |
| BASHUNDHARA GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013341904261 | $0.00 |
| BASHUNDHARA GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013889544923 | $0.01 |
| BASI MALOBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023360328791 | $0.69 |
| BASI MALOBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035504000607 | $0.69 |
| BASI MALOBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.494181001569999 | $0.31 |
| BASIA MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3297726353838 | $32.95 |
| BASIL ACHERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.485686029 | $90.49 |
| BASIL AL-AMLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033224687704 | $9.83 |
| BASIL ALDHANEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016931005902 | $0.02 |
| BASIL ALDHANEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.037486368841 | $0.00 |
| BASIL BAMBRICK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.014497 | $577.41 |
| BASIL BAMBRICK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.043492 | $1,732.94 |
| BASIL BAMBRICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.004025 | $154.57 |
| BASIL BAMBRICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.83) |
| BASIL BAMBRICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093) | ($2,953.40) |
| BASIL BAMBRICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009989) | ($19.94) |
| BASIL BAMBRICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.652) | ($1,301.14) |
| BASIL BAMBRICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($114.15) |
| BASIL BAMBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743978504584 | $24.37 |
| BASIL BAMBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1755241504483 | $0.18 |
| BASIL BAMBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005458791125361 | $13.24 |
| BASIL BAMBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07931061699 | $0.08 |
| BASIL BAMBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36851646743999 | $0.95 |
| BASIL BEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194218011768631 | $0.02 |
| BASIL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008422834542 | $0.00 |
| BASIL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034568193361 | $0.01 |
| BASIL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050171120426 | $0.01 |
| BASIL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5980582643 | $2.85 |
| BASIL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091035538828 | $0.00 |
| BASIL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052693685002 | $0.00 |
| BASIL BURSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.545185922234 | $7.55 |
| BASIL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020409647048 | $0.00 |
| BASIL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026592706158 | $0.00 |
| BASIL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096658751543 | $0.01 |
| BASIL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004323040508 | $0.00 |
| BASIL CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076998524298 | $0.00 |
| BASIL CHIDI FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013568673456 | $411.21 |
| BASIL CHIDI FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,518.099350693 | $2,518.10 |
| BASIL FLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40081724852504 | $1.25 |
| BASIL IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021672598304 | $65.29 |
| BASIL IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241640371869999 | $47.15 |
| BASIL IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049845379891 | $0.00 |
| BASIL KANNETH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BSV | 1.25100485 | $105.35 |
| BASIL KANNETH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BSV | 0.0095 | $0.71 |
| BASIL KANNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041077698799 | $143.14 |
| BASIL KANNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.357220720242 | $90.86 |
| BASIL KANNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010173115041 | $23.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BASIL KANNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2838072226 | $2.31 |
| BASIL KANNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47900893722 | $3.20 |
| BASIL KANNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.137615435379999 | $48.73 |
| BASIL KANNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4179475294 | $0.06 |
| BASIL KANNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.063528143544 | $4.13 |
| BASIL MICHEL ROGER GAUDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000923831018252399 | $0.00 |
| BASIL PASCHAL BAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013352844652 | $0.00 |
| BASIL PASCHAL BAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016387456771 | $0.00 |
| BASIL PASCHAL BAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016124492994 | $0.00 |
| BASIL QAMMOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093209721858 | $0.01 |
| BASIL QAMMOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34123227511 | $1.17 |
| BASIL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012827077403 | $0.00 |
| BASIL SCHEERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031854670657 | $0.06 |
| BASIL SCHEERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071270843487 | $0.00 |
| BASIL THANKACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193722475173 | $55.07 |
| BASIL UDEREKA MMADUKOLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 5,000,000.0 | $546.25 |
| BASIL UDEREKA MMADUKOLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 23,079.644 | $4.42 |
| BASIL UDEREKA MMADUKOLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 4,404,761.4279 | $804.47 |
| BASIL UDEREKA MMADUKOLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 1,114,354.22 | $200.40 |
| BASIL UDEREKA MMADUKOLO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 2.0963 | $4,126.35 |
| BASIL UDEREKA MMADUKOLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.09707122) | ($3,805.83) |
| BASIL UDEREKA MMADUKOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003920733768275 | $7.05 |
| BASIL VLACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5678408635 | $3.57 |
| BASILE BEAUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017334575443 | $0.00 |
| BASILE BEAUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001036431424449999 | $0.00 |
| BASILE BEAUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090155807268 | $0.01 |
| BASILE BEAUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00308120853039999 | $0.00 |
| BASILE COURIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.68716117 | $2,122.00 |
| BASILE COURIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.36443212 | $678.49 |
| BASILE COURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.272355593264 | $342.43 |
| BASILE COURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07036521592 | $95.45 |
| BASILE COURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6733498093 | $21.50 |
| BASILE COURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46964148947 | $9.72 |
| BASILE EL AZHARI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 2.001707917 | $99.46 |
| BASILE EL AZHARI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 6,934.137666 | $6,934.14 |
| BASILE EL AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077084708407 | $15.04 |
| BASILE EL AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.383798652 | $45.38 |
| BASILE EL AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108985833334 | $0.01 |
| BASILE EL AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0107777368005999 | $0.41 |
| BASILE EL AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35524889484 | $0.36 |
| BASILE LAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059472342716 | $0.02 |
| BASILE LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053555963726 | $0.01 |
| BASILE LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18393420772 | $0.15 |
| BASILE LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020725796504 | $0.00 |
| BASILE LAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00022551641858 | $0.01 |
| BASILE MARINELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067071396825999 | $0.20 |
| BASILE MARINELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.997438495 | $95.56 |
| BASILE MARINELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8260367857 | $11.83 |
| BASILE MARINELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.768750852 | $0.40 |
| BASILE NKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717770100729999 | $21.24 |
| BASILE NKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82089332739999 | $1.82 |
| BASILE PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9229735001063 | $0.93 |
| BASILE PHILIPPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046221715466 | $0.14 |
| BASILE TERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114119596221 | $0.00 |
| BASILE TREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109919829657 | $335.67 |
| BASILE TREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0892500305389999 | $180.09 |
| BASILE TREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4824372712 | $8.31 |
| BASILE TREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.704056694 | $3.58 |
| BASILE TREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000435576112289999 | $0.00 |
| BASILE TREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.096775085701 | $7.08 |
| BASILE TREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00130428302852999 | $0.30 |
| BASILE TREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104135209966 | $0.74 |
| BASILES STEFANIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000615) | ($25.20) |
| BASILES STEFANIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 25.178 | $25.20 |
| BASILES STEFANIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000615) | ($24.00) |
| BASILES STEFANIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 23.876 | $24.00 |
| BASILES STEFANIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.004845) | ($13.92) |
| BASILES STEFANIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 13.909 | $13.92 |
| BASILES STEFANIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (166.6) | ($166.60) |
| BASILES STEFANIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $1,303.18 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000385) | ($14.74) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 14.755 | $14.74 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.003) | ($8.51) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 8.491 | $8.51 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $714.05 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 3,960.994958 | $3,960.99 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000384) | ($12.66) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12.666 | $12.66 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.003312) | ($7.98) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7.959 | $7.98 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 12.952 | $12.00 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (13.307) | ($12.54) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 12.084 | $12.54 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.00347) | ($7.00) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 6.981 | $7.00 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000404) | ($11.99) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 11.945 | $11.99 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,030.82) | ($4,030.82) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000476) | ($1.00) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.01) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.043834) | ($6,375.25) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.655157) | ($19,980.98) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.005991) | ($11.80) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 11.779 | $11.80 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000241) | ($7.17) |
| BASILES STEFANIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 7.151 | $7.17 |
| BASILES STEFANIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (22.25) | ($22.25) |
| BASILES STEFANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262739708530941 | $97.98 |
| BASILES STEFANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018336954460157 | $0.00 |
| BASILES STEFANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150237968653096 | $39.60 |
| BASILES STEFANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2172462596054 | $10.22 |
| BASILES STEFANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000003389993313 | $0.00 |
| BASILES STEFANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04789981084 | $0.05 |
| BASILIO HERRERA CUECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052661051745 | $15.59 |
| BASILIO VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040053864552 | $0.00 |
| BASILIOJOFICRIS TUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003268266744 | $0.00 |
| BASILIOJOFICRIS TUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022340935045 | $4.36 |
| BASILIOJOFICRIS TUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00620579374159999 | $0.00 |
| BASILIOJOFICRIS TUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17644110674 | $1.96 |
| BASILIOJOFICRIS TUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022266533335 | $0.00 |
| BASILIOS DIMITRELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105078190091 | $31.04 |
| BASILIOS DIMITRELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038169466515 | $7.45 |
| BASILIOS DIMITRELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.219988294 | $47.22 |
| BASILIOS DIMITRELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.863757638 | $13.37 |
| BASILIOS DIMITRELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.51833540439999 | $5.98 |
| BASILIOS DIMITRELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53821382943 | $5.98 |
| BASILIOS DIMITRELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0449168170969999 | $0.40 |
| BASILIOS DIMITRELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.312651281269999 | $0.31 |
| BASILIOS DIMITRELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061622832997 | $3.68 |
| BASILIOS DIMITRELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054332423852 | $2.15 |
| BASILIOS DIMITRELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027387282738 | $1.56 |
| BASILIOS DIMITRELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.411197895429999 | $0.22 |
| BASILISA ABUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.1725460175 | $232.57 |
| BASILISA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019281347641 | $0.00 |
| BASILISA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041882036955 | $0.01 |
| BASILISA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023476949303 | $0.00 |
| BASIM ALJABHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008613783624 | $25.50 |
| BASIM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00812174356249999 | $251.53 |
| BASIM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116978732740999 | $236.89 |
| BASIM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,139.587470229 | $903.44 |
| BASIMA AL SAIHATI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,928.636355) | ($7,928.64) |
| BASIMA AL SAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158904577018 | $0.47 |
| BASIMA AL SAIHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.651698906291 | $36.65 |
| BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000238005624689999 | $0.01 |
| BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000293647445379999 | $0.06 |
| BASIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106009992549 | $0.00 |
| BASIR AHMAD JALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143845543391 | $0.43 |
| BASIR AHMAD JALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1951575675 | $5.20 |
| BASIR AHMAD JALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8062678701 | $1.76 |
| BASIT OLAMIDE OLAJIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019782523318 | $0.00 |
| BASIYR RODNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,443.549443) | ($1,443.55) |
| BASIYR RODNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003237812146) | ($101.31) |
| BASIYR RODNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003237812146 | $101.31 |
| BASIYR RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031495037294351 | $1.07 |
| BASIYR RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27645474635 | $0.33 |
| BASIYR RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124443411787999 | $0.24 |
| BASIYR RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.735500281075 | $1.74 |
| BASIYR RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0976770262199999 | $0.10 |
| BASIYR RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.128459826291 | $0.01 |
| BASKAL KORKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017685033723 | $52.80 |
| BASKAL KORKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0483714765639999 | $96.34 |
| BASKAL KORKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.616196588 | $9.81 |
| BASKAL KORKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055509074055 | $0.05 |
| BASKAL KORKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 98.834816542 | $4.03 |
| BASKAR VELLAISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358650931173989 | $0.00 |
| BASKARA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219508054499999 | $6.50 |
| BASKARA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044830235267 | $8.75 |
| BASMA ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152141648442999 | $45.05 |
| BASMA ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82848895793 | $0.97 |
| BASMA ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027349202521 | $53.36 |
| BASMA ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2454952392 | $9.71 |
| BASMA ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94124126105 | $8.31 |
| BASMA ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6716138107 | $9.13 |
| BASMA ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031193304497 | $3.43 |
| BASMA ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017851050812 | $1.35 |
| BASMA ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057204841943 | $4.08 |
| BASMA ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2912124408 | $1.10 |
| BASMA ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2358881272 | $1.19 |
| BASMA SAADOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159599448766999 | $0.47 |
| BASMAH JAMJOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038173917658 | $0.01 |
| BASMAH JAMJOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00772890578479999 | $0.01 |
| BASMAISON LINE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (413.484691) | ($413.48) |
| BASMAISON LINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097539) | ($2,967.92) |
| BASMAISON LINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009938760407024 | $33.59 |
| BASMAISON LINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.817928298572699 | $0.82 |
| BASMAISON LINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017698545293 | $0.00 |
| BASNAYAKE B M N B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196096385089 | $0.00 |
| BASS WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130682236676 | $0.00 |
| BASS WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000889838203149999 | $0.00 |
| BASSAM AL HAIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106662793722 | $0.32 |
| BASSAM AL HAIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.068616483 | $68.23 |
| BASSAM AL HAIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1391746404 | $1.50 |
| BASSAM ALJABALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.8762778603342 | $89.68 |
| BASSAM ALJABALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00107678117454 | $0.24 |
| BASSAM ALQALLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079344159833 | $0.09 |
| BASSAM ALQALLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00420811103729999 | $0.00 |
| BASSAM ALQALLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.080545681215 | $0.04 |
| BASSAM ALQALLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0047870321918 | $0.00 |
| BASSAM ALQALLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5249130298 | $2.35 |
| BASSAM ALQALLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000020112502401 | $0.00 |
| BASSAM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157738204699999 | $46.81 |
| BASSAM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014923167898 | $29.12 |
| BASSAM KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100039522000999 | $306.71 |
| BASSAM KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3154393577 | $645.04 |
| BASSAM KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.187151060999 | $98.45 |
| BASSAM OSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134377606649 | $0.40 |
| BASSAM OSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038971239716 | $7.60 |
| BASSAM OSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.975515631 | $8.98 |
| BASSAM RIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0540353989699999 | $0.04 |
| BASSAM SHAKHSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044555225524 | $137.01 |
| BASSAM SHAKHSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 724.819905686 | $793.45 |
| BASSANO CAMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.21641745579999 | $6.22 |
| BASSEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000032452956999999 | $0.00 |
| BASSEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000500062224033576 | $0.00 |
| BASSEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072826460167 | $0.00 |
| BASSEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027762624338 | $0.03 |
| BASSEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031920689377 | $0.00 |
| BASSEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000023304723441 | $0.00 |
| BASSEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1618873722 | $34.72 |
| BASSEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.20880863659999 | $0.29 |
| BASSEL FADL RAAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (103.968665842) | ($4,971.32) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 103.968665842 | $4,971.32 |
| BASSEL FADL RAAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | SOL | (52.229908993) | ($2,272.73) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| BASSEL FADL RAAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (13.423269237) | ($606.06) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| BASSEL FADL RAAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (38.315487611) | ($1,868.39) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 38.315487611 | $1,868.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 998.427784 | $998.43 |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.78) | ($3.78) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 52.229908993 | $1,677.48 |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.01) | ($1.01) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 13.423269237 | $428.67 |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.315487611) | ($1,247.14) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.315487611 | $1,247.14 |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,564.254458679) | ($1,838.79) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,564.254458679 | $1,838.79 |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (43.637784) | ($43.64) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 43.637784 | $43.64 |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,564.254458679) | ($1,842.98) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,564.254458679 | $1,842.98 |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.661439216) | ($43.66) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.661439216 | $43.66 |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (43.661439) | ($43.66) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (103.968665841) | ($3,519.27) |
| BASSEL FADL RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 90.1693916420195 | $114.67 |
| BASSEL MANJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174747937097 | $0.07 |
| BASSEL MANJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001578443795547 | $0.05 |
| BASSEL MANJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55633294349 | $1.56 |
| BASSEL MNEIMNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021304643418 | $0.63 |
| BASSEL MNEIMNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15783150737 | $320.58 |
| BASSEL ZAAZAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000383397694709999 | $0.75 |
| BASSEL ZAAZAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038237444982 | $0.01 |
| BASSEM FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038848390636 | $0.01 |
| BASSEM FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029526922344 | $0.06 |
| BASSEM FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087942396531 | $0.78 |
| BASSEM FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.70382619254 | $0.37 |
| BASSEM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026817474577 | $81.42 |
| BASSEM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027917740751 | $54.47 |
| BASSEM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 723.454083548 | $723.45 |
| BASSEM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6319268806 | $3.54 |
| BASSEM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3684992859 | $48.55 |
| BASSEM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3185945493 | $0.19 |
| BASSEM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013540532681 | $0.99 |
| BASSEM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039164148118 | $0.89 |
| BASSEM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052631013764 | $0.04 |
| BASSEM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.075800988204 | $0.10 |
| BASSEM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051914499017 | $0.32 |
| BASSEM MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084812872611 | $171.00 |
| BASSEM MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 551.530437462 | $551.53 |
| BASSEM MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.494046754 | $98.70 |
| BASSEM MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 36.859346504 | $36.86 |
| BASSEM NOUREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028658348703 | $87.19 |
| BASSEM NOUREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410582648199999 | $81.36 |
| BASSEM NOUREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194175886389999 | $2.16 |
| BASSEM NOUREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0114858404339 | $0.82 |
| BASSEM YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072579420749 | $0.00 |
| BASSEM YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001465041394 | $0.29 |
| BASSEM YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019690980033 | $0.02 |
| BASSEM YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020702987723 | $0.00 |
| BASSEY KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023255611288 | $0.00 |
| BASSIBEL HOUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5868953640713 | $0.58 |
| BASSIM ELSAMALOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032294302918 | $0.00 |
| BASSIM ELSAMALOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4249852394 | $7.47 |
| BASSIM ELSAMALOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91381361608 | $3.12 |
| BASSIM ELSAMALOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114936311066999 | $1.26 |
| BASSIM HAITAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.98) | ($26.98) |
| BASSIM HAITAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.34) | ($1.34) |
| BASSIM HAITAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0029589 | $89.03 |
| BASSIM HAITAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009043189369) | ($27.22) |
| BASSIM HAITAM | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001336926788) | ($27.22) |
| BASSIM HAITAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227677919375 | $0.59 |
| BASSIM HAITAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033103147371 | $0.00 |
| BASSIM HAITAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.285799568545999 | $0.29 |
| BASSIONGOLI SERGE-PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028107691062 | $0.01 |
| BASSIONGOLI SERGE-PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301974199916 | $0.00 |
| BASSIROU MBENGUE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 74.675 | $55.81 |
| BASSIROU MBENGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 6,997.5 | $11,360.81 |
| BASSIROU MBENGUE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 799.75 | $348.06 |
| BASSIROU MBENGUE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $5,983.44 |
| BASSIROU MBENGUE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 200.0 | $6,078.00 |
| BASSIROU MBENGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 14,697.5 | $11,237.59 |
| BASSIROU MBENGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 4,795.0 | $3,681.67 |
| BASSIROU MBENGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BASSIROU MBENGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 17,715.428 | $5,000.00 |
| BASSIROU MBENGUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BASSIROU MBENGUE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 3.6475 | $5,000.00 |
| BASSIROU MBENGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,166.19432113042 | $1,084.38 |
| BASSIROU MBENGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,369.82712919543 | $1,333.57 |
| BASSY BOB BROCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017404450897 | $0.52 |
| BASSY BOB BROCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166313489229999 | $0.00 |
| BASSY BOB BROCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022828004082 | $0.04 |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,000.0) | ($6,000.00) |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,093.418443) | ($5,093.42) |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,881.474946255) | ($4,881.47) |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028031) | ($49.98) |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($49.98) |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.258276319) | ($2,244.22) |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041831321) | ($1,214.81) |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361058618581179 | $12.50 |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010054908779655 | $24.70 |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.472395335344 | $95.47 |
| BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 84.411127405899 | $84.41 |
| BASTIAAN BOSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,460.01) |
| BASTIAAN BOSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64877161) | ($20,577.54) |
| BASTIAAN BOSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.708831847) | ($22,172.73) |
| BASTIAAN BOSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 8.07374174 | $18,544.90 |
| BASTIAAN BOSCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,990.51 |
| BASTIAAN BOSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00997415 | $296.62 |
| BASTIAAN BOSCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.1005932) | ($14,560.40) |
| BASTIAAN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343746812405 | $119.95 |
| BASTIAAN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042352019677 | $0.00 |
| BASTIAAN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069898338982142 | $171.14 |
| BASTIAAN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057678345042 | $0.00 |
| BASTIAAN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000014635401764 | $0.00 |
| BASTIAAN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0077406299728 | $0.46 |
| BASTIAAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160364139325 | $4.75 |
| BASTIAAN DE HART | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.17903904 | $530.28 |
| BASTIAAN DE HART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09372765297) | ($199.51) |
| BASTIAAN DE HART | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.534835447) | ($3,029.01) |
| BASTIAAN DE HART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.63064245 | $3,207.26 |
| BASTIAAN DE HART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.634229144) | ($3,036.23) |
| BASTIAAN DE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006304110161 | $0.00 |
| BASTIAAN DE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014438089254641 | $33.90 |
| BASTIAAN DE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092952117685 | $0.00 |
| BASTIAAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.415449359373 | $6.45 |
| BASTIAAN DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000274378321399999 | $0.00 |
| BASTIAAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247906013175 | $85.42 |
| BASTIAAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001870585828 | $0.00 |
| BASTIAAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225250547639999 | $0.04 |
| BASTIAAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3943579084 | $5.90 |
| BASTIAAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040658902188 | $1.61 |
| BASTIAAN HISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074030813297876 | $0.00 |
| BASTIAAN HISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040094037598 | $0.00 |
| BASTIAAN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027042353345 | $0.00 |
| BASTIAAN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013633689408 | $0.00 |
| BASTIAAN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076050594108 | $0.01 |
| BASTIAAN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00633071729349999 | $0.01 |
| BASTIAAN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000561065067659999 | $0.00 |
| BASTIAAN KIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06807096821 | $4.24 |
| BASTIAAN KOLLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01320294 | $523.27 |
| BASTIAAN KOLLEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,417.29) |
| BASTIAAN KOLLEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 2.59952592 | $5,123.33 |
| BASTIAAN KOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176370843713 | $56.59 |
| BASTIAAN KOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046224999018 | $83.59 |
| BASTIAAN KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033404781758 | $9.89 |
| BASTIAAN MORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46343015101 | $0.54 |
| BASTIAAN MORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15508617541 | $0.16 |
| BASTIAAN MORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.610213567 | $154.28 |
| BASTIAAN MORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042261607829 | $0.00 |
| BASTIAAN MORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031762621582 | $0.11 |
| BASTIAAN MORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072528747491 | $0.01 |
| BASTIAAN MORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018819693581 | $0.00 |
| BASTIAAN OUWENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020419212543 | $0.60 |
| BASTIAAN OUWENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078164483686 | $157.38 |
| BASTIAAN PIEST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00813709 | $314.34 |
| BASTIAAN PIEST | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.85) |
| BASTIAAN PIEST | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,861.04) |
| BASTIAAN PIEST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,304.35) |
| BASTIAAN PIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185402868019999 | $58.92 |
| BASTIAAN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021424716797 | $0.00 |
| BASTIAAN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000402606661279999 | $0.00 |
| BASTIAAN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015008602523 | $0.00 |
| BASTIAAN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053267032108 | $0.00 |
| BASTIAAN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022711565252 | $0.00 |
| BASTIAAN UILKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172138161979999 | $0.51 |
| BASTIAAN UILKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071226237625 | $0.08 |
| BASTIAAN UILKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.30823799 | $90.31 |
| BASTIAAN VAN BERKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033620574913 | $102.74 |
| BASTIAAN VAN BERKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053360547526 | $106.56 |
| BASTIAAN VAN BERKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7319305442999 | $8.51 |
| BASTIAAN VAN BERKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36108005894 | $20.55 |
| BASTIAAN VAN DEN DUNGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 427.619963 | $225.17 |
| BASTIAAN VAN DEN DUNGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00124629 | $35.78 |
| BASTIAAN VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144720924835 | $55.86 |
| BASTIAAN VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00942729172479999 | $0.01 |
| BASTIAAN VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.97396981619999 | $9.97 |
| BASTIAAN VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.05175846139999 | $4.13 |
| BASTIAAN VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9592106226 | $21.77 |
| BASTIAAN VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.045023173159 | $14.33 |
| BASTIAAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019291320151 | $57.83 |
| BASTIAAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106253472374 | $0.01 |
| BASTIAAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03824287059 | $75.59 |
| BASTIAAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0418147943899999 | $77.90 |
| BASTIAAN WESTDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7770306449 | $7.61 |
| BASTIAAN WESTDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146294416669999 | $28.55 |
| BASTIAAN WESTDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0215553977519999 | $0.02 |
| BASTIAAN WESTDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000043483591485 | $0.00 |
| BASTIAN ALBERTO PEZO VERA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.013399 | $405.45 |
| BASTIAN ALBERTO PEZO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002356867096847 | $1.45 |
| BASTIAN ALEXANDER GRÖGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141558344976 | $4.39 |
| BASTIAN ALTENDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000944023132 | $0.00 |
| BASTIAN BACHTIBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000373011504999999 | $0.00 |
| BASTIAN BECKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (428.854325511) | ($261.65) |
| BASTIAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000435936278419999 | $0.13 |
| BASTIAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.20026164511529 | $4.76 |
| BASTIAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025292490278 | $0.00 |
| BASTIAN BLEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022907714881 | $0.00 |
| BASTIAN BREYER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00226763 | $92.47 |
| BASTIAN BREYER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00078953 | $30.61 |
| BASTIAN BREYER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00105698 | $30.81 |
| BASTIAN BREYER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00104008 | $31.21 |
| BASTIAN BREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019459021148 | $0.57 |
| BASTIAN BURGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002430524302 | $0.75 |
| BASTIAN CONCHON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,038.04) |
| BASTIAN CONCHON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4302715993) | ($873.84) |
| BASTIAN CONCHON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12454305) | ($3,726.14) |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000181) | ($5.44) |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 6.95 | $5.44 |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,230.586) | ($829.81) |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0271331 | $829.81 |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.001353) | ($2.47) |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 0.2642 | $2.47 |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XTZ | (35.474) | ($77.33) |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 77.003 | $77.33 |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (78.06) | ($78.06) |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0025503 | $78.06 |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.396406) | ($11.40) |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02968422) | ($908.16) |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (70.207549872) | ($639.66) |
| BASTIAN CONCHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (9.816) | ($87.12) |
| BASTIAN CONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812612771436719 | $28.95 |
| BASTIAN CONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3207278771157 | $18.03 |
| BASTIAN CONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137578480584409 | $36.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BASTIAN CONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012387813696713 | $0.01 |
| BASTIAN CONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0441263376816 | $13.36 |
| BASTIAN CONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13295149969026 | $0.13 |
| BASTIAN CRAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017024214279 | $0.02 |
| BASTIAN CRAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122399739950999 | $1.36 |
| BASTIAN CRAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0176771819479999 | $1.01 |
| BASTIAN DOBBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141131601019 | $0.44 |
| BASTIAN DOHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029908717614 | $91.11 |
| BASTIAN DOHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121249393768 | $23.66 |
| BASTIAN DOHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4808705527 | $1.66 |
| BASTIAN DU MONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024425565878 | $0.00 |
| BASTIAN DU MONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126332343981 | $0.15 |
| BASTIAN DU MONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.279812525 | $34.71 |
| BASTIAN DU MONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035594676555 | $0.00 |
| BASTIAN DU MONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77046141334 | $30.48 |
| BASTIAN DU MONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 120.316330229 | $4.91 |
| BASTIAN DU MONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00123437570163999 | $0.00 |
| BASTIAN DU MONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000160792253589999 | $0.00 |
| BASTIAN ELADIO CARDENAS BARRIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00096616 | $28.08 |
| BASTIAN ELADIO CARDENAS BARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261376465749909 | $0.18 |
| BASTIAN ELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05293380859 | $0.06 |
| BASTIAN FEGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059468969784 | $183.75 |
| BASTIAN FICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044424362638 | $1.31 |
| BASTIAN FICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016340949468 | $0.00 |
| BASTIAN FISCHELMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000157466676 | $0.00 |
| BASTIAN FORUP NIELSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0071269 | $14.21 |
| BASTIAN FORUP NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121478561744445 | $0.08 |
| BASTIAN FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022884523391 | $0.07 |
| BASTIAN GERHARD LINNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247620003839999 | $0.77 |
| BASTIAN GOJZNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.03162871 | $0.62 |
| BASTIAN GOJZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258336479 | $50.00 |
| BASTIAN GOJZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24054953856669 | $1.11 |
| BASTIAN GRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.07497378338 | $24.10 |
| BASTIAN GÜTTLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.693551) | ($1.69) |
| BASTIAN GÜTTLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020365) | ($5.96) |
| BASTIAN GÜTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000212729712086099 | $0.07 |
| BASTIAN GÜTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003502019583965 | $0.11 |
| BASTIAN GÜTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.525512340425077 | $0.53 |
| BASTIAN GÜTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.895084997714 | $0.90 |
| BASTIAN HERIBERT EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187754742889999 | $5.75 |
| BASTIAN JOCHLE-RINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005319730646 | $164.10 |
| BASTIAN JOCHLE-RINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02204492029 | $0.03 |
| BASTIAN JOCHLE-RINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0783568770139999 | $157.77 |
| BASTIAN JOCHLE-RINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.335446049 | $100.95 |
| BASTIAN JOCHLE-RINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.2534406094 | $113.95 |
| BASTIAN JOCHLE-RINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.0365278060999 | $6.23 |
| BASTIAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001319134325 | $0.00 |
| BASTIAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025222767212 | $0.00 |
| BASTIAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073916387618 | $0.01 |
| BASTIAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000114388435409 | $0.00 |
| BASTIAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000154248284509999 | $0.00 |
| BASTIAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000618217761069999 | $0.00 |
| BASTIAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000699716655349999 | $0.00 |
| BASTIAN KOHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073058459926 | $2.27 |
| BASTIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003995316728 | $0.00 |
| BASTIAN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026198668213 | $7.75 |
| BASTIAN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117751989105399 | $0.01 |
| BASTIAN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316915301989999 | $6.18 |
| BASTIAN MARTIN DANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224670840009 | $0.70 |
| BASTIAN MATTHIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 1.00684426 | $29,828.48 |
| BASTIAN MATTHIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 10,038.9798 | $8,350.40 |
| BASTIAN MATTHIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $20,124.55 |
| BASTIAN MATTHIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01255795 | $373.13 |
| BASTIAN MATTHIES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (57.5618) | ($47.69) |
| BASTIAN MATTHIES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (92.9085) | ($73.39) |
| BASTIAN MATTHIES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,734.70) |
| BASTIAN MATTHIES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,712.46) |
| BASTIAN MATTHIES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (148.4171) | ($97.85) |
| BASTIAN MATTHIES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($3,875.42) |
| BASTIAN MATTHIES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,389.15) |
| BASTIAN MATTHIES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (30,093.70118) | ($30,093.70) |
| BASTIAN MATTHIES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53933042) | ($16,825.85) |
| BASTIAN MATTHIES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (97.3053) | ($74.61) |
| BASTIAN MATTHIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($2,036.23) |
| BASTIAN MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 401.938193333301 | $284.98 |
| BASTIAN MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.719481283 | $197.72 |
| BASTIAN MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057746745302 | $0.01 |
| BASTIAN MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.042680803696 | $79.51 |
| BASTIAN MENARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (153.754477017) | ($139.57) |
| BASTIAN MENARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048647386102 | $14.40 |
| BASTIAN MENARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032083062248 | $0.00 |
| BASTIAN MENARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0748912707323062 | $0.11 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 15,036.368356 | $15,036.37 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 335.246 | $3,000.00 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 28.53638 | $2,000.00 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 42.23372 | $1,500.00 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 358.295 | $1,000.00 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0843 | $2,500.00 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0862 | $2,500.00 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AVAX | (53.39978) | ($1,506.94) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,506.156 | $1,506.94 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AVAX | (22.55846) | ($632.31) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 636.622 | $632.31 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SNX | (668.831) | ($1,668.37) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,667.258 | $1,668.37 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (43.99799) | ($2,131.70) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,125.386 | $2,131.70 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LINK | (335.2346) | ($2,286.30) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,276.747 | $2,286.30 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10,748.59) | ($10,748.59) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SNX | 3,766.963 | $10,748.59 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,806.80) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,772.765 | $1,806.80 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,806.80) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,775.763 | $1,806.80 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,806.80) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,781.759 | $1,806.80 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,330.29) | ($5,330.29) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1816563 | $5,330.29 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.503625) | ($9,735.56) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.3372813 | $9,735.56 |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.165236) | ($4,999.98) |
| BASTIAN MUELLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 2.667515 | $4,999.98 |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,867.50) |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,857.456 | $1,867.50 |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,867.50) |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,855.957 | $1,867.50 |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (16.963) | ($42.24) |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 42.017 | $42.24 |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.667515) | ($4,503.54) |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,487.087 | $4,503.54 |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,850.0) | ($1,850.00) |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 735.611 | $1,850.00 |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (730.966) | ($1,695.84) |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,684.711 | $1,695.84 |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,077.2) | ($8,077.20) |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.2848021 | $8,077.20 |
| BASTIAN MUELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1022514) | ($31,644.54) |
| BASTIAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 317.230270970681 | $327.70 |
| BASTIAN NAUMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03488801) | ($1,058.86) |
| BASTIAN NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093381506032 | $3.17 |
| BASTIAN NICOLAS QUILLET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.094410031 | $277.30 |
| BASTIAN NICOLAS QUILLET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.6678 | $26,477.60 |
| BASTIAN NICOLAS QUILLET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06867587 | $2,732.99 |
| BASTIAN NICOLAS QUILLET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.32011671 | $635.16 |
| BASTIAN NICOLAS QUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557787917342999 | $151.74 |
| BASTIAN NICOLAS QUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328794895477 | $4.74 |
| BASTIAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017027123951 | $5.04 |
| BASTIAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016875134282 | $0.02 |
| BASTIAN NUNEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035467981231 | $0.00 |
| BASTIAN NUNEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114695198301996 | $0.13 |
| BASTIAN NUNEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075512070161 | $0.01 |
| BASTIAN OFFERMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (2,510.398) | ($1,679.32) |
| BASTIAN OFFERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8761044001028 | $33.07 |
| BASTIAN OLIVER KNAPP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00083657 | $32.57 |
| BASTIAN OLIVER KNAPP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00107042 | $32.08 |
| BASTIAN OLIVER KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000733810339969999 | $0.21 |
| BASTIAN PAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000056539492 | $0.00 |
| BASTIAN PASCAL SCHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135856404757 | $0.00 |
| BASTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4505842802999 | $56.10 |
| BASTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026524588546 | $0.00 |
| BASTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035627202076 | $0.00 |
| BASTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105073573750999 | $0.00 |
| BASTIAN PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105614342973119 | $0.12 |
| BASTIAN PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025905907215 | $0.00 |
| BASTIAN RIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0330993158647 | $4.65 |
| BASTIAN RIIS JOHANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02193947 | $66.76 |
| BASTIAN RIIS JOHANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03592397 | $108.83 |
| BASTIAN RIIS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024012400237 | $7.11 |
| BASTIAN RIIS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002368484522 | $4.54 |
| BASTIAN RIIS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125277146784 | $0.08 |
| BASTIAN RIIS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0662642249519999 | $0.74 |
| BASTIAN ROMAN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113037311579 | $0.35 |
| BASTIAN ROSEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077654695167 | $0.00 |
| BASTIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128433563158 | $0.13 |
| BASTIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126247243054 | $0.10 |
| BASTIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00122867125868 | $0.07 |
| BASTIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010229484303 | $0.06 |
| BASTIAN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000023650693 | $0.00 |
| BASTIAN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010257278761 | $0.03 |
| BASTIAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027884277 | $0.00 |
| BASTIAN SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021622085608 | $0.00 |
| BASTIAN SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023741399567 | $0.02 |
| BASTIAN SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021616702652 | $0.00 |
| BASTIAN STEFAN GARCIA CASTILLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $95.36 |
| BASTIAN STEFAN GARCIA CASTILLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.40 |
| BASTIAN STEFAN GARCIA CASTILLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0992 | $2,908.31 |
| BASTIAN STEFAN GARCIA CASTILLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.4516 | $2,865.33 |
| BASTIAN STEFAN GARCIA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.808538801786 | $31.17 |
| BASTIAN STEFAN GARCIA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006738244148 | $7.66 |
| BASTIAN THOMASBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51678029) | ($16,112.69) |
| BASTIAN THOMASBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062085006209528 | $23.80 |
| BASTIAN THORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.8963458620036 | $73.57 |
| BASTIAN TIPPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025916004921 | $0.08 |
| BASTIAN VAN BRIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036383575339 | $0.04 |
| BASTIAN VAN EIJSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.60426866703 | $33.35 |
| BASTIAN VAN STIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624258435143912 | $0.73 |
| BASTIEN ADAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.124822) | ($346.42) |
| BASTIEN ADAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (36.810454) | ($361.26) |
| BASTIEN ADAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (53.638) | ($41.09) |
| BASTIEN ADAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.021331 | $41.09 |
| BASTIEN ADAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.029782) | ($1,967.68) |
| BASTIEN ADAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021331) | ($40.86) |
| BASTIEN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1946446879081 | $21.08 |
| BASTIEN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051531149947294 | $9.82 |
| BASTIEN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.272679512227 | $2.60 |
| BASTIEN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044809517355438 | $1.36 |
| BASTIEN AGULLO-MELIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (108.52) | ($75.62) |
| BASTIEN AGULLO-MELIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 74.26 | $75.62 |
| BASTIEN AGULLO-MELIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002889) | ($90.42) |
| BASTIEN AGULLO-MELIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 90.434 | $90.42 |
| BASTIEN AGULLO-MELIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (817.694) | ($817.69) |
| BASTIEN AGULLO-MELIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.08572573) | ($311.21) |
| BASTIEN AGULLO-MELIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (410.0) | ($410.00) |
| BASTIEN AGULLO-MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2298114764152 | $19.57 |
| BASTIEN ALCARAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00022845 | $8.63 |
| BASTIEN ALCARAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00015149 | $5.09 |
| BASTIEN ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034214838931 | $1.00 |
| BASTIEN ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563960044367 | $0.58 |
| BASTIEN ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350674991119999 | $6.84 |
| BASTIEN APAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81986540987 | $0.79 |
| BASTIEN AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220887858679999 | $0.01 |
| BASTIEN AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388614285719999 | $0.05 |
| BASTIEN AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00202257197579999 | $0.00 |
| BASTIEN AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012985546775 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BASTIEN AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102835784294 | $0.00 |
| BASTIEN AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000166625651379999 | $0.00 |
| BASTIEN AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000382233327838 | $0.00 |
| BASTIEN AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000209257542899999 | $0.00 |
| BASTIEN AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000115915581388999 | $0.00 |
| BASTIEN AUVINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022553403003 | $68.05 |
| BASTIEN BALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.541671412201 | $1.55 |
| BASTIEN BERNARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.215572) | ($6,285.91) |
| BASTIEN BERNARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.973052) | ($1,743.60) |
| BASTIEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013382421821805 | $47.08 |
| BASTIEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146898240109 | $0.00 |
| BASTIEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007613798342363 | $18.70 |
| BASTIEN BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309989787711 | $9.18 |
| BASTIEN BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14391508971 | $0.17 |
| BASTIEN BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039715842126 | $7.75 |
| BASTIEN BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4796858088 | $5.93 |
| BASTIEN BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04465989529999 | $1.28 |
| BASTIEN BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22947782158 | $2.55 |
| BASTIEN BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61410127381 | $0.09 |
| BASTIEN BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36384901951 | $1.24 |
| BASTIEN BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061303810684 | $3.67 |
| BASTIEN BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050444466966 | $2.00 |
| BASTIEN BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0680625046199999 | $3.87 |
| BASTIEN BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000210302967319999 | $0.00 |
| BASTIEN BIHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337551183419 | $1.00 |
| BASTIEN BIHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31321372976 | $0.37 |
| BASTIEN BIHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005066060855 | $9.89 |
| BASTIEN BIHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034304167186 | $0.03 |
| BASTIEN BIHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8165542997 | $2.40 |
| BASTIEN BIHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0418943208879999 | $0.04 |
| BASTIEN BIHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0637389165 | $29.60 |
| BASTIEN BLOMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.3211841181 | $46.47 |
| BASTIEN BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041432288093 | $127.22 |
| BASTIEN BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44648903737 | $0.52 |
| BASTIEN BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016698694422 | $32.58 |
| BASTIEN BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8644953944 | $2.27 |
| BASTIEN BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019015177404 | $1.39 |
| BASTIEN BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.6832379169 | $5.58 |
| BASTIEN BOISSEZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172512844739999 | $5.10 |
| BASTIEN BOISSEZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0878939252329999 | $0.10 |
| BASTIEN BOISSEZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030744362727 | $60.23 |
| BASTIEN BOURNET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.816884045) | ($25.13) |
| BASTIEN BOURNET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.205821998) | ($25.11) |
| BASTIEN BOURNET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.712225126) | ($1.27) |
| BASTIEN BOURNET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.064130909) | ($32,000.00) |
| BASTIEN BOURNET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 29.83333468 | $39,671.77 |
| BASTIEN BOURNET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7225256057) | ($960.80) |
| BASTIEN BOURNET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0200559491) | ($26.67) |
| BASTIEN BOURNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.306631284011 | $35.19 |
| BASTIEN BOURNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 110.147111048999 | $376.31 |
| BASTIEN BREBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000532015784981 | $0.00 |
| BASTIEN BREBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00684987745699999 | $0.01 |
| BASTIEN BRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003423815146 | $10.13 |
| BASTIEN BRESZCZYNSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 1.038474428 | $36.72 |
| BASTIEN BRESZCZYNSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 1.017391413 | $28.32 |
| BASTIEN BRESZCZYNSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 1.01339429 | $21.08 |
| BASTIEN BRESZCZYNSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 1.002771101 | $22.25 |
| BASTIEN BRESZCZYNSKI | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETC | 1.013203188 | $16.73 |
| BASTIEN BRESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.071676421397 | $1.00 |
| BASTIEN BURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139226203116999 | $0.41 |
| BASTIEN BURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42814272256999 | $2.45 |
| BASTIEN CASU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (1.41669) | ($38.73) |
| BASTIEN CASU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 38.559 | $38.73 |
| BASTIEN CASU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (66.06) | ($47.79) |
| BASTIEN CASU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 47.391 | $47.79 |
| BASTIEN CASU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004617) | ($144.96) |
| BASTIEN CASU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 143.615 | $144.96 |
| BASTIEN CASU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.190243) | ($358.57) |
| BASTIEN CASU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 354.713 | $358.57 |
| BASTIEN CASU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (685.417534) | ($685.42) |
| BASTIEN CASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004479264432 | $1.52 |
| BASTIEN CASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60486410314916 | $0.86 |
| BASTIEN CASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017355807725 | $4.10 |
| BASTIEN CASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2026515555 | $1.20 |
| BASTIEN CASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128500260057 | $0.61 |
| BASTIEN CHABASSEUIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09478489) | ($2,880.35) |
| BASTIEN CHABASSEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004953809731998 | $18.58 |
| BASTIEN CICERONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| BASTIEN CICERONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,906.349214987) | ($9,906.35) |
| BASTIEN CICERONE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 0.9054 | $0.91 |
| BASTIEN CICERONE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 12,082.46 | $12,082.46 |
| BASTIEN CICERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8671777377899 | $69.15 |
| BASTIEN CICERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.88535847 | $47.89 |
| BASTIEN CICERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 33.054535904432 | $33.05 |
| BASTIEN CIPOLLETTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BASTIEN CIPOLLETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BASTIEN CIPOLLETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BASTIEN CIPOLLETTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BASTIEN CIPOLLETTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,002.91) | ($2,002.91) |
| BASTIEN CIPOLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4488893162914 | $46.95 |
| BASTIEN CLAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020872177289 | $0.00 |
| BASTIEN CLAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022366774057 | $0.44 |
| BASTIEN CLAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96891428705 | $0.97 |
| BASTIEN COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093971656652 | $0.01 |
| BASTIEN CORSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281472625319999 | $0.83 |
| BASTIEN CORSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 34.4288449119999 | $34.43 |
| BASTIEN DERENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026530301319 | $7.85 |
| BASTIEN DERENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170157145744 | $0.02 |
| BASTIEN DESTEUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.01504475) | ($12,660.17) |
| BASTIEN DESTEUQUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,527.127373) | ($8,527.13) |
| BASTIEN DESTEUQUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,121.0) | ($1,036.58) |
| BASTIEN DESTEUQUE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.035164 | $1,036.58 |
| BASTIEN DESTEUQUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035164) | ($1,028.23) |
| BASTIEN DESTEUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.538611298356 | $190.77 |
| BASTIEN DHERBOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1128656928293 | $0.11 |
| BASTIEN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042741906229 | $0.00 |
| BASTIEN FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017225394767 | $0.00 |
| BASTIEN FRANCOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (12.849) | ($8.18) |
| BASTIEN FRANCOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002599 | $8.18 |
| BASTIEN FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001436065194948 | $0.03 |
| BASTIEN FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0609838192313068 | $0.07 |
| BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.294946895) | ($634.21) |
| BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31369638) | ($9,355.99) |
| BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087955554813 | $276.11 |
| BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.408504980442 | $13.49 |
| BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055261850371 | $110.46 |
| BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0615261376 | $5.60 |
| BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52605390122 | $5.85 |
| BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5924238698 | $12.27 |
| BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49955909085 | $29.87 |
| BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029460554634601 | $2.17 |
| BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25872076912 | $0.34 |
| BASTIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3593683116424 | $0.38 |
| BASTIEN GRATTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019382915178 | $0.00 |
| BASTIEN GRATTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0070407660386 | $0.01 |
| BASTIEN HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7887977501 | $15.46 |
| BASTIEN HUGUENIN DUMITTAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| BASTIEN HUGUENIN DUMITTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| BASTIEN HUGUENIN DUMITTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172148364 | $50.00 |
| BASTIEN HUGUENIN DUMITTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90297475107011 | $3.89 |
| BASTIEN HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024181612092 | $0.72 |
| BASTIEN HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.94316373383 | $20.08 |
| BASTIEN HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111617057575 | $0.38 |
| BASTIEN HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 35.20203289 | $35.20 |
| BASTIEN HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026417131469 | $4.92 |
| BASTIEN JACQUEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151311537631 | $0.04 |
| BASTIEN JACQUEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123075199043 | $0.00 |
| BASTIEN JUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2891367433281 | $0.26 |
| BASTIEN LAFARGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031604051527 | $96.42 |
| BASTIEN LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016939506487 | $0.50 |
| BASTIEN LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031562635199 | $0.00 |
| BASTIEN LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125873294181 | $0.01 |
| BASTIEN LAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155434040098861 | $0.18 |
| BASTIEN LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273891858348 | $92.32 |
| BASTIEN LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.852331666983 | $3.96 |
| BASTIEN LE MERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153116961184 | $0.45 |
| BASTIEN LE MERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020502987394 | $0.00 |
| BASTIEN LE MERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000159933487549999 | $0.31 |
| BASTIEN LE MERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094289709211 | $0.09 |
| BASTIEN LE VAN THOI ORNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225640424919999 | $68.09 |
| BASTIEN LE VAN THOI ORNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9298116337 | $1.08 |
| BASTIEN LE VAN THOI ORNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.508262562 | $104.51 |
| BASTIEN LE VAN THOI ORNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.041831609 | $19.06 |
| BASTIEN LE VAN THOI ORNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6763509039 | $18.63 |
| BASTIEN LE VAN THOI ORNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50970953433 | $4.50 |
| BASTIEN MATHEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146388624007 | $43.33 |
| BASTIEN MATHEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.79083168161 | $29.32 |
| BASTIEN MAURIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3154419427325 | $0.29 |
| BASTIEN MERCIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($1.00) |
| BASTIEN MERCIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (24,641.4079) | ($24,524.39) |
| BASTIEN MERCIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (82,779.22546864) | ($51,907.96) |
| BASTIEN MERCIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,960.0 | $19,960.00 |
| BASTIEN MERCIER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BASTIEN MERCIER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 49,940.0 | $49,940.00 |
| BASTIEN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 554.904301549823 | $1,143.03 |
| BASTIEN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.91412057238 | $314.91 |
| BASTIEN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.0830760457 | $72.53 |
| BASTIEN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 439.937809909 | $439.94 |
| BASTIEN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.387798635 | $1.37 |
| BASTIEN MILLIET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| BASTIEN MILLIET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| BASTIEN MILLIET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (514.811874) | ($514.81) |
| BASTIEN MILLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219878430349999 | $0.00 |
| BASTIEN MILLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000142545635046999 | $0.00 |
| BASTIEN MILLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107363194235 | $0.00 |
| BASTIEN MILLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2832910319946 | $8.28 |
| BASTIEN MILLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0146434162769999 | $4.66 |
| BASTIEN MOUTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031099012113 | $0.00 |
| BASTIEN MUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015932848047 | $47.31 |
| BASTIEN MUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.83636331648699 | $6.71 |
| BASTIEN MUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100418643728 | $19.59 |
| BASTIEN MUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000302154094 | $0.00 |
| BASTIEN MUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.87854550219999 | $0.42 |
| BASTIEN MUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.305581301509999 | $0.01 |
| BASTIEN NICOLAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0748304) | ($141.34) |
| BASTIEN NICOLAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00455309) | ($137.31) |
| BASTIEN NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58596368623466 | $2.12 |
| BASTIEN NOSSEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 44,475.0 | $44,475.00 |
| BASTIEN NOSSEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (69,748.164628) | ($69,748.16) |
| BASTIEN NOSSEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 32,116.491286 | $32,116.49 |
| BASTIEN NOSSEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (32,196.929169) | ($32,196.93) |
| BASTIEN NOSSEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.988028807) | ($1,207.79) |
| BASTIEN NOSSEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030302) | ($9.12) |
| BASTIEN NOSSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000268525539578899 | $0.09 |
| BASTIEN NOSSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.19068964062 | $390.19 |
| BASTIEN NOSSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0099322463526 | $0.11 |
| BASTIEN NOSSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.80630289799999 | $9.59 |
| BASTIEN NOSSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077954181120756 | $10.19 |
| BASTIEN PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054085470782 | $0.16 |
| BASTIEN PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016723704552 | $0.06 |
| BASTIEN PORTELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 8,830.04813638 | $8,830.05 |
| BASTIEN PORTELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,035.582251 | $3,035.58 |
| BASTIEN PORTELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 1,063.1799053 | $134.13 |
| BASTIEN PORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032446333356 | $9.60 |
| BASTIEN PORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 483.906984538 | $483.91 |
| BASTIEN PORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.770247968022091 | $0.09 |
| BASTIEN PORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 617.945436212 | $617.95 |
| BASTIEN QUASAR FEIJEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 490.24 | $527.30 |
| BASTIEN QUASAR FEIJEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (3.628) | ($1.68) |
| BASTIEN QUASAR FEIJEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000562 | $1.68 |
| BASTIEN QUASAR FEIJEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000056) | ($1.58) |
| BASTIEN QUASAR FEIJEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 2.91 | $1.58 |
| BASTIEN QUASAR FEIJEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (324.5) | ($175.67) |
| BASTIEN QUASAR FEIJEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (493.15) | ($266.82) |
| BASTIEN QUASAR FEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92291436916919 | $4.29 |
| BASTIEN QUERIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20041513464 | $0.23 |
| BASTIEN QUERIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28517787913 | $0.18 |
| BASTIEN RENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120316505959999 | $0.00 |
| BASTIEN RENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079632215081 | $0.09 |
| BASTIEN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.079767583041 | $1.02 |
| BASTIEN ROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23768397137841 | $1.27 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BASTIEN ROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2139340986277 | $0.23 |
| BASTIEN ROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045328188009 | $0.00 |
| BASTIEN TASSAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (171.917244) | ($111.42) |
| BASTIEN TASSAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2600152764) | ($466.25) |
| BASTIEN TASSAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01363409) | ($410.11) |
| BASTIEN TASSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001409625676542 | $4.75 |
| BASTIEN TASSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025263114455731 | $5.88 |
| BASTIEN TASSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013445308626999 | $0.00 |
| BASTIEN TASSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16399322757814 | $0.81 |
| BASTIEN TESTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007845869697 | $0.16 |
| BASTIEN TESTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8534621585688 | $2.03 |
| BASTIEN TESTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026303115422999 | $0.30 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00064854 | $25.87 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00062565 | $26.01 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00064988 | $26.04 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00065558 | $23.72 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00090208 | $25.73 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00087541 | $26.32 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00090172 | $25.81 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00087086 | $26.61 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00087148 | $26.28 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00121339 | $25.93 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00125409 | $25.48 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00133169 | $25.49 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00122382 | $25.60 |
| BASTIEN TOLLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0728997625709 | $17.77 |
| BASTIEN TONNELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0818655586530468 | $0.10 |
| BASTIEN VAN SCHEPDAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09998486229494 | $0.09 |
| BASTIEN VERDIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($39.51) |
| BASTIEN VERDIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (453.573691) | ($453.57) |
| BASTIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012616105885099 | $50.10 |
| BASTIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102673966171 | $0.01 |
| BASTIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9299337960764 | $2.93 |
| BASTIEN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039059663642 | $119.79 |
| BASTIEN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14198960452 | $0.17 |
| BASTIEN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053657497564 | $0.10 |
| BASTIEN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4668324002 | $1.47 |
| BASTIEN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0440630117429999 | $0.03 |
| BASTIEN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077414547286 | $0.09 |
| BASTIEN WEINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863704231036 | $1.31 |
| BASTIEN WEINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054386037362 | $0.77 |
| BASU NIROULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208436997082 | $0.00 |
| BASU NIROULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018130276016999 | $0.00 |
| BASU NIROULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001952376427 | $0.01 |
| BASUALDO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000526377676 | $0.00 |
| BASUALDO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064510607327 | $0.00 |
| BASUALDO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046107445422 | $0.00 |
| BASUALDO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020684824569 | $0.00 |
| BASUALDO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000119381507517 | $0.00 |
| BASUDEV ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.142365382 | $43.17 |
| BASUDEV ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 114.223668273 | $16.69 |
| BASUDEV ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0861678692 | $20.79 |
| BASUDEV ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.6686820778 | $11.83 |
| BASUDEV ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.1271290874 | $1.99 |
| BASUDEV ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 16.362376685 | $34.01 |
| BASUDEV RAYAMAJHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SNX | (55.488622477) | ($142.48) |
| BASUDEV RAYAMAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002666416541 | $80.94 |
| BASUDEV RAYAMAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38340629167 | $779.97 |
| BASUDEV RAYAMAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9435644347618 | $4.00 |
| BATAI DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027275985849 | $8.07 |
| BATCHIMEG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053360496575 | $0.16 |
| BATCHIMEG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5461071509999 | $56.31 |
| BATCHIMEG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038007498119 | $0.74 |
| BATCHIMEG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 477.533608551 | $477.53 |
| BATCHIMEG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0134985838539999 | $0.08 |
| BATCHU SAILEELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140715948236499 | $0.00 |
| BATE ILONDIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057716784832999 | $0.02 |
| BATE ILONDIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034536207227 | $0.00 |
| BATE ILONDIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025349557141 | $0.00 |
| BATE ILONDIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024085175314 | $0.27 |
| BATERDENE NAMSRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015849376511 | $478.06 |
| BATERDENE NAMSRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.347909402 | $93.66 |
| BATERDENE NAMSRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061359583891 | $122.95 |
| BATERDENE NAMSRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.17616907155 | $374.32 |
| BATHAB RADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122674908102 | $0.73 |
| BATHANY NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.03294735 | $92.87 |
| BATHANY NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00248105 | $95.92 |
| BATHANY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002927496024 | $8.66 |
| BATHANY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108846111916 | $21.20 |
| BATHANY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.645653127 | $22.65 |
| BATHANY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9042884207 | $7.85 |
| BATHANY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3638663617 | $5.88 |
| BATHANY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.09227110789999 | $7.09 |
| BATHANY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.627694653 | $3.89 |
| BATHSHEBA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029306313547 | $0.01 |
| BATHSHEBA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072749333093 | $0.00 |
| BATHSHEBA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021722402604 | $0.00 |
| BATHSHEBA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015097644008 | $0.00 |
| BATIAH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162614590051 | $0.48 |
| BATIAH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 106.792887575 | $106.79 |
| BATIARA SARBJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007707107694 | $0.00 |
| BATIARA SARBJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063537915784 | $0.00 |
| BATIARA SARBJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015919285178 | $0.00 |
| BATIARA SARBJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000948285086599999 | $0.00 |
| BATIBOU TRUST | E. 8TH STREET, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026847268675 | $81.51 |
| BATIBOU TRUST | E. 8TH STREET, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071389235808 | $0.04 |
| BATIN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026616390741 | $0.00 |
| BATIR CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BATIR CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060494104943 | $0.12 |
| BATIR CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00737921464809999 | $0.01 |
| BATIR CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75884115513 | $0.11 |
| BATIR CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000664074314399999 | $0.00 |
| BAT-IREEDUI TERBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000027305516985999 | $0.00 |
| BATISTE FORNESI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00091 | $34.89 |
| BATISTE FORNESI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 1.19181604 | $81.89 |
| BATISTE FORNESI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (1.19208397) | ($77.03) |
| BATISTE FORNESI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00052 | $15.49 |
| BATISTE FORNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057163148192 | $1.63 |
| BATISTE FORNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205541937239999 | $40.11 |
| BATISTE FORNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007383672008625 | $0.00 |
| BATISTE FORNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000140675528596999 | $0.00 |
| BATISTE GONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020934977256 | $0.00 |
| BATJIN BOLDBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060278858162 | $0.02 |
| BATLOKOA MAKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019480395277 | $0.01 |
| BATLOKOA MAKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70190964341 | $0.82 |
| BATLOKOA MAKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014287649117 | $0.00 |
| BATLOKOA MAKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000912416503679999 | $0.00 |
| BATO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076371523827 | $0.00 |
| BATO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000215779853649999 | $0.00 |
| BATOR ISTVAN BATTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01995745 | $589.76 |
| BATOR ISTVAN BATTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 149.3368 | $116.79 |
| BATOR ISTVAN BATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225248341401999 | $54.98 |
| BATOR ISTVAN BATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34554846499999 | $0.98 |
| BATORI ANGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126310858458 | $0.00 |
| BATORI ANGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069823338665 | $0.00 |
| BATORI ANGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000885132825449999 | $0.00 |
| BATORI ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005562706940099999 | $0.00 |
| BATORI ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020016401733 | $0.00 |
| BATORI ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031573698064 | $0.01 |
| BATORI ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2434430715 | $2.66 |
| BATORI JULIJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019959747833 | $0.01 |
| BATORI JULIJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050101319694 | $0.00 |
| BATORI JULIJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9893948844 | $2.50 |
| BATORI NORBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.613812) | ($6.83) |
| BATORI NORBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (2.05796) | ($20.58) |
| BATORI NORBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($498.87) |
| BATORI NORBERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.104715) | ($47.37) |
| BATORI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005389050104499999 | $0.00 |
| BATORI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17143238877 | $1.34 |
| BATORI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.811128168589139 | $0.79 |
| BATORI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032302673128 | $0.00 |
| BATORI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.580331776427799 | $8.10 |
| BATORI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064049889868 | $0.00 |
| BATOUL BABABAHOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000768780092829999 | $2.28 |
| BATOUXAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17283348338899 | $3.05 |
| BATREK YASSA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (60.287488267) | ($400.31) |
| BATREK YASSA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 60.287488267 | $400.31 |
| BATREK YASSA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (60.287488267) | ($335.20) |
| BATREK YASSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (541.616359075) | ($595.78) |
| BATREK YASSA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 541.616359075 | $595.78 |
| BATREK YASSA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (541.616359075) | ($574.39) |
| BATREK YASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055705460213 | $1.65 |
| BATREK YASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8583103184175 | $3.65 |
| BATREK YASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2853014516372 | $1.60 |
| BATREK YASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.40531537819999 | $1.88 |
| BATSAIKHAN DAGVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 403.0 | $402.73 |
| BATSAIKHAN DAGVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165023) | ($49.03) |
| BATSAIKHAN DAGVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004122788075 | $100.00 |
| BATSAIKHAN DAGVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387629629280118 | $0.52 |
| BATSHEVA FEINSTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066236202431 | $0.20 |
| BATSHEVA FEINSTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.532792924 | $16.02 |
| BATSIRAI MUTATIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522580012809999 | $15.47 |
| BATSIRAI MUTATIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103796367729 | $0.12 |
| BATSIRAI MUTATIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015006974484 | $29.28 |
| BATSIRAI MUTATIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56746616013 | $6.31 |
| BATSUKH TSENDJAV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.788223 | $403.79 |
| BATSUKH TSENDJAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002473790652858 | $0.03 |
| BATSUKH TSENDJAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5089839929 | $2.51 |
| BATTAL AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040282434078051 9 | $0.00 |
| BATTAL AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00585268162559999 | $0.00 |
| BATTAL AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019137891994 | $0.00 |
| BATTEN HOLDINGS AUSTRALIA PTY LTD IN TRUST FOR BATTEN FAMILY SUPERANNUATION FUND | ROCKBARTON ROAD, OAKDALE, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 706.444669923 | $773.43 |
| BATTINA PRAVALLIKA CHOWDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126794137 | $50.00 |
| BATTISTA TADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026526941586 | $80.51 |
| BATTSENGEL DAVAG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| BATTSENGEL DAVAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002312198443 | |
| BATTSENGEL DAVAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.17029975051 | $2.17 |
| BATTUJA BATBAJAR DUGERSHAW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.99999835 | $41,274.93 |
| BATTUJA BATBAJAR DUGERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759820821279999 | $233.72 |
| BATTUJA BATBAJAR DUGERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681261848349999 | $0.79 |
| BATTUJA BATBAJAR DUGERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082372435986 | $166.00 |
| BATTULA SANDEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260780047 | $50.00 |
| BATTUT OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14675573291 | $0.17 |
| BATUHAN ORDU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 4.209 | $420.74 |
| BATUHAN ORDU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (4.209) | ($262.22) |
| BATUHAN ORDU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016516) | ($49.02) |
| BATUHAN ORDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165160033 | $50.00 |
| BATUHAN ORDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532804163282271 | $0.44 |
| BATUHAN ÖZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000199540173399999 | $0.00 |
| BATUHAN ÖZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126214804912 | $0.00 |
| BATUHAN ÖZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0152695050959999 | $0.02 |
| BATUHAN TASTAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| BATUHAN TASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455267331785 | $50.14 |
| BATUHAN TASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4716109616 | $3.47 |
| BATUHAN TAYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045310966449 | $13.41 |
| BATUHAN TAYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475169831189999 | $94.59 |
| BATUHAN TAYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27931947964 | $14.22 |
| BATUHAN TAYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059771621929 | $0.06 |
| BATUHAN YURDAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633031812095 | $0.61 |
| BATUHAN YURDAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1019378167 | $6.34 |
| BATUHAN ZENCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050009646959 | $0.00 |
| BATUHAN ZENCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015599339099 | $0.02 |
| BATUL CHOUMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013821) | ($551.24) |
| BATUL CHOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124713142637328 | $51.61 |
| BATYR ERGASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012351567778999 | $0.00 |
| BATYR ERGASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000056327195111 | $0.00 |
| BATYSTE JEAN MARC CLAUDE PERRIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.04734927 | $15.93 |
| BATYSTE JEAN MARC CLAUDE PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000139069121383999 | $0.03 |
| BAU PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,715.157350693) | ($653.24) |
| BAU PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,715.157350693 | $653.24 |
| BAU PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001891469312) | ($52.11) |
| BAU PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001891469312 | $52.11 |
| BAU PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0435469294) | ($63.97) |
| BAU PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0435469294 | $63.97 |
| BAU PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (1,715.1573) | ($652.99) |
| BAU PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0435469294) | ($63.93) |
| BAU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020163901436237 | $0.67 |
| BAU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.643265368044 | $26.24 |
| BAU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043609691606961 | $1.00 |
| BAU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034704289929999 | $0.00 |
| BAU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0131933019981 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00081652345114 | $0.01 |
| BAU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.66605979203 | $0.11 |
| BAU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021207748034 | $0.01 |
| BAU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034144504889 | $1.01 |
| BAU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152585851409999 | $0.02 |
| BAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187751342091157 | $0.39 |
| BAUDE AURELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033799190544 | $0.00 |
| BAUDOIN BECQUET DE MEGILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69551198517 | $1.70 |
| BAUDOIN LEGENDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889845969963999 | $1.37 |
| BAUIRJAN MOMYNKUL UGLI TASKULOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001664552685) | ($4.92) |
| BAUIRJAN MOMYNKUL UGLI TASKULOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.01879) | ($415.31) |
| BAUIRJAN MOMYNKUL UGLI TASKULOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124205) | ($49.44) |
| BAUIRJAN MOMYNKUL UGLI TASKULOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163805) | ($49.96) |
| BAUIRJAN MOMYNKUL UGLI TASKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288010867099999 | $100.00 |
| BAUIRJAN MOMYNKUL UGLI TASKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534381179965242 | $1.13 |
| BAUKE BRENNINKMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057532497457 | $17.03 |
| BAUKE BRENNINKMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.73419167646 | $44.98 |
| BAUKE DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081674025357 | $24.17 |
| BAUKE HUIJBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075605672832 | $22.38 |
| BAUKE HUIJBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943731105079999 | $1.10 |
| BAUKE HUIJBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074893301603 | $14.61 |
| BAUKE HUIJBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92794900900999 | $0.14 |
| BAUKE HUIJBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.513285193869999 | $0.51 |
| BAUKE HUIJBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000552926965519999 | $0.04 |
| BAUKE HUIJBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125650278206 | $0.01 |
| BAUKE VREESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140440849965 | $0.00 |
| BAUKJE POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000585408606965 | $1.73 |
| BAUS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,125.02406294899 | $1,130.00 |
| BAUTI LOPARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01150184618759 | $0.01 |
| BAUTISTA BOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144201171362999 | $0.00 |
| BAUTISTA CHRISTOPHERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022075043186336 | $0.00 |
| BAUTISTA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20925457419 | $0.24 |
| BAUTISTA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00711751770186 | $0.01 |
| BAUTISTA GOMEZ SCHENONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01056451 | $423.26 |
| BAUTISTA GOMEZ SCHENONE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01056451) | ($413.88) |
| BAUTISTA GOMEZ SCHENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301405457694 | $0.62 |
| BAUTISTA IRIBARREN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.7196) | ($406.72) |
| BAUTISTA IRIBARREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001231) | ($48.00) |
| BAUTISTA IRIBARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123193326545 1 | $50.02 |
| BAUTISTA IRIBARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6948307607721 | $0.69 |
| BAUTISTA LOPARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361996743258417 | $0.00 |
| BAUTISTA MARELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BAUTISTA MARELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.000247 | $10.00 |
| BAUTISTA MARELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (402.4) | ($402.40) |
| BAUTISTA MARELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0099514 | $402.40 |
| BAUTISTA MARELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01019858) | ($412.77) |
| BAUTISTA MARELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 126.755492 | $82.68 |
| BAUTISTA MARELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (32.196581) | ($20.03) |
| BAUTISTA MARELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (94.558911) | ($57.72) |
| BAUTISTA MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148304932456 | $0.01 |
| BAUTISTA MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002178907325924 | $0.00 |
| BAUTISTA MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9469215685174 | $0.95 |
| BAUTISTA MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01106433021962 | $0.01 |
| BAUTISTA MEKTOUBDJIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.17336242 | $5,246.31 |
| BAUTISTA MEKTOUBDJIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087507) | ($2,568.09) |
| BAUTISTA MEKTOUBDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346386228770499 | $69.20 |
| BAUTISTA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018862808208 | $0.00 |
| BAUTISTA PIPAON CARREA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0139506 | $412.78 |
| BAUTISTA PIPAON CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024643897769937 | $52.63 |
| BAUTISTA RAMIREZ GOTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.936) | ($1.47) |
| BAUTISTA RAMIREZ GOTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.000733 | $1.47 |
| BAUTISTA RAMIREZ GOTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| BAUTISTA RAMIREZ GOTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00130813 | $38.27 |
| BAUTISTA RAMIREZ GOTTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002210675984) | ($4.36) |
| BAUTISTA RAMIREZ GOTTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01105598) | ($327.23) |
| BAUTISTA RAMIREZ GOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004008934617 | $150.00 |
| BAUTISTA RAMIREZ GOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66840970482961 | $2.91 |
| BAUTISTA SANCHEZ SOSA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (106.09) | ($82.25) |
| BAUTISTA SANCHEZ SOSA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 82.262 | $82.25 |
| BAUTISTA SANCHEZ SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.955713119889999 | $0.96 |
| BAUTISTA SANCHEZ SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34448372025023 | $0.29 |
| BAUTISTA SARACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.27032330506 | $8.41 |
| BAUTISTA VENTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000086663222 | $0.00 |
| BAUTISTA VENTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022490709527 | $0.00 |
| BAUTISTA VENTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024123975766 | $0.00 |
| BAUTISTA VENTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038482386813 | $0.00 |
| BAUTISTA VENTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133689161384 | $0.00 |
| BAUTISTA ZITELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.24 |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 22,999.0 | $51,517.76 |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 277.0 | $277.00 |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,422.0) | ($23,422.00) |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.100195 | $206.74 |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 38.9 | $81,564.35 |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 2.81401407 | $85,813.36 |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 23,436.0 | $23,436.00 |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.838762) | ($82,332.61) |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (39.000195) | ($65,297.64) |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (23,436.0) | ($23,436.00) |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002648367736 | $0.00 |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,250.3751254491 | $2,645.37 |
| BAUX & CO S DE RL DE CV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020451534141 | $0.00 |
| BAUYRZHAN PANGEREYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.4279919195 | $168.56 |
| BAVAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079762350798 | $23.61 |
| BAVAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136635179834 | $26.66 |
| BAVITHRA JAYARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138236881750999 | $4.09 |
| BAVITHRA JAYARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075301842118 | $151.51 |
| BAVITHRA JAYARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059570173366 | $4.36 |
| BAVITIRRA GANESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043337240059 | $1.28 |
| BAVITIRRA GANESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104739837798 | $2.04 |
| BAVO DE BONDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00182) | ($50.22) |
| BAVO DE BONDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 50.037 | $50.22 |
| BAVO DE BONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71497104220693 | $8.28 |
| BAVO DE BONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24428051738 | $0.24 |
| BAVO VANOUTRYVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000970670475 | $2.87 |
| BAVO VANOUTRYVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036175268421 | $0.00 |
| BAVO VANOUTRYVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136360445906 | $2.66 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.215502) | ($19.93) |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.3277) | ($396.51) |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (1.588562) | ($20.13) |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (45.765443593) | ($573.57) |
| BAWADI ABDULLAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.651964653) | ($3.75) |
| BAWADI ABDULLAH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00075413 | $22.72 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.387126163) | ($3.96) |
| BAWADI ABDULLAH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $27.54 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $551.34 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.309355262 | $6,235.85 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000206870132) | ($4.17) |
| BAWADI ABDULLAH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007447577757) | ($150.13) |
| BAWADI ABDULLAH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2480457218) | ($5,000.00) |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047690643269 | $11.40 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.181874202 | $6.15 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01543802894 | $30.12 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062046277778 | $0.01 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.462151448 | $6.71 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047341167687824 | $0.64 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109955799472 | $0.11 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124129912476 | $1.36 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00184968107069999 | $0.59 |
| BAWADI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011255997398872 | $0.99 |
| BAWAN DAVID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (255.474) | ($349.89) |
| BAWAN DAVID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 350.267 | $349.89 |
| BAWAN DAVID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| BAWAN DAVID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 254.557 | $350.00 |
| BAWAN DAVID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (330.0) | ($452.86) |
| BAWAN DAVID | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (1,838.429) | ($2,000.00) |
| BAWAN DAVID | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,990.44 | $2,000.00 |
| BAWAN DAVID | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,989.0) | ($1,989.00) |
| BAWAN DAVID | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.71079 | $1,989.00 |
| BAWAN DAVID | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.71079) | ($1,988.67) |
| BAWAN DAVID | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 1,983.09 | $1,988.67 |
| BAWAN DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (829.689) | ($800.00) |
| BAWAN DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0235764 | $800.00 |
| BAWAN DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.023576) | ($797.31) |
| BAWAN DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 798.15 | $797.31 |
| BAWAN DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (490.078) | ($410.00) |
| BAWAN DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 411.052 | $410.00 |
| BAWAN DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| BAWAN DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 958.083832335 | $801.53 |
| BAWAN DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2,784.62) | ($2,735.82) |
| BAWAN DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.087465 | $2,735.82 |
| BAWAN DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.087465) | ($2,745.38) |
| BAWAN DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,715.686 | $2,745.38 |
| BAWAN DAVID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (811.63) | ($500.00) |
| BAWAN DAVID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 495.183 | $500.00 |
| BAWAN DAVID | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| BAWAN DAVID | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 324.53 | $210.00 |
| BAWAN DAVID | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (324.716993677) | ($209.84) |
| BAWAN DAVID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BAWAN DAVID | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 965.736 | $500.00 |
| BAWAN DAVID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (965.0) | ($519.88) |
| BAWAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050082815147611 | $0.00 |
| BAWAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.5467472432472 | $32.55 |
| BAWAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.9788074379 | $29.56 |
| BAWAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.73558160510899 | $3.63 |
| BAWAN MUHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.4663033835385 | $65.94 |
| BAWAN MUHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9340820194 | $3.73 |
| BAWI LING THAWNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140298987329599 | $50.39 |
| BAWI LING THAWNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9237278737 | $7.87 |
| BAXTER HOGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1757709251) | ($0.40) |
| BAXTER HOGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1911649922) | ($0.40) |
| BAXTER HOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000084517864) | ($0.33) |
| BAXTER HOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001075681905) | ($0.42) |
| BAXTER HOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0940143 | $275.24 |
| BAXTER HOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1909090909) | ($0.40) |
| BAXTER HOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.19) | ($0.40) |
| BAXTER HOGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8162880004) | ($2,279.26) |
| BAXTER HOGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1830275229) | ($0.40) |
| BAXTER HOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07481480263) | ($2,040.00) |
| BAXTER HOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 510.0 | $510.00 |
| BAXTER HOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BAXTER HOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BAXTER HOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5205053066 | $1,000.67 |
| BAXTER HOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5200581778) | ($992.00) |
| BAXTER HOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 248.0 | $248.00 |
| BAXTER HOGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4743348019) | ($0.40) |
| BAXTER HOGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3776566974) | ($0.31) |
| BAXTER HOGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.45633245) | ($0.36) |
| BAXTER HOGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.046905647) | ($0.04) |
| BAXTER HOGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.493505544) | ($0.40) |
| BAXTER HOGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.14111796 | $235.33 |
| BAXTER HOGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.2097578 | $349.15 |
| BAXTER HOGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.351267631) | ($584.00) |
| BAXTER HOGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 146.0 | $146.00 |
| BAXTER HOGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7773774484) | ($0.31) |
| BAXTER HOGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| BAXTER HOGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4163609016 | $698.74 |
| BAXTER HOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.138556107) | ($1.20) |
| BAXTER HOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5230926845) | ($0.20) |
| BAXTER HOGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003720430736) | ($0.42) |
| BAXTER HOGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003720430736) | ($0.42) |
| BAXTER HOGAN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BAXTER HOGAN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| BAXTER HOGAN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BAXTER HOGAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00116493099) | ($1.26) |
| BAXTER HOGAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| BAXTER HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106295436497 | $21.30 |
| BAXTER HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.618635169243 | $5.57 |
| BAXTER HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002787271070425 | $8.17 |
| BAXTER ORR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001414832795) | ($5.84) |
| BAXTER ORR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 13.0 | $1,316.51 |
| BAXTER ORR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $966.38 |
| BAXTER ORR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 19.0 | $828.37 |
| BAXTER ORR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2645922609) | ($5,000.00) |
| BAXTER ORR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3286500698 | $6,210.50 |
| BAXTER ORR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006620098368) | ($12.51) |
| BAXTER ORR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007957628122) | ($150.38) |
| BAXTER ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021835479245 | $65.03 |
| BAXTER ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.238327447603 | $13.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BAXTER SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SNX | 76.05 | $202.29 |
| BAXTER SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $295.84 |
| BAXTER SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.061 | $124.97 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015215059311 | $45.05 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032885541446 | $64.62 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5687546402 | $3.57 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44133633895 | $0.28 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034202694695 | $0.30 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038975391095 | $0.29 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.884160777119999 | $3.02 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027233670892 | $1.63 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033964264428 | $1.34 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00143875919483 | $0.16 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000042795761614 | $0.00 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079610405325 | $0.18 |
| BAXTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000085322383105 | $0.00 |
| BAXTON BEYER BROWNING | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00458095 | $173.33 |
| BAXTON BEYER BROWNING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00626582 | $248.91 |
| BAXTON BEYER BROWNING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00660939 | $199.95 |
| BAXTON BEYER BROWNING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0191368) | ($601.72) |
| BAXTON BEYER BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680642 | $50.00 |
| BAY HOON GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020356790522 | $0.00 |
| BAY HOON GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021520218759 | $0.00 |
| BAY HOON GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141907119459999 | $0.01 |
| BAY HOON GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101829826279 | $0.00 |
| BAY HOON GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0073204727683 | $0.01 |
| BAY SÆTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2932769994481 | $0.28 |
| BAYAN SABET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.93925 | $38,059.35 |
| BAYAN SABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054200093998639 | $148.70 |
| BAYANI MILLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.976113352) | ($16.82) |
| BAYANI MILLS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.938079346) | ($56.09) |
| BAYANI MILLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.329357811) | ($111.57) |
| BAYANI MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00618975 | $192.69 |
| BAYANI MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00336896 | $103.59 |
| BAYANI MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00965762) | ($306.53) |
| BAYANI MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,092.344548 | $3,092.34 |
| BAYANI MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.463225806) | ($95.27) |
| BAYANI MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,981.0) | ($2,981.00) |
| BAYANI MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1412910571 | $4,495.60 |
| BAYANI MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1288315996) | ($4,097.49) |
| BAYANI MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (111.344548) | ($111.34) |
| BAYANI MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01245946) | ($392.92) |
| BAYANI MILLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MANA | (2.785100577) | ($3.27) |
| BAYANI MILLS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (69.21486292) | ($56.09) |
| BAYANI MILLS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (142.756608747) | ($111.57) |
| BAYANI MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01167568113) | ($224.37) |
| BAYANI MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01596155688) | ($306.73) |
| BAYANI MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5203762149) | ($10,000.00) |
| BAYANI MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6288317146 | $12,084.17 |
| BAYANI MILLS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.08) | ($1,713.85) |
| BAYANI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127604088509 | $0.38 |
| BAYANI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014003535424 | $0.01 |
| BAYANI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000488766156337 | $1.04 |
| BAYANI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69364546734072 | $6.69 |
| BAYANI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117869032567553 | $0.00 |
| BAYANI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00156803266939999 | $0.00 |
| BAYANI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000006661939999999 | $0.00 |
| BAYANI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00189114638989999 | $0.00 |
| BAYANI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000726130258239999 | $0.00 |
| BAYANI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003481912420362 | $0.00 |
| BAYANI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026938407446 | $0.00 |
| BAYETTE BIKIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023611723303 | $71.37 |
| BAYETTE BIKIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2306788575 | $12.08 |
| BAYETTE BIKIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368303913539999 | $7.19 |
| BAYETTE BIKIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.34410070639999 | $5.34 |
| BAYETTE BIKIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.813664298 | $3.02 |
| BAYETTE BIKIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032474470781 | $0.00 |
| BAYETTE BIKIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100353639069 | $0.73 |
| BAYETTE BIKIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.56330085005 | $0.56 |
| BAYETTE BIKIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5561194423 | $0.06 |
| BAYETTE BIKIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000040205239325 | $0.00 |
| BAYEZID MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018065955825 | $0.02 |
| BAYLEE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018088513522 | $0.54 |
| BAYLEE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7192757839999 | $17.72 |
| BAYLEE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001118896175095 | $0.00 |
| BAYLEE MELISSA EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000406486639199999 | $0.00 |
| BAYLEN PENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55419845118 | $6.16 |
| BAYLEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023062705434 | $6.82 |
| BAYLEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000463451660909999 | $0.90 |
| BAYLEY WAUDBY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03058528 | $93.24 |
| BAYLEY WAUDBY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00161954 | $66.14 |
| BAYLEY WAUDBY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0430569 | $122.29 |
| BAYLEY WAUDBY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00164761 | $63.45 |
| BAYLEY WAUDBY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.038242 | $76.26 |
| BAYLEY WAUDBY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00271808 | $79.57 |
| BAYLEY WAUDBY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.046664 | $93.43 |
| BAYLEY WAUDBY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00202645 | $64.32 |
| BAYLEY WAUDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.301523462634 | $69.33 |
| BAYLOR FAMILY SUPER FUND PTY LTD | OXFORD STREET, SYDNEY, 2022 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01656243 | $657.33 |
| BAYLOR FAMILY SUPER FUND PTY LTD | OXFORD STREET, SYDNEY, 2022 AUSTRALIA | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03603069 | $1,395.29 |
| BAYLOR FAMILY SUPER FUND PTY LTD | OXFORD STREET, SYDNEY, 2022 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01525901019 | $460.18 |
| BAYLOR FAMILY SUPER FUND PTY LTD | OXFORD STREET, SYDNEY, 2022 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3598322925 | $733.35 |
| BAYLOR FAMILY SUPER FUND PTY LTD | OXFORD STREET, SYDNEY, 2022 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019416792305 | $0.22 |
| BAYLOR FAMILY SUPER FUND PTY LTD | OXFORD STREET, SYDNEY, 2022 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.23434991319999 | $19.72 |
| BAYLOR FAMILY SUPER FUND PTY LTD | OXFORD STREET, SYDNEY, 2022 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57124936362 | $62.72 |
| BAYLOR FAMILY SUPER FUND PTY LTD | OXFORD STREET, SYDNEY, 2022 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0011510856704 | $0.07 |
| BAYNE BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.178156818) | ($208.82) |
| BAYNE BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.178156818 | $208.82 |
| BAYNE BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.692062695) | ($312.96) |
| BAYNE BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.692062695 | $312.96 |
| BAYNE BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (44.692062) | ($312.74) |
| BAYNE BROWN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.178156818) | ($187.97) |
| BAYNE BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004286623629) | ($0.10) |
| BAYNE BROWN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004286623629 | $0.10 |
| BAYNE BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01177607116) | ($0.08) |
| BAYNE BROWN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01177607116 | $0.08 |
| BAYNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162274216194999 | $48.03 |
| BAYNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017040202364 | $33.25 |
| BAYNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.929382667 | $93.93 |
| BAYNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0864778588329399 | $0.96 |
| BAYNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0373915315933181 | $2.21 |
| BAYODE OKUSANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054328037872 | $0.00 |
| BAYODE OKUSANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108401876263 | $0.00 |
| BAYODE OKUSANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00051167829058 | $0.03 |
| BAYODE OYEBANJO OGUNTAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008598526486 | $0.00 |
| BAYONLE BAMIDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3619859991782 | $2.29 |
| BAYRAM ABASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133529812 | $50.00 |
| BAYRAM ERTAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.559902) | ($402.56) |
| BAYRAM ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297040273 | $50.00 |
| BAYRAM ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158531287 | $0.00 |
| BAYRAM ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5322222028 | $0.53 |
| BAYRAM GORMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000093540656671 | $0.00 |
| BAYRAM YANGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038265992816 | $0.00 |
| BAYRAMCAN OZGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024475473887 | $0.00 |
| BAYRON CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022453911534 | $0.66 |
| BAYRON CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031007996808 | $60.77 |
| BAYRON CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8209576643 | $3.03 |
| BAYRON CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20334164195 | $1.80 |
| BAYRON JESUS MARIN MARCANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $476.95 |
| BAYRON JESUS MARIN MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001827381886935 | $53.70 |
| BAYSANGUR KHUBAEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.167) | ($2.44) |
| BAYSANGUR KHUBAEV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2.437 | $2.44 |
| BAYSANGUR KHUBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002044218456988 | $0.00 |
| BAYSANGUR KHUBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059607649554 | $0.06 |
| BAYU ARIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007563506324938 | $0.00 |
| BAYU BINUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109764925836337 | $0.01 |
| BAYU NUGRAHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 7.022226839 | $0.45 |
| BAYU NUGRAHA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 33.514093 | $33.51 |
| BAYU NUGRAHA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (33.51) | ($33.51) |
| BAYU NUGRAHA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.34771 | $33.51 |
| BAYU NUGRAHA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00329549 | $136.69 |
| BAYU NUGRAHA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.004872974 | $0.43 |
| BAYU NUGRAHA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 30.93686 | $30.94 |
| BAYU NUGRAHA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (30.94) | ($30.94) |
| BAYU NUGRAHA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.012264 | $30.94 |
| BAYU NUGRAHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.005936762 | $0.44 |
| BAYU NUGRAHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.03135493 | $74.58 |
| BAYU NUGRAHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.008981447 | $0.50 |
| BAYU NUGRAHA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 29.639845 | $29.64 |
| BAYU NUGRAHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (29.64) | ($29.64) |
| BAYU NUGRAHA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.016349 | $29.64 |
| BAYU NUGRAHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.015656388 | $0.70 |
| BAYU NUGRAHA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 35.200744 | $35.20 |
| BAYU NUGRAHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02039393) | ($604.43) |
| BAYU NUGRAHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06015766424) | ($103.86) |
| BAYU NUGRAHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.385578954) | ($14.55) |
| BAYU NUGRAHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (35.24) | ($35.24) |
| BAYU NUGRAHA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0012183 | $35.24 |
| BAYU NUGRAHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012183) | ($34.85) |
| BAYU NUGRAHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (22.513) | ($9.66) |
| BAYU NUGRAHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003428 | $9.66 |
| BAYU NUGRAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001818094272086 | $6.17 |
| BAYU NUGRAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02610421470523 | $0.79 |
| BAYU NUGRAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025733155469491 | $0.48 |
| BAYU NUGRAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0704995019398336 | $0.07 |
| BAYU NUGRAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00285934685844069 | $0.17 |
| BAYU NUGRAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0517596794502 | $0.00 |
| BAYU NUGRAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000023671338 | $0.00 |
| BAYVIEW FINANCIAL LLC | 223 N. GUADALUPE #229, SANTA FE, NEW MEXICO 87501 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01447701222) | ($433.66) |
| BAYVIEW FINANCIAL LLC | 223 N. GUADALUPE #229, SANTA FE, NEW MEXICO 87501 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01447701222 | $433.66 |
| BAYVIEW FINANCIAL LLC | 223 N. GUADALUPE #229, SANTA FE, NEW MEXICO 87501 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.723709882) | ($32.72) |
| BAYVIEW FINANCIAL LLC | 223 N. GUADALUPE #229, SANTA FE, NEW MEXICO 87501 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.723709882 | $32.72 |
| BAYVIEW FINANCIAL LLC | 223 N. GUADALUPE #229, SANTA FE, NEW MEXICO 87501 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000334) | ($10.08) |
| BAYVIEW FINANCIAL LLC | 223 N. GUADALUPE #229, SANTA FE, NEW MEXICO 87501 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014143) | ($428.74) |
| BAYVIEW FINANCIAL LLC | 223 N. GUADALUPE #229, SANTA FE, NEW MEXICO 87501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008938309780665 | $3.25 |
| BAYVIEW FINANCIAL LLC | 223 N. GUADALUPE #229, SANTA FE, NEW MEXICO 87501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23941413269154 | $0.24 |
| BAZ HOWIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BCH | (0.787137) | ($242.70) |
| BAZ HOWIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (436.8676) | ($366.26) |
| BAZ HOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017690078013 | $5.24 |
| BAZ HOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71711170353771 | $5.60 |
| BAZ HOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079815458078 | $160.76 |
| BAZ HOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.766962002 | $0.89 |
| BAZ HOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15617048724 | $11.13 |
| BAZ RIACHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01872064) | ($30,952.54) |
| BAZ RIACHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50,646.6822709999) | ($50,646.68) |
| BAZ RIACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494065883920909 | $176.57 |
| BAZ RIACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 511.55571416453 | $511.56 |
| BAZEET OLATOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058583923274 | $0.18 |
| BAZYLI BRZÓSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498283461939999 | $14.75 |
| BAZYLI BRZÓSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143406710549999 | $0.17 |
| BAZYLI BRZÓSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080770689173 | $15.76 |
| BAZYLI BRZÓSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127611142135 | $0.01 |
| BAZYLI BRZÓSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.584832236 | $0.52 |
| BAZYLI BRZÓSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.04467463535 | $0.50 |
| B-BRICK. INC. | DOSAN-DAERO, SEOUL, KOREA, REPUBLIC OF | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,201.9014) | ($902.44) |
| B-BRICK. INC. | DOSAN-DAERO, SEOUL, KOREA, REPUBLIC OF | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2400646260067 | $22.16 |
| BC BIERMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0145742) | ($39,322.82) |
| BC BIERMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0145742 | $39,322.82 |
| BC BIERMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91,286.0) | ($91,286.00) |
| BC BIERMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91,286.0 | $91,286.00 |
| BC BIERMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.678362959) | ($185,573.22) |
| BC BIERMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.678362959 | $185,573.22 |
| BC BIERMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001045197839) | ($3.02) |
| BC BIERMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000129) | ($5.06) |
| BC BIERMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012759) | ($5.00) |
| BC BIERMANN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.997493) | ($39,137.37) |
| BC BIERMANN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BC BIERMANN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (91,285.0) | ($91,285.00) |
| BC BIERMANN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001768) | ($5.04) |
| BC BIERMANN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016679) | ($649.54) |
| BC BIERMANN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $19.74 |
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002813) | ($4.93) |
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000567) | ($1.00) |
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (64.682169) | ($112,018.95) |
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04315125615) | ($74.56) |
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04315125615 | $74.56 |
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $1.73 |
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008402837336) | ($23.94) |
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008402837336 | $23.94 |
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96.934402505) | ($96.93) |
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96.934402505 | $96.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044152) | ($76.49) |
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (96.934402) | ($96.93) |
| BC BIERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000985) | ($28.10) |
| BC BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233447198744233 | $93.90 |
| BC BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149363927915375 | $447.22 |
| BC BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.451194729094 | $337.45 |
| BC MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 13.007461 | $40,379.83 |
| BC MILLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99975587) | ($39,818.10) |
| BC MILLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.009863885) | ($8,924.41) |
| BC MILLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($22,173.09) |
| BC MILLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.024185413) | ($5,445.46) |
| BC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001194774409596 | $48.26 |
| BC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96893725187697 | $8.19 |
| BC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03010482301942 | $88.24 |
| BC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000158259646019999 | $0.00 |
| BC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0144485902259999 | $0.01 |
| BC1299841 BC LTD. | WEST 2ND AVENUE, VANCOUVER, V6R 1K1 CANADA | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.95) |
| BC1299841 BC LTD. | WEST 2ND AVENUE, VANCOUVER, V6R 1K1 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (427.640103) | ($774,385.44) |
| BC1299841 BC LTD. | WEST 2ND AVENUE, VANCOUVER, V6R 1K1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.2718613383898 | $5,547.43 |
| BCHI LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033446211766 | $0.99 |
| BCHI LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020878891788 | $0.02 |
| BCK HARBOUR LLC | LARKSPUR LN, NOVI, MICHIGAN 48377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082792445903 | $256.15 |
| BCK HARBOUR LLC | LARKSPUR LN, NOVI, MICHIGAN 48377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.619864096 | $22.62 |
| BCK HARBOUR LLC | LARKSPUR LN, NOVI, MICHIGAN 48377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.110971885 | $93.11 |
| BCMIKE DETORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425626170533299 | $0.05 |
| BDC-HQ OÜ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| BDC-HQ OÜ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| BDC-HQ OÜ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| BDC-HQ OÜ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| BDC-HQ OÜ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55,171.56) | ($55,171.56) |
| BDC-HQ OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 278.4665948286 | $278.47 |
| BE FULLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003220827446 | $0.01 |
| BE FULLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48080251878 | $4.24 |
| BE TRUC THI CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020082358 | $0.00 |
| BE TRUC THI CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000061109036602 | $0.00 |
| BEA GOBLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205798) | ($583.00) |
| BEA GOBLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (16.731653) | ($289.48) |
| BEA GOBLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.505766) | ($79.85) |
| BEA GOBLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.265737) | ($375.94) |
| BEA GOBLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016565) | ($638.75) |
| BEA GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003104878483 | $1.25 |
| BEA GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003449094836 | $0.01 |
| BEA GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004119902495 | $1.25 |
| BEA GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009575128363 | $0.01 |
| BEA GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0554623035699999 | $1.01 |
| BEA GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0009227313494 | $0.16 |
| BEA GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00963079079599999 | $0.85 |
| BEA LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $298.57 |
| BEA LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.05635473 | $3,157.35 |
| BEA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052344551894 | $161.42 |
| BEA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059813038079 | $117.56 |
| BEA SENETHAVYSOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112117761458999 | $3.32 |
| BEACON ROTH LLC | E OAK ST, COLLINS, COLORADO 80524 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.028347 | $1,101.92 |
| BEACON ROTH LLC | E OAK ST, COLLINS, COLORADO 80524 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.408923222) | ($72,610.57) |
| BEACON ROTH LLC | E OAK ST, COLLINS, COLORADO 80524 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.408923222 | $72,610.57 |
| BEACON ROTH LLC | E OAK ST, COLLINS, COLORADO 80524 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (722.860413896) | ($1,633.66) |
| BEACON ROTH LLC | E OAK ST, COLLINS, COLORADO 80524 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 722.860413896 | $1,633.66 |
| BEACON ROTH LLC | E OAK ST, COLLINS, COLORADO 80524 | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (32.408923222) | ($71,854.84) |
| BEACON ROTH LLC | E OAK ST, COLLINS, COLORADO 80524 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028347) | ($859.41) |
| BEACON ROTH LLC | E OAK ST, COLLINS, COLORADO 80524 | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (722.860413) | ($1,635.68) |
| BEACON ROTH LLC | E OAK ST, COLLINS, COLORADO 80524 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138690042251279 | $391.07 |
| BEACON ROTH LLC | E OAK ST, COLLINS, COLORADO 80524 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.90193818844249 | $278.71 |
| BEACON TRADITIONAL LLC | EAST OAK STREET, FORT COLLINS, COLORADO 80524 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.067003 | $2,605.49 |
| BEACON TRADITIONAL LLC | EAST OAK STREET, FORT COLLINS, COLORADO 80524 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (79.126296436) | ($177,395.62) |
| BEACON TRADITIONAL LLC | EAST OAK STREET, FORT COLLINS, COLORADO 80524 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 79.126296436 | $177,395.62 |
| BEACON TRADITIONAL LLC | EAST OAK STREET, FORT COLLINS, COLORADO 80524 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,698.741421897) | ($3,874.95) |
| BEACON TRADITIONAL LLC | EAST OAK STREET, FORT COLLINS, COLORADO 80524 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,698.741421897 | $3,874.95 |
| BEACON TRADITIONAL LLC | EAST OAK STREET, FORT COLLINS, COLORADO 80524 | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (1,698.741421) | ($3,843.90) |
| BEACON TRADITIONAL LLC | EAST OAK STREET, FORT COLLINS, COLORADO 80524 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067003) | ($1,932.47) |
| BEACON TRADITIONAL LLC | EAST OAK STREET, FORT COLLINS, COLORADO 80524 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (79.126296436) | ($152,041.07) |
| BEACON TRADITIONAL LLC | EAST OAK STREET, FORT COLLINS, COLORADO 80524 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.287376824971229 | $805.71 |
| BEACON TRADITIONAL LLC | EAST OAK STREET, FORT COLLINS, COLORADO 80524 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.168422841939 | $654.97 |
| BEAK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081528524523 | $252.44 |
| BEAK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.921363345305 | $14.87 |
| BEAK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029785637839 | $58.27 |
| BEAK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0780622627 | $0.13 |
| BEAMER HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051158392979 | $9.98 |
| BEANNY LOMBO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.05448914 | $23.04 |
| BEANNY LOMBO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05451033174) | ($20.92) |
| BEANNY LOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018829514788272 | $0.04 |
| BEAR HUNG SUPER FUND | 3 UNION STREET, EASTWOOD, NEW SOUTH WALES, 2122 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024501605303 | $7.25 |
| BEAR HUNG SUPER FUND | 3 UNION STREET, EASTWOOD, NEW SOUTH WALES, 2122 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 306.912906076 | $306.91 |
| BEAR HUNG SUPER FUND | 3 UNION STREET, EASTWOOD, NEW SOUTH WALES, 2122 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 244.254203115 | $244.25 |
| BEAR HYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019900488454 | $5.89 |
| BEAR HYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093546312009 | $0.01 |
| BEAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078377671206 | $22.96 |
| BEAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046162111672 | $0.05 |
| BEAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02403549631858 | $0.23 |
| BEAR ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.59607903621 | $40.97 |
| BEAR ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.07050918349999 | $4.44 |
| BEAR ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.303790482539999 | $3.38 |
| BEAR ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073587167904 | $0.03 |
| BEAR ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06662869045 | $3.79 |
| BEARDED CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076565975102999 | $0.01 |
| BEARDED CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.302996873 | $16.89 |
| BEASLEY CHANTHARATH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| BEASLEY CHANTHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022657488919 | $0.67 |
| BEASLEY CHANTHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.88706066969999 | $7.89 |
| BEAT BIERI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (216.76606) | ($10,257.50) |
| BEAT BIERI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 10,157.801 | $10,257.50 |
| BEAT BIERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000642) | ($19.03) |
| BEAT BIERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.49920978) | ($44,166.41) |
| BEAT BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447047962725189 | $169.48 |
| BEAT BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059013147166 | $0.01 |
| BEAT BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034554596987 | $68.04 |
| BEAT BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.091127657999 | $114.09 |
| BEAT BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4430229352 | $1.14 |
| BEAT BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14354076517 | $1.27 |
| BEAT BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01844289163 | $0.01 |
| BEAT BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27915682924 | $50.61 |
| BEAT BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00033010883524 | $0.11 |
| BEAT BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.8586483779999 | $1.10 |
| BEAT BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1072717666159 | $83.58 |
| BEAT ERICH VOGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0009841 | $30.24 |
| BEAT ERICH VOGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.02646558 | $824.69 |
| BEAT ERICH VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028935010367513 | $0.67 |
| BEAT GARTENMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0691726000053858 | $0.08 |
| BEAT GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00839119347449999 | $259.43 |
| BEAT GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7550223441 | $1.76 |
| BEAT GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.72414480939999 | $1.72 |
| BEAT KOHLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 309.98 | $203.24 |
| BEAT KOHLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 139,999.9 | $34.19 |
| BEAT KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003693581142 | $10.93 |
| BEAT KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3568560015 | $1.51 |
| BEAT KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 89.74244124 | $0.01 |
| BEAT LEONHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7606332445 | $1.93 |
| BEAT MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000938703601179999 | $0.00 |
| BEAT MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019828202317 | $0.02 |
| BEAT RUFFNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.607302805 | $1,215.16 |
| BEAT RUFFNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,934.72 |
| BEAT RUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100970613363 | $26.28 |
| BEAT RUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.162943545135 | $3.99 |
| BEAT RUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020449305908 | $2.35 |
| BEAT RUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0321146065 | $3.16 |
| BEAT RUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22141800321 | $2.46 |
| BEAT SAGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019251548577 | $0.60 |
| BEAT SCHNORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538285029180541 | $0.63 |
| BEAT SCHORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120745563579 | $0.36 |
| BEAT SCHORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220802648209999 | $0.26 |
| BEAT SCHORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32099853622 | $656.55 |
| BEAT SCHORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049070180652 | $0.00 |
| BEAT STOLLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $681.22 |
| BEAT STOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143515496605 | $41.72 |
| BEAT STOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018036745126 | $0.00 |
| BEAT STOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034440174095 | $0.00 |
| BEAT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49882759238999 | $8.30 |
| BEAT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61429819676 | $0.03 |
| BEAT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000223443026409999 | $0.43 |
| BEAT WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144283937779999 | $436.41 |
| BEAT WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7880758163 | $5.58 |
| BEAT WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51435946483 | $1,038.96 |
| BEAT WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.595852565 | $121.77 |
| BEAT WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.310736066 | $127.47 |
| BEATA ADAMSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002375046978 | $0.00 |
| BEATA ADAMSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046173712423 | $0.00 |
| BEATA ADAMSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026556216869 | $0.00 |
| BEATA ALA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 26.18 | $392.41 |
| BEATA ALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (98.0) | ($886.74) |
| BEATA ALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001821140265147 | $52.79 |
| BEATA ALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381337148323388 | $0.44 |
| BEATA ALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.661278949271 | $10.05 |
| BEATA ALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098911088362 | $0.00 |
| BEATA BALINTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201683137609999 | $0.60 |
| BEATA BOTOŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144000829269 | $4.26 |
| BEATA BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671440410415209 | $0.01 |
| BEATA CHMIELECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013967555917 | $0.00 |
| BEATA CHMIELECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178001324384286 | $0.21 |
| BEATA CHMIELECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016882594131 | $0.00 |
| BEATA CZENCZER-BALÁZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020962586082 | $6.21 |
| BEATA DARUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000674562966999999 | $2.57 |
| BEATA DARUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9109489452499 | $22.44 |
| BEATA DARUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006321289268 | $1.82 |
| BEATA DARUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.305515547199999 | $0.31 |
| BEATA DARUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06926072486 | $0.07 |
| BEATA DOLACIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000057720086409999 | $0.00 |
| BEATA DOLACIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016298549188 | $0.00 |
| BEATA DOLACIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006678515494 | $0.00 |
| BEATA DOLACINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014055663769 | $0.00 |
| BEATA DOLACINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000322492559964412 | $0.00 |
| BEATA DOLACIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397705201886814 | $0.05 |
| BEATA DOLACINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118837229517 | $0.00 |
| BEATA DOLACIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018561643318999 | $0.00 |
| BEATA DOLACINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044217313515387 | $0.00 |
| BEATA DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000777964532457099 | $0.00 |
| BEATA DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017870624861 | $0.53 |
| BEATA DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032157797461 | $0.00 |
| BEATA FAFARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137753998851999 | $0.41 |
| BEATA FAFARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000296504856179999 | $0.01 |
| BEATA FARKASNÉ TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186380526929999 | $0.01 |
| BEATA FARKASNÉ TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036031229642 | $0.00 |
| BEATA FIGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004003918778 | $0.01 |
| BEATA FIGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00586426205239999 | $0.07 |
| BEATA GAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54917158420599 | $1.75 |
| BEATA GAMEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006155151553 | $1.82 |
| BEATA GAMEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078722621617 | $0.01 |
| BEATA GAMEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132543097406 | $2.59 |
| BEATA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995239751089999 | $29.46 |
| BEATA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085072020331 | $171.53 |
| BEATA GÓRECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127346448353 | $0.38 |
| BEATA GÓRECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021726992176 | $0.00 |
| BEATA GORECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046535797219 | $0.01 |
| BEATA GÓRECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.946175769469999 | $0.95 |
| BEATA GRZYBICKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.14704839 | $5,798.04 |
| BEATA GRZYBICKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.07532448 | $2,704.94 |
| BEATA GRZYBICKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 3.928671 | $7,396.12 |
| BEATA GRZYBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178055202777781 | $47.90 |
| BEATA GRZYBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204081664639999 | $26.91 |
| BEATA GRZYBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057272233452 | $0.01 |
| BEATA HETESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016994260862 | $6.86 |
| BEATA HETESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.82047025971 | $103.56 |
| BEATA JANCSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150036070696 | $4.44 |
| BEATA JANCSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137540949810371 | $0.16 |
| BEATA JANCSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017891867067 | $34.91 |
| BEATA JANCSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1967948687 | $4.12 |
| BEATA JANCSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016442462852 | $0.00 |
| BEATA KATARZYNA GORAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | OMG | 168.4632416 | $407.17 |
| BEATA KATARZYNA GORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002614301021052 | $0.04 |
| BEATA KATARZYNA GORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.07859780599 | $0.16 |
| BEATA KOLESAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298802553763639 | $0.00 |
| BEATA KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107707960132999 | $0.32 |
| BEATA KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041778450565 | $8.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEATA KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5333124976 | $4.53 |
| BEATA KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5655723303 | $1.61 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06 | $2,348.44 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.04 | $1,583.80 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $1,051.71 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $822.60 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034883) | ($997.58) |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,279.403 | $997.58 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002738818668 | $0.11 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.4745941991688 | $62.38 |
| BEATA KOSTKA-TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015120452184 | $0.00 |
| BEATA KOWALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.72072420605 | $27.06 |
| BEATA MALGORZATA RACZKIEWICZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 406.136015 | $406.14 |
| BEATA MALGORZATA RACZKIEWICZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001703) | ($50.02) |
| BEATA MALGORZATA RACZKIEWICZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 49.907 | $50.02 |
| BEATA MALGORZATA RACZKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BEATA MALGORZATA RACZKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (408.532332) | ($408.53) |
| BEATA MALGORZATA RACZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170369125505095 | $50.02 |
| BEATA MALGORZATA RACZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79844584940179 | $2.80 |
| BEATA MCCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035715725393 | $0.00 |
| BEATA MIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080952960467 | $0.24 |
| BEATA MIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0202977161 | $3.02 |
| BEATA NATALIA DOLACINSKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 760.0 | $405.13 |
| BEATA NATALIA DOLACINSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.126 | $184.59 |
| BEATA NATALIA DOLACINSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00795888 | $218.71 |
| BEATA NATALIA DOLACINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233440397995599 | $50.14 |
| BEATA NATALIA DOLACINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.873960638 | $2.00 |
| BEATA NATALIA DOLACINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002575045053815 | $0.74 |
| BEATA NATALIA DOLACINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052109762804 | $0.59 |
| BEATA ORAVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073954404733 | $0.22 |
| BEATA ORAVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00685871471239999 | $13.38 |
| BEATA ORAVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00940158864679999 | $0.01 |
| BEATA ORAVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2681659091 | $1.42 |
| BEATA ORLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0855363472572 | $1.06 |
| BEATA PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106537345789999 | $0.00 |
| BEATA PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020116110885 | $0.02 |
| BEATA PILASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129221321625 | $0.00 |
| BEATA PILASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078972892278 | $0.01 |
| BEATA PILASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041146858369999 | $0.00 |
| BEATA PITUCHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.52428123342 | $103.66 |
| BEATA SIEMIONOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155790546104873 | $0.02 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 3,481.6 | $3,262.49 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($10,088.12) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $10,088.12 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0918657474) | ($191.72) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.908134253) | ($7,282.96) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.4) | ($15,167.41) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.4 | $15,167.41 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (7.4) | ($15,274.86) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,178.76831132) | ($2,178.77) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,178.76831132 | $2,178.77 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,178.7683111) | ($2,178.77) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (152.938156686) | ($8,000.00) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 152.938156686 | $8,000.00 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,772.241647) | ($1,500.00) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,772.241647 | $1,500.00 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($99.36) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (150.938156686) | ($7,500.85) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (2,772.241647) | ($1,245.51) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (134.711270748) | ($5,555.00) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 134.711270748 | $5,555.00 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (51.762593882) | ($1,178.41) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 51.762593882 | $1,178.41 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (134.711270748) | ($5,593.68) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (483.864368009) | ($4,444.00) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 483.864368009 | $4,444.00 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($51.46) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.0) | ($81.42) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (478.864368009) | ($4,923.04) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (48.762593882) | ($1,325.37) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (722.81749131) | ($366.80) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 722.81749131 | $366.80 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (722.8174913) | ($368.64) |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168319657739999 | $4.98 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592095925013 | $159.11 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.137301472893 | $15.14 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.1310745059999 | $45.29 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.119258662317 | $10.57 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.8262069799 | $123.94 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016079315638 | $0.01 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.02503425075099 | $154.56 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.394993809586179 | $20.45 |
| BEATA SOLYA RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.82740261939999 | $5.72 |
| BEATA STANCLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.254946560773 | $3.27 |
| BEATA SUCHECKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.466262) | ($13,313.80) |
| BEATA SUCHECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.386599935584 | $141.87 |
| BEATA SZEKERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017829169469899 | $0.00 |
| BEATA SZELAGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001197988358 | $50.00 |
| BEATA SZELAGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0452359941709 | $19.97 |
| BEATA TELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029428600667 | $89.60 |
| BEATA TELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518376250369999 | $103.44 |
| BEATA WILAMOWSKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| BEATA WILAMOWSKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00168) | ($50.08) |
| BEATA WILAMOWSKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 49.975 | $50.08 |
| BEATA WILAMOWSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (456.1) | ($456.10) |
| BEATA WILAMOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168066110462263 | $50.00 |
| BEATA WILAMOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.403208282105 | $2.40 |
| BEATA WROBLEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.80015251206 | $142.82 |
| BEATA WRZOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4813677632599 | $32.20 |
| BEATA ZAPADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003349807709999 | $0.00 |
| BEATA ZAPADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00451171833456 | $0.00 |
| BEATA ZAPADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015592958767 | $0.00 |
| BEATA ZZELSKA-BASINSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,086.83 |
| BEATA ZZELSKA-BASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086067620061 | $265.75 |
| BEATA ZZELSKA-BASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18842619414 | $0.22 |
| BEATA ZZELSKA-BASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187939085564 | $32.52 |
| BEATA ZZELSKA-BASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.864876286 | $251.86 |
| BEATE ARENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57135036822939 | $4.16 |
| BEATE ARTIGLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456000072 | $0.49 |
| BEATE ARTIGLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.909343274 | $79.91 |
| BEATE BUTTNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32830406) | ($10,526.08) |
| BEATE BUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575272869054756 | $20.51 |
| BEATE EGLOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 984.53 | $984.53 |
| BEATE EGLOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 403.89 | $403.89 |
| BEATE EGLOFF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 590.92 | $590.92 |
| BEATE EGLOFF | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BEATE EGLOFF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.010064 | $400.00 |
| BEATE EGLOFF | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (189.0) | ($189.00) |
| BEATE EGLOFF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.064684 | $189.00 |
| BEATE EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031449566168 | $9.31 |
| BEATE EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099261607208 | $1.94 |
| BEATE EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.632116433 | $47.63 |
| BEATE EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.502970985 | $17.05 |
| BEATE EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058674761141 | $1.38 |
| BEATE ELISABETH BROGHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017345533913 | $0.54 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064481094282 | $199.46 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5714553816 | $3.00 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73808793945 | $1,481.43 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.173839075 | $13.62 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3174952086 | $20.46 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.22169552799999 | $7.59 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075676033655 | $2.99 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040555091093 | $4.45 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00920257656209999 | $0.70 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025820061727 | $1.84 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.05017436369999 | $2.43 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021340796269 | $0.00 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035044773654 | $0.00 |
| BEATE ELY-CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013694638662 | $0.00 |
| BEATE MARIANNE SPROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132340664511 | $41.06 |
| BEATE ORTRUD EVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293988225 | $91.21 |
| BEATE SOMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005814703548299999 | $0.00 |
| BEATE THOMSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 39.999995 | $2,192.64 |
| BEATE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.7816163863 | $94.51 |
| BEATE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.260093780879999 | $10.16 |
| BEATE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00845550077 | $3.29 |
| BEATO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017307959883 | $0.51 |
| BEATO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03628958039999 | $1.91 |
| BEATO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089069057772 | $0.99 |
| BÉATRICE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417038898517 | $0.40 |
| BÉATRICE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.092828842 | $13.55 |
| BÉATRICE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.903250779 | $1.20 |
| BÉATRICE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47822712083 | $5.31 |
| BÉATRICE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18190470877 | $10.36 |
| BEATRICE ALISAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082658529888 | $0.24 |
| BEATRICE ALISAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081271844891 | $0.00 |
| BEATRICE ALISAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000915881483819999 | $0.01 |
| BEATRICE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063065868564 | $0.01 |
| BEATRICE ANIHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01701399111834 | $0.01 |
| BEATRICE ANIHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001386128024 4 | $0.03 |
| BEATRICE AUDEBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04688678 | $97.75 |
| BEATRICE AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001910184120629 | $0.08 |
| BEATRICE AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013758802804 | $0.00 |
| BEATRICE AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000605663609552499 | $1.21 |
| BEATRICE BALDRICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125603335728999 | $25.91 |
| BEATRICE BALDRICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00037812839345 | $0.12 |
| BEATRICE BALDRICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038305519938 | $2.18 |
| BEATRICE BELLANTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 38,098.15 | $37,079.71 |
| BEATRICE BELLANTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 708.87 | $44.55 |
| BEATRICE BELLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269960753399999 | $7.99 |
| BEATRICE BELLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 357.353987177 | $216.54 |
| BEATRICE BELLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.82886204371 | $0.34 |
| BEATRICE BERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017875240784 | $0.02 |
| BEATRICE BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.186442405053 | $2.10 |
| BEATRICE BURCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 9.182259 | $8.78 |
| BEATRICE BURCH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 9.77227 | $8.83 |
| BEATRICE BURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 10.783069 | $8.60 |
| BEATRICE BURCH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 11.235516 | $8.79 |
| BEATRICE BURCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 15.786515 | $8.79 |
| BEATRICE BURCH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 17.628198 | $9.09 |
| BEATRICE BURCH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 19.595112 | $9.07 |
| BEATRICE BURCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 16.075869 | $9.11 |
| BEATRICE BURCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 15.323906 | $8.88 |
| BEATRICE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105821970989999 | $0.00 |
| BEATRICE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030360754469 | $0.00 |
| BEATRICE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9694654055 | $1.56 |
| BEATRICE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1314174701 | $1.34 |
| BEATRICE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.218206151199999 | $0.03 |
| BEATRICE CALLIEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016842747747 | $0.50 |
| BEATRICE CALLIEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.165469557 | $195.17 |
| BÉATRICE CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016598313126 | $0.49 |
| BÉATRICE CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124146807463 | $24.22 |
| BEATRICE CARROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185438223169999 | $55.49 |
| BEATRICE CARROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44981115731 | $3.97 |
| BEATRICE CARROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.584233222 | $4.61 |
| BEATRICE COLLIBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018600920141 | $55.67 |
| BEATRICE DOMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 634.0 | $634.00 |
| BEATRICE DOMEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.88) | ($23.88) |
| BEATRICE DOMEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (534.0) | ($534.00) |
| BEATRICE DOMEH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.02407520119 | $695.49 |
| BEATRICE DOMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209917629195236 | $5.20 |
| BEATRICE DOMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328996791104184 | $0.67 |
| BEATRICE DOMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.566227926 | $1.57 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEATRICE DOMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9264754449 | $0.74 |
| BEATRICE DOMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076222619284 | $3.02 |
| BEATRICE DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.4568530937999 | $87.30 |
| BEATRICE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007714417153 | $0.00 |
| BEATRICE EXPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000708787662989 | $0.26 |
| BEATRICE EXPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.512790989932 | $22.04 |
| BEATRICE HAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020871535433 | $627.70 |
| BEATRICE HAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.32048320324 | $2,633.24 |
| BEATRICE HAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 791.901776235999 | $791.90 |
| BEATRICE HAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 788.620928833 | $495.17 |
| BEATRICE HAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.65353926949999 | $14.60 |
| BEATRICE HAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 261.008061904 | $38.13 |
| BEATRICE HAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.89282658837 | $65.35 |
| BEATRICE HAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 231.870240364999 | $110.80 |
| BEATRICE HAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.8789852719999 | $2.52 |
| BEATRICE HAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.165353363839 | $37.48 |
| BEATRICE HAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 31.49814069 | $48.58 |
| BEATRICE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081506123373 | $24.12 |
| BEATRICE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036601174505 | $7.14 |
| BEATRICE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9225246398 | $4.92 |
| BEATRICE LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026286179317 | $0.00 |
| BEATRICE NISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008013951880499999 | $0.02 |
| BEATRICE NISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044116990605 | $0.03 |
| BEATRICE NISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015333628922 | $0.00 |
| BEATRICE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181919918342 | $0.02 |
| BEATRICE PETTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.7367392261399 | $55.66 |
| BEATRICE PONZI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02508021) | ($747.10) |
| BEATRICE PONZI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.371968552) | ($661.66) |
| BEATRICE PONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236078156346049 | $8.05 |
| BEATRICE PONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032951199463569 | $7.84 |
| BEATRICE PONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00364679050899999 | $0.00 |
| BEATRICE RICCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 4.349032 | $446.77 |
| BEATRICE RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0017) | ($49.76) |
| BEATRICE RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49.671 | $49.76 |
| BEATRICE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417310478718767 | $100.26 |
| BEATRICE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104113168083759 | $0.02 |
| BEATRICE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25590926784 | $0.26 |
| BEATRICE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044126901234 | $2.26 |
| BEATRICE ROSA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006837753162 | $0.00 |
| BEATRICE ROSA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0116276803968 | $0.01 |
| BEATRICE SOLIGNAC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (738.037518) | ($738.04) |
| BEATRICE SOLIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.56788565738 | $12.17 |
| BEATRICE SONSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122453507734 | $3.62 |
| BEATRICE STEWART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04913149) | ($1,973.12) |
| BEATRICE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014896291141274 | $0.60 |
| BEATRICE VALLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199046456060109 | $0.02 |
| BEATRIČE VILIUŠYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5796418647068 | $0.56 |
| BEATRIČE VILIUŠYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.441960248 | $67.44 |
| BEATRICE VINGERHOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020123096629 | $0.60 |
| BEATRICE VINGERHOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.934554042 | $298.93 |
| BEATRICE VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002968062363 | $0.00 |
| BEATRICE VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113568105418425 | $0.00 |
| BEATRICE VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00162850707139999 | $0.02 |
| BEATRICE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55854067844 | $0.08 |
| BEATRICE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035658989322 | $10.56 |
| BEATRICE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088466700163 | $0.00 |
| BEATRICE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174717337019999 | $3.41 |
| BEATRICE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8603965309 | $2.86 |
| BEATRICE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81940022809999 | $1.44 |
| BEATRICE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22355835613 | $2.48 |
| BEATRIX CSETREKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.100892409634 | $4.17 |
| BEATRIX DEBRECZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00614614939198999 | $0.01 |
| BEATRIX MACINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.180636259832 | $10.99 |
| BEATRIX NERISSE REGANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126378296252 | $3.74 |
| BEATRIX NERISSE REGANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075452171207 | $0.00 |
| BEATRIX ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (68,908.298192) | ($68,908.30) |
| BEATRIX ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032836) | ($970.75) |
| BEATRIX ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034104308179974 | $11.48 |
| BEATRIX ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 818.9533933541 | $818.95 |
| BEATRIZ ALEJANDRA CABAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139357244056 | $4.12 |
| BEATRIZ ALEJANDRA CABAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062252473001 | $0.00 |
| BEATRIZ ALICIA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046845771 | $0.00 |
| BEATRIZ ALICIA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117979956508 | $0.01 |
| BEATRIZ ALONSO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.81404 | $1,445.24 |
| BEATRIZ ALONSO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.54037 | $15,587.51 |
| BEATRIZ ALONSO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 10.44462 | $429.17 |
| BEATRIZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060911043976 | $176.88 |
| BEATRIZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00543127004119999 | $7.35 |
| BEATRIZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.254064181 | $235.25 |
| BEATRIZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050901848435 | $1.89 |
| BEATRIZ AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69755835401 | $1.75 |
| BEATRIZ ANDRES VILLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130198459512 | $50.92 |
| BEATRIZ ANDRES VILLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71673519946384 | $4.55 |
| BEATRIZ BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043141914107 | $1.28 |
| BEATRIZ BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0558046480419999 | $0.07 |
| BEATRIZ BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088175947568 | $17.21 |
| BEATRIZ BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5267211937 | $2.53 |
| BEATRIZ BARREIRO CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $413.05 |
| BEATRIZ BARREIRO CASTRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01192792) | ($346.10) |
| BEATRIZ BARREIRO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174273472586998 | $52.07 |
| BEATRIZ BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033749963529 | $1.00 |
| BEATRIZ BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276383470939999 | $0.03 |
| BEATRIZ BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024205390665 | $4.72 |
| BEATRIZ BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.859474475609999 | $0.54 |
| BEATRIZ BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015162318667 | $0.86 |
| BEATRIZ CAMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001971306844 | $0.58 |
| BEATRIZ CAMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00638734812489999 | $0.01 |
| BEATRIZ CAMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039897172336 | $0.00 |
| BEATRIZ CAMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071772374468 | $0.00 |
| BEATRIZ CAMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0101052083984 | $0.01 |
| BEATRIZ CÉSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138362298876368 | $0.29 |
| BEATRIZ COLORADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (8.14494037) | ($16,851.59) |
| BEATRIZ COLORADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1350004) | ($4,074.19) |
| BEATRIZ COLORADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (1,313.742465) | ($713.49) |
| BEATRIZ COLORADO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.14294037 | $4,222.52 |
| BEATRIZ COLORADO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.14294037) | ($4,077.35) |
| BEATRIZ COLORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.942238755433 | $197.90 |
| BEATRIZ COLORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009328431371 | $0.95 |
| BEATRIZ CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172735488389999 | $5.11 |
| BEATRIZ CUSSI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.203274) | ($612.75) |
| BEATRIZ CUSSI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($52.36) |
| BEATRIZ CUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002376911145314 | $0.10 |
| BEATRIZ CUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004001493418775 | $1.21 |
| BEATRIZ DANEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207737018789999 | $0.01 |
| BEATRIZ DE JULIÁN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012816192336 | $0.38 |
| BEATRIZ DE JULIÁN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.917219579 | $1.39 |
| BEATRIZ DEL CARMEN PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139436837571 | $4.13 |
| BEATRIZ DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00246262029759999 | $0.00 |
| BEATRIZ ESPERANZA MARTINEZ GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03674825 | $1,106.13 |
| BEATRIZ ESPERANZA MARTINEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205429573623 | $56.58 |
| BEATRIZ ESPERANZA MARTINEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93311982184599 | $2.68 |
| BEATRIZ EUGENIA DIEZ OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278503382 | $50.00 |
| BEATRIZ EUGENIA DIEZ OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.766209629659699 | $1.60 |
| BEATRIZ EUGENIA GONZALEZ GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.15) | ($313.71) |
| BEATRIZ EUGENIA GONZALEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173113456637487 | $50.42 |
| BEATRIZ EUGENIA GONZALEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008062158062508 | $2.09 |
| BEATRIZ FELIX GASPAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| BEATRIZ FELIX GASPAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,280.432203883) | ($1,280.43) |
| BEATRIZ FELIX GASPAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |
| BEATRIZ FELIX GASPAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($45.65) |
| BEATRIZ FELIX GASPAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161536) | ($49.31) |
| BEATRIZ FELIX GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003270406803163 | $1.11 |
| BEATRIZ FELIX GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.670933574003 | $7.67 |
| BEATRIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001421980383 | $0.42 |
| BEATRIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79663288509999 | $9.09 |
| BEATRIZ GARCIA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023028920057 | $0.04 |
| BEATRIZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036861311695 | $10.91 |
| BEATRIZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2270156506309 | $1.24 |
| BEATRIZ GRACIELA MANSILLA BULACIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (403.879644) | ($403.88) |
| BEATRIZ GRACIELA MANSILLA BULACIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123342) | ($50.10) |
| BEATRIZ GRACIELA MANSILLA BULACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123342308629218 | $50.00 |
| BEATRIZ GRACIELA MANSILLA BULACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159222119685315 | $0.33 |
| BEATRIZ GRACIELA MANSILLA BULACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06351590809999 | $1.06 |
| BEATRIZ HERNANDEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057861373673 | $0.11 |
| BEATRIZ HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.328680888 | $326.33 |
| BEATRIZ JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130152113132099 | $51.62 |
| BEATRIZ JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074374645706 | $0.15 |
| BEATRIZ JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.914894163 | $8.91 |
| BEATRIZ JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.75765702799999 | $15.52 |
| BEATRIZ KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021082934867 | $0.62 |
| BEATRIZ KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091596229649 | $17.87 |
| BEATRIZ LAMEDA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008058440063 | $249.68 |
| BEATRIZ LAMEDA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25572437099 | $521.13 |
| BEATRIZ LAMEDA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.21402388 | $24.65 |
| BEATRIZ LAMEDA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103228892819 | $11.33 |
| BEATRIZ LAMEDA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.665167164529999 | $4.09 |
| BEATRIZ LIE TEIXEIRA DA SILVA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01303947 | $391.47 |
| BEATRIZ LIE TEIXEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299606092129 | $0.82 |
| BEATRIZ LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030682687018 | $9.08 |
| BEATRIZ MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000291749173 | $0.00 |
| BEATRIZ MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120101035517 | $0.01 |
| BEATRIZ MARIA SANCHEZ CONEJO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (400.0) | ($315.26) |
| BEATRIZ MARIA SANCHEZ CONEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390778199 | $50.00 |
| BEATRIZ MARIA SANCHEZ CONEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07088405877232 | $1.48 |
| BEATRIZ MEDINA SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018064879846 | $0.53 |
| BEATRIZ MEDINA SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043618723324 | $8.51 |
| BEATRIZ MEDINA SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6955974436 | $3.58 |
| BEATRIZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021789537637 | $0.00 |
| BEATRIZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000171688883279999 | $0.00 |
| BEATRIZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069268719991 | $0.01 |
| BEATRIZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2965000994 | $1.44 |
| BEATRIZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041795632589 | $0.00 |
| BEATRIZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139890404306 | $4.45 |
| BEATRIZ MONTERROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.325280213929999 | $0.05 |
| BEATRIZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024895240435 | $0.01 |
| BEATRIZ MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025054030692 | $0.00 |
| BEATRIZ MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005718782921 | $0.00 |
| BEATRIZ MOURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037456069358 | $0.73 |
| BEATRIZ OYANEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129047217019 | $0.38 |
| BEATRIZ OYANEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142745552719 | $27.85 |
| BEATRIZ OYANEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.280341105759999 | $3.12 |
| BEATRIZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122757130806 | $0.00 |
| BEATRIZ PÉREZ TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076966521852 | $2.28 |
| BEATRIZ PÉREZ TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045634370121 | $8.90 |
| BEATRIZ PÉREZ TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.19952987419999 | $3.20 |
| BEATRIZ RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021996772835 | $0.00 |
| BEATRIZ RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017882350808 | $0.02 |
| BEATRIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003144052171 | $0.93 |
| BEATRIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4640773653 | $4.10 |
| BEATRIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39456934325 | $0.06 |
| BEATRIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023915498602 | $1.75 |
| BEATRIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63828233861 | $0.03 |
| BEATRIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153446407744999 | $3.48 |
| BEATRIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00145258987849999 | $2.71 |
| BEATRIZ RODRIGUEZ CALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000134632371999999 | $0.00 |
| BEATRIZ RODRIGUEZ CALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000607013913749999 | $0.00 |
| BEATRIZ ROSA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,050.643547504 | $1,896.99 |
| BEATRIZ SANTILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.894479535149 | $0.88 |
| BEATRIZ SUSANA ZARATE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| BEATRIZ SUSANA ZARATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| BEATRIZ SUSANA ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1891210847898 | $1.98 |
| BEATRIZ VALDEZ MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52942366076 | $2.68 |
| BEATRIZ XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011987361415 | $3.55 |
| BEATRIZ YOLANDA PERALTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125439) | ($48.96) |
| BEATRIZ YOLANDA PERALTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001613) | ($4.62) |
| BEATRIZ YOLANDA PERALTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (404.144629) | ($404.14) |
| BEATRIZ YOLANDA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012543903695652 | $50.00 |
| BEATRIZ YOLANDA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003235653955211 | $0.01 |
| BEATRIZ YOLANDA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6290487481086 | $1.63 |
| BEATS WORKING LLC | 7245 SAINT LUCIA COURT, MANASSAS, VIRGINIA 20109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077739490416 | $2.30 |
| BEATS WORKING LLC | 7245 SAINT LUCIA COURT, MANASSAS, VIRGINIA 20109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043134056572 | $0.84 |
| BEAU ALEXANDER BLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00445941) | ($183.96) |
| BEAU ALEXANDER BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003537345206744 | $0.14 |
| BEAU BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159006810189999 | $0.05 |
| BEAU BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00537670620059999 | $10.49 |
| BEAU BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022607627276 | $0.02 |
| BEAU BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000043502035048 | $0.00 |
| BEAU BRADSHAW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,290.536346475) | ($39,290.54) |
| BEAU BRADSHAW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,290.536346475 | $39,290.54 |
| BEAU BRADSHAW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BEAU BRADSHAW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEAU BRADSHAW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (39,220.538346) | ($39,220.54) |
| BEAU BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085520465882 | $264.15 |
| BEAU BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069807950155 | $140.26 |
| BEAU BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 297.907091813889 | $297.91 |
| BEAU BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.519095723 | $17.28 |
| BEAU BRAMWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.985 | $24,089.23 |
| BEAU BRAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062732942718 | $195.34 |
| BEAU BRAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156197235877 | $307.21 |
| BEAU BRANTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03409 | $1,152.78 |
| BEAU BRANTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.3592 | $888.58 |
| BEAU BRANTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.635522333) | ($47,961.35) |
| BEAU BRANTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.635522333 | $47,961.35 |
| BEAU BRANTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8210434626) | ($23,960.51) |
| BEAU BRANTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8210434626 | $23,960.51 |
| BEAU BRANTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,644.78) |
| BEAU BRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048271335189658 | $167.71 |
| BEAU BRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226014448964 | $538.86 |
| BEAU BRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3120885752 | $4.59 |
| BEAU BRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62681758883 | $5.53 |
| BEAU BRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121469199667 | $0.00 |
| BEAU BRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011452920506 | $0.04 |
| BEAU BRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041613879071 | $0.00 |
| BEAU BRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.82520817278 | $5.08 |
| BEAU BRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.152977754559999 | $0.15 |
| BEAU BRUDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084765809215 | $0.25 |
| BEAU BURGESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46.832120959) | ($62.93) |
| BEAU BURGESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 46.832120959 | $62.93 |
| BEAU BURGESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (686.614077561) | ($686.61) |
| BEAU BURGESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 686.614077561 | $686.61 |
| BEAU BURGESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002264915294) | ($0.04) |
| BEAU BURGESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002264915294 | $0.04 |
| BEAU BURGESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005329858577) | ($0.21) |
| BEAU BURGESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005329858577 | $0.21 |
| BEAU BURGESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01039427932) | ($0.05) |
| BEAU BURGESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01039427932 | $0.05 |
| BEAU BURGESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001414699045) | ($0.04) |
| BEAU BURGESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001414699045 | $0.04 |
| BEAU BURGESS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BEAU BURGESS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (666.614077) | ($666.61) |
| BEAU BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007110347021 | $0.00 |
| BEAU BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020128897579 | $0.00 |
| BEAU BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10021319127599 | $1.10 |
| BEAU BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0897435757306999 | $0.12 |
| BEAU BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000037984271979369 | $0.00 |
| BEAU BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000292906188390999 | $0.00 |
| BEAU CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021036320967 | $0.00 |
| BEAU CHENERY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.193225) | ($544.55) |
| BEAU CHENERY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0082) | ($318.68) |
| BEAU CHENERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($42,207.80) |
| BEAU CHENERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($61,868.00) |
| BEAU CHENERY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.152001) | ($279.12) |
| BEAU CHENERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.887) | ($15,108.13) |
| BEAU CHENERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.015889) | ($28,849.22) |
| BEAU CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010292936585597 | $363.54 |
| BEAU CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052757133151 | $0.00 |
| BEAU CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177359834817749 | $456.37 |
| BEAU CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000098021964 | $0.00 |
| BEAU COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.38104121508 | $11.82 |
| BEAU CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150589509388 | $0.04 |
| BEAU CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110728867006 | $0.02 |
| BEAU CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03380929018 | $0.03 |
| BEAU CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041076318276 | $0.00 |
| BEAU CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025649026058 | $0.03 |
| BEAU CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000501768291319999 | $0.00 |
| BEAU CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000531804108089999 | $0.00 |
| BEAU DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15817714479689 | $0.18 |
| BEAU FLEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040464026512 | $11.98 |
| BEAU FLEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038100134814 | $7.43 |
| BEAU FLEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15651011291 | $1.74 |
| BEAU FLEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0280732872079999 | $1.11 |
| BEAU FLEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0214113707885999 | $0.02 |
| BEAU FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024718962393 | $74.84 |
| BEAU FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413519047069999 | $81.83 |
| BEAU FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032684756193 | $0.01 |
| BEAU FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.17414609 | $16.79 |
| BEAU FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89142318095 | $3.05 |
| BEAU FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83173837167 | $0.83 |
| BEAU GILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029314790655 | $0.87 |
| BEAU GILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102315803825999 | $0.02 |
| BEAU GILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042405135898 | $0.04 |
| BEAU GILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3370454663 | $0.84 |
| BEAU GILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15571151636 | $1.73 |
| BEAU GILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022700122976 | $0.17 |
| BEAU GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22707002071 | $462.43 |
| BEAU GORUBEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02642717279) | ($50.00) |
| BEAU GORUBEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02642717279 | $50.00 |
| BEAU GORUBEC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01321358639) | ($25.00) |
| BEAU GORUBEC | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01194719069) | ($12.50) |
| BEAU GORUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0226286459639999 | $682.22 |
| BEAU GORUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34082551847 | $695.82 |
| BEAU GORUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.897458925 | $25.29 |
| BEAU GORUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.083500148 | $19.52 |
| BEAU GORUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28631425711 | $11.36 |
| BEAU GORUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27619025807 | $20.22 |
| BEAU GORUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0038155945266 | $0.01 |
| BEAU GROEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1,178.0 | $476.90 |
| BEAU GROEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 480.0 | $480.00 |
| BEAU GROEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,178.0) | ($502.38) |
| BEAU GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481087824025799 | $100.32 |
| BEAU GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1417108728184 | $0.12 |
| BEAU GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4501969186 | $4.45 |
| BEAU GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0258361333467899 | $0.01 |
| BEAU HARRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.54199074772 | $44.89 |
| BEAU HASELTINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.209041874) | ($2,303.93) |
| BEAU HASELTINE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.209041874 | $2,303.93 |
| BEAU HASELTINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (253.743766204999) | ($159.23) |
| BEAU HASELTINE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 253.743766204999 | $159.23 |
| BEAU HASELTINE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005324) | ($10.00) |
| BEAU HASELTINE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.199532) | ($2,258.85) |
| BEAU HASELTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010077038184864 | $24.35 |
| BEAU HASELTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6455194155545 | $2.55 |
| BEAU HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000527144354 | $0.00 |
| BEAU HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052183674501 | $0.00 |
| BEAU HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006012650455 | $0.00 |
| BEAU HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107487602891 | $0.00 |
| BEAU HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026281232032 | $0.00 |
| BEAU HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036265398698 | $0.00 |
| BEAU HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127752673012 | $0.00 |
| BEAU HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037056860109 | $0.00 |
| BEAU HODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113444902348 | $0.00 |
| BEAU JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012258412574413 | $50.47 |
| BEAU JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.03306759396 | $21.27 |
| BEAU JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.979918804 | $229.98 |
| BEAU JAMES LONTINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01757029195) | ($640.89) |
| BEAU JAMES LONTINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01757029195 | $640.89 |
| BEAU JAMES LONTINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.64005257) | ($168.20) |
| BEAU JAMES LONTINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.64005257 | $168.20 |
| BEAU JAMES LONTINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (11.64005257) | ($117.34) |
| BEAU JAMES LONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007512786217805 | $2.93 |
| BEAU JAMES LONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07696894373719 | $1.31 |
| BEAU JARRET SCHULGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008635497679 | $50.53 |
| BEAU JENKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.055844665) | ($2,182.96) |
| BEAU JENKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.055844665 | $2,182.96 |
| BEAU JENKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.055844665) | ($2,083.29) |
| BEAU JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036465566 | $0.01 |
| BEAU JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005957580672093 | $16.03 |
| BEAU JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062024300562 | $0.00 |
| BEAU JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000237588781209999 | $0.00 |
| BEAU JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030341509997 | $0.00 |
| BEAU JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043119063471 | $0.00 |
| BEAU JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.010015870916 | $0.02 |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005850550181) | ($183.95) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005850550181 | $183.95 |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.04067204379) | ($2.38) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.04067204379 | $2.38 |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.945753142) | ($65.83) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.945753142 | $65.83 |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.317733939) | ($591.45) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.317733939 | $591.45 |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (12.128125427) | ($12.18) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 12.128125427 | $12.18 |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.553848031) | ($12.14) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.553848031 | $12.14 |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.361714656) | ($14.56) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.361714656 | $14.56 |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (614.822696246) | ($88.31) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 614.822696246 | $88.31 |
| BEAU JENKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.317733939) | ($569.97) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (614.8226962) | ($85.69) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00585055) | ($176.64) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.553848031) | ($12.44) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (5.361714656) | ($14.46) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MANA | (12.128125427) | ($11.83) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | COMP | (0.04067204379) | ($2.26) |
| BEAU JENKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (6.945753142) | ($64.60) |
| BEAU JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569456213373379 | $1.93 |
| BEAU JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029093849477562 | $6.87 |
| BEAU JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22309796428559 | $0.21 |
| BEAU JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0976907837714569 | $1.27 |
| BEAU JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0067145080626 | $0.16 |
| BEAU JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11446980110365 | $0.45 |
| BEAU JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000115811316617235 | $0.01 |
| BEAU JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00555029257081984 | $0.01 |
| BEAU JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019262757757 | $0.00 |
| BEAU JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10483558562745 | $0.11 |
| BEAU KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14207319436 | $0.49 |
| BEAU KELLY-FONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7643006217 | $3.76 |
| BEAU KELLY-FONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.931375728 | $18.97 |
| BEAU LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044733688022999 | $0.13 |
| BEAU LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000220442963509999 | $0.00 |
| BEAU LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000048899042879 | $0.00 |
| BEAU MAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018152932267 | $0.54 |
| BEAU MAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.884931465217999 | $0.91 |
| BEAU MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001098787472 | $0.00 |
| BEAU MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008870683155 | $0.00 |
| BEAU MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023069972002 | $0.00 |
| BEAU MELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179653486049999 | $0.53 |
| BEAU MELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015135015628 | $0.02 |
| BEAU MELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021179563827 | $0.00 |
| BEAU MELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000243339579409999 | $0.00 |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.56638946) | ($159,282.23) |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.56638946 | $159,282.23 |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.22) |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.431411349) | ($42,689.39) |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.431411349 | $42,689.39 |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,522.141391872) | ($35,522.14) |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,522.141391872 | $35,522.14 |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,508.394911294) | ($5,957.88) |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,508.394911294 | $5,957.88 |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (5.565389) | ($168,007.96) |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($180.22) |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131857) | ($39.90) |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00131857 | $39.90 |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02219499634) | ($39.87) |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02219499634 | $39.87 |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (20.331411) | ($36,491.63) |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (35,522.14) | ($35,522.14) |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,508.394911) | ($5,147.96) |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106090293189193 | $400.02 |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0995811714943941 | $273.30 |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.75630128749 | $251.76 |
| BEAU MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.53305136048 | $68.96 |
| BEAU MICHAELS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33.047719 | $33.05 |
| BEAU MICHAELS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00102373 | $42.30 |
| BEAU MICHAELS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0010772 | $42.69 |
| BEAU MICHAELS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001998620354) | ($7.92) |
| BEAU MICHAELS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000265993) | ($7.92) |
| BEAU MICHAELS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6187715756 | $11,831.38 |
| BEAU MICHAELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004142096937) | ($7.92) |
| BEAU MICHAELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01491769936) | ($285.24) |
| BEAU MICHAELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4968424356) | ($9,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEAU MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441937996937999 | $10.09 |
| BEAU MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0500869597159999 | $0.05 |
| BEAU MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52242100766 | $0.52 |
| BEAU MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.371998794) | ($99.37) |
| BEAU MILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.371998794 | $99.37 |
| BEAU MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.621956605) | ($74,366.97) |
| BEAU MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.621956605 | $74,366.97 |
| BEAU MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.6219566) | ($80,837.54) |
| BEAU MILLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.472050894) | ($28.14) |
| BEAU MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.472050894 | $28.14 |
| BEAU MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.612997593) | ($7.90) |
| BEAU MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.287843242) | ($23.56) |
| BEAU MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.85904157) | ($17,040.01) |
| BEAU MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.85904157 | $17,040.01 |
| BEAU MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.618990874 | $18,690.62 |
| BEAU MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.139972722) | ($15,000.00) |
| BEAU MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01167019082) | ($12.38) |
| BEAU MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4245492874) | ($450.37) |
| BEAU MILLER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003645474968) | ($4.22) |
| BEAU MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006644046278786 | $250.09 |
| BEAU MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5255467396769 | $100.12 |
| BEAU MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098207297484 | $219.03 |
| BEAU MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019951562657 | $0.02 |
| BEAU MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0045752249418 | $0.01 |
| BEAU MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104973665199999 | $0.00 |
| BEAU MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024409508542 | $0.03 |
| BEAU MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019753661797 | $5.85 |
| BEAU MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106872376311 | $0.01 |
| BEAU NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353657320506999 | $0.37 |
| BEAU NICHOLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1664830327) | ($289.71) |
| BEAU NICHOLSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1664830327 | $289.71 |
| BEAU NICHOLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (538.585355455) | ($312.81) |
| BEAU NICHOLSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 538.585355455 | $312.81 |
| BEAU NICHOLSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.166483033) | ($307.54) |
| BEAU NICHOLSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (538.5853555) | ($331.94) |
| BEAU NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012684761421407 | $3.14 |
| BEAU NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.154433929651 | $5.13 |
| BEAU NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081272885354 | $0.01 |
| BEAU NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002089375178 | $0.00 |
| BEAU NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025748653186 | $0.01 |
| BEAU PARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01596623) | ($621.39) |
| BEAU PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01596623 | $621.39 |
| BEAU PARKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015966) | ($465.53) |
| BEAU PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374560486015389 | $15.00 |
| BEAU PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.753658023 | $4.56 |
| BEAU RAFFENSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047650745469999 | $0.01 |
| BEAU RAFFENSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043775022569 | $0.39 |
| BEAU RASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2381960609 | $22.15 |
| BEAU RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000644936252309999 | $0.02 |
| BEAU RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060739022459 | $0.01 |
| BEAU RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044629460086 | $0.00 |
| BEAU RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013446847928 | $0.01 |
| BEAU RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000060717046687 | $0.00 |
| BEAU RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013986133487 | $0.00 |
| BEAU ROBERT JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060810972085 | $187.96 |
| BEAU ROBERT JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050679165232 | $101.07 |
| BEAU ROBERT JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.37514673 | $330.38 |
| BEAU ROBERT JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.2037993 | $84.99 |
| BEAU ROBERT JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078115200781 | $0.69 |
| BEAU ROBERT JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.863314343 | $64.44 |
| BEAU ROBERT JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.583660116399999 | $23.09 |
| BEAU ROBERT JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125946590852 | $0.78 |
| BEAU ROBERT JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8696594932 | $1.86 |
| BEAU ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019504865722 | $0.00 |
| BEAU ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29246782499999 | $2.67 |
| BEAU ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030225252042 | $59.17 |
| BEAU ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.411287221299999 | $0.33 |
| BEAU ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1541938537 | $1.35 |
| BEAU ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.321379657029999 | $3.57 |
| BEAU ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088655590235 | $0.00 |
| BEAU ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026412325386 | $0.00 |
| BEAU RUSSELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8229973022) | ($2,489.60) |
| BEAU RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093491341711 | $27.67 |
| BEAU RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008201017376866 | $2.48 |
| BEAU RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1335259074 | $1.69 |
| BEAU RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8440485754 | $1.16 |
| BEAU RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2301551242 | $2.56 |
| BEAU RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079186111207 | $0.49 |
| BEAU SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.543431947615 | $91.21 |
| BEAU SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000001427178 | $0.00 |
| BEAU SESTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5161569622 | $0.61 |
| BEAU SESTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253389112009999 | $4.94 |
| BEAU SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136304730038999 | $40.34 |
| BEAU SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0992063541 | $11.22 |
| BEAU SIMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0000571 | $2.35 |
| BEAU SIMON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00087458 | $36.15 |
| BEAU SIMON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000180712174) | ($7.49) |
| BEAU SIMON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069386) | ($22.63) |
| BEAU SIMON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.243977) | ($7,597.23) |
| BEAU SIMON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.243977 | $7,597.23 |
| BEAU SIMON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.243977) | ($7,587.36) |
| BEAU SIMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09999997122) | ($2,901.68) |
| BEAU SIMON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09999997122 | $2,901.68 |
| BEAU SIMON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.09999997) | ($2,902.50) |
| BEAU SIMON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002259698846) | ($6.84) |
| BEAU SIMON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002259698846 | $6.84 |
| BEAU SIMON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.5702970297 | $16,794.98 |
| BEAU SIMON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.09999997 | $2,944.95 |
| BEAU SIMON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5702970297) | ($16,982.00) |
| BEAU SIMON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5702970297 | $16,982.00 |
| BEAU SIMON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67052297) | ($19,966.34) |
| BEAU SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004525253073) | ($1.30) |
| BEAU SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004525253073 | $1.30 |
| BEAU SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004526) | ($1.29) |
| BEAU SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138250936941714 | $51.95 |
| BEAU SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000468964746339999 | $0.01 |
| BEAU STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054606110249 | $1.62 |
| BEAU STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018713571381 | $0.00 |
| BEAU STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000416668461189999 | $0.08 |
| BEAU STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020557624208 | $0.00 |
| BEAU STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014282608383 | $0.05 |
| BEAU STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020004765346 | $0.00 |
| BEAU STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0750916986 | $0.08 |
| BEAU STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030925319929 | $0.00 |
| BEAU STANTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00308798) | ($125.00) |
| BEAU STANTON | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00308798 | $125.00 |
| BEAU STANTON | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00308798) | ($124.87) |
| BEAU STANTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00480746) | ($200.00) |
| BEAU STANTON | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00480746 | $200.00 |
| BEAU STANTON | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00480746) | ($199.84) |
| BEAU STANTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00505114) | ($200.00) |
| BEAU STANTON | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00505114 | $200.00 |
| BEAU STANTON | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00505114) | ($200.32) |
| BEAU STANTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006431725002) | ($249.66) |
| BEAU STANTON | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.006431725002 | $249.66 |
| BEAU STANTON | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00643172) | ($246.67) |
| BEAU STANTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05324270721) | ($140.00) |
| BEAU STANTON | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.05324270721 | $140.00 |
| BEAU STANTON | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.05324270721) | ($140.09) |
| BEAU STANTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1150701247) | ($290.56) |
| BEAU STANTON | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1150701247 | $290.56 |
| BEAU STANTON | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1150701247) | ($290.52) |
| BEAU STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004640973176 7297 | $1.87 |
| BEAU STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007583108182045 | $2.16 |
| BEAU STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061479535898 | $0.01 |
| BEAU TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003098047829 | $94.47 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 144.0 | $122.25 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.82504209 | $82.45 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.26) |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (139.122154) | ($60.58) |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.825981) | ($34.64) |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.00000001 | $2,056.48 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.068387 | $2,047.03 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 14.99 | $6.36 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 2,686.0 | $1,140.93 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SGB | 99.24119748 | $3.55 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 300.58 | $119.01 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259779766645 | $79.84 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087082882939 | $12.83 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22002710117408 | $0.15 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0017015956358402 | $0.12 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7980271502999 | $4.03 |
| BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.618662239973999 | $0.02 |
| BEAU TETREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074136343935 | $229.72 |
| BEAU TETREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094654578157 | $18.47 |
| BEAU TETREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.810886997 | $26.81 |
| BEAU TETREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5507231094 | $2.86 |
| BEAU TETREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4851573466 | $11.91 |
| BEAU TETREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013514505218 | $1.48 |
| BEAU TETREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 186.592526952 | $186.59 |
| BEAU THEGN BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024349 | $10.08 |
| BEAU THEGN BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01095341 | $453.94 |
| BEAU THEGN BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.003296741949 | $9.86 |
| BEAU THEGN BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02429925805 | $72.77 |
| BEAU THEGN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001867266143043 | $55.12 |
| BEAU THEGN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000368237791384 | $0.69 |
| BEAU THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046239333476 | $0.00 |
| BEAU THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051612767973 | $15.28 |
| BEAU THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016419223255 | $32.04 |
| BEAU THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.135694148845 | $2.95 |
| BEAU THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98580424308 | $0.62 |
| BEAU THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21426004152 | $2.38 |
| BEAU THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125756980296 | $1.11 |
| BEAU THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092892329054 | $5.55 |
| BEAU TROXCLAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07193947344) | ($2,192.64) |
| BEAU TROXCLAIR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07193947344 | $2,192.64 |
| BEAU TROXCLAIR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07193947) | ($2,191.06) |
| BEAU TROXCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460866462496379 | $173.83 |
| BEAU TROXCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00912073171599999 | $0.01 |
| BEAU TROXCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109678384424 | $0.00 |
| BEAU TROXCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000111843217405 | $0.00 |
| BEAU TURNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.050248661) | ($144,799.65) |
| BEAU TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.050248661 | $144,799.65 |
| BEAU TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014110657827894 | $498.16 |
| BEAU TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00556632964309999 | $10.86 |
| BEAU TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90426508077 | $0.57 |
| BEAU TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10711140184 | $1.19 |
| BEAU TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087187502202 | $3.45 |
| BEAU WALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (552.168464222) | ($356.16) |
| BEAU WALL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 552.168464222 | $356.16 |
| BEAU WALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14.979265583) | ($14.98) |
| BEAU WALL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14.979265583 | $14.98 |
| BEAU WALL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (552.168464) | ($356.14) |
| BEAU WALL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (14.979265) | ($14.98) |
| BEAU WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031237951617 | $0.00 |
| BEAU WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020508293992 | $0.04 |
| BEAU WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6897776936579 | $2.57 |
| BEAU WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061859174131 | $0.00 |
| BEAU WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17217109655835 | $0.17 |
| BEAU WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002275335746 | $0.00 |
| BEAU WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029413299688 | $0.00 |
| BEAU WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017701149118 | $0.00 |
| BEAU WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000116721245379 | $0.00 |
| BEAU WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000352364276019999 | $0.00 |
| BEAU WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000137908253947 | $0.00 |
| BEAU WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028602746544 | $0.01 |
| BEAU WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007454405255 | $0.00 |
| BEAU WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030477500909 | $0.01 |
| BEAU WILDIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047383) | ($97.46) |
| BEAU WILDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003425) | ($98.93) |
| BEAU WILDIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.730886794) | ($6,261.08) |
| BEAU WILDIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09325816) | ($2,720.06) |
| BEAU WILDIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,353.532285) | ($2,353.53) |
| BEAU WILDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000992809443901499 | $33.41 |
| BEAU WILDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032994692221667 | $77.58 |
| BEAU WILDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0846405755169 | $29.08 |
| BEAUDOUIN BENJAMIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02283631 | $47.85 |
| BEAUDOUIN BENJAMIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02858101 | $50.05 |
| BEAUDOUIN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113756312533 | $0.00 |
| BEAUDOUIN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114161594997 | $2.02 |
| BEAUDOUIN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48988599388 | $0.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEAUGAN DA GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032550737554 | $0.96 |
| BEAUGAN DA GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005342790804699999 | $0.01 |
| BEAUGAN DA GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023452981974 | $0.02 |
| BEAUGAN DA GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059341920677 | $0.01 |
| BEAULIEU IO DENISE POIRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00111085 | $45.05 |
| BEAULIEU IO DENISE POIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155777084014 | $0.45 |
| BEAULIEU TRUST | PINEWOOD DRIVE, BELGRADE, MAINE 4917 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32,111.089228159) | ($32,111.09) |
| BEAULIEU TRUST | PINEWOOD DRIVE, BELGRADE, MAINE 4917 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32,111.089228159 | $32,111.09 |
| BEAULIEU TRUST | PINEWOOD DRIVE, BELGRADE, MAINE 4917 | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (32,111.08) | ($32,111.08) |
| BEAULIEU TRUST | PINEWOOD DRIVE, BELGRADE, MAINE 4917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055149259807999 | $0.16 |
| BEAULIEU TRUST | PINEWOOD DRIVE, BELGRADE, MAINE 4917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.991750733 | $100.00 |
| BEAULIEU TRUST | PINEWOOD DRIVE, BELGRADE, MAINE 4917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022885848721 | $44.66 |
| BEAULIEU TRUST | PINEWOOD DRIVE, BELGRADE, MAINE 4917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13260668035 | $0.13 |
| BEAULIEU TRUST | PINEWOOD DRIVE, BELGRADE, MAINE 4917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 385.018147303719 | $385.02 |
| BEAUMONT VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02842862938 | $55.48 |
| BEAUTY BHOWMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.528103792649 | $2.32 |
| BEAUTY SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152800618494 | $0.00 |
| BEAUVALLET NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320268093201519 | $0.36 |
| BEBI SABINE SCHIESSER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.14051634 | $4,222.06 |
| BEBI SABINE SCHIESSER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00697043 | $213.68 |
| BEBI SABINE SCHIESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273580230241999 | $7.22 |
| BEBY WIJAYA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| BEBY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001671910054 | $0.40 |
| BEBY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.806170512492 | $1.01 |
| BEBY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.858821603 | $17.86 |
| BECCA CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026047059762 | $0.77 |
| BECCA CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000648640725499999 | $1.27 |
| BECCA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.874504576788 | $2.80 |
| BECCA ROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155025135929 | $45.96 |
| BECCA SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113134664253 | $345.10 |
| BECCA SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016998107404 | $33.17 |
| BECCA SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2547334751 | $1.42 |
| BECCA SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30347272083 | $2.68 |
| BECCA SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00387533601659999 | $0.88 |
| BECCA SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043737635139 | $0.33 |
| BECCA SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.8621738361 | $0.46 |
| BECHARA BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45095952444 | $9.70 |
| BECHILD HOLDINGS INC | 156 JAMES RD, PORT MOODY, BC, V3H 2S4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002191414505 | $0.65 |
| BECHILD HOLDINGS INC | 156 JAMES RD, PORT MOODY, BC, V3H 2S4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103542603776 | $0.12 |
| BECHILD HOLDINGS INC | 156 JAMES RD, PORT MOODY, BC, V3H 2S4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077493029673 | $0.15 |
| BECHILD HOLDINGS INC | 156 JAMES RD, PORT MOODY, BC, V3H 2S4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 738.84703702 | $738.85 |
| BECHILD HOLDINGS INC | 156 JAMES RD, PORT MOODY, BC, V3H 2S4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00092383598941 | $0.01 |
| BECHILD HOLDINGS INC | 156 JAMES RD, PORT MOODY, BC, V3H 2S4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,735.527977864 | $1,735.53 |
| BECHILD HOLDINGS INC | 156 JAMES RD, PORT MOODY, BC, V3H 2S4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015191016015 | $0.01 |
| BECHILD HOLDINGS INC | 156 JAMES RD, PORT MOODY, BC, V3H 2S4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000117543891186999 | $0.01 |
| BECHILD HOLDINGS INC | 156 JAMES RD, PORT MOODY, BC, V3H 2S4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.585641781 | $0.68 |
| BECHILD HOLDINGS INC | 156 JAMES RD, PORT MOODY, BC, V3H 2S4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036109524331 | $0.01 |
| BECK FIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23991086086 | $1.34 |
| BECK FIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018171047532 | $0.04 |
| BECK MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01116176613031 4 | $0.01 |
| BECKA MCINNES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.076238899) | ($880.63) |
| BECKA MCINNES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.076238899 | $880.63 |
| BECKA MCINNES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (9.0637) | ($879.42) |
| BECKA MCINNES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 880.257 | $879.42 |
| BECKA MCINNES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (880.257) | ($880.26) |
| BECKA MCINNES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (350.010211195) | ($293.35) |
| BECKA MCINNES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 350.010211195 | $293.35 |
| BECKA MCINNES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (350.006) | ($293.35) |
| BECKA MCINNES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 292.15 | $293.35 |
| BECKA MCINNES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (292.15) | ($292.15) |
| BECKA MCINNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,027.0 | $1,027.00 |
| BECKA MCINNES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BECKA MCINNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9367023394 | $1,433.91 |
| BECKA MCINNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9394180894) | ($1,422.67) |
| BECKA MCINNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9394180894 | $1,422.67 |
| BECKA MCINNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($75.53) |
| BECKA MCINNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8894180894) | ($1,323.47) |
| BECKA MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9280142358) | ($897.00) |
| BECKA MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.153441142 | $1,114.89 |
| BECKA MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02784042707) | ($26.91) |
| BECKA MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041755691963 | $0.01 |
| BECKA MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000780981797247 | $0.92 |
| BECKA MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100621807223 | $0.00 |
| BECKA MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0243075306029999 | $0.02 |
| BECKA MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8104781295374 | $0.73 |
| BECKA MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098267271035 | $0.01 |
| BECKA MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068886467214 | $0.00 |
| BECKA MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024747025556485 | $2.50 |
| BECKER VENTURE CAPITAL | 164 S MAIN STREET, ELMER, NEW JERSEY 8318 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022808083164 | $0.01 |
| BECKER VENTURE CAPITAL | 164 S MAIN STREET, ELMER, NEW JERSEY 8318 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153897906209999 | $0.02 |
| BECKER VENTURE CAPITAL | 164 S MAIN STREET, ELMER, NEW JERSEY 8318 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0302112362749999 | $0.02 |
| BECKER VENTURE CAPITAL | 164 S MAIN STREET, ELMER, NEW JERSEY 8318 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8788253951 | $13.25 |
| BECKER VENTURE CAPITAL | 164 S MAIN STREET, ELMER, NEW JERSEY 8318 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0087541333729 | $0.55 |
| BECKER VENTURE CAPITAL | 164 S MAIN STREET, ELMER, NEW JERSEY 8318 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.6508449263 | $3.54 |
| BECKET MCGINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 536.368501 | $536.37 |
| BECKET MCGINN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BECKET MCGINN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| BECKET MCGINN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| BECKET MCGINN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BECKET MCGINN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.31810949) | ($9,677.64) |
| BECKET MCGINN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.31810949 | $9,677.64 |
| BECKET MCGINN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.607437519 | $12,481.88 |
| BECKET MCGINN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.498270602) | ($10,000.00) |
| BECKET MCGINN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007079059411) | ($8.33) |
| BECKET MCGINN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2551604898) | ($300.25) |
| BECKET MCGINN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 1.3 | $1,466.47 |
| BECKET MCGINN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BECKET MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013642010081 | $413.36 |
| BECKET MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061769073193 | $134.76 |
| BECKET MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.990450608 | $23.99 |
| BECKET MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98582227144 | $8.70 |
| BECKET MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8961546527 | $9.89 |
| BECKET MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0440845617199999 | $4.84 |
| BECKET MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118227696296 | $0.73 |
| BECKET MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036286195714 | $0.27 |
| BECKET MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42614918971 | $0.23 |
| BECKET MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.9118777522 | $12.67 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 14.0655 | $250.00 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 267.752 | $250.00 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 2.49295 | $250.00 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (64.03) | ($64.03) |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.59724 | $64.03 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039788632039 | $11.77 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17584541563 | $0.21 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049967730767 | $9.74 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15650059712599 | $1.16 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.61331947 | $25.06 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.386417682 | $7.71 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.55801373116 | $17.16 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042721828657 | $0.00 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5882200944 | $0.38 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17833250971 | $13.04 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.816716564 | $40.37 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065935000423 | $3.84 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02924494691 | $0.04 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041958027105 | $3.17 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.60234285631 | $0.29 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19195506952 | $0.19 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.98480138699999 | $2.65 |
| BECKETT CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01785860969 | $0.05 |
| BECKHAM JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.48944212704 | $29.33 |
| BECKI JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076716152072 | $22.71 |
| BECKI JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7903431352 | $3.64 |
| BECKI JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104239883589 | $1.16 |
| BECKI JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0017818499806 | $0.00 |
| BECKIE RONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020393179191 | $0.06 |
| BECKIE RONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5153917167 | $1.20 |
| BECKIE RONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13555020609 | $0.07 |
| BECKY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048408813412 | $0.35 |
| BECKY BURN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00268223 | $106.74 |
| BECKY BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001806058004592 | $53.51 |
| BECKY CARNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,047.00 |
| BECKY CARNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.039276982) | ($1.04) |
| BECKY CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.039276982 | $1.04 |
| BECKY CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.039276) | ($1.04) |
| BECKY CARNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.010448) | ($420.42) |
| BECKY CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.010448 | $420.42 |
| BECKY CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010448) | ($420.46) |
| BECKY CARNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000959) | ($37.24) |
| BECKY CARNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000959 | $37.24 |
| BECKY CARNEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000000457) | ($40,474.54) |
| BECKY CARNEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000000457 | $40,474.54 |
| BECKY CARNEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000959) | ($40,563.86) |
| BECKY CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012616451414996 | $50.88 |
| BECKY CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001395388515755 | $0.00 |
| BECKY FUNOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021021538583 | $6.19 |
| BECKY GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120438849741 | $366.51 |
| BECKY GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0648934663 | $130.19 |
| BECKY GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069337086184 | $0.07 |
| BECKY GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.721130703 | $132.29 |
| BECKY HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303030543689999 | $8.97 |
| BECKY LYN BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 7.19838756 | $10.01 |
| BECKY LYN BUTLER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.2 | $23.39 |
| BECKY LYN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036381334902999 | $0.11 |
| BECKY LYN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034086335403 | $0.67 |
| BECKY LYN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29263996392 | $0.23 |
| BECKY LYN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0575200109 | $0.64 |
| BECKY LYN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43324445927 | $0.43 |
| BECKY LYN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0038326447077 | $0.15 |
| BECKY LYN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0034036836868 | $0.19 |
| BECKY ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020523218443 | $61.69 |
| BECKY ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037231215074 | $7.26 |
| BECKY ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0171449210789999 | $0.02 |
| BECKY ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.9116805893 | $1.91 |
| BECKY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007243666267 | $2.14 |
| BECKY TAING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| BECKY TAING | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| BECKY TAING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BECKY TAING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,226.658653972) | ($4,226.66) |
| BECKY TAING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,226.658653972 | $4,226.66 |
| BECKY TAING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,905.964562539) | ($47,905.96) |
| BECKY TAING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,905.964562539 | $47,905.96 |
| BECKY TAING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,226.658653) | ($4,226.66) |
| BECKY TAING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (47,905.964562) | ($47,905.96) |
| BECKY TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.56559760244 | $383.57 |
| BECKY TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.062740203958 | $29.06 |
| BECKY TROUP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01338653184) | ($407.67) |
| BECKY TROUP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01338653184 | $407.67 |
| BECKY TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000748580233959399 | $2.77 |
| BECKY TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3794641046 | $9.38 |
| BECKY WELCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BECKY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160867495483 | $0.48 |
| BECKY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.898605614 | $100.90 |
| BECKY WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252525119009999 | $7.47 |
| BECKY WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3017284633 | $4.20 |
| BECKY WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14535951103 | $1.62 |
| BECKY WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29997712544 | $0.04 |
| BECKY WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07878094324 | $0.10 |
| BECKY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021834353616 | $0.06 |
| BECKY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00017010462234 | $0.05 |
| BED BEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9380424925351 | $0.96 |
| BEDE DANIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,143.70 |
| BEDE DANIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,068.40 |
| BEDE DANIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009010252966 | $50.00 |
| BEDE DANIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.168335440632 | $73.20 |
| BEDE EAGLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (20.627035) | ($151.81) |
| BEDE EAGLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (32.764574) | ($66,462.38) |
| BEDE EAGLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.57544441) | ($47,209.77) |
| BEDE EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051243082416159 | $190.19 |
| BEDE EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156692092316419 | $428.62 |
| BEDE EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037734949694822 | $0.43 |
| BEDE EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2581812253 | $3.26 |
| BEDE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032968379547 | $0.01 |
| BEDE OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025639591483 | $0.00 |
| BEDE OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024515092293 | $0.00 |
| BEDER KOSHIKUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017927053977 | $0.02 |
| BEDFORD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016420940738 | $0.49 |
| BEDFORD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016764242556 | $32.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEDFORD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4960425135999 | $6.59 |
| BEDFORD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0361778252 | $0.74 |
| BEDFORD PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22487334313 | $0.11 |
| BEDIA BAYRAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011037654804 | $0.00 |
| BEDIA BAYRAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0019277128655 | $0.00 |
| BEDIHA DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110492216774 | $0.33 |
| BEDIHA DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017077790838 | $0.00 |
| BEDIHA DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033967520632 | $0.00 |
| BEDIHA DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00726193527179999 | $0.00 |
| BEDINA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016629182745 | $0.00 |
| BEDIRHAN ARMUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061140381690061 | $0.00 |
| BEDIRHAN BAYRAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00820376096892925 | $0.01 |
| BEDIRHAN BAYRAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068990328973 | $0.01 |
| BEDIRHAN BURAK TIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084245287001 | $0.00 |
| BEDIRHAN CIVAN KIRAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.002519 | $100.09 |
| BEDIRHAN CIVAN KIRAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0078058 | $310.75 |
| BEDIRHAN CIVAN KIRAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01202297) | ($356.93) |
| BEDIRHAN CIVAN KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170734232267288 | $51.87 |
| BEDIRHAN YURDAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000198384241252 | $0.00 |
| BEDNARCIK RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1353701024 | $1.69 |
| BEDOYA BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011534171568 | $0.00 |
| BEDRA GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068414280498 | $2.02 |
| BEDRA GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06037882398 | $0.07 |
| BEDRA GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104709797647 | $211.76 |
| BEDRA GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10347568735099 | $1.10 |
| BEDRA GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.368757575 | $37.55 |
| BEDRA GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.241695108 | $10.20 |
| BEDRA GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83772334626 | $9.31 |
| BEDRA GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8700473019 | $0.71 |
| BEDRA GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.090676736 | $7.14 |
| BEDRA GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.155571691809999 | $0.24 |
| BEDROS AWANESIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,974.50) |
| BEDROS AWANESIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,129.05 | $10,974.50 |
| BEDROS AWANESIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($22,299.94) |
| BEDROS AWANESIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 22,293.857 | $22,299.94 |
| BEDROS AWANESIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (24,227.4665) | ($25,196.57) |
| BEDROS AWANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 625.97647643862 | $453.24 |
| BEDROS AWANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65731405471 | $1,360.39 |
| BEDROS AWANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.659607754935 | $390.77 |
| BEE BEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00427187912499999 | $0.00 |
| BEE CAPITAL BVBA | HERTENDREEF 4, SCHILDE, ANTWERP, 2970 BELGIUM | 4/25/2022 | Earn | Incoming | Deposit | BTC | 20.0 | $778,132.67 |
| BEE CAPITAL BVBA | HERTENDREEF 4, SCHILDE, ANTWERP, 2970 BELGIUM | 4/27/2022 | Earn | Incoming | Deposit | BTC | 100.0 | $3,904,139.97 |
| BEE CAPITAL BVBA | HERTENDREEF 4, SCHILDE, ANTWERP, 2970 BELGIUM | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (118.543009) | ($3,577,653.21) |
| BEE CAPITAL BVBA | HERTENDREEF 4, SCHILDE, ANTWERP, 2970 BELGIUM | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.9) | ($86,620.10) |
| BEE CAPITAL BVBA | HERTENDREEF 4, SCHILDE, ANTWERP, 2970 BELGIUM | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (27,633.4196) | ($22,195.84) |
| BEE CAPITAL BVBA | HERTENDREEF 4, SCHILDE, ANTWERP, 2970 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0742369931972 | $2,515.32 |
| BEE CAPITAL BVBA | HERTENDREEF 4, SCHILDE, ANTWERP, 2970 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.60144055445 | $340.84 |
| BEE CHENG KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024887147024 | $0.00 |
| BEE CHENG KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00923122405959999 | $0.01 |
| BEE CHIN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123501773735 | $146.75 |
| BEE CHIN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112210642402532 | $0.00 |
| BEE CHIN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.21147954966 | $35.78 |
| BEE CHIN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450157277985 | $8.78 |
| BEE CHOO ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040102657748 | $11.87 |
| BEE CHOO ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00638768834448 | $0.01 |
| BEE CHOO ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.553752773584 | $0.08 |
| BEE CHOO ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21143320301 | $0.10 |
| BEE GUANN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003766196446 | $0.00 |
| BEE HIANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026678889352 | $0.00 |
| BEE HIANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088452816499 | $0.65 |
| BEE HIANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029021308601 | $0.68 |
| BEE HONG YONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (15,509.03) | ($15,509.03) |
| BEE HONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159806527895 | $0.47 |
| BEE HONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 122.39752612732 | $122.40 |
| BEE HWEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8723186289 | $11.14 |
| BEE JIA THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142254410776 | $0.42 |
| BEE JIA THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056539342772 | $11.03 |
| BEE JIA THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089018100932 | $0.65 |
| BEE KIM CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00546847467499999 | $0.01 |
| BEE KWAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074741818157 | $2.21 |
| BEE KWAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90120007924 | $1.19 |
| BEE LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162070288 | $0.02 |
| BEE LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.54889969187 | $0.55 |
| BEE LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000180296413999999 | $0.00 |
| BEE LIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67834899171 | $0.68 |
| BEE LING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707591037 | $50.89 |
| BEE LING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119669675780999 | $23.35 |
| BEE LING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039656029636 | $12.62 |
| BEE LING ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $290.04 |
| BEE LING ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2063) | ($6,390.63) |
| BEE LING ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.449833) | ($41,774.38) |
| BEE LING ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (92.470335) | ($3,835.25) |
| BEE LING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008514799311563 | $32.35 |
| BEE LING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07623814454662 | $215.42 |
| BEE LING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4589130857551 | $40.27 |
| BEE LING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021352533307 | $0.00 |
| BEE LING PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3854386692649 | $0.37 |
| BEE LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018842355713 | $0.00 |
| BEE MAHATAMACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065993036294 | $204.20 |
| BEE MAHATAMACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038405296159 | $75.92 |
| BEE MAHATAMACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.876699562 | $52.88 |
| BEE MAHATAMACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.50034044 | $98.70 |
| BEE MAHATAMACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000072297327014 | $0.00 |
| BEE MAHATAMACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3761238786 | $38.63 |
| BEE MAHATAMACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.315626563619999 | $0.41 |
| BEE NEE THIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00498666) | ($152.97) |
| BEE NEE THIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026169760569339 | $0.98 |
| BEE NEE THIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7040217169999 | $35.78 |
| BEE SENG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152686213842 | $0.45 |
| BEE SENG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.645487774 | $315.65 |
| BEE TECK SE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382645933246907 | $0.00 |
| BEE THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041486910983 | $0.12 |
| BEE THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0014648494 | $4.00 |
| BEE TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119023140144 | $0.35 |
| BEE TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575176171899999 | $11.22 |
| BEE TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.81063482 | $61.69 |
| BEE TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.638637109 | $1.66 |
| BEE TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78900189245 | $8.77 |
| BEE TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8144797584 | $1.82 |
| BEE TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023576648386 | $7.50 |
| BEE TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00054192715975 | $0.03 |
| BEE TYNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034585908622 | $10.24 |
| BEE TYNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4467330164 | $4.45 |
| BEE TYNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13871751166 | $7.90 |
| BEE WEI TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005138529865 | $0.00 |
| BEE WEI TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.1518174519999 | $99.15 |
| BEE YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00472915 | $189.23 |
| BEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091729469975999 | $27.11 |
| BEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1702268961 | $3.73 |
| BEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.6409842359999 | $15.57 |
| BEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002185942482 | $0.00 |
| BEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.358167356369999 | $1.22 |
| BEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47094913749 | $0.02 |
| BEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00197378094639999 | $0.00 |
| BEE YEN LOH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (147.314881) | ($112.53) |
| BEE YEN LOH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080095) | ($34.08) |
| BEE YEN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001448670837015 | $0.06 |
| BEE YEN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12236997286932 | $0.09 |
| BEE YIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8993533947943 | $32.06 |
| BEE YIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.6896987169999 | $12.69 |
| BEEB ASHCROFT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.93 |
| BEEB ASHCROFT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.29 |
| BEEB ASHCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018693399528956 | $54.99 |
| BEENA BALSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5521998706899 | $46.52 |
| BEENA JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080065124177 | $0.00 |
| BEENA JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064739500611 | $0.00 |
| BEENA JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065826930481 | $0.00 |
| BEENA PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002937108758 | $0.00 |
| BEENA PRADEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012714490076 | $0.00 |
| BEENISH SHARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000248266905849999 | $0.07 |
| BEENISH SHARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03238655802 | $0.04 |
| BEENISH SHARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018914880726 | $0.04 |
| BEENISH SHARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4358733441 | $5.10 |
| BEENISH SHARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3114983257 | $1.45 |
| BEENISH SHARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00344350298839999 | $0.04 |
| BEENISH SHARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123346618357 | $1.09 |
| BEEP BOOP LABS LLC | BROADWAY ST, BOULDER , COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016024870773 | $4.06 |
| BEEP BOOP LABS LLC | BROADWAY ST, BOULDER , COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23987139044 | $488.65 |
| BEEP LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063564120229 | $127.46 |
| BEEVI JIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006542303525 | $0.00 |
| BEEVI JIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027290951868 | $0.00 |
| BEEYEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.272538604512 | $3.87 |
| BEGAIM SADYROVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 4,337.568085 | $3,333.67 |
| BEGAIM SADYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685018662614 | $50.35 |
| BEGAIM SADYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2204433491069 | $10.84 |
| BEGAN GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52794579732 | $1.66 |
| BEGO ČORBADŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042053876515 | $1.24 |
| BEGO ČORBADŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002062259253 | $0.00 |
| BEGO ČORBADŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0231154876849999 | $0.02 |
| BEGOÑA BARA OLIVAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.230988) | ($6,287.29) |
| BEGOÑA BARA OLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087592649303 | $23.60 |
| BEGOÑA BARA OLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.390114138753 | $12.91 |
| BEGOÑA BARA OLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076264216725 | $22.05 |
| BEGOÑA BARA OLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.196060675 | $3.93 |
| BEGOÑA BARA OLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042225840364 | $0.27 |
| BEGOÑA BARA OLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.347504963719999 | $0.35 |
| BEGOÑA GONZÁLEZ MINGUILLON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (367.82) | ($5,017.06) |
| BEGOÑA GONZÁLEZ MINGUILLON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (23,066.0) | ($20,496.63) |
| BEGOÑA GONZÁLEZ MINGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003864025957 | $15.61 |
| BEGOÑA GONZÁLEZ MINGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.154905098793 | $253.42 |
| BEGOÑA GONZÁLEZ MINGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34277574 | $1.34 |
| BEGOÑA GONZÁLEZ MINGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.295560332 | $33.00 |
| BEGOÑA GONZÁLEZ MINGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.595576692 | $7.60 |
| BEGOÑA LECUMBERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62295140809 | $0.73 |
| BEGONIO ALONZO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001179950905 | $50.00 |
| BEGUM ARANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.937934244463 | $3.79 |
| BEGUM HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3963417873014 | $1.34 |
| BEGÜM ÖZSAVRAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083191205138 | $0.25 |
| BEGÜM ÖZSAVRAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00846369447177 | $0.01 |
| BEH HUI SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137910308733 | $0.41 |
| BEH HUI SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.677312558 | $14.68 |
| BEH HUI SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147068031556999 | $0.00 |
| BEH TENG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50650865238199 | $4.47 |
| BEHAR ADZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017899489497 | $0.53 |
| BEHAR ADZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092307668721 | $0.01 |
| BEHAR ADZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9576212694 | $1.55 |
| BEHAR ADZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5286758682 | $0.96 |
| BEHAR ADZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093442353628 | $1.04 |
| BEHAR ADZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.014641797352 | $0.03 |
| BEHAR SIDAUY EMILIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BEHAR SIDAUY EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669053989138 | $50.23 |
| BEHAR SIDAUY EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1133315794424 | $0.23 |
| BEHAR SIDAUY EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9679617159 | $5.97 |
| BEHARE PNISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001436459473 | $0.00 |
| BEHCET BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030849549303 | $0.96 |
| BEHCET CANER GAYRETLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $432.31 |
| BEHCET CANER GAYRETLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172795758566 | $53.52 |
| BEHÇET PARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000659800069099999 | $0.00 |
| BEHÇET PARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16187035947 | $0.19 |
| BEHÇET PARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122326507902 | $0.00 |
| BEHÇET PARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102291173176 | $0.00 |
| BEHDAD MOTTAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037103273272 | $7.24 |
| BEHNAM BAGHERZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090004890221 | $0.01 |
| BEHNAM JAFARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000455675826) | ($13.02) |
| BEHNAM JAFARI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000455675826 | $13.02 |
| BEHNAM JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004831074121717 | $0.16 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,147.611065189) | ($150,147.61) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,147.611065189 | $150,147.61 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (150,147.611065) | ($150,147.61) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.838278253) | ($103,904.36) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.838278253 | $103,904.36 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (52.838278253) | ($104,270.00) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (4.818726942) | ($137,998.70) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 4.818726942 | $137,998.70 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | WBTC | (4.81872694) | ($138,725.03) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 52.10905965 | $104,981.13 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (52.10905965) | ($104,784.48) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 52.10905965 | $104,784.48 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.142611531) | ($101.71) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.142611531 | $101.71 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | WBTC | 4.81872694 | $141,458.55 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (4.818726942) | ($141,906.16) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 4.818726942 | $141,906.16 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (4.826125726) | ($136,695.19) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 4.826125726 | $136,695.19 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | WBTC | (4.82612572) | ($136,873.75) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.220780048) | ($79,417.97) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.220780048 | $79,417.97 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (52.220780048) | ($79,461.20) |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050615005574 | $1.50 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.666345382477 | $110.52 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33115649336022 | $796.62 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,078.3403179225 | $1,078.34 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000862568417 | $0.00 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.804350956 | $32.80 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006726515357 | $0.00 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00006633419509999 | $0.00 |
| BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0219201410969429 | $755.35 |
| BEHNOOD PAMENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020732528069999 | $0.61 |
| BEHNOOD PAMENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0409931989 | $5.88 |
| BEHNOOD PAMENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101769873943 | $0.20 |
| BEHNOOD PAMENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002762452510199 | $0.00 |
| BEHNOOD PAMENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86368342824 | $0.86 |
| BEHRAD JAVIDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.14266510825 | $181.09 |
| BEHRAD JAVIDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15718140574 | $0.16 |
| BEHRAM ANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667022906096 | $0.67 |
| BEHRAM KAHLUN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BCH | (0.1221956) | ($37.59) |
| BEHRAM KAHLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000376040269 | $0.00 |
| BEHRAM KAHLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002851865872 | $0.00 |
| BEHRAM KAHLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000162066051558295 | $0.05 |
| BEHRANG BEHJOO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.39755626 | $826.86 |
| BEHRANG BEHJOO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 325.0880832 | $211.26 |
| BEHRANG BEHJOO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02130977 | $615.51 |
| BEHRANG BEHJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709167977 | $50.00 |
| BEHRANG DEHKORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111673710046 | $33.05 |
| BEHRANG DEHKORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019507546708 | $38.06 |
| BEHRANG DEHKORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.093293858 | $36.09 |
| BEHRANG DEHKORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056620480594 | $0.00 |
| BEHRANG DEHKORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19292705603 | $13.26 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.196201917) | ($69,268.24) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.196201917 | $69,268.24 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.392263578) | ($66,691.52) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.392263578 | $66,691.52 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (37.196201917) | ($70,935.17) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.392263578) | ($66,956.54) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,092.892210972) | ($24,446.18) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,092.892210972 | $24,446.18 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (3,092.892210972) | ($24,222.01) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (288.812867278) | ($7,861.49) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 288.812867278 | $7,861.49 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (148.723008543) | ($6,415.21) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 148.723008543 | $6,415.21 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (715.127630086999) | ($869.59) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 715.127630086999 | $869.59 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.778868675) | ($14.78) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.778868675 | $14.78 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (14.77) | ($14.77) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.29064 | $14.77 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02420935137) | ($50.51) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02420935137 | $50.51 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001057981428) | ($32.37) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001057981428 | $32.37 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.515588612) | ($50.35) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.515588612 | $50.35 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2730106048) | ($9.36) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2730106048 | $9.36 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.4900168333) | ($0.66) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.4900168333 | $0.66 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1348322367) | ($7.62) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1348322367 | $7.62 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01949673821) | ($0.02) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01949673821 | $0.02 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001057) | ($32.39) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.57065 | $32.39 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.024209) | ($50.65) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOT | 4.5378 | $50.65 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (289.085877) | ($9,924.32) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SUSHI | (715.610294) | ($973.23) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (149.719097) | ($8,484.58) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (9.052867) | ($101.03) |
| BEHRANG SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006149249468871051 | $232.12 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156154408293146 | $438.24 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10042728573134 | $0.10 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.9908466649588 | $391.64 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.746535068889603 | $65.58 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51175148443838 | $95.99 |
| BEHRANG SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.713811934664 | $7.42 |
| BEHRENS WATKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 9.448035 | $9.45 |
| BEHRENS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022191958516 | $0.66 |
| BEHRENS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000401264648509999 | $0.78 |
| BEHRENS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8597913595 | $11.86 |
| BEHROOZ ASHTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026524552346 | $80.50 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (170.078592845) | ($1,140.50) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 170.078592845 | $1,140.50 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (170.078592845) | ($1,144.63) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00524466) | ($200.00) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00524466 | $200.00 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002212946921) | ($8.43) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.920212766) | ($74.00) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.920212766 | $74.00 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (136.705824257) | ($160.00) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 136.705824257 | $160.00 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (4.920212766) | ($80.44) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (136.705824257) | ($147.10) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.990834097) | ($109.00) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.990834097 | $109.00 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (9.990834097) | ($110.40) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002788965827) | ($8.43) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09212556093) | ($183.00) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09212556093 | $183.00 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09212556093) | ($179.05) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,589.654481 | $2,589.65 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.005597188) | ($6,701.57) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.005597188 | $6,701.57 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (90.940189615) | ($791.18) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 90.940189615 | $791.18 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.005597188) | ($6,709.36) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (90.940189615) | ($792.02) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,008.938556118) | ($602.71) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,008.938556118 | $602.71 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07283257037) | ($2,129.02) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07283257037 | $2,129.02 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,008.938556118) | ($603.61) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.732016808) | ($4.73) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.732016808 | $4.73 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,599.0 | $1,599.00 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07757703) | ($2,137.56) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,655.0 | $3,655.00 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,299.0 | $2,299.00 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.72) | ($33.72) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,100.0) | ($10,100.00) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.8577045563 | $23,554.28 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8577045563) | ($23,540.56) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8577045563 | $23,540.56 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,208.30) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55770456) | ($15,255.97) |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007809189914885 | $26.31 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035326798496546 | $82.95 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05750281555942 | $0.06 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.046687592927 | $12.15 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027771542036 | $0.00 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48794262875049 | $19.31 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8110414577258 | $4.54 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00070341834098 | $0.03 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00003681046423 | $0.00 |
| BEHROOZ HAMIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0024828698989 | $0.00 |
| BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003818609284 | $117.05 |
| BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151125848659999 | $0.02 |
| BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02945148518 | $57.58 |
| BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 585.18772041 | $463.92 |
| BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3486593494 | $1.07 |
| BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025464801488 | $0.02 |
| BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5106485845 | $5.16 |
| BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0904667696179999 | $0.00 |
| BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053509319844 | $3.81 |
| BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.6692314958 | $3.70 |
| BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0033423449024 | $0.01 |
| BEHROZ SAADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104754365628 | $3.10 |
| BEHROZ SAADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033779941332 | $0.00 |
| BEHROZ SAADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2264464199 | $461.15 |
| BEHRUZ ARKAN FARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018209403931 | $0.02 |
| BEHSAT ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028566392081381 | $0.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03240375 | $1,299.06 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($444.00) |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0110683 | $444.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03902887 | $1,575.79 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03519723 | $1,369.57 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $292.57 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01640782 | $638.60 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.006085) | ($17.34) |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0004452 | $17.34 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00501029 | $180.43 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (100.953) | ($78.65) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0021826 | $78.65 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 800.0 | $625.62 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (800.0) | ($624.68) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.017312 | $624.68 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (5.19408) | ($407.64) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 405.958 | $407.64 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (405.96) | ($405.96) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 5.21806 | $405.96 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (3.218) | ($249.90) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.004255) | ($2,449.59) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,419.546 | $2,449.59 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.019) | ($633.15) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 628.627 | $633.15 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (2.03631) | ($149.12) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 146.488 | $149.12 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,194.66) | ($3,194.66) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.102932 | $3,194.66 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,093.36) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,067.97 | $3,093.36 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003194) | ($101.13) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 101.245 | $101.13 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($944.05) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 936.5 | $944.05 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.09999) | ($230.55) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 228.73 | $230.55 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($640.55) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 640.63 | $640.55 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.09996 | $3,000.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006698 | $20.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (20.0) | ($1,064.40) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,076.29 | $1,064.40 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1000201 | $3,000.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (31.36) | ($31.36) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.63995 | $31.36 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.639978478) | ($30.71) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5000094079) | ($967.16) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,937.60) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.055 | $1,616.88 |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.035) | ($1,091.69) |
| BEHZAD ABEDI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,087.888 | $1,091.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEHZAD ABEDI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (489.0) | ($489.00) |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 609.422 | $489.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.0254) | ($0.98) |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 0.974 | $0.98 |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.015903) | ($500.00) |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 500.041 | $500.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 14.84487 | $600.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (14.84495316) | ($599.14) |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 861.3706 | $381.28 |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 245.038 | $100.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01) | ($29,014.84) |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (402.0) | ($402.00) |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 12.62286 | $402.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (12.62286) | ($401.28) |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068899181897 | $238.25 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0486380482779 | $37.86 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00970561820394 | $27.17 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.23183638223867 | $3.23 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013502182372 | $0.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.308717117443 | $0.27 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013200486162 | $0.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000023084824061 | $0.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16269946973308 | $14.43 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024212052159 | $0.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013237964716 | $0.00 |
| BEHZAD ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003907972796 | $0.00 |
| BEHZAD BAZIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.525) | ($112.40) |
| BEHZAD BAZIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.179577465) | ($175.04) |
| BEHZAD BAZIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.4548 | $14,420.84 |
| BEHZAD BAZIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.4412865497) | ($13,992.35) |
| BEHZAD BAZIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01830219) | ($552.31) |
| BEHZAD BAZIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (135.158940493) | ($112.40) |
| BEHZAD BAZIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006924000924) | ($149.87) |
| BEHZAD BAZIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9283437283) | ($20,094.00) |
| BEHZAD BAZIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.150390468 | $24,900.20 |
| BEHZAD BAZIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02805803188) | ($607.32) |
| BEHZAD BAZIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0485807623) | ($933.57) |
| BEHZAD BAZIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05071415387) | ($974.57) |
| BEHZAD BAZIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.641891033) | ($31,552.00) |
| BEHZAD BAZIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.990155039 | $38,244.54 |
| BEHZAD BAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0553963162387 | $29.00 |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,055.131119 | $5,055.13 |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 613.930974 | $613.93 |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00339056) | ($100.00) |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00339056 | $100.00 |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.753040468) | ($22,375.84) |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.753040468 | $22,375.84 |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.817900475) | ($15.82) |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.817900475 | $15.82 |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004329585838) | ($13.10) |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004329585838 | $13.10 |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($90.44) |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75386398) | ($22,751.78) |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 3,528.0 | $3,528.00 |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,212.0) | ($9,212.00) |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.88 | $26,652.37 |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.88) | ($26,639.26) |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.88 | $26,639.26 |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003304) | ($99.95) |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.876696) | ($26,545.64) |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267977891379213 | $101.34 |
| BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1120295232019 | $0.11 |
| BEHZAD GHAFOURIAN AKHOUNDZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209074930602999 | $0.20 |
| BEHZAD HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5256533148967 | $0.54 |
| BEHZAD MASHAYEKHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BEHZAD MASHAYEKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013098628429 | $0.39 |
| BEHZAD MASHAYEKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,055.34704660499 | $1,055.35 |
| BEHZAD NAMAKI GHANEH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,115.978553617) | ($9,748.89) |
| BEHZAD NAMAKI GHANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.32741052403 | $11.30 |
| BEHZAD NAMAKI GHANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.435895072369 | $20.11 |
| BEHZAD NAMAKI GHANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4413488254 | $3.90 |
| BEHZAD NAMAKI GHANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3581340009 | $8.06 |
| BEHZAD NAMAKI GHANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45756714957 | $0.46 |
| BEHZAD NAMAKI GHANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015581501807 | $1.18 |
| BEHZAD NAMAKI GHANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.875773432189999 | $1.17 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.013792 | $38.80 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.001006 | $38.84 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.014111 | $40.04 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001023 | $39.55 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.003136 | $121.25 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.019438 | $52.73 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03033 | $76.66 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001119 | $38.61 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001204 | $37.95 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 2.334909997 | $26.52 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01634 | $37.58 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001607 | $48.71 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.29013) | ($144.54) |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (9.554966273) | ($105.78) |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (66.69395285) | ($58.44) |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (252.69864428) | ($26.92) |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2756845728) | ($576.39) |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02538279) | ($733.16) |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 4.122207372 | $160.56 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (4.122207372) | ($160.81) |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009567694048482 | $3.52 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009802359060588 | $2.66 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41934038957114 | $0.50 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05660896958045 | $0.90 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000036213877279 | $0.00 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00109977569498369 | $0.04 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016520287139092 | $1.07 |
| BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.113666835751676 | $0.01 |
| BEHZAT ACELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006233095395983 | $0.00 |
| BEHZAT ACELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0230015040919999 | $0.02 |
| BEI DOUANGPHOUXAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,065.088936674) | ($2,065.09) |
| BEI DOUANGPHOUXAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,065.088936674 | $2,065.09 |
| BEI DOUANGPHOUXAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,065.088936) | ($2,065.09) |
| BEI DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034084879857 | $0.01 |
| BEI DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003817072477 | $0.00 |
| BEI DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109853325064999 | $0.02 |
| BEI DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.868393331044 | $13.87 |
| BEI DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048219851892 | $0.00 |
| BEI DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000341838575819999 | $0.00 |
| BEI DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.049282896995 | $0.02 |
| BEI DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036537285731 | $0.00 |
| BEI DOUANGPHOUXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000128781763171 | $0.00 |
| BEI ER LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056077177103 | $0.00 |
| BEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020451061645 | $0.01 |
| BEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050534018976 | $0.01 |
| BEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5395852241 | $1.59 |
| BEI TING LOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.138795 | $355.13 |
| BEI TING LOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $346.00 |
| BEI TING LOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.257706) | ($528.02) |
| BEI TING LOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02012554) | ($594.88) |
| BEI TING LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23334781574445 | $4.97 |
| BEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023839679502 | $0.05 |
| BEIBIT SEITZHAPAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.91 | $97.04 |
| BEIBIT SEITZHAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013121528571 | $0.39 |
| BEIBIT SEITZHAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036718935165 | $0.72 |
| BEIBIT SEITZHAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7006861987 | $1.07 |
| BEICHBERGER RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 6/4/2022 | Custody | Incoming | Deposit | ADA | 4,000.0 | $2,249.08 |
| BEICHBERGER RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003085596099 | $0.91 |
| BEICHBERGER RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.00043051 | $100.00 |
| BEICHBERGER RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.280891417 | $25.29 |
| BEICHBERGER RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.498083706 | $54.50 |
| BEICHBERGER RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.030972695068 | $57.70 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075482300408 | $22.34 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015445297691 | $0.02 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063522453492 | $12.39 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,080.616782553 | $856.69 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 81.915936584 | $11.97 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96983425244 | $3.31 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0764024793339999 | $0.08 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5299307873 | $0.02 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000172221228269999 | $0.00 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0061756212599 | $0.67 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.107509040127 | $0.31 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006482334956 | $0.00 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015404613897 | $0.02 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 84.824656198 | $12.39 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153058623382 | $3.47 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047988295375 | $0.00 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154575986959999 | $0.02 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007412081066 | $0.14 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 60.6915518419999 | $8.87 |
| BEIDI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0088285842896 | $0.01 |
| BEIHONG HUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178195896709999 | $0.53 |
| BEIHONG HUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.040112398 | $7.04 |
| BEIMNET ADNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013594174094 | $0.00 |
| BEIMNET ADNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041249654923 | $0.00 |
| BEINI CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.01965928 | $3,054.23 |
| BEINI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035369217708 | $1.05 |
| BEINI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037268237188 | $72.58 |
| BEINI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5346790312 | $4.53 |
| BEINTA KLAKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019086907246 | $57.19 |
| BEINTA KLAKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.632671647390575 | $0.68 |
| BEIRONG HENLICH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.51027905 | $34.92 |
| BEIRONG HENLICH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.511116) | ($32.73) |
| BEIRONG HENLICH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.78799996 | $50.15 |
| BEIRONG HENLICH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.16291321 | $10.45 |
| BEIRONG HENLICH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.461944) | ($29.78) |
| BEIRONG HENLICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.159537) | ($10.08) |
| BEIRONG HENLICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.329432) | ($20.82) |
| BEIRONG HENLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007663369647006 | $0.00 |
| BEISAN HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164541329969999 | $0.49 |
| BEISAN HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037501889664 | $7.32 |
| BEISAN HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4329091489 | $4.43 |
| BEJAN MALJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01786076483 | $537.03 |
| BEJARANO HERNÁNDEZ PEDRO JOSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148451071638 | $4.40 |
| BEJHAN JASHARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (112.0) | ($92.01) |
| BEJHAN JASHARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (309.151922) | ($122.92) |
| BEJHAN JASHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2670380637661 | $0.56 |
| BEJHAN JASHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097632409241 | $0.01 |
| BEJHAN JASHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.807667184481799 | $0.37 |
| BEJIMEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058564780429 | $1.73 |
| BEJIMEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044835570125 | $8.75 |
| BEJO THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038252957379 | $0.04 |
| BEJON SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122520994523999 | $0.00 |
| BEJOY MANIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272117026519999 | $82.65 |
| BEJOY MANIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0817606524239999 | $164.74 |
| BEJOY NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002227718893 | $67.19 |
| BEJOY NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100425797634 | $202.37 |
| BEJOY NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.09289137049999 | $7.09 |
| BEJOY NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.93243987089999 | $7.08 |
| BEKA KAKHISHVILI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01000409) | ($408.89) |
| BEKA KAKHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001194143918 | $50.00 |
| BEKA KANCHAVELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067931798843 | $0.00 |
| BEKA KANCHAVELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048564255357 | $0.00 |
| BEKA KANCHAVELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020257320078 | $0.00 |
| BEKA KANCHAVELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117833933541 | $0.00 |
| BEKA KANCHAVELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014065408319 | $0.00 |
| BEKA KANCHAVELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052146379474 | $0.00 |
| BEKA KANCHAVELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029795531856 | $0.00 |
| BEKA WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.80684436152 | $23.81 |
| BEKELA SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LINK | 10.26666337 | $73.66 |
| BEKELA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.2282508543 | $344.99 |
| BEKIM ALIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002789687516 | $5.44 |
| BEKIM KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0743772872340943 | $0.09 |
| BEKIR BURAK CELIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 1.0878 | $458.86 |
| BEKIR BURAK CELIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.092369) | ($364.37) |
| BEKIR BURAK CELIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001731) | ($52.11) |
| BEKIR BURAK CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173218334023644 | $50.03 |
| BEKIR BURAK CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00507078945765139 | $1.78 |
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BUSD | 14,000.0 | $14,000.00 |
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,931.60641809) | ($20,931.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011755711012 | $4.22 |
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.026879086084 | $4.13 |
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29931747718 | $0.30 |
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.19123108659999 | $2.00 |
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 358.00540535052 | $358.01 |
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000023375875416 | $0.04 |
| BEKIR DOĞRUSÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 588.677176297 | $588.68 |
| BEKIR ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130248514977561 | $500.00 |
| BEKIR ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02188442463 | $0.02 |
| BEKIR KARACABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385403995829999 | $11.96 |
| BEKIR SARIKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053333603521 | $0.00 |
| BEKIR TASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112899775109999 | $3.34 |
| BEKIR TASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000700657338399999 | $1.37 |
| BEKIR TIRASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000328456738465 | $0.00 |
| BEKISU OBOMIGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017691457185 | $0.52 |
| BEKISU OBOMIGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058696994388 | $11.45 |
| BEKNAR ASKAROV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BAT | (471.213355934) | ($189.18) |
| BEKNAR ASKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51030645878552 | $0.31 |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025531) | ($10.00) |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025531 | $10.00 |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025312) | ($10.15) |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00254959) | ($100.00) |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00254959 | $100.00 |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07646558) | ($3,000.00) |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07646558 | $3,000.00 |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07646558) | ($2,997.92) |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00254959) | ($99.96) |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07788768) | ($3,000.00) |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07788768 | $3,000.00 |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07787941) | ($3,012.99) |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023710746922 | $75.18 |
| BEKNUR ABDRAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090382471223 | $17.64 |
| BEKSULTAN OLJAGALIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| BEKSULTAN OLJAGALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017923633256 | $0.53 |
| BEKSULTAN OLJAGALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.97319088289999 | $6.97 |
| BEKTAS CATALBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004913123902 | $200.00 |
| BEKZAT NURMAKHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048349769512 | $0.00 |
| BEKZAT NURMAKHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078865950601 | $0.18 |
| BÉLA BACSKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019696516588 | $0.58 |
| BÉLA BACSKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100078946208 | $0.01 |
| BÉLA BACSKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047346308797 | $0.04 |
| BELA BHUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014340778902 | $0.00 |
| BELA BHUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014090181011 | $0.01 |
| BELA CSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040696981706 | $12.04 |
| BELA CSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68371891388299 | $2.75 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $626.54 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SGB | 244.67 | $11.87 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,916.09 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10026381) | ($2,749.76) |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041735748409696 | $12.12 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040377680905 | $0.08 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034358385028 | $0.00 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.87042743810709 | $4.38 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019003095253 | $0.00 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001656562804 | $0.01 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042051972706 | $0.00 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000099495968969 | $0.00 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.09691522740909 | $0.07 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000015310807468 | $0.00 |
| BÉLA CSÁKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000052250642270999 | $0.00 |
| BELA CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092915230642 | $0.00 |
| BELA DAVITASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039689381130007 | $0.00 |
| BELA ERDELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005398996261 | $0.00 |
| BELA ERDELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044225338389 | $87.85 |
| BELA ERDELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.488821043999 | $123.49 |
| BÉLA ERSZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24623870927779 | $0.28 |
| BELA FARAGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.991565) | ($10,308.79) |
| BELA FARAGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.107371) | ($33,484.68) |
| BELA FARAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.144398915876 | $258.90 |
| BELA FUDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04375841663 | $0.06 |
| BELA FUDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015626651681 | $0.01 |
| BELA FUDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014863082678 | $0.00 |
| BELA GAZDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000279466297999999 | $0.01 |
| BELA GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017920380538 | $0.00 |
| BELA GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098767519559 | $0.00 |
| BELA GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000149715172054 | $0.00 |
| BELA GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025744959074 | $0.00 |
| BELA GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000081288919451 | $0.00 |
| BELA GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017808021527999 | $0.00 |
| BELA GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021804192692 | $0.00 |
| BELA GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000099254752425 | $0.00 |
| BELA GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000078443755679 | $0.00 |
| BELA GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016221700818 | $0.00 |
| BELA GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000056170536847 | $0.00 |
| BELA GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00050780999318 | $0.00 |
| BÉLA GÖNYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33475889467 | $7.17 |
| BÉLA GÖNYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.348412375539999 | $19.83 |
| BELA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029262028631 9999 | $0.00 |
| BELA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021677281096 | $0.00 |
| BELA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018932785971 | $0.02 |
| BELA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01585037207 | $0.02 |
| BELA KLIMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113709784903999 | $0.00 |
| BELA KLIMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1538336603 | $3.29 |
| BELA KLIMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32777829599999 | $0.83 |
| BELA KLIMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000171950615819999 | $0.00 |
| BELA KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021410895614 | $0.02 |
| BELA MAKSZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020950053301 | $0.62 |
| BELA MAKSZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24389975407 | $0.29 |
| BÉLA MAKSZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7722794861 | $3.77 |
| BELA MAKSZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35183958566 | $0.05 |
| BELA MIRCSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015574) | ($486.48) |
| BELA MIRCSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158556788551352 | $52.52 |
| BELA SZABADI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.083143 | $258.64 |
| BELA SZABADI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024607 | $9.89 |
| BELA SZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116466935816999 | $113.01 |
| BELA SZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059822455783 | $119.73 |
| BELA SZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091290518361 | $0.01 |
| BELA SZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4449485424 | $8.28 |
| BELA SZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042986176739 | $0.00 |
| BELA SZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045984465164 | $0.00 |
| BELA SZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067412085378 | $0.01 |
| BELA SZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56648508486 | $1.94 |
| BELA SZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094180010704 | $3.73 |
| BELA SZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014103363208 | $26.27 |
| BELAL ABDELFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018461246648 | $0.55 |
| BELAL ABDELFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.187747193 | $26.31 |
| BELAL ABDELFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8730437989 | $8.08 |
| BELAL AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154126167410999 | $4.56 |
| BELAL AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021958073342 | $1.61 |
| BELAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023697884476 | $0.70 |
| BELAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 465.293826567 | $465.29 |
| BELAL GHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027609165547 | $0.01 |
| BELAL HASSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009425724335 | $0.00 |
| BELAL HASSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082320103788 | $0.01 |
| BELAL HELMY AHMED AL-ATTAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.21 |
| BELAL HELMY AHMED AL-ATTAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $49.33 |
| BELAL HELMY AHMED AL-ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021818895965 | $0.54 |
| BELANCIA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019674362804 3946 | $0.00 |
| BELANE FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018543587113 | $0.55 |
| BELANE FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105795634420999 | $0.01 |
| BELANE FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.037110069 | $7.04 |
| BELARMINO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2684487977 | $16.52 |
| BELARMINO MIRANO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000628 | $0.00 |
| BELARMINO MIRANO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001102 | $0.00 |
| BELARMINO MIRANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001195 | $0.00 |
| BELARMINO MIRANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003007 | $0.00 |
| BELARMINO MIRANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007463 | $0.01 |
| BELARMINO MIRANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006464 | $0.01 |
| BELARMINO MIRANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (23.637038) | ($10.64) |
| BELARMINO MIRANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009869 | $0.01 |
| BELARMINO MIRANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004026 | $0.00 |
| BELARMINO MIRANO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00010821 | $0.01 |
| BELARMINO MIRANO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00013812 | $0.01 |
| BELARMINO MIRANO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000716 | $0.00 |
| BELARMINO MIRANO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00009566 | $0.01 |
| BELARMINO MIRANO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009052 | $0.01 |
| BELARMINO MIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005043023757 | $0.15 |
| BELARMINO MIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111037892929 | $0.00 |
| BELARMINO MIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074139983469999 | $0.00 |
| BELARMINO MIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020991516671 | $0.00 |
| BELARMINO MIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12800795740178 | $0.09 |
| BELARMINO MIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037661339753 | $0.01 |
| BELARMINO MIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0032833295526 | $0.00 |
| BELARMINO MIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000098192709024 | $0.00 |
| BELAYADI TIMOTHE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006432) | ($19.98) |
| BELAYADI TIMOTHE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071931) | ($29.98) |
| BELAYADI TIMOTHE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00203205 | $61.26 |
| BELAYADI TIMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025053877841 | $7.34 |
| BELAYADI TIMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022102969926 | $0.03 |
| BELAYADI TIMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124013015068 | $2.43 |
| BELAYADI TIMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123790281206999 | $0.74 |
| BELEM BARRERA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.453743039208 | $7.16 |
| BELEMA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14158069116 | $0.17 |
| BELEMA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024886311181 | $0.00 |
| BELEMA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042106006158 | $0.00 |
| BELEMA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014537060891 | $0.00 |
| BELEN AGUIRRE ALMARAZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (413.611451) | ($413.61) |
| BELEN AGUIRRE ALMARAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125077) | ($47.84) |
| BELEN AGUIRRE ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125077508 | $50.00 |
| BELEN AGUIRRE ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.689182778002087 | $1.39 |
| BELEN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.488258324857 | $265.07 |
| BELEN ALURRALDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (19.555) | ($12.62) |
| BELEN ALURRALDE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.006566 | $12.62 |
| BELEN ALURRALDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (790.0) | ($790.00) |
| BELEN ALURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4537337346739 | $8.73 |
| BELEN ALURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040508361707 | $0.05 |
| BELEN ANTONELLA RUBINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $460.47 |
| BELEN ANTONELLA RUBINI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $449.95 |
| BELEN ANTONELLA RUBINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02616531) | ($779.69) |
| BELEN ANTONELLA RUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170460465763768 | $54.08 |
| BELEN BAZIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098711141841 | $2.92 |
| BELEN CALLEJA MORENO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01221734 | $422.00 |
| BELEN CALLEJA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064050236556 | $18.46 |
| BELEN CASTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.255631315706 | $1.32 |
| BELÉN LUIS CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032194491175 | $0.95 |
| BELÉN LUIS CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000697803166969999 | $0.00 |
| BELÉN LUIS CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037344828982 | $0.00 |
| BELÉN LUIS CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044075605497 | $0.00 |
| BELÉN LUQUE SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.376526923003 | $1.34 |
| BELEN OLATE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40727639078999 | $1.52 |
| BELEN PERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008794902349 | $0.00 |
| BELEN PERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018261587521 | $0.01 |
| BELEN QUIROGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($590.90) |
| BELEN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00784768241709999 | $288.26 |
| BELEN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027044301575 | $0.03 |
| BELEN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89781342289999 | $3.90 |
| BELEN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015219960354 | $4.79 |
| BELEN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2211304216 | $7.22 |
| BELEN RASCON MADRAMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060763051936 | $0.00 |
| BELEN ROCIO PERELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0143837 | $415.55 |
| BELEN ROCIO PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267583034189 | $53.15 |
| BELEN SCOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054837350688 | $0.00 |
| BELEN SCOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029849688437 | $0.00 |
| BELEN SILVAN ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114824958981 | $33.99 |
| BELEN TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109534605514 | $3.24 |
| BELEN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018625018623 | $0.00 |
| BELEN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014685078037 | $0.01 |
| BELGIN BAYSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112922427292 | $0.00 |
| BELGIN BRATZOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1657205285766 | $0.17 |
| BELHIA IHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0950842337824 | $0.10 |
| BELIC ZELJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116900254319 | $0.35 |
| BELIC ZELJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006397235776 | $12.48 |
| BELII KALINOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124078461239 | $0.00 |
| BELINA HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065585643343 | $202.92 |
| BELINA HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8823362727 | $19.14 |
| BELINA HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000292917649149999 | $0.06 |
| BELINA HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.510426157 | $1.28 |
| BELINA HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.375401631809999 | $2.74 |
| BELINDA ALLENBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155246729492 | $46.03 |
| BELINDA BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013758760843 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BELINDA BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101403864801 | $0.02 |
| BELINDA BISMUTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 207.71026755 | $11.35 |
| BELINDA BISMUTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 1,266.647749 | $860.26 |
| BELINDA BISMUTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 509.7912934 | $94.85 |
| BELINDA BISMUTH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 150.326988 | $7.84 |
| BELINDA BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018755618638 | $0.00 |
| BELINDA BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03698776018 | $0.14 |
| BELINDA BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.373124305 | $2.66 |
| BELINDA BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.87256598399999 | $0.14 |
| BELINDA BONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017917262166 | $0.02 |
| BELINDA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043602361395 | $12.91 |
| BELINDA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153552637209999 | $29.96 |
| BELINDA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.887565433 | $9.42 |
| BELINDA BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.44666866115 | $36.72 |
| BELINDA BRYANT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 1.99818005 | $202.30 |
| BELINDA BRYANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,518.59) |
| BELINDA BRYANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,015.75) |
| BELINDA BRYANT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02328187 | $820.81 |
| BELINDA BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (649.881075) | ($649.88) |
| BELINDA BRYANT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02098893 | $632.94 |
| BELINDA BRYANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067157) | ($20.00) |
| BELINDA BRYANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010477) | ($20.01) |
| BELINDA BRYANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000637) | ($20.03) |
| BELINDA BRYANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04752078) | ($2,002.71) |
| BELINDA BRYANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19092471) | ($6,012.60) |
| BELINDA BRYANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13290156) | ($3,999.61) |
| BELINDA BRYANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21611916) | ($6,501.71) |
| BELINDA BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 3,216.4325 | $1,401.20 |
| BELINDA BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000344) | ($10.01) |
| BELINDA BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($16.01) |
| BELINDA BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($73.72) |
| BELINDA BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,203.20) |
| BELINDA BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,199.27) |
| BELINDA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311306259741 | $111.44 |
| BELINDA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.0687360191083 | $53.97 |
| BELINDA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022210047978 | $56.13 |
| BELINDA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011821531556 | $0.82 |
| BELINDA CAPERA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272922578289999 | $0.32 |
| BELINDA CAPERA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013217374384 | $25.79 |
| BELINDA CAPERA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0277144813519999 | $0.31 |
| BELINDA CAPERA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7908575177 | $5.79 |
| BELINDA CAPERA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35445365437 | $2.18 |
| BELINDA CAPERA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053873233487 | $0.41 |
| BELINDA CAPERA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02250035543 | $1.60 |
| BELINDA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021383572387 | $64.39 |
| BELINDA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.062763146282 | $19.97 |
| BELINDA CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017973901352 | $0.53 |
| BELINDA CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.740169468999 | $272.74 |
| BELINDA COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (6.808) | ($9.35) |
| BELINDA COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002334 | $9.35 |
| BELINDA COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (373.0) | ($790.76) |
| BELINDA COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 790.014 | $790.76 |
| BELINDA COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (797.6) | ($797.60) |
| BELINDA COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0199401 | $797.60 |
| BELINDA COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BAT | (101.09) | ($72.71) |
| BELINDA COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 72.117 | $72.71 |
| BELINDA COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (72.11) | ($72.11) |
| BELINDA COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0018064 | $72.11 |
| BELINDA COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0306331) | ($1,000.00) |
| BELINDA COOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0306331 | $1,000.00 |
| BELINDA COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,042.93) |
| BELINDA COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,042.93 |
| BELINDA COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,052.40) |
| BELINDA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022217398635 | $69.54 |
| MIDDLEMARKER |
| BELINDA TANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ADA | (269.437272927) | ($212.42) |
| BELINDA TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (265.1454) | ($299.62) |
| BELINDA TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 246.098959629 | $258.26 |
| BELINDA TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.164249342) | ($4.37) |
| BELINDA TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (241.088119775) | ($253.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (0.846590512) | ($0.89) |
| BELINDA TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (378.097623247) | ($194.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 455.719990604 | $233.83 |
| BELINDA TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.548494918) | ($3.36) |
| BELINDA TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (11.539383545) | ($5.92) |
| BELINDA TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (64.141494) | ($32.70) |
| BELINDA TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (20.506795297) | ($165.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.04971344315) | ($0.40) |
| BELINDA TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 23.783783784 | $191.37 |
| BELINDA TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (0.6166952622) | ($4.96) |
| BELINDA TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (14.538558786) | ($115.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (0.4371807838) | ($3.46) |
| BELINDA TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.03413400759) | ($0.27) |
| BELINDA TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 16.843647016 | $133.23 |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,013.0 | $5,013.00 |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (374.0) | ($374.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.01914267434 | $570.24 |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (182.0) | ($182.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 30.873621713 | $335.60 |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.59) | ($2.59) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 576.562580052 | $318.10 |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.55) | ($6.55) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (295.0) | ($295.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.01388137308 | $412.16 |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.97) | ($3.97) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (230.0) | ($230.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 488.514605553 | $393.24 |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.23) | ($48.23) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,173.0) | ($2,173.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1009926726 | $2,998.61 |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.00940783) | ($2.42) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (148.0) | ($148.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 417.279169972 | $228.84 |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.471896728) | ($12.45) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (590.0) | ($590.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.4593365896 | $946.26 |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.89601213) | ($9.58) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (455.0) | ($455.00) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.3590440874 | $739.65 |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (345.923404) | ($345.92) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (993.84175) | ($547.28) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8185002591) | ($1,689.76) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13404357) | ($3,992.89) |
| BELINDA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (35.34712257) | ($381.59) |
| BELINDA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011413575134007 | $4.59 |
| BELINDA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0766156460367 | $16.79 |
| BELINDA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000622812764852299 | $1.87 |
| BELINDA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.146497483154 | $1.05 |
| BELINDA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1515302771164 | $2.73 |
| BELINDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023502170691 | $71.03 |
| BELINDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.815451491315 | $8.88 |
| BELINDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0574521466799999 | $114.94 |
| BELINDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5258419358 | $3.53 |
| BELINDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3544459178 | $15.05 |
| BELINDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28427785869999 | $4.39 |
| BELINDA WISE-BEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (41.16421229) | ($291.44) |
| BELINDA WISE-BEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 41.16421229 | $291.44 |
| BELINDA WISE-BEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | UNI | (41.076114) | ($289.95) |
| BELINDA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025654411693 | $0.03 |
| BELINDA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087482097445 | $0.09 |
| BELINDA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059806607577 | $1.77 |
| BELINDA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42304953113 | $0.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BELINDA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082122758937 | $0.01 |
| BELINDA YVONNE GREENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0389172737831889 | $0.04 |
| BELINDA YVONNE GREENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001502924775 | $0.00 |
| BELISA DAS NEVES RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82962779021299 | $5.60 |
| BELISARIO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011946727844 | $0.00 |
| BELISARIO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000093756042298 | $0.00 |
| BELIZ NUR KAMILOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29474017211999 | $4.05 |
| BELKACEM TILMATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021311555991 | $0.00 |
| BELKACEM TILMATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0599100071189999 | $0.09 |
| BELKHIR RACHID | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.206319) | ($4,365.95) |
| BELKHIR RACHID | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (38.1893) | ($29.15) |
| BELKHIR RACHID | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10605) | ($3,168.76) |
| BELKHIR RACHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793307643194 | $27.80 |
| BELKHIR RACHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26976172143179 | $0.43 |
| BELKHIR RACHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015699698009066 | $39.49 |
| BELKIS MINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.097245592 | $20.69 |
| BELKIS MINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097504744488 | $0.01 |
| BELKIS MINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017340283201 | $0.00 |
| BELKIS MINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00131788186869999 | $0.00 |
| BELKIS MINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077790382796 | $3.08 |
| BELKIS MINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000116815622054999 | $0.00 |
| BELKIS MINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25351275356 | $14.43 |
| BELKIS PEREZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8763176335 | $0.88 |
| BELKIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006991061571 | $0.00 |
| BELKIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000180877099617 | $0.00 |
| BELKIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066598146350999 | $0.01 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00960735 | $389.64 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.009592) | ($388.62) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 388.112 | $388.62 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (388.112) | ($388.11) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Inbound Transfer | MATIC | 862.750596726 | $1,208.46 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06427977073) | ($2,533.62) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06427977073 | $2,533.62 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3445483832) | ($1,000.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3445483832 | $1,000.00 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.06428) | ($2,533.63) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 2,529.718 | $2,533.63 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.344532) | ($1,001.11) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 999.387 | $1,001.11 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,509.105) | ($3,509.11) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,318.526385855) | ($3,083.57) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,318.526385855 | $3,083.57 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6060081428) | ($1,436.03) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6060081428 | $1,436.03 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.605573) | ($1,435.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,426.741 | $1,435.00 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (4,179.944) | ($3,875.13) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,853.262 | $3,875.13 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 818.1520672 | $756.48 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (81.114) | ($75.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 75.042 | $75.00 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (735.434) | ($680.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 675.657 | $680.00 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.87) | ($14.87) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 11,162.790697674 | $10,309.59 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 16.129 | $15.00 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,357.811158611) | ($3,000.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,357.811158611 | $3,000.00 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (4,372.337) | ($3,009.32) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,034.176 | $3,009.32 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.92) | ($9.92) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 6,417.112299465 | $4,416.67 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,073.433475834) | ($9,000.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,073.433475834 | $9,000.00 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (13,073.433) | ($9,000.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 9,216.481 | $9,000.00 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.1) | ($4.10) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,203.883495146 | $2,205.61 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.43) | ($8.43) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,550.0) | ($2,550.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 6,071.428571429 | $4,178.74 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.89) | ($11.89) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 8,520.710059172 | $5,864.50 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,260.91301967) | ($1,600.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,260.91301967 | $1,600.00 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,258.402) | ($1,601.31) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,568.501 | $1,601.31 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (141.296694937) | ($100.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 141.296694937 | $100.00 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (141.296) | ($100.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 99.233 | $100.00 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 8,000.0 | $5,591.86 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Inbound Transfer | MATIC | 1,500.0 | $1,048.93 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Inbound Transfer | MATIC | 1,394.0 | $925.09 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (1,623.075) | ($1,050.49) |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,050.075 | $1,050.49 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019217466162289 | $7.70 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7783287398 | $11.58 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039325613390876 | $11.20 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105042813929999 | $0.11 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 290.020063602 | $183.09 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065033604211 | $0.02 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029868324809 | $0.00 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0047600150922 | $0.03 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000170653482559999 | $0.01 |
| BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00057623555794 | $0.00 |
| BELKYS SOSA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.05012176 | $2,002.72 |
| BELKYS SOSA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05012176) | ($1,927.38) |
| BELKYS SOSA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05012176 | $1,927.38 |
| BELKYS SOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BELKYS SOSA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| BELKYS SOSA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BELKYS SOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| BELKYS SOSA | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| BELKYS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.887324897943 | $170.47 |
| BELL C JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.995 | $648.13 |
| BELL C JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074040900403 | $21.91 |
| BELL C JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740150221689999 | $14.44 |
| BELL C JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00313357106169999 | $0.00 |
| BELL C JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1604187692 | $3.24 |
| BELL C JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67292915287 | $7.48 |
| BELL C JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041254790704 | $0.36 |
| BELL C JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055429224129 | $0.00 |
| BELL C JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4272282982 | $11.71 |
| BELL C JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05155120421 | $3.08 |
| BELL C JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158121934947 | $5.98 |
| BELL C JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21136519372 | $0.44 |
| BELL HASTANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7085378364 | $9.71 |
| BELL ROSE HOLDINGS | ROUTE 73 NORTH, MARLTON, NEW JERSEY 8053 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.835421415) | ($26,667.83) |
| BELL ROSE HOLDINGS | ROUTE 73 NORTH, MARLTON, NEW JERSEY 8053 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.835421415 | $26,667.83 |
| BELL ROSE HOLDINGS | ROUTE 73 NORTH, MARLTON, NEW JERSEY 8053 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0916442182252779 | $229.94 |
| BELL ROSE HOLDINGS | ROUTE 73 NORTH, MARLTON, NEW JERSEY 8053 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6385649023 | $1.30 |
| BELL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158216625774 | $0.47 |
| BELLA ADAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0019486 | $75.96 |
| BELLA ADAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.6731241 | $26,227.02 |
| BELLA ADAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TGBP | (80.723281) | ($99.94) |
| BELLA ADAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,817.231428) | ($13,385.24) |
| BELLA ADAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.86700064 | $31,262.20 |
| BELLA ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BELLA ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (25,268.458239) | ($25,268.46) |
| BELLA ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003224) | ($99.65) |
| BELLA ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.45) | ($45,026.85) |
| BELLA ADAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.053787) | ($99.92) |
| BELLA ADAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.008903) | ($15.00) |
| BELLA ADAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 31.842 | $15.00 |
| BELLA ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.961162231) | ($26,303.39) |
| BELLA ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,119.62) |
| BELLA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024293985652 | $74.27 |
| BELLA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 438.906810627432 | $618.29 |
| BELLA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087596254131 | $0.20 |
| BELLA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0287669224 | $53.48 |
| BELLA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000706883978509999 | $2.09 |
| BELLA DECOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029731679705 | $8.80 |
| BELLA DECOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25723707094 | $0.26 |
| BELLA DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020767124618 | $0.61 |
| BELLA FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00909268768969999 | $0.01 |
| BELLA GENKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152570786020999 | $0.45 |
| BELLA GENKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.188920367 | $35.19 |
| BELLA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165814055459999 | $49.34 |
| BELLA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042861741205 | $0.00 |
| BELLA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034487777966 | $67.90 |
| BELLA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.299726262 | $17.30 |
| BELLA SHETH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000165) | ($4.98) |
| BELLA SHETH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066509) | ($2,006.04) |
| BELLA SHETH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072661) | ($2,195.96) |
| BELLA SHETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.704305) | ($1,395.85) |
| BELLA SHETH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (3,454.536807) | ($1,827.10) |
| BELLA SHETH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (7.719488) | ($387.90) |
| BELLA SHETH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 7.601961 | $783.46 |
| BELLA SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244691345 | $50.00 |
| BELLA SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7695201344316 | $61.28 |
| BELLA SINELNIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,445.302912333) | ($31,445.30) |
| BELLA SINELNIKOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,445.302912333 | $31,445.30 |
| BELLA SINELNIKOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (31,445.302912) | ($31,445.30) |
| BELLA SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027149625875 | $8.04 |
| BELLA SINELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.39011292296 | $204.39 |
| BELLAMY RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.2178967018 | $127.61 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (47.21127115) | ($2,500.00) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 47.21127115 | $2,500.00 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (47.21127) | ($2,500.00) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,509.479 | $2,500.00 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (112.587636194) | ($831.60) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 112.587636194 | $831.60 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (112.3715) | ($840.54) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 841.213 | $840.54 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,116.03) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,116.03 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,116.03) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,114.479 | $2,116.03 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (105.0) | ($5,751.90) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 105.0 | $5,751.90 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (105.0) | ($5,733.44) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,675.29 | $5,733.44 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,155.205109681) | ($845.00) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,155.205109681 | $845.00 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,155.204) | ($846.15) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 828.142 | $846.15 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (59.41707953) | ($59.42) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 59.41707953 | $59.42 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.28) | ($591.64) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.28 | $591.64 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.279998) | ($591.64) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 588.466 | $591.64 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.4) | ($20.40) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Earn | Incoming | Collateral | ETH | 10.608555358 | $22,416.04 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,512.80) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,512.80 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($10,485.70) |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10,419.336 | $10,485.70 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003782362148 | $115.91 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057231635886 | $99.90 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.88671252736099 | $9.06 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19033827087772 | $2.22 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3966028705328 | $0.40 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.812248251054 | $69.72 |
| BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020250838529 | $0.00 |
| BELLE MURRAY-SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017687083313 | $0.01 |
| BELLE MURRAY-SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035946775141 | $7.01 |
| BELLE MURRAY-SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000112832825554999 | $0.00 |
| BELLE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081851213591 | $0.00 |
| BELLE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035905399865999 | $0.00 |
| BELLE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113043310108 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BELLE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097470052868 | $0.00 |
| BELLEGANTE MARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129833020127 | $0.38 |
| BELLEGANTE MARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003931097224 | $0.77 |
| BELLEGANTE MARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6214015623 | $11.62 |
| BELLEGUEULE STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10995365309999 | $1.29 |
| BELLEH ASAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001357433383 | $4.02 |
| BELLEH ASAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015097842264 | $0.02 |
| BELLEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.07362342504 | $15.40 |
| BELLET ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01905591662363 | $0.02 |
| BELLET ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026455873484 | $0.00 |
| BELLET ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037202687 | $0.27 |
| BELLI PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093877677872 | $0.00 |
| BELLI PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018914247914 | $0.02 |
| BELLIA FRANCESCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (257.0) | ($165.68) |
| BELLIA FRANCESCA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BELLIA FRANCESCA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BELLIA FRANCESCA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BELLIA FRANCESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.134587352155 | $255.06 |
| BELLIA FRANCESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.47504044849 | $33.48 |
| BELLKY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49988720396656 | $0.48 |
| BELLO PATIENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617006299002799 | $0.64 |
| BELLONA DZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119669914711 | $0.35 |
| BELLONA DZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.939725939 | $11.26 |
| BELLY NOVISYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027183925409999 | $0.00 |
| BELLY NOVISYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187511172943 | $0.02 |
| BELLY NOVISYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118750417135 | $0.01 |
| BELLY NOVISYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031458898385 | $0.01 |
| BELLY NOVISYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00746256811051 | $0.01 |
| BELMA ABACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033082106569 | $65.02 |
| BELMA ABACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43906868564 | $0.44 |
| BELMA ABACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0198380409244 | $1.45 |
| BELMA AHMEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000308146018999999 | $0.00 |
| BELMA AHMEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000008154688517 | $0.00 |
| BELMA AHMEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068268944335 | $0.01 |
| BELMA AHMEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000003967217287 | $0.00 |
| BELMEN WOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006524) | ($20.04) |
| BELMEN WOO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.958433882) | ($12,577.34) |
| BELMEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022976041261 | $0.68 |
| BELMEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00762742485741 | $23.00 |
| BELMEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01324008013999 | $40.09 |
| BELMIN FILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008237319408 | $0.00 |
| BELMIN FILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106255246877 | $0.01 |
| BELMIN MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123373873603577 | $0.00 |
| BELMIN SALKICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016695360847 | $0.49 |
| BELMIN SALKICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119540111542 | $0.00 |
| BELMION INVERSIONES SL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,881.33) |
| BELMION INVERSIONES SL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.42694968) | ($69,982.31) |
| BELMION INVERSIONES SL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,951.46 |
| BELMION INVERSIONES SL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 12.71841442 | $375,841.86 |
| BELMION INVERSIONES SL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,859.03) |
| BELMION INVERSIONES SL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (9.719874) | ($270,999.81) |
| BELMION INVERSIONES SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017401157318 | $508.69 |
| BELMIRA ALVES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00479546772296 | $0.01 |
| BELMIRA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088416645904 | $0.03 |
| BELNER BOLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.074743471 | $43.21 |
| BELOPLOTOV ALEKSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.415409756162 | $1.33 |
| BELOUKRIF ABDELKADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044033001914 | $8.59 |
| BELTEMPO JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109600662729999 | $0.00 |
| BELTEMPO JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450768869498169 | $0.01 |
| BELTRAN FRÉDÉRIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (106.7) | ($6,856.54) |
| BELTRAN FRÉDÉRIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.455598206) | ($37,626.96) |
| BELTRAN FRÉDÉRIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 16.5 | $34,165.89 |
| BELTRAN FRÉDÉRIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (16.509273) | ($34,414.50) |
| BELTRAN FRÉDÉRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.309495) | ($217.31) |
| BELTRAN FRÉDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031498402056 | $0.93 |
| BELTRAN FRÉDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07241090075393 | $200.77 |
| BELTRAN FRÉDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47120005575 | $0.37 |
| BELTRAN FRÉDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015964806361 | $0.00 |
| BELTRAN FRÉDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2307004511234 | $2.23 |
| BELTRAN FRÉDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.519475383556499 | $41.19 |
| BELTRAN LUIS NARVAEZ KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027238891498 | $0.01 |
| BELTRAN LUIS NARVAEZ KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00663811013729999 | $0.01 |
| BELTRAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305374776247 | $78.59 |
| BELVIA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000410191393 | $0.00 |
| BELVIA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00360706763709999 | $0.00 |
| BELVIA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104353127095 | $0.01 |
| BELVIA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078216845812 | $0.00 |
| BELVIA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039328970782 | $0.00 |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.658242794) | ($31.48) |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.658242794 | $31.48 |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.508748182) | ($2,532.82) |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.508748182 | $2,532.82 |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1345230686) | ($3,932.10) |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1345230686 | $3,932.10 |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (278.857473861) | ($162.51) |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 278.857473861 | $162.51 |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (278.857473) | ($148.26) |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.508748) | ($2,287.12) |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.134523) | ($3,781.88) |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122961559175459 | $41.54 |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.900479938873 | $100.18 |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014836455101197 | $34.29 |
| BELVIN LINC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94184123676039 | $1.34 |
| BELWAR MATIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,069.927) | ($600.00) |
| BELWAR MATIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0199327 | $600.00 |
| BELWAR MATIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (113.43) | ($113.43) |
| BELWAR MATIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0037818 | $113.43 |
| BELWAR MATIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (3,553.99) | ($1,844.00) |
| BELWAR MATIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0614484 | $1,844.00 |
| BELWAR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698580641899675 | $17.15 |
| BELWAR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071327905519 | $0.00 |
| BELWAR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.715362309333 | $0.72 |
| BELWAR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4115825469999 | $10.63 |
| BELWAR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.398103036592 | $16.63 |
| BELWAR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98494783909 | $10.95 |
| BELWAR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42213239956 | $1.44 |
| BELWAR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21385789909 | $12.17 |
| BELWAR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0015431671429195 | $0.00 |
| BELZU JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039569066398 | $11.71 |
| BELZU JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031812442485 | $6.21 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.577 | $429.93 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,142.98 | $415.22 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (2,142.98) | ($415.22) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 413.359 | $415.22 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (413.36) | ($413.36) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 5.35961 | $413.36 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01063783 | $425.65 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.067741 | $495.89 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 10,392.3876061 | $2,015.49 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (10,392.38) | ($2,015.49) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,011.183 | $2,015.49 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,011.18) | ($2,011.18) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.666385 | $2,011.18 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.145 | $5,791.30 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 5,176.6470561 | $1,008.23 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (5,176.65) | ($1,011.68) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,011.048 | $1,011.68 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,011.05) | ($1,011.05) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0252561 | $1,011.05 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.748544842) | ($30,034.00) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2489592) | ($7,731.95) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2489592 | $7,731.95 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2216710815) | ($6,862.05) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | CEL | 500.6559 | $809.15 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003749342078) | ($112.16) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.970346498) | ($154.37) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.970346498 | $154.37 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (99.32966211) | ($0.02) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 99.32966211 | $0.02 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (2.97034) | ($154.60) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 153.017 | $154.60 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (153.358657035) | ($4,872.20) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 153.358657035 | $4,872.20 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (153.35865) | ($4,872.20) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 4,822.621 | $4,872.20 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.66) | ($3,322.24) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.66 | $3,322.24 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.66) | ($3,322.24) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 3,301.448 | $3,322.24 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,029.486058342) | ($1,997.38) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,029.486058342 | $1,997.38 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (3,029.486) | ($1,997.38) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,992.493 | $1,997.38 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.433872208) | ($0.77) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.433872208 | $0.77 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 18.661 | $10.00 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (20.094) | ($10.78) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 10.74 | $10.78 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.098 | $180.33 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | CEL | 255.0162 | $174.48 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032912) | ($10.00) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032912 | $10.00 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5,346.888586 | $5,346.89 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (560.8) | ($560.80) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,017.0) | ($15,017.00) |
| BEMATE BOMBOMA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.9702159236 | $20,818.89 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033095670515 | $111.63 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039730304735 | $0.00 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139709858129999 | $288.25 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000626395355438999 | $0.00 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.8613172015889 | $27.02 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006964470898538 | $0.01 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00874050740835299 | $0.00 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002191552388889999 | $0.00 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000304060193569999 | $0.00 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019409869118624 | $1.53 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.8928701049248 | $226.98 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6653922898 | $37.71 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029049719666 | $88.34 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014986075258 | $29.24 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023845498166 | $0.00 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002898032545 | $0.00 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069638428405 | $0.00 |
| BEMATE BOMBOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021493628809 | $0.00 |
| BEMIS DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017102374382 | $0.05 |
| BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000794070937) | ($16.50) |
| BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001395399201) | ($29.00) |
| BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04571923577) | ($950.00) |
| BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05655739075 | $1,175.21 |
| BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1534457256) | ($3,000.00) |
| BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1863365386 | $3,643.04 |
| BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00267302454) | ($52.26) |
| BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004683562504) | ($91.57) |
| BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012309427450892 | $2.57 |
| BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.347651567 | $2.76 |
| BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025971091507 | $0.03 |
| BEN & GERRI SUPERANNUATION FUND | C/-ARCHANGEL WEALTH, PACIFIC HIGHWAY, NORTH SYDNEY, 2060 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080434602358 | $249.24 |
| BEN & GERRI SUPERANNUATION FUND | C/-ARCHANGEL WEALTH, PACIFIC HIGHWAY, NORTH SYDNEY, 2060 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.09219517 | $232.27 |
| BEN & GERRI SUPERANNUATION FUND | C/-ARCHANGEL WEALTH, PACIFIC HIGHWAY, NORTH SYDNEY, 2060 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085734065564 | $172.88 |
| BEN AANGEENBRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1655221432199 | $57.40 |
| BEN AARON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017969601225 | $0.00 |
| BEN ABBENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186190427669339 | $0.02 |
| BEN ABRAMOVITCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.76) | ($13.76) |
| BEN ABRAMOVITCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.76) | ($13.76) |
| BEN ABRAMOVITCH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (26.601536159) | ($48,135.32) |
| BEN ABRAMOVITCH | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.76) | ($13.76) |
| BEN ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139306962297 | $41.23 |
| BEN ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197433862893819 | $479.17 |
| BEN ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.11702138619999 | $6.12 |
| BEN ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0779920292069999 | $17.68 |
| BEN ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007442791047) | ($29.76) |
| BEN ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006216928549) | ($0.25) |
| BEN ADAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001115324559) | ($0.45) |
| BEN ADAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008905736799) | ($0.02) |
| BEN ADAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.209192364) | ($0.45) |
| BEN ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 529.88797 | $529.89 |
| BEN ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 39.006126 | $39.01 |
| BEN ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2974594579) | ($0.46) |
| BEN ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.0088 | $30.01 |
| BEN ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SNX | 252.583237658 | $818.37 |
| BEN ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 330.0 | $330.00 |
| BEN ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2217829333) | ($0.26) |
| BEN ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (320.0) | ($320.00) |
| BEN ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 839.312766072 | $509.74 |
| BEN ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5933339 | $1,164.31 |
| BEN ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.793713643) | ($1,556.56) |
| BEN ADAMS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01510616367) | ($29.83) |
| BEN ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.284099213) | ($4,000.00) |
| BEN ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09925771148) | ($120.89) |
| BEN ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02449116988) | ($29.83) |
| BEN ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.07147669 | $4,959.02 |
| BEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.76915424408 | $33.95 |
| BEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012773721797 | $0.00 |
| BEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.6602859339999 | $45.66 |
| BEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014649033005 | $0.00 |
| BEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015154801719 | $0.00 |
| BEN ADDISON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02704859 | $1,120.38 |
| BEN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.1208148672555 | $74.47 |
| BEN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018208072736 | $0.01 |
| BEN ADLEBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089090125868 | $0.08 |
| BEN ADONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149004019729 | $4.41 |
| BEN ADONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020127048243 | $0.00 |
| BEN AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355810457 | $0.47 |
| BEN AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.98777228026 | $0.99 |
| BEN AHERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1029774663145 | $0.09 |
| BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021416186508 | $0.63 |
| BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023609916893 | $0.02 |
| BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056400986518 | $0.19 |
| BEN ALLAN BAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.284593881339999 | $0.72 |
| BEN ALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160553922851 | $0.48 |
| BEN ALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023237702898 | $0.00 |
| BEN ALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047570702076 | $0.04 |
| BEN ALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069193396364 | $0.01 |
| BEN ALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052883855627 | $0.02 |
| BEN ALLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030729971477 | $0.00 |
| BEN ALWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 200.5275485 | $39.91 |
| BEN ALWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 884.27 | $175.20 |
| BEN ALWOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00137192 | $55.06 |
| BEN ALWOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (5.0) | ($1.01) |
| BEN ALWOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,079.7975485) | ($219.20) |
| BEN ALWOOD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00596965 | $240.05 |
| BEN ALWOOD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00596965) | ($231.37) |
| BEN ALWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001955886582 | $5.78 |
| BEN ALWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043181313794 | $8.43 |
| BEN ALWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017515221872 | $0.00 |
| BEN ALWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0301827454365849 | $0.01 |
| BEN AMREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113744692648139 | $0.01 |
| BEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7301782127 | $2.02 |
| BEN ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 47.157739 | $64.61 |
| BEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0287 | $871.28 |
| BEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086482241091 | $0.09 |
| BEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6347483133 | $4.52 |
| BEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136716181168 | $39.29 |
| BEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44882199554689 | $8.40 |
| BEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115414249447 | $22.52 |
| BEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2577745706 | $3.30 |
| BEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13211136959 | $0.96 |
| BEN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059074080272 | $17.48 |
| BEN ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178088132089999 | $34.75 |
| BEN ANDRIAMAITSO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 131.119894 | $131.12 |
| BEN ANDRIAMAITSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068491557392 | $2.03 |
| BEN ANDRIAMAITSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.4558204579999 | $24.46 |
| BEN ANDRIAMAITSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0097228063605999 | $0.38 |
| BEN ANTANAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143886267821 | $0.43 |
| BEN ANTANAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036325361386 | $7.09 |
| BEN ANTANAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032780270878 | $0.03 |
| BEN ANTANAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032720426176 | $0.03 |
| BEN APPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.67595335079999 | $4.68 |
| BEN ARBIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.350287042 | $8.38 |
| BEN ARDEHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3511553931 | $1.57 |
| BEN ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008991943134 | $0.00 |
| BEN ARIENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03707302 | $1,583.98 |
| BEN ARIENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.8567408 | $1,744.45 |
| BEN ARIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116133890111999 | $33.66 |
| BEN ARIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.91146591113 | $128.83 |
| BEN ARIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2708181698 | $36.35 |
| BEN ARKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032364749522 | $0.63 |
| BEN ARKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41309558619999 | $0.89 |
| BEN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012878174739 | $0.38 |
| BEN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068372904806 | $0.08 |
| BEN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036121923245 | $71.25 |
| BEN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.4136235149999 | $16.58 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 4.40041173 | $341.55 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.001042428509 | $3.16 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.47 | $148.13 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 573.14163309 | $796.67 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 10.65 | $34.84 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 11.212 | $36.78 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.39869 | $4,256.80 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023643422968 | $71.47 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133175349743 | $270.07 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.335705803108 | $6.95 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.58640245 | $72.58 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18100582441 | $2.01 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3283908529 | $2.90 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02874926934 | $0.15 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.26936392489999 | $7.75 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0164630458189399 | $0.92 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0508655535222999 | $1.83 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124776384021 | $1.37 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3742366916 | $2.30 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.076199085 | $0.53 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0127931284074 | $0.97 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03995884622 | $0.06 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46972349236 | $0.23 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125739890666 | $0.01 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00364981447169999 | $0.01 |
| BEN AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.205371948325399 | $0.35 |
| BEN AVIZEMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| BEN AVIZEMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| BEN AVIZEMER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| BEN AVIZEMER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| BEN AVIZEMER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| BEN AVIZEMER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| BEN AVIZEMER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.0) | ($53.00) |
| BEN AVIZEMER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.0 | $53.00 |
| BEN AVIZEMER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (53.0) | ($53.00) |
| BEN AVIZEMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3125313216) | ($9,222.67) |
| BEN AVIZEMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3125313216 | $9,222.67 |
| BEN AVIZEMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,166.662350158) | ($25,166.66) |
| BEN AVIZEMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,166.662350158 | $25,166.66 |
| BEN AVIZEMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31253132) | ($9,181.74) |
| BEN AVIZEMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,166.66235) | ($25,166.66) |
| BEN AVIZEMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001782373064) | ($5.28) |
| BEN AVIZEMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001782373064 | $5.28 |
| BEN AVIZEMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.692805625) | ($26.69) |
| BEN AVIZEMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.692805625 | $26.69 |
| BEN AVIZEMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (26.692805) | ($26.69) |
| BEN AVIZEMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017823) | ($5.38) |
| BEN AVIZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071459429236 | $0.00 |
| BEN AVIZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001207181689633 | $45.93 |
| BEN AVIZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.481010260161 | $159.48 |
| BEN BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321096727489999 | $9.50 |
| BEN BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244904559699999 | $0.00 |
| BEN BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.26666913072 | $149.35 |
| BEN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162759603082 | $0.05 |
| BEN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0753631223349999 | $151.64 |
| BEN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090015449268 | $0.09 |
| BEN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003635505282 | $0.00 |
| BEN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017115820119 | $0.00 |
| BEN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017002645756 | $0.11 |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.008077071845) | ($0.01) |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.008077071845 | $0.01 |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001909659258) | ($0.01) |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001909659258 | $0.01 |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.4075672634) | ($0.16) |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.4075672634 | $0.16 |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.361912911) | ($0.20) |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.361912911 | $0.20 |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1962502861) | ($0.14) |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1962502861 | $0.14 |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001062818125) | ($0.01) |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001062818125 | $0.01 |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1050214744) | ($0.07) |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1050214744 | $0.07 |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001774524618) | ($0.01) |
| BEN BARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001774524618 | $0.01 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132146840156 | $3.91 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018264217821 | $3.56 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001851338219 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158947071797107 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015760320542 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00119376207190311 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024557355073 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00222172979863492 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000009261152959 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000037742491269401 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000059129699871922 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000079054176012 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000433655933589999 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.77373144929999 | $0.15 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000348354013199999 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000301512525748 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000244195491219999 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000186213174039999 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000402429926409999 | $0.00 |
| BEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000017060572764 | $0.00 |
| BEN BARRAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNT | (1,171.642) | ($2,671.34) |
| BEN BARRAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04697658) | ($1,486.94) |
| BEN BARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.42361433646 | $45.20 |
| BEN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026295538224 | $79.78 |
| BEN BASH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.112544092) | ($226.35) |
| BEN BASH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.112544092 | $226.35 |
| BEN BASH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01328323) | ($401.51) |
| BEN BASH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01328323 | $401.51 |
| BEN BASH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.112544) | ($202.17) |
| BEN BASH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013283) | ($390.78) |
| BEN BASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000886408631409399 | $3.18 |
| BEN BASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007129057725841 | $1.87 |
| BEN BASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15733911795 | $1.75 |
| BEN BASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016683860392 | $0.04 |
| BEN BATAGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101607503621 | $3.01 |
| BEN BATAGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147233349229999 | $28.73 |
| BEN BATAGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.662463305 | $8.58 |
| BEN BATAGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20592673602 | $2.29 |
| BEN BATAGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.112087044948 | $0.02 |
| BEN BATAGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.436147046429999 | $0.21 |
| BEN BAUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022256280462 | $0.07 |
| BEN BAUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134207907290999 | $0.00 |
| BEN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015082603904 | $0.03 |
| BEN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077070794515 | $0.00 |
| BEN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.5537274424 | $0.51 |
| BEN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26922720746 | $15.33 |
| BEN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000077094894211 | $0.01 |
| BEN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041909719888 | $1.24 |
| BEN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369386109759999 | $0.00 |
| BEN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027654575139 | $53.96 |
| BEN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021009786759 | $0.00 |
| BEN BEEBE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| BEN BEEBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.019682 | $59.00 |
| BEN BEEBE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.015) | ($596.85) |
| BEN BEEBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.19899 | $596.85 |
| BEN BEEBE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BEN BEEBE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BEN BEEBE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BEN BEEBE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,015.0) | ($1,015.00) |
| BEN BEEBE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,015.0 | $1,015.00 |
| BEN BEEBE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,015.0) | ($1,015.00) |
| BEN BEEBE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BEN BEEBE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN BEEBE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BEN BEEBE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.17615 | $500.00 |
| BEN BEEBE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BEN BEEBE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.013055 | $500.00 |
| BEN BEEBE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.970759636) | ($2,000.97) |
| BEN BEEBE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.970759636 | $2,000.97 |
| BEN BEEBE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013055) | ($501.08) |
| BEN BEEBE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17615) | ($498.09) |
| BEN BEEBE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.970759) | ($2,000.97) |
| BEN BEEBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.288434993) | ($40,966.29) |
| BEN BEEBE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.288434993 | $40,966.29 |
| BEN BEEBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.103923779) | ($32,461.21) |
| BEN BEEBE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.103923779 | $32,461.21 |
| BEN BEEBE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.288434993) | ($40,914.63) |
| BEN BEEBE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10392377) | ($31,317.21) |
| BEN BEEBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,007.01190759) | ($604.76) |
| BEN BEEBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,007.01190759 | $604.76 |
| BEN BEEBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.246372116) | ($132.34) |
| BEN BEEBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.246372116 | $132.34 |
| BEN BEEBE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.0) | ($4.21) |
| BEN BEEBE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.011907) | ($602.02) |
| BEN BEEBE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (20.246372) | ($133.04) |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01230691565) | ($22.19) |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01230691565 | $22.19 |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00048199949489) | ($14.61) |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00048199949489 | $14.61 |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.244620815) | ($3.24) |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.244620815 | $3.24 |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.07486640915) | ($0.07) |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.07486640915 | $0.07 |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006563359199) | ($0.06) |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006563359199 | $0.06 |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.317017677) | ($0.85) |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.317017677 | $0.85 |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6195113024) | ($0.40) |
| BEN BEEBE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6195113024 | $0.40 |
| BEN BEEBE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000482) | ($14.39) |
| BEN BEEBE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012306) | ($22.03) |
| BEN BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360119265070085 | $137.83 |
| BEN BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0837252387801233 | $235.38 |
| BEN BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9561584230326 | $18.96 |
| BEN BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.64311623057677 | $7.69 |
| BEN BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.614957097608331 | $0.58 |
| BEN BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032792603048277 | $0.38 |
| BEN BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057719167117941 | $0.00 |
| BEN BEISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00540396527716052 | $0.01 |
| BEN BEISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.33055795 | $240.33 |
| BEN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081714304535 | $252.99 |
| BEN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08550132663 | $172.41 |
| BEN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.787448495 | $330.79 |
| BEN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.447585059869999 | $3.95 |
| BEN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.444767057 | $59.60 |
| BEN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8773298562 | $23.86 |
| BEN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000049629206701 | $0.00 |
| BEN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00076388091156 | $0.00 |
| BEN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020763470965 | $0.06 |
| BEN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0151654275979999 | $0.01 |
| BEN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075607039355 | $0.01 |
| BEN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000681147233 | $0.00 |
| BEN BELLINGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,409.43) |
| BEN BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143076279472 | $436.89 |
| BEN BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22380600481 | $455.74 |
| BEN BENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155088661075 | $45.98 |
| BEN BENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.486764981 | $17.49 |
| BEN BENGSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 7.0 | $96.11 |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.849429095) | ($37.52) |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.849429095 | $37.52 |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (1.849429095) | ($37.45) |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (657.482142012) | ($382.70) |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 657.482142012 | $382.70 |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.964610736) | ($359.58) |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.964610736 | $359.58 |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.369840084) | ($33.05) |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 55.369840084 | $33.05 |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (37.225363284) | ($93.02) |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 37.225363284 | $93.02 |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.063568143) | ($301.66) |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.063568143 | $301.66 |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.144528623) | ($4,227.02) |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.144528623 | $4,227.02 |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.492092202) | ($4,170.24) |
| BEN BENGSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.492092202 | $4,170.24 |
| BEN BENGSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.492092202) | ($3,785.64) |
| BEN BENGSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (8.063568142) | ($273.90) |
| BEN BENGSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14452862) | ($4,039.14) |
| BEN BENGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012833699172951 | $43.40 |
| BEN BENGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234414422515419 | $54.49 |
| BEN BENGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065436512103 | $0.01 |
| BEN BENGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.677205692314699 | $0.62 |
| BEN BENGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.58120961165579 | $3.17 |
| BEN BENGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.131850982645234 | $1.28 |
| BEN BENGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.813381932766799 | $3.06 |
| BEN BENGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075282339466077 | $5.06 |
| BEN BENGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00748422689573819 | $0.20 |
| BEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004649614196 | $0.00 |
| BEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022101521436 | $0.00 |
| BEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000058267135993999 | $0.00 |
| BEN BINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018156799862 | $0.54 |
| BEN BINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002269140199 | $4.43 |
| BEN BIRKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021483918645 | $64.70 |
| BEN BIRKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024434255802 | $47.68 |
| BEN BJORK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,041.885566127) | ($1,041.89) |
| BEN BJORK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,041.885566127 | $1,041.89 |
| BEN BJORK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,041.885566) | ($1,041.89) |
| BEN BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161507319624 | $0.48 |
| BEN BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034108483289 | $67.12 |
| BEN BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.525383605454 | $6.53 |
| BEN BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19101301095 | $0.17 |
| BEN BLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000546398235089999 | $0.00 |
| BEN BLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024762389607 | $48.32 |
| BEN BLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026588947373 | $0.00 |
| BEN BLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067908310196 | $4.06 |
| BEN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039551092162 | $121.33 |
| BEN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03096643021 | $1.20 |
| BEN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048616596885 | $0.95 |
| BEN BLANKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035475603292 | $10.50 |
| BEN BLANKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15120902488 | $307.02 |
| BEN BLIGNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020054735155 | $5.94 |
| BEN BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015497931121068 | $0.00 |
| BEN BLONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033772540097 | $0.10 |
| BEN BLONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015425152717 | $0.02 |
| BEN BLONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049422831894 | $0.10 |
| BEN BLONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00141116713189999 | $0.00 |
| BEN BLONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004379154764 | $0.00 |
| BEN BLONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04842003162 | $0.04 |
| BEN BLONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000147767641931 | $0.00 |
| BEN BLONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061371911678 | $0.00 |
| BEN BLONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000129302633581 | $0.00 |
| BEN BLONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000028968390126 | $0.00 |
| BEN BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000839108083729999 | $0.00 |
| BEN BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017953376194 | $0.02 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.531181 | $135.55 |
| BEN BOOGAERTS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 2.051768 | $172.53 |
| BEN BOOGAERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,938.433035197) | ($9,475.39) |
| BEN BOOGAERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (911.922243491) | ($13,257.23) |
| BEN BOOGAERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 600.51103349 | $8,627.19 |
| BEN BOOGAERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.887275 | $58.28 |
| BEN BOOGAERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,123.129351516) | ($7,210.49) |
| BEN BOOGAERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (601.975462857) | ($5,068.63) |
| BEN BOOGAERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.806578008) | ($10,946.62) |
| BEN BOOGAERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 48,660.188287 | $48,660.19 |
| BEN BOOGAERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,894.94 | $3,894.94 |
| BEN BOOGAERTS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 5,434.631194 | $5,434.63 |
| BEN BOOGAERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| BEN BOOGAERTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,200.762171) | ($50,200.76) |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102853308025 | $0.03 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13630857505 | $0.16 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274469429925949 | $76.33 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.92862258173 | $294.93 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.7681751947 | $60.84 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.890250884462 | $110.65 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.861899547576 | $21.84 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014947018544 | $0.00 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091488307401 | $0.03 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00051726999295 | $0.02 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017670738578 | $0.00 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039762439984 | $0.00 |
| BEN BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040775168586 | $1.75 |
| BEN BORIS MAKRUCKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00162677 | $63.24 |
| BEN BORIS MAKRUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020016744042 | $0.61 |
| BEN BOURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002755368703 | $0.00 |
| BEN BOURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002677633636 | $0.00 |
| BEN BOURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017089423212999 | $0.00 |
| BEN BRABAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032372198205 | $63.56 |
| BEN BRACKEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035540335786 | $0.04 |
| BEN BRACKEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042008991495 | $83.31 |
| BEN BRACKEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2669692017 | $1.08 |
| BEN BRACKEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72574126399 | $0.03 |
| BEN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018144392941 | $0.54 |
| BEN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039396901651 | $0.00 |
| BEN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7466740331 | $19.41 |
| BEN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00056240028267 | $0.03 |
| BEN BRANCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024971304232 | $0.01 |
| BEN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,259.87317223623 | $1,341.62 |
| BEN BRISTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,700.21) |
| BEN BRISTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.18094385) | ($31,509.31) |
| BEN BRISTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($102.69) |
| BEN BRISTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($109.35) |
| BEN BRISTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.23) |
| BEN BRISTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (201.215199114) | ($2,060.44) |
| BEN BRISTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (30.164004) | ($16.11) |
| BEN BRISTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (28.517565449) | ($205.24) |
| BEN BRISTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.39) |
| BEN BRISTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (10,058.3074053) | ($1,397.20) |
| BEN BRISTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00059459) | ($18.27) |
| BEN BRISTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.424002556) | ($5.36) |
| BEN BRISTOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (11.899475974) | ($1,366.34) |
| BEN BRISTOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.14) |
| BEN BRISTOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,142.26) |
| BEN BRISTOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (12,246.105463) | ($5,083.68) |
| BEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399445861868007 | $152.19 |
| BEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030328752829 | $0.04 |
| BEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084889630653746 | $0.08 |
| BEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.172904772210476 | $0.12 |
| BEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6203353401023 | $35.37 |
| BEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074094795924205 | $0.75 |
| BEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.5335169942113 | $2.37 |
| BEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0171481367 | $0.06 |
| BEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 80.819522194019 | $45.45 |
| BEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0897850785897849 | $11.77 |
| BEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 253.659002446 | $10.34 |
| BEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015366045731 | $0.01 |
| BEN BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000300138644209999 | $0.00 |
| BEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127599740983999 | $0.38 |
| BEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000353078063289999 | $0.69 |
| BEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102316088327 | $0.06 |
| BEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023451230881 | $0.26 |
| BEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0915567485979999 | $0.31 |
| BEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103979807277 | $0.01 |
| BEN BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 38.02 | $1,477.83 |
| BEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193875773555999 | $56.99 |
| BEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031100229172 | $60.96 |
| BEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.377077686 | $463.38 |
| BEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.540679896 | $9.76 |
| BEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.202529833909999 | $14.82 |
| BEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.199526506577 | $4.43 |
| BEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018415088052 | $0.00 |
| BEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061278591068 | $0.01 |
| BEN BROWNLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2977720022589 | $0.29 |
| BEN BRUIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049437028116 | $14.63 |
| BEN BRUIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25356986677 | $2.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN BRUIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079167757747 | $4.73 |
| BEN BULL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MATIC | (90.68) | ($124.00) |
| BEN BULL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 124.014 | $124.00 |
| BEN BULL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (124.018192) | ($124.02) |
| BEN BULL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.0001 | $0.04 |
| BEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001429744801 | $0.00 |
| BEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10901260275388 | $3.71 |
| BEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003441670677 | $0.00 |
| BEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117465081358489 | $0.01 |
| BEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.185235218 | $14.04 |
| BEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000010984969291 | $0.00 |
| BEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000546250642965 | $0.00 |
| BEN BURGESS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (76.448443438) | ($1,029.76) |
| BEN BURGESS | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 76.448443438 | $1,029.76 |
| BEN BURGESS | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | LINK | (76.448443438) | ($1,024.83) |
| BEN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251395614986 | $10.06 |
| BEN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015097964877 | $0.02 |
| BEN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000189482947355 | $0.04 |
| BEN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.30855400997 | $2.31 |
| BEN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065026939429075 | $0.88 |
| BEN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022833742346 | $0.08 |
| BEN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015461685126 | $45.83 |
| BEN BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024228813639 | $0.00 |
| BEN BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078264134617 | $0.01 |
| BEN BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025854490571999 | $0.00 |
| BEN BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2939232904 | $0.34 |
| BEN BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071897072767 | $0.00 |
| BEN BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28462657783999 | $0.28 |
| BEN BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0110123561848 | $0.01 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 1.0 | $152.90 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 1.999 | $305.64 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 47.9791 | $7,342.13 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 16.1762208 | $2,479.01 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049724228162 | $153.21 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291201635 | $50.00 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73691382 | $0.86 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3295852053 | $4.54 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 187.465776738 | $7.64 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.210784986169999 | $15.03 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0226008136391899 | $0.83 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0814531525929999 | $8.00 |
| BEN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.185467745128 | $11.61 |
| BEN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020960924992 | $0.00 |
| BEN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015980811704 | $0.00 |
| BEN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000034793337233 | $0.00 |
| BEN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020356653229 | $6.03 |
| BEN CAIRNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| BEN CAIRNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.29) | ($300.29) |
| BEN CAIRNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BEN CAIRNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,806.82) | ($2,806.82) |
| BEN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003742180882 | $0.02 |
| BEN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4917146344262 | $0.91 |
| BEN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.738457156754 | $32.74 |
| BEN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7947385165002 | $2.79 |
| BEN CAMILLERI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.39 | $28.52 |
| BEN CAMILLERI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 18.55811292 | $1,355.87 |
| BEN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95791635637 | $8.19 |
| BEN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.209366383889999 | $7.16 |
| BEN CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115400043962 | $233.66 |
| BEN CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.065385156999 | $180.07 |
| BEN CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.5450936349999 | $34.52 |
| BEN CARRELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5992822967) | ($1.25) |
| BEN CARRELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00853352 | $348.44 |
| BEN CARRELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.942307692) | ($4.55) |
| BEN CARRELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 265.108088789 | $15,668.29 |
| BEN CARRELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.42634104 | $24.41 |
| BEN CARRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.10445604 | $50.24 |
| BEN CARRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00142762 | $45.00 |
| BEN CARRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BEN CARRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.01) | ($5.01) |
| BEN CARRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,555.910543131 | $2,660.71 |
| BEN CARRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 310,959.77 | $121.06 |
| BEN CARRELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.539964612) | ($5.40) |
| BEN CARRELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,590.654847) | ($1,590.65) |
| BEN CARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 1.29267707 | $34.45 |
| BEN CARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01721569 | $33.16 |
| BEN CARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00105059 | $31.20 |
| BEN CARRELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00457016 | $132.72 |
| BEN CARRELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004986909363) | ($6.00) |
| BEN CARRELL | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003031195895) | ($6.00) |
| BEN CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028226637184 | $85.57 |
| BEN CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2926483399919 | $24.84 |
| BEN CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099639807551 | $0.14 |
| BEN CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.666620761301 | $26.67 |
| BEN CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4110044376 | $64.18 |
| BEN CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 254.682405639789 | $4.37 |
| BEN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023786817674 | $71.92 |
| BEN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189419406177104 | $0.22 |
| BEN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2334625022 | $6.43 |
| BEN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2214145856 | $35.80 |
| BEN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039978052076 | $0.00 |
| BEN CASSELMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.068459) | ($2,006.61) |
| BEN CASSELMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.068459 | $2,006.61 |
| BEN CASSELMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003291) | ($1.00) |
| BEN CASSELMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001618) | ($50.37) |
| BEN CASSELMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06680809) | ($2,079.87) |
| BEN CASSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179898007689999 | $55.22 |
| BEN CHABAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042867506723 | $0.05 |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4789891413) | ($1,000.00) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4789891413 | $1,000.00 |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.56250995) | ($23,967.58) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 11.56250995 | $23,967.58 |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.687529299) | ($71,902.74) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 34.687529299 | $71,902.74 |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00328914) | ($100.00) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00328914 | $100.00 |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.4758093887) | ($998.44) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,065.94) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($4,105.82) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($4,090.33) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,170.13) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,144.20) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,245.15) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,237.93) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,242.65) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,229.25) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,281.05) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.253219002) | ($12,902.32) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03403893035) | ($67.93) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03403893035 | $67.93 |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,479.00) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.0 | $29,479.00 |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($302.50) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.03403893035) | ($68.45) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,024.32) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($302.43) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.2) | ($6,026.75) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.2) | ($6,007.89) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.2) | ($6,016.40) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.923360702) | ($58,029.26) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.923360702 | $58,029.26 |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.28328914) | ($8,578.13) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.3) | ($9,105.38) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.3) | ($9,077.88) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.3) | ($9,083.76) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.3) | ($9,053.03) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.3) | ($9,047.41) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.4233607) | ($12,765.48) |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008682885462172 | $315.59 |
| BEN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203236544095189 | $557.03 |
| BEN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312156172817878 | $0.04 |
| BEN CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 457.680798 | $66.64 |
| BEN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00164196 | $49.57 |
| BEN CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.001915 | $55.34 |
| BEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126154588260999 | $3.59 |
| BEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052093061979999 | $0.00 |
| BEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000743782998 | $0.00 |
| BEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.524304564099999 | $0.05 |
| BEN CHANDLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8958936355) | ($1.99) |
| BEN CHANDLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 4,979.3 | $7,039.43 |
| BEN CHANDLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | MATIC | (4,979.706460749) | ($7,040.00) |
| BEN CHANDLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.347115385) | ($40.24) |
| BEN CHANDLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.658256881) | ($3.62) |
| BEN CHANDLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6723590177) | ($1.43) |
| BEN CHANDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.15) | ($1.15) |
| BEN CHANDLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.134 | $6,405.94 |
| BEN CHANDLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (2.133248118) | ($6,416.00) |
| BEN CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 2,981.65 | $3,727.06 |
| BEN CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 81.0891 | $101.42 |
| BEN CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.221602692) | ($23.49) |
| BEN CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 281.90885945 | $360.16 |
| BEN CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | MATIC | (3,343.605511575) | ($4,252.00) |
| BEN CHANDLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005922022453) | ($1.73) |
| BEN CHANDLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.248768473) | ($2.54) |
| BEN CHANDLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.162166565) | ($2.42) |
| BEN CHANDLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.087752368) | ($2.27) |
| BEN CHANDLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7185933059) | ($1.56) |
| BEN CHANDLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.567474296) | ($29.17) |
| BEN CHANDLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.352239193) | ($2.71) |
| BEN CHANDLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.235286819) | ($6.26) |
| BEN CHANDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (1.743851196) | ($1.55) |
| BEN CHANDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.0003270500592) | ($0.75) |
| BEN CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.505) | ($11.26) |
| BEN CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,215.965037269) | ($3,900.00) |
| BEN CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (156.738144458) | ($117.19) |
| BEN CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.639777985) | ($6.46) |
| BEN CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 6,074.11093599 | $4,541.64 |
| BEN CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (692.767976279) | ($506.04) |
| BEN CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 95,612.0 | $62,243.89 |
| BEN CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 97,950.47 | $62,994.53 |
| BEN CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (25,274.036608023) | ($15,930.20) |
| BEN CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 5.410368652 | $11,258.49 |
| BEN CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.168210842) | ($2,425.25) |
| BEN CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.78058724) | ($3,694.95) |
| BEN CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9587017056) | ($1,989.37) |
| BEN CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (168,288.433391977) | ($99,345.94) |
| BEN CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 19,901.4778325119 | $11,748.47 |
| BEN CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (17,109.035026274) | ($10,100.00) |
| BEN CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (514.543048254) | ($303.75) |
| BEN CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (42.399915516) | ($25.03) |
| BEN CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 43,284.32 | $22,406.18 |
| BEN CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (17,800.445314372) | ($9,623.74) |
| BEN CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (18,653.284671533) | ($10,681.99) |
| BEN CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,989.87 | $1,158.77 |
| BEN CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (10,730.971442424) | ($6,352.20) |
| BEN CHANDLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.137540816) | ($2.52) |
| BEN CHANDLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 19,970.318 | $12,770.16 |
| BEN CHANDLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | MATIC | (5,206.702773777) | ($3,326.25) |
| BEN CHANDLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | MATIC | (8,276.246873438) | ($5,280.33) |
| BEN CHANDLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.012821729) | ($40.24) |
| BEN CHANDLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.735572425) | ($1.40) |
| BEN CHANDLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.849005668) | ($4.58) |
| BEN CHANDLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009669203936) | ($1.91) |
| BEN CHANDLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (5,889.213633975) | ($3,814.55) |
| BEN CHANDLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (923.14313295) | ($577.45) |
| BEN CHANDLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005794355794) | ($1.15) |
| BEN CHANDLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01246687107) | ($23.99) |
| BEN CHANDLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01398800572) | ($24.73) |
| BEN CHANDLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.530968148) | ($0.85) |
| BEN CHANDLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009708181127) | ($1.73) |
| BEN CHANDLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001743291672) | ($3.38) |
| BEN CHANDLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001657098) | ($3.02) |
| BEN CHANDLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.477975351) | ($1.98) |
| BEN CHANDLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.99949428) | ($3.43) |
| BEN CHANDLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02214407284) | ($38.89) |
| BEN CHANDLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 39,976.0 | $25,268.22 |
| BEN CHANDLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | MATIC | (16,841.779579086) | ($10,606.06) |
| BEN CHANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009009333453) | ($15.01) |
| BEN CHANDLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 49,539.98584571 | $25,626.73 |
| BEN CHANDLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.374153354) | ($1,989.83) |
| BEN CHANDLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.271259663 | $7,590.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN CHANDLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 29,996.0 | $14,047.64 |
| BEN CHANDLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.951219512) | ($2,584.00) |
| BEN CHANDLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05989624707) | ($79.32) |
| BEN CHANDLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04532205694) | ($60.02) |
| BEN CHANDLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.425727391 | $3,212.39 |
| BEN CHANDLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.843634125) | ($3,764.79) |
| BEN CHANDLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.754208471) | ($2,322.46) |
| BEN CHANDLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | MATIC | (17,488.34488868) | ($7,968.55) |
| BEN CHANDLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | MATIC | (6,324.984367006) | ($2,781.57) |
| BEN CHANDLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.936177272) | ($2,058.00) |
| BEN CHANDLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0582803471) | ($61.95) |
| BEN CHANDLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006500964505) | ($6.91) |
| BEN CHANDLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.394283038 | $2,544.93 |
| BEN CHANDLER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (1.50122076) | ($1,614.44) |
| BEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.836436903607 | $268.09 |
| BEN CHAO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00213) | ($6.01) |
| BEN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044505492378578 | $1.35 |
| BEN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.095404467724 | $2.11 |
| BEN CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080620920293 | $249.78 |
| BEN CHEW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (152.979648771) | ($146.01) |
| BEN CHEW | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 152.979648771 | $146.01 |
| BEN CHEW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (152.979648) | ($127.73) |
| BEN CHEW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00025367 | $10.01 |
| BEN CHEW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00314 | $121.50 |
| BEN CHEW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02952226432) | ($83.73) |
| BEN CHEW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02952226432 | $83.73 |
| BEN CHEW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (52.697) | ($32.34) |
| BEN CHEW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 52.697 | $32.34 |
| BEN CHEW | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00049211 | $10.09 |
| BEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046847626357 | $144.20 |
| BEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000917066387354 | $0.27 |
| BEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17218486392 | $0.17 |
| BEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1479574939163 | $0.14 |
| BEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038621326681 | $0.00 |
| BEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.326857465 | $117.27 |
| BEN CHIMENTO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03242255503 | $101.21 |
| BEN CHIMENTO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00246609 | $102.36 |
| BEN CHIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298387883919999 | $8.83 |
| BEN CHIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003307368363 | $6.45 |
| BEN CHIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.655028489 | $2.66 |
| BEN CHIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6523768991 | $2.65 |
| BEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00447022508789999 | $8.72 |
| BEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5396582896 | $3.60 |
| BEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8305537565 | $1.15 |
| BEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119884205654 | $1.33 |
| BEN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004619210493 | $0.00 |
| BEN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018993160444 | $0.00 |
| BEN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045895383769 | $0.00 |
| BEN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028130460225 | $85.53 |
| BEN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040037148786 | $79.13 |
| BEN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,379.144513254 | $1,379.14 |
| BEN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2116646704 | $0.32 |
| BEN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 471.856148286 | $471.86 |
| BEN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038132192955 | $0.00 |
| BEN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035513941462 | $0.00 |
| BEN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056905243864 | $1.11 |
| BEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009179750569 | $27.17 |
| BEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058914707123 | $11.50 |
| BEN CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023013597893 | $69.50 |
| BEN CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003900860513 | $0.01 |
| BEN CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00389636248039999 | $0.00 |
| BEN CLARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.006174938) | ($5,900.00) |
| BEN CLARK | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.006174938 | $5,900.00 |
| BEN CLARK | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.006174938) | ($5,881.53) |
| BEN CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.154049053) | ($13,026.82) |
| BEN CLARK | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.154049053 | $13,026.82 |
| BEN CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004619975422) | ($11.22) |
| BEN CLARK | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004619975422 | $11.22 |
| BEN CLARK | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.158669028) | ($10,731.48) |
| BEN CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001638479) | ($28,658.45) |
| BEN CLARK | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.001638479 | $28,658.45 |
| BEN CLARK | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.00163847) | ($28,652.87) |
| BEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720755574703 | $0.69 |
| BEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058452429543489 | $202.37 |
| BEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568502129999 | $0.02 |
| BEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027945263424214 | $80.72 |
| BEN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017033135684 | $5.04 |
| BEN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106370524845 | $0.12 |
| BEN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014438632528 | $2.82 |
| BEN CLEGG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,092.041957) | ($1,092.04) |
| BEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102036628784 | $0.00 |
| BEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00860502401279999 | $16.79 |
| BEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.438761735377 | $10.44 |
| BEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.70927919228 | $0.71 |
| BEN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169309127269999 | $50.43 |
| BEN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00928117429959999 | $18.11 |
| BEN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1258914397 | $4.47 |
| BEN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366369926789999 | $10.84 |
| BEN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7692857707 | $5.68 |
| BEN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043514149588 | $8.49 |
| BEN COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157384751856999 | $46.65 |
| BEN COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541308579059999 | $107.37 |
| BEN COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.08822372 | $28.61 |
| BEN COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.829447149 | $33.17 |
| BEN COLEMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| BEN COLEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| BEN COLEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| BEN COLEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| BEN COLEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 22,753.932163 | $22,753.93 |
| BEN COLEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.59) | ($49.59) |
| BEN COLEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| BEN COLEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 2.188423241 | $76,137.81 |
| BEN COLEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (2.210456232) | ($76,880.00) |
| BEN COLEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 38,440.0 | $38,440.00 |
| BEN COLEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BEN COLEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BEN COLEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| BEN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,205.190108 | $1,205.19 |
| BEN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (1,805.262525496) | ($1,714.32) |
| BEN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.48) | ($26.48) |
| BEN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,376.52991198) | ($4,000.00) |
| BEN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 8,613.773163793 | $4,670.91 |
| BEN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (221.480126194) | ($120.10) |
| BEN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.140961152) | ($3.33) |
| BEN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (40.327259805) | ($243.99) |
| BEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BEN COLEMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| BEN COLEMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LINK | (0.01201119611) | ($0.09) |
| BEN COLEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00007145) | ($2.09) |
| BEN COLEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (289.05) | ($289.05) |
| BEN COLEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.48) | ($26.48) |
| BEN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.7293162419) | ($4.38) |
| BEN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (26.247292294) | ($157.63) |
| BEN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (874.1804269) | ($5,250.00) |
| BEN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 1,090.339271001 | $6,548.17 |
| BEN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.785215991) | ($31,750.00) |
| BEN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 31.40400636 | $38,668.56 |
| BEN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.774201638) | ($953.29) |
| BEN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0215052762) | ($26.48) |
| BEN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06682878828) | ($1,445.28) |
| BEN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.777440096) | ($38,440.00) |
| BEN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.210527682 | $47,806.22 |
| BEN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05532806652) | ($1,196.56) |
| BEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000869065491719755 | $19.91 |
| BEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172873916378 | $21.44 |
| BEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.24247101042 | $9.24 |
| BEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.232748156 | $19.65 |
| BEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.293468167933189 | $2.29 |
| BEN COLLIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (23.057836) | ($23.06) |
| BEN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076849494010299 | $0.00 |
| BEN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08420455395207 | $0.08 |
| BEN COMMODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134817471417999 | $0.00 |
| BEN COMMODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001692184369 | $0.03 |
| BEN COMMODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015669698895 | $0.00 |
| BEN COMPTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02434313 | $73.74 |
| BEN COMPTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02322081 | $931.19 |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00050886) | ($20.00) |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00050886 | $20.00 |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31238598) | ($12,255.00) |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31238598 | $12,255.00 |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03447645775) | ($100.00) |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03447645775 | $100.00 |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034476) | ($97.98) |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.826589579) | ($8,033.17) |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.826589579 | $8,033.17 |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.82659) | ($2,349.49) |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000000037) | ($5,672.51) |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000521) | ($19.74) |
| BEN COMPTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02629576) | ($1,002.83) |
| BEN COMPTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1019773253) | ($3,892.53) |
| BEN COMPTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1019773253 | $3,892.53 |
| BEN COMPTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38805544) | ($14,936.61) |
| BEN COMPTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000178465379) | ($5.39) |
| BEN COMPTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000178465379 | $5.39 |
| BEN COMPTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00182886) | ($55.25) |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025851676153341 | $87.62 |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765154200222 | $22.92 |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066832889754 | $0.01 |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1165354354 | $7.23 |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7103058859 | $4.84 |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67348843063 | $7.48 |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057412861195 | $0.51 |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000121710814723 | $0.00 |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088184915194 | $0.65 |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0985624927049999 | $5.89 |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102425552326 | $4.05 |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022774933634 | $2.50 |
| BEN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0619336203 | $4.72 |
| BEN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003163711566 | $0.00 |
| BEN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129683347999 | $0.38 |
| BEN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025194473888 | $0.03 |
| BEN CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131947476719999 | $3.90 |
| BEN COOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0506 | $1,976.84 |
| BEN COOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| BEN COOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 3,043.063862 | $3,043.06 |
| BEN COOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $100.75 |
| BEN COOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 23.99 | $2,441.57 |
| BEN COOK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,965.64 |
| BEN COOK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 14.99 | $1,479.73 |
| BEN COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BEN COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0338 | $1,049.28 |
| BEN COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,092.676526) | ($3,092.68) |
| BEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 12.99 | $867.41 |
| BEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0298 | $893.99 |
| BEN COOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,450.82 |
| BEN COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $525.57 |
| BEN COOK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0368 | $1,165.97 |
| BEN COOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 19.99 | $893.76 |
| BEN COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($567.96) |
| BEN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37) | ($10,532.42) |
| BEN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1036984) | ($2,855.65) |
| BEN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($63.12) |
| BEN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (219.413960113) | ($6,893.96) |
| BEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002457432722887 | $81.57 |
| BEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102118781572 | $0.01 |
| BEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026181354733 | $0.05 |
| BEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.477733810929 | $12.48 |
| BEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03166820905 | $0.03 |
| BEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00251614576659999 | $0.00 |
| BEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000237591566469999 | $0.00 |
| BEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7379554422255 | $108.74 |
| BEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18116824332 | $0.21 |
| BEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004004122293 | $0.00 |
| BEN COPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185702247015 | $54.76 |
| BEN COPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033931129571 | $65.15 |
| BEN COPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 911.935000332 | $911.94 |
| BEN COPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.108391876 | $13.56 |
| BEN COPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107837290118999 | $0.00 |
| BEN COPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.921262599349999 | $27.56 |
| BEN COPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000148810180131 | $0.00 |
| BEN COPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036499435483 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN COPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017902698496 | $0.00 |
| BEN COWCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045954570741 | $1.36 |
| BEN COWCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045576891155 | $0.01 |
| BEN COWCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015510893375 | $30.27 |
| BEN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35563739476 | $0.36 |
| BEN CROOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043499832788 | $12.87 |
| BEN CROOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1223591410155 | $3.47 |
| BEN CROOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000112349870302 | $0.00 |
| BEN CROONENBORGHS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36702773) | ($11,073.59) |
| BEN CROONENBORGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023967801620466 | $83.00 |
| BEN CROONENBORGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098131431937 | $0.00 |
| BEN CROONENBORGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9384580566 | $0.93 |
| BEN CUDWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001136895737293 | $0.34 |
| BEN CUDWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022636514168 | $0.03 |
| BEN CUDWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 16.0263321747 | $20.08 |
| BEN CURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001286686820314 | $0.38 |
| BEN CURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.05908051 | $12.73 |
| BEN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268553401140516 | $0.03 |
| BEN DANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1265619456699 | $30.78 |
| BEN DANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.455663547939999 | $0.36 |
| BEN DARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($215.73) |
| BEN DARK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 363.5877 | $828.98 |
| BEN DARK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 751.8956 | $1,714.32 |
| BEN DARK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($213.76) |
| BEN DARK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006145549008) | ($2.50) |
| BEN DARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1,548.6162) | ($3,314.04) |
| BEN DARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.5063) | ($2.43) |
| BEN DARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,302.037357049) | ($3,000.00) |
| BEN DARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,846.992556793 | $3,495.11 |
| BEN DARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.751697798) | ($2.50) |
| BEN DARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (99.143671645) | ($90.08) |
| BEN DARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058922867663 | $1.75 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59381224667999 | $14.38 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030802896478 | $0.01 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058738099194 | $0.01 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84768150073 | $0.67 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000087753179711 | $0.00 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.43601402509999 | $6.44 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.054471576035 | $0.01 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036688000381 | $0.00 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.369384461412 | $1.26 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30397140167 | $0.15 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00033917048742 | $0.04 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064411613097 | $0.04 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 205.329858934 | $8.37 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000070879535743 | $0.00 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000037310992786 | $0.00 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000267938498139999 | $0.00 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000415794061519999 | $0.03 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24842700494 | $0.12 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1364975001 | $0.18 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00067247387126 | $0.00 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020545425821 | $0.00 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00016220045476 | $0.02 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.83315157889999 | $1.83 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000449531037429999 | $0.00 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000099744724817 | $0.00 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0034802329457 | $0.00 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0076510411899 | $0.03 |
| BEN DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0057864001225 | $0.01 |
| BEN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001542679422 | $0.03 |
| BEN DATIKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BEN DATIKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BEN DATIKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (47.5) | ($47.50) |
| BEN DATIKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| BEN DATIKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.331170557) | ($28,500.00) |
| BEN DATIKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8206204099) | ($855.71) |
| BEN DATIKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02284310466) | ($23.82) |
| BEN DATIKA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 32.442819744 | $33,830.25 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079850612553 | $247.53 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332009664599999 | $55.91 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.034779657 | $33.03 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.595336721 | $68.65 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.213910684 | $24.62 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4241904614 | $30.23 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.847291054 | $5.09 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.385922356419999 | $28.25 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.8061963559999 | $142.83 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059751647347 | $0.00 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.26734250753 | $60.59 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.65572161673 | $46.75 |
| BEN DATIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029053957198 | $0.68 |
| BEN DAVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025308) | ($3,082.09) |
| BEN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23891758657744 | $2.64 |
| BEN DAVIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,309.3) | ($1,309.30) |
| BEN DAVIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (9.431021328) | ($60.50) |
| BEN DAVIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119043) | ($34.55) |
| BEN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009468228647991 | $0.33 |
| BEN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016852510083 | $0.02 |
| BEN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005869991748 | $0.00 |
| BEN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.10840461762 | $12.11 |
| BEN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022167338406772 | $0.23 |
| BEN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086498697601 | $0.00 |
| BEN DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (1,362.0) | ($15,281.64) |
| BEN DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 1,300.0 | $14,631.40 |
| BEN DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (4,985.8346104) | ($56,000.00) |
| BEN DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,000.0 | $14,000.00 |
| BEN DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,300.0) | ($7,300.00) |
| BEN DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | LINK | 1,362.575828278 | $15,518.26 |
| BEN DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,600.0) | ($5,600.00) |
| BEN DAVIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($10,048.38) |
| BEN DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1,400.0) | ($12,856.03) |
| BEN DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (10.44) | ($82.16) |
| BEN DAVIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.46) | ($34.46) |
| BEN DAVIS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.46) | ($34.46) |
| BEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010705897986 | $0.00 |
| BEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| BEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5759378704999 | $15.58 |
| BEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.1544720652547 | $103.19 |
| BEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000060024580549 | $0.00 |
| BEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000019214860298 | $0.00 |
| BEN DAZKIW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($106.06) |
| BEN DAZKIW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (4.975152597) | ($485.40) |
| BEN DAZKIW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.346283032) | ($2.77) |
| BEN DAZKIW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 188.631042 | $188.63 |
| BEN DAZKIW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.474345981) | ($3.96) |
| BEN DAZKIW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.792352377) | ($2.77) |
| BEN DAZKIW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 208.971475 | $208.97 |
| BEN DAZKIW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.907139382) | ($3.96) |
| BEN DAZKIW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2409638554) | ($5,000.00) |
| BEN DAZKIW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.29732703 | $6,169.54 |
| BEN DAZKIW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002009638554) | ($4.17) |
| BEN DAZKIW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007234944578) | ($150.13) |
| BEN DAZKIW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002967503507) | ($2.92) |
| BEN DAZKIW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1067971992) | ($105.09) |
| BEN DAZKIW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.556939136) | ($3,500.00) |
| BEN DAZKIW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.423010866 | $4,352.21 |
| BEN DAZKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000778534528339999 | $21.34 |
| BEN DAZKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.013134990834 | $152.69 |
| BEN DAZKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.1112358919999 | $44.11 |
| BEN DAZKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4697471718 | $1.47 |
| BEN DAZKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101183201784 | $0.74 |
| BEN DAZKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0154029868661469 | $1.56 |
| BEN DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10500073847 | $2.38 |
| BEN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016571907826 | $0.05 |
| BEN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025740541928 | $0.00 |
| BEN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20566270468 | $418.57 |
| BEN DEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.059707519688 | $0.04 |
| BEN DECARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0390826961749999 | $0.04 |
| BEN DECHRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242229676758187 | $0.03 |
| BEN DEGRANDPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000997412661849999 | $0.00 |
| BEN DEMARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.728995 | $77.20 |
| BEN DEMARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 661.0 | $644.47 |
| BEN DEMARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11831912 | $4,876.05 |
| BEN DEMARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.985 | $2,969.29 |
| BEN DEMARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080841184282 | $249.47 |
| BEN DEMARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146834363099999 | $297.04 |
| BEN DEMARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51540915914 | $0.41 |
| BEN DEMARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1731502696 | $3.74 |
| BEN DEMARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0317972141389999 | $0.35 |
| BEN DEMARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0209802651549999 | $1.23 |
| BEN DEMARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.240951592909999 | $0.02 |
| BEN DEMBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009682377094 | $0.00 |
| BEN DEMBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017592390306999 | $0.00 |
| BEN DEMBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091354663142 | $0.01 |
| BEN DEMBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028194887851 | $0.00 |
| BEN DEMBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000136877660669999 | $0.00 |
| BEN DEME | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.005552987691 | $16.88 |
| BEN DEME | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.005553) | ($16.91) |
| BEN DEME | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 0.9168 | $16.91 |
| BEN DEME | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.007994501814 | $23.66 |
| BEN DEME | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.007984) | ($23.71) |
| BEN DEME | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 1.2878 | $23.71 |
| BEN DEME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.008592895013 | $25.12 |
| BEN DEME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.008596) | ($25.10) |
| BEN DEME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 1.4837 | $25.10 |
| BEN DEME | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.007251538054 | $20.65 |
| BEN DEME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.00726) | ($20.66) |
| BEN DEME | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 1.3632 | $20.66 |
| BEN DEME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.005189822391 | $12.72 |
| BEN DEME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.005189) | ($12.74) |
| BEN DEME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.0024 | $12.74 |
| BEN DEME | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.008910383673 | $18.11 |
| BEN DEME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.008912) | ($18.13) |
| BEN DEME | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 1.6353 | $18.13 |
| BEN DEME | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.006284447673 | $12.76 |
| BEN DEME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.006284) | ($12.85) |
| BEN DEME | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 1.2783 | $12.85 |
| BEN DEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005168308761838 | $0.00 |
| BEN DEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060827731628 | $0.00 |
| BEN DEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.382233580649999 | $3.96 |
| BEN DEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1737337904 | $7.43 |
| BEN DEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009579044716 | $0.00 |
| BEN DEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001444050155 | $0.00 |
| BEN DEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083780435588 | $0.00 |
| BEN DEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.048447088458 | $0.05 |
| BEN DEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.4181508256 | $0.30 |
| BEN DESHAIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008153793464) | ($243.02) |
| BEN DESHAIES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008153793464 | $243.02 |
| BEN DESHAIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007608594368) | ($1.54) |
| BEN DESHAIES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007608594368 | $1.54 |
| BEN DESHAIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4323510563) | ($0.43) |
| BEN DESHAIES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4323510563 | $0.43 |
| BEN DESHAIES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00815379) | ($241.69) |
| BEN DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000477534280888199 | $1.75 |
| BEN DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004235338931337 | $0.01 |
| BEN DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030129233847485 | $0.00 |
| BEN DETALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024458995369 | $0.00 |
| BEN DETALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019186787681 | $0.00 |
| BEN DETALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000024064034 | $0.00 |
| BEN DETALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000027935282 | $0.00 |
| BEN DETALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017116452341 | $0.00 |
| BEN DETALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001433119608 | $0.00 |
| BEN DEVILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0981775786262262 | $0.11 |
| BEN DEVILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097706286438 | $0.10 |
| BEN DICHIACCHIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.112415676) | ($33,090.76) |
| BEN DICHIACCHIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.112415676 | $33,090.76 |
| BEN DICHIACCHIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.260731962) | ($22,808.61) |
| BEN DICHIACCHIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.260731962 | $22,808.61 |
| BEN DICHIACCHIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (11.260731962) | ($22,163.94) |
| BEN DICHIACCHIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11241567) | ($32,435.57) |
| BEN DICHIACCHIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003930933036) | ($11.93) |
| BEN DICHIACCHIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003930933036 | $11.93 |
| BEN DICHIACCHIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006026110308) | ($12.47) |
| BEN DICHIACCHIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006026110308 | $12.47 |
| BEN DICHIACCHIO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039309) | ($11.98) |
| BEN DICHIACCHIO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006026110308) | ($12.41) |
| BEN DICHIACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413724019131619 | $154.22 |
| BEN DICHIACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058179649796669 | $157.52 |
| BEN DICHIACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00477045806159999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN DICHIACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000231245984149999 | $0.00 |
| BEN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162779338717 | $0.48 |
| BEN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.60923222 | $90.61 |
| BEN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57396247487 | $0.57 |
| BEN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 529.527580445 | $529.53 |
| BEN DIDCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144526787426 | $0.17 |
| BEN DIXON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00344036) | ($100.00) |
| BEN DIXON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00344036 | $100.00 |
| BEN DIXON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000701) | ($20.05) |
| BEN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442370514 | $73.97 |
| BEN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19581144759 | $1.73 |
| BEN DODDS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00021034 | $8.73 |
| BEN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069834011686 | $20.67 |
| BEN DODSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4015413758) | ($711.82) |
| BEN DODSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (12.811349693) | ($83.53) |
| BEN DOERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018582149155 | $5.50 |
| BEN DOERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19977728944 | $0.68 |
| BEN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00666749391599999 | $0.01 |
| BEN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036865756032 | $0.00 |
| BEN DONDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046274) | ($1,871.09) |
| BEN DONDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.802991) | ($24,413.59) |
| BEN DONDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,198.20) |
| BEN DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037552750691762 | $141.36 |
| BEN DONOHOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04348968531) | ($131.48) |
| BEN DONOHOO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04348968531 | $131.48 |
| BEN DONOHOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (482.444174806) | ($482.44) |
| BEN DONOHOO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 482.444174806 | $482.44 |
| BEN DONOHOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002411276931) | ($97.13) |
| BEN DONOHOO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002411276931 | $97.13 |
| BEN DONOHOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.427811731) | ($55.39) |
| BEN DONOHOO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40.427811731 | $55.39 |
| BEN DONOHOO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| BEN DONOHOO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.002411) | ($95.01) |
| BEN DONOHOO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 94.795 | $95.01 |
| BEN DONOHOO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.043489) | ($127.51) |
| BEN DONOHOO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 127.222 | $127.51 |
| BEN DONOHOO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| BEN DONOHOO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (674.46) | ($674.46) |
| BEN DONOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000280227129614999 | $0.11 |
| BEN DONOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005389757948631 | $0.16 |
| BEN DONOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.661310995999799 | $0.66 |
| BEN DONOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06751796240073 | $0.09 |
| BEN DONOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000099673965264 | $0.00 |
| BEN DOOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055146220521 | $16.32 |
| BEN DOOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019684193964 | $3.84 |
| BEN DOOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.016227458 | $10.06 |
| BEN DOOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15308393397 | $1.70 |
| BEN DOOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152177833531 | $9.10 |
| BEN DRANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047406358387 | $0.00 |
| BEN DUFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135348058411 | $0.00 |
| BEN DUFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116240771682999 | $0.01 |
| BEN DUFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000078326886105 | $0.00 |
| BEN DUFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000101145326641 | $0.00 |
| BEN DUFTY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004699) | ($41,631.71) |
| BEN DUFTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,437.00 |
| BEN DUFTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000007) | ($29,633.54) |
| BEN DUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008797199547462 | $34.47 |
| BEN DUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057090858475 | $0.00 |
| BEN DUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028270372693 | $0.00 |
| BEN DUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000087856135102 | $0.00 |
| BEN DUNLOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20103047) | ($5,544.22) |
| BEN DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001610012386985 | $54.42 |
| BEN DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044674570014 | $0.01 |
| BEN DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65417262084 | $0.65 |
| BEN DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6589009759 | $2.90 |
| BEN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009288833842 | $0.00 |
| BEN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000206677143146748 | $0.00 |
| BEN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000804220898809999 | $0.00 |
| BEN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.117646363724 | $0.00 |
| BEN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095477119068 | $293.33 |
| BEN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117223162097999 | $0.12 |
| BEN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.5255032189999 | $71.77 |
| BEN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022976970305 | $2.52 |
| BEN DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.130549043789999 | $9.88 |
| BEN DURIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037929992007 | $0.07 |
| BEN DURIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011778807241 | $0.01 |
| BEN DURIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024619194509 | $0.00 |
| BEN DWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080632081258 | $2.39 |
| BEN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017670692782 | $52.75 |
| BEN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.88483911204 | $34.43 |
| BEN EADES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BCH | (0.01649258) | ($3.30) |
| BEN EADES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,003.0) | ($694.28) |
| BEN EADES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | THKD | (69,994.48) | ($8,917.30) |
| BEN EADES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,832.13283499999) | ($1,184.04) |
| BEN EADES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.080975) | ($2,066.22) |
| BEN EADES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (115.027618) | ($916.77) |
| BEN EADES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,814.80) |
| BEN EADES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (130.407205) | ($370.36) |
| BEN EADES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,142.45) |
| BEN EADES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.159829) | ($36,413.99) |
| BEN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063700177856533 | $222.87 |
| BEN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30190405407 | $0.35 |
| BEN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259000914228169 | $61.89 |
| BEN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.781667173434 | $19.46 |
| BEN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000485062445699999 | $0.00 |
| BEN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.325661141143778 | $3.20 |
| BEN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7683008419787 | $10.90 |
| BEN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000296245784435529 | $0.01 |
| BEN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1,660.435770261 | $1,180.69 |
| BEN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,520.541715387 | $321.20 |
| BEN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066074139267 | $0.01 |
| BEN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| BEN EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000162716535699999 | $0.00 |
| BEN EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000355859749478925 | $0.00 |
| BEN EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014088675658 | $0.00 |
| BEN EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022077902112 | $0.00 |
| BEN EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023440192337 | $4.57 |
| BEN EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7377563061 | $0.58 |
| BEN EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9279054416 | $0.14 |
| BEN EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05700839704 | $0.19 |
| BEN EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355364362989999 | $0.36 |
| BEN EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000213833510159999 | $0.02 |
| BEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103431084029999 | $0.00 |
| BEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111336414544 | $0.22 |
| BEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0618870854249999 | $0.06 |
| BEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428866674849999 | $0.50 |
| BEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031235066902 | $0.01 |
| BEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5980886851 | $5.36 |
| BEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00564183881479999 | $0.00 |
| BEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080162690775 | $23.73 |
| BEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038659606341 | $0.00 |
| BEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6716371965 | $2.58 |
| BEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.928904455 | $90.93 |
| BEN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044327752445 | $1.31 |
| BEN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17873208449 | $0.21 |
| BEN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025088907707 | $4.90 |
| BEN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000044591425794 | $0.00 |
| BEN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3886293148 | $6.65 |
| BEN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54134190768 | $0.34 |
| BEN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000102981424627 | $0.00 |
| BEN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027843538994 | $0.00 |
| BEN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27160067053 | $0.13 |
| BEN EMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091010936199 | $280.17 |
| BEN ENGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.125453 | $5,000.93 |
| BEN ENGEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1756779577) | ($5,217.38) |
| BEN ENGEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1756779577 | $5,217.38 |
| BEN ENGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.86993732) | ($17,419.83) |
| BEN ENGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.86993732 | $17,419.83 |
| BEN ENGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17567795) | ($5,009.12) |
| BEN ENGEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (9.86993732) | ($17,893.31) |
| BEN ENGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001215796612) | ($3.70) |
| BEN ENGEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001215796612 | $3.70 |
| BEN ENGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008097037057) | ($15.25) |
| BEN ENGEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008097037057 | $15.25 |
| BEN ENGEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008097037057) | ($15.25) |
| BEN ENGEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012158) | ($3.72) |
| BEN ENGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.612228419) | ($0.61) |
| BEN ENGEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.612228419 | $0.61 |
| BEN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096389668226067 | $33.65 |
| BEN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061474013796563 | $156.50 |
| BEN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048032330605 | $0.00 |
| BEN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001478979076 | $0.00 |
| BEN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9592007677 | $3.96 |
| BEN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0060113113979072 | $0.01 |
| BEN ENGLISH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00624 | $249.08 |
| BEN ENGLISH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (2.0) | ($1.40) |
| BEN ENGLISH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (30,982.297498) | ($21,669.02) |
| BEN ENGLISH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (14.727918542) | ($0.00) |
| BEN ENGLISH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 14.727918542 | $0.00 |
| BEN ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.604716477) | ($4,371.94) |
| BEN ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.604716477 | $4,371.94 |
| BEN ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08168326517) | ($2,387.60) |
| BEN ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08168326517 | $2,387.60 |
| BEN ENGLISH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08168326) | ($2,256.35) |
| BEN ENGLISH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.604716477) | ($3,826.41) |
| BEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839061485822599 | $28.06 |
| BEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024117068684149 | $56.04 |
| BEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9988678274 | $11.00 |
| BEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93082231075 | $28.36 |
| BEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09506684768 | $5.30 |
| BEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024591056463 | $0.03 |
| BEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.789522063299 | $106.08 |
| BEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0447084776179999 | $88.84 |
| BEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37397057012 | $4.16 |
| BEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 702.029797171999 | $702.03 |
| BEN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 211.832706987836 | $151.75 |
| BEN ERWIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,046.91) |
| BEN ERWIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 9,064.13147 | $7,318.48 |
| BEN ERWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,148.40) |
| BEN ERWIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (9,090.591047) | ($5,882.07) |
| BEN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534073027065999 | $0.55 |
| BEN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0723690959853999 | $154.21 |
| BEN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.488152652496 | $17.47 |
| BEN ESPANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057866196011999 | $0.00 |
| BEN ESPANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00138763380629999 | $0.00 |
| BEN ESSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085639734583 | $0.01 |
| BEN EVERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (11.9792) | ($27.31) |
| BEN EVERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003907725146) | ($11.90) |
| BEN EVERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003907725146 | $11.90 |
| BEN EVERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003907725146) | ($11.91) |
| BEN EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016415341438 | $0.00 |
| BEN EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000476472049236999 | $0.01 |
| BEN EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0139959353214 | $0.01 |
| BEN EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0114420626569999 | $0.03 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.388977105) | ($99.84) |
| BEN F GARFUNKEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.388977105 | $99.84 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 9.995 | $1,586.05 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| BEN F GARFUNKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BEN F GARFUNKEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (74,900.0) | ($74,900.00) |
| BEN F GARFUNKEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (9.995) | ($939.03) |
| BEN F GARFUNKEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 9.995 | $939.03 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| BEN F GARFUNKEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| BEN F GARFUNKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.621177211) | ($160,681.35) |
| BEN F GARFUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.621177211 | $160,681.35 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.62117721) | ($159,247.95) |
| BEN F GARFUNKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.051351795) | ($80,151.13) |
| BEN F GARFUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.051351795 | $80,151.13 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (54.051351) | ($80,056.54) |
| BEN F GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01927168092014 | $654.99 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.96417446126 | $100.62 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38572411927646 | $902.43 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,285.158139675 | $4,285.16 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0798021789999 | $14.33 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.173846286 | $20.20 |
| BEN F GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0043519477427 | $0.28 |
| BEN FAIBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000676268439899999 | $0.20 |
| BEN FAIBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126818007183999 | $0.02 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN FAIRBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080905430715 | $250.62 |
| BEN FAIRBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11496653633 | $232.77 |
| BEN FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070819238896 | $2.10 |
| BEN FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042469908263 | $0.83 |
| BEN FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024472690986 | $0.00 |
| BEN FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81717152718 | $0.65 |
| BEN FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.815335973809999 | $0.51 |
| BEN FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018063745146 | $0.02 |
| BEN FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.138599120159999 | $0.25 |
| BEN FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099046284678 | $0.02 |
| BEN FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079176149829 | $0.01 |
| BEN FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104594560588 | $0.01 |
| BEN FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035096237873 | $0.00 |
| BEN FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000121902838867 | $0.00 |
| BEN FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000032611543749 | $0.00 |
| BEN FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133493615655 | $404.78 |
| BEN FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3129787265989 | $48.10 |
| BEN FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45654307473 | $907.82 |
| BEN FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 353.009255273 | $279.86 |
| BEN FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8379732825 | $47.70 |
| BEN FARREL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006370439126 | $18.86 |
| BEN FARREL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072466943833 | $14.14 |
| BEN FARREL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1225210817999 | $11.12 |
| BEN FARREL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.80332432009999 | $1.76 |
| BEN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017667994732 | $52.74 |
| BEN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4987973297 | $1.98 |
| BEN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050435060321 | $0.45 |
| BEN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069104705182 | $0.01 |
| BEN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021606572725 | $0.24 |
| BEN FAUST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.087899999 | $212.11 |
| BEN FAUST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 548.3501 | $511.92 |
| BEN FAUST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00422727 | $168.65 |
| BEN FAUST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (803.43445065) | ($444.34) |
| BEN FAUST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 803.43445065 | $444.34 |
| BEN FAUST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07393194134) | ($2,221.36) |
| BEN FAUST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07393194134 | $2,221.36 |
| BEN FAUST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (507.536922343) | ($45.35) |
| BEN FAUST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 507.536922343 | $45.35 |
| BEN FAUST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.175997376) | ($2,426.77) |
| BEN FAUST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.175997376 | $2,426.77 |
| BEN FAUST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.190999874) | ($489.37) |
| BEN FAUST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.190999874 | $489.37 |
| BEN FAUST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (320.730248399) | ($219.66) |
| BEN FAUST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 320.730248399 | $219.66 |
| BEN FAUST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6149363664) | ($0.35) |
| BEN FAUST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6149363664 | $0.35 |
| BEN FAUST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008957139011) | ($2.68) |
| BEN FAUST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008957139011 | $2.68 |
| BEN FAUST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.04880162713) | $0.00 |
| BEN FAUST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.04880162713 | $0.00 |
| BEN FAUST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001318473977) | ($2.69) |
| BEN FAUST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001318473977 | $2.69 |
| BEN FAUST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4317522555) | ($0.30) |
| BEN FAUST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4317522555 | $0.30 |
| BEN FAUST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009473799838) | ($0.52) |
| BEN FAUST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.009473799838 | $0.52 |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2150239813) | ($0.12) |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2150239813 | $0.12 |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003134355233) | ($0.95) |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003134355233 | $0.95 |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.01705133759) | $0.00 |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.01705133759 | $0.00 |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004614062569) | ($0.95) |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004614062569 | $0.95 |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003315340184) | ($0.18) |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003315340184 | $0.18 |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1511762808) | ($0.10) |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1511762808 | $0.10 |
| BEN FAUST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005024235356) | ($9.99) |
| BEN FAUST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034026) | ($9.99) |
| BEN FAUST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07371259) | ($2,165.14) |
| BEN FAUST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.172753021) | ($2,330.87) |
| BEN FAUST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.200484918) | ($10.00) |
| BEN FAUST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (9.003304095) | ($449.51) |
| BEN FAUST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (19.173559) | ($10.02) |
| BEN FAUST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (321.313176935) | ($208.38) |
| BEN FAUST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOGE | (507.6027753) | ($43.03) |
| BEN FAUST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (785.090851) | ($409.83) |
| BEN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043431239055251 | $15.91 |
| BEN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00662088726769721 | $17.83 |
| BEN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024614773579 | $0.00 |
| BEN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.30424154889064 | $2.59 |
| BEN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89671562639545 | $2.23 |
| BEN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022086265809 | $0.16 |
| BEN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0485980978618728 | $4.08 |
| BEN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.252984110950883 | $0.03 |
| BEN FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444591271 | $0.42 |
| BEN FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036321000878 | $7.09 |
| BEN FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06553995511 | $0.01 |
| BEN FEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022183987196 | $0.00 |
| BEN FEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051357607298 | $0.05 |
| BEN FELIX HERINGHAUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5834731739) | ($1,229.71) |
| BEN FELIX HERINGHAUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08022735) | ($2,243.93) |
| BEN FELIX HERINGHAUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6.310418) | ($6.31) |
| BEN FELIX HERINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004299251638632 | $16.05 |
| BEN FELIX HERINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029344679006519 | $8.13 |
| BEN FELIX HERINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040582529290101 | $0.04 |
| BEN FELIX HERINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00626244212799999 | $0.00 |
| BEN FELIX HERINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000014181004668 | $0.00 |
| BEN FERCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 4.25 | $3.08 |
| BEN FERCHUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00010029 | $4.05 |
| BEN FERCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.93 |
| BEN FERCHUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BAT | 2.5 | $1.51 |
| BEN FERCHUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.97 |
| BEN FERCHUK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001293 | $45.81 |
| BEN FERCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 8.75 | $3.37 |
| BEN FERCHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00010886 | $3.27 |
| BEN FERCHUK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00012937 | $3.82 |
| BEN FERCHUK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00047485 | $13.99 |
| BEN FERCHUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00012506 | $3.81 |
| BEN FERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170906464035999 | $4.96 |
| BEN FERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161841735059999 | $0.00 |
| BEN FERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23463541 | $0.15 |
| BEN FERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014546252227 | $0.00 |
| BEN FERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35162300684 | $1.20 |
| BEN FERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000084723762059 | $0.00 |
| BEN FERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.043295877623 | $0.02 |
| BEN FERWERDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAX | (5,491.22) | ($5,491.22) |
| BEN FERWERDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAX | (7.251046) | ($7.25) |
| BEN FERWERDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001146) | ($33.82) |
| BEN FERWERDA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 33.684 | $33.82 |
| BEN FERWERDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (33.68) | ($33.68) |
| BEN FERWERDA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 40.716 | $33.68 |
| BEN FERWERDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.334) | ($1.00) |
| BEN FERWERDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000314 | $1.00 |
| BEN FERWERDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.996) | ($1.50) |
| BEN FERWERDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000047 | $1.50 |
| BEN FERWERDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00008) | ($2.52) |
| BEN FERWERDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 3.376 | $2.52 |
| BEN FERWERDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAX | (1.34) | ($1.34) |
| BEN FERWERDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 6,143.2237 | $2,498.80 |
| BEN FERWERDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.590684331) | ($6,785.87) |
| BEN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010533937757203 | $0.36 |
| BEN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.6956536172103 | $30.00 |
| BEN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.034483086017753 | $65.05 |
| BEN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 51.8543167922022 | $51.85 |
| BEN FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037171744439 | $0.00 |
| BEN FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017014409136 | $33.20 |
| BEN FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119332375939 | $0.01 |
| BEN FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054346482534 | $0.01 |
| BEN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004326869395 | $12.81 |
| BEN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3809446631 | $1.49 |
| BEN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.60124722249999 | $3.60 |
| BEN FISHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.643820615) | ($51,625.63) |
| BEN FISHER | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 25.643820615 | $51,625.63 |
| BEN FISHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (139,593.129750349) | ($139,593.13) |
| BEN FISHER | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 139,593.129750349 | $139,593.13 |
| BEN FISHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3349918855) | ($9,873.22) |
| BEN FISHER | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3349918855 | $9,873.22 |
| BEN FISHER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($209.23) |
| BEN FISHER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.005) | ($151.66) |
| BEN FISHER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (25.54382) | ($53,287.47) |
| BEN FISHER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.329991) | ($9,989.16) |
| BEN FISHER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BEN FISHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (139,493.12) | ($139,493.12) |
| BEN FISHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02000915752) | ($40.56) |
| BEN FISHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02000915752 | $40.56 |
| BEN FISHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002327749914) | ($6.95) |
| BEN FISHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0002327749914 | $6.95 |
| BEN FISHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (184.155551138) | ($184.16) |
| BEN FISHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 184.155551138 | $184.16 |
| BEN FISHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.020009) | ($40.62) |
| BEN FISHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (184.165301) | ($184.17) |
| BEN FISHER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000233) | ($6.99) |
| BEN FISHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005077278321) | ($1.51) |
| BEN FISHER | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00005077278321 | $1.51 |
| BEN FISHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004362568087) | ($8.63) |
| BEN FISHER | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004362568087 | $8.63 |
| BEN FISHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.200812986) | ($40.20) |
| BEN FISHER | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 40.200812986 | $40.20 |
| BEN FISHER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.004363340751) | ($8.66) |
| BEN FISHER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | USDC | (40.200813) | ($40.20) |
| BEN FISHER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00005143) | ($1.53) |
| BEN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137580746270614 | $51.63 |
| BEN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121236232817731 | $335.28 |
| BEN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 958.592745820354 | $958.59 |
| BEN FLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056725323927 | $0.00 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (20.23) | ($40.46) |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 40.259 | $40.46 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (40.26) | ($40.26) |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0010251 | $40.26 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001026) | ($40.39) |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 56.718165 | $42.16 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (20.668) | ($43.34) |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0010799 | $43.34 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001079) | ($43.31) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (15.053) | ($31.40) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008139 | $31.40 |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000814) | ($31.51) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 51.205605 | $31.63 |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.828) | ($22.34) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 22.333 | $22.34 |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (22.33) | ($22.33) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0007343 | $22.33 |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073469) | ($22.37) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($8.58) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005438353953) | ($1.58) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (40.0) | ($17.21) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (22.715) | ($18.97) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 18.942 | $18.97 |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (18.949139) | ($18.95) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 43.706 | $18.11 |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (26.747) | ($20.49) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 20.308 | $20.49 |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.31217) | ($20.31) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 48.701 | $19.99 |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (34.486) | ($21.62) |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 21.864 | $21.62 |
| BEN FLIPPANCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (21.864016) | ($21.86) |
| BEN FLIPPANCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (26.144) | ($20.15) |
| BEN FLIPPANCE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 20.002 | $20.15 |
| BEN FLIPPANCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BEN FLIPPANCE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 31.417 | $20.00 |
| BEN FLIPPANCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (400.0) | ($222.97) |
| BEN FLIPPANCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10,226.249057) | ($5,690.52) |
| BEN FLIPPANCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (251.663518389) | ($2,049.64) |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004299038464 | $9.47 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.880915651123 | $301.50 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004503845969 | $5.65 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00421764639054 | $0.00 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.706261224 | $174.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN FLIPPANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.753285551 | $50.50 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.738463692 | $47.94 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26941583898 | $2.38 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3984287641 | $0.93 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7413151023 | $5.95 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 155.63125155 | $74.33 |
| BEN FLIPPANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.097201318 | $0.17 |
| BEN FLORES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,245.604296876) | ($1,245.60) |
| BEN FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,245.604296876 | $1,245.60 |
| BEN FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,245.6) | ($1,245.60) |
| BEN FLORES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.086084814) | ($5,948.67) |
| BEN FLORES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.086084814 | $5,948.67 |
| BEN FLORES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2952175491) | ($8,763.39) |
| BEN FLORES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2952175491 | $8,763.39 |
| BEN FLORES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.025232563) | ($2.03) |
| BEN FLORES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.025232563 | $2.03 |
| BEN FLORES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (554.204690248) | ($350.42) |
| BEN FLORES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 554.204690248 | $350.42 |
| BEN FLORES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.02) | ($2.02) |
| BEN FLORES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| BEN FLORES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29) | ($8,412.32) |
| BEN FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002678939) | ($4.76) |
| BEN FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000187505) | ($5.58) |
| BEN FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002678939 | $4.76 |
| BEN FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000187505 | $5.58 |
| BEN FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.654553137) | ($0.39) |
| BEN FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.654553137 | $0.39 |
| BEN FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.088763753) | ($4,674.03) |
| BEN FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (554.859243385) | ($299.23) |
| BEN FLORES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00530505) | ($147.20) |
| BEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159402135012671 | $56.90 |
| BEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210819876060622 | $53.24 |
| BEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.11090409461072 | $5.16 |
| BEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.57893209161704 | $8.58 |
| BEN FLUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02565) | ($31,964.38) |
| BEN FLUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379806771008939 | $142.81 |
| BEN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020151922585 | $0.00 |
| BEN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070209017869 | $0.08 |
| BEN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00655842171 | $12.80 |
| BEN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6717891188 | $6.67 |
| BEN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071339766291 | $0.79 |
| BEN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110779345179 | $0.00 |
| BEN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036153725094 | $0.85 |
| BEN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.28042998033 | $0.58 |
| BEN FOLK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002743748808) | ($5.00) |
| BEN FOLK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002743748808 | $5.00 |
| BEN FOLK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.234803196) | ($7,717.31) |
| BEN FOLK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.234803196 | $7,717.31 |
| BEN FOLK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054918) | ($99.65) |
| BEN FOLK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,812.66) |
| BEN FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299440138259 | $74.51 |
| BEN FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.667355801 | $18.67 |
| BEN FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000659685525678 | $0.01 |
| BEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025251455756 | $0.75 |
| BEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055447437311 | $0.00 |
| BEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071437576317 | $13.94 |
| BEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.026232970066 | $0.03 |
| BEN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014298144658 | $0.00 |
| BEN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092297701643 | $0.00 |
| BEN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224119140339999 | $0.02 |
| BEN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062315985338 | $0.06 |
| BEN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00147082980889999 | $0.01 |
| BEN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039916647185 | $0.00 |
| BEN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00072027789935999 | $0.00 |
| BEN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00056811826485 | $0.00 |
| BEN FORSYTH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004179413272 | $0.00 |
| BEN FORSYTH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000509715504029999 | $0.00 |
| BEN FORSYTH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026659834608 | $0.01 |
| BEN FORSYTH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054320460428 | $0.01 |
| BEN FORSYTH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022035875904 | $0.00 |
| BEN FORSYTH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118977438137 | $0.00 |
| BEN FORSYTH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.022369277662 | $0.01 |
| BEN FORTGANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2920487895) | ($8,880.33) |
| BEN FORTGANG | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2920487895 | $8,880.33 |
| BEN FORTGANG | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003289) | ($94.41) |
| BEN FORTGANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.274441004) | ($14,163.52) |
| BEN FORTGANG | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.274441004 | $14,163.52 |
| BEN FORTGANG | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.28875978) | ($8,675.50) |
| BEN FORTGANG | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0005072781453) | ($1.00) |
| BEN FORTGANG | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.273933726) | ($14,242.36) |
| BEN FORTGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011397485049832 | $43.34 |
| BEN FORTGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03371175116668 | $94.10 |
| BEN FOSCHINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00480232 | $185.19 |
| BEN FOSCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.86738487779 | $161.88 |
| BEN FOX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07078816436) | ($200.33) |
| BEN FOX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036548) | ($100.00) |
| BEN FOX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,426.26) |
| BEN FOX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,673.74) |
| BEN FOX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,352.28) |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189448065769999 | $56.75 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10501599515 | $1.29 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05986362625 | $147.95 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79579751744 | $0.80 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16921710938 | $0.93 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.65321604 | $11.71 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.92052047489999 | $43.57 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045330996617 | $0.40 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0105559508009999 | $0.63 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3997840169 | $0.67 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0059526175153 | $0.65 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28214004965 | $7.89 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00221347296469999 | $0.70 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015795119002 | $0.36 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024643371765 | $1.40 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029529294201 | $0.05 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000157923301836 | $0.02 |
| BEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00033470202679 | $0.02 |
| BEN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.726438480138 | $0.69 |
| BEN FRANCIS BORJA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.14) | ($20.14) |
| BEN FRANCIS BORJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09877621497) | ($2,700.00) |
| BEN FRANCIS BORJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1156556336 | $3,161.39 |
| BEN FRANCIS BORJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007367973961) | ($20.14) |
| BEN FRANCIS BORJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002985390371) | ($81.60) |
| BEN FRANCIS BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8014508478229 | $10.59 |
| BEN FREIJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53207630573799 | $5.32 |
| BEN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747516764069333 | $0.81 |
| BEN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095893699278 | $28.38 |
| BEN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130806905604 | $265.22 |
| BEN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.172501027 | $64.17 |
| BEN FRIEDAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UNI | (101.403004099) | ($546.56) |
| BEN FRIEDAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (102.100340338) | ($743.29) |
| BEN FRIEDAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (1,014.218532) | ($425.44) |
| BEN FRIEDAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0352005) | ($1,057.35) |
| BEN FRIEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019276286904 | $7.16 |
| BEN FRIEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5477979963325 | $7.82 |
| BEN FRIEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17065037813 | $2.00 |
| BEN FRIEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8795858435 | $7.80 |
| BEN FRIEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.405340315 | $1.54 |
| BEN FRIEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24048932857 | $1.90 |
| BEN FROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367499003074289 | $0.43 |
| BEN FROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069725262579 | $0.51 |
| BEN FROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.178342949829999 | $0.61 |
| BEN FROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00166353980159999 | $0.18 |
| BEN FROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017867249662 | $0.00 |
| BEN FROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29047774594 | $0.45 |
| BEN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000175351731949999 | $0.00 |
| BEN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049499988401 | $0.97 |
| BEN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6150776717 | $1.01 |
| BEN GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092215598276 | $0.03 |
| BEN GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000394843450559999 | $0.00 |
| BEN GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037761931964 | $0.00 |
| BEN GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125433011981 | $0.01 |
| BEN GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074774663355 | $0.06 |
| BEN GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031341293842 | $0.00 |
| BEN GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054195620655 | $0.01 |
| BEN GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096199310453 | $0.00 |
| BEN GALLIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,529.38) |
| BEN GALLIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.13846007) | ($5,679.85) |
| BEN GALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020287972113 | $64.44 |
| BEN GALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045292824852 | $0.01 |
| BEN GALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021703957535467 | $54.58 |
| BEN GALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019999058976 | $0.02 |
| BEN GALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023588774207 | $0.00 |
| BEN GALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2975548959 | $25.53 |
| BEN GALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031892468935 | $0.01 |
| BEN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8153797388794 | $21.87 |
| BEN GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031183190682 | $95.10 |
| BEN GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043656068138 | $0.32 |
| BEN GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102401316227 | $4.05 |
| BEN GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074568771931 | $1.69 |
| BEN GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028750191858 | $0.67 |
| BEN GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.15623812455 | $9.78 |
| BEN GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.65541777057 | $0.06 |
| BEN GAUTSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051373632094 | $15.20 |
| BEN GAUTSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033265409791 | $65.39 |
| BEN GAUTSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5478479712 | $6.09 |
| BEN GEMINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160376611643 | $0.47 |
| BEN GEMINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101787011194 | $1.99 |
| BEN GEMINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036037800269 | $0.00 |
| BEN GEMINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133033923152999 | $4.23 |
| BEN GEMINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25832876001 | $0.61 |
| BEN GEMINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15777675274 | $0.20 |
| BEN GEUDENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (7,933.864412) | ($5,410.65) |
| BEN GEUDENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (7.290076) | ($2,381.38) |
| BEN GEUDENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.57346) | ($21,296.50) |
| BEN GEUDENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (863.5868) | ($8,056.31) |
| BEN GEUDENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,276.490676) | ($14,092.95) |
| BEN GEUDENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (22.993745) | ($16.29) |
| BEN GEUDENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.128114) | ($12.51) |
| BEN GEUDENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004067) | ($1.24) |
| BEN GEUDENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (3.788107) | ($2.19) |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150852102685 | $44.65 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021617674512 | $0.00 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150034869551 | $336.85 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.19326394857 | $161.37 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.033241951014 | $23.26 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.84499557849205 | $108.07 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002800263474 | $0.00 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000020372525213 | $0.00 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000000050076601459999 | $0.00 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000004802266658 | $0.00 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0378139332447488 | $14.90 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000043099431 | $0.00 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000003323733341 | $0.00 |
| BEN GEUDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000000108845838 | $0.00 |
| BEN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086016726479999 | $0.03 |
| BEN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027293444574 | $0.00 |
| BEN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022199741994 | $0.00 |
| BEN GIGONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (3.162124557) | ($57.87) |
| BEN GIGONE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 15.410177 | $1,586.74 |
| BEN GIGONE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.014986 | $595.63 |
| BEN GIGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151967003105 | $44.73 |
| BEN GIGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356992520249999 | $6.97 |
| BEN GIGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6169405784 | $2.87 |
| BEN GIGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007998363599539 | $0.15 |
| BEN GIGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33907980751 | $19.23 |
| BEN GIGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031421518378 | $1.79 |
| BEN GILLEGEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295129377399999 | $8.74 |
| BEN GILLEGEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010607847071 | $0.00 |
| BEN GILLEGEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014832146478 | $28.94 |
| BEN GILLEGEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.345458991349999 | $3.84 |
| BEN GILLEGEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04452743844 | $0.39 |
| BEN GILLEGEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088097400415 | $0.64 |
| BEN GILLEGEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.06367890601 | $1.64 |
| BEN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075002690791 | $0.01 |
| BEN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000226824991239999 | $0.02 |
| BEN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60484377381 | $0.29 |
| BEN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067719442131 | $0.01 |
| BEN GOERZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219799516572 | $76.02 |
| BEN GOERZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092941886067 | $0.00 |
| BEN GOERZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113347503982 | $22.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN GOERZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.608378174 | $16.98 |
| BEN GOERZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.92987702329999 | $3.10 |
| BEN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000305100571899999 | $0.00 |
| BEN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066893172011 | $134.28 |
| BEN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00641372890529999 | $0.07 |
| BEN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.67761557021 | $22.51 |
| BEN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.64390574086 | $0.64 |
| BEN GOODKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017834889646 | $0.00 |
| BEN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427620587239999 | $12.66 |
| BEN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026407624426 | $5.15 |
| BEN GORDON-POUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000742132046 | $2.20 |
| BEN GORDON-POUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035262762021 | $0.69 |
| BEN GORDON-POUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.322663347 | $38.31 |
| BEN GORDON-POUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097837468372 | $1.09 |
| BEN GORDON-POUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.454475868719999 | $0.07 |
| BEN GORDON-POUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.542888219979999 | $1.85 |
| BEN GOTTFRIED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.050846523) | ($11,198.39) |
| BEN GOTTFRIED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.050846523 | $11,198.39 |
| BEN GOTTFRIED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,138.479312931) | ($10,138.48) |
| BEN GOTTFRIED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,138.479312931 | $10,138.48 |
| BEN GOTTFRIED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,964.10) |
| BEN GOTTFRIED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,100.0) | ($10,100.00) |
| BEN GOTTFRIED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (264.17550219) | ($1,777.90) |
| BEN GOTTFRIED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 264.17550219 | $1,777.90 |
| BEN GOTTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023287328575175 | $65.24 |
| BEN GOTTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.9756282271299 | $63.98 |
| BEN GOTTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7480195381 | $19.43 |
| BEN GOTTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.436218774540099 | $5.13 |
| BEN GOTTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32615303584 | $12.90 |
| BEN GOTTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006257194565 | $0.36 |
| BEN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098145125489 | $29.05 |
| BEN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0666640233415 | $19.47 |
| BEN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000127851802728 | $0.00 |
| BEN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052506702426 | $0.01 |
| BEN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4255265455 | $1.12 |
| BEN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4471102988 | $0.91 |
| BEN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0274327450309999 | $0.04 |
| BEN GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.884838890396 | $79.12 |
| BEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104307002684 | $3.09 |
| BEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423529688959999 | $0.00 |
| BEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35614936329 | $0.36 |
| BEN GREENLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.54524400597 | $61.02 |
| BEN GRIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010647571903 | $0.03 |
| BEN GRIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074497111591 | $0.01 |
| BEN GRIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075858254433 | $0.08 |
| BEN GRIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080082810338 | $0.01 |
| BEN GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.51418673264 | $308.82 |
| BEN GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260021051239999 | $78.86 |
| BEN GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042550127851 | $0.05 |
| BEN GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112437095983 | $1.25 |
| BEN GULLEDGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86,947.836596061) | ($86,947.84) |
| BEN GULLEDGE | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 86,947.836596061 | $86,947.84 |
| BEN GULLEDGE | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BEN GULLEDGE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BEN GULLEDGE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (86,797.836596) | ($86,797.84) |
| BEN GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023978716593 | $7.10 |
| BEN GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 699.7686854377 | $699.77 |
| BEN GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100782254088999 | $0.06 |
| BEN GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.645152876 | $1.70 |
| BEN GUNZBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019474871127 | $5.77 |
| BEN GUNZBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000388744397279999 | $0.00 |
| BEN GUNZBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.46578721259999 | $2.75 |
| BEN GUNZBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0869981669119999 | $0.97 |
| BEN GUSENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128619305736 | $0.00 |
| BEN GUSENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327507678465145 | $0.00 |
| BEN GUSENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4352106627 | $1.53 |
| BEN GUSENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0083684520039 | $0.01 |
| BEN GUYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.26693855906 | $8.45 |
| BEN HAGEDOREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,528.466665) | ($900.45) |
| BEN HAGEDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002439134251 | $0.72 |
| BEN HAGEDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.680796354947 | $16.25 |
| BEN HAGEDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6873845815 | $3.69 |
| BEN HAGEDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16877689699 | $0.02 |
| BEN HAGEDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056961305774 | $0.19 |
| BEN HAGEDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2453695324465 | $5.96 |
| BEN HAGEDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012809298212 | $0.14 |
| BEN HAGEDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036803338424 | $0.03 |
| BEN HAGEDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0114982354989999 | $0.02 |
| BEN HAGEDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.009764751507 | $0.55 |
| BEN HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001029 | $0.32 |
| BEN HALL | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00022825 | $0.01 |
| BEN HALL | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00014573 | $0.02 |
| BEN HALL | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00027688 | $0.02 |
| BEN HALL | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00012405 | $0.01 |
| BEN HALL | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.00043089 | $0.02 |
| BEN HALL | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00015275 | $0.02 |
| BEN HALL | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.20 |
| BEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027025526493 | $0.08 |
| BEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071547648427 | $0.01 |
| BEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000155311060490999 | $0.00 |
| BEN HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038672123879 | $11.45 |
| BEN HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029665587464 | $58.02 |
| BEN HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.886906251 | $188.89 |
| BEN HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.74984213819999 | $2.18 |
| BEN HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8739752724 | $43.03 |
| BEN HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.280891126543 | $0.36 |
| BEN HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022892375879 | $69.12 |
| BEN HANDLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0016623 | $50.41 |
| BEN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029436200043 | $8.71 |
| BEN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102628076518 | $20.00 |
| BEN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1508439012 | $7.63 |
| BEN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22024059818 | $2.45 |
| BEN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30796514648 | $0.04 |
| BEN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073880223613 | $4.42 |
| BEN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00047732631486 | $0.89 |
| BEN HANESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107662727603999 | $31.87 |
| BEN HANESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005204065293 | $0.10 |
| BEN HANESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14665192631 | $0.12 |
| BEN HANESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14354430923 | $0.72 |
| BEN HANESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0230774563689999 | $0.26 |
| BEN HANESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085808054941 | $0.01 |
| BEN HANESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121412665206999 | $0.41 |
| BEN HARDING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007769997657) | ($29.85) |
| BEN HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| BEN HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05555881855) | ($149.25) |
| BEN HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| BEN HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 2.306366147 | $6,195.69 |
| BEN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.4200816427636 | $78.40 |
| BEN HARDMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05358) | ($1,840.53) |
| BEN HARDMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84698465) | ($25,605.19) |
| BEN HARDMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (20.601908569) | ($40,509.12) |
| BEN HARDMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10038903) | ($2,919.82) |
| BEN HARDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01077237819) | ($16.47) |
| BEN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404383999127939 | $149.72 |
| BEN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119960476212706 | $310.99 |
| BEN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054078540953 | $0.00 |
| BEN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0069859969763 | $0.00 |
| BEN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0138231709 | $0.16 |
| BEN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0040929490014 | $0.01 |
| BEN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00123174434443 | $0.00 |
| BEN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001578424105 | $0.00 |
| BEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782162715659999 | $23.15 |
| BEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0928791706099999 | $187.22 |
| BEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.708328541 | $97.28 |
| BEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00196399002189999 | $0.02 |
| BEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025988127059 | $0.03 |
| BEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125938671212 | $0.78 |
| BEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0362527376579999 | $8.22 |
| BEN HARKER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09946686427 | $302.77 |
| BEN HARKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000245278391) | ($1.00) |
| BEN HARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1004709233 | $286.79 |
| BEN HARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09923747567 | $272.44 |
| BEN HARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,078.36) |
| BEN HARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($439.21) |
| BEN HARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,947.59) |
| BEN HARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09992156017 | $203.53 |
| BEN HARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003418744866) | ($1.00) |
| BEN HARKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.3) | ($15.07) |
| BEN HARKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.09974968678 | $187.01 |
| BEN HARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09941167577 | $153.12 |
| BEN HARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $251.23 |
| BEN HARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $510.66 |
| BEN HARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007875232521) | ($1.00) |
| BEN HARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.377275861 | $1,469.72 |
| BEN HARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.124522078) | ($1,200.00) |
| BEN HARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03373566234) | ($36.00) |
| BEN HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004426042809 | $11.96 |
| BEN HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014937641366 | $0.00 |
| BEN HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037865396545 | $77.80 |
| BEN HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59287169919999 | $17.70 |
| BEN HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.203225979807 | $13.86 |
| BEN HARLEY DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002124539784 7 | $0.04 |
| BEN HARRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029226409478 | $0.00 |
| BEN HARRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028107794270999 | $0.01 |
| BEN HARRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0452434631 | $1.28 |
| BEN HARRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34810623938 | $3.87 |
| BEN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134720565449 | $39.87 |
| BEN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.697575914359999 | $7.75 |
| BEN HART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 25.4471277 | $3.77 |
| BEN HART | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | DOGE | (25.44) | ($3.77) |
| BEN HART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 3.745 | $3.77 |
| BEN HART | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (3.74) | ($3.74) |
| BEN HART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | DOGE | 25.3 | $3.74 |
| BEN HART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 55.55411398 | $8.65 |
| BEN HART | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOGE | (80.86) | ($12.24) |
| BEN HART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 12.143 | $12.24 |
| BEN HART | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (12.1) | ($12.10) |
| BEN HART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SNX | 4.449 | $12.10 |
| BEN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037080974769 | $0.71 |
| BEN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075601344734 | $0.00 |
| BEN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64750969446 | $2.21 |
| BEN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00033462796154366 | $0.00 |
| BEN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016882934666 | $0.00 |
| BEN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140058669892 | $0.00 |
| BEN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043657569556 | $0.00 |
| BEN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076940398173 | $0.00 |
| BEN HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002993474385 | $91.19 |
| BEN HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033790220174 | $6.59 |
| BEN HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.492210624999 | $243.74 |
| BEN HAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154942684448999 | $4.59 |
| BEN HAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078381592275 | $15.29 |
| BEN HAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143868120329999 | $4.58 |
| BEN HEIJLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,570.206349) | ($10,570.21) |
| BEN HEIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019023763416 | $0.56 |
| BEN HEIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.1802156122 | $69.18 |
| BEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073310201779999 | $0.00 |
| BEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.90295287 | $212.90 |
| BEN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193534141309999 | $58.03 |
| BEN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209317056379999 | $0.24 |
| BEN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01773213203 | $34.60 |
| BEN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29193505303 | $0.14 |
| BEN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.5174566183 | $75.43 |
| BEN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001603466453 | $47.62 |
| BEN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026434752481 | $51.58 |
| BEN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2014182501 | $1.78 |
| BEN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117998427381 | $1.30 |
| BEN HESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029594910794 | $0.09 |
| BEN HESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094139250418999 | $0.02 |
| BEN HILLMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008509276405) | ($2.59) |
| BEN HILLMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000102286731) | ($2.59) |
| BEN HILLMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001363070892) | ($2.59) |
| BEN HILLMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00489851365) | ($93.08) |
| BEN HILLMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1631474812) | ($3,100.00) |
| BEN HILLMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2036106616 | $3,868.85 |
| BEN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0464842357 | $18.99 |
| BEN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046925187034 | $93.38 |
| BEN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5614102709 | $2.24 |
| BEN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.8312343249999 | $15.83 |
| BEN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 90.104599909 | $64.07 |
| BEN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019614423672 | $0.01 |
| BEN HINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00712196 | $240.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN HINTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04420638 | $1,312.22 |
| BEN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.0600985799999 | $46.94 |
| BEN HITCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330570001329999 | $9.78 |
| BEN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184404082179999 | $0.55 |
| BEN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087118400556 | $0.17 |
| BEN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079552157566 | $0.00 |
| BEN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003301826188 | $0.00 |
| BEN HOFF IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018142120477 | $0.54 |
| BEN HOFF IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 614.669367302 | $614.67 |
| BEN HOFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99389911087999 | $3.03 |
| BEN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014532465780999 | $2.84 |
| BEN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0393657304829999 | $0.04 |
| BEN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001378654965999 | $0.00 |
| BEN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074691219340999 | $14.57 |
| BEN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1817291315 | $5.69 |
| BEN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100102188194 | $1.11 |
| BEN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.088329429224 | $0.00 |
| BEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082572512 | $0.00 |
| BEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033378001156 | $0.00 |
| BEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024984507374 | $0.00 |
| BEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23012877097 | $0.14 |
| BEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031533000304 | $0.00 |
| BEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000069427517545 | $0.00 |
| BEN HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068949326853 | $0.20 |
| BEN HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060934272129 | $0.01 |
| BEN HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034819312045 | $0.01 |
| BEN HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081988748142 | $0.08 |
| BEN HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102354146974 | $0.00 |
| BEN HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090489267381 | $278.71 |
| BEN HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085537596477 | $172.48 |
| BEN HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22163590066 | $0.22 |
| BEN HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.696879871 | $45.74 |
| BEN HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.146910201559999 | $10.75 |
| BEN HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59650633041 | $35.67 |
| BEN HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76977068064 | $30.46 |
| BEN HOLTBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,159.620057 | $5,159.62 |
| BEN HOLTBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,392.57) | ($15,392.57) |
| BEN HOLTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.95455970701 | $62.98 |
| BEN HOLTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4573118 7506 | $13.46 |
| BEN HOLYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034640225445 | $0.00 |
| BEN HOMRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060412402261 | $17.88 |
| BEN HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046992113346 | $13.91 |
| BEN HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8374532823 | $0.98 |
| BEN HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018076212668 | $0.35 |
| BEN HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24057901891 | $0.24 |
| BEN HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026953233066 | $0.03 |
| BEN HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06468985509 | $3.87 |
| BEN HONG-GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.219717787852 | $2.21 |
| BEN HOWARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03033359 | $1,165.57 |
| BEN HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.578882) | ($154.81) |
| BEN HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 151.169252 | $150.01 |
| BEN HOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (151.169252) | ($102.24) |
| BEN HOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 66.217037 | $66.22 |
| BEN HOWARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (171.330168) | ($109.39) |
| BEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121807330378 | $34.92 |
| BEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015364808093 | $29.98 |
| BEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71637421931 | $1.72 |
| BEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1661322739323 | $0.81 |
| BEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42774917695 | $4.75 |
| BEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074027059237 | $0.00 |
| BEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046853946449999 | $0.00 |
| BEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004081414732 | $0.00 |
| BEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013021800099057 | $0.99 |
| BEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.106423264865 | $0.01 |
| BEN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012909165915167 | $50.66 |
| BEN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32147553909 | $657.49 |
| BEN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6400754305 | $40.96 |
| BEN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30732487661 | $18.38 |
| BEN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26825614713 | $50.18 |
| BEN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000109424853733 | $0.00 |
| BEN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8202521212 | $46.69 |
| BEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9386581869 | $3.94 |
| BEN HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5559309243895 | $0.53 |
| BEN HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358136969227999 | $6.99 |
| BEN HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000501092603 8 | $0.00 |
| BEN HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106279355545999 | $0.02 |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.025722214) | ($1,571.55) |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.025722214 | $1,571.55 |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.254379946) | ($740.42) |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 103.254379946 | $740.42 |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.966255603) | ($414.22) |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.966255603 | $414.22 |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.554178708) | ($702.95) |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.554178708 | $702.95 |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,054.556349759) | ($357.89) |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5,054.556349759 | $357.89 |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (307.061652542) | ($307.06) |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 307.061652542 | $307.06 |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BEN HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (257.061652) | ($257.06) |
| BEN HUDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034337) | ($50.07) |
| BEN HUDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9913852143) | ($1,384.01) |
| BEN HUDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (8.144993) | ($49.11) |
| BEN HUDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (6.944444) | ($50.21) |
| BEN HUDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1.661575) | ($49.56) |
| BEN HUDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (95.109386946) | ($568.75) |
| BEN HUDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOGE | (806.152556) | ($49.24) |
| BEN HUDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (44.021811603) | ($311.67) |
| BEN HUDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOGE | (4,248.40379375) | ($258.81) |
| BEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010221856821651 | $23.46 |
| BEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.728948909515 | $3.73 |
| BEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7781689058203 | $9.86 |
| BEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.318914336002539 | $3.10 |
| BEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19353712517386 | $12.94 |
| BEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.48993502329919 | $0.48 |
| BEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082737500499 | $0.10 |
| BEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.712607952 | $41.79 |
| BEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6029096388 | $8.89 |
| BEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.65200310299999 | $5.65 |
| BEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030731668292 | $3.37 |
| BEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072654189947 | $0.01 |
| BEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053556950444 | $1.05 |
| BEN HUGHES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00070456 | $28.47 |
| BEN HUGHES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 3.736895 | $333.07 |
| BEN HUGHES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 23.1475 | $49.54 |
| BEN HUGHES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00070103 | $27.95 |
| BEN HUGHES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0123) | ($0.03) |
| BEN HUGHES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 6.7098 | $13.82 |
| BEN HUGHES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (20,213.080371505) | ($40,000.00) |
| BEN HUGHES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 24,292.91922237 | $48,073.66 |
| BEN HUGHES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (468.276432967) | ($926.68) |
| BEN HUGHES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (620.440704134) | ($1,227.80) |
| BEN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,050.487892 | $138.78 |
| BEN HUGHES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 13,108.355807 | $1.64 |
| BEN HUGHES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 97,079.34904 | $11.43 |
| BEN HUGHES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 93,260.792154 | $18.05 |
| BEN HUGHES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 35.86045133 | $24.04 |
| BEN HUGHES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XTZ | 10.173864 | $17.38 |
| BEN HUGHES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 27.06810378 | $15.54 |
| BEN HUGHES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 64.2964 | $35.05 |
| BEN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LUNC | 170,475.52 | $23.23 |
| BEN HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 16.29259 | $9.83 |
| BEN HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (16.576) | ($10.00) |
| BEN HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 9.96 | $10.00 |
| BEN HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (11.5) | ($11.50) |
| BEN HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 16.225 | $11.50 |
| BEN HUGHES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (35.42632616) | ($20.94) |
| BEN HUGHES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (45.0) | ($26.55) |
| BEN HUGHES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LUNC | 516.9401 | $0.05 |
| BEN HUGHES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00026) | ($8.02) |
| BEN HUGHES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 12.522 | $8.02 |
| BEN HUGHES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 94.61419 | $57.61 |
| BEN HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005578) | ($159.98) |
| BEN HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 482.443 | $159.98 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142186279064 | $4.41 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.103900701628 | $14.28 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0176470944302 | $0.02 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 206.9882143996 | $38.15 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.448229656986 | $61.18 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136107654586 | $0.40 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0169844257804 | $24.73 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018422500442 | $0.36 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046157824427 | $0.04 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045381160295 | $3.32 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4916852876 | $29.01 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.085439277509 | $0.09 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052924986323 | $4.00 |
| BEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.59387115713 | $13.94 |
| BEN HUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9578725834093 | $0.96 |
| BEN HUNTER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02428523898 | |
| BEN HUNTER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.14171937012 | $28.98 |
| BEN HUNTER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.1779828 | $30.30 |
| BEN HUNTER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.8413866454 | $66.35 |
| BEN HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021011541974 | $0.06 |
| BEN HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48203253089 | $0.48 |
| BEN HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.146331315949999 | $0.15 |
| BEN IDZIKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.437802824) | ($6,938.72) |
| BEN IDZIKOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.437802824 | $6,938.72 |
| BEN IDZIKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4849919071) | ($14,441.12) |
| BEN IDZIKOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4849919071 | $14,441.12 |
| BEN IDZIKOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.437802) | ($7,032.16) |
| BEN IDZIKOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.484991) | ($14,421.33) |
| BEN IDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019086779325015 | $71.70 |
| BEN IDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017925018957967 | $48.81 |
| BEN IDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.903001633 | $1.19 |
| BEN IDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00374375199729999 | $0.85 |
| BEN IMRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019276377542 | $0.57 |
| BEN IMRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055070250272 | $10.75 |
| BEN INGAMELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016488697807 | $4.88 |
| BEN INGAMELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040605742384 | $0.01 |
| BEN INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013811712291 | $0.41 |
| BEN INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00743457063219999 | $0.01 |
| BEN ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016270255509 | $48.36 |
| BEN ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233621765339999 | $4.56 |
| BEN ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021507979942 | $0.02 |
| BEN ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0134624776369999 | $0.01 |
| BEN ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012982717326 | $0.01 |
| BEN ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61961405668 | $0.96 |
| BEN ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051303286499 | $0.00 |
| BEN ITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030219558288 | $0.00 |
| BEN ITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022113968363 | $0.02 |
| BEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026601555014 | $0.01 |
| BEN JÄGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00077828 | $30.21 |
| BEN JÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013828936 4856 | $0.04 |
| BEN JANASIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0114593304) | ($0.01) |
| BEN JANASIAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0114593304 | $0.01 |
| BEN JANASIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03613163369) | ($0.20) |
| BEN JANASIAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03613163369 | $0.20 |
| BEN JANASIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8621673495) | ($0.86) |
| BEN JANASIAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8621673495 | $0.86 |
| BEN JANASIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01054981472) | ($426.82) |
| BEN JANASIAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01054981472 | $426.82 |
| BEN JANASIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0002158681731) | $0.00 |
| BEN JANASIAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0002158681731 | $0.00 |
| BEN JANASIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00009486085387) | $0.00 |
| BEN JANASIAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00009486085387 | $0.00 |
| BEN JANASIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00117719828) | $0.00 |
| BEN JANASIAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00117719828 | $0.00 |
| BEN JANASIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001057066931) | ($0.41) |
| BEN JANASIAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001057066931 | $0.41 |
| BEN JANASIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0000001243752251) | $0.00 |
| BEN JANASIAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0000001243752251 | $0.00 |
| BEN JANASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010577361814235 | $0.43 |
| BEN JANASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000215954133991094 | $0.00 |
| BEN JANASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00117801046986267 | $0.00 |
| BEN JANASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000094985387178647 | $0.00 |
| BEN JANNASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039917285077 | $11.81 |
| BEN JANNASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01494810696 | $29.17 |
| BEN JARICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (278.724501648) | ($3,099.42) |
| BEN JARICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (30,396.816559) | ($18,839.70) |
| BEN JARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379392959839699 | $0.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN JARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025781995445 | $0.01 |
| BEN JARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.60975609969 | $90.33 |
| BEN JARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.179664975673 | $34.59 |
| BEN JARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2671716087 | $20.01 |
| BEN JARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.14859373539999 | $17.59 |
| BEN JARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000131153161495 | $0.00 |
| BEN JARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016661775053 | $0.00 |
| BEN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017867657943 | $0.53 |
| BEN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.412786837 | $4.30 |
| BEN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041918769769 | $4.60 |
| BEN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49527835435 | $3.05 |
| BEN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064759342081 | $4.62 |
| BEN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.1560835845 | $2.21 |
| BEN JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.72347818374 | $52.60 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.595660386) | ($23,000.00) |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.595660386 | $23,000.00 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.595660386) | ($21,114.61) |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.595660386 | $21,114.61 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.467703072) | ($27,000.00) |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.467703072 | $27,000.00 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($866.93) |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (13.967703072) | ($24,268.24) |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (43.094605089) | ($2,000.00) |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 43.094605089 | $2,000.00 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260385002079999 | $78.98 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370127324759999 | $0.43 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148464285125 | $346.17 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013362300221 | $0.01 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.342641109 | $27.84 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.74374593209999 | $52.72 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020366616576 | $0.00 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.486614659578 | $33.55 |
| BEN JEROME WINTERMUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77130187495 | $30.52 |
| BEN JESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021633008884 | $0.64 |
| BEN JESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40734390979 | $827.31 |
| BEN JESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94138322038 | $0.94 |
| BEN JESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0161023715 | $0.73 |
| BEN JESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115461141971 | $1.27 |
| BEN JESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044139876302 | $1.00 |
| BEN JESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.24991864569999 | $1.57 |
| BEN JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97846554772 | $6.11 |
| BEN JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024987550597 | $4.88 |
| BEN JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8488542169 | $1.16 |
| BEN JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042766848214 | $0.00 |
| BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (15.3293) | ($24.98) |
| BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (11.71875) | ($15.00) |
| BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (390.625) | ($500.00) |
| BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 439.317781352 | $562.33 |
| BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000370687348 | $0.00 |
| BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5754078408459 | $16.48 |
| BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000011459253 | $0.00 |
| BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004970683796 | $0.00 |
| BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000219445899999999 | $0.00 |
| BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000036186786 | $0.00 |
| BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3420440935 | $0.05 |
| BEN JOHN NEETHLING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 514.594468 | $322.22 |
| BEN JOHN NEETHLING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($632.10) |
| BEN JOHN NEETHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691727913915 | $50.09 |
| BEN JOHN NEETHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8374800622018 | $1.42 |
| BEN JOHN NEETHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9871181209999 | $6.90 |
| BEN JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0027781 | $81.77 |
| BEN JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00215205785) | ($63.34) |
| BEN JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.147226542) | ($8,000.00) |
| BEN JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.147226542 | $8,000.00 |
| BEN JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (4.116468) | ($7,950.00) |
| BEN JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 7,809.211 | $7,950.00 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031387407611 | $0.93 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015417747077 | $0.30 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23610984756 | $1.24 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 261.880388541 | $207.61 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1017438566 | $18.55 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00686594889069999 | $0.00 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016124861403 | $0.01 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058181696144 | $6.39 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0192874128819999 | $4.37 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040983977993 | $0.03 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.089594677669 | $0.26 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058420284982 | $0.02 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111791826079 | $238.66 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084964389939 | $0.08 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0198408753689999 | $0.22 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088596171994999 | $0.26 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026125141327999 | $0.01 |
| BEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061520194351 | $0.00 |
| BEN JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1105907 | $3,715.22 |
| BEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001092139499881 | $28.11 |
| BEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104870843618999 | $20.46 |
| BEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.734224426 | $2.67 |
| BEN JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.329206676 | $0.92 |
| BEN JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.570123871 | $11.74 |
| BEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032465525073 | $0.01 |
| BEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025955331819 | $0.01 |
| BEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022515480152 | $0.01 |
| BEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044238526148 | $0.01 |
| BEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122745082829 | $0.00 |
| BEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000124077770307 | $0.00 |
| BEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003261983136 | $0.00 |
| BEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124086538733 | $3.67 |
| BEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101231605524 | $29.97 |
| BEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136925113375 | $26.72 |
| BEN JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009571297566 | $0.00 |
| BEN JUNGLEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($19.65) |
| BEN JUNGLEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($5,240.00) |
| BEN JUNGLEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 1.98 | $167.14 |
| BEN JUNGLEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 69.136428 | $5,833.77 |
| BEN JUNGLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.452889209 | $43.08 |
| BEN JUNGLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17818607625 | $1.39 |
| BEN JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131538662325999 | $0.03 |
| BEN JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019310798566 | $0.00 |
| BEN JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014691638776 | $0.00 |
| BEN JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0708635287 | $0.08 |
| BEN KAEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033479916602 | $0.99 |
| BEN KAEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.871241259 | $3.35 |
| BEN KAEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028540317958 | $0.06 |
| BEN KAEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.993688094518 | $1.99 |
| BEN KAMPHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092775330097 | $0.11 |
| BEN KANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,028.49 |
| BEN KANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.41 | $762.41 |
| BEN KANE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (186.53) | ($186.53) |
| BEN KANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 186.53 | $186.53 |
| BEN KANE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (186.53) | ($186.53) |
| BEN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027485827752 | $83.13 |
| BEN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245262041066 | $46.56 |
| BEN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.891211392563699 | $0.89 |
| BEN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.08239790749999 | $7.20 |
| BEN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.196258021001999 | $11.04 |
| BEN KAPLAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 3,900.99 | $713.04 |
| BEN KAPLAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | XLM | (3,900.0) | ($713.61) |
| BEN KAPLAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 710.073 | $713.61 |
| BEN KAPLAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (710.0) | ($710.00) |
| BEN KAPLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002116609034) | ($57.99) |
| BEN KAPLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002116609034 | $57.99 |
| BEN KAPLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76.073389104) | ($76.07) |
| BEN KAPLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76.073389104 | $76.07 |
| BEN KAPLAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004025044723) | ($1.26) |
| BEN KAPLAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| BEN KAPLAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001318044023) | ($4.00) |
| BEN KAPLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 16.999 | $876.98 |
| BEN KAPLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 825.0 | $441.79 |
| BEN KAPLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (824.0) | ($441.45) |
| BEN KAPLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 439.439 | $441.45 |
| BEN KAPLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BEN KAPLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| BEN KAPLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (825.0) | ($825.00) |
| BEN KAPLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 24.754740943 | $1,275.34 |
| BEN KAPLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.0) | ($718.48) |
| BEN KAPLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.0 | $718.48 |
| BEN KAPLAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | LTC | (17.764098526) | ($750.00) |
| BEN KAPLAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | LTC | (0.01492184276) | ($0.63) |
| BEN KAPLAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | LTC | (0.5333706111) | ($22.52) |
| BEN KAPLAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | LTC | 22.130421953 | $934.35 |
| BEN KAPLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002103028781) | ($2.00) |
| BEN KAPLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.523634537) | ($2,400.00) |
| BEN KAPLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.123647838 | $2,970.62 |
| BEN KAPLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07577212697) | ($72.06) |
| BEN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113054280446769 | $0.42 |
| BEN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016275413110713 | $1.88 |
| BEN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48713717179833 | $0.49 |
| BEN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0386578639375654 | $2.04 |
| BEN KAPLANSKY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12207214177) | ($4,650.38) |
| BEN KAPLANSKY | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.12207214177 | $4,650.38 |
| BEN KAPLANSKY | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.12207214) | ($4,519.37) |
| BEN KAPLANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360126865 | $14.44 |
| BEN KARAMANIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,025.46 |
| BEN KARAMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114135998191 | $348.03 |
| BEN KARAMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848960623639999 | $0.99 |
| BEN KARAMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138736496271 | $280.37 |
| BEN KARAMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9020148836 | $3.71 |
| BEN KARAMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4255052673 | $15.84 |
| BEN KARAMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0311528957819999 | $0.00 |
| BEN KARLOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312333556664 | $0.92 |
| BEN KARPINSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 681.585749 | $439.08 |
| BEN KARPINSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.06141276 | $180.11 |
| BEN KARPINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 244.064985 | $93.25 |
| BEN KARPINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00762535 | $214.89 |
| BEN KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.2761735428878 | $67.09 |
| BEN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166664435017 | $0.49 |
| BEN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035496474246 | $69.96 |
| BEN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112204553256 | $2.19 |
| BEN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8295157247 | $1.45 |
| BEN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316974185617 | $9.38 |
| BEN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026885976634 | $5.25 |
| BEN KAUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $611.74 |
| BEN KAUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.2875 | $878.76 |
| BEN KAUL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.073606) | ($225.63) |
| BEN KAUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 224.557 | $225.63 |
| BEN KAUL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09442731136) | ($288.08) |
| BEN KAUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09442731136 | $288.08 |
| BEN KAUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0035 | $142.57 |
| BEN KAUL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (224.55) | ($224.55) |
| BEN KAUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.073518 | $224.55 |
| BEN KAUL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.508321) | ($1,550.60) |
| BEN KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023159887545 | $0.01 |
| BEN KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88887813598 | $1.06 |
| BEN KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099586785164099 | $0.30 |
| BEN KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0143218663269999 | $0.05 |
| BEN KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000145593583675 | $0.00 |
| BEN KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000389618160889 | $0.00 |
| BEN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080623784634 | $0.24 |
| BEN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010115149803 | $19.74 |
| BEN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1693079967 | $8.85 |
| BEN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9274247999 | $1.84 |
| BEN KAZMERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189738784369999 | $5.62 |
| BEN KAZMERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027696034489 | $5.40 |
| BEN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003379681359 | $103.29 |
| BEN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000813857136936 | $0.00 |
| BEN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17575094373 | $13.07 |
| BEN KELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.270778134) | ($2,606.37) |
| BEN KELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01066387) | ($29,950.01) |
| BEN KELLY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000553) | ($16.88) |
| BEN KELLY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 16.823 | $16.88 |
| BEN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166036901019999 | $58.94 |
| BEN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7913630271614 | $107.76 |
| BEN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004118403106 | $10.59 |
| BEN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041790708077 | $0.04 |
| BEN KENMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.67453523541 | $61.95 |
| BEN KHOSH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 2,406.642163 | $2,406.64 |
| BEN KHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.050742063274 | $1,554.40 |
| BEN KHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.009067476167 | $40.19 |
| BEN KHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76080387299 | $1,526.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320263134 | $0.95 |
| BEN KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1303984472 | $9.13 |
| BEN KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055671415639 | $0.00 |
| BEN KINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312255494299999 | $9.24 |
| BEN KINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.917949296425 | $0.98 |
| BEN KIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000565299369046 | $2.26 |
| BEN KIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053801503065 | $0.00 |
| BEN KIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.105391493916 | $1.52 |
| BEN KIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0615097558032 | $1.10 |
| BEN KIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0112638300731 | $0.87 |
| BEN KIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01647535394417 | $0.16 |
| BEN KIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000127763250779 | $0.00 |
| BEN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175996165552 | $0.52 |
| BEN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095223566871 | $0.01 |
| BEN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000779549666852 | $0.15 |
| BEN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029957683828 | $0.03 |
| BEN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000202684665617 | $0.00 |
| BEN KITCHING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,574.0578941) | ($1,969.91) |
| BEN KITCHING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (2,862.0) | ($528.99) |
| BEN KITCHING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 524.948 | $528.99 |
| BEN KITCHING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ZRX | (218.95) | ($174.44) |
| BEN KITCHING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 172.401 | $174.44 |
| BEN KITCHING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SNX | (0.55) | ($2.76) |
| BEN KITCHING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2.744 | $2.76 |
| BEN KITCHING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (775.04) | ($775.04) |
| BEN KITCHING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014396) | ($42.24) |
| BEN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023925513484 | $72.36 |
| BEN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.36862926932 | $284.90 |
| BEN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005758459127383 | $0.17 |
| BEN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9922785367 | $1.25 |
| BEN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00151276575419999 | $0.02 |
| BEN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0189220902219999 | $0.17 |
| BEN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1439017221932 | $0.41 |
| BEN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005431293731011 | $0.03 |
| BEN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2277649156 | $0.09 |
| BEN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.161538433389999 | $0.08 |
| BEN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.134260411679525 | $0.10 |
| BEN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000016110149712 | $0.03 |
| BEN KL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.152527451) | ($42.15) |
| BEN KL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.152527451 | $42.15 |
| BEN KL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010965345600 | $0.00 |
| BEN KL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053922268407 | $0.00 |
| BEN KL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20335958559278 | $0.20 |
| BEN KLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485630428539999 | $14.37 |
| BEN KLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0829828573 | $1.65 |
| BEN KLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103798984286 | $1.15 |
| BEN KNAUS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.590002395 | $4,898.08 |
| BEN KNAUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.7484069271) | ($4,000.00) |
| BEN KNAUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1144080328) | ($122.09) |
| BEN KNAUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06519416748) | ($69.57) |
| BEN KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062663385052 | $18.55 |
| BEN KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212027663409999 | $39.42 |
| BEN KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9536171265 | $8.95 |
| BEN KNOL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BEN KNOL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| BEN KNOL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (934.09) | ($934.09) |
| BEN KNOL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011493) | ($350.19) |
| BEN KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000720129559753 | $2.62 |
| BEN KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00667906705389999 | $0.01 |
| BEN KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9032418217482 | $6.90 |
| BEN KNOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180087746222 | $0.05 |
| BEN KNOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016476751522 | $32.15 |
| BEN KNOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26843656679 | $0.27 |
| BEN KNOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016378044446 | $0.00 |
| BEN KNOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028925100651 | $0.56 |
| BEN KNOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07797896991999 | $1.08 |
| BEN KNOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.174604395 | $12.82 |
| BEN KNOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000094463012591 | $0.00 |
| BEN KNOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021490037151 | $0.00 |
| BEN KNOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004907037429 | $0.00 |
| BEN KNOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.049380310752 | $0.02 |
| BEN KOCHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158149508552 | $0.47 |
| BEN KOCHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.218151779999 | $402.22 |
| BEN KOHNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032011504295 | $97.70 |
| BEN KOHNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439624441709999 | $87.31 |
| BEN KOHNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 656.262139253 | $520.27 |
| BEN KOHNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.108709328863 | $2.55 |
| BEN KOLARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000355838433999999 | $0.01 |
| BEN KOLARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035691163458 | $70.36 |
| BEN KOLARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020923100472 | $0.00 |
| BEN KOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057851212680999 | $0.01 |
| BEN KORDUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369797520672003 | $0.43 |
| BEN KORDUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.5199583299999 | $0.92 |
| BEN KORSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 30.0 | $30.67 |
| BEN KORSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 110.0 | $114.98 |
| BEN KORSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MATIC | 125.0 | $76.49 |
| BEN KORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123254879708 | $3.65 |
| BEN KORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.46947354 | $166.86 |
| BEN KORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60043447449999 | $17.79 |
| BEN KORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97405144776 | $58.24 |
| BEN KORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0558103837 | $81.34 |
| BEN KOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,000.24 |
| BEN KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159133763229 | $46.86 |
| BEN KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00468334137679999 | $9.14 |
| BEN KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.885901286599999 | $0.70 |
| BEN KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014406804011 | $0.13 |
| BEN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030996571986 | $0.09 |
| BEN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028645107183 | $0.00 |
| BEN KRISANTO PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064006117895 | $209.58 |
| BEN KRISANTO PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564758826659999 | $112.94 |
| BEN KRISANTO PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 486.563017403 | $385.74 |
| BEN KRISANTO PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6399542499 | $39.77 |
| BEN KRISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20520551864 | $0.01 |
| BEN KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054633903475 | $16.17 |
| BEN KRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156031250985 | $0.46 |
| BEN KRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.569299426 | $18.15 |
| BEN KRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22516167246 | $0.77 |
| BEN KRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132667655613 | $4.22 |
| BEN KUBESH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02236747) | ($900.00) |
| BEN KUBESH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02236747 | $900.00 |
| BEN KUBESH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00309352) | ($125.00) |
| BEN KUBESH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00309352 | $125.00 |
| BEN KUBESH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02422399) | ($974.39) |
| BEN KUBESH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001237) | ($49.76) |
| BEN KUBESH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01602158) | ($500.00) |
| BEN KUBESH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01602158 | $500.00 |
| BEN KUBESH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01602158) | ($498.78) |
| BEN KUBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030779489891 | $94.46 |
| BEN KUBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0125658976 | $4.68 |
| BEN KUBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453139305119999 | $90.05 |
| BEN KUBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.60911184819999 | $4.61 |
| BEN KUBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14934229765 | $0.91 |
| BEN KUBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5957781087 | $2.26 |
| BEN KUBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8767659704 | $2.88 |
| BEN KUBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.75355995046 | $39.31 |
| BEN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017422931436 | $0.00 |
| BEN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013104295418 | $0.00 |
| BEN LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234395012115499 | $0.24 |
| BEN LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018285856764 | $0.54 |
| BEN LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.036409948 | $14.30 |
| BEN LAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000245988572659999 | $0.00 |
| BEN LAING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,086.475562077) | ($1,160.36) |
| BEN LAING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,086.475562077 | $1,160.36 |
| BEN LAING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (1,000.0) | ($1,080.00) |
| BEN LAING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,083.716 | $1,080.00 |
| BEN LAING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,083.716) | ($1,083.72) |
| BEN LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822485785449999 | $24.35 |
| BEN LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000548215182179999 | $1.07 |
| BEN LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078342032106 | $0.01 |
| BEN LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.08712370779559 | $6.63 |
| BEN LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051710128568 | $0.00 |
| BEN LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00092634670005 | $0.00 |
| BEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066497450535 | $212.15 |
| BEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021232255501 | $0.04 |
| BEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070434759123 | $218.12 |
| BEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57174832344 | $1,152.46 |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.159) | ($1.26) |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000448 | $1.26 |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 45.14471 | $356.87 |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000052) | ($1.44) |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 2.702 | $1.44 |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (45.1446) | ($354.52) |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 354.023 | $354.52 |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 9.373 | $5.00 |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (12.107) | ($6.47) |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002335 | $6.47 |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000234) | ($6.55) |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 6.592 | $6.55 |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (6.655) | ($6.45) |
| BEN LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6.501 | $6.45 |
| BEN LANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (356.51) | ($356.51) |
| BEN LANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 34.7849 | $356.51 |
| BEN LANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (34.785397955) | ($356.55) |
| BEN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129760049739438 | $0.02 |
| BEN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3585216005158 | $1.36 |
| BEN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3140836221 | $0.09 |
| BEN LANGENDOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089375882311 | $275.45 |
| BEN LANGENDOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9157939023 | $3.40 |
| BEN LANGENDOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083357825801 | $0.00 |
| BEN LANGENDOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6446906822 | $8.64 |
| BEN LANGENDOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40942686573 | $3.61 |
| BEN LANGENDOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.193856969 | $21.16 |
| BEN LANGENDOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.177400654 | $20.15 |
| BEN LANGENDOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.856501655 | $0.93 |
| BEN LANGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 239.5593 | $205.40 |
| BEN LANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0334429149239 | $27.14 |
| BEN LANGHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028866485281 | $0.00 |
| BEN LANGHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08664970881 | $0.09 |
| BEN LANGHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038847415775 | $0.00 |
| BEN LANGHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018688128782 | $0.00 |
| BEN LANGHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026608232141 | $0.00 |
| BEN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036187822074 | $10.71 |
| BEN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023380748719 | $4.56 |
| BEN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0887718674209999 | $0.01 |
| BEN LAUFFER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02018356 | $808.29 |
| BEN LAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092948270927 | $285.86 |
| BEN LAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042335033628 | $83.84 |
| BEN LAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.45826622869999 | $6.46 |
| BEN LAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053943430549 | $0.00 |
| BEN LAWSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | PAXG | 0.067756446 | $134.36 |
| BEN LAWSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | PAXG | 0.19996 | $396.28 |
| BEN LAWSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | PAXG | 1.193071536 | $2,364.93 |
| BEN LAWSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52149659) | ($20,587.16) |
| BEN LAWSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 0.1285955257 | $249.73 |
| BEN LAWSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 0.1752668896 | $334.59 |
| BEN LAWSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 0.075459905 | $144.10 |
| BEN LAWSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,796.33) |
| BEN LAWSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,028.62) |
| BEN LAWSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 0.1547861666 | $292.10 |
| BEN LAWSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 0.1258098458 | $228.21 |
| BEN LAWSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | WBTC | 0.07590555 | $2,209.46 |
| BEN LAWSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BEN LAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | PAXG | 0.101449706 | $188.52 |
| BEN LAWSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 2.1602938 | $49.92 |
| BEN LAWSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 11.19481536 | $258.82 |
| BEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010151808898363 | $40.89 |
| BEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031292314448 | $0.00 |
| BEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091171008538 | $218.68 |
| BEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.6701734289999 | $88.67 |
| BEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051599463846 | $1.02 |
| BEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0011895384702 | $0.00 |
| BEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.061097694083 | $113.40 |
| BEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.016613470625 | $496.76 |
| BEN LAZZAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156971494468999 | $46.57 |
| BEN LAZZAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1844397606 | $2.55 |
| BEN LAZZAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.47317503 | $56.47 |
| BEN LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.01) |
| BEN LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (5,500.0) | ($2,208.23) |
| BEN LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (6,450.0) | ($2,589.54) |
| BEN LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (1,215.0) | ($156.36) |
| BEN LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.22) |
| BEN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.92) |
| BEN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (820.0) | ($480.17) |
| BEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128763641101999 | $0.38 |
| BEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.06303272598799 | $8.61 |
| BEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.57481752870939 | $0.26 |
| BEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.719645621415 | $22.12 |
| BEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087241747382 | $0.01 |
| BEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038343500372 | $75.80 |
| BEN LENZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $438.40 |
| BEN LENZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000065) | ($2.50) |
| BEN LENZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 1.199 | $2.50 |
| BEN LENZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (3.0) | ($260.71) |
| BEN LENZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0068285 | $260.71 |
| BEN LENZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $436.07 |
| BEN LENZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($436.00) |
| BEN LENZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 434.62 | $436.00 |
| BEN LENZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (234.0) | ($234.00) |
| BEN LENZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.082748 | $234.00 |
| BEN LENZEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($184.02) |
| BEN LENZEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 184.042 | $184.00 |
| BEN LENZEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $183.94 |
| BEN LENZEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $721.31 |
| BEN LENZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($153.17) |
| BEN LENZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 156.349 | $153.17 |
| BEN LENZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($120.05) |
| BEN LENZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 119.957 | $120.05 |
| BEN LENZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $214.60 |
| BEN LENZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (4.0) | ($204.00) |
| BEN LENZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 201.448 | $204.00 |
| BEN LENZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $151.62 |
| BEN LENZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (3.0) | ($151.68) |
| BEN LENZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.005177 | $151.68 |
| BEN LENZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 599.5 | $412.46 |
| BEN LENZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (300.181) | ($208.00) |
| BEN LENZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 208.649 | $208.00 |
| BEN LENZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (144.75) | ($100.00) |
| BEN LENZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 100.605 | $100.00 |
| BEN LENZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (2.00097) | ($102.61) |
| BEN LENZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 101.945 | $102.61 |
| BEN LENZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (154.569) | ($100.18) |
| BEN LENZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0034006 | $100.18 |
| BEN LENZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BEN LENZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003476 | $100.00 |
| BEN LENZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| BEN LENZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.024311 | $700.00 |
| BEN LENZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (374.0) | ($374.00) |
| BEN LENZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0129741 | $374.00 |
| BEN LENZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.032852) | ($64.07) |
| BEN LENZEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0021895 | $64.07 |
| BEN LENZEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.035) | ($1,007.74) |
| BEN LENZEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,005.719 | $1,007.74 |
| BEN LENZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,513.04) |
| BEN LENZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BEN LENZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.01729 | $500.00 |
| BEN LENZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (606.1) | ($606.10) |
| BEN LENZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0209529 | $606.10 |
| BEN LENZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (1.2) | ($0.92) |
| BEN LENZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0000316 | $0.92 |
| BEN LENZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04514) | ($1,318.00) |
| BEN LENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189983238013979 | $6.47 |
| BEN LENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003197723265756 | $0.00 |
| BEN LENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013560874938563 | $0.30 |
| BEN LENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.471087337786 | $2.47 |
| BEN LENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.147696520304499 | $0.10 |
| BEN LENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003505311063361 | $0.21 |
| BEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035904149358 | $109.90 |
| BEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027695817762 | $5.40 |
| BEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107244747632 | $0.00 |
| BEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.940834683 | $11.84 |
| BEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4407779811 | $4.92 |
| BEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054543886548 | $3.26 |
| BEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065043589618 | $2.57 |
| BEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000540228412279999 | $15.99 |
| BEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6502835733037 | $2.76 |
| BEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014562681724 | $28.42 |
| BEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4063782766 | $4.41 |
| BEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3866968624 | $4.30 |
| BEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0288321095029999 | $0.25 |
| BEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020676335382 | $1.24 |
| BEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.484874456479999 | $0.23 |
| BEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0533922570689999 | $2.11 |
| BEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088854942308 | $2.63 |
| BEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034832313715 | $6.80 |
| BEN LEVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2140641637 | $8.41 |
| BEN LEVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023356928108 | $0.05 |
| BEN LEVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064566430316 | $0.06 |
| BEN LEVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092803574264 | $0.01 |
| BEN LEVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08998449415 | $0.09 |
| BEN LEVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084267461612 | $0.00 |
| BEN LEVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01414464914 | $0.05 |
| BEN LEVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000035975322472 | $0.00 |
| BEN LEVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0973342783 | $2.06 |
| BEN LEVETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,065.25) |
| BEN LEVETT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,982.06) |
| BEN LEVETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.092) | ($2,934.08) |
| BEN LEVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002329427866 | $78.24 |
| BEN LEVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.54169867376 | $0.54 |
| BEN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041202084391 | $0.01 |
| BEN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108633165188999 | $0.02 |
| BEN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00513375819589999 | $0.01 |
| BEN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021322751453 | $0.00 |
| BEN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0114713971091 | $0.13 |
| BEN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00100893739519 | $0.01 |
| BEN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000068346615498 | $0.00 |
| BEN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019001470689 | $0.00 |
| BEN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000033159852905 | $0.00 |
| BEN LEYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173170569249999 | $0.00 |
| BEN LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000882787270429999 | $0.00 |
| BEN LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009887) | ($20.01) |
| BEN LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($20.02) |
| BEN LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,737.97) |
| BEN LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,040.48) |
| BEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186167433197 | $61.00 |
| BEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169258059721 | $39.39 |
| BEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2113602542 | $4.21 |
| BEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110260407872 | $0.00 |
| BEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15430728363 | $12.83 |
| BEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148305480691 | $8.87 |
| BEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000023898708406 | $0.00 |
| BEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127688487295 | $0.00 |
| BEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032063434603 | $0.01 |
| BEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000824078636239999 | $0.00 |
| BEN LINOSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43986292688 | $6.77 |
| BEN LINOSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261791903839999 | $5.11 |
| BEN LINUS WINTERHALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030679807993 | $0.01 |
| BEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20455243756 | $0.13 |
| BEN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000841309275219999 | $0.00 |
| BEN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005852644009 | $0.00 |
| BEN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116042421773 | $0.01 |
| BEN LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.306679962999 | $265.31 |
| BEN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20784349156 | $0.03 |
| BEN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037822505604 | $0.09 |
| BEN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057666851651 | $0.04 |
| BEN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050517040062 | $0.03 |
| BEN LODEWIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021351578336 | $6.32 |
| BEN LODEWIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016013302843 | $0.00 |
| BEN LODEWIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.771789852979999 | $0.48 |
| BEN LODEWIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.4485905029999 | $6.43 |
| BEN LOFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116225906444 | $354.16 |
| BEN LOFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2490775823 | $507.29 |
| BEN LOFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 267.870037405 | $212.36 |
| BEN LOFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.6773366379999 | $240.90 |
| BEN LOFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015151624549 | $0.01 |
| BEN LOFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1253239088813 | $0.67 |
| BEN LOFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000226804699729999 | $0.02 |
| BEN LOFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00104927785077 | $0.01 |
| BEN LOFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.8676218713 | $276.74 |
| BEN LONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BEN LONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BEN LONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BEN LONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| BEN LONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BEN LONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BEN LONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BEN LONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| BEN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| BEN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BEN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BEN LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| BEN LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| BEN LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (29,995.0) | ($29,995.00) |
| BEN LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,648.943288099) | ($31,648.94) |
| BEN LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,648.943288099 | $31,648.94 |
| BEN LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (31,648.943288) | ($31,648.94) |
| BEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015965005794 | $47.41 |
| BEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208415596439999 | $40.67 |
| BEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 480.0277794513 | $480.03 |
| BEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355414094549999 | $0.36 |
| BEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161020468838 | $0.48 |
| BEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7312416746 | $2.17 |
| BEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14147825755 | $1.57 |
| BEN LOOSLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00195268 | $78.63 |
| BEN LOOSLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00314294 | $122.36 |
| BEN LOOSLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00239208 | $74.28 |
| BEN LOOSLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00210165 | $64.32 |
| BEN LOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026424587265 | $92.32 |
| BEN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803143006699999 | $248.88 |
| BEN LORENZ MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018670162632 | $0.58 |
| BEN LOURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535645836116881 | $0.62 |
| BEN LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025729741329 | $0.00 |
| BEN LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022668708968 | $0.17 |
| BEN LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.101435365427 | $0.05 |
| BEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113938418352 | $0.13 |
| BEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133946386491999 | $271.65 |
| BEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.684400867 | $55.68 |
| BEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57236540377 | $6.36 |
| BEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123313878501999 | $1.09 |
| BEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19551388267 | $11.69 |
| BEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.165280269 | $17.76 |
| BEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27973162979 | $11.07 |
| BEN MACADAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06382859365) | ($193.48) |
| BEN MACADAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06382859365 | $193.48 |
| BEN MACADAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.063828) | ($193.26) |
| BEN MACADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075169328203 | $22.25 |
| BEN MACADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008015142587399 | $0.24 |
| BEN MACADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2915661028 | $3.40 |
| BEN MACADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000305983865959999 | $0.00 |
| BEN MACADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.228920706299999 | $13.69 |
| BEN MACADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27789247414 | $11.00 |
| BEN MACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097038911212 | $0.03 |
| BEN MACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028888662416 | $0.03 |
| BEN MACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053317604203 | $0.01 |
| BEN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009255352228 | $0.24 |
| BEN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.093849854141 | $2.19 |
| BEN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0072530000087 | $1.13 |
| BEN MAHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110440495104 | $0.33 |
| BEN MAKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.963867) | ($3,949.73) |
| BEN MAKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.314193) | ($9,504.42) |
| BEN MAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014664203081014 | $53.78 |
| BEN MAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123520815017699 | $32.38 |
| BEN MALOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095004136428 | $0.19 |
| BEN MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115509651904 | $3.42 |
| BEN MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103809212023999 | $0.00 |
| BEN MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100472514507 | $1.96 |
| BEN MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17555496274 | $1.95 |
| BEN MARIANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009552892795 | $0.00 |
| BEN MARIANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00637975888104181 | $0.01 |
| BEN MARIANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020320896347 | $0.01 |
| BEN MARIANOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000032914128008 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN MARMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7540262874999 | $10.11 |
| BEN MARSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04360496052) | ($1,203.54) |
| BEN MARSH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04360496052 | $1,203.54 |
| BEN MARSH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04360496) | ($1,200.53) |
| BEN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057450337288407 | $19.90 |
| BEN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39039569622 | $0.46 |
| BEN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099763493315 | $20.31 |
| BEN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039013802942 | $1.15 |
| BEN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017993569794 | $3.51 |
| BEN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4555408619 | $4.46 |
| BEN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0488786991179999 | $0.01 |
| BEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030523407323 | $93.03 |
| BEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044501493586 | $0.00 |
| BEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022747836669999 | $0.00 |
| BEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00080006756384 | $0.00 |
| BEN MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000602888199999 | $0.00 |
| BEN MATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251898214923471 | $0.25 |
| BEN MATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037318113603 | $1.48 |
| BEN MAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3762652038) | ($10,291.23) |
| BEN MAUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3762652038 | $10,291.23 |
| BEN MAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,329.994267332) | ($674.30) |
| BEN MAUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,329.994267332 | $674.30 |
| BEN MAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.790394949) | ($96.89) |
| BEN MAUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.790394949 | $96.89 |
| BEN MAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8215490603) | ($1,184.97) |
| BEN MAUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8215490603 | $1,184.97 |
| BEN MAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (549.252004193) | ($278.75) |
| BEN MAUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 549.252004193 | $278.75 |
| BEN MAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025412732896704 | $86.89 |
| BEN MAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008234664940928 | $18.84 |
| BEN MAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.83866927392999 | $6.17 |
| BEN MAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.433412405195 | $6.49 |
| BEN MAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19635412987188 | $2.48 |
| BEN MAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005884937928 | $17.42 |
| BEN MAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0846801957769999 | $170.72 |
| BEN MAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.4748959559999 | $17.82 |
| BEN MAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.713210518 | $5.47 |
| BEN MAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0513083434 | $3.76 |
| BEN MC QUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034214956973 | $0.10 |
| BEN MC QUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1892032885252 | $0.22 |
| BEN MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152256534186 | $45.09 |
| BEN MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002426264129247 | $0.00 |
| BEN MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002706029903 | $5.28 |
| BEN MCCASHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188335770568554 | $0.02 |
| BEN MCCASHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038293811419 | $0.00 |
| BEN MCCORMACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (625.408656861) | ($1,186.01) |
| BEN MCCORMACK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 625.408656861 | $1,186.01 |
| BEN MCCORMACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (370.30448026) | ($19.14) |
| BEN MCCORMACK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SGB | 370.30448026 | $19.14 |
| BEN MCCORMACK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MANA | (625.408656861) | ($1,150.75) |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,030.0) | ($4,030.00) |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 220.5499 | $4,030.00 |
| BEN MCCULLOUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009592263671) | ($9.00) |
| BEN MCCULLOUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05784134994) | ($54.27) |
| BEN MCCULLOUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.918452734) | ($1,800.00) |
| BEN MCCULLOUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.356766706 | $2,211.25 |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017321862309 | $51.56 |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246904744031 | $4.39 |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1053915782 | $4.11 |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.47379882555 | $47.39 |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44244051846 | $3.91 |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8782169912 | $1.30 |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092046249599 | $0.84 |
| BEN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31558887906 | $1.94 |
| BEN MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018426863756 | $0.02 |
| BEN MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0407141302009999 | $0.04 |
| BEN MCDONALD-STUART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,082.04) |
| BEN MCDONALD-STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.42350123954 | $64.96 |
| BEN MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000450540468239999 | $0.01 |
| BEN MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633221335868 | $0.74 |
| BEN MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093590354396 | $0.02 |
| BEN MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.366719862339999 | $0.57 |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,501.0 | $4,501.00 |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 7,706.583486048 | $6,833.66 |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (500.0) | ($345.55) |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 339.995 | $345.55 |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (706.0) | ($481.97) |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 479.861 | $481.97 |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (1,500.0) | ($1,034.75) |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,024.863 | $1,034.75 |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (500.776) | ($364.84) |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 362.071 | $364.84 |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (370.602) | ($270.04) |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 268.063 | $270.04 |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (806.721) | ($527.00) |
| BEN MCGOOHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 525.183 | $527.00 |
| BEN MCGOOHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (3,338.722) | ($2,173.71) |
| BEN MCGOOHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,167.543 | $2,173.71 |
| BEN MCGOOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225509149859451 | $0.02 |
| BEN MCGOOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.621643543 | $45.62 |
| BEN MCGOOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5191057191495 | $12.50 |
| BEN MCINTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149592193751 | $44.28 |
| BEN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061023409924 | $1.81 |
| BEN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096793275842 | $0.01 |
| BEN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041874661052 | $0.82 |
| BEN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9922743144 | $1.91 |
| BEN MCMANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035953375728 | $10.64 |
| BEN MCMANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207487285459999 | $40.49 |
| BEN MCMANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9488718668 | $4.72 |
| BEN MCMANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3493987913 | $2.10 |
| BEN MCMANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63032679116 | $7.00 |
| BEN MCMANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061657384043 | $3.69 |
| BEN MCMANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077352351137 | $3.06 |
| BEN MEHDI MABKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351927536722593 | $0.04 |
| BEN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081525374368 | $2.41 |
| BEN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9789025049 | $0.61 |
| BEN MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139055687893 | $0.41 |
| BEN MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150803874489999 | $0.03 |
| BEN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046380386002 | $0.14 |
| BEN MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166561543131412 | $0.02 |
| BEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275520443059999 | $0.82 |
| BEN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054285009972 | $0.02 |
| BEN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139683551772 | $0.03 |
| BEN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.641869583 | $52.04 |
| BEN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84602945224 | $9.40 |
| BEN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11803315204 | $1.04 |
| BEN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4161983602 | $0.65 |
| BEN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2458332171 | $0.13 |
| BEN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000082490478965 | $0.00 |
| BEN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025278475541 | $0.00 |
| BEN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004516308458 | $0.33 |
| BEN MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616360487982947 | $0.64 |
| BEN MICHAEL SHIPPEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001448352839) | ($39.59) |
| BEN MICHAEL SHIPPEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001448352839 | $39.59 |
| BEN MICHAEL SHIPPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015543014417512 | $0.52 |
| BEN MICHAEL SHIPPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015818696571 | $30.87 |
| BEN MICHAEL SHIPPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5714982727 | $8.57 |
| BEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018468340536 | $0.02 |
| BEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026756322344 | $0.00 |
| BEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014815138919 | $0.00 |
| BEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00850295732519999 | $0.01 |
| BEN MIKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125563753197 | $0.37 |
| BEN MIKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026926234233 | $0.01 |
| BEN MIKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5840085492 | $22.49 |
| BEN MIKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.40314902554 | $44.27 |
| BEN MIKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013233998772 | $0.00 |
| BEN MILDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000968361391669999 | $2.87 |
| BEN MILDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000188732241169999 | $0.00 |
| BEN MILDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139420476317 | $2.72 |
| BEN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,437.220132 | $1,437.22 |
| BEN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.149475 | $452.77 |
| BEN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00545 | $218.55 |
| BEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155840019827 | $4.56 |
| BEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019896021338899 | $3.72 |
| BEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.4645687649999 | $36.46 |
| BEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046690495596 | $0.00 |
| BEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016584326631 | $0.00 |
| BEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000045827223176 | $0.00 |
| BEN MILLIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218685559509999 | $6.47 |
| BEN MILLIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2321666778 | $4.15 |
| BEN MIN CHU JR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| BEN MIN CHU JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| BEN MIN CHU JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.0) | ($1,050.00) |
| BEN MIN CHU JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.0 | $1,050.00 |
| BEN MIN CHU JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,075.0) | ($1,075.00) |
| BEN MIN CHU JR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.0) | ($22.00) |
| BEN MIN CHU JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.0 | $22.00 |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0047775) | ($45,377.34) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0047775 | $45,377.34 |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.55) | ($4.55) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0047775) | ($13.37) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0) | ($44,863.36) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $32,807.60 |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $32,876.55 |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.8) | ($65,680.01) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.8 | $65,680.01 |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.0) | ($90,571.80) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.0 | $90,571.80 |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (44.0) | ($90,878.04) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,645.913513906) | ($507.13) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,645.913513906 | $507.13 |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (3,645.9135139) | ($506.73) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (16.085142088) | ($1,804.75) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 16.085142088 | $1,804.75 |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZEC | (16.08514208) | ($1,793.89) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.65) | ($113,606.96) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.65 | $113,606.96 |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($933.76) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $933.76 |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.68) | ($114,565.76) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03392596325) | ($1,014.73) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03392596325 | $1,014.73 |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5214622386) | ($1,054.00) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5214622386 | $1,054.00 |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5214622386) | ($1,053.88) |
| BEN MIN CHU JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03392596) | ($1,001.67) |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.55) | ($4.55) |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 4,995.435763 | $4,995.44 |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.9851166) | ($501.99) |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.9851166 | $501.99 |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.07) | ($9.07) |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.597387786 | $17,695.70 |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.597387786) | ($17,736.92) |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.597387786 | $17,736.92 |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59738778) | ($17,749.59) |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (176.5618293) | ($99.10) |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 176.5618293 | $99.10 |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (176.561829) | ($101.69) |
| BEN MIN CHU JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.250879) | ($1.25) |
| BEN MIN CHU JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060032547638 | $221.57 |
| BEN MIN CHU JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8500575681398 | $59.31 |
| BEN MIN CHU JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22113317118 | $622.39 |
| BEN MIN CHU JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6613617228 | $0.66 |
| BEN MINSK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.369838682) | ($101.41) |
| BEN MINSK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.369838682 | $101.41 |
| BEN MINSK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (168.8) | ($168.80) |
| BEN MINSK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 168.8 | $168.80 |
| BEN MINSK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (168.8) | ($168.80) |
| BEN MINSK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0056751 | $168.80 |
| BEN MINSK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0056751) | ($169.57) |
| BEN MINSK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0056751 | $169.57 |
| BEN MINSK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.58) | ($26.58) |
| BEN MINSK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.58 | $26.58 |
| BEN MINSK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (26.58) | ($26.58) |
| BEN MINSK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0009723 | $26.58 |
| BEN MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028381146574 | $86.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.32849626613 | $100.69 |
| BEN MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303968945339999 | $59.52 |
| BEN MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.882889323 | $172.88 |
| BEN MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.628593015 | $17.15 |
| BEN MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9444598942 | $3.10 |
| BEN MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2031020115 | $24.48 |
| BEN MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21992820737 | $1.94 |
| BEN MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05712655199 | $0.15 |
| BEN MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62238772646 | $37.21 |
| BEN MIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9108322272199 | $1.73 |
| BEN MIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020286376347 | $0.00 |
| BEN MITCHELL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| BEN MOIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003) | ($0.97) |
| BEN MOIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BEN MOIR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (19,999.0) | ($19,999.00) |
| BEN MOIR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.997) | ($304.91) |
| BEN MOIR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.000325 | $0.59 |
| BEN MOIR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.66117557 | $1,198.40 |
| BEN MOIR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 219.47800023 | $612.34 |
| BEN MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033090923071 | $79.23 |
| BEN MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 993.95003453389 | $1,184.83 |
| BEN MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098681170417 | $133.94 |
| BEN MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.9048597699999 | $43.02 |
| BEN MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5991532143 | $49.57 |
| BEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026763252479 | $81.25 |
| BEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0694587217709999 | $139.54 |
| BEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 744.965366092 | $744.97 |
| BEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058997117341 | $0.05 |
| BEN MOLEKWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0141719 | $474.80 |
| BEN MOLEKWA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00247244 | $78.42 |
| BEN MOLEKWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01073095 | $299.85 |
| BEN MOLEKWA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12410263) | ($3,793.69) |
| BEN MOLEKWA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (34.038) | ($26.42) |
| BEN MOLEKWA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0008315 | $26.42 |
| BEN MOLEKWA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008315) | ($26.32) |
| BEN MOLEKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6283331638913 | $25.34 |
| BEN MONAGHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1507177033) | ($0.32) |
| BEN MONAGHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1514584216) | ($0.32) |
| BEN MONAGHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 500.49597 | $500.50 |
| BEN MONAGHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1499202407) | ($0.32) |
| BEN MONAGHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BEN MONAGHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.04431386668 | $1,762.81 |
| BEN MONAGHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1528801694) | ($0.32) |
| BEN MONAGHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.05280392977) | ($2,000.00) |
| BEN MONAGHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| BEN MONAGHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1551724138) | ($0.32) |
| BEN MONAGHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BEN MONAGHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.04621401774 | $1,749.99 |
| BEN MONAGHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.01025457677) | ($400.00) |
| BEN MONAGHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BEN MONAGHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BEN MONAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $6.55 |
| BEN MONAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.19 | $77.86 |
| BEN MONAGHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 4.85 | $275.72 |
| BEN MONAGHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.9 | $146.57 |
| BEN MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 500.321943 | $500.32 |
| BEN MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.449376561) | ($1.89) |
| BEN MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BEN MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.05280392977 | $1,568.37 |
| BEN MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 101.933066 | $101.93 |
| BEN MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4859485517) | ($0.38) |
| BEN MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BEN MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.01025457677 | $304.22 |
| BEN MONAGHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (4.1) | ($181.69) |
| BEN MONAGHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 5.7 | $254.62 |
| BEN MONAGHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6167519101) | ($0.36) |
| BEN MONAGHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.511 | $22.74 |
| BEN MONAGHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (30.801911) | ($30.80) |
| BEN MONAGHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001655) | ($50.00) |
| BEN MONAGHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.7) | ($27.13) |
| BEN MONAGHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| BEN MONAGHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| BEN MONAGHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 117.153936 | $117.15 |
| BEN MONAGHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 5.39794572 | $222.61 |
| BEN MONAGHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (7.0) | ($282.10) |
| BEN MONAGHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($40.24) |
| BEN MONAGHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (117.153936) | ($117.15) |
| BEN MONAGHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 7.151378579 | $269.90 |
| BEN MONAGHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($18.53) |
| BEN MONAGHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02914495974) | ($800.00) |
| BEN MONAGHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| BEN MONAGHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BEN MONAGHAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Collateral | ETH | (0.7790055699) | ($970.32) |
| BEN MONAGHAN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003403998944) | ($0.42) |
| BEN MONAGHAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000246355697) | ($0.49) |
| BEN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.164863434712 | $92.11 |
| BEN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27563653303 | $0.28 |
| BEN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0033291862333 | $0.17 |
| BEN MONEGHITTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011910013067 | $0.00 |
| BEN MONEGHITTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000366391527809999 | $0.00 |
| BEN MONSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296611789469999 | $8.78 |
| BEN MONSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.758680396168 | $1.92 |
| BEN MONSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068529751961 | $13.37 |
| BEN MONSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85557478264 | $9.51 |
| BEN MOORE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,624.673764) | ($1,565.04) |
| BEN MOORE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,624.673764 | $1,565.04 |
| BEN MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,624.673764357) | ($1,688.77) |
| BEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032834919102 | $0.01 |
| BEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000253077313949999 | $0.05 |
| BEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.893915676459 | $27.32 |
| BEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030095734243 | $0.01 |
| BEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023675407976 | $0.00 |
| BEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000299707399839999 | $0.00 |
| BEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8730767638 | $3.35 |
| BEN MORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.507659282796 | $4.09 |
| BEN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030094426395 | $0.00 |
| BEN MOTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080660378278 | $0.24 |
| BEN MOTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 209.307321943 | $131.42 |
| BEN MOTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3448540934 | $1.34 |
| BEN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026582934377 | $7.87 |
| BEN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.249289835 | $4.25 |
| BEN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045189632983 | $0.00 |
| BEN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006205684577 | $18.37 |
| BEN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.239599527 | $49.24 |
| BEN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5012647363 | $1.19 |
| BEN MUNGKORNPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015076265122 | $44.62 |
| BEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0332802685 | $12.03 |
| BEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 123.210801263 | $123.21 |
| BEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| BEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115698166319999 | $0.01 |
| BEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6600598736 | $2.30 |
| BEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4857852036 | $3.10 |
| BEN MYLTON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422709904439999 | $1.25 |
| BEN MYLTON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075129703426 | $1.47 |
| BEN NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003451661466 | $1.02 |
| BEN NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54965249394 | $0.55 |
| BEN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110623757532 | $3.27 |
| BEN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0764582172109999 | $153.88 |
| BEN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.458080167 | $26.46 |
| BEN NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047495763742 | $14.06 |
| BEN NEUKIRCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001322712657) | ($27.15) |
| BEN NEUKIRCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001821324174) | ($37.38) |
| BEN NEUKIRCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05938809315) | ($1,219.00) |
| BEN NEUKIRCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07354806574 | $1,509.65 |
| BEN NEUKIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043701544692656 | $0.91 |
| BEN NEUKIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20586382252 | $1.42 |
| BEN NEYNENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BEN NEYNENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.611515) | ($18,458.17) |
| BEN NEYNENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAX | (9,074.39) | ($9,074.39) |
| BEN NEYNENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.559487) | ($37,380.64) |
| BEN NEYNENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,999.55) |
| BEN NEYNENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,734.9113) | ($765.21) |
| BEN NEYNENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (50.0) | ($35.26) |
| BEN NEYNENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (9,950.0) | ($7,016.74) |
| BEN NEYNENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.177874) | ($300.44) |
| BEN NEYNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.048909563458 | $532.91 |
| BEN NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAX | (14,144.30157) | ($14,144.30) |
| BEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023785737241 | $0.07 |
| BEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 101.83484919434 | $101.83 |
| BEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018476630801 | $0.55 |
| BEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.518627468 | $17.52 |
| BEN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41184275042 | $0.48 |
| BEN NIGAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011) | ($29.70) |
| BEN NIGAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($80.96) |
| BEN NIGAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.03824141 | $103.14 |
| BEN NIGAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.12921) | ($3,982.06) |
| BEN NIGAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,921.996 | $3,982.06 |
| BEN NIGAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,561.78) |
| BEN NIGAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,597.871 | $4,561.78 |
| BEN NIGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,862.40) |
| BEN NIGAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.73) |
| BEN NIGAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($391.63) |
| BEN NIGAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,100.30 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058113399564034 | $22.14 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00705068994636 | $0.01 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058568371105 | $126.46 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.8465347858615 | $95.85 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023759913014 | $0.02 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018547479641 | $0.00 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0620926572079999 | $0.06 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000156384789029999 | $0.00 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00126542199780999 | $0.00 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017176491882 | $0.01 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000055679707059 | $0.00 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000116683839829 | $0.00 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000096667206426 | $0.00 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.0200276402999 | $0.49 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00020033501881 | $0.01 |
| BEN NIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050006127165 | $0.00 |
| BEN NITSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (39.396) | ($61.41) |
| BEN NITSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0019475 | $61.41 |
| BEN NITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93477665856412 | $0.94 |
| BEN NOAH BIKARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029740187544 | $8.80 |
| BEN NOAH BIKARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024886315692 | $4.86 |
| BEN NOAH BIKARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8575328739 | $2.42 |
| BEN NOAH BIKARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066299915799 | $0.74 |
| BEN NOAH BIKARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22596099769 | $0.11 |
| BEN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138176336814 | $40.90 |
| BEN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015116869928 | $29.50 |
| BEN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.540316181 | $111.54 |
| BEN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030310084127 | $0.03 |
| BEN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59492005176 | $0.29 |
| BEN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044476754534 | $0.01 |
| BEN NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015377743567 | $0.01 |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 631.851223 | $631.85 |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,340.642118618) | ($4,340.64) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,340.642118618 | $4,340.64 |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.877616274 | $10,589.66 |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.128375252) | ($2,000.00) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.128375252 | $2,000.00 |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028209) | ($50.08) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056368) | ($99.99) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.043798252) | ($1,849.08) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.175861572) | ($9,214.38) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.175861572 | $9,214.38 |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.726308616) | ($5.73) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.726308616 | $5.73 |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (5.175861572) | ($9,199.99) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005231038167) | ($9.95) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005231038167 | $9.95 |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2998251663) | ($0.30) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2998251663 | $0.30 |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005231038167) | ($8.81) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (53.499475) | ($53.50) |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00956220166354999 | $19.49 |
| BEN O BOURSIQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.6835843688968 | $40.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN O'HARE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007547051844) | ($22.02) |
| BEN O'HARE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007547051844 | $22.02 |
| BEN O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007884134276379 | $0.26 |
| BEN O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119931039545 | $0.01 |
| BEN O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059045111667 | $0.05 |
| BEN O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020158422163 | $0.00 |
| BEN OAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098909346329 | $29.27 |
| BEN OAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256280033709999 | $50.01 |
| BEN OAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115172680157 | $0.12 |
| BEN OAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29458771144999 | $1.03 |
| BEN OAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9246304929 | $1.21 |
| BEN OAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039141775452 | $0.13 |
| BEN OAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106425763287 | $0.00 |
| BEN OAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015859648501 | $0.10 |
| BEN OCHITWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040711935749 | $80.65 |
| BEN OCHITWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.555532280999 | $116.98 |
| BEN OCHITWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020941046586 | $0.00 |
| BEN OCHITWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000613243629819999 | $0.00 |
| BEN OCHITWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 120.769380353 | $57.71 |
| BEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034337635143 | $104.95 |
| BEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016459370477 | $32.12 |
| BEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.340842612 | $12.16 |
| BEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004249180609288 | $0.06 |
| BEN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662430253199999 | $19.61 |
| BEN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.908616638 | $95.91 |
| BEN OMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018385337942 | $0.54 |
| BEN OMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4175860654 | $5.88 |
| BEN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062617144114 | $1.22 |
| BEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020569045792 | $0.61 |
| BEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00931956576789999 | $0.01 |
| BEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036978170397 | $0.33 |
| BEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.628346722679999 | $0.09 |
| BEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021121829657 | $0.15 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.042882953344 | $1,310.58 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015130344915 | $0.02 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44579305314 | $903.36 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04016056751 | $1.04 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 521.738254591 | $413.62 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.288735103 | $64.85 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0307196264139999 | $0.00 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.679053397429999 | $49.70 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 331.956333532999 | $1,134.10 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000106431110147 | $0.00 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29570795664 | $7.97 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.21493641365 | $48.71 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023784208854 | $0.02 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6638227966 | $4.11 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000722158956389999 | $0.01 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0092861819169 | $0.00 |
| BEN PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000019836790521 | $0.00 |
| BEN PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136638874004999 | $0.40 |
| BEN PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039386869331 | $0.77 |
| BEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005354098348 | $15.85 |
| BEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107356088559 | $0.21 |
| BEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.445024077 | $17.45 |
| BEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525822437 | $1.56 |
| BEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346310247559999 | $0.04 |
| BEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081110259731 | $1.58 |
| BEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046352325234 | $0.52 |
| BEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00883660967639999 | $0.08 |
| BEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.95479052959999 | $3.32 |
| BEN PATTIMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010331) | ($19.85) |
| BEN PATTIMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (35.542624) | ($67,407.20) |
| BEN PATTIMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (303.498813) | ($2,503.87) |
| BEN PATTIMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (7,857.165233) | ($3,588.87) |
| BEN PATTIMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.185676) | ($92,107.88) |
| BEN PATTIMORE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (591.671693) | ($4,289.34) |
| BEN PATTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00770681622339299 | $289.07 |
| BEN PATTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6084617329 | $4.06 |
| BEN PATTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15335002059502 | $428.66 |
| BEN PATTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.8358413754209 | $24.17 |
| BEN PATTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.50077173291079 | $38.89 |
| BEN PATTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19485970320361 | $13.01 |
| BEN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007360623953 | $0.00 |
| BEN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207299368159999 | $0.24 |
| BEN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3055549861 | $2.31 |
| BEN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28339783813 | $0.18 |
| BEN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041616500323 | $1.32 |
| BEN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173593283149999 | $0.51 |
| BEN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028493283962 | $0.56 |
| BEN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044713056236 | $0.00 |
| BEN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020969977318 | $0.02 |
| BEN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005708989241 | $0.00 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032893837028 | $0.97 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000585296392689999 | $0.11 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075429604922 | $0.00 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058173969023 | $0.00 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116545574711 | $0.00 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021930905148 | $0.02 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070132331922 | $0.02 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00040040680863 | $0.04 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00122232331841 | $0.28 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075466121054 | $0.01 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07655769743 | $0.12 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037574475305 | $0.00 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000371224966749999 | $0.00 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000040189152309 | $0.01 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00064553652013 | $0.04 |
| BEN PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.059278248317 | $0.11 |
| BEN PAVIOUR-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060104396452 | $1.78 |
| BEN PAVIOUR-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7742896167 | $8.55 |
| BEN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056778996176 | $173.36 |
| BEN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066289098671 | $133.05 |
| BEN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061363377219 | $0.06 |
| BEN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53808079659999 | $1.59 |
| BEN PENDREIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18576319758 | $0.22 |
| BEN PEPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| BEN PERRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8011291737599 | $51.56 |
| BEN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638576605120556 | $1.35 |
| BEN PETTIFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141624) | ($4,122.17) |
| BEN PETTIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662602943475899 | $24.94 |
| BEN PETTIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03633664166616 | $0.04 |
| BEN PETTIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072112897411 | $0.00 |
| BEN PETTIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0722362861199999 | $0.06 |
| BEN PHAIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 45,999.88 | $6,510.82 |
| BEN PHAIR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,505.879088522) | ($213.22) |
| BEN PHAIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,505.879088522 | $213.22 |
| BEN PHAIR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003877847481) | ($117.59) |
| BEN PHAIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003877847481 | $117.59 |
| BEN PHAIR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $304.39 |
| BEN PHAIR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.1106066 | $3,352.82 |
| BEN PHAIR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.06355713 | $1,933.55 |
| BEN PHAIR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.51) |
| BEN PHAIR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,488.98) |
| BEN PHAIR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12804157) | ($3,808.21) |
| BEN PHAIR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (704.825468) | ($100.30) |
| BEN PHAIR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (10,000.0) | ($1,423.00) |
| BEN PHAIR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (36,800.93362) | ($5,247.84) |
| BEN PHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003514927906513 | $1.20 |
| BEN PHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.30272932115142 | $0.37 |
| BEN PHILIPSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,440.0) | ($3,440.00) |
| BEN PHILIPSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.117132 | $3,440.00 |
| BEN PHILIPSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,087.47 | $3,087.47 |
| BEN PHILIPSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,760.0) | ($1,760.00) |
| BEN PHILIPSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.003887 | $1,760.00 |
| BEN PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106673110661 | $27.18 |
| BEN PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00556376436 | $7.01 |
| BEN PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.392939621 | $43.39 |
| BEN PHILLIP KEITH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040424143601884 | $0.04 |
| BEN PHILLIP KEITH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0025720412123 | $0.15 |
| BEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127283427748999 | $37.67 |
| BEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61569490961 | $0.72 |
| BEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019639370538 | $38.32 |
| BEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34043385486 | $0.34 |
| BEN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080255827313 | $23.75 |
| BEN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1201231098 | $8.39 |
| BEN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026145188857 | $51.02 |
| BEN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5787539979 | $4.58 |
| BEN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23986936559999 | $1.41 |
| BEN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145185762709999 | $4.62 |
| BEN PILKINGTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.34 |
| BEN PILKINGTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.49872108 | $4,373.21 |
| BEN PILKINGTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.82) |
| BEN PILKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.3561391844016 | $67.28 |
| BEN PLESSER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| BEN PLESSER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 39,859.84172 | $39,859.84 |
| BEN PLESSER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 50.6195 | $50.62 |
| BEN PLESSER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 69.13164 | $69.13 |
| BEN PLESSER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (66.66) | ($66.66) |
| BEN PLESSER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (40,000.0) | ($40,000.00) |
| BEN PLESSER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 3.174361639 | $104,854.99 |
| BEN PLESSER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.375013397) | ($104,297.08) |
| BEN PLESSER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.375013397 | $104,297.08 |
| BEN PLESSER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003375) | ($99.87) |
| BEN PLESSER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.37163839) | ($99,112.68) |
| BEN PLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008417518348362 | $31.91 |
| BEN PLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055249395287 | $0.61 |
| BEN POLCYN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,096.913228441) | ($2,096.91) |
| BEN POLCYN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,096.913228441 | $2,096.91 |
| BEN POLCYN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.314286864) | ($3.31) |
| BEN POLCYN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.314286864 | $3.31 |
| BEN POLCYN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BEN POLCYN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BEN POLCYN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,060.227515) | ($2,060.23) |
| BEN POLCYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3201998704977 | $3.32 |
| BEN PONCINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005342143043) | ($160.07) |
| BEN PONCINI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005342143043 | $160.07 |
| BEN PONCINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.793387709) | ($73.79) |
| BEN PONCINI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.793387709 | $73.79 |
| BEN PONCINI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($20.22) |
| BEN PONCINI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00468213999999999) | ($143.41) |
| BEN PONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031173311799653 | $1.15 |
| BEN PONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.336210154025939 | $0.34 |
| BEN POON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (548.60963) | ($548.61) |
| BEN POON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BEN POON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (547.97) | ($547.97) |
| BEN POON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (546.873787) | ($546.87) |
| BEN POON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,546.038935) | ($1,546.04) |
| BEN POON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BEN POON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BEN POON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BEN POON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (544.32) | ($544.32) |
| BEN POON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (540.4) | ($540.40) |
| BEN POON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BEN POON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (538.72) | ($538.72) |
| BEN POON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (537.36) | ($537.36) |
| BEN POON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.24809507) | ($25,623.20) |
| BEN POON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (27,499.996596) | ($27,500.00) |
| BEN POON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25553302) | ($7,472.04) |
| BEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035076824691559 | $113.41 |
| BEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017896496812 | $0.02 |
| BEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12003931077412 | $286.69 |
| BEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.76353945622 | $390.76 |
| BEN POORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031731284113 | $0.94 |
| BEN POORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022845208984 | $0.00 |
| BEN POORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9415873804 | $3.94 |
| BEN POTESKY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.787532469) | ($5,100.00) |
| BEN POTESKY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.787532469 | $5,100.00 |
| BEN POTESKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.785569555) | ($5,154.53) |
| BEN POTESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006976501269629 | $20.43 |
| BEN POTTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (123.103029628) | ($1,283.96) |
| BEN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128285439493 | $0.04 |
| BEN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018136546057 | $0.00 |
| BEN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126527720288 | $0.02 |
| BEN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008491177814 | $0.00 |
| BEN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3152345605448 | $18.65 |
| BEN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018737903863 | $0.55 |
| BEN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037928171745 | $0.00 |
| BEN POWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087405) | ($26.38) |
| BEN POWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (57.101104) | ($57.10) |
| BEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000536263750016 | $0.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02190018042268 | $0.02 |
| BEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18882938393 | $0.12 |
| BEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053818649192 | $0.60 |
| BEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6880587535195 | $0.69 |
| BEN PRETZINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,009.079584693) | ($1,009.08) |
| BEN PRETZINGER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,009.079584693 | $1,009.08 |
| BEN PRETZINGER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,009.079584) | ($1,009.08) |
| BEN PRETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031318834232 | $9.27 |
| BEN PRETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021567296327 | $42.08 |
| BEN PRETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.594078805909 | $6.59 |
| BEN PRETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1516642638 | $6.46 |
| BEN PRETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7262272382 | $3.60 |
| BEN PRETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46171705719 | $5.13 |
| BEN PRETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083471705273 | $0.74 |
| BEN PRETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114527994932999 | $6.85 |
| BEN PRETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0611031056869999 | $2.42 |
| BEN PRETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015476422052 | $0.00 |
| BEN PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016075840642 | $47.75 |
| BEN PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057133235517 | $1.11 |
| BEN PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.968460539069999 | $0.97 |
| BEN PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24676276815 | $0.04 |
| BEN PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.068601954093 | $0.11 |
| BEN PREWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023152901834 | $0.00 |
| BEN PREWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128453679317 | $0.00 |
| BEN PREWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078512838807 | $0.01 |
| BEN PREWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010144055976 | $0.00 |
| BEN PREWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113357523664 | $0.01 |
| BEN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124049739099 | $0.04 |
| BEN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042350722784 | $0.03 |
| BEN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039734483001 | $0.00 |
| BEN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000209470872629999 | $0.00 |
| BEN PROUDLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61492341121 | $2.82 |
| BEN PROUDLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01885673618 | $36.79 |
| BEN QUIDDAOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099309021683 | $29.39 |
| BEN QUIDDAOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019980374013 | $38.99 |
| BEN QUIDDAOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5640974825 | $3.56 |
| BEN QUIDDAOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3804724167 | $1.49 |
| BEN QUIDDAOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071511489849999 | $0.01 |
| BEN QUIDDAOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60896224005 | $24.09 |
| BEN RAHLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019259236268 | $0.57 |
| BEN RAHLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10411519271 | $0.88 |
| BEN RAINTHORPE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BEN RAINTHORPE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (229,477.98) | ($229,477.98) |
| BEN RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019680509157 | $590.75 |
| BEN RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 834.751214464999 | $972.87 |
| BEN RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58971022722 | $1,187.98 |
| BEN RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,582.6269517638 | $1,582.63 |
| BEN RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 529.51946255 | $419.79 |
| BEN RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.8292149821 | $87.01 |
| BEN RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.53082467097 | $91.53 |
| BEN RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42323886541999 | $56.31 |
| BEN RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084662084462 | $9.30 |
| BEN RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.921909341619999 | $5.67 |
| BEN RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.129573983967 | $0.33 |
| BEN RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.8720998079 | $1.87 |
| BEN RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102286001025 | $0.10 |
| BEN RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34607640983 | $0.27 |
| BEN RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0645623529 | $0.72 |
| BEN RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.0159761121 | $61.85 |
| BEN RATAJESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182334978969999 | $0.00 |
| BEN RECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086143889522 | $0.25 |
| BEN RECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4570742611 | $12.84 |
| BEN RECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16170730332 | $0.16 |
| BEN RECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35048696363 | $0.19 |
| BEN REDEKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058751502871 | $0.02 |
| BEN REDEKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.20656550895 | $13.16 |
| BEN REDEKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035393896722 | $0.07 |
| BEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020005163058 | $0.59 |
| BEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028605627982 | $55.85 |
| BEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.917662879 | $14.20 |
| BEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.50922960565 | $1.57 |
| BEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7550965651 | $19.50 |
| BEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29469629583 | $17.62 |
| BEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076390306587 | $3.02 |
| BEN REEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.102442943) | ($6,302.34) |
| BEN REEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17769044) | ($7,063.96) |
| BEN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160551068928899 | $6.42 |
| BEN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002013980532618 | $6.08 |
| BEN RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011855664736 | $0.00 |
| BEN RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031141123359999 | $0.00 |
| BEN RESNICOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (135.740213751) | ($1,624.34) |
| BEN RESNICOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 135.740213751 | $1,624.34 |
| BEN RESNICOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080893843455 | $250.58 |
| BEN RESNICOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070900054185 | $142.49 |
| BEN RESNICOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0055979463431 | $16.30 |
| BEN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.9885614821 | $340.41 |
| BEN RICHARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.03404095 | $69.77 |
| BEN RICHARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.04927 | $100.84 |
| BEN RICHARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.08331095) | ($173.86) |
| BEN RICHARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.06979602 | $140.21 |
| BEN RICHARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.06979602) | ($138.05) |
| BEN RICHARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.2282491 | $333.86 |
| BEN RICHARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1936686577) | ($282.95) |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111143228233 | $32.90 |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003573957478 | $6.97 |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9453728162 | $3.92 |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.23156341979999 | $5.17 |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18051911533 | $1.59 |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23128593806 | $0.03 |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000354345319319999 | $0.03 |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24674222247 | $0.84 |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026637398511 | $0.00 |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040270579018 | $0.44 |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025899641185 | $0.16 |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030867626221 | $0.01 |
| BEN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00093773653287 | $0.07 |
| BEN RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,505.023750699) | ($26,505.02) |
| BEN RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,505.023750699 | $26,505.02 |
| BEN RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3188162401) | ($10,146.30) |
| BEN RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3188162401 | $10,146.30 |
| BEN RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,505.02375) | ($26,505.02) |
| BEN RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31881624) | ($9,365.95) |
| BEN RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001698987951) | ($4.82) |
| BEN RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001698987951 | $4.82 |
| BEN RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.235635102) | ($23.24) |
| BEN RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.235635102 | $23.24 |
| BEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121672027887511 | $46.39 |
| BEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.677755800318 | $162.68 |
| BEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012302058432 | $0.00 |
| BEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099466885622 | $0.08 |
| BEN RICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435731104 | $8.50 |
| BEN RILEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00104879 | $40.83 |
| BEN RILEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00100286 | $39.07 |
| BEN RILEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00106226 | $32.57 |
| BEN RILEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00055745 | $16.81 |
| BEN RILEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00092015 | $29.11 |
| BEN RILEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00059038 | $17.81 |
| BEN RILEY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00114382 | $24.25 |
| BEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.173110510186 | $19.96 |
| BEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24939339922 | $0.25 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018407066731 | $55.06 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035986340219 | $70.97 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1495729393 | $5.15 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2224324018 | $7.31 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4117689013 | $0.89 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25766678978 | $2.86 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50995111859 | $4.50 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24769711045 | $0.04 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026577500026 | $1.95 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37172718453 | $1.27 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020461538723 | $0.22 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2589100073 | $1.20 |
| BEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0079393561778 | $0.86 |
| BEN ROBINSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (3.870730504) | ($12,000.00) |
| BEN ROBINSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| BEN ROBINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000576) | ($19.91) |
| BEN ROBINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($5,534.82) |
| BEN ROBINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| BEN ROBINSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BEN ROBINSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.55885 | $1,000.00 |
| BEN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BEN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03622 | $1,000.00 |
| BEN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| BEN ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01042225317) | ($10.02) |
| BEN ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.120435082) | ($3,000.00) |
| BEN ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.870730504 | $3,721.34 |
| BEN ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09392572006) | ($90.30) |
| BEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197009049239999 | $62.21 |
| BEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050032326807 | $103.82 |
| BEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.774179249 | $32.77 |
| BEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013344357442 | $0.01 |
| BEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022543446333 | $7.17 |
| BEN ROCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00716385 | $296.50 |
| BEN ROCK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0640472415) | ($2,529.38) |
| BEN ROCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0640472415 | $2,529.38 |
| BEN ROCK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06404724) | ($2,563.10) |
| BEN ROCK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006010587263) | ($2.33) |
| BEN ROCK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006010587263 | $2.33 |
| BEN ROCK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000601) | ($2.34) |
| BEN ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012335890145406 | $4.97 |
| BEN ROGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BEN ROGERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BEN ROGERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| BEN ROGERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,254.0) | ($57,254.00) |
| BEN ROGERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57,254.0 | $57,254.00 |
| BEN ROGERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BEN ROGERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (56,254.0) | ($56,254.00) |
| BEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791239824609999 | $245.35 |
| BEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116821805496 | $236.57 |
| BEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 614.093285434599 | $614.09 |
| BEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.92361149032 | $12.92 |
| BEN ROSCOE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001905746178) | ($57.59) |
| BEN ROSCOE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001905746178 | $57.59 |
| BEN ROSCOE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.01470943428 | $30.35 |
| BEN ROSCOE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2548666277) | ($523.76) |
| BEN ROSCOE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2548666277 | $523.76 |
| BEN ROSCOE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,397.196801225) | ($10,397.20) |
| BEN ROSCOE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,397.196801225 | $10,397.20 |
| BEN ROSCOE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001905) | ($55.20) |
| BEN ROSCOE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.269576) | ($527.53) |
| BEN ROSCOE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,397.196801) | ($10,397.20) |
| BEN ROSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119755697989759 | $0.43 |
| BEN ROSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014821647983922 | $3.92 |
| BEN ROSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.30775384515 | $77.31 |
| BEN ROSENBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019758627525 | $0.58 |
| BEN ROSENBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020289666631 | $0.04 |
| BEN ROSENBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000366434732089999 | $0.00 |
| BEN ROSENBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007100585518 | $0.01 |
| BEN ROSENBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030978233967 | $0.23 |
| BEN ROSENBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00033411485622 | $0.00 |
| BEN ROSSITER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.415) | ($12,939.65) |
| BEN ROSSITER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (101.332199) | ($2,899.11) |
| BEN ROSSITER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09436929) | ($2,879.49) |
| BEN ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017905633799178 | $68.50 |
| BEN ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061052066246 | $0.01 |
| BEN ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023692758955 | $0.05 |
| BEN ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015180330677 | $0.00 |
| BEN ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079948508041 | $0.06 |
| BEN ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000033670466277 | $0.00 |
| BEN ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021888505199 | $0.02 |
| BEN ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041540533715 | $0.00 |
| BEN ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.119684864813 | $0.12 |
| BEN ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00134670468408 | $0.05 |
| BEN ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.53219346313102 | $39.07 |
| BEN ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000184138886429999 | $0.03 |
| BEN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060329080514 | $0.18 |
| BEN RUFFELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00404926 | $123.45 |
| BEN RUFFELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.378299) | ($3,510.11) |
| BEN RUFFELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4,493.623129) | ($2,335.36) |
| BEN RUFFELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (106.615891) | ($824.67) |
| BEN RUFFELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,379.606012) | ($1,379.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN RUFFELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (107.307164) | ($710.37) |
| BEN RUFFELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (103.5733) | ($110.27) |
| BEN RUFFELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.196924) | ($5,421.71) |
| BEN RUFFELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,552.841332) | ($831.61) |
| BEN RUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157033845037 | $53.05 |
| BEN RUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19269886985667 | $7.04 |
| BEN RUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229452846588 | $52.81 |
| BEN RUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8111177801 | $16.81 |
| BEN RUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4404675419 | $17.49 |
| BEN RUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.8304493317999 | $21.90 |
| BEN RUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60026293962999 | $20.06 |
| BEN RUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.332907695779999 | $3.23 |
| BEN RUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.751872652559999 | $1.32 |
| BEN RUGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056702537393 | $0.02 |
| BEN RUGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000186819098459999 | $0.04 |
| BEN RUGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027320437762 | $0.03 |
| BEN RUGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021700951071 | $0.00 |
| BEN RUGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040467829922 | $0.01 |
| BEN RUGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015859634936 | $0.03 |
| BEN RUNCIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81375593796 | $3.74 |
| BEN RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09294620441 | $278.43 |
| BEN RUSSELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.09925886047 | $174.72 |
| BEN RUSSELL | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ETH | 0.04481348789 | $49.69 |
| BEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018248071631 | $0.54 |
| BEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052339541497 | $10.12 |
| BEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130848752649999 | $0.00 |
| BEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042312922633 | $0.01 |
| BEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00075857666412 | $0.00 |
| BEN RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019995491258 | $66.10 |
| BEN RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.74733213498 | $194.35 |
| BEN RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31737222376999 | $723.06 |
| BEN RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.754044179 | $168.32 |
| BEN RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.00943623 | $51.90 |
| BEN RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0205945489999999 | $7.04 |
| BEN RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.25890809682 | $0.26 |
| BEN SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06063158825999 | $2.13 |
| BEN SALSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1033390374) | ($184.32) |
| BEN SALSKY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1033390374 | $184.32 |
| BEN SALSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1033390374) | ($202.22) |
| BEN SALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079458497 60709 | $1.96 |
| BEN SAMUEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (4.33973297) | ($248.25) |
| BEN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0657792591717 | $0.06 |
| BEN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021624833909 | $0.00 |
| BEN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018088377273 | $0.06 |
| BEN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065940851641 | $0.00 |
| BEN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.3949852629999 | $0.63 |
| BEN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000047839619839 | $0.01 |
| BEN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000596413419 | $0.00 |
| BEN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106901627196038 | $0.98 |
| BEN SAN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259 2647936 | $0.77 |
| BEN SAN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.540685207 | $135.09 |
| BEN SARANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000259299324 | $0.00 |
| BEN SARGEANT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (7.2569337543) | ($14,153.04) |
| BEN SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.93260332223 | $67.05 |
| BEN SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039502711109889 | $105.75 |
| BEN SATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576574077131 | $0.53 |
| BEN SATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000452061928419999 | $0.09 |
| BEN SATTERWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084659257539 | $261.62 |
| BEN SATTERWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BEN SATTERWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144944666829999 | $2.83 |
| BEN SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000278281490259999 | $0.01 |
| BEN SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046243099157 | $0.01 |
| BEN SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000135717373329999 | $0.00 |
| BEN SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021343092165 | $6.32 |
| BEN SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7018876128999 | $32.30 |
| BEN SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124902024224 | $24.36 |
| BEN SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000456853047589999 | $0.09 |
| BEN SCANDINAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255470862729 | $0.03 |
| BEN SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121949707656 | $0.00 |
| BEN SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051797070871 | $0.38 |
| BEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000313134528359999 | $0.00 |
| BEN SCHMOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00000006) | ($1,680.59) |
| BEN SCHMOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,517.274) | ($879.00) |
| BEN SCHMOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.522397 | $879.00 |
| BEN SCHMOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (64.692) | ($31.61) |
| BEN SCHMOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.018644 | $31.61 |
| BEN SCHMOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.522397) | ($877.36) |
| BEN SCHMOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018644) | ($31.31) |
| BEN SCHMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7608215792494 | $33.80 |
| BEN SCHNOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020634824362 | $0.61 |
| BEN SCHNOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001880748276 | $0.37 |
| BEN SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017562540401 | $52.41 |
| BEN SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4434386958 | $5.44 |
| BEN SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.120486645 | $81.12 |
| BEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018527383781 | $0.55 |
| BEN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031613371288 | $6.17 |
| BEN SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5120526696345 | $0.49 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080475418111 | $249.36 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23398195505 | $476.59 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4595837335 | $39.37 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.705614143 | $7.70 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0192347836 | $1.41 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.042673614159 | $0.02 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.6307205529999 | $2.23 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021747293232 | $4.93 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66097797925 | $1.02 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.299285512 | $0.63 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9557287097 | $2.64 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.36290965617 | $8.52 |
| BEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000084880273125 | $0.00 |
| BEN SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001811891904 | $0.54 |
| BEN SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0299195336939999 | $0.03 |
| BEN SEAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010078616582 | $0.00 |
| BEN SEAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129964377849 | $0.01 |
| BEN SEAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116955039812 | $0.01 |
| BEN SEAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077953208143 | $0.09 |
| BEN SEAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00065372113862 | $0.01 |
| BEN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046645230653 | $13.81 |
| BEN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.504944871 | $2.83 |
| BEN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2280599648 | $6.23 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05031569 | $2,003.02 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1594 | $6,364.65 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017028067769 | $511.88 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104319436993 | $210.96 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.785003996 | $1.79 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.548120167 | $257.29 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.52734043 | $76.93 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3557156385 | $70.63 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061983279051 | $4.54 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 77.337692076 | $264.22 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27555042695 | $1.70 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018769964126 | $1.42 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00947632615439999 | $0.68 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81085893861 | $0.39 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.98336103985 | $1.27 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.049647904195 | $1.17 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.057799625539 | $0.17 |
| BEN SHADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 41.0738779 | $3.89 |
| BEN SHAHVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016687874037 | $49.67 |
| BEN SHAHVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22578997721 | $459.81 |
| BEN SHAHVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.734130184 | $25.16 |
| BEN SHAHVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9829913107 | $1.87 |
| BEN SHAHVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43648761518 | $4.85 |
| BEN SHAHVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47615974167 | $4.20 |
| BEN SHARROCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197592502039999 | $0.00 |
| BEN SHARROCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2364663919499999 | $0.98 |
| BEN SHIELDS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 53,015.0 | $53,015.00 |
| BEN SHIELDS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BEN SHIELDS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 54,417.0 | $54,417.00 |
| BEN SHIELDS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 11,274.0 | $11,274.00 |
| BEN SHIELDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 6,367.0 | $6,367.00 |
| BEN SHIELDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BEN SHIELDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (270,980.97794) | ($270,980.98) |
| BEN SHIELDS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 222,695.0 | $222,695.00 |
| BEN SHIELDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (222,905.0) | ($222,905.00) |
| BEN SHIELDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.157902) | ($278.14) |
| BEN SHIELDS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 277.073 | $278.14 |
| BEN SHIELDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (5.995685) | ($56.23) |
| BEN SHIELDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (277.2) | ($277.20) |
| BEN SHIELDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (57.0) | ($57.00) |
| BEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017848526863 | $0.53 |
| BEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075763385771 | $0.01 |
| BEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012116443548967 | $2.99 |
| BEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,319.8262575359 | $1,319.83 |
| BEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35189396042 | $0.28 |
| BEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0249059904979999 | $0.02 |
| BEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0736524614125999 | $1.00 |
| BEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021245813598 | $0.02 |
| BEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5398761459971 | $0.54 |
| BEN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31163826254 | $1.06 |
| BEN SHINE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 4.195 | $13,021.32 |
| BEN SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060913752622 | $188.28 |
| BEN SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.990281470141 | $19.39 |
| BEN SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148805397227 | $295.19 |
| BEN SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000072016969989 | $0.00 |
| BEN SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.918097284 | $63.88 |
| BEN SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7282824849 | $18.20 |
| BEN SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08295263653 | $5.82 |
| BEN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055131678608 | $170.16 |
| BEN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5055894411 | $2.51 |
| BEN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355937421809999 | $0.36 |
| BEN SHOEBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07265405176968 | $0.06 |
| BEN SHOEBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015537103944 | $0.34 |
| BEN SHOEBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023169211013 | $0.00 |
| BEN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023282365488 | $6.89 |
| BEN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5644119639999 | $1.24 |
| BEN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9460844804 | $1.22 |
| BEN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17289003938 | $1.92 |
| BEN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62716396156 | $0.09 |
| BEN SHREEVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025664931) | ($2,021.48) |
| BEN SHREEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017414788215 | $51.95 |
| BEN SHREEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005346442201282 | $14.68 |
| BEN SHREEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054557273122 | $0.01 |
| BEN SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038196616444 | $1.13 |
| BEN SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048292283472 | $0.06 |
| BEN SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016372813646 | $0.00 |
| BEN SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013832149955 | $0.02 |
| BEN SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115971596698 | $0.04 |
| BEN SIDDHARTA TIGLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018040177824 | $5.34 |
| BEN SILCOX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (714.285) | ($719.31) |
| BEN SILCOX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 703.999 | $719.31 |
| BEN SILCOX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (703.0) | ($703.00) |
| BEN SILCOX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 810.282 | $703.00 |
| BEN SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.190510721895 | $19.23 |
| BEN SIMPSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.03363 | $3,102.04 |
| BEN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.5310181) | ($1,012.99) |
| BEN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,026.926 | $1,012.99 |
| BEN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.262105) | ($500.00) |
| BEN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 507.183 | $500.00 |
| BEN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.157263) | ($300.00) |
| BEN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 303.094 | $300.00 |
| BEN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.084922) | ($162.00) |
| BEN SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 163.023 | $162.00 |
| BEN SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.62) | ($1,000.62) |
| BEN SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.508245 | $1,000.62 |
| BEN SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| BEN SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.457101 | $900.00 |
| BEN SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| BEN SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.045748 | $90.00 |
| BEN SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.505441) | ($1,000.00) |
| BEN SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 995.84 | $1,000.00 |
| BEN SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.505441) | ($998.56) |
| BEN SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 995.546 | $998.56 |
| BEN SIMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BEN SIMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.50344 | $1,000.00 |
| BEN SIMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BEN SIMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.50376 | $1,000.00 |
| BEN SIMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.00854) | ($1,789.26) |
| BEN SIMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,795.004 | $1,789.26 |
| BEN SIMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,798.95) | ($1,798.95) |
| BEN SIMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 1.00493 | $1,798.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN SIMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.005443) | ($1,943.20) |
| BEN SIMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,934.435 | $1,943.20 |
| BEN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,935.88) | ($1,935.88) |
| BEN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 1.087578 | $1,935.88 |
| BEN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000948706102941 | $0.00 |
| BEN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00929419916113396 | $15.32 |
| BEN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.73419498676816 | $6.73 |
| BEN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114821899118999 | $0.00 |
| BEN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000462341569929999 | $0.00 |
| BEN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018883790454 | $0.00 |
| BEN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029226869352 | $0.00 |
| BEN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000044503435811 | $0.00 |
| BEN SINCLAIR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002109343477) | ($8.33) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,200.0) | ($5,200.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.1968794606 | $7,635.33 |
| BEN SINCLAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.81) | ($24.81) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.8631106508 | $33,472.93 |
| BEN SINCLAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 8.987201165 | $25,379.23 |
| BEN SINCLAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (8,211.0) | ($8,211.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.99413275 | $2,828.06 |
| BEN SINCLAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 33,221.014664 | $33,221.01 |
| BEN SINCLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| BEN SINCLAIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,844.003537 | $6,844.00 |
| BEN SINCLAIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.19482479 | $4,549.99 |
| BEN SINCLAIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.14182172 | $4,262.17 |
| BEN SINCLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,900.0) | ($6,900.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (7,100.0) | ($7,100.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (6,099.0) | ($6,099.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (7,250.0) | ($7,250.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (22,823.0) | ($22,823.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.12078579 | $3,533.94 |
| BEN SINCLAIR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| BEN SINCLAIR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0018238 | $55.00 |
| BEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044219700132 | $139.55 |
| BEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.352474725719 | $159.18 |
| BEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12855361967 | $286.76 |
| BEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.999166186799 | $312.00 |
| BEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.53696885649999 | $87.49 |
| BEN SLOBODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114023737604 | $0.03 |
| BEN SLOBODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118120278218 | $0.01 |
| BEN SLOBODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112842028793 | $0.02 |
| BEN SLOBODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033917857081 | $0.30 |
| BEN SLOBODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0457382150289999 | $0.07 |
| BEN SLOBODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18477177612 | $0.09 |
| BEN SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137492782407 | $40.70 |
| BEN SLOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000473191967307329 | $0.00 |
| BEN SMART | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 78.5512 | $65.01 |
| BEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92516044491 | $1.87 |
| BEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094781466342 | $18.49 |
| BEN SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BEN SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.02652 | $1,000.00 |
| BEN SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BEN SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.365771 | $1,000.00 |
| BEN SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000256) | ($9.98) |
| BEN SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9.98 | $9.98 |
| BEN SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.003515) | ($10.00) |
| BEN SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9.987 | $10.00 |
| BEN SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (463.2) | ($463.20) |
| BEN SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 222.564 | $463.20 |
| BEN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BEN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.01449 | $500.00 |
| BEN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BEN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.196016 | $500.00 |
| BEN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BEN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0157 | $500.00 |
| BEN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BEN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.212771 | $500.00 |
| BEN SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BEN SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 1.02422 | $2,000.00 |
| BEN SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,019.95) | ($1,019.95) |
| BEN SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0351373 | $1,019.95 |
| BEN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000318) | ($9.99) |
| BEN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.968 | $9.99 |
| BEN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.005234) | ($10.00) |
| BEN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.96 | $10.00 |
| BEN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,003.49) | ($1,003.49) |
| BEN SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.55199 | $1,003.49 |
| BEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (74.7509) | ($569.60) |
| BEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.3896 | $569.60 |
| BEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (270.244834281) | ($143.47) |
| BEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (223.598) | ($107.22) |
| BEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0037345 | $107.22 |
| BEN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5994709) | ($16,885.30) |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93658049944999 | $4.02 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156787282919 | $46.52 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020202381866 | $39.44 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.072597522 | $21.07 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9673175417 | $2.49 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013774419457 | $0.00 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034328263159108 | $116.66 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35469061577151 | $1.15 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127376524778 | $249.77 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.722508383766 | $57.72 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.38480824525349 | $3.04 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1535759338561 | $14.55 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090575563992 | $0.03 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088642857494 | $0.02 |
| BEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0544227920699999 | $0.05 |
| BEN SNAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019791544926999 | $0.00 |
| BEN SNAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024268272472 | $0.00 |
| BEN SNAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066270339031 | $0.00 |
| BEN SNAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085769617394 | $0.01 |
| BEN SNAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087788749253 | $0.00 |
| BEN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200201554657 | $5.93 |
| BEN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015383626267 | $30.02 |
| BEN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0753595538 | $1.93 |
| BEN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24343857481 | $2.71 |
| BEN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.13411182382 | $26.13 |
| BEN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.880376793679999 | $0.13 |
| BEN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001011587666 | $0.00 |
| BEN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018362819822 | $0.02 |
| BEN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030101532817 | $0.00 |
| BEN SOLTANE ISSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040584713845 | $0.00 |
| BEN SOLTANE ISSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000726377149838 | $0.14 |
| BEN SOMERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.34) |
| BEN SOMERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04281) | ($1,310.93) |
| BEN SOMERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| BEN SOMERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00362) | ($1,911.07) |
| BEN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036321798788369 | $12.54 |
| BEN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013700289351 | $0.00 |
| BEN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080909828569334 | $19.76 |
| BEN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019695873278 | $0.00 |
| BEN SONNENREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158767287921 | $0.47 |
| BEN SONNENREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037948847761 | $74.99 |
| BEN SONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12787516911586 | $0.15 |
| BEN SOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032523535952 | $0.00 |
| BEN SOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00212889976789999 | $0.00 |
| BEN SOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034900201814 | $0.00 |
| BEN SOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017714503298 | $0.00 |
| BEN SPADA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.069854 | $200.58 |
| BEN SPADA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.069852) | ($202.63) |
| BEN SPADA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 202.891 | $202.63 |
| BEN SPADA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (202.891) | ($202.89) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,007.720554363) | ($570.95) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,007.720554363 | $570.95 |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (58.683257686) | ($1,957.09) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 58.683257686 | $1,957.09 |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.591484228) | ($1,121.27) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.591484228 | $1,121.27 |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.95625533) | ($1.96) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.95625533 | $1.96 |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.580352795) | ($5.58) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.580352795 | $5.58 |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (1,007.72) | ($570.66) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0189552 | $570.66 |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (103.5914) | ($1,121.27) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0372411 | $1,121.27 |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (58.68315) | ($1,950.75) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,961.955 | $1,950.75 |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,275.0) | ($1,275.00) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0422535 | $1,275.00 |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (688.91) | ($688.91) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.334728 | $688.91 |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.580352) | ($5.58) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.401972522) | ($12,162.48) |
| BEN SPADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.401972522 | $12,162.48 |
| BEN SPADA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50042232) | ($14,655.37) |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.511246893) | ($0.29) |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.511246893 | $0.29 |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04183078765) | ($0.98) |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04183078765 | $0.98 |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001768839569) | ($5.30) |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001768839569 | $5.30 |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1142688137) | ($1.09) |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1142688137 | $1.09 |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000176) | ($5.27) |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.002889 | $5.27 |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (0.1143) | ($1.09) |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.000595 | $1.09 |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.205976488) | ($7,727.31) |
| BEN SPADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.205976488 | $7,727.31 |
| BEN SPADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003508412667) | ($6.70) |
| BEN SPADA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003508412667 | $6.70 |
| BEN SPADA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.547698901) | ($8,675.28) |
| BEN SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172581382976483 | $64.00 |
| BEN SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031618643363122 | $77.35 |
| BEN SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145793030307059 | $0.01 |
| BEN SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.35922644202996 | $3.38 |
| BEN SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.970772259526069 | $14.44 |
| BEN SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041588731467974 | $0.04 |
| BEN SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.356278807370867 | $20.99 |
| BEN SPICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016814601421 | $0.00 |
| BEN SPICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019330369303 | $0.00 |
| BEN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002720727718 | $0.00 |
| BEN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000259444985809999 | $0.01 |
| BEN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090388117741 | $0.01 |
| BEN STAGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000191951761609999 | $0.37 |
| BEN STAGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22069349916 | $0.77 |
| BEN STAHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46038643972 | $4.06 |
| BEN STAINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093032361295 | $286.17 |
| BEN STAINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057253800382 | $0.07 |
| BEN STAINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136854208141 | $277.61 |
| BEN STAINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.662175091 | $90.11 |
| BEN STANFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (395.571841) | ($255.45) |
| BEN STANFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (11.273997513) | ($97.63) |
| BEN STANFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02034723) | ($592.01) |
| BEN STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002126838723067 | $7.14 |
| BEN STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.535355266395 | $1.96 |
| BEN STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.253570763208 | $0.16 |
| BEN STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16968335254421 | $2.16 |
| BEN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090378049636 | $0.11 |
| BEN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021243266866 | $0.41 |
| BEN STAPLETON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001455) | ($45.33) |
| BEN STAPLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.53 |
| BEN STAPLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.57) |
| BEN STAPLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,909.99) |
| BEN STAPLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,860.95) |
| BEN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004783949938 | $151.54 |
| BEN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.65958850134 | $18.08 |
| BEN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6444637254 | $1.64 |
| BEN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03437816386 | $0.30 |
| BEN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0038615389443 | $0.42 |
| BEN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018108317944 | $0.00 |
| BEN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17394835365 | $0.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN STATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84359232694 | $0.87 |
| BEN STATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022732875866 | $4.44 |
| BEN STATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.00613334639999 | $4.76 |
| BEN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000593583585629999 | $0.02 |
| BEN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000843589267989999 | $0.16 |
| BEN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033796402903 | $0.03 |
| BEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.557173493654 | $77.50 |
| BEN STEETS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000538896589) | ($16.83) |
| BEN STEETS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000538896589 | $16.83 |
| BEN STEETS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000538) | ($16.66) |
| BEN STEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002816992874702 | $0.11 |
| BEN STEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00008094726661 | $0.00 |
| BEN STEFFEN PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097557589057 | $3.03 |
| BEN STEINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01965497064) | ($584.01) |
| BEN STEINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01965497064 | $584.01 |
| BEN STEINER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.55) |
| BEN STEINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01960497) | ($572.84) |
| BEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010271284177104 | $3.85 |
| BEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039986126824 | $0.01 |
| BEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000082607178765 | $0.00 |
| BEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051604816804 | $0.00 |
| BEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085755572534 | $0.00 |
| BEN STEPHENSON AASBERG CRONSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012589886105827 | $50.43 |
| BEN STEPHENSON AASBERG CRONSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022843489243 | $0.04 |
| BEN STEPHENSON AASBERG CRONSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8007162139999 | $14.11 |
| BEN STEPHENSON AASBERG CRONSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1850832307 | $24.28 |
| BEN STERCKX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.666131) | ($19,955.56) |
| BEN STERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369527989253839 | $146.03 |
| BEN STEVENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1765322527) | ($500.00) |
| BEN STEVENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1765322527 | $500.00 |
| BEN STEVENS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000347) | ($1.00) |
| BEN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032525744672 | $0.96 |
| BEN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056433446363 | $11.51 |
| BEN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2026692325 | $22.77 |
| BEN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019605914879 | $58.82 |
| BEN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15036492063 | $305.29 |
| BEN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019606227456 | $58.82 |
| BEN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031793159542 | $62.38 |
| BEN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026636514955 | $0.03 |
| BEN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032195179233 | $0.11 |
| BEN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018348060993 | $0.02 |
| BEN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002271932081 | $6.73 |
| BEN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071000116135 | $0.00 |
| BEN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025573038416 | $4.99 |
| BEN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086898991234 | $25.72 |
| BEN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021486304125 | $0.64 |
| BEN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1945511126 | $13.05 |
| BEN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036272554325 | $0.71 |
| BEN STUART RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304573024179999 | $0.90 |
| BEN STUART RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23719956107 | $0.24 |
| BEN STUART RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018549646655 | $0.00 |
| BEN STUART RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112644876767 | $1.24 |
| BEN STUART RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0290864044469999 | $54.19 |
| BEN SUAREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5470341853) | ($16,562.55) |
| BEN SUAREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5470341853 | $16,562.55 |
| BEN SUAREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.03) |
| BEN SUAREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54603418) | ($16,483.68) |
| BEN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021404753225643 | $80.34 |
| BEN SUDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.136603) | ($10,103.29) |
| BEN SUDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10,001.492 | $10,103.29 |
| BEN SUDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AAVE | (6.66966) | ($525.70) |
| BEN SUDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 518.032 | $525.70 |
| BEN SUDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 949.670492 | $949.67 |
| BEN SUDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.072959) | ($2,102.17) |
| BEN SUDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,096.329 | $2,102.17 |
| BEN SUDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (734.539) | ($460.76) |
| BEN SUDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 456.567 | $460.76 |
| BEN SUDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 9.551978 | $19,246.38 |
| BEN SUDALL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| BEN SUDALL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 907.0 | $907.00 |
| BEN SUDALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BEN SUDALL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.0130155 | $22,240.76 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056814542479 | $159.92 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26256596262 | $0.31 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142478393982 | $274.27 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.9086901484099 | $81.91 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.522814784999 | $123.48 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044917499003 | $0.05 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44498803532 | $3.93 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56067435199 | $0.56 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.46913467179999 | $5.02 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35573265468 | $0.36 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03177701595871 | $4.66 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51521386631 | $29.33 |
| BEN SUDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.5293344649 | $2.18 |
| BEN SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043587416197 | $133.98 |
| BEN SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91261127515 | $1,828.12 |
| BEN SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.884582020099999 | $64.75 |
| BEN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.786316078948 | $2.52 |
| BEN SUMNER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072992093571 | $0.14 |
| BEN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021805595302 | $0.01 |
| BEN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119731867023 | $0.00 |
| BEN SWEET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01740158128) | ($50.48) |
| BEN SWEET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07096277907) | ($200.76) |
| BEN SWEET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (6.13873542) | ($100.25) |
| BEN SWEET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (49.681333892) | ($800.90) |
| BEN SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.950675580403 | $114.05 |
| BEN SWIFT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (51.09681874) | ($103,775.72) |
| BEN SWIFT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.71395747) | ($81,603.09) |
| BEN SWIFT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (101.54491252) | ($7,078.46) |
| BEN SWIFT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03389051) | ($2.38) |
| BEN SWIFT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02416605211) | ($47.69) |
| BEN SWIFT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096031) | ($28.40) |
| BEN SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00790115226494092 | $289.24 |
| BEN SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4843506438 | $2.79 |
| BEN SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229963571221083 | $621.70 |
| BEN SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.203620147942897 | $18.90 |
| BEN SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040553542783 | $0.08 |
| BEN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035833675433 | $70.66 |
| BEN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034326687252 | $104.95 |
| BEN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120491525774 | $23.51 |
| BEN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9395425762 | $2.33 |
| BEN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065601786455 | $0.58 |
| BEN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33444008046 | $1.14 |
| BEN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02370932817 | $2.60 |
| BEN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036631516721 | $0.23 |
| BEN SZYMCZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.78646957 | $3,731.58 |
| BEN SZYMCZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 12.32597744 | $874.37 |
| BEN SZYMCZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 1,712.951937 | $997.66 |
| BEN SZYMCZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.20347312 | $6,193.55 |
| BEN SZYMCZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.40874874 | $12,434.95 |
| BEN SZYMCZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.40859188 | $12,497.15 |
| BEN SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 316.4712509021 | $264.13 |
| BEN SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7456840451 | $5.02 |
| BEN TAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54863105686 | $4.78 |
| BEN TANKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.095787077 | $13.55 |
| BEN TANKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8135389703 | $20.15 |
| BEN TANKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14140907448 | $1.25 |
| BEN TANKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15955374004 | $0.25 |
| BEN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000711) | ($20.20) |
| BEN TAYLOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066244) | ($19.96) |
| BEN TAYLOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53528558) | ($16,078.91) |
| BEN TAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.032272521) | ($3,775.54) |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95004109761 | $2.15 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051319248995 | $15.19 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153862368119999 | $3.00 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2669276452 | $8.27 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5663018794 | $1.24 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051061876641 | $0.57 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005739069125 | $0.13 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000030952422151 | $0.00 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.5077133399 | $10.51 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304698377419999 | $92.87 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.499425352 | $25.32 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123643020181999 | $24.13 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.68191199 | $7.49 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020796726811692 | $78.23 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56003615262 | $6.22 |
| BEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015275135577169 | $28.94 |
| BEN TEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018123336403 | $0.05 |
| BEN TEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030884278837 | $0.00 |
| BEN TEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107264349868 | $0.00 |
| BEN TEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000968603735489999 | $0.00 |
| BEN TELFORD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0079708 | $300.16 |
| BEN TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093597854883 | $27.29 |
| BEN TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605089489142 | $0.62 |
| BEN TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047470463762 | $0.93 |
| BEN TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323696030539999 | $9.58 |
| BEN TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041291318479 | $0.81 |
| BEN TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08741814238 | $0.09 |
| BEN TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2351125789 | $4.15 |
| BEN TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14425562202 | $1.60 |
| BEN TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043932991638 | $0.27 |
| BEN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.545286969 | $13.55 |
| BEN THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018992703819 | $0.56 |
| BEN THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89088744128 | $0.89 |
| BEN THIERET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,024.6217913) | ($577.90) |
| BEN THIERET | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,024.6217913 | $577.90 |
| BEN THIERET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.028770636) | ($31,118.25) |
| BEN THIERET | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.028770636 | $31,118.25 |
| BEN THIERET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4897999167) | ($1,000.00) |
| BEN THIERET | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4897999167 | $1,000.00 |
| BEN THIERET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.58035552) | ($82,921.49) |
| BEN THIERET | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 40.58035552 | $82,921.49 |
| BEN THIERET | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (41.070155) | ($83,900.05) |
| BEN THIERET | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003306) | ($99.28) |
| BEN THIERET | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.025464) | ($30,794.68) |
| BEN THIERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038748410548319 | $145.18 |
| BEN THIERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18855177240615 | $513.35 |
| BEN THIERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.346631180789999 | $0.35 |
| BEN THIERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.325606567375 | $3.38 |
| BEN THIERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0081137754282 | $0.00 |
| BEN THIERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4216758711 | $0.51 |
| BEN THIETJE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001621832327) | ($6.62) |
| BEN THIETJE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001621832327 | $6.62 |
| BEN THIETJE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016218) | ($6.60) |
| BEN THIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162265924412662 | $6.52 |
| BEN THIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027234788179999 | $0.00 |
| BEN THIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087830979837 | $0.00 |
| BEN THIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00070848020849 | $0.00 |
| BEN THIETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000042194816927 | $0.00 |
| BEN THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001668) | ($49.97) |
| BEN THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06799095) | ($2,035.80) |
| BEN THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.611006348 | $49,204.68 |
| BEN THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06361653692) | ($1,198.86) |
| BEN THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.120551231) | ($39,962.00) |
| BEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.299668299585 | $7.29 |
| BEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057728107674 | $17.09 |
| BEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00372222823429999 | $7.26 |
| BEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074066241436 | $0.01 |
| BEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140987676393926 | $37.79 |
| BEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0286145495119999 | $0.03 |
| BEN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.386254458842 | $20.48 |
| BEN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020712829606 | $62.29 |
| BEN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015160992075 | $29.58 |
| BEN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20095827299 | $10.60 |
| BEN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056250811316 | $1.66 |
| BEN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01518639969 | $0.02 |
| BEN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.52816964799999 | $1.53 |
| BEN TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030384258359 | $0.00 |
| BEN TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001640781581 | $0.00 |
| BEN TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099038930103 | $0.00 |
| BEN TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124098633233999 | $0.00 |
| BEN TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038359233991 | $0.02 |
| BEN TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00324400339279999 | $0.00 |
| BEN TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082600526946 | $0.00 |
| BEN TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014801722336 | $0.01 |
| BEN TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00092368543036 | $0.01 |
| BEN TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000071658799071 | $0.01 |
| BEN TILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.029266903492 | $0.03 |
| BEN TIMOTHY GERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (9,536.365047794) | ($9,536.37) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN TIMOTHY GERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 9,536.365047794 | $9,536.37 |
| BEN TIMOTHY GERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BUSD | (9,536.365047794) | ($9,536.37) |
| BEN TIMOTHY GERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066214742268 | $1.96 |
| BEN TIMOTHY GERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 69.498167125347 | $69.50 |
| BEN TOELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023679221673 | $0.70 |
| BEN TOELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.04416028979999 | $7.17 |
| BEN TORBEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058160744245 | $179.65 |
| BEN TORBEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.552168202583 | $234.24 |
| BEN TORBEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.356526136 | $1.48 |
| BEN TORBEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014523104827 | $4.62 |
| BEN TORMEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37909075) | ($10,967.72) |
| BEN TORMEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (210.529278) | ($210.53) |
| BEN TORMEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01388254466) | ($24.72) |
| BEN TORMEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025074) | ($7.95) |
| BEN TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197321957105977 | $70.50 |
| BEN TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010838122581043 | $0.27 |
| BEN TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0211111288565 | $2.02 |
| BEN TRAPPEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.32016813) | ($98.13) |
| BEN TRAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025280908577 | $7.48 |
| BEN TRAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017081017948 | $0.00 |
| BEN TRAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029315804798 | $1.04 |
| BEN TREASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059501478978 | $17.61 |
| BEN TREASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052558053201 | $0.00 |
| BEN TREASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018413194927 | $35.93 |
| BEN TREASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000004807944055 | $0.00 |
| BEN TREASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79449379152 | $0.12 |
| BEN TRÉZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91890504456 | $9.75 |
| BEN TRUCKSESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024762900582 | $74.98 |
| BEN TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0253314981419999 | $766.07 |
| BEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342324228079999 | $1.01 |
| BEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050771976496 | $0.01 |
| BEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126309794998 | $256.01 |
| BEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046611065452 | $0.34 |
| BEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.968562986 | $47.72 |
| BEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031041966995 | $3.41 |
| BEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31858409062 | $1.97 |
| BEN TUNBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016944688127689 | $0.02 |
| BEN TUNBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090480403759 | $0.02 |
| BEN TUNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133023372144 | $0.26 |
| BEN TURNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (137,662.117017052) | ($137,662.12) |
| BEN TURNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 137,662.117017052 | $137,662.12 |
| BEN TURNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (137,662.117) | ($137,662.12) |
| BEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.49724059 | $17.50 |
| BEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075170697048 | $2.22 |
| BEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,433.0842145676 | $1,433.08 |
| BEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.609636048 | $63.80 |
| BEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044569449184 | $0.00 |
| BEN TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028130160011 | $8.33 |
| BEN TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17215868104 | $0.20 |
| BEN TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00409880503939999 | $8.00 |
| BEN TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004694416627 | $0.00 |
| BEN UPDEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155604446342 | $46.14 |
| BEN UPDEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018795917424 | $36.68 |
| BEN UPDEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.351707694 | $43.35 |
| BEN UPDEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013927403535 | $0.02 |
| BEN UPDEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000442973251599999 | $0.00 |
| BEN URICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024142953917 | $7.14 |
| BEN URICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4823158285 | $1.73 |
| BEN URICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045889606932 | $8.95 |
| BEN URICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5187494291 | $8.52 |
| BEN URICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26672120733 | $2.96 |
| BEN URICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8052972824 | $6.17 |
| BEN URICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042768202942 | $0.26 |
| BEN VAN DEN BERSSELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.415232519996 | $8.52 |
| BEN VAN HALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018292462369999 | $0.01 |
| BEN VAN HALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022839955764 | $0.00 |
| BEN VAN HALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066783083566 | $0.00 |
| BEN VAN HALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000961291134239999 | $0.00 |
| BEN VAN HALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00537868089659999 | $0.00 |
| BEN VAN HALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000233757454869999 | $0.00 |
| BEN VAN HEUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019649996888 | $0.06 |
| BEN VAN HEUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7247229580122 | $4.19 |
| BEN VAN HEUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038466006607 | $0.00 |
| BEN VAN HEUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24152403541 | $1.97 |
| BEN VAN HEUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000260351261329999 | $0.00 |
| BEN VAN HEUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000437019960 | $0.00 |
| BEN VAN HOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059059475747 | $0.00 |
| BEN VAN HOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000913658487089999 | $0.00 |
| BEN VAN WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024558023046 | $74.34 |
| BEN VAN WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17798375357 | $9.56 |
| BEN VAN WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.781196177 | $126.78 |
| BEN VAN WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.76025618436 | $0.76 |
| BEN VASTMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 116.756 | $249.86 |
| BEN VASTMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001652) | ($48.55) |
| BEN VASTMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.024397 | $48.55 |
| BEN VASTMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 1,048.9719 | $1,048.97 |
| BEN VASTMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,048.97) | ($1,048.97) |
| BEN VASTMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.515769 | $1,048.97 |
| BEN VASTMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MANA | (116.75) | ($109.11) |
| BEN VASTMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 109.044 | $109.11 |
| BEN VASTMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (109.04) | ($109.04) |
| BEN VASTMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.060819 | $109.04 |
| BEN VASTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652836823 | $50.00 |
| BEN VASTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32708199312257 | $1.30 |
| BEN VASTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044555804768 | $6.21 |
| BEN VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046123173868 | $1.37 |
| BEN VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038431056111 | $7.50 |
| BEN VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0716607666 | $4.81 |
| BEN VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86463175055 | $9.61 |
| BEN VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0143494217676999 | $0.57 |
| BEN VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046025178158 | $0.00 |
| BEN VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35879009252 | $0.46 |
| BEN VEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.099125086099 | $154.49 |
| BEN VESSER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LINK | 2.94691712 | $42.32 |
| BEN VESSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.135788281) | ($170.04) |
| BEN VESSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.135788281 | $170.04 |
| BEN VESSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.938841727) | ($391.62) |
| BEN VESSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.938841727 | $391.62 |
| BEN VESSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04538525815) | ($1,393.06) |
| BEN VESSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04538525815 | $1,393.06 |
| BEN VESSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (54.885758847) | ($468.15) |
| BEN VESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238155851532479 | $8.92 |
| BEN VESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0831195277018449 | $0.99 |
| BEN VESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026383087060362 | $1.69 |
| BEN VICKERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($138,291.20) |
| BEN VICKERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($43,535.43) |
| BEN VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172570210732 | $542.58 |
| BEN VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77127343829 | $1,723.31 |
| BEN VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,235.066984387 | $1,235.07 |
| BEN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049306584562 | $14.59 |
| BEN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01437529248 | $28.05 |
| BEN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20216177146 | $0.13 |
| BEN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.341142294041 | $1.51 |
| BEN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.83222509459999 | $3.77 |
| BEN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014409451113 | $0.90 |
| BEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11662755655999 | $6.18 |
| BEN WALSH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01065026) | ($389.87) |
| BEN WALSH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (414.442704) | ($51.57) |
| BEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004521283936601 | $1.77 |
| BEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242918234262778 | $0.29 |
| BEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022328124084 | $0.66 |
| BEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8034203807 | $8.80 |
| BEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02175110571317 | $0.02 |
| BEN WARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| BEN WARD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| BEN WARD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BEN WARD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (6,350.0) | ($6,350.00) |
| BEN WARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2278088329) | ($6,815.00) |
| BEN WARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2278088329 | $6,815.00 |
| BEN WARD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.227808) | ($6,814.97) |
| BEN WARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 6,770.983 | $6,814.97 |
| BEN WARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,889.4505185279) | ($14,889.45) |
| BEN WARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,889.4505185279 | $14,889.45 |
| BEN WARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BEN WARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (21,660.433518) | ($21,660.43) |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012844000935646 | $45.82 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8589809208 | $6.83 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615176664979999 | $123.27 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.37075046763 | $184.37 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.776017434 | $15.68 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.473657183 | $19.76 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01611756645 | $11.29 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.137057220719999 | $1.21 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.891953658159999 | $0.89 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.246186396 | $2.23 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020070477415 | $0.00 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2730143012 | $18.01 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7030829089 | $101.83 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128995328274 | $5.10 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000588622372469999 | $0.01 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2027458258 | $1.25 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024441178171 | $0.01 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4647604553 | $5.34 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015891179413 | $0.00 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.13224619248 | $0.13 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020713105746 | $622.79 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31115346564 | $636.11 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.96336756429999 | $55.16 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.887793409099999 | $7.84 |
| BEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48699510176 | $0.49 |
| BEN WARNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.47 |
| BEN WARNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,491.00 |
| BEN WARNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $88,652.10 |
| BEN WARNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (3.157763225) | ($100,000.00) |
| BEN WARNER | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003171016316) | ($61.49) |
| BEN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067400340117 | $183.61 |
| BEN WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.8427) | ($3.92) |
| BEN WARREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0841) | ($0.15) |
| BEN WARREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 5,229.861226263 | $8,210.88 |
| BEN WARREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (130.165605096) | ($204.36) |
| BEN WARREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,338.853503185) | ($6,812.00) |
| BEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.420366861527 | $8.10 |
| BEN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063877018543 | $0.19 |
| BEN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278993862729999 | $0.03 |
| BEN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026403359181999 | $0.01 |
| BEN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100890595842 | $0.01 |
| BEN WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1334853777) | ($3,665.58) |
| BEN WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1334853777 | $3,665.58 |
| BEN WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.132465009) | ($3,619.16) |
| BEN WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.0) | ($53.00) |
| BEN WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.0 | $53.00 |
| BEN WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.07) | ($52.07) |
| BEN WATTS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.769044324) | ($101.77) |
| BEN WATTS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.769044324 | $101.77 |
| BEN WATTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.91) | ($52.91) |
| BEN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020662123452 | $65.19 |
| BEN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051780237476 | $103.32 |
| BEN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.406060374242 | $1.41 |
| BEN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.480354431979999 | $5.34 |
| BEN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26472030851 | $1.63 |
| BEN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.55506188726 | $1.02 |
| BEN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005372585665 | $0.00 |
| BEN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014183037863999 | $0.00 |
| BEN WEDDERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085252939613 | $0.00 |
| BEN WEDDERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068613588849 | $0.01 |
| BEN WEIDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039100549532 | $0.01 |
| BEN WEIMERSKIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036247372796 | $0.00 |
| BEN WEIMERSKIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001870073587 | $0.00 |
| BEN WEIMERSKIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000486311160429999 | $0.00 |
| BEN WEIMERSKIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039136548503 | $0.00 |
| BEN WEIMERSKIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041151480535 | $0.00 |
| BEN WEINBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008391293556 | $0.00 |
| BEN WEINBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045403422646 | $0.05 |
| BEN WEINBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071659668328 | $0.00 |
| BEN WEINER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.02683446 | $75.70 |
| BEN WEINER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02683446) | ($55.01) |
| BEN WEINER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2410696303) | ($7,109.63) |
| BEN WEINER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2410696303 | $7,109.63 |
| BEN WEINER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1389016821) | ($274.46) |
| BEN WEINER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1389016821 | $274.46 |
| BEN WEINER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1389016821) | ($274.33) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN WEINER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24106963) | ($7,258.52) |
| BEN WEINER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002368540548) | ($7.35) |
| BEN WEINER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002368540548 | $7.35 |
| BEN WEINER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000236) | ($7.31) |
| BEN WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125178275492113 | $45.30 |
| BEN WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009238219893093 | $2.38 |
| BEN WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034419873126 | $0.00 |
| BEN WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000820000351246 | $0.00 |
| BEN WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092562728426 | $0.00 |
| BEN WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050469832851 | $0.00 |
| BEN WEINGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01783782614 | $536.35 |
| BEN WEINGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015946428932 | $0.31 |
| BEN WELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (31.1864411) | ($100.00) |
| BEN WELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (1,483.050847458) | ($6,934.02) |
| BEN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 869.59968733026 | $945.89 |
| BEN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1777025682 | $2.62 |
| BEN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050555559589 | $1.50 |
| BEN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000774539614129999 | $0.02 |
| BEN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129867490296 | $0.15 |
| BEN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022084834659 | $4.31 |
| BEN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.592116112 | $20.29 |
| BEN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57276732308 | $1.96 |
| BEN WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135465935283 | $4.01 |
| BEN WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454131794169999 | $0.53 |
| BEN WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038684939762 | $7.55 |
| BEN WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2191670776 | $4.93 |
| BEN WEVER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.56934561 | $3,126.42 |
| BEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029531164279 | $89.92 |
| BEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0736490841309999 | $143.34 |
| BEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4131002713 | $2.14 |
| BEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044212312786 | $0.32 |
| BEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1694016187 | $0.33 |
| BEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27393008053 | $0.42 |
| BEN WEY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018121425637 | $0.54 |
| BEN WEY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031301907316 | $0.00 |
| BEN WEY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023084761405 | $4.50 |
| BEN WHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54447215778 | $2.64 |
| BEN WHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014743910565 | $0.03 |
| BEN WHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46016162448 | $5.11 |
| BEN WHAREHINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048210572907 | $0.00 |
| BEN WHEATLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00040015 | $0.05 |
| BEN WHEATLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00051033 | $0.05 |
| BEN WHEATLEY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00057522 | $0.03 |
| BEN WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3369510895634 | $0.37 |
| BEN WHETSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056733160654 | $0.17 |
| BEN WHETSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0675550264679999 | $0.07 |
| BEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103817817551 | $0.01 |
| BEN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141502771908499 | $0.01 |
| BEN WHITFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00643602657149999 | $199.08 |
| BEN WHITFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0598257008 | $1.29 |
| BEN WHITFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36808591065 | $4.09 |
| BEN WHITFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2844048977 | $0.15 |
| BEN WHITROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01968023298 | $590.74 |
| BEN WHITTLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (2,801.0) | ($1,124.34) |
| BEN WHITTLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (7.006106) | ($1,236.56) |
| BEN WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8058394895706 | $23.00 |
| BEN WHITWORTH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BEN WHITWORTH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (32,900.0) | ($32,900.00) |
| BEN WHITWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| BEN WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BEN WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| BEN WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.674968899 | $47,527.86 |
| BEN WHITWORTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,982.50) |
| BEN WHITWORTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,929.45) |
| BEN WHITWORTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,813.30) |
| BEN WHITWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,081.00) |
| BEN WHITWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,066.00) |
| BEN WHITWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,279.153) | ($505.47) |
| BEN WHITWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 500.02 | $505.47 |
| BEN WHITWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BEN WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 698.373169236082 | $1,019.89 |
| BEN WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036045019996 | $1.07 |
| BEN WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.457739973 | $17.46 |
| BEN WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2442988044 | $6.54 |
| BEN WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000171804164959999 | $0.00 |
| BEN WIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01073489303 | $1.01 |
| BEN WIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050101820466 | $0.00 |
| BEN WILLIAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010842277051431 | $0.01 |
| BEN WILLIAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.92353270716 | $0.44 |
| BEN WILLIAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.03491688188 | $0.00 |
| BEN WILLIAM MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023513652985 | $0.00 |
| BEN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| BEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005350977321 | $1.58 |
| BEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.502786116599 | $288.24 |
| BEN WILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024652731852 | $74.63 |
| BEN WILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028609949258 | $55.86 |
| BEN WILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1284765949 | $2.48 |
| BEN WILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35194037065 | $1.20 |
| BEN WILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.163932184573 | $6.49 |
| BEN WILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032021865062 | $3.52 |
| BEN WILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0041418184586 | $0.45 |
| BEN WILSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $238.26 |
| BEN WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 91.978199 | $59.99 |
| BEN WILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($173.94) |
| BEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0326386357115 | $1.82 |
| BEN WINCHESTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,157.11211716) | ($13,157.11) |
| BEN WINCHESTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,157.11211716 | $13,157.11 |
| BEN WINCHESTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BEN WINCHESTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (13,137.112117) | ($13,137.11) |
| BEN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082450358842 | $24.40 |
| BEN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143984932629999 | $28.09 |
| BEN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.426397164709 | $108.43 |
| BEN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.028545805 | $99.12 |
| BEN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.93494741569 | $55.90 |
| BEN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118532566348999 | $4.69 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026690910111 | $81.02 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042342139808 | $83.99 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.7856496769999 | $28.37 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128890944843 | $1.14 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2635944932 | $0.33 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.59289438229999 | $15.69 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.167048314679999 | $1.03 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034029404223 | $0.77 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047296767754 | $0.36 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.544538814149999 | $0.84 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20469511406 | $0.10 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42157597853 | $0.22 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023716558836 | $0.26 |
| BEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001815906268 | $0.11 |
| BEN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3374025821) | ($615.48) |
| BEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160207108594 | $4.74 |
| BEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032277153115092 | $7.54 |
| BEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017738796367 | $0.00 |
| BEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08094674642 | $0.90 |
| BEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138875044571999 | $4.42 |
| BEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035925593561 | $2.05 |
| BEN WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227056658889999 | $0.67 |
| BEN WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021868066265 | $0.00 |
| BEN WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26393065501 | $0.17 |
| BEN WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011025186377 | $0.08 |
| BEN WOOLRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017661821488 | $52.72 |
| BEN WOOLRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045764314048 | $8.93 |
| BEN WORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01096297336) | ($442.48) |
| BEN WORD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01096297336 | $442.48 |
| BEN WORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01096297) | ($446.50) |
| BEN WORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113752891889499 | $0.46 |
| BEN WRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 2.459651043 | $1.94 |
| BEN WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,417.79612724906 | $1,516.22 |
| BEN WRIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (48,118.1218809999) | ($31,355.21) |
| BEN WRIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| BEN WRIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| BEN WRIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| BEN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (249.723) | ($68.87) |
| BEN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 67.999 | $68.87 |
| BEN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (79.826) | ($43.82) |
| BEN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 43.482 | $43.82 |
| BEN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (595.291) | ($1,375.12) |
| BEN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,367.494 | $1,375.12 |
| BEN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,478.9) | ($1,478.90) |
| BEN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 2,703.252 | $1,478.90 |
| BEN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,703.253497386) | ($1,452.77) |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223305663149999 | $67.36 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.496697787 | $226.50 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4233204883898 | $3.24 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080435794964 | $0.00 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 402.656020162797 | $424.52 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.791811767814 | $52.56 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017469709094 | $0.52 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114204170386 | $0.01 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078814407746 | $15.38 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73637471471 | $0.35 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.424321272 | $3.42 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000649551086099999 | $0.00 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118772278654 | $0.00 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020656670603 | $0.00 |
| BEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023163181179 | $0.54 |
| BEN WU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.079594 | $220.56 |
| BEN WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.157320159) | ($36,075.21) |
| BEN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.157320159 | $36,075.21 |
| BEN WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.317644537) | ($97,929.75) |
| BEN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.317644537 | $97,929.75 |
| BEN WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,755.037927258) | ($14,105.53) |
| BEN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,755.037927258 | $14,105.53 |
| BEN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (42.317644537) | ($98,034.27) |
| BEN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15732015) | ($36,431.09) |
| BEN WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,755.037927258) | ($12,585.14) |
| BEN WU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 2.1 | $63,025.20 |
| BEN WU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (2.003667983) | ($60,000.00) |
| BEN WU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02398341678) | ($41.72) |
| BEN WU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02398341678 | $41.72 |
| BEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027604435198 | $0.82 |
| BEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034926465484 | $68.80 |
| BEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.21952783 | $14.22 |
| BEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.8895387149999 | $47.48 |
| BEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369487070151819 | $141.45 |
| BEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169643099416518 | $477.92 |
| BEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015280761524 | $0.02 |
| BEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7985472246314 | $33.32 |
| BEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0019666410549 | $0.00 |
| BEN WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281039284719999 | $0.00 |
| BEN WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033162069023 | $0.03 |
| BEN WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062333264438 | $0.00 |
| BEN WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00118540431798 | $0.09 |
| BEN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014084513849 | $426.33 |
| BEN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072681363006 | $146.14 |
| BEN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.278196637 | $29.06 |
| BEN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.9261546389 | $174.96 |
| BEN YACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034232996911 | $0.00 |
| BEN YACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000168783029609999 | $0.00 |
| BEN YARDENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000367722592169999 | $0.00 |
| BEN YARDENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015154536144 | $0.00 |
| BEN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017384704407 | $0.00 |
| BEN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037054121548 | $0.00 |
| BEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159933836470299 | $0.64 |
| BEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.826162542446399 | $0.78 |
| BEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1126143221419 | $2.03 |
| BEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000057756967452 | $0.00 |
| BEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018978770684 | $56.85 |
| BEN YURGARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001250629436015 | $5.00 |
| BEN YURGARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016905646389 | $0.02 |
| BEN YURGARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00762083440999999 | $0.01 |
| BEN YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.300807901903 | $243.31 |
| BEN ZARHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128832542372 | $0.38 |
| BEN ZARHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28835389375 | $588.61 |
| BEN ZARHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33174041285 | $0.26 |
| BEN ZARHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029990986347 | $0.00 |
| BEN ZARHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.05816478 | $2.37 |
| BEN ZATKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112113952789 | $0.33 |
| BEN ZATKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023981248515 | $0.00 |
| BEN ZATKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000591565030129999 | $0.00 |
| BEN ZATKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050805060664 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197802512009999 | $5.85 |
| BEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016161886985 | $0.00 |
| BEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538133021519999 | $107.48 |
| BEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.0088239879999 | $89.01 |
| BEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 213.363473168999 | $213.36 |
| BEN ZHUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($16,830.40) |
| BEN ZHUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $16,830.40 |
| BEN ZHUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($16,832.01) |
| BEN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026616990216 | $80.79 |
| BEN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154146954795999 | $340.01 |
| BEN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.905412226 | $52.25 |
| BEN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 85.494525401 | $292.08 |
| BEN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0572069785179999 | $6.28 |
| BEN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.293022132 | $11.53 |
| BEN ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0201298795439999 | $604.69 |
| BEN ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.629092619319999 | $1,265.87 |
| BEN ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.916445373 | $2.62 |
| BEN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9053242118085 | $0.91 |
| BEN ZIFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005127859675 | $158.08 |
| BEN ZIFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053488676662 | $106.82 |
| BEN ZIFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65533755199999 | $1.31 |
| BEN ZIFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.77293866999999 | $0.99 |
| BEN ZIFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023495645754 | $0.00 |
| BEN ZIFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019210678067 | $0.12 |
| BEN ZIMMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.358881151) | ($4,263.62) |
| BEN ZIMMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.358881151 | $4,263.62 |
| BEN ZIMMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06114183015) | ($1,793.24) |
| BEN ZIMMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06114183015 | $1,793.24 |
| BEN ZIMMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00052) | ($1.00) |
| BEN ZIMMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.358361) | ($4,536.31) |
| BEN ZIMMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.01) |
| BEN ZIMMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061108) | ($1,876.77) |
| BEN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050985156653653 | $17.64 |
| BEN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017984330476046 | $44.30 |
| BEN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020434474309 | $0.00 |
| BEN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029412053534 | $0.00 |
| BEN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014917876224 | $0.00 |
| BEN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059642399856 | $0.01 |
| BEN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020291252396 | $0.00 |
| BEN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041942797201 | $0.01 |
| BEN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000892646773469999 | $0.00 |
| BEN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029736339165 | $0.00 |
| BEN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000074558688365 | $0.01 |
| BEN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045557164634 | $0.00 |
| BEN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000042226318911999 | $0.00 |
| BENABDERRAZIK OMAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02385115 | $961.86 |
| BENABDERRAZIK OMAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 28.38867449 | $514.95 |
| BENABDERRAZIK OMAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0121343 | $470.81 |
| BENABDERRAZIK OMAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01250429 | $464.05 |
| BENABDERRAZIK OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.97189570101 | $79.46 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133899569671 | $39.63 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48148988809999 | $1.73 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366016983939999 | $72.23 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0250672492459999 | $0.03 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2620797063999 | $9.72 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93099304925 | $8.22 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1016615422 | $1.18 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105393026081 | $0.00 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8882564618 | $6.45 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028273200337 | $3.10 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48648804743 | $2.99 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24951874464 | $0.01 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045378336144 | $0.00 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027896254667 | $2.11 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.062222928299 | $4.44 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.63821094719999 | $3.20 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.71950443819999 | $4.64 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033934179197 | $0.00 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0091565019081 | $0.99 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025435941871 | $0.00 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.91606670354 | $2.31 |
| BENADETTA PINZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.381111138 | $3.38 |
| BENAISA MIMOUN AOMAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03762376238) | ($0.08) |
| BENAISA MIMOUN AOMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | GUSD | 102.15 | $102.15 |
| BENAISA MIMOUN AOMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.34) | ($0.34) |
| BENAISA MIMOUN AOMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| BENAISA MIMOUN AOMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 26.385224274 | $181.27 |
| BENAISA MIMOUN AOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815010435421 | $281.58 |
| BENAISA MIMOUN AOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296731121431 | $0.02 |
| BENAISA MIMOUN AOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156930388909 | $1.26 |
| BENALI DJAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07115068857 | $0.08 |
| BENARD BIHOLBO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00564725 | $205.51 |
| BENARD BIHOLBO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00554786) | ($200.12) |
| BENARD BIHOLBO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00473787 | $143.08 |
| BENARD BIHOLBO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00483726) | ($141.57) |
| BENARD BIHOLBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056687293733 | $0.00 |
| BENARD BYEKWASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012481302946 | $0.00 |
| BENARD BYEKWASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0288884339999 | $7.55 |
| BENARD CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152594395578 | $45.20 |
| BENARD CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19114419197 | $0.22 |
| BENARD CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.332500531429999 | $3.70 |
| BENARD CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019613862485 | $6.24 |
| BENARD KARIITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151868244758 | $0.45 |
| BENARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29885253525599 | $3.36 |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.910213295) | ($15,000.00) |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 8.292371625 | $18,000.25 |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1546229327) | ($335.64) |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2119450868) | ($460.07) |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022892819977 | $6.78 |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00938484250912455 | $14.13 |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.610880011 | $15.61 |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4187795998 | $1.12 |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.176416618 | $8.90 |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053581393584 | $0.47 |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.046389341 | $2.64 |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019576996465 | $1.43 |
| BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0578718549219999 | $3.46 |
| BENARSH LALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087044849234 | $0.03 |
| BENARSH LALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31235789656 | $0.36 |
| BENARSH LALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028844512399 | $56.34 |
| BENARSH LALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121091492338 | $0.12 |
| BENARSH LALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0536518352919999 | $0.04 |
| BENARSH LALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6350399761 | $2.91 |
| BENARSH LALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15770063533 | $12.87 |
| BENARSH LALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030126948156 | $0.00 |
| BENARSH LALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30936920268 | $17.61 |
| BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (930.047239) | ($558.26) |
| BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01649329 | $634.16 |
| BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0176821 | $545.48 |
| BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 370.0 | $370.00 |
| BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000750152691649999 | $20.87 |
| BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113238301832999 | $0.00 |
| BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118667147715 | $23.15 |
| BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0270596379259 | $15.03 |
| BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027203448847 | $0.00 |
| BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4938600208485 | $1.06 |
| BENAS KAUZONAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.77 |
| BENAS KAUZONAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03407696 | $1,356.98 |
| BENAS KAUZONAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 0.014997 | $28.31 |
| BENAS KAUZONAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 1.001271146 | $1,890.11 |
| BENAS KAUZONAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.387) | ($0.95) |
| BENAS KAUZONAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000307 | $0.95 |
| BENAS KAUZONAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.07) |
| BENAS KAUZONAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.020281202) | ($1,876.76) |
| BENAS KAUZONAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03626664) | ($1,069.15) |
| BENAS KAUZONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018782390154641 | $56.60 |
| BENAS KAUZONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39356502367273 | $2.87 |
| BENAS KAUZONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00512227351621099 | $9.49 |
| BENAS MICKUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| BENAS MICKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.306405628 | $19.31 |
| BEÑAT SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125350235602 | $37.10 |
| BEÑAT SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129957232333 | $0.00 |
| BEÑAT SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6767150774367 | $0.93 |
| BEÑAT SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000494881257 | $0.00 |
| BEÑAT SESMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.221287) | ($7,772.75) |
| BEÑAT SESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164242430589999 | $0.49 |
| BEÑAT SESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309004108190939 | $75.56 |
| BEÑAT SESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000021464922452 | $0.00 |
| BENAVIDES CAPITAL PTY LTD | MALVERN RD,, GLEN IRIS, 3146 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081354838801 | $251.93 |
| BENAZI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145052481812999 | $0.43 |
| BENAZI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299590718029999 | $58.62 |
| BENAZI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.792467481 | $3.79 |
| BENAZI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9916437877 | $88.81 |
| BENAZI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000650027449789999 | $0.00 |
| BENAZIR KHOSHBOOIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (4.1093) | ($28.11) |
| BENAZIR KHOSHBOOIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 28.087 | $28.11 |
| BENAZIR KHOSHBOOIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (98.355) | ($70.00) |
| BENAZIR KHOSHBOOIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 69.517 | $70.00 |
| BENAZIR KHOSHBOOIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.124) | ($0.80) |
| BENAZIR KHOSHBOOIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 0.794 | $0.80 |
| BENAZIR KHOSHBOOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004022688264 | $1.19 |
| BENAZIR KHOSHBOOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.809014400278949 | $1.19 |
| BENAZIR KHOSHBOOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747411521829999 | $14.58 |
| BENAZIR KHOSHBOOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.832993709 | $120.83 |
| BENAZIR KHOSHBOOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107401630294072 | $0.11 |
| BENAZZOUZ ZENAGUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03191842182) | ($60.79) |
| BENAZZOUZ ZENAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254452615292429 | $0.62 |
| BENBELLO CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137876713646 | $40.81 |
| BENBELLO CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3163558368 | $7.90 |
| BENBELLO CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267611328069999 | $52.22 |
| BENBELLO CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3073012468 | $25.64 |
| BENBELLO CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043558635749 | $0.33 |
| BENC VOJTECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017968108535 | $0.02 |
| BENCE ALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058120403071 | $17.16 |
| BENCE ALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019428800686 | $37.77 |
| BENCE ALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0513997469 | $4.80 |
| BENCE ALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.97502562699999 | $4.23 |
| BENCE ALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122971826235 | $1.31 |
| BENCE ALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057315143444 | $3.25 |
| BENCE ANDRAS STUMPF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 26.63248 | $19.72 |
| BENCE ANDRAS STUMPF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 20.163773 | $14.20 |
| BENCE ANDRAS STUMPF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.001476) | ($2.70) |
| BENCE ANDRAS STUMPF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 3.429 | $2.70 |
| BENCE ANDRAS STUMPF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (207.676615) | ($77.96) |
| BENCE ANDRAS STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465930971979654 | $0.51 |
| BENCE ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000321322346199999 | $0.01 |
| BENCE BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017171158598 | $0.00 |
| BENCE BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019586084366 | $0.00 |
| BENCE BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0085553757276 | $0.01 |
| BENCE BENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023476217917 | $0.01 |
| BENCE BENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063963111287 | $0.00 |
| BENCE BENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102976792242 | $0.00 |
| BENCE BERDÓ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091) | ($26.98) |
| BENCE BERDÓ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (26.1878) | ($246.35) |
| BENCE BERDÓ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (4.048677) | ($253.50) |
| BENCE BERDÓ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.444265) | ($805.16) |
| BENCE BERDÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5763730231266 | $17.02 |
| BENCE BERECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102292211906465 | $0.00 |
| BENCE BERECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.570553062 | $173.57 |
| BENCE BERECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42286852901 | $0.34 |
| BENCE BÉRES-DEÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8961870079144 | $0.92 |
| BENCE BÉRES-DEÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015909059151 | $0.01 |
| BENCE BÉRES-DEÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48962376826 | $0.07 |
| BENCE BODZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014581188957 | $0.00 |
| BENCE BODZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030617902394 | $0.00 |
| BENCE BODZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000026630581412 | $0.00 |
| BENCE BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032134313389 | $0.01 |
| BENCE BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056841798373 | $0.07 |
| BENCE BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037884280093 | $0.07 |
| BENCE DAUENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031816768977 | $0.62 |
| BENCE DONÁZY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (8.83) | ($161.10) |
| BENCE DONÁZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000112623911999999 | $0.00 |
| BENCE DONÁZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008650007389 | $16.88 |
| BENCE DONÁZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.265511246 | $3.06 |
| BENCE ESZTERHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298105493511 | $0.03 |
| BENCE FABRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,176.0433 | $4,176.04 |
| BENCE FABRI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068326 | $198.67 |
| BENCE FABRI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 10.070057318 | $29,136.54 |
| BENCE FABRI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.35402105) | ($27,405.70) |
| BENCE FABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036788311882 | $112.67 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENCE FABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BENCE FABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212969593086 | $448.11 |
| BENCE FABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.558864069 | $67.56 |
| BENCE FABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00076118053446 | $0.00 |
| BENCE FABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013054364287 | $0.00 |
| BENCE GULYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001575796961 | $0.00 |
| BENCE GULYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129059120555 | $0.00 |
| BENCE GULYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000133724433339999 | $0.00 |
| BENCE GULYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00144429598989999 | $0.00 |
| BENCE GULYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067339219695 | $0.00 |
| BENCE GULYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013169866888 | $0.00 |
| BENCE GULYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049327032941 | $0.00 |
| BENCE GULYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015791419593 | $0.00 |
| BENCE GULYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000147047919575 | $0.00 |
| BENCE HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011060223768 | $0.00 |
| BENCE HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017111313828 | $0.00 |
| BENCE HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002944539381 | $0.06 |
| BENCE HUNOR DAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5085357674807 | $1.53 |
| BENCE ISTVAN KRUPPA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 299.74 | $286.21 |
| BENCE ISTVAN KRUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.786157903894 | $6.70 |
| BENCE JAMBOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 0.09 | $2.97 |
| BENCE JAMBOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 24.53533 | $810.89 |
| BENCE JAMBOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (24.6923) | ($448.66) |
| BENCE JAMBOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 441.374 | $448.66 |
| BENCE JAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023797920825326 | $50.19 |
| BENCE JAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.105068401 | $2.11 |
| BENCE JAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10067309669256 | $2.41 |
| BENCE JAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020089862718 | $0.00 |
| BENCE JAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000484248533729999 | $0.00 |
| BENCE KECSKEMETI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.143783427) | ($2,369.63) |
| BENCE KECSKEMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037893698389 | $0.00 |
| BENCE KECSKEMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22216647215 | $0.25 |
| BENCE KECSKEMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078567743181513 | $20.04 |
| BENCE KECSKEMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126737736524 | $0.00 |
| BENCE KECSKEMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015643147325 | $0.01 |
| BENCE KECSKEMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063450276513 | $0.00 |
| BENCE KECSKEMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016920374947 | $0.00 |
| BENCE KECSKEMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000046284494326 | $0.00 |
| BENCE KECSKEMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000061459075623 | $0.00 |
| BENCE KECSKÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0798480149292316 | $0.09 |
| BENCE KECSKÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000640924195549999 | $0.01 |
| BENCE KECSKÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002094609889 | $0.00 |
| BENCE KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288102748514011 | $0.03 |
| BENCE LUKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026819977357 | $0.00 |
| BENCE LUKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305353623739999 | $0.00 |
| BENCE MÉSZÁROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071091) | ($20.02) |
| BENCE MÉSZÁROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007648182758857 | $0.25 |
| BENCE MÉSZÁROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00777613177789999 | $0.01 |
| BENCE MOLNAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (4.4359) | ($3.05) |
| BENCE MOLNAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00381587) | ($113.14) |
| BENCE MOLNAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.43045162) | ($419.74) |
| BENCE MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252932305 | $50.00 |
| BENCE MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40181152663425 | $4.18 |
| BENCE ÖZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025344074582 | $7.50 |
| BENCE ÖZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412033460379999 | $0.48 |
| BENCE ÖZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032967801039 | $6.43 |
| BENCE ÖZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056065653777 | $0.01 |
| BENCE ÖZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034462201758 | $0.00 |
| BENCE ÖZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023218743815 | $0.00 |
| BENCE ÖZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046769900476 | $2.80 |
| BENCE ÖZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041045360416 | $0.00 |
| BENCE POLGARDY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.03913607123) | ($1,600.00) |
| BENCE POLGARDY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| BENCE POLGARDY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| BENCE POLGARDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006015688917) | ($2.50) |
| BENCE POLGARDY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002040322271) | ($0.83) |
| BENCE POLGARDY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01981802 | $782.90 |
| BENCE POLGARDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000112625929) | ($0.33) |
| BENCE POLGARDY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008514406376) | ($2.50) |
| BENCE POLGARDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002822399754) | ($0.83) |
| BENCE POLGARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04201184) | ($1,223.96) |
| BENCE POLGARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,437.400031 | $1,437.40 |
| BENCE POLGARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| BENCE POLGARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.68) | ($1.68) |
| BENCE POLGARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.03913607123 | $1,139.41 |
| BENCE POLGARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BENCE POLGARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| BENCE POLGARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1251936746 | $3,644.89 |
| BENCE POLGARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16432974) | ($4,782.10) |
| BENCE POLGARDY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| BENCE POLGARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004386126842347 | $14.76 |
| BENCE POLGARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667654723338314 | $0.55 |
| BENCE POLGARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068019358792 | $0.01 |
| BENCE POLGARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66188149691 | $0.66 |
| BENCE POLGARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000101607337425 | $0.00 |
| BENCE POLGARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024829118384 | $0.00 |
| BENCE RACSKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000793487402 | $0.00 |
| BENCE RACSKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130533934672 | $0.42 |
| BENCE SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000292140943779999 | $0.00 |
| BENCE SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023943803279 | $0.05 |
| BENCE SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.60327390827 | $17.99 |
| BENCE SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39337219756899 | $3.47 |
| BENCE SZEGEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019166430995 | $0.01 |
| BENCE SZEGEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021483944921 | $0.00 |
| BENCE SZEGEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024624441761 | $0.00 |
| BENCE SZEGEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000430461353209999 | $0.00 |
| BENCE TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033253580558 | $0.00 |
| BENCE TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067813641443 | $0.00 |
| BENCE TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016795619623 | $0.02 |
| BENCE TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084127112864 | $0.00 |
| BENCE TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000009624441088 | $0.00 |
| BENCE TATAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.250963) | ($117.71) |
| BENCE TATAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01999) | ($781.53) |
| BENCE TATAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($8.81) |
| BENCE TATAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.713672) | ($2,088.60) |
| BENCE TATAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.142158) | ($324.66) |
| BENCE TATAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015022) | ($447.37) |
| BENCE TATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018445570975 | $55.88 |
| BENCE TATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050378279926 | $0.01 |
| BENCE TATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027916788479997 | $8.24 |
| BENCE TATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034709202155 | $0.00 |
| BENCE TATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118152097082 | $0.00 |
| BENCE TATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069225882235 | $0.01 |
| BENCE TATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002351379140125 | $0.20 |
| BENCE TATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022628852778 | $0.02 |
| BENCE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021609651438 | $0.06 |
| BENCE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098809293864 | $0.01 |
| BENCE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037522720346 | $74.12 |
| BENCE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19299050804 | $2.14 |
| BENCE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1702645501 | $0.17 |
| BENCE UVEGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000163738961407999 | $0.00 |
| BENCE UVEGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099072959708 | $0.00 |
| BENCE VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0100800578721 | $1.99 |
| BENCHARAT HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000634191287909999 | $0.00 |
| BENCHARAT HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03834544405 | $0.04 |
| BENCHAWAN WANPISHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135114329198 | $0.40 |
| BENCHAWAN WANPISHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113667393609999 | $22.18 |
| BENCHIH CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000394564294399999 | $1.17 |
| BENCHIH CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055648947667 | $0.01 |
| BENCHOMO ALEJANDRO ARROCHA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079839261163 | $2.36 |
| BENCHOMO ALEJANDRO ARROCHA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044709354583 | $0.00 |
| BENCHOMO ALEJANDRO ARROCHA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000061267280677 | $0.00 |
| BENDA HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056222646468 | $1.66 |
| BENDA HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6468512805 | $6.86 |
| BENDA HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00168110628519999 | $0.02 |
| BENDA HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4649768986 | $22.09 |
| BENDA HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0017533933538 | $0.00 |
| BENDEGÚZ ÁKOS ILLÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113351235089 | $0.00 |
| BENDEGÚZ ÁKOS ILLÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000564614821569999 | $0.11 |
| BENDEGUZ SZABO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,302.036367) | ($10,302.04) |
| BENDEGUZ SZABO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001185) | ($34.90) |
| BENDEGUZ SZABO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (13.590763) | ($13.59) |
| BENDEGUZ SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006802477267516 | $0.25 |
| BENDEGUZ SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.1166645569759 | $70.12 |
| BENDEYON DAVINIA ROLLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.004974010794) | ($200.00) |
| BENDEYON DAVINIA ROLLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BENDEYON DAVINIA ROLLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BENDEYON DAVINIA ROLLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.213962279) | ($4.28) |
| BENDEYON DAVINIA ROLLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00518017 | $159.08 |
| BENDEYON DAVINIA ROLLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.001483614847) | ($45.95) |
| BENDEYON DAVINIA ROLLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.002303162611) | ($52.58) |
| BENDEYON DAVINIA ROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.330670073018 | $4.19 |
| BENDIGO M BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021006007774 | $0.04 |
| BENDIGO WELLS-FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009700124707 | $0.00 |
| BENDIGO WELLS-FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107727164314 | $0.02 |
| BENDIK ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.9462700386 | $76.57 |
| BENDIK EIKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071753798472 | $1.40 |
| BENDIK MOTRØEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121587543182999 | $0.00 |
| BENDIK MOTRØEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30407404359 | $0.30 |
| BENDIK RUNESOENN KILANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,544.64 |
| BENDIK RUNESOENN KILANDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,084.91) |
| BENDIK RUNESOENN KILANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.934763280735 | $8.24 |
| BENDIK SLETTEMARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 13.5150429 | $1,046.07 |
| BENDIK SLETTEMARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 27.26008955 | $373.19 |
| BENDIK SLETTEMARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0181319 | $725.28 |
| BENDIK SLETTEMARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 453.0866395 | $392.15 |
| BENDIK SLETTEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113659198982 | $33.47 |
| BENDIK SLETTEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.618407591 | $16.80 |
| BENDIK SLETTEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2519743555 | $2.18 |
| BENDIK SLETTEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1566698974215 | $5.67 |
| BENDIKT MYKLEBUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01112106668521 | $0.01 |
| BENDIX ENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004810938691 | $0.00 |
| BENDIX PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160007679593999 | $4.74 |
| BENDJY SAINT-LOUIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.09677108 | $196.52 |
| BENDJY SAINT-LOUIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00659744 | $195.98 |
| BENDJY SAINT-LOUIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00334208 | $96.42 |
| BENDJY SAINT-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170074583279999 | $0.50 |
| BENDJY SAINT-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013440692245 | $2.62 |
| BENDJY SAINT-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4771964277 | $9.10 |
| BENDJY SAINT-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.447215897 | $11.58 |
| BENDJY SAINT-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08711775511 | $12.08 |
| BENDJY SAINT-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22462060979 | $8.89 |
| BENDOUMA TEWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56292605725 | $0.66 |
| BENDRICK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012009154912 | $0.00 |
| BENDRICK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034248481033 | $0.00 |
| BENDRICK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019791626129 | $0.00 |
| BENDRICK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025640987234 | $0.00 |
| BENDRICK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036629788524999 | $0.00 |
| BENDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.72326363573 | $88.10 |
| BENDY RENAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (155.18) | ($155.18) |
| BENDY RENAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (180.9) | ($180.90) |
| BENDY RENAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68594227418232 | $2.71 |
| BENDY TJIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00177256 | $70.89 |
| BENDY TJIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001085 | $0.44 |
| BENDY TJIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 3.4047 | $64.72 |
| BENDY TJIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00173086 | $68.81 |
| BENDY TJIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 1.704453 | $1.51 |
| BENDY TJIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0000347 | $1.33 |
| BENDY TJIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00178284 | $68.68 |
| BENDY TJIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00003483 | $1.20 |
| BENDY TJIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00189646 | $63.69 |
| BENDY TJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.260066 | $497.91 |
| BENDY TJIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00207062 | $64.03 |
| BENDY TJIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00200174 | $60.32 |
| BENDY TJIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 62.298595 | $32.83 |
| BENDY TJIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00004054 | $1.21 |
| BENDY TJIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00194645 | $57.33 |
| BENDY TJIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.033459) | ($1,000.99) |
| BENDY TJIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.55243 | $1,000.99 |
| BENDY TJIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00180409 | $55.92 |
| BENDY TJIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 386.53 | $386.53 |
| BENDY TJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0016915 | $44.14 |
| BENDY TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129414902956 | $39.11 |
| BENDY TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015527836256 | $0.00 |
| BENDY TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00521773059558 | $7.02 |
| BENDY TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2931154196075 | $2.29 |
| BENDY TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.438262059908 | $0.24 |
| BENDY TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061186156942 | $0.59 |
| BENDY TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0017929386188 | $0.11 |
| BENDY TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.129675227513999 | $0.01 |
| BENECH OUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3801013369867 | $0.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENEDEK ANDRÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152378903916999 | $0.45 |
| BENEDEK ANDRÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058830946707 | $0.01 |
| BENEDEK ANDRÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3765781687 | $2.12 |
| BENEDEK BOROS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,670.26 |
| BENEDEK BOROS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,911.26) |
| BENEDEK BOROS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10117344) | ($3,406.69) |
| BENEDEK BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189385894667919 | $56.47 |
| BENEDEK BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87794178951999 | $7.17 |
| BENEDEK BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1045956574 | $6.10 |
| BENEDEK MATE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017516450419 | $0.52 |
| BENEDEK MATE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.163972868888 | $8.58 |
| BENEDEK NAGY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00080745 | $32.06 |
| BENEDEK NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134823295619 | $3.96 |
| BENEDEK NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021077176854 | $0.00 |
| BENEDEK NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037955740129 | $0.00 |
| BENEDEK PAPP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (551.105303) | ($551.11) |
| BENEDEK PAPP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (128.854985853) | ($128.85) |
| BENEDEK PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087586193559 | $0.26 |
| BENEDEK PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41689577281 | $0.48 |
| BENEDEK PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2688417659326 | $1.27 |
| BENEDEK PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19424556698012 | $0.19 |
| BENEDEK SÁNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100450678079 | $0.00 |
| BENEDEK SÁNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122628236126 | $0.73 |
| BENEDEK ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040962116262 | $0.01 |
| BENEDEK ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295801866631577 | $0.34 |
| BENEDEK ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041277297613 | $0.00 |
| BENEDEK ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090656506468 | $0.01 |
| BENEDEK ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04524478985 | $0.04 |
| BENEDETTA BARBANTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.133228) | ($3,979.12) |
| BENEDETTA BARBANTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.48) | ($4,363.15) |
| BENEDETTA BARBANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010514159384081 | $36.30 |
| BENEDETTA BARBANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020617937785043 | $49.54 |
| BENEDETTA BARBANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042281488078 | $3.09 |
| BENEDETTA CASCELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00570925 | $226.91 |
| BENEDETTA CASCELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00549346 | $216.89 |
| BENEDETTA CASCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182903590694 | $54.50 |
| BENEDETTA GUARINIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002404378223 | $7.12 |
| BENEDETTA SAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135662381245999 | $0.40 |
| BENEDETTA SAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016033616227 | $0.02 |
| BENEDETTO ANGIOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002653742021 | $0.00 |
| BENEDETTO BURATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025151253332 | $7.44 |
| BENEDETTO LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108630586288472 | $0.00 |
| BENEDETTO LO SICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047827817864 | $1.42 |
| BENEDETTO LO SICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00044475184469 | $0.14 |
| BENEDETTO MANASSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051534941304 | $1.53 |
| BENEDETTO MANASSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097817850603 | $1.91 |
| BENEDETTO MARIA MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0699343384588 | $0.07 |
| BENEDETTO MASSIMO ALESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011686816735 | $0.00 |
| BENEDETTO MASSIMO ALESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024216609761 | $0.00 |
| BENEDETTO MASSIMO ALESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005334074187 | $0.00 |
| BENEDETTO PITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016575325237 | $4.91 |
| BENEDETTO RENZI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00205687 | $83.12 |
| BENEDETTO RENZI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00260716 | $76.60 |
| BENEDETTO RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045217066022 | $138.99 |
| BENEDETTO RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0818330208049999 | $164.89 |
| BENEDETTO RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.910179589 | $50.91 |
| BENEDETTO RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.37491136059999 | $0.49 |
| BENEDETTO RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028764793387 | $2.11 |
| BENEDETTO RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9057772213 | $2.34 |
| BENEDETTO RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.76120901516 | $1.17 |
| BENEDETTO RUBINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (15.0) | ($5.95) |
| BENEDETTO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83751853882109 | $10.14 |
| BENEDETTO RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014498717661 | $0.00 |
| BENEDETTO RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060199189263 | $0.00 |
| BENEDETTO SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005361200641 | $0.00 |
| BENEDICK FIDLOW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 7.88573129 | $530.05 |
| BENEDICK FIDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059546637903 | $17.62 |
| BENEDICK FIDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021488325022 | $41.93 |
| BENEDICK FIDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.299608352 | $178.30 |
| BENEDICK FIDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040589327144 | $2.97 |
| BENEDICK FIDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159727550459 | $6.32 |
| BENEDICK RANIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9245154214678 | $4.94 |
| BENEDICK RANIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017033664909 | $0.00 |
| BENEDICT AKINLOSOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022906722269 | $0.00 |
| BENEDICT AKINLOSOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025015471073 | $0.01 |
| BENEDICT AKINLOSOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0641841097191599 | $0.06 |
| BENEDICT AKINLOSOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003728320624111 | $0.01 |
| BENEDICT AKINLOSOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106101217725 | $0.00 |
| BENEDICT AKINLOSOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000765667577895 | $0.00 |
| BENEDICT AKINLOSOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072583211655 | $0.00 |
| BENEDICT AKINLOSOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044133771297 | $0.00 |
| BENEDICT AKINLOSOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131582194388 | $0.00 |
| BENEDICT AKINLOSOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038210151307 | $0.00 |
| BENEDICT ALAN HARRIES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030423467577 | $0.00 |
| BENEDICT AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14647989299055 | $0.14 |
| BENEDICT BISANA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (3.693) | ($4.68) |
| BENEDICT BISANA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.674 | $4.68 |
| BENEDICT BISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 440.840616377698 | $464.85 |
| BENEDICT BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265308150787144 | $0.03 |
| BENEDICT CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $211.92 |
| BENEDICT CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 30.466107043 | $64,988.98 |
| BENEDICT CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (30.566207) | ($64,018.78) |
| BENEDICT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029407764485 | $892.53 |
| BENEDICT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.355734661239999 | $724.62 |
| BENEDICT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 711.364139986 | $711.36 |
| BENEDICT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0774222858 | $7.58 |
| BENEDICT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6511145904 | $8.65 |
| BENEDICT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.88737648506 | $64.95 |
| BENEDICT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0087411812958 | $1.98 |
| BENEDICT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.426311409 | $1.17 |
| BENEDICT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14517095981 | $3.41 |
| BENEDICT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.351897563 | $14.35 |
| BENEDICT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054317977816141 | $11.24 |
| BENEDICT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034128204514 | $0.04 |
| BENEDICT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0001661457 | $3.77 |
| BENEDICT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106757973017 | $0.01 |
| BENEDICT CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000252293293679999 | $0.00 |
| BENEDICT CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011210208662 | $0.22 |
| BENEDICT CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042049982096 | $0.00 |
| BENEDICT CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018069045478 | $0.00 |
| BENEDICT CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00057053 | $16.66 |
| BENEDICT CHIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00319647 | $96.05 |
| BENEDICT CHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003767) | ($111.22) |
| BENEDICT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001613957651791 | $0.05 |
| BENEDICT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031984555819 | $0.00 |
| BENEDICT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014224343979999 | $0.00 |
| BENEDICT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068378066291999 | $0.00 |
| BENEDICT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001331342370209999 | $0.00 |
| BENEDICT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00438932604435 | $0.00 |
| BENEDICT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017565365594 | $0.00 |
| BENEDICT CHOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,022.936680612) | ($4,022.94) |
| BENEDICT CHOU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,022.936680612 | $4,022.94 |
| BENEDICT CHOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,162.816984) | ($5,162.82) |
| BENEDICT CHOU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,162.816984 | $5,162.82 |
| BENEDICT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018596942979999 | $55.66 |
| BENEDICT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.1337786111779 | $41.13 |
| BENEDICT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013991082706 | $0.00 |
| BENEDICT CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 57.049894450284 | $57.05 |
| BENEDICT DELORENZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001349985623) | ($38.80) |
| BENEDICT DELORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001349985623 | $38.80 |
| BENEDICT DELORENZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (510.325374079) | ($510.33) |
| BENEDICT DELORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 510.325374079 | $510.33 |
| BENEDICT DELORENZO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00134998) | ($39.90) |
| BENEDICT DELORENZO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BENEDICT DELORENZO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.325374) | ($500.33) |
| BENEDICT DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007332476365075 | $0.27 |
| BENEDICT DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3198915090119 | $3.32 |
| BENEDICT FABIAN ZOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000201178489 | $0.00 |
| BENEDICT FAMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249085574169999 | $75.44 |
| BENEDICT FAMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067661441491 | $135.86 |
| BENEDICT FAMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.645855417 | $11.61 |
| BENEDICT FAMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.27020826 | $14.61 |
| BENEDICT FAMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5700453119 | $17.45 |
| BENEDICT FAMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.080266541069 | $8.81 |
| BENEDICT FAMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.69625654788 | $4.29 |
| BENEDICT G TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030099528243 | $913.99 |
| BENEDICT GARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002303212295 | $0.00 |
| BENEDICT GARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013587529071999 | $0.00 |
| BENEDICT GARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054605822843 | $0.01 |
| BENEDICT GATTAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002187) | ($68.76) |
| BENEDICT GATTAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 68.596 | $68.76 |
| BENEDICT GATTAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (836.18) | ($836.18) |
| BENEDICT GATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021175804834128 | $0.72 |
| BENEDICT GATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.836294663244 | $8.84 |
| BENEDICT HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 160.174678898 | $200.72 |
| BENEDICT HOWELL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359817937509999 | $0.04 |
| BENEDICT HOWELL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063846683859 | $0.01 |
| BENEDICT HOWELL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000064466378263 | $0.00 |
| BENEDICT HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024447388759 | $738.64 |
| BENEDICT HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5369170077 | $1,083.57 |
| BENEDICT HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.4230479749999 | $10.31 |
| BENEDICT HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.71810456239999 | $30.21 |
| BENEDICT HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0570651414779999 | $4.18 |
| BENEDICT HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 174.761785297 | $174.76 |
| BENEDICT JR. PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544594274513687 | $0.61 |
| BENEDICT JR. PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0262245221 | $0.06 |
| BENEDICT KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033500603551 | $102.36 |
| BENEDICT KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19070744179 | $0.22 |
| BENEDICT KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2929266973 | $4.29 |
| BENEDICT KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4515291274 | $1.54 |
| BENEDICT KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.34393588094 | $0.34 |
| BENEDICT KÖRTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005707386969 | $0.00 |
| BENEDICT KÖRTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000045447654525 | $0.00 |
| BENEDICT LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00167391 | $48.95 |
| BENEDICT LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01098968) | ($333.91) |
| BENEDICT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079961225784061 | $2.76 |
| BENEDICT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045843793482 | $0.00 |
| BENEDICT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000004820609286 | $0.00 |
| BENEDICT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0110322055315999 | $0.01 |
| BENEDICT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280370106366 | $0.00 |
| BENEDICT LING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($8.57) |
| BENEDICT LING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.84) |
| BENEDICT LING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00200002 | $60.76 |
| BENEDICT LING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.39 |
| BENEDICT LING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00199989 | $60.83 |
| BENEDICT LING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00198923 | $57.54 |
| BENEDICT LING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $87.46 |
| BENEDICT LING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.000644012 | $1.19 |
| BENEDICT LING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.035 | $55.37 |
| BENEDICT LING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $57.56 |
| BENEDICT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103077956818 | $2.77 |
| BENEDICT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05927413685801 | $1.71 |
| BENEDICT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136435744579999 | $27.37 |
| BENEDICT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117505704965 | $0.01 |
| BENEDICT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012735241838 | $0.01 |
| BENEDICT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124649035589999 | $0.00 |
| BENEDICT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038761485637 | $1.59 |
| BENEDICT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067874679037 | $0.09 |
| BENEDICT LUALHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113710016041 | $0.00 |
| BENEDICT LUALHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26351077514 | $0.26 |
| BENEDICT LUKE PEATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000357614135 | $0.00 |
| BENEDICT MARCO REITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03778073 | $1,588.30 |
| BENEDICT MARCO REITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000861226358989999 | $2.49 |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (517.809447672) | ($362.03) |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 517.809447672 | $362.03 |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.573467567) | ($147.98) |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.573467567 | $147.98 |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.32746341) | ($246.93) |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.32746341 | $246.93 |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001081218931) | ($36.28) |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001081218931 | $36.28 |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.834464855) | ($131.31) |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.834464855 | $131.31 |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (517.809447) | ($354.92) |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108121) | ($34.81) |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | COMP | (1.573467567) | ($145.86) |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (3.327463409) | ($239.91) |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (32.834464855) | ($120.69) |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000523664497997 | $0.20 |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017561120746 | $0.00 |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7609972871736 | $1.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3702226935932 | $1.88 |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015240180982611 | $1.39 |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000089769171895 | $0.00 |
| BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023379910537598 | $0.28 |
| BENEDICT NAVASCA CALANGIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XRP | 615.0 | $262.17 |
| BENEDICT NAVASCA CALANGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280590453615 | $51.07 |
| BENEDICT NAVASCA CALANGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10608511919999 | $3.58 |
| BENEDICT NAVASCA CALANGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9301692727 | $4.55 |
| BENEDICT NAVASCA CALANGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0921572634 | $1.90 |
| BENEDICT NAVASCA CALANGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.69569652164 | $0.24 |
| BENEDICT NEUMANN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.161778724) | ($4,231.88) |
| BENEDICT NEUMANN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20592399) | ($6,028.84) |
| BENEDICT NEUMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002691918524) | ($3.96) |
| BENEDICT NEUMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019538) | ($5.39) |
| BENEDICT NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109460484144308 | $39.65 |
| BENEDICT NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113000355844 | $0.00 |
| BENEDICT NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138897111725125 | $36.11 |
| BENEDICT NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030239124531 | $0.02 |
| BENEDICT ODILO PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000994789517159999 | $3.09 |
| BENEDICT PINEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045345688413999 | $0.00 |
| BENEDICT PINEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035531963823 | $0.00 |
| BENEDICT PINEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040256738078 | $0.00 |
| BENEDICT PINEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74408537329 | $2.54 |
| BENEDICT PINEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0191491258519999 | $2.10 |
| BENEDICT PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256241273859999 | $77.68 |
| BENEDICT PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089129229233 | $179.84 |
| BENEDICT PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107614428485999 | $0.01 |
| BENEDICT PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102934930549 | $0.01 |
| BENEDICT PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100557607738 | $0.00 |
| BENEDICT PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00654637289089999 | $0.01 |
| BENEDICT PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000104566255891 | $0.00 |
| BENEDICT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022227238016 | $0.00 |
| BENEDICT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077089318001 | $0.00 |
| BENEDICT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000090597775363 | $0.00 |
| BENEDICT SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112607758145999 | $0.00 |
| BENEDICT SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020503312739 | $0.02 |
| BENEDICT SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064954014578 | $19.23 |
| BENEDICT SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036859900312 | $0.00 |
| BENEDICT SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00733909085799999 | $14.32 |
| BENEDICT SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082245478231 | $0.01 |
| BENEDICT SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016426766104 | $0.00 |
| BENEDICT TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.728313657 | $5,266.71 |
| BENEDICT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016391560177 | $48.74 |
| BENEDICT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339426459257999 | $64.87 |
| BENEDICT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.414590764 | $8.42 |
| BENEDICT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00627790219529999 | $0.01 |
| BENEDICT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033797227116 | $0.01 |
| BENEDICT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000106993409154 | $0.00 |
| BENEDICT TOMPKINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.873870783) | ($5,384.20) |
| BENEDICT TOMPKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16812349) | ($5,246.81) |
| BENEDICT TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6805989564539 | $52.98 |
| BENEDICT TORREFRANCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (150.0) | ($9,057.15) |
| BENEDICT TORREFRANCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (375.0) | ($5,594.93) |
| BENEDICT TORREFRANCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (301.200262) | ($3,597.43) |
| BENEDICT TORREFRANCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (145.08028) | ($6,940.47) |
| BENEDICT TORREFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264253954249999 | $0.03 |
| BENEDICT TORREFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128775066737 | $0.00 |
| BENEDICT TORREFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.59804372700489 | $76.31 |
| BENEDICT TORREFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31263242219502 | $88.89 |
| BENEDICT TYE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $429.22 |
| BENEDICT TYE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.41930874 | $830.33 |
| BENEDICT TYE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.3011566481 | $551.50 |
| BENEDICT TYE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (90.287582686) | ($885.58) |
| BENEDICT TYE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.18666243) | ($2,167.58) |
| BENEDICT TYE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.1494) | ($1.48) |
| BENEDICT TYE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000469 | $1.48 |
| BENEDICT TYE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06723365) | ($2,113.09) |
| BENEDICT TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064886898871473 | $22.06 |
| BENEDICT TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0575092209570699 | $0.07 |
| BENEDICT TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004935136988905 | $10.86 |
| BENEDICT TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19291155457111 | $15.83 |
| BENEDICT VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061954844188 | $0.00 |
| BENEDICTA BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.07518841 | $1.65 |
| BENEDICTA BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7100978346 | $0.54 |
| BENEDICTA BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4276976783 | $0.69 |
| BENEDICTA NWOKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122628544468 | $0.01 |
| BÉNÉDICTE AUBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29982753963776 | $7.06 |
| BÉNÉDICTE AUBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027681252164 | $0.09 |
| BENEDICTE DISETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000778201869471 | $0.00 |
| BENEDICTE DISETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096373641012 | $0.00 |
| BÉNÉDICTE GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032007343452 | $97.68 |
| BÉNÉDICTE GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.231027676 | $45.02 |
| BÉNÉDICTE GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077410550747 | $155.83 |
| BENEDICTE HENROTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279391973039999 | $0.33 |
| BENEDICTE LUMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219401563198951 | $0.00 |
| BENEDICTO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.471468580661 | $3.76 |
| BENEDICTUS ÅGRÉN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (18.802280116) | ($54,291.40) |
| BENEDICTUS ÅGRÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035697898993608 | $106.86 |
| BENEDICTUS ÅGRÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028132864876 | $0.12 |
| BENEDICTUS ÅGRÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0058751257704 | $0.00 |
| BENEDIK RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000268086364429999 | $0.00 |
| BENEDIK RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040904951237 | $0.00 |
| BENEDIK RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097254912457 | $0.00 |
| BENEDIKT ALEXANDER ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000228862154 | $0.00 |
| BENEDIKT ANSGAR MALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005859756515 | $18.18 |
| BENEDIKT BLASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060439792588 | $18.75 |
| BENEDIKT BOGISCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62358506) | ($18,968.99) |
| BENEDIKT BOGISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169295353819999 | $57.55 |
| BENEDIKT BOHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016060955392 | $0.00 |
| BENEDIKT GÜTHLEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BAT | 2,768.035026 | $1,046.50 |
| BENEDIKT GÜTHLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016357949581 | $0.48 |
| BENEDIKT GÜTHLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.21476635280969 | $1.27 |
| BENEDIKT HERMANN REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077414770384 | $0.24 |
| BENEDIKT HOFIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123356270418531 | $0.00 |
| BENEDIKT IRENÄUS EUGEN ALBERT DIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001279939468999999 | $0.00 |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,338.612246) | ($5,338.61) |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 50.0 | $2.85 |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 1,955.41826552 | $112.13 |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,965.210274) | ($2,965.21) |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 189.175 | $197.25 |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.089967) | ($164.22) |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 187.6149 | $160.83 |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,427.21515 | $5,427.22 |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 6,691.0 | $6,691.00 |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.978091026646 | $171.52 |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.641543414 | $1.33 |
| BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000029424995708 | $0.05 |
| BENEDIKT JULIAN ZÜRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059269402528 | $1.84 |
| BENEDIKT JUNGBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026864255377 | $833.43 |
| BENEDIKT LADISLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209501882683907 | $0.02 |
| BENEDIKT LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011627845293 | $0.00 |
| BENEDIKT LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388665360969506 | $0.44 |
| BENEDIKT MACISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019961072279 | $0.01 |
| BENEDIKT MACISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277123881749999 | $5.41 |
| BENEDIKT MACISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.63140225865 | $0.97 |
| BENEDIKT MACISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.242197728719999 | $0.13 |
| BENEDIKT MAXIMILIAN HAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088929914051 | $0.28 |
| BENEDIKT MAXIMILIAN WESTERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000012300473 | $0.00 |
| BENEDIKT MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022837465934 | $0.07 |
| BENEDIKT ROMAN SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026155765 | $0.00 |
| BENEDIKT SÆVARSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 66.330634924 | $602.25 |
| BENEDIKT SÆVARSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (55.069306856) | ($500.00) |
| BENEDIKT SÆVARSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (1.657630192) | ($15.05) |
| BENEDIKT SÆVARSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.185032871) | ($1.68) |
| BENEDIKT SÆVARSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (9.418669441) | ($83.84) |
| BENEDIKT SÆVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141279467217 | $0.00 |
| BENEDIKT SÆVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096171486529 | $0.00 |
| BENEDIKT SÆVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020414653778 | $0.00 |
| BENEDIKT SÆVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005971530501 | $0.01 |
| BENEDIKT SÆVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000106301700751999 | $0.00 |
| BENEDIKT SÆVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004203364532934 | $0.00 |
| BENEDIKT STEFAN MARIA BROCKMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00527934 | $192.75 |
| BENEDIKT STEFAN MARIA BROCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000685150720489999 | $2.08 |
| BENEDIKT ULRICH LUIS FRANZISKUS BRUNHUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002338206885399999 | $0.00 |
| BENEDIKT WOLFHARD PREUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024814855601999 | $0.08 |
| BENEDIKT ZAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001840602527999 | $0.00 |
| BENEDIKTAS GYLYS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | UNI | 97.42 | $896.85 |
| BENEDIKTAS GYLYS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | UNI | 1,898.06011725 | $17,367.25 |
| BENEDIKTAS GYLYS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 12.466 | $38,926.83 |
| BENEDIKTAS GYLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,121.2015823095 | $4,708.50 |
| BENEDIKTAS GYLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69315627905 | $1,377.36 |
| BENEDIKTAS KORENEVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25380056) | ($7,227.85) |
| BENEDIKTAS KORENEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018815208269142 | $64.01 |
| BENEDIKTE PETRUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.671703501607 | $2.57 |
| BENEDINO FERRARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028834351164432 | $0.00 |
| BENEDINO FERRARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085812934976 | $0.01 |
| BENEDITO AMADO LUIS RAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3813222747) | ($901.94) |
| BENEDITO AMADO LUIS RAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002225244391 | $0.00 |
| BENEDITO AMADO LUIS RAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018540705334477 | $5.16 |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.842462678) | ($27.71) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.842462678) | ($27.71) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.685989849) | ($15.84) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.458003831) | ($7.13) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.415123611) | ($23.75) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.415123611) | ($23.75) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.400955225) | ($27.71) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.400955225) | ($27.71) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.378831546) | ($15.84) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.309124256) | ($7.13) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.77308036) | ($22.50) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.77308036) | ($22.50) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (70.944605935) | ($86,397.76) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (61.015051762) | ($74,150.79) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (18.298103739) | ($22,242.26) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($22,791.20) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.033644644) | ($23,718.01) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02575558244) | ($29.17) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001366788492) | ($29.17) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00704778866) | ($7.50) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000853508885) | ($16.67) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02347411941) | ($25.00) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001305103017) | ($25.00) |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017539050071 | $569.29 |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,937.9127788351 | $1,338.93 |
| BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.565324797525 | $1,543.41 |
| BENETT TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.15) |
| BENETT TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1.0) | ($0.96) |
| BENETT TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7663596031) | ($319.73) |
| BENETT TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (248.703379) | ($238.79) |
| BENETT TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.89) | ($2.89) |
| BENETT TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.03) | ($2.03) |
| BENETT TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | GUSD | 251.0 | $251.00 |
| BENETT TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.89) | ($2.89) |
| BENETT TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.03) | ($2.03) |
| BENETT TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.03) | ($2.03) |
| BENETT TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (350.0) | ($350.00) |
| BENETT TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.3687036647 | $542.75 |
| BENETT TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.89) | ($2.89) |
| BENETT TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| BENETT TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03199443645 | $807.19 |
| BENETT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831876682379999 | $23.41 |
| BENETT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130237110347999 | $0.01 |
| BENETT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113364332435 | $20.88 |
| BENETT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013393409214 | $0.01 |
| BENETT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2253983412025 | $0.21 |
| BENETT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048778531313 | $0.02 |
| BENETT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001146792450606 | $0.48 |
| BENETT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.3667935256 | $11.37 |
| BENETT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013801926863 | $0.00 |
| BENFRY ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021960273109 | $0.43 |
| BENG CHONG HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018347715816 | $0.54 |
| BENG CHONG HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071026393765 | $0.01 |
| BENG CHOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080564460233 | $23.85 |
| BENG CHOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017026463031 | $3.32 |
| BENG CHOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015417511977999 | $0.00 |
| BENG CHYE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023811966892 | $0.70 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 1470 of 14532

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENG CHYE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0560534876379999 | $0.07 |
| BENG CHYE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026338989655 | $0.02 |
| BENG CHYE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34847835853 | $0.35 |
| BENG CHYE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0091492975179 | $0.01 |
| BENG GOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (140.462261) | ($99.18) |
| BENG GOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,601.004481749) | ($1,802.96) |
| BENG GOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($8.41) |
| BENG GOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.843784) | ($516.38) |
| BENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80277243974119 | $3.30 |
| BENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.556549566173 | $21.39 |
| BENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.722168330119999 | $2.47 |
| BENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007009160308 | $2.88 |
| BENG HEE EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019326534321 | $0.57 |
| BENG HEE EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035366900407 | $0.07 |
| BENG HEE EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042093905364 | $0.00 |
| BENG HIAN HENRY CHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.332166 | $557.32 |
| BENG HIAN HENRY CHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| BENG HIAN HENRY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104913497435 | $31.05 |
| BENG HIAN HENRY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030018047623 | $57.85 |
| BENG HIAN HENRY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.633916736 | $47.63 |
| BENG HIAN KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031184167269 | $0.00 |
| BENG HIAN KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013096190136 | $0.00 |
| BENG HIAN KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019809783966 | $0.00 |
| BENG HIAN KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00958088692659999 | $0.01 |
| BENG HIAN KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021982748404 | $0.00 |
| BENG HIAN PATRICK HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040155068223 | $1.19 |
| BENG HIAN PATRICK HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 904.772834981 | $904.77 |
| BENG HIAN PATRICK HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 189.499780286 | $189.50 |
| BENG HIN KO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015937) | ($478.70) |
| BENG HIN KO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (128.720429) | ($128.72) |
| BENG HIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016488013332938 | $5.56 |
| BENG HIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.5251449489614 | $1.53 |
| BENG HIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033121406845 | $0.98 |
| BENG HIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27826358691 | $0.33 |
| BENG HIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003161749877 | $0.00 |
| BENG HIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6193694458 | $4.62 |
| BENG HUI CATHERINE SIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (0.9933) | ($2.20) |
| BENG HUI CATHERINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008531267539664 | $0.00 |
| BENG HUI CATHERINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117073096907 | $0.00 |
| BENG KIAT TEO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 82.0 | $8,712.18 |
| BENG KIAT TEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (17.214663) | ($36,006.02) |
| BENG KIAT TEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (637.44218) | ($6,111.22) |
| BENG KIAT TEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (150.925613) | ($856.45) |
| BENG KIAT TEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | COMP | (8.018208) | ($537.62) |
| BENG KIAT TEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.232756) | ($74.95) |
| BENG KIAT TEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013641) | ($27.20) |
| BENG KIAT TEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNT | (791.167478) | ($1,083.90) |
| BENG KIAT TEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (82.0) | ($3,798.50) |
| BENG KIAT TEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,780.616099) | ($1,879.04) |
| BENG KIAT TEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (27.901039) | ($3,203.70) |
| BENG KIAT TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.780110920893 | $300.98 |
| BENG KIAT TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0789496273547961 | $220.36 |
| BENG NGEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358888547559 | $1.06 |
| BENG NGEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03017135256 | $0.04 |
| BENG NGEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4532484919 | $11.45 |
| BENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019709303738 | $0.58 |
| BENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016525936567 | $0.02 |
| BENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035429927123 | $0.07 |
| BENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25462315428 | $0.87 |
| BENG TEOH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.07 |
| BENG TEOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $69.47 |
| BENG TEOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00199044 | $63.28 |
| BENG TEOH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00011538 | $3.41 |
| BENG TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13121213616 | $2.59 |
| BENG TIAT BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012812061127 | $0.38 |
| BENG TIAT BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8502201873 | $11.48 |
| BENG TIAT BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053563904986 | $0.06 |
| BENG TIAT BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011109509256 | $0.01 |
| BENG TIONG OR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (23.588519) | ($318.42) |
| BENG TIONG OR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.344342095 | $977.60 |
| BENG TIONG OR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (33.521679) | ($308.40) |
| BENG TIONG OR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021501) | ($640.32) |
| BENG TIONG OR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3483533) | ($609.67) |
| BENG TIONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222554459250179 | $7.49 |
| BENG TIONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212486214976679 | $4.14 |
| BENG TIONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087158693351 | $0.01 |
| BENG TIONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49332563552199 | $6.34 |
| BENG TIONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010835556581072 | $0.15 |
| BENG TIONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070402618094 | $0.01 |
| BENG TIONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9184757588 | $2.83 |
| BENG TIONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00032823082922 | $0.01 |
| BENG TIONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017639223434 | $0.01 |
| BENG TIONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0121671049071999 | $0.01 |
| BENG WENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04170527458 | $0.05 |
| BENG WENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79471894271 | $0.79 |
| BENG YANG ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09930457817 | $232.71 |
| BENG YANG ANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.1009737891 | $100.39 |
| BENG YANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026437468652 | $0.08 |
| BENG YANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138057859321 | $26.28 |
| BENG YANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0892414297 | $6.33 |
| BENGI MASTROPIERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (768.688926032) | ($1,500,000.00) |
| BENGI MASTROPIERI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 768.688926032 | $1,500,000.00 |
| BENGI MASTROPIERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (768.688926) | ($1,457,831.84) |
| BENGI MASTROPIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (156.246093848) | ($250,000.00) |
| BENGI MASTROPIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 156.246093848 | $250,000.00 |
| BENGI MASTROPIERI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (156.24) | ($240,052.37) |
| BENGI MASTROPIERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (249.30728191) | ($350,000.00) |
| BENGI MASTROPIERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 249.30728191 | $350,000.00 |
| BENGI MASTROPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0502153315039999 | $1,538.05 |
| BENGI MASTROPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 20.412030192 | $43,215.97 |
| BENGI MASTROPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 301.238286895 | $238.81 |
| BENGI MASTROPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25518543917 | $0.16 |
| BENGI MASTROPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113699922285 | $0.01 |
| BENGI MASTROPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.539089054 | $39.42 |
| BENGI MASTROPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.41186930789 | $1.18 |
| BENGT ANDERS STEFAN FREDRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103684950821 | $3.07 |
| BENGT BAECKMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096618524612 | $28.60 |
| BENGT BAECKMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7669196267174 | $15.34 |
| BENGT BAECKMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.088184557 | $8.09 |
| BENGT BAECKMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0019053480574 | $3.48 |
| BENGT BYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17250032875 | $7.67 |
| BENGT CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099862339917 | $0.00 |
| BENGT CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020410452937 | $0.00 |
| BENGT CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023646303221 | $0.00 |
| BENGT JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000010949655926 | $0.00 |
| BENGT JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123926657029 | $0.00 |
| BENGT LINDBÄCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6710638298) | ($1.58) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.523874381) | ($4.71) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $16,528.32 |
| BENGT LINDBÄCK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 1,387.579502 | $773.36 |
| BENGT LINDBÄCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.908681361) | ($1.58) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,513.01) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (2.279565971) | ($4,000.00) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BENGT LINDBÄCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.13376259) | ($4.71) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $6,078.52 |
| BENGT LINDBÄCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.172492652) | ($4,834.57) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01005217234) | ($9.91) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1828839084) | ($180.30) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.086078109) | ($6,000.00) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.601214928 | $7,493.71 |
| BENGT LINDBÄCK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00078873041 21) | ($0.84) |
| BENGT LINDBÄCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.03651240382 | $63.96 |
| BENGT MARCUS WIDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020256088248 | $6.00 |
| BENGT MARCUS WIDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111143645732 | $21.69 |
| BENGT MARCUS WIDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3052952976 | $2.70 |
| BENGT MARKUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017193187707 | $51.26 |
| BENGT MARKUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84532269206 | $1.85 |
| BENGT MARKUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2381356584 | $10.24 |
| BENGT MARKUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031724758228 | $2.32 |
| BENGT PETERSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (12.402795) | ($6.79) |
| BENGT PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026214628616924 | $0.02 |
| BENGUIN NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035601595336 | $10.54 |
| BENGUIN NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.498938431331 | $2.56 |
| BENGY NG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.003274) | ($10.00) |
| BENGY NG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 10.454 | $10.00 |
| BENGY NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (10.606695) | ($9.70) |
| BENGY NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($41.22) |
| BENGY NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (40.879318) | ($16,872.12) |
| BENGY NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (130.0) | ($265.20) |
| BENGY NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.30135713 | $4,018.60 |
| BENGY NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.03) |
| BENGY NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.237337) | ($6,723.76) |
| BENGY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670462796 | $50.00 |
| BENGY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 756.440794285641 | $828.98 |
| BENGY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005361911363 | $0.00 |
| BENGY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018613877055 | $0.00 |
| BENGY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130225145012999 | $0.00 |
| BENGY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015539928348 | $0.00 |
| BENGY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000063359319958 | $0.00 |
| BENGY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000018143611612 | $0.00 |
| BENGY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150335256529 | $0.00 |
| BENGY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020354752815 | $0.02 |
| BENHARD AMUTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134156400142999 | $0.14 |
| BENHONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000006176638501 | $0.00 |
| BENI BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100951296001999 | $0.00 |
| BENI COMANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030560723232 | $0.01 |
| BENI COMANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208671222 | $0.00 |
| BENI COMANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119627655149 | $0.00 |
| BENIA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009698666911 | $0.00 |
| BENIA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014470185921 | $0.00 |
| BENIA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025213628783 | $0.00 |
| BENIAM WOLDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01084559) | ($340.79) |
| BENIAM WOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104664256803067 | $3.56 |
| BENIAM WOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006679174755 | $0.00 |
| BENIAM WOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00107675649956 | $0.12 |
| BENIAMIN BENEDYKT SEWERYN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2994 | $12,045.46 |
| BENIAMIN BENEDYKT SEWERYN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,533.05) |
| BENIAMIN BENEDYKT SEWERYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.505) | ($15,779.96) |
| BENIAMIN BENEDYKT SEWERYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56160372) | ($16,339.04) |
| BENIAMIN BENEDYKT SEWERYN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.8721907 | $25,167.06 |
| BENIAMIN BENEDYKT SEWERYN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8721907) | ($25,199.37) |
| BENIAMIN BENEDYKT SEWERYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001466184108 | $50.00 |
| BENIAMIN BENEDYKT SEWERYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.5872465285134 | $171.29 |
| BENIAMIN PAWLUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($251.38) |
| BENIAMIN PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162611415061 | $0.48 |
| BENIAMIN PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05744250031 | $1.25 |
| BENIAMIN SHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001383704193 | $50.00 |
| BENIAMINO BRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060611321175 | $17.94 |
| BENIAMINO BRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002132182388 | $0.00 |
| BENIAMINO BRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016782730589 | $3.27 |
| BENIAMINO BRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0106383669 | $2.52 |
| BENIAMINO BRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014752156826 | $4.69 |
| BENIAMINO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036245825745 | $10.73 |
| BENIAMINO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079773623599 | $0.00 |
| BENIAMINO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1432168784999 | $11.14 |
| BENIAMINO RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055845439806 | $0.00 |
| BENIAMINO RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079415264235 | $0.01 |
| BENICA VALCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068237910003 | $0.20 |
| BENIEL LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051537) | ($19.76) |
| BENIEL LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3063422508) | ($119.21) |
| BENIEL LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194146) | ($69.98) |
| BENIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137819427070299 | $50.92 |
| BENIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013282964474 | $0.00 |
| BENIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112845247288 | $2.20 |
| BENIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080006845363 | $0.05 |
| BENIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21326405847 | $0.03 |
| BENIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00205672936359999 | $0.15 |
| BENIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000869567316999999 | $0.00 |
| BENIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015712310319559 | $0.64 |
| BENIFER ESPOSO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.04336425 | $1,638.48 |
| BENIFER ESPOSO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 103.906899 | $76.95 |
| BENIFER ESPOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 116.590883 | $71.31 |
| BENIFER ESPOSO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 131.095962 | $76.37 |
| BENIFER ESPOSO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 351,903.352385 | $63.80 |
| BENIFER ESPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124791793804199 | $35.53 |
| BENIFER ESPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5740353063999 | $9.97 |
| BENIFER ESPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.927158682 | $10.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENIFER ESPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092111465884 | $0.01 |
| BENIFER ESPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1997461183999 | $4.87 |
| BENIFER ESPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 97.2779757404899 | $27.23 |
| BENIFER ESPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116270164361999 | $2.73 |
| BENIGNO LARACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273018246999999 | $0.03 |
| BENIGNO LARACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020459242496 | $3.99 |
| BENIGNO LARACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7274272509 | $0.58 |
| BENIGNO SOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 50.5 | $49.30 |
| BENIGNO SOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0063594 | $263.10 |
| BENIGNO SOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 80.021 | $778.43 |
| BENIGNO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280732200619999 | $8.25 |
| BENIGNO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.473539597 | $32.31 |
| BENIGNO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.571288768 | $6.35 |
| BENIGNO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1322980686 | $1.17 |
| BENIGNO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.02006003 | $2.49 |
| BENIGNO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0410811180581 | $3.01 |
| BENIGNO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54095303076 | $3.21 |
| BENIGNO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.1553656283 | $0.50 |
| BENIKA KHARBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.355030752026 | $2.37 |
| BENINO DI MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045836319500945 | $0.05 |
| BENISH AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06368069279664 | $0.07 |
| BENISH MALHOTRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.561262) | ($402.56) |
| BENISH MALHOTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126396) | ($49.50) |
| BENISH MALHOTRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001654771554) | ($4.78) |
| BENISH MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126419933178055 | $50.01 |
| BENISH MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004697967380314 | $0.01 |
| BENISH MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2528504360288 | $1.25 |
| BENIT RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.01124583874 | $8.32 |
| BENITA DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004188478776 | $0.12 |
| BENITA DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.466923876 | $0.47 |
| BENITA IFEYINWA UZOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000003937093 | $0.00 |
| BENITA INGEBORG ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231299917 | $0.05 |
| BENITIUS CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126955099355 | $0.38 |
| BENITIUS CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016948781692 | $0.00 |
| BENITIUS CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001686290301 | $0.33 |
| BENITIUS CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2062163123 | $1.39 |
| BENITO ADOLFO LETTIERI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,008.632746328) | ($1,008.63) |
| BENITO ADOLFO LETTIERI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,008.632746328 | $1,008.63 |
| BENITO ADOLFO LETTIERI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,008.632746) | ($1,008.63) |
| BENITO ADOLFO LETTIERI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.001327 | $50.76 |
| BENITO ADOLFO LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0221274450282 | $2.02 |
| BENITO ANSELMO ALVARADO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038863843009 | $0.00 |
| BENITO BAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193157173809999 | $57.91 |
| BENITO BAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016412970387 | $0.02 |
| BENITO BAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079216427151 | $15.46 |
| BENITO BAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16172953975 | $12.91 |
| BENITO BAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2446149874 | $0.62 |
| BENITO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142099478937 | $0.42 |
| BENITO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043037884572 | $12.74 |
| BENITO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020178134048 | $39.37 |
| BENITO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00760702536 | $0.15 |
| BENITO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25783344748 | $0.01 |
| BENITO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013327154258 | $0.01 |
| BENITO GERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009891082118) | ($298.98) |
| BENITO GERMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009891082118 | $298.98 |
| BENITO GERMANN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000333) | ($9.98) |
| BENITO GERMANN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009558) | ($286.99) |
| BENITO GERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000588683422945799 | $2.16 |
| BENITO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120269101764 | $0.00 |
| BENITO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108629798441 | $0.00 |
| BENITO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105041340702999 | $0.01 |
| BENITO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013059848893 | $0.00 |
| BENITO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017057015933 | $0.01 |
| BENITO HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00033 | $10.44 |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.710509242) | ($90.62) |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.710509242 | $90.62 |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02290059977) | ($687.14) |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02290059977 | $687.14 |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.523915173) | ($69.37) |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.523915173 | $69.37 |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (176.187430952) | ($114.73) |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 176.187430952 | $114.73 |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033) | ($9.93) |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02290059) | ($688.94) |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (176.187430952) | ($105.71) |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (7.523915173) | ($66.05) |
| BENITO HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.710509242) | ($83.41) |
| BENITO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023593279810185 | $7.96 |
| BENITO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.12185408153499 | $1.95 |
| BENITO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10990847394967 | $1.40 |
| BENITO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0357117180671699 | $1.64 |
| BENITO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026408249507 | $0.00 |
| BENITO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259919442189999 | $7.69 |
| BENITO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.207404277699999 | $0.13 |
| BENITO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128957554958 | $0.11 |
| BENITO LUIS CRISOSTOMO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,971.38) |
| BENITO LUIS CRISOSTOMO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,006.91) |
| BENITO LUIS CRISOSTOMO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,372.00) |
| BENITO LUIS CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042823560169 | $1.27 |
| BENITO LUIS CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310382597359999 | $0.04 |
| BENITO LUIS CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101967973685 | $223.83 |
| BENITO LUIS CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00701637093589999 | $0.01 |
| BENITO LUIS CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10085691188 | $0.87 |
| BENITO LUIS CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0529988906029999 | $0.05 |
| BENITO LUIS CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118717645496 | $0.00 |
| BENITO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056982361372 | $0.00 |
| BENITO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057326376367 | $0.00 |
| BENITO MEDUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000394926408758685 | $0.00 |
| BENITO MEDUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000018732329099999 | $0.00 |
| BENITO NISHIZAWA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196010786229999 | $58.80 |
| BENITO NISHIZAWA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052221336184 | $104.23 |
| BENITO NISHIZAWA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7733507725 | $4.88 |
| BENITO NISHIZAWA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118061068063 | $0.86 |
| BENITO PAULO DAL MASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.003489491977 | $0.98 |
| BENITO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001555175147 | $0.03 |
| BENITO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.29762365 | $22.43 |
| BENITO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0361940857869999 | $0.02 |
| BENITO RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00132278 | $52.63 |
| BENITO RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00144508 | $42.50 |
| BENITO RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00132778 | $41.37 |
| BENITO RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00242998 | $74.62 |
| BENITO RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000910010353256 | $0.23 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000116652003) | ($0.42) |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000116652003 | $0.42 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0141701273) | ($0.20) |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0141701273 | $0.20 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006124084812) | ($0.02) |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006124084812 | $0.02 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001528286878) | ($0.02) |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001528286878 | $0.02 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2410984858) | ($0.25) |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2410984858 | $0.25 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1638245245) | ($0.16) |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1638245245 | $0.16 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.08807332916) | ($0.22) |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.08807332916 | $0.22 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050850700855 | $0.00 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025605694271 | $0.00 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008746385977359 | $0.00 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013134475664742 | $0.00 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000952731344510499 | $0.00 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000206992514617499 | $0.00 |
| BENITO ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00028517432911534 | $0.00 |
| BENITO TENDERO SENABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.100815249846 | $4.90 |
| BENITO THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,366.59) |
| BENITO THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,366.59 |
| BENITO THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,359.92) |
| BENITO THOMPSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (668.990422903) | ($1,699.24) |
| BENITO THOMPSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 668.990422903 | $1,699.24 |
| BENITO THOMPSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,944.78) |
| BENITO THOMPSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,944.78 |
| BENITO THOMPSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,928.58) |
| BENITO THOMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SNX | (368.0) | ($949.44) |
| BENITO THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.080079639) | ($1,987.61) |
| BENITO THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.080079639 | $1,987.61 |
| BENITO THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.080079639) | ($1,984.06) |
| BENITO THOMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.533452935) | ($2,298.49) |
| BENITO THOMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.533452935 | $2,298.49 |
| BENITO THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (50.533452935) | ($1,976.61) |
| BENITO THOMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02377039903) | ($711.97) |
| BENITO THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02377039903 | $711.97 |
| BENITO THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02377039) | ($717.82) |
| BENITO THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023509452976266 | $7.97 |
| BENITO THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018582476624985 | $48.54 |
| BENITO THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039800848102 | $0.00 |
| BENITO THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.236665512527 | $45.56 |
| BENITO THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40316353635926 | $28.98 |
| BENITO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089451498326 | $26.48 |
| BENITO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.4732751179999 | $18.61 |
| BENITO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.914281393 | $9.99 |
| BENITTA CHAEDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3916517286 | $6.52 |
| BENITTA CHAEDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44332674944 | $3.91 |
| BENJAMAIN HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013639656384 | $0.04 |
| BENJAMAIN HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093596402902 | $0.09 |
| BENJAMAIN HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013449444079 | $0.00 |
| BENJAMAN MITROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241779494629999 | $73.15 |
| BENJAMAN MITROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03724387233 | $73.54 |
| BENJAMAN MITROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.236763424419999 | $0.19 |
| BENJAMAN MITROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35533051359 | $0.36 |
| BENJAMART KUMPRAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02865041 | $1,163.46 |
| BENJAMART KUMPRAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14660639) | ($4,024.49) |
| BENJAMART KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121979848841969 | $40.25 |
| BENJAMART KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10120976528999 | $5.75 |
| BENJAMART KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11096564811 | $0.11 |
| BENJAMART KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09763253411 | $0.10 |
| BENJAMART KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000041100582582 | $0.00 |
| BENJAMART KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031325996314 | $1.78 |
| BENJAMEN PICKERING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 0.7684292661 | $59.65 |
| BENJAMEN PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488313031 | $14.45 |
| BENJAMEN PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118022058750999 | $23.02 |
| BENJAMEN PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.358534699779999 | $3.98 |
| BENJAMEN PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115049966107999 | $4.51 |
| BENJAMEN THOMAS MCGOVERN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.827811411) | ($101.16) |
| BENJAMEN THOMAS MCGOVERN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.827811411 | $101.16 |
| BENJAMEN THOMAS MCGOVERN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01251089 | $389.65 |
| BENJAMEN THOMAS MCGOVERN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01251089) | ($387.53) |
| BENJAMEN THOMAS MCGOVERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01251089 | $387.53 |
| BENJAMEN THOMAS MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213243443517 | $5.78 |
| BENJAMEN THOMAS MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.5884721471294 | $103.88 |
| BENJAMEN THOMAS MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00420089542 | $0.00 |
| BENJAMEN THOMAS MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100362292979999 | $0.92 |
| BENJAMEN THOMAS MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038349068134 | $0.00 |
| BENJAMEN THOMAS MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.015558254753 | $1.75 |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,042.23) |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,042.23 |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($29.95) |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.99) | ($2,964.78) |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000299305771) | ($12.19) |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000299305771 | $12.19 |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.544471464) | ($4,701.73) |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.544471464 | $4,701.73 |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.544471464) | ($4,777.89) |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000440116151323 | $0.02 |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003694153467758 | $11.17 |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61520452067 | $0.62 |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025455462899 | $0.00 |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00445919494792 | $0.00 |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031762315342 | $0.00 |
| BENJAMEN TOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.039762825 | $0.08 |
| BENJAMEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6768861362 | $1.33 |
| BENJAMEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70506252117 | $0.44 |
| BENJAMEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0878686003759999 | $0.78 |
| BENJAMEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.214570707709999 | $0.03 |
| BENJAMEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013900765072 | $0.09 |
| BENJAMIEN ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000493319582291 | $0.02 |
| BENJAMIJ BORSODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39327522963 | $6.06 |
| BENJAMIM DANIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02839997 | $840.31 |
| BENJAMIM DANIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.82457048 | $1,466.21 |
| BENJAMIM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254534327480881 | $55.12 |
| BENJAMIM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053923800183 | $7.25 |
| BENJAMIN AARON BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234999494379 8 | $69.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 49,990.0 | $49,990.00 |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,851.270945619) | ($3,851.27) |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,851.270945619 | $3,851.27 |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,109.56) | ($1,109.56) |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 2.723608166 | $78,530.73 |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31844037) | ($10,000.00) |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31844037 | $10,000.00 |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.478962454) | ($77,839.97) |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.478962454 | $77,839.97 |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($157.40) |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,827.76) |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 731.44 | $731.44 |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016874188579697 | $57.41 |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126478825 | $0.02 |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021930988522 | $0.43 |
| BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.9920016246755 | $35.99 |
| BENJAMIN AARON O'NEAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3091761354) | ($0.50) |
| BENJAMIN AARON O'NEAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.038844749) | ($0.59) |
| BENJAMIN AARON O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.16402661573 | $8.63 |
| BENJAMIN ABNER TERRY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049316943474 | $14.60 |
| BENJAMIN ABNER TERRY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13156306584 | $0.13 |
| BENJAMIN ABNER TERRY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09789860667 | $0.87 |
| BENJAMIN ABNER TERRY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1206797737 | $14.08 |
| BENJAMIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026698900408 | $0.79 |
| BENJAMIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000210815567339999 | $0.41 |
| BENJAMIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3582933183 | $7.36 |
| BENJAMIN ACLOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287726412 | $0.85 |
| BENJAMIN ACLOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8486919229 | $10.85 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00356745) | ($139.48) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00356745 | $139.48 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.003567) | ($139.46) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 138.923 | $139.46 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (138.923) | ($138.92) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 138.923 | $138.92 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00356745) | ($138.93) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00356745 | $138.93 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.003567) | ($138.91) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 138.821 | $138.91 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (138.821) | ($138.82) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 138.821 | $138.82 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00355457) | ($137.32) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00355457 | $137.32 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.003555) | ($137.47) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 136.813 | $137.47 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (136.813) | ($136.81) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 136.813 | $136.81 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00287846) | ($94.71) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00287846 | $94.71 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.002878) | ($94.68) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 94.797 | $94.68 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (94.797) | ($94.80) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 94.797 | $94.80 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.173355179) | ($301,080.45) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.173355179 | $301,080.45 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,114.385623071) | ($6,114.39) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,114.385623071 | $6,114.39 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,728.807804051) | ($4,728.81) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,728.807804051 | $4,728.81 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,114.38) | ($6,114.38) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,728.807804) | ($4,728.81) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.066285614) | ($8.07) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.066285614 | $8.07 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.179706269) | ($6.18) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.179706269 | $6.18 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002878404911) | ($86.54) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002878404911 | $86.54 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.002878) | ($86.53) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 86.409 | $86.53 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (92.58) | ($92.58) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0030746 | $92.58 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00307501) | ($91.40) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (10.1733561) | ($311,515.39) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.086694638) | ($1.09) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.086694638 | $1.09 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8406727421) | ($0.84) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8406727421 | $0.84 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (9.15) | ($9.15) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003871517175) | ($11.43) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003871517175 | $11.43 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000387) | ($11.43) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 11.461 | $11.43 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (12.31) | ($12.31) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SNX | 4.73 | $12.31 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (4.73) | ($12.25) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 4.73 | $12.25 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0003351 | $10.15 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000335) | ($10.15) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 10.142 | $10.15 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.14) | ($10.14) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SNX | 3.689 | $10.14 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (3.689) | ($10.07) |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 3.689 | $10.07 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168338991806656 | $633.18 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.9605138596723 | $29.96 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000035159149678 | $0.00 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.112509189757 | $0.28 |
| BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.3131800005076 | $41.31 |
| BENJAMIN ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.19861198 | $603.27 |
| BENJAMIN ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01389679 | $554.68 |
| BENJAMIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095257264238 | $306.50 |
| BENJAMIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030602201085 | $59.75 |
| BENJAMIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22848394088 | $73.45 |
| BENJAMIN ADAMSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00824165 | $242.05 |
| BENJAMIN ADAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3523863683339 | $10.15 |
| BENJAMIN ADDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028638423961 | $0.01 |
| BENJAMIN ADDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023166952962 | $0.05 |
| BENJAMIN ADDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088638114576 | $0.07 |
| BENJAMIN ADDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028900753273 | $0.03 |
| BENJAMIN ADDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061248803607 | $0.00 |
| BENJAMIN ADDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014338903837 | $0.00 |
| BENJAMIN ADDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013378440888 | $0.05 |
| BENJAMIN ADDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000171315536089999 | $0.00 |
| BENJAMIN ADDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000111433685187 | $0.00 |
| BENJAMIN ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087541167879999 | $0.03 |
| BENJAMIN ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016593663242 | $0.03 |
| BENJAMIN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78212141649999 | $1.78 |
| BENJAMIN AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020012347856999 | $0.59 |
| BENJAMIN AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0401396785 | $2.54 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 57.8 | $6,147.96 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.87 | $191.97 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.83 | $84.04 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 12.014928875 | $983.78 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.85247) | ($34.00) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0011371 | $34.00 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (72.01981) | ($2,852.91) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.096145 | $2,852.91 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (116.916) | ($94.93) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0031804 | $94.93 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($313.34) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 461.702 | $313.34 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($313.73) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 313.855 | $313.73 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (313.85) | ($313.85) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0106239 | $313.85 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($295.02) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 293.984 | $295.02 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (293.98) | ($293.98) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 12.43834 | $293.98 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($311.14) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 487.472 | $311.14 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (12.4383) | ($314.90) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 315.348 | $314.90 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (315.35) | ($315.35) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0103719 | $315.35 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (487.0) | ($323.68) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0106779 | $323.68 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($301.61) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 519.832 | $301.61 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.012) | ($342.24) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,085.777 | $342.24 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,085.0) | ($403.72) |
| BENJAMIN AGUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0145617 | $403.72 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.411115990025 | $239.43 |
| BENJAMIN AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35742268417 | $22.87 |
| BENJAMIN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.86342894 | $150.52 |
| BENJAMIN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88338726046299 | $5.21 |
| BENJAMIN AHADDOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143614320916 | $0.43 |
| BENJAMIN AHADDOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5366679649 | $1.79 |
| BENJAMIN AHRENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,241.493688282) | ($4,241.49) |
| BENJAMIN AHRENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,241.493688282 | $4,241.49 |
| BENJAMIN AHRENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,241.493688) | ($4,241.49) |
| BENJAMIN AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.265966770602 | $51.27 |
| BENJAMIN AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003843984492 | $0.00 |
| BENJAMIN AITMOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027772822652 | $0.82 |
| BENJAMIN AITMOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52535992491 | $1.47 |
| BENJAMIN AITMOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035391346804 | $0.69 |
| BENJAMIN AKRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.837913468138 | $1.92 |
| BENJAMIN AKRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032182616019 | $98.23 |
| BENJAMIN AKRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077686130164 | $1.52 |
| BENJAMIN ALAN HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018316590323 | $5.42 |
| BENJAMIN ALAN HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074972451486 | $14.63 |
| BENJAMIN ALAN HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.833127295 | $15.72 |
| BENJAMIN ALAN HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025474123602 | $1.01 |
| BENJAMIN ALAN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015763628585 | $46.78 |
| BENJAMIN ALAN PAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01964004 | $662.04 |
| BENJAMIN ALAN PAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01306233 | $438.97 |
| BENJAMIN ALAN PAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.05832542 | $118.81 |
| BENJAMIN ALAN PAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.064568 | $125.01 |
| BENJAMIN ALAN PAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019957979139 | $58.92 |
| BENJAMIN ALAN PAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085909723649 | $1.18 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (435.060797744) | ($414.70) |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 435.060797744 | $414.70 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (435.06) | ($414.70) |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0102717 | $414.70 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0102717) | ($413.11) |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000193034498683 | $0.07 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.670977193 | $48.71 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003280653094 | $0.00 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094355747575 | $0.00 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123524351805999 | $0.01 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.351583241954099 | $0.33 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028174790782 | $0.00 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055877215222 | $0.00 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004399355049 | $0.02 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000117621195282 | $0.00 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000015468440846 | $0.00 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00010899507916 | $0.00 |
| BENJAMIN ALBERT AILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000143564821816 | $0.00 |
| BENJAMIN ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031796057473 | $0.01 |
| BENJAMIN ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066238309877 | $0.01 |
| BENJAMIN ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.234614950599999 | $0.36 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049913628013 | $14.77 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7196833609 | $2.00 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271908197899999 | $5.31 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.853750657 | $14.15 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.492648524 | $4.08 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017430617732 | $1.28 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001774415660217 | $0.07 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026863070753 | $0.01 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052899204792 | $0.00 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126087847725 | $0.01 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000124969101952 | $0.00 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000078157003742 | $0.00 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000412443989719999 | $0.00 |
| BENJAMIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000772618802 | $0.00 |
| BENJAMIN ALEXANDER BURDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089809523058 | $27.86 |
| BENJAMIN ALEXANDER KROPP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00258041 | $105.10 |
| BENJAMIN ALEXANDER KROPP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00135397 | $52.64 |
| BENJAMIN ALEXANDER KROPP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00521784) | ($159.04) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN ALEXANDER KROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026690450684 | $0.85 |
| BENJAMIN ALEXANDER RUOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025474952346 | $0.08 |
| BENJAMIN ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105010808530999 | $31.08 |
| BENJAMIN ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425316518479999 | $0.05 |
| BENJAMIN ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052454821374 | $1.02 |
| BENJAMIN ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052017855206 | $0.46 |
| BENJAMIN ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091747676807 | $0.01 |
| BENJAMIN ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00922558772469999 | $0.68 |
| BENJAMIN ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042381373097 | $0.00 |
| BENJAMIN ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01682386411 | $0.10 |
| BENJAMIN ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0948687923569999 | $0.15 |
| BENJAMIN ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00096271670634 | $0.07 |
| BENJAMIN ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.151094694759999 | $0.07 |
| BENJAMIN ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014669093415 | $0.34 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0080371 | $322.80 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00652043 | $250.21 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.33) | ($966.67) |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 965.982 | $966.67 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (969.48) | ($969.48) |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 9.89922 | $969.48 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.32015) | ($908.77) |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 906.658 | $908.77 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (906.66) | ($906.66) |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 9.55697 | $906.66 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.0377) | ($104.51) |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 104.155 | $104.51 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (104.15) | ($104.15) |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 1.18141 | $104.15 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.164) | ($388.56) |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 384.576 | $388.56 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (384.59) | ($384.59) |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 5.71499 | $384.59 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,317.80) |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3615073) | ($9,903.49) |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304357304609999 | $102.82 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6888402918217 | $19.86 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063493085978 | $148.58 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143918559883805 | $0.01 |
| BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17166772624 | $8.12 |
| BENJAMIN ALLAN GUNTHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $52.81 |
| BENJAMIN ALLAN GUNTHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.031 | $62.10 |
| BENJAMIN ALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019638175515 | $0.58 |
| BENJAMIN ALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0728862694 | $7.19 |
| BENJAMIN ALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66820537937 | $1.03 |
| BENJAMIN AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269404336749999 | $7.97 |
| BENJAMIN AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25215407197 | $0.04 |
| BENJAMIN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000442157696 | $0.00 |
| BENJAMIN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000381382934 | $0.00 |
| BENJAMIN AMPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000743) | ($19.82) |
| BENJAMIN AMPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (10.65354546) | ($303,444.94) |
| BENJAMIN AMPEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (24.734338698) | ($50,387.56) |
| BENJAMIN AMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016876545109112 | $638.93 |
| BENJAMIN AMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118781136646664 | $327.06 |
| BENJAMIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018293442079 | $0.00 |
| BENJAMIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000085597404704 | $0.01 |
| BENJAMIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079717882761 | $0.00 |
| BENJAMIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019756562662 | $0.00 |
| BENJAMIN ANDREAS DANIEL SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000873495963989999 | $2.71 |
| BENJAMIN ANDREAS FICHTNER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 10,730.4567 | $10,730.46 |
| BENJAMIN ANDREAS FICHTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,503.01 |
| BENJAMIN ANDREAS FICHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030467743883 | $92.86 |
| BENJAMIN ANDREAS FICHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008877008366 | $10.09 |
| BENJAMIN ANDREAS FICHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.869500409 | $151.87 |
| BENJAMIN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0855988469685399 | $0.09 |
| BENJAMIN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002790332795399999 | $0.00 |
| BENJAMIN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000729345370899999 | $0.00 |
| BENJAMIN ANDREW GEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.521332997 | $31.33 |
| BENJAMIN ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.892743089) | ($14,601.86) |
| BENJAMIN ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.892743089 | $14,601.86 |
| BENJAMIN ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($950.51) |
| BENJAMIN ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01156713902) | ($325.11) |
| BENJAMIN ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01156713902 | $325.11 |
| BENJAMIN ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.392743) | ($14,001.59) |
| BENJAMIN ANDREWS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011567) | ($346.78) |
| BENJAMIN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000619909864759 | $2.31 |
| BENJAMIN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036229267026135 | $101.33 |
| BENJAMIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012153116645 | $0.01 |
| BENJAMIN ANGELARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.69904998 | $55.98 |
| BENJAMIN ANGELARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00168987 | $50.92 |
| BENJAMIN ANGELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103785244572 | $0.24 |
| BENJAMIN ANGELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021036837197 | $0.41 |
| BENJAMIN ANGELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0055266077032 | $0.23 |
| BENJAMIN ANGELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209832767399999 | $0.04 |
| BENJAMIN ANIGBO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122423237604 | $0.00 |
| BENJAMIN ANIGBO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000083505755512 | $0.00 |
| BENJAMIN ANNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313779025529176 | $0.37 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.871225186) | ($14,702.27) |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.285739618) | ($469.12) |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.871225186 | $14,702.27 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.285739618 | $469.12 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007086082) | ($219.39) |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007086082 | $219.39 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (34.946999674) | ($1,988.86) |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 34.946999674 | $1,988.86 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (25.38433689) | ($2,222.59) |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 25.38433689 | $2,222.59 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (585.982652989) | ($1,467.61) |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | OMG | 585.982652989 | $1,467.61 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000394200958299999 | $0.00 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024031895578 | $0.00 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036847860851 | $0.00 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000233532579149999 | $0.00 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006820623129447 | $2.32 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05965318178115 | $144.81 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130132859293 | $0.13 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8779384493 | $1.74 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106104169263108 | $8.73 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0328710880219429 | $4.22 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.911011249879999 | $5.61 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0294792264682512 | $3.65 |
| BENJAMIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.51167440061619 | $1.69 |
| BENJAMIN ANTHONY FORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (424.492405) | ($424.49) |
| BENJAMIN ANTHONY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128404178424899 | $50.42 |
| BENJAMIN ANTHONY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021004877651 | $0.04 |
| BENJAMIN ANTHONY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.12810740041669 | $3.13 |
| BENJAMIN ANTHONY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3918762581 | $4.35 |
| BENJAMIN ANTROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000461299094979999 | $0.00 |
| BENJAMIN ANTROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027385883904 | $0.05 |
| BENJAMIN ANTROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56765597551 | $5.01 |
| BENJAMIN ANTROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00034114634915 | $0.02 |
| BENJAMIN APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023372650834 | $0.01 |
| BENJAMIN APRIETO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002127020202) | ($8.26) |
| BENJAMIN APRIETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| BENJAMIN APRIETO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,975.0 | $9,975.00 |
| BENJAMIN APRIETO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002761294002) | ($8.26) |
| BENJAMIN APRIETO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BENJAMIN APRIETO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.55) | ($16.55) |
| BENJAMIN APRIETO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 14.411142696 | $17,809.58 |
| BENJAMIN APRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000550585096999999 | $0.18 |
| BENJAMIN APRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83095770971 | $1,639.76 |
| BENJAMIN APRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3732926348 | $1.37 |
| BENJAMIN APRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.511850177 | $132.80 |
| BENJAMIN APRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037360841004 | $0.04 |
| BENJAMIN APRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.8646936211339 | $63.86 |
| BENJAMIN ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021262098863 | $64.01 |
| BENJAMIN ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028134180532 | $0.01 |
| BENJAMIN ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017089752044 | $0.00 |
| BENJAMIN ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080664915428 | $0.01 |
| BENJAMIN ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023432966329 | $0.00 |
| BENJAMIN ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000024223677572 | $0.00 |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1030026726) | ($9.99) |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.061016201) | ($294.56) |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01113939279) | ($20.02) |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006626) | ($19.98) |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | OMG | (1.55) | ($3.73) |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.694 | $3.73 |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ZRX | (92.22) | ($32.00) |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 31.622 | $32.00 |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.07396) | ($12.00) |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 11.957 | $12.00 |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (135.051) | ($41.04) |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 39.461 | $41.04 |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4549933745) | ($716.69) |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05442244) | ($1,563.63) |
| BENJAMIN ARHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (86.734) | ($86.73) |
| BENJAMIN ARHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058047638016375 | $19.43 |
| BENJAMIN ARHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46847151610346 | $1.93 |
| BENJAMIN ARHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046135643465883 | $10.63 |
| BENJAMIN ARHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0257861639508799 | $3.26 |
| BENJAMIN ARHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.039015666113 | $0.00 |
| BENJAMIN ARHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007940192168 | $0.45 |
| BENJAMIN ARMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040108479937 | $0.03 |
| BENJAMIN ARMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017148748605 | $0.02 |
| BENJAMIN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034308935253 | $1.02 |
| BENJAMIN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.934485182799999 | $0.93 |
| BENJAMIN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008888151555 | $0.67 |
| BENJAMIN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9306386792 | $1.41 |
| BENJAMIN ASHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01889670134 | $0.15 |
| BENJAMIN AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.50174749905 | $33.47 |
| BENJAMIN AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009774796279 | $1.91 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (4.73259) | ($268.48) |
| BENJAMIN AUBREY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0088102 | $268.48 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008367889549 | $258.61 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034074798142 | $0.00 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114573589159999 | $231.96 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84176280539999 | $3.84 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.762027524 | $15.67 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4620336896 | $3.43 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7822657623 | $30.92 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016755234566 | $0.00 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.174976524 | $30.17 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020926694721 | $0.00 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059555991985 | $0.02 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0271245220057659 | $2.26 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012918594535 | $0.00 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08800033317 | $5.01 |
| BENJAMIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.92452631177 | $1.92 |
| BENJAMIN AUBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385673163559999 | $1.14 |
| BENJAMIN AUBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.957060175 | $16.96 |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2814633314 | $845.83 |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.04435176 | $17.90 |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172977506387 | $56.76 |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29376956470519 | $9.04 |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064546120131 | $10.81 |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4714499635 | $1.56 |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24534649725 | $2.24 |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1556082706 | $0.47 |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000397347057469999 | $0.11 |
| BENJAMIN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019760501613 | $59.30 |
| BENJAMIN AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025115683155 | $0.74 |
| BENJAMIN AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42841995003 | $0.43 |
| BENJAMIN AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356078885659999 | $0.36 |
| BENJAMIN BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024641399626 | $0.00 |
| BENJAMIN BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026360566379 | $0.00 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 63.07692308 | $8.99 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 497.20724431 | $70.18 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060388594051 | $0.02 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105862096001 | $0.00 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000238910785019999 | $0.00 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00719943372869999 | $0.01 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00201716093799999 | $0.00 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113609181841 | $1.26 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018605917293 | $0.01 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024189979335 | $0.00 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059558351795 | $17.63 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022487836175 | $0.00 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059142993369 | $1.15 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06053463262 | $0.67 |
| BENJAMIN BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.55647131222 | $0.05 |
| BENJAMIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002307907539 | $69.70 |
| BENJAMIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050400788933 | $100.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.800785187 | $131.44 |
| BENJAMIN BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060383152306 | $0.21 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007889753158 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027817478248 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001707703119999 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000426258417499999 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018720408838 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099395189361 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019059730041 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088596777446 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020627822054 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000034315360958 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000007275434547 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4608746542 | $0.10 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034094050256 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004924638067 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0004535834928 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000107405555426 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000021804213754 | $0.00 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017834127925 | $0.02 |
| BENJAMIN BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000342245148699999 | $0.00 |
| BENJAMIN BAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($290.94) |
| BENJAMIN BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $290.94 |
| BENJAMIN BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($290.61) |
| BENJAMIN BAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($197.05) |
| BENJAMIN BAKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $197.05 |
| BENJAMIN BAKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($201.12) |
| BENJAMIN BAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,603.02) |
| BENJAMIN BAKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $1,603.02 |
| BENJAMIN BAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08) | ($2,413.03) |
| BENJAMIN BAKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08 | $2,413.03 |
| BENJAMIN BAKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($2,412.22) |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052496526438 | $15.54 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052903920427 | $10.32 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058123941446 | $0.00 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000099176377269999 | $0.00 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020528440787 | $0.02 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018565578268 | $0.00 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037768101693 | $12.02 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024758055396 | $78.60 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.747086232159999 | $1,499.23 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.486423963999 | $166.49 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0422282471119999 | $0.03 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019596612474 | $0.01 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0087476109128999 | $0.10 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.90904850319999 | $1.16 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002329953871 | $0.02 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060554711936 | $0.00 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083496463085 | $1.89 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015293887757 | $1.16 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9124549437 | $1.91 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.91250682659999 | $1.91 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067273183012 | $210.22 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0584200871899999 | $119.94 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053013628524 | $0.05 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.897910683309999 | $0.71 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5212066011 | $1.58 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031894568483 | $0.00 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068265251504999 | $0.00 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016275362594 | $0.00 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00012094379798 | $0.00 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014450441201 | $0.00 |
| BENJAMIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000057023042592 | $0.00 |
| BENJAMIN BALLENBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,741.98) |
| BENJAMIN BALLENBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05087915) | ($1,962.54) |
| BENJAMIN BALLENBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,939.58) |
| BENJAMIN BALLENBERGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.7584786) | ($12,390.27) |
| BENJAMIN BALLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036626137092244 | $14.44 |
| BENJAMIN BALLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094278833036 | $0.00 |
| BENJAMIN BALLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054044454364439 | $138.81 |
| BENJAMIN BALLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015168334355 | $0.00 |
| BENJAMIN BALLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015552213802 | $0.00 |
| BENJAMIN BALLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00059503003000058 | $0.00 |
| BENJAMIN BALLSTAEDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06063252 | $2,502.07 |
| BENJAMIN BALLSTAEDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.24243701 | $6,541.57 |
| BENJAMIN BALLSTAEDT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.80400109 | $23,883.58 |
| BENJAMIN BALLSTAEDT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.8820959088) | ($26,304.10) |
| BENJAMIN BALLSTAEDT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03479866628) | ($1,044.16) |
| BENJAMIN BALLSTAEDT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.805385721) | ($70,000.00) |
| BENJAMIN BALLSTAEDT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.812739879 | $70,135.28 |
| BENJAMIN BALLSTAEDT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.8820959088 | $16,226.14 |
| BENJAMIN BALLSTAEDT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1150130213) | ($2,115.66) |
| BENJAMIN BALLSTAEDT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02838165396) | ($522.08) |
| BENJAMIN BALLSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135538173644 | $39.40 |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.077007 | $224.52 |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.02738184 | $8,562.71 |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (2.79860233) | ($8,000.00) |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.037215) | ($2,010.00) |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,001.02 | $2,010.00 |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 2.79860233 | $5,428.96 |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000255) | ($8.06) |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.004156 | $8.06 |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (4.4076831) | ($8,525.65) |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 8,521.307 | $8,525.65 |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (8,523.447584) | ($8,523.45) |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002241126893862 | $0.08 |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019807756351043 | $47.76 |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13233190949997 | $1.13 |
| BENJAMIN BALMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029883615028 | $0.03 |
| BENJAMIN BANKS NOEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12572802 | $4,998.23 |
| BENJAMIN BANKS NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061989098775999 | $187.92 |
| BENJAMIN BANKS NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033576283956 | $65.20 |
| BENJAMIN BARDIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062301270904 | $0.07 |
| BENJAMIN BARKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.01619565683) | ($33.37) |
| BENJAMIN BARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.641444886) | ($2,400.00) |
| BENJAMIN BARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04924334659) | ($72.00) |
| BENJAMIN BARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.011977856 | $2,941.77 |
| BENJAMIN BARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2529309858 | $4,500.28 |
| BENJAMIN BARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006238580167) | ($111.00) |
| BENJAMIN BARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2079526722) | ($3,700.00) |
| BENJAMIN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012981314843 | $2.70 |
| BENJAMIN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62461436921759 | $5.41 |
| BENJAMIN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144014366153418 | $1.79 |
| BENJAMIN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026259923948 | $0.02 |
| BENJAMIN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055915651434 | $16.55 |
| BENJAMIN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052436159274 | $104.67 |
| BENJAMIN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217873842939999 | $1.92 |
| BENJAMIN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.365223671 | $23.37 |
| BENJAMIN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027644567357 | $0.00 |
| BENJAMIN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0823074634859999 | $0.08 |
| BENJAMIN BARNETTE, III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004636437404 | $1.37 |
| BENJAMIN BARNETTE, III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015826017467 | $3.09 |
| BENJAMIN BAROCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4485179611819 | $1.63 |
| BENJAMIN BARRACLOUGH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00454246 | $174.41 |
| BENJAMIN BARRACLOUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3) | ($94.93) |
| BENJAMIN BARRACLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025877762324 | $7.53 |
| BENJAMIN BARRACLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083107405477 | $0.01 |
| BENJAMIN BARRACLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0093864402411 | $3.09 |
| BENJAMIN BARREAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04002774 | $1,624.42 |
| BENJAMIN BARREAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.019996 | $794.92 |
| BENJAMIN BARREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.815165287) | ($4,067.51) |
| BENJAMIN BARREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14710419) | ($4,307.98) |
| BENJAMIN BARREAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (52.695141102) | ($429.99) |
| BENJAMIN BARREAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.579155501) | ($289.97) |
| BENJAMIN BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005572310291748 | $20.67 |
| BENJAMIN BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009061617200218 | $25.13 |
| BENJAMIN BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054017219293 | $0.01 |
| BENJAMIN BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014441588472 | $0.00 |
| BENJAMIN BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8047179680315 | $10.20 |
| BENJAMIN BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126148908078 | $0.00 |
| BENJAMIN BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143193316791889 | $6.51 |
| BENJAMIN BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000489921974489999 | $0.02 |
| BENJAMIN BARRETO VASQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.0255 | $10.36 |
| BENJAMIN BARRETO VASQUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $648.88 |
| BENJAMIN BARRETO VASQUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.42) |
| BENJAMIN BARRETO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413955708179 | $104.20 |
| BENJAMIN BARRETO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650707026711304 | $0.05 |
| BENJAMIN BARRETO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004552799567 | $0.01 |
| BENJAMIN BARRY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,064.89 |
| BENJAMIN BARRY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.201207 | $392.89 |
| BENJAMIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025785590434 | $63.38 |
| BENJAMIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2462908236778 | $13.30 |
| BENJAMIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008054525649 | $17.22 |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (633.900781295) | ($443.20) |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 633.900781295 | $443.20 |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.008432079) | ($233.84) |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.008432079 | $233.84 |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (32.511888156) | ($111.14) |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | OMG | 32.511888156 | $111.14 |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (12.359957715) | ($85.95) |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 12.359957715 | $85.95 |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | OMG | (32.0) | ($109.39) |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 108.297 | $109.39 |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (633.900781) | ($443.23) |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (24.008432079) | ($160.86) |
| BENJAMIN BARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (108.297) | ($108.30) |
| BENJAMIN BARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027530270881 | $0.01 |
| BENJAMIN BARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060510722139 | $0.12 |
| BENJAMIN BARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1558576694454 | $1.81 |
| BENJAMIN BARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035674655420934 | $0.44 |
| BENJAMIN BARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044958152723 | $0.00 |
| BENJAMIN BARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026077345193516 | $0.21 |
| BENJAMIN BARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0138776037144729 | $0.06 |
| BENJAMIN BARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.241236123809999 | $0.44 |
| BENJAMIN BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9543729319 | $0.95 |
| BENJAMIN BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6364736887 | $0.09 |
| BENJAMIN BARTOSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034082136655999 | $0.11 |
| BENJAMIN BASIL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,542.967668222) | ($2,542.97) |
| BENJAMIN BASIL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,542.967668222 | $2,542.97 |
| BENJAMIN BASIL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,542.967668) | ($2,542.97) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (367.206332856) | ($268.87) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 367.206332856 | $268.87 |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.324820975) | ($248.95) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.324820975 | $248.95 |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (167.640489804) | ($159.54) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 167.640489804 | $159.54 |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (367.206332) | ($234.49) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (25.324820975) | ($214.43) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (167.640489804) | ($148.22) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.243637748) | ($16.88) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.243637748 | $16.88 |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1412943967) | ($4,277.29) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1412943967 | $4,277.29 |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14095439) | ($4,280.29) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001407686844) | ($4.32) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001407686844 | $4.32 |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048077) | ($14.77) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($289.88) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $289.88 |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($92.53) |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $92.53 |
| BENJAMIN BASIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($289.43) |
| BENJAMIN BASIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4496645004) | ($655.29) |
| BENJAMIN BASIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4496645004 | $655.29 |
| BENJAMIN BASIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.977458065) | ($194.20) |
| BENJAMIN BASIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.977458065 | $194.20 |
| BENJAMIN BASIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4496645004) | ($658.21) |
| BENJAMIN BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102805268092674 | $35.79 |
| BENJAMIN BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057123561267872 | $13.25 |
| BENJAMIN BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.870780394984 | $8.87 |
| BENJAMIN BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9981595584485 | $1.21 |
| BENJAMIN BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2420441647074 | $1.05 |
| BENJAMIN BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017847483694 | $0.00 |
| BENJAMIN BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037426109487489 | $0.46 |
| BENJAMIN BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071922686718277 | $4.89 |
| BENJAMIN BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039073428690147 | $2.79 |
| BENJAMIN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152726454668 | $45.24 |
| BENJAMIN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033328427989 | $65.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069106623634 | $4.13 |
| BENJAMIN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114586141771 | $0.87 |
| BENJAMIN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041088099225 | $2.93 |
| BENJAMIN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6530172658 | $0.88 |
| BENJAMIN BASSETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00323) | ($101.84) |
| BENJAMIN BASSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069133) | ($1,984.42) |
| BENJAMIN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4811181549575 | $30.33 |
| BENJAMIN BATAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279453756339999 | $0.83 |
| BENJAMIN BATAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.5904685321 | $12.59 |
| BENJAMIN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018802205611 | $56.30 |
| BENJAMIN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4243937337 | $1.66 |
| BENJAMIN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037139730073 | $73.33 |
| BENJAMIN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.151318773 | $12.01 |
| BENJAMIN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022410026871 | $0.20 |
| BENJAMIN BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148931483300376 | $0.17 |
| BENJAMIN BAYSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000588572762179999 | $0.17 |
| BENJAMIN BAYSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3654205105 | $29.71 |
| BENJAMIN BAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7379540325494 | $0.66 |
| BENJAMIN BAZIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028237450551 | $0.84 |
| BENJAMIN BAZIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00426913451779999 | $0.00 |
| BENJAMIN BAZIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9401023289 | $11.94 |
| BENJAMIN BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062675084831 | $125.64 |
| BENJAMIN BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096025863241 | $0.01 |
| BENJAMIN BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.72591998859999 | $4.54 |
| BENJAMIN BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0591785108849999 | $0.06 |
| BENJAMIN BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4519383142 | $25.46 |
| BENJAMIN BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000236606575689999 | $0.00 |
| BENJAMIN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,047.285215667) | ($701.19) |
| BENJAMIN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,047.285215667 | $701.19 |
| BENJAMIN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,047.285215667) | ($695.83) |
| BENJAMIN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001247223614) | ($39.70) |
| BENJAMIN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001247223614 | $39.70 |
| BENJAMIN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (188.782582751) | ($77.01) |
| BENJAMIN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 188.782582751 | $77.01 |
| BENJAMIN BEASLEY | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BAT | (188.782582751) | ($64.06) |
| BENJAMIN BEASLEY | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00124722) | ($35.73) |
| BENJAMIN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010846283897575 | $0.37 |
| BENJAMIN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.742678675694 | $10.41 |
| BENJAMIN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.277716515588816 | $0.15 |
| BENJAMIN BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.61262924655 | $14.29 |
| BENJAMIN BEAUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029773806447 | $0.01 |
| BENJAMIN BEAUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139936919118 | $0.00 |
| BENJAMIN BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002871947451 | $8.50 |
| BENJAMIN BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000433301367 | $0.08 |
| BENJAMIN BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24378818922 | $0.19 |
| BENJAMIN BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033443169617 | $0.00 |
| BENJAMIN BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3713208759 | $2.37 |
| BENJAMIN BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028537792637 | $0.00 |
| BENJAMIN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045663515353 | $140.48 |
| BENJAMIN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122260776505 | $247.17 |
| BENJAMIN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7505468638 | $3.75 |
| BENJAMIN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107887298288 | $1.18 |
| BENJAMIN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40229037148 | $0.21 |
| BENJAMIN BECK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05934842) | ($1,723.00) |
| BENJAMIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120197747223759 | $4.19 |
| BENJAMIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0418791331 | $6.38 |
| BENJAMIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056546622187 | $0.00 |
| BENJAMIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.141063750959999 | $0.48 |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01076409125) | ($20.00) |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01076409125 | $20.00 |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006) | ($11.17) |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.396508389) | ($6,000.00) |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.396508389 | $6,000.00 |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.011322) | ($19.97) |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.389950481) | ($5,995.14) |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.313214757) | ($6,000.00) |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.313214757 | $6,000.00 |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.313214757) | ($6,002.87) |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.999919579) | ($14,387.46) |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.999919579 | $14,387.46 |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.999919579) | ($14,388.83) |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003094007977) | ($93.55) |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.003094007977 | $93.55 |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.54982521) | ($35.55) |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 35.54982521 | $35.55 |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (35.549825) | ($35.55) |
| BENJAMIN BEEN | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003094) | ($93.67) |
| BENJAMIN BEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031639652682576 | $1.07 |
| BENJAMIN BEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11261161994033 | $271.75 |
| BENJAMIN BEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41666123624237 | $0.42 |
| BENJAMIN BEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108375807946 | $0.32 |
| BENJAMIN BEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071475976608 | $0.14 |
| BENJAMIN BEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225803571049999 | $0.02 |
| BENJAMIN BEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044625580982 | $0.00 |
| BENJAMIN BEIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| BENJAMIN BEIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| BENJAMIN BEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048819071295 | $14.45 |
| BENJAMIN BEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.624943131 | $18.21 |
| BENJAMIN BEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13839103912 | $280.21 |
| BENJAMIN BEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38556424274 | $0.39 |
| BENJAMIN BEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088628189704 | $0.00 |
| BENJAMIN BEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087435746847 | $0.09 |
| BENJAMIN BEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22042874846 | $0.22 |
| BENJAMIN BEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013812177161 | $0.01 |
| BENJAMIN BELFIGLIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,025.498804949) | ($1,025.50) |
| BENJAMIN BELFIGLIO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,025.498804949 | $1,025.50 |
| BENJAMIN BELFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024753069364 | $0.73 |
| BENJAMIN BELFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.248832199 | $7.25 |
| BENJAMIN BELFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9938255354 | $6.34 |
| BENJAMIN BELFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33326073749 | $3.70 |
| BENJAMIN BELFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000128220464904 | $0.01 |
| BENJAMIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.29002752645 | $40.37 |
| BENJAMIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.060817761881 | $22.85 |
| BENJAMIN BELLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105592448909652 | $0.01 |
| BENJAMIN BELLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000171090590829999 | $0.00 |
| BENJAMIN BELNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7759027714 | $3.78 |
| BENJAMIN BELNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| BENJAMIN BELNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000578871200689999 | $0.13 |
| BENJAMIN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069584267899 | $2.06 |
| BENJAMIN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042348595108 | $0.83 |
| BENJAMIN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082005958613 | $0.08 |
| BENJAMIN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058395149613 | $0.06 |
| BENJAMIN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090519363088 | $0.00 |
| BENJAMIN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019336134266 | $0.00 |
| BENJAMIN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.077708736884 | $0.04 |
| BENJAMIN BELTRAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034780324446 | $0.00 |
| BENJAMIN BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.051124806 | $17.05 |
| BENJAMIN BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000169940726089999 | $0.00 |
| BENJAMIN BENEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1775579800859 | $10.12 |
| BENJAMIN BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021276237553 | $0.01 |
| BENJAMIN BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043554456612 | $0.00 |
| BENJAMIN BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032019148714 | $0.00 |
| BENJAMIN BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000084490337268 | $0.00 |
| BENJAMIN BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000101539549938 | $0.00 |
| BENJAMIN BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021133437219 | $0.01 |
| BENJAMIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602124982709999 | $0.70 |
| BENJAMIN BENOIT J DUMONT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.18 |
| BENJAMIN BENOIT J DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001066081633362 | $0.20 |
| BENJAMIN BENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1778882153) | ($5,211.20) |
| BENJAMIN BENSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1778882153 | $5,211.20 |
| BENJAMIN BENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.481359217) | ($7,352.54) |
| BENJAMIN BENSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.481359217 | $7,352.54 |
| BENJAMIN BENSON | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | ETH | (3.481359217) | ($6,689.94) |
| BENJAMIN BENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 14.097313757 | $27,346.39 |
| BENJAMIN BENSON | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Collateral | ETH | 3.481359217 | $6,753.25 |
| BENJAMIN BENSON | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001346231396) | ($3.96) |
| BENJAMIN BENSON | ADDRESS REDACTED | 6/22/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00009830710333) | ($1.98) |
| BENJAMIN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007771813235597 | $29.36 |
| BENJAMIN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108269988637 | $183.25 |
| BENJAMIN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096237394929 | $0.10 |
| BENJAMIN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5635251283 | $9.17 |
| BENJAMIN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0125393434278 | $0.01 |
| BENJAMIN BERCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028403759 | $0.09 |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3379244161) | ($0.71) |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8491421697) | ($0.87) |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8812599) | ($0.71) |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003342519498) | ($0.92) |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007646594356) | ($0.92) |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.0007646594356 | $0.92 |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.278788106 | $1,538.57 |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006233636704) | ($0.75) |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.0006233636704 | $0.75 |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.058032026 | $1,272.97 |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021753353608 | $65.55 |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033801120766 | $0.05 |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143179738225 | $21.58 |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53897911852 | $5.99 |
| BENJAMIN BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000826041190063841 | $0.00 |
| BENJAMIN BERKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022988009643 | $6.80 |
| BENJAMIN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189074042145999 | $72.39 |
| BENJAMIN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064505059005 | $12.56 |
| BENJAMIN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.483098178 | $26.48 |
| BENJAMIN BERNIER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0013518 | $53.76 |
| BENJAMIN BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142392392365 | $4.21 |
| BENJAMIN BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121667778493 | $2.37 |
| BENJAMIN BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7830362225 | $8.78 |
| BENJAMIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089228127743 | $0.26 |
| BENJAMIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4825194798 | $0.56 |
| BENJAMIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.31749042169999 | $25.75 |
| BENJAMIN BIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285727360594687 | $0.03 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017042342586 | $0.50 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075115339704 | $0.15 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86571586414 | $0.87 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130164196219 | $3.85 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.559775956 | $11.56 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43170321927 | $0.34 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117809826134 | $1.31 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029705824006 | $0.03 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5422938628 | $2.54 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.195740881649999 | $0.03 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35574159601 | $1.22 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00572775122889999 | $0.34 |
| BENJAMIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023999138136 | $0.95 |
| BENJAMIN BJÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024602767165 | $0.00 |
| BENJAMIN BLUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.34647) | ($2,495.53) |
| BENJAMIN BLUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,489.559 | $2,495.53 |
| BENJAMIN BLUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (26.435) | ($18.35) |
| BENJAMIN BLUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 18.044 | $18.35 |
| BENJAMIN BLUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | UNI | (31.2962) | ($164.41) |
| BENJAMIN BLUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 164.524 | $164.41 |
| BENJAMIN BLUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($892.35) |
| BENJAMIN BLUM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 888.375 | $892.35 |
| BENJAMIN BLUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.038363) | ($1,148.97) |
| BENJAMIN BLUM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,145.501 | $1,148.97 |
| BENJAMIN BLUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6,008.589825) | ($6,008.59) |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037858289045652 | $12.84 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49814470522256 | $1.33 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169442126313799 | $39.98 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.337611245698 | $15.34 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19873625004 | $2.35 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00205923683799999 | $0.00 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023924639383 | $0.18 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00227295344689999 | $0.00 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.72138532769999 | $2.72 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126217554393202 | $0.85 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000727251921559999 | $0.00 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000125703380121 | $0.00 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.745069374999999 | $1.22 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039328783277 | $0.30 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75852723502 | $0.43 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00202895491299999 | $0.01 |
| BENJAMIN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.071494174165 | $0.20 |
| BENJAMIN BOCK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00197319 | $81.79 |
| BENJAMIN BOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00201386 | $77.48 |
| BENJAMIN BOCK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1057619957 | $291.02 |
| BENJAMIN BOCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0024473 | $76.91 |
| BENJAMIN BOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00322628 | $96.78 |
| BENJAMIN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033126344457 | $9.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001080085794269 | $1.69 |
| BENJAMIN BOHBOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 21.826502512 | $61,057.09 |
| BENJAMIN BOHBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016751767508999 | $49.87 |
| BENJAMIN BOHBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15073377648 | $0.18 |
| BENJAMIN BOHBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1679813054222 | $271.26 |
| BENJAMIN BOHBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008422072886939999 | $0.09 |
| BENJAMIN BOHBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1378665423 | $0.14 |
| BENJAMIN BOHBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0190798439 | $34.23 |
| BENJAMIN BOHBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.273826739119999 | $0.27 |
| BENJAMIN BOHNHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165047117118 | $0.49 |
| BENJAMIN BOHNHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169318885957 | $3.30 |
| BENJAMIN BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000213118838 | $0.06 |
| BENJAMIN BOLLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.002013 | $60.27 |
| BENJAMIN BOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021173933017 | $6.18 |
| BENJAMIN BOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017765030708 | $0.00 |
| BENJAMIN BOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100706195332 | $1.97 |
| BENJAMIN BONAZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07402) | ($20.05) |
| BENJAMIN BONAZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (5.09878035) | ($1,380.75) |
| BENJAMIN BONAZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001753) | ($50.15) |
| BENJAMIN BONAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126245368371999 | $37.44 |
| BENJAMIN BONAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.8722228714099 | $38.43 |
| BENJAMIN BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024543936790213 | $0.00 |
| BENJAMIN BONNETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116253832439 | $0.00 |
| BENJAMIN BONNETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225462425609999 | $0.03 |
| BENJAMIN BONNETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174757570138 | $0.03 |
| BENJAMIN BONNETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079169538819 | $0.00 |
| BENJAMIN BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000390278102863289 | $0.00 |
| BENJAMIN BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000097070853537 | $0.00 |
| BENJAMIN BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014073845104 | $0.00 |
| BENJAMIN BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078096323023999 | $0.01 |
| BENJAMIN BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000014247758781999 | $0.00 |
| BENJAMIN BONVALET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (23.322) | ($15.54) |
| BENJAMIN BONVALET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0005132 | $15.54 |
| BENJAMIN BONVALET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.86674688) | ($1,556.11) |
| BENJAMIN BONVALET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136118) | ($40.85) |
| BENJAMIN BONVALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011187086825699 | $0.03 |
| BENJAMIN BONVALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3010000043362 | $20.15 |
| BENJAMIN BONVALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000934749680562 | $1.67 |
| BENJAMIN BOOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014814481568982 | $0.00 |
| BENJAMIN BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000700869428 | $0.00 |
| BENJAMIN BORKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123714047863 | $36.62 |
| BENJAMIN BORKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018257536442 | $35.62 |
| BENJAMIN BORKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106314548184 | $0.01 |
| BENJAMIN BOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131160719702 | $0.00 |
| BENJAMIN BOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059564417825 | $0.00 |
| BENJAMIN BOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033431422078 | $0.01 |
| BENJAMIN BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014512996241 | $0.00 |
| BENJAMIN BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222660547222 | $0.03 |
| BENJAMIN BOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68493857906 | $6.28 |
| BENJAMIN BOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.412220808096 | $1.44 |
| BENJAMIN BOURGOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020319629023 | $0.60 |
| BENJAMIN BOURGOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026694786627 | $5.21 |
| BENJAMIN BOUVIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $106.31 |
| BENJAMIN BOUVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $194.38 |
| BENJAMIN BOUVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 209.6 | $64.71 |
| BENJAMIN BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016590163708 | $49.18 |
| BENJAMIN BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.262153291657 | $1.11 |
| BENJAMIN BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4556103289 | $8.46 |
| BENJAMIN BOWDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4255101) | ($12,756.79) |
| BENJAMIN BOWDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (7,586.279) | ($4,559.45) |
| BENJAMIN BOWDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1554952 | $4,559.45 |
| BENJAMIN BOWDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15586123) | ($4,559.56) |
| BENJAMIN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171425006952259 | $64.26 |
| BENJAMIN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.83641665855 | $84.61 |
| BENJAMIN BOWEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (465.0) | ($465.00) |
| BENJAMIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018657313686 | $55.84 |
| BENJAMIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.49618266424 | $38.38 |
| BENJAMIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.029293458 | $40.45 |
| BENJAMIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.94654867179 | $0.04 |
| BENJAMIN BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105613589539 | $2.06 |
| BENJAMIN BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4359041291 | $1.14 |
| BENJAMIN BOWKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5397574353 | $1.22 |
| BENJAMIN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083284847435 | $0.25 |
| BENJAMIN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.946777859 | $18.19 |
| BENJAMIN BOXER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00096916 | $40.40 |
| BENJAMIN BOXER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.05461704 | $1,915.26 |
| BENJAMIN BOXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032522387374 | $99.30 |
| BENJAMIN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276688700089999 | $84.09 |
| BENJAMIN BOŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000298220831749999 | $0.00 |
| BENJAMIN BOŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022287785919 | $0.03 |
| BENJAMIN BOŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043040230601 | $0.01 |
| BENJAMIN BOŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075416101329 | $0.01 |
| BENJAMIN BRACEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007426525408 | $21.98 |
| BENJAMIN BRACEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062621426019 | $12.22 |
| BENJAMIN BRACEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5894269711 | $3.64 |
| BENJAMIN BRACEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9514146213 | $3.11 |
| BENJAMIN BRACEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13742282519 | $1.53 |
| BENJAMIN BRACEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064516007113 | $0.57 |
| BENJAMIN BRADWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TUSD | 508.1 | $508.10 |
| BENJAMIN BRADWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (500.0) | ($500.00) |
| BENJAMIN BRADWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5969079714 | $1,097.56 |
| BENJAMIN BRADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3159602260764 | $23.35 |
| BENJAMIN BRADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450755632 | $5.12 |
| BENJAMIN BRADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21548087985 | $1.57 |
| BENJAMIN BRADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.04282773317 | $0.04 |
| BENJAMIN BRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159397425152 | $0.05 |
| BENJAMIN BRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000455359258879999 | $0.09 |
| BENJAMIN BRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4573786172 | $0.06 |
| BENJAMIN BRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000072790964783 | $0.00 |
| BENJAMIN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006981011120036 | $2.79 |
| BENJAMIN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114107915467399 | $3.45 |
| BENJAMIN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3087001835827 | $0.29 |
| BENJAMIN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0579778031191599 | $1.04 |
| BENJAMIN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029406087735447 | $0.04 |
| BENJAMIN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00376066853984 | $0.00 |
| BENJAMIN BRASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028691577537 | $0.85 |
| BENJAMIN BRASNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029912837954 | $58.53 |
| BENJAMIN BRATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098090029865 | $0.00 |
| BENJAMIN BRATZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26291) | ($8,010.87) |
| BENJAMIN BRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029934159524 | $97.10 |
| BENJAMIN BRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021330295556 | $41.62 |
| BENJAMIN BRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07383756282 | $0.07 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.70513858 | $29,230.06 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 57.0064 | $4,946.13 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 2.2677 | $195.26 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 29.9995 | $2,806.73 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 75.6809 | $6,546.18 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($25,590.60) |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123) | ($4,496.63) |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($364.66) |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,666.19) |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,409.05) |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($21,320.55) |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026980442076 | $91.12 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00276507439079999 | $0.00 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070989881612 | $179.23 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003873333812 | $0.00 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019351322837 | $0.02 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246259871664 | $10.33 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041752481972 | $4.58 |
| BENJAMIN BRAYSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32613883742 | $1.67 |
| BENJAMIN BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034834115487 | $0.00 |
| BENJAMIN BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001323547774966 | $0.00 |
| BENJAMIN BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.017370621 | $166.89 |
| BENJAMIN BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 20.653737698 | $1.95 |
| BENJAMIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015499223704 | $45.95 |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.305038653) | ($33,228.56) |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 14.305038653 | $33,228.56 |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,778.685508238) | ($9,120.72) |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 11,778.685508238 | $9,120.72 |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (401.019516755) | ($13,977.84) |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 401.019516755 | $13,977.84 |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | AVAX | (5.0) | ($154.64) |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($198.56) |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | AVAX | (396.019516) | ($12,751.83) |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (14.205038) | ($28,399.35) |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (250.0) | ($156.74) |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (11,528.685508) | ($6,870.53) |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06343009330106 | $178.62 |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.6856512665999 | $89.14 |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023937621857 | $0.02 |
| BENJAMIN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0577299909425 | $131.82 |
| BENJAMIN BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030379226271 | $0.01 |
| BENJAMIN BRIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2055471361703 | $0.24 |
| BENJAMIN BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004321493081 | $12.79 |
| BENJAMIN BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129378283103 | $262.29 |
| BENJAMIN BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106581650765999 | $0.01 |
| BENJAMIN BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1007657071 | $27.37 |
| BENJAMIN BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34360267854 | $0.05 |
| BENJAMIN BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027441078909 | $2.01 |
| BENJAMIN BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9286901892 | $30.50 |
| BENJAMIN BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.92169401679999 | $11.83 |
| BENJAMIN BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033538704737 | $0.76 |
| BENJAMIN BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004610550472 | $0.03 |
| BENJAMIN BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041358447119 | $0.06 |
| BENJAMIN BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03249598678 | $2.32 |
| BENJAMIN BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060482008961 | $17.90 |
| BENJAMIN BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019221622403 | $3.75 |
| BENJAMIN BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.050661647 | $27.05 |
| BENJAMIN BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.95714297 | $18.20 |
| BENJAMIN BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50440974419 | $5.61 |
| BENJAMIN BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7111214989 | $22.93 |
| BENJAMIN BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056253209852 | $0.43 |
| BENJAMIN BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15746161155 | $0.40 |
| BENJAMIN BRISBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.75521776517 | $67.50 |
| BENJAMIN BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115584805729 | $34.21 |
| BENJAMIN BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018930724663 | $36.94 |
| BENJAMIN BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7216927328 | $12.71 |
| BENJAMIN BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050665208257 | $1.50 |
| BENJAMIN BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011556766517 | $2.26 |
| BENJAMIN BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.604609871 | $67.60 |
| BENJAMIN BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5838926987 | $1.62 |
| BENJAMIN BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15881599353 | $1.40 |
| BENJAMIN BROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147850340429999 | $446.86 |
| BENJAMIN BROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22367110966 | $455.46 |
| BENJAMIN BROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7034047572 | $12.70 |
| BENJAMIN BRODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 969.6631724972 | $1,067.17 |
| BENJAMIN BROMWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032807575348 | $9.71 |
| BENJAMIN BROSS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (198.575943025) | ($363,465.86) |
| BENJAMIN BROSS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 198.575943025 | $363,465.86 |
| BENJAMIN BROSS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (198.575942) | ($364,369.99) |
| BENJAMIN BROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082894483195 | $0.25 |
| BENJAMIN BROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.09449990205899 | $2,667.47 |
| BENJAMIN BROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29072668353 | $0.29 |
| BENJAMIN BROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22464846729 | $0.77 |
| BENJAMIN BROTHERS AB | KIRKKOTIE , TURKU, 20540 FINLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016882802804 | $508.36 |
| BENJAMIN BROWER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (104.051376457999) | ($862.46) |
| BENJAMIN BROWER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 104.051376457999 | $862.46 |
| BENJAMIN BROWER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | UNI | (104.051376457999) | ($857.38) |
| BENJAMIN BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018997328487 | $56.91 |
| BENJAMIN BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023942257957 | $4.67 |
| BENJAMIN BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13500023996333 | $1.23 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003511707078 | $11.85 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.981698234242 | $82.79 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088150973667 | $2.05 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.753598975 | $62.29 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34571824886 | $4.43 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052848677235 | $0.52 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4932639755 | $17.36 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013489228553 | $1.70 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000110243085329999 | $0.01 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15443896052 | $0.08 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.285888782829999 | $0.42 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00225973648849999 | $0.01 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0583038678079999 | $110.06 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020556830408 | $0.61 |
| BENJAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.337325479 | $60.34 |
| BENJAMIN BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.342374396 | $22.34 |
| BENJAMIN BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185641139599999 | $0.01 |
| BENJAMIN BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000726968105689999 | $0.01 |
| BENJAMIN BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099400646865 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046959438826 | $144.55 |
| BENJAMIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04730043174 | $94.15 |
| BENJAMIN BRUNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4035349663) | ($500.00) |
| BENJAMIN BRUNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01210604899) | ($15.00) |
| BENJAMIN BRUNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4889640807 | $605.85 |
| BENJAMIN BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005955871893 | $0.93 |
| BENJAMIN BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020772112867 | $0.00 |
| BENJAMIN BRUNT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.000802984 | $3,032.26 |
| BENJAMIN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187489611309999 | $0.55 |
| BENJAMIN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340827761319999 | $67.07 |
| BENJAMIN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.971781068 | $148.97 |
| BENJAMIN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.461778471 | $16.22 |
| BENJAMIN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.128712868 | $5.10 |
| BENJAMIN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102501590543 | $1.14 |
| BENJAMIN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2260048804 | $0.47 |
| BENJAMIN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13953683762 | $0.48 |
| BENJAMIN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.1555154246628 | $0.23 |
| BENJAMIN BUKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BENJAMIN BUKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BENJAMIN BUKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BENJAMIN BUKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.611709517) | ($18,502.23) |
| BENJAMIN BUKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.611709517 | $18,502.23 |
| BENJAMIN BUKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,420.339539841) | ($17,420.34) |
| BENJAMIN BUKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,420.339539841 | $17,420.34 |
| BENJAMIN BUKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (17,420.339539) | ($17,420.34) |
| BENJAMIN BUKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.611709) | ($18,562.92) |
| BENJAMIN BUKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.629843225) | ($212.85) |
| BENJAMIN BUKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.629843225 | $212.85 |
| BENJAMIN BUKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | COMP | (3.629843) | ($212.49) |
| BENJAMIN BUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329907485840159 | $116.65 |
| BENJAMIN BUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.50928855026 | $233.51 |
| BENJAMIN BUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8186995028 | $8.58 |
| BENJAMIN BUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.112753361 | $34.59 |
| BENJAMIN BUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096131666075898 | $0.92 |
| BENJAMIN BUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041991410692 | $2.99 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (109.91) | ($109.91) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 109.91 | $109.91 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | MATIC | 13,975.363698467 | $20,070.43 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (29.17) | ($29.17) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (24.99) | ($24.99) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 26,178.778150813 | $17,139.00 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (29.17) | ($29.17) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (29.17) | ($29.17) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100,000.0) | ($51,924.30) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 100,000.0 | $51,924.30 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,603.591776263) | ($10,000.00) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 19,603.591776263 | $10,000.00 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (100,000.0) | ($51,002.60) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (19,603.591776263) | ($10,561.16) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100,000.0) | ($49,225.70) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 100,000.0 | $49,225.70 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | MATIC | (100,000.0) | ($48,723.83) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,374.787961318) | ($1,000.00) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,374.787961318 | $1,000.00 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (93,652.365374924) | ($35,000.00) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (2,809.570961248) | ($1,050.00) |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 115,702.479334694 | $43,240.62 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6,966.040681365 | $5,718.99 |
| BENJAMIN BULLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9705840155 | $5.97 |
| BENJAMIN BURDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.09365264356 | $230.64 |
| BENJAMIN BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3230193087 | $4.52 |
| BENJAMIN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102197625253 | $0.00 |
| BENJAMIN BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400236256749999 | $11.85 |
| BENJAMIN BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017774978707 | $0.35 |
| BENJAMIN BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.507463231369999 | $0.32 |
| BENJAMIN BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035249850459 | $0.31 |
| BENJAMIN BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070810141446 | $0.05 |
| BENJAMIN BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (533.103661572) | ($800.00) |
| BENJAMIN BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 635.525825737 | $953.70 |
| BENJAMIN BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8796210416) | ($1.32) |
| BENJAMIN BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (16.019498478) | ($24.04) |
| BENJAMIN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000613697148929999 | $18.16 |
| BENJAMIN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.787239549 | $35.50 |
| BENJAMIN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018648757032 | $36.39 |
| BENJAMIN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150270054339 | $56.41 |
| BENJAMIN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22416017716 | $0.35 |
| BENJAMIN BUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030425257106 | $0.00 |
| BENJAMIN BUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061022123276 | $0.01 |
| BENJAMIN BUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014377585890999 | $0.01 |
| BENJAMIN BUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024536397351 | $0.00 |
| BENJAMIN BUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000116345730274 | $0.00 |
| BENJAMIN BUSH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (76.74256511) | ($359.07) |
| BENJAMIN BUSH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 76.74256511 | $359.07 |
| BENJAMIN BUSH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (76.742565) | ($357.49) |
| BENJAMIN BUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.927177905) | ($470.18) |
| BENJAMIN BUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.927177905 | $470.18 |
| BENJAMIN BUSH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (51.927177) | ($466.77) |
| BENJAMIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005813592429 | $0.02 |
| BENJAMIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018953179907 | $0.02 |
| BENJAMIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016377974809 | $0.03 |
| BENJAMIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4129507462627 | $6.51 |
| BENJAMIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.659584347671899 | $3.62 |
| BENJAMIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023862960077 | $0.00 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01039480095) | ($429.42) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01039480095 | $429.42 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.095431559) | ($302.32) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.095431559 | $302.32 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002176097499) | ($6.68) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002176097499 | $6.68 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.851391397) | ($358.56) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.851391397 | $358.56 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.425908566) | ($11.95) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.425908566 | $11.95 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.761639894) | ($11.76) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.761639894 | $11.76 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,166.922360186) | ($1,441.73) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,166.922360186 | $1,441.73 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | LINK | (25.7929) | ($357.49) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.008646 | $357.49 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | COMP | (2.09217) | ($301.46) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 299.703 | $301.46 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (8.365) | ($11.79) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0002858 | $11.79 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | XLM | (7,162.26) | ($1,441.30) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,435.93 | $1,441.30 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,747.39) | ($1,747.39) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0423393 | $1,747.39 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0616659) | ($2,491.73) |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017594502446073 | $0.71 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003930577417059 | $0.01 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0279982869846099 | $0.03 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02046890154996 | $0.03 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0155416892284679 | $0.22 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4748956941946 | $0.50 |
| BENJAMIN BUSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0012597019014688 | $0.18 |
| BENJAMIN BUSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2666553999 | $0.33 |
| BENJAMIN BUSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.33328560129999 | $0.64 |
| BENJAMIN BUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082789681448 | $0.26 |
| BENJAMIN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055450946283 | $2.72 |
| BENJAMIN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006711785685 | $0.00 |
| BENJAMIN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8021931176 | $5.16 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00186596 | $0.27 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00025104 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00022872 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00026064 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $155.66 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00029201 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0004992 | $0.08 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0002076 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00077201 | $0.12 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0002148 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00098389 | $0.16 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00018888 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00021336 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00055702 | $22.06 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00021768 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00027913 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00059472 | $0.10 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0010837 | $0.16 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00022488 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00033318 | $13.37 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000216 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00025056 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00026544 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00036121 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00087432 | $0.11 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00027816 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00176618 | $0.21 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.03060242 | $4.08 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00026232 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.000288 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0002664 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00033458 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00070848 | $0.07 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00037896 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00010548 | $0.01 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00058016 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00038856 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00037944 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00037464 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00033672 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00038177 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00079968 | $0.08 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00030768 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00124802 | $0.13 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00030912 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00111958 | $0.12 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00035544 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00034488 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00039145 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00083016 | $0.09 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0003924 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00031704 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00037464 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0014957 | $0.13 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0004044 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00039898 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0011088 | $0.10 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00032736 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00040872 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00127211 | $0.11 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00036816 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.04325699 | $3.88 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00037296 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00046985 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00066 | $0.06 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00053135 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00197013 | $0.18 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00038424 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00036648 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.000402 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00046704 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00054395 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0013812 | $0.08 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.000492 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00428892 | $0.27 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00060216 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0006384 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00057527 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.001228 | $0.08 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00153072 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN CABLE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00052944 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0030912 | $0.20 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00052416 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00052032 | $0.03 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0006903 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0006465 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00069731 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0022794 | $0.14 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0006672 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00341665 | $0.20 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0007827 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000864 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000867 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0007614 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00099535 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0578367 | $3.22 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0013314 | $0.08 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0007311 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0007488 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00567858 | $0.34 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.000669 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0006531 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0007767 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0017265 | $0.10 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0008418 | $0.05 |
| BENJAMIN CABLE | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0008832 | $0.04 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.939660591248136 | $0.96 |
| BENJAMIN CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.11266039081 | $0.49 |
| BENJAMIN CABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038548869955 | $0.00 |
| BENJAMIN CABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060996511137 | $0.00 |
| BENJAMIN CABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00027590843712 | $0.00 |
| BENJAMIN CADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0789835411266268 | $0.09 |
| BENJAMIN CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.38241852939999 | $2.38 |
| BENJAMIN CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.881604466 | $37.96 |
| BENJAMIN CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5396294395 | $13.59 |
| BENJAMIN CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5747196328 | $25.88 |
| BENJAMIN CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0097565874688 | $0.00 |
| BENJAMIN CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025964420741 | $0.01 |
| BENJAMIN CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000482385514779999 | $0.01 |
| BENJAMIN CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53638495615 | $0.63 |
| BENJAMIN CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081175434688 | $0.02 |
| BENJAMIN CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.595482504 | $5.60 |
| BENJAMIN CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.61246227529999 | $2.86 |
| BENJAMIN CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55567868399 | $1.90 |
| BENJAMIN CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.039003729199 | $0.10 |
| BENJAMIN CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016764943629 | $4.96 |
| BENJAMIN CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022280404974 | $4.35 |
| BENJAMIN CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088774017821 | $0.78 |
| BENJAMIN CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0290220389499999 | $0.04 |
| BENJAMIN CALMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036281835489 | $1.07 |
| BENJAMIN CALMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01514384416 | $0.02 |
| BENJAMIN CALMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035845716829 | $70.68 |
| BENJAMIN CAMERON PRING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,738.60 |
| BENJAMIN CAMERON PRING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099488) | ($2,961.86) |
| BENJAMIN CAMERON PRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018395047417547 | $58.19 |
| BENJAMIN CAMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045428477982 | $0.00 |
| BENJAMIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022440268193 | $6.64 |
| BENJAMIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81595179722 | $0.65 |
| BENJAMIN CANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0013331521162 | $0.00 |
| BENJAMIN CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338347603449999 | $1.00 |
| BENJAMIN CANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.229002202358 | $11.06 |
| BENJAMIN CARL DELBART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63725097) | ($18,264.44) |
| BENJAMIN CARL DELBART | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 5,020.0 | $5,020.00 |
| BENJAMIN CARL DELBART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BENJAMIN CARL DELBART | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.3877922984 | $11,311.22 |
| BENJAMIN CARL DELBART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38810318) | ($11,326.35) |
| BENJAMIN CARL DELBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225701901624194 | $86.28 |
| BENJAMIN CARL DELBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022742709491 | $0.44 |
| BENJAMIN CARL DELBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15396276998015 | $0.15 |
| BENJAMIN CARL DELBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0582330795 | $6.39 |
| BENJAMIN CARR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (44.054746753) | ($3,545.97) |
| BENJAMIN CARR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.04541) | ($3.37) |
| BENJAMIN CARR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04106471) | ($1,236.01) |
| BENJAMIN CARR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,048.80) |
| BENJAMIN CARR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000196) | ($5.98) |
| BENJAMIN CARR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 7.285 | $5.98 |
| BENJAMIN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000882204695081221 | $31.48 |
| BENJAMIN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3782664529784 | $0.41 |
| BENJAMIN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188220016279571 | $17.77 |
| BENJAMIN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086549458747 | $25.62 |
| BENJAMIN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095972873164 | $18.73 |
| BENJAMIN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0125988494 | $1.26 |
| BENJAMIN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1535722102 | $4.15 |
| BENJAMIN CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053332989193 | $15.79 |
| BENJAMIN CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002070504121 | $4.04 |
| BENJAMIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007710128599999 | $0.00 |
| BENJAMIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029025329016 | $0.01 |
| BENJAMIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7635524384 | $5.76 |
| BENJAMIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.4265581389999 | $14.43 |
| BENJAMIN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040045453364 | $11.86 |
| BENJAMIN CARVETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83393333657969 | $2.84 |
| BENJAMIN CASTEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.30) |
| BENJAMIN CASTEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.1) | ($25,706.95) |
| BENJAMIN CASTEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05683624631) | ($159.15) |
| BENJAMIN CASTEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.783342314) | ($670.54) |
| BENJAMIN CASTEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($897.41) |
| BENJAMIN CASTEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08118086) | ($2,436.05) |
| BENJAMIN CASTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,007.33) | ($704.90) |
| BENJAMIN CASTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.377245 | $704.90 |
| BENJAMIN CASTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3778591376) | ($702.23) |
| BENJAMIN CASTEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.30482) | ($50.30) |
| BENJAMIN CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111056962111499 | $3.38 |
| BENJAMIN CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1973359875169 | $48.62 |
| BENJAMIN CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277019672488 | $82.69 |
| BENJAMIN CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000016948410746 | $0.00 |
| BENJAMIN CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021954800068378 | $3.40 |
| BENJAMIN CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153594112419 | $0.45 |
| BENJAMIN CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066282115021 | $1.29 |
| BENJAMIN CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.131022769815 | $1.46 |
| BENJAMIN CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31947964353 | $1.09 |
| BENJAMIN CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0257404125639999 | $1.54 |
| BENJAMIN CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26980636423 | $0.13 |
| BENJAMIN CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.09542245075 | $0.05 |
| BENJAMIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000339824053089999 | $0.66 |
| BENJAMIN CASTRO PICCOLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126985) | ($49.68) |
| BENJAMIN CASTRO PICCOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131448) | ($51.22) |
| BENJAMIN CASTRO PICCOLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.362151) | ($404.36) |
| BENJAMIN CASTRO PICCOLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00271766) | ($83.24) |
| BENJAMIN CASTRO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00530525540569722 | $200.11 |
| BENJAMIN CASTRO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.12254910604329 | $2.12 |
| BENJAMIN CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045567909298 | $13.49 |
| BENJAMIN CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074778088599 | $0.01 |
| BENJAMIN CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56977562539999 | $3.57 |
| BENJAMIN CAUCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693704858759 | $0.69 |
| BENJAMIN CAUCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053128605233 | $10.35 |
| BENJAMIN CAUCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.858825342 | $35.56 |
| BENJAMIN CAUCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00044168713919 | $0.03 |
| BENJAMIN CAVALLARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,749.806268563) | ($25,749.81) |
| BENJAMIN CAVALLARO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,749.806268563 | $25,749.81 |
| BENJAMIN CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.6387690456 | $314.64 |
| BENJAMIN CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.226408719 | $35.85 |
| BENJAMIN CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2457034287 | $41.84 |
| BENJAMIN CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.724992518579999 | $4.46 |
| BENJAMIN CAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000243603593319999 | $0.05 |
| BENJAMIN CHALLET-HAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108975728141 | $0.13 |
| BENJAMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019997519221 | $5.92 |
| BENJAMIN CHANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2494079332 | $0.29 |
| BENJAMIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026864708658 | $0.80 |
| BENJAMIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063733263024 | $0.01 |
| BENJAMIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19439647375 | $0.12 |
| BENJAMIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01465916034 | $0.01 |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2932102041) | ($0.64) |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.680640844) | ($7.37) |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.165807665) | ($6.34) |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (220.25817986) | ($2,192.35) |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.798193983) | ($0.64) |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.237292755) | ($6.34) |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.74683535) | ($7.37) |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.616603225) | ($2,936.78) |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006906884698 | $27.11 |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.471131600279 | $148.81 |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010546149468 | $30.87 |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.676657781 | $23.33 |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9712066445 | $41.18 |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73423999059 | $7.25 |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08326670404 | $7.12 |
| BENJAMIN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84024017818 | $2.87 |
| BENJAMIN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000460836014 | $0.00 |
| BENJAMIN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0014921000872 | $0.00 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,025.0) | ($3,025.00) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 1.000035 | $3,025.00 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($99.81) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $99.81 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 3.9422 | $10,000.00 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.9422) | ($10,037.68) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.9422 | $10,037.68 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.11628 | $4,000.00 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11628) | ($4,029.36) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11628 | $4,029.36 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,155.955385255) | ($3,155.96) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,155.955385255 | $3,155.96 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,108.0) | ($1,108.00) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.500307 | $1,108.00 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,047.95) | ($2,047.95) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0685654 | $2,047.95 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0685654) | ($2,069.07) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0685654 | $2,069.07 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.500307) | ($1,113.27) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.500307 | $1,113.27 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.005385255082) | ($0.01) |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.005385255082 | $0.01 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0164675504185 | $256.64 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.83732586347 | $100.49 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32091730636 | $640.51 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.585623803009 | $101.59 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.290150028 | $63.65 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093175731023 | $0.01 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076924642828 | $0.00 |
| BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113149367058 | $0.01 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 11.978 | $926.38 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1,888.0 | $2,605.44 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.978) | ($948.30) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.978 | $948.30 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,888.0) | ($2,699.84) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,888.0 | $2,699.84 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.648077972) | ($99.95) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.648077972 | $99.95 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.547793699) | ($30,181.43) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.547793699 | $30,181.43 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9551783251) | ($28,770.93) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9551783251 | $28,770.93 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.339265366) | ($9,684.36) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.339265366 | $9,684.36 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.275122713) | ($77.99) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.275122713 | $77.99 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,928.911914782) | ($2,010.67) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,928.911914782 | $2,010.67 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.21817857) | ($1,284.71) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.21817857 | $1,284.71 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (106.39029479) | ($58.65) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 106.39029479 | $58.65 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (41.486216322) | ($218.02) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 41.486216322 | $218.02 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (32.6782906) | ($32.68) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 32.6782906 | $32.68 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (10.938100914) | ($4.65) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 10.938100914 | $4.65 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01170141368) | ($23.66) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01170141368 | $23.66 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005273635498) | ($15.69) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005273635498 | $15.69 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.005503550436) | ($10.01) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.005503550436 | $10.01 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,525.460968345) | ($2,525.46) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,525.460968345 | $2,525.46 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01970595272) | ($0.10) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01970595272 | $0.10 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04000954182) | ($1.32) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04000954182 | $1.32 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,928.911914782) | ($2,118.65) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,928.911914782 | $2,118.65 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (14.559495112) | ($30,461.96) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (5.344768917) | ($9,777.16) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 5.344768917 | $9,777.16 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,525.460968) | ($2,525.46) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95570568) | ($29,147.11) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (37.258188112) | ($1,300.48) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (106.390294) | ($62.25) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (41.505922275) | ($221.89) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 113.3 | $870.14 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (123.575122713) | ($935.46) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 123.575122713 | $935.46 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.348746253) | ($9,949.02) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.348746253 | $9,949.02 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (123.594881259) | ($777.43) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 123.594881259 | $777.43 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XRP | (10.9381) | ($4.20) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (123.594881259) | ($780.30) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MCDAI | (32.6782906) | ($32.68) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.348746253) | ($9,950.67) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,935.710762054) | ($1,714.04) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,935.710762054 | $1,714.04 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,935.710762) | ($1,715.50) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,935.710762 | $1,715.50 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.45 | $2,541.06 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.45) | ($2,540.54) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.45 | $2,540.54 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 2,504.791 | $2,504.79 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,504.791) | ($2,504.79) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,504.791 | $2,504.79 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.09349 | $2,764.46 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.093490009) | ($2,763.85) |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.093490009 | $2,763.85 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035873789202946 | $125.67 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.5760102138138 | $195.46 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064606552235378 | $162.78 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.272683435756 | $31.27 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.183893087 | $26.67 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08136721744 | $0.08 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07710636263344 | $0.58 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002743483521 | $0.00 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009298415072 | $0.00 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15114552656859 | $8.53 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02825483856 | $0.03 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028575067189999 | $0.00 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.085681868388208 | $0.65 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0004255232234 | $0.00 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025521834816 | $1.31 |
| BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.032253943575337 | $61.12 |
| BENJAMIN CHAUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017917950262 | $53.53 |
| BENJAMIN CHAUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010856296873 | $0.01 |
| BENJAMIN CHAUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019354672509 | $0.00 |
| BENJAMIN CHAVANAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $36.02 |
| BENJAMIN CHAVANAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $3,572.93 |
| BENJAMIN CHAVANAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $26.87 |
| BENJAMIN CHAVANAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $5,365.20 |
| BENJAMIN CHAVANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026639499696 | $77.71 |
| BENJAMIN CHAVANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019732175845 | $30.45 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0947082 | $278.27 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 673.6905 | $918.65 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.26486776 | $510.92 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.24725386 | $726.56 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01824573 | $723.50 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00659298 | $261.45 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03766032 | $1,493.51 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022522143837 | $66.83 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.110991671158 | $7.24 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035918078503 | $70.08 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06549435047 | $11.84 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3455612738 | $0.20 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.44464601 | $8.34 |
| BENJAMIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124934332199999 | $3.64 |
| BENJAMIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001716982231 | $0.51 |
| BENJAMIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122053400134 | $247.29 |
| BENJAMIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13208368843 | $0.13 |
| BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031815874586 | $0.09 |
| BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634336126 | $0.76 |
| BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017379850793 | $0.00 |
| BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024770643123 | $0.00 |
| BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042268435325 | $0.05 |
| BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032539359427 | $0.00 |
| BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020611749127 | $0.00 |
| BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021524303376 | $0.00 |
| BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.202131465879999 | $1.24 |
| BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000070532783859 | $0.02 |
| BENJAMIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019083248371 | $0.56 |
| BENJAMIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.892839955592 | $6.93 |
| BENJAMIN CHIDIEBELE MUOGHALU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.06 | $168.90 |
| BENJAMIN CHIDIEBELE MUOGHALU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00579783 | $173.52 |
| BENJAMIN CHIDIEBELE MUOGHALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067932081293 | $13.23 |
| BENJAMIN CHIKE NWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.231593798 | $270.23 |
| BENJAMIN CHIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128639194018 | $2.51 |
| BENJAMIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477551233019999 | $144.38 |
| BENJAMIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017588741385 | $0.00 |
| BENJAMIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157605595908 | $308.22 |
| BENJAMIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045862114755 | $2.74 |
| BENJAMIN CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029788402937 | $90.73 |
| BENJAMIN CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019239428305 | $37.50 |
| BENJAMIN CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.0379822359999 | $30.04 |
| BENJAMIN CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8488756249999 | $14.94 |
| BENJAMIN CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4160804559 | $6.54 |
| BENJAMIN CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080107481512 | $2.98 |
| BENJAMIN CHLADEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.1) | ($25.47) |
| BENJAMIN CHLADEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (6.84466006) | ($1,591.69) |
| BENJAMIN CHLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74173036283502 | $4.86 |
| BENJAMIN CHLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.072082405 | $46.38 |
| BENJAMIN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079054858705 | $245.14 |
| BENJAMIN CHOW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34348301) | ($10,369.65) |
| BENJAMIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001576374915974 | $57.88 |
| BENJAMIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107354530649999 | $0.01 |
| BENJAMIN CHRISTIAN JOCHEN OBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017471045363 | $0.54 |
| BENJAMIN CHRISTOPH BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048989339122 | $1.52 |
| BENJAMIN CHRISTOPHER DROSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000111926484 | $0.00 |
| BENJAMIN CHRISTOPHER DYBALL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 745.89 | $448.11 |
| BENJAMIN CHRISTOPHER DYBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001626385970993 | $50.20 |
| BENJAMIN CHRISTOPHER DYBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1494741438 | $1.20 |
| BENJAMIN CHRISTOPHER MEEKINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 106.997539 | $107.00 |
| BENJAMIN CHRISTOPHER MEEKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60444038524 | $0.60 |
| BENJAMIN CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001744402987 | $0.00 |
| BENJAMIN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030164647378999 | $0.09 |
| BENJAMIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003378714821 | $1.00 |
| BENJAMIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100903844626 | $0.12 |
| BENJAMIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137910106445 | $2.69 |
| BENJAMIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3573728216 | $3.36 |
| BENJAMIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5963289084 | $95.53 |
| BENJAMIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047920227452 | $0.00 |
| BENJAMIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17612450614 | $0.18 |
| BENJAMIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00119823694268 | $0.01 |
| BENJAMIN CHUNG YIP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| BENJAMIN CHUNG YIP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| BENJAMIN CHUNG YIP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| BENJAMIN CHUNG YIP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BENJAMIN CHUNG YIP | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BENJAMIN CHUNG YIP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BENJAMIN CHUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565208831893 | $3.16 |
| BENJAMIN CHUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.206993752979 | $125.68 |
| BENJAMIN CHUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029278519312 | $0.00 |
| BENJAMIN CHUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.076555075 | $5.47 |
| BENJAMIN CHUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3445736641 | $1.21 |
| BENJAMIN CHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071295626372999 | $0.02 |
| BENJAMIN CHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077818863112 | $0.02 |
| BENJAMIN CHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023914901575 | $0.00 |
| BENJAMIN CHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016502061818 | $0.00 |
| BENJAMIN CHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096510504864 | $0.00 |
| BENJAMIN CHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129777480577999 | $0.44 |
| BENJAMIN CHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075960164411 | $0.00 |
| BENJAMIN CHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016312641478 | $0.00 |
| BENJAMIN CHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017641482242 | $0.00 |
| BENJAMÍN CIFUENTES ASTORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192580051099999 | $0.02 |
| BENJAMIN CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069691919777 | $20.63 |
| BENJAMIN CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023258643813 | $0.05 |
| BENJAMIN CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0910039333489999 | $0.07 |
| BENJAMIN CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048630560385 | $0.00 |
| BENJAMIN CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088422573153 | $0.00 |
| BENJAMIN CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05385) | ($2,157.17) |
| BENJAMIN CLARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| BENJAMIN CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | EOS | 901.431728501 | $1,117.78 |
| BENJAMIN CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (0.6048387097) | ($0.75) |
| BENJAMIN CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | EOS | (21.79233871) | ($27.02) |
| BENJAMIN CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (725.806451613) | ($900.00) |
| BENJAMIN CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (26.739831) | ($26.74) |
| BENJAMIN CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | EOS | (153.2281) | ($191.48) |
| BENJAMIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004998428551999 | $2.00 |
| BENJAMIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025908522178 | $0.00 |
| BENJAMIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180917116099999 | $0.00 |
| BENJAMIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384691368700092 | $0.42 |
| BENJAMIN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100575011689 | $0.12 |
| BENJAMIN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016339711881 | $0.32 |
| BENJAMIN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00083960317505 | $0.09 |
| BENJAMIN CLEMENCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1417485368029 | $41.19 |
| BENJAMIN CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23697949985 | $0.19 |
| BENJAMIN CLIFTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.707269772) | ($5,429.00) |
| BENJAMIN CLIFTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.507244215 | $6,600.50 |
| BENJAMIN CLIFTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1137065186) | ($166.51) |
| BENJAMIN CLIFTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08294751506) | ($121.47) |
| BENJAMIN CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145923118188 | $4.32 |
| BENJAMIN CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9989135114 | $2.39 |
| BENJAMIN CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002571661419229 | $2.97 |
| BENJAMIN CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76228759769999 | $1.40 |
| BENJAMIN CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0180505488739999 | $0.02 |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.5) | ($9.50) |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.5 | $9.50 |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,432.28) |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,432.28 |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (8.55) | ($8.55) |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125,123.61) | ($125,123.61) |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125,123.61 | $125,123.61 |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (125,123.61) | ($125,123.61) |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,460.20) |
| BENJAMIN CLINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| BENJAMIN CLINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| BENJAMIN CLINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| BENJAMIN CLINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501,455.999693386) | ($501,456.00) |
| BENJAMIN CLINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501,455.999693386 | $501,456.00 |
| BENJAMIN CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (501,455.999693) | ($501,456.00) |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121350503194 | $369.18 |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.773099643 | $32.38 |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.09905807804 | $2,196.28 |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,658.5904205565 | $3,658.59 |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18569771252 | $13.59 |
| BENJAMIN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00107229233505 | $0.00 |
| BENJAMIN CLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.07770163864 | $104.01 |
| BENJAMIN COAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044111426234 | $0.01 |
| BENJAMIN COAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN COAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043086913586 | $0.00 |
| BENJAMIN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04020703632967 | $0.04 |
| BENJAMIN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028269400539 | $0.02 |
| BENJAMIN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000069460288212 | $0.01 |
| BENJAMIN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015404778503 | $0.00 |
| BENJAMIN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047148288505 | $0.00 |
| BENJAMIN COELHO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 625.70049 | $625.70 |
| BENJAMIN COELHO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BENJAMIN COELHO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.0238027 | $2,800.24 |
| BENJAMIN COELHO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 356.316 | $200.00 |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 237.042 | $150.00 |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (74.96) | ($74.96) |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.04486 | $74.96 |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MANA | (24.59) | ($22.18) |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 22.057 | $22.18 |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (22.06) | ($22.06) |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.013204 | $22.06 |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00525 | $150.00 |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.103172 | $160.00 |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 158.591 | $90.00 |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017496 | $50.00 |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENJAMIN COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 87.967 | $50.00 |
| BENJAMIN COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089138575978 | $26.10 |
| BENJAMIN COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177333274180267 | $0.02 |
| BENJAMIN COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071090788012 | $139.27 |
| BENJAMIN COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.0435317549999 | $76.04 |
| BENJAMIN COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8189880511 | $3.03 |
| BENJAMIN COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6878127682999 | $7.59 |
| BENJAMIN COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32340076595 | $3.59 |
| BENJAMIN COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1948903276 | $2.48 |
| BENJAMIN COGHILL BANKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001612386628) | ($0.46) |
| BENJAMIN COGHILL BANKS | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0001612386628 | $0.46 |
| BENJAMIN COGHILL BANKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001130921019) | ($4.41) |
| BENJAMIN COGHILL BANKS | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001130921019 | $4.41 |
| BENJAMIN COGHILL BANKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.164166178) | ($22.16) |
| BENJAMIN COGHILL BANKS | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 22.164166178 | $22.16 |
| BENJAMIN COGHILL BANKS | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | USDC | (22.16) | ($22.16) |
| BENJAMIN COGHILL BANKS | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000113) | ($4.40) |
| BENJAMIN COGHILL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112675012038081 | $4.53 |
| BENJAMIN COGHILL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160733415416493 | $0.49 |
| BENJAMIN COGHILL BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1782120441609 | $22.18 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016819634131 | $0.02 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00823315730229999 | $254.80 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3414661485 | $697.03 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.294943432 | $44.29 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8,970.299524097 | $7,111.45 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.782651964 | $1.74 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.120411333101 | $27.29 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.46219506286 | $34.97 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 30.076306948 | $14.49 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.4492189741999 | $8.22 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 2.6932402838 | $10.07 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018535077021 | $0.55 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029898457761 | $58.23 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.113464797 | $14.36 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25832903211 | $2.28 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18527122755 | $7.33 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090165214047 | $2.67 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083001010657 | $1.62 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021606831133 | $0.00 |
| BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099867747048 | $0.88 |
| BENJAMIN COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027825722719 | $0.82 |
| BENJAMIN COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3825138047 | $2.12 |
| BENJAMIN COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7899706161 | $11.79 |
| BENJAMIN COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114329924248 | $3.64 |
| BENJAMIN COLE ELLEFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062373212702 | $203.19 |
| BENJAMIN COLE ELLEFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051973581422 | $103.72 |
| BENJAMIN COLLIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.000634 | $24.58 |
| BENJAMIN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79723841027 | $4.55 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03437901 | $1,393.17 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.48150481 | $1,451.26 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00212381 | $0.23 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 12.43823358 | $171.77 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | UNI | 1.24019227 | $11.16 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (620.365623) | ($553.92) |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.968697) | ($188.26) |
| BENJAMIN COLLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.411000421) | ($42,687.54) |
| BENJAMIN COLLINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.411000421 | $42,687.54 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.18) |
| BENJAMIN COLLINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.41) | ($41,125.47) |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039473577785 | $0.00 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010767085995 | $31.16 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125051438997 | $23.35 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049987928279 | $0.00 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2218864359876 | $1.12 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033880123577 | $0.00 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160732652823 | $1.38 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078012119512 | $0.00 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75232780114 | $0.36 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00299701862049999 | $0.33 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064652810912 | $0.04 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005725210114002 | $0.50 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.381377121469999 | $0.70 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017248157521 | $0.51 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0327028678 | $3.16 |
| BENJAMIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072491823902984 | $251.31 |
| BENJAMIN COLTHORPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (270.958277) | ($112.35) |
| BENJAMIN COLTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061348042672 | $0.01 |
| BENJAMIN COLTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.707185111213009 | $0.44 |
| BENJAMIN COLTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.543490424279999 | $0.02 |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 4.0 | $149.09 |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 4.0 | $146.60 |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,198.041186 | $1,198.04 |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 7.0 | $220.41 |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,205.551475) | ($1,205.55) |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.25 | $4,120.38 |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 11.4 | $245.78 |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.335532684) | ($8,278.31) |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.376202) | ($11,108.49) |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 6.312239 | $11,108.49 |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.312239) | ($11,067.00) |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023607215331938 | $82.16 |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019848453449951 | $46.39 |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.305187133115 | $1.31 |
| BENJAMIN COMBLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.128783420411 | $2.65 |
| BENJAMIN COMMODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017928177005 | $53.56 |
| BENJAMIN COMMODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012896077356 | $25.16 |
| BENJAMIN COMMODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3213927509 | $19.32 |
| BENJAMIN COMMODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 187.362773741999 | $187.36 |
| BENJAMIN CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030287012271 | $92.29 |
| BENJAMIN CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BENJAMIN CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.140198606 | $114.14 |
| BENJAMIN CONCEPCION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($208.84) |
| BENJAMIN CONCEPCION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (21.0) | ($44,374.82) |
| BENJAMIN CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086041051404 | $0.25 |
| BENJAMIN CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0896554139609999 | $0.10 |
| BENJAMIN CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0997344480983 | $275.61 |
| BENJAMIN CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36975653995 | $0.37 |
| BENJAMIN CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4733852866 | $0.47 |
| BENJAMIN CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.106770118721 | $24.20 |
| BENJAMIN CONRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028197829473529 | $0.03 |
| BENJAMIN CONTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017824384585345 | $50.44 |
| BENJAMIN CONTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.43804151949999 | $1.59 |
| BENJAMIN CONTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.431112451727 | $0.02 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3392869802) | ($9,627.70) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3392869802 | $9,627.70 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (427.417120473) | ($3,518.68) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 427.417120473 | $3,518.68 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2,084.930963989) | ($2,639.18) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2,084.930963989 | $2,639.18 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (2,084.9309) | ($2,898.05) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.339286) | ($10,251.37) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (427.41712) | ($4,714.41) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002108417292) | ($6.35) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002108417292 | $6.35 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.569840894) | ($2.07) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.569840894 | $2.07 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6377063398) | ($6.99) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6377063398 | $6.99 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (0.6377068125) | ($6.92) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | EOS | (1.5699) | ($2.07) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (15,336.338674105) | ($547.91) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SGB | 15,336.338674105 | $547.91 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SGB | (15,336.338674) | ($543.44) |
| BENJAMIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013152987548277 | $49.92 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000452970842242 | $0.09 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.46712691575716 | $54.25 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 134.095146056905 | $6.17 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.54827774052877 | $18.34 |
| BENJAMIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002708138110 | $0.19 |
| BENJAMIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097880114 | $0.00 |
| BENJAMIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053758733654 | $0.00 |
| BENJAMIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058863888943 | $0.00 |
| BENJAMIN COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0786863793049999 | $0.06 |
| BENJAMIN COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019411806627 | $5.75 |
| BENJAMIN COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030951266819 | $6.04 |
| BENJAMIN COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.24471557559999 | $3.92 |
| BENJAMIN CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062937450912 | $0.00 |
| BENJAMIN CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.868861614 | $1.87 |
| BENJAMIN CORNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01725459 | $50.83 |
| BENJAMIN CORNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00130387 | $51.39 |
| BENJAMIN CORNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02502496 | $71.08 |
| BENJAMIN CORNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00045534 | $17.74 |
| BENJAMIN CORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015784058992 | $46.82 |
| BENJAMIN CORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001550274596 | $0.00 |
| BENJAMIN CORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078906066833 | $15.29 |
| BENJAMIN CORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002164310903 | $0.00 |
| BENJAMIN CORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02047422162 | $0.01 |
| BENJAMIN CORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004661987978 | $0.00 |
| BENJAMIN CORNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004812035154 | $1.42 |
| BENJAMIN CORNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000436844469249999 | $0.85 |
| BENJAMIN CORNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3347549574 | $2.33 |
| BENJAMIN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014460868409099 | $0.43 |
| BENJAMIN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.93740339 | $8.94 |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 159.929134 | $96.13 |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (159.929134) | ($98.82) |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 259.877082 | $160.64 |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (259.877082) | ($168.73) |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 330.0 | $193.46 |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (330.0) | ($194.33) |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 230.0 | $116.31 |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (230.031004) | ($115.93) |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 510.0 | $209.67 |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (510.000199) | ($209.29) |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003890010027 | $0.00 |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000911319908781 | $0.00 |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092411371967999 | $0.01 |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0319519475379657 | $0.02 |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.297532699116 | $0.01 |
| BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053445579227 | $0.00 |
| BENJAMIN COSTELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3284804701) | ($9,503.95) |
| BENJAMIN COSTELLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3284804701 | $9,503.95 |
| BENJAMIN COSTELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (223.416678153) | ($223.42) |
| BENJAMIN COSTELLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 223.416678153 | $223.42 |
| BENJAMIN COSTELLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (223.4) | ($223.40) |
| BENJAMIN COSTELLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0077319 | $223.40 |
| BENJAMIN COSTELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002296820691) | ($6.97) |
| BENJAMIN COSTELLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002296820691 | $6.97 |
| BENJAMIN COSTELLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($32.06) |
| BENJAMIN COSTELLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33544205) | ($10,767.35) |
| BENJAMIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155041985763 | $56.68 |
| BENJAMIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7883396723356 | $1.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081656061159 | $0.24 |
| BENJAMIN COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9980803305 | $1.16 |
| BENJAMIN COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015282629851999 | $0.02 |
| BENJAMIN COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015717466312799 | $0.05 |
| BENJAMIN COX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (2,084.038698408) | ($2,084.04) |
| BENJAMIN COX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 2,084.038698408 | $2,084.04 |
| BENJAMIN COX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (113.488783562) | ($113.49) |
| BENJAMIN COX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 113.488783562 | $113.49 |
| BENJAMIN COX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| BENJAMIN COX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,984.038698408) | ($1,984.04) |
| BENJAMIN COX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.165066682) | ($4,795.19) |
| BENJAMIN COX | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.165066682 | $4,795.19 |
| BENJAMIN COX | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (113.48) | ($113.48) |
| BENJAMIN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16506668) | ($4,548.25) |
| BENJAMIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013848103095672 | $47.05 |
| BENJAMIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.713290910357699 | $0.71 |
| BENJAMIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.097607046613 | $13.10 |
| BENJAMIN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046592419038 | $143.20 |
| BENJAMIN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039448100615 | $78.04 |
| BENJAMIN CRIPPIN TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $500.74 |
| BENJAMIN CRIPPIN TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,611.12 |
| BENJAMIN CRIPPIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018816857403229 | $55.61 |
| BENJAMIN CROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134227043954 | $0.00 |
| BENJAMIN CROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21362147274 | $0.21 |
| BENJAMIN CROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13835786864 | $0.11 |
| BENJAMIN CROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016193384418 | $0.00 |
| BENJAMIN CROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000005885621221 | $0.00 |
| BENJAMIN CROWE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,931.27) |
| BENJAMIN CROWE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,899.914 | $1,931.27 |
| BENJAMIN CROWE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,569.40) |
| BENJAMIN CROWE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,568.87 | $1,569.40 |
| BENJAMIN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.462982443477 | $289.54 |
| BENJAMIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061906075706999 | $12.08 |
| BENJAMIN CSABA VITARIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (199.064298) | ($177.60) |
| BENJAMIN CSABA VITARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020769640497 | $0.00 |
| BENJAMIN CSABA VITARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061866547257 | $0.01 |
| BENJAMIN CSABA VITARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.385118677199199 | $0.35 |
| BENJAMIN CSABA VITARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123993716078 | $0.01 |
| BENJAMIN CSILLAG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BENJAMIN CSILLAG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BENJAMIN CSILLAG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 0.5841705469 | $1,034.86 |
| BENJAMIN CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000041530147 | $0.00 |
| BENJAMIN CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0733664100134292 | $0.09 |
| BENJAMIN CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00302397372401699 | $3.72 |
| BENJAMIN CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001560106318 | $0.00 |
| BENJAMIN CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000001600642429999999 | $0.00 |
| BENJAMIN CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000096539 | $0.00 |
| BENJAMIN CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000356455191449999 | $0.00 |
| BENJAMIN CUBERO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.02450794 | $937.04 |
| BENJAMIN CUBERO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0351218 | $1,003.35 |
| BENJAMIN CUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004799462511 | $154.90 |
| BENJAMIN CUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219183124649999 | $0.04 |
| BENJAMIN CUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219467670849999 | $0.04 |
| BENJAMIN CUGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013575756977 | $0.00 |
| BENJAMIN CUGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016366559654 | $0.02 |
| BENJAMIN CULVER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $437.31 |
| BENJAMIN CULVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0394 | $1,123.81 |
| BENJAMIN CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160796968989999 | $47.77 |
| BENJAMIN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023795640851 | $0.00 |
| BENJAMIN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007109628703 | $0.00 |
| BENJAMIN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000120586329919 | $0.00 |
| BENJAMIN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031357710096 | $0.09 |
| BENJAMIN CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065709865548 | $19.45 |
| BENJAMIN CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018351730721 | $35.81 |
| BENJAMIN CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.126340916 | $52.42 |
| BENJAMIN CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.516230424999 | $73.79 |
| BENJAMIN CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5103018425 | $27.90 |
| BENJAMIN CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01430159273999 | $8.95 |
| BENJAMIN CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129042108705999 | $7.72 |
| BENJAMIN CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039488940834 | $1.56 |
| BENJAMIN CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022218593061 | $2.44 |
| BENJAMIN CUTHBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37050835923 | $0.48 |
| BENJAMIN D FISHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001220553818047 | $50.29 |
| BENJAMIN D FISHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.97121958349999 | $3.94 |
| BENJAMIN D FISHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.039583991178 | $8.97 |
| BENJAMIN D FISHBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8441687263 | $0.27 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (148.0) | ($148.00) |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 148.0 | $148.00 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (148.0) | ($148.00) |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (148.0) | ($148.00) |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 148.0 | $148.00 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (148.0) | ($148.00) |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (74.0) | ($74.00) |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 74.0 | $74.00 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (74.0) | ($74.00) |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (74.0) | ($74.00) |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 74.0 | $74.00 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (74.0) | ($74.00) |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (74.0) | ($74.00) |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 74.0 | $74.00 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (74.0) | ($74.00) |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (74.0) | ($74.00) |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 74.0 | $74.00 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (74.0) | ($74.00) |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129890748348 | $394.11 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26836129876 | $547.46 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14594553555 | $1.15 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.849821949 | $18.91 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000080296143828 | $0.00 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044594664455 | $0.00 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001734402506 | $0.00 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.437939612799999 | $17.33 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25948435356 | $14.77 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 962.090739589 | $962.09 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 2.18616436289999 | $4,072.68 |
| BENJAMIN D NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3,361.603714498 | $3,361.60 |
| BENJAMIN D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024781410927999 | $0.07 |
| BENJAMIN D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22503739117 | $0.26 |
| BENJAMIN D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136670639916 | $26.67 |
| BENJAMIN D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46404716966 | $0.46 |
| BENJAMIN D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092180147021 | $0.00 |
| BENJAMIN D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018573164716 | $0.00 |
| BENJAMIN D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0036780771904 | $0.01 |
| BENJAMIN D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055973390932 | $0.40 |
| BENJAMIN D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00003587854387 | $0.07 |
| BENJAMIN D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.014099307601 | $0.01 |
| BENJAMIN DAGROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036027387508 | $0.00 |
| BENJAMIN DAGROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077938620018 | $0.02 |
| BENJAMIN DAGROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050676364618 | $0.05 |
| BENJAMIN DAGUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00584663) | ($200.00) |
| BENJAMIN DAGUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00584663 | $200.00 |
| BENJAMIN DAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006047768947) | ($186.38) |
| BENJAMIN DAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006047768947 | $186.38 |
| BENJAMIN DAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00584663) | ($179.92) |
| BENJAMIN DAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00604776) | ($185.71) |
| BENJAMIN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057984528082516 | $2.20 |
| BENJAMIN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000932713381349999 | $1.82 |
| BENJAMIN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119321497888 | $0.00 |
| BENJAMIN DAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.48) |
| BENJAMIN DAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.531191) | ($789.34) |
| BENJAMIN DAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053883731669521 | $12.27 |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.130863424) | ($26.13) |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.130863424 | $26.13 |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | MATIC | 9.091 | $13.00 |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (13.13) | ($13.13) |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 13.906 | $13.13 |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001306 | $50.63 |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05733466786233 | $0.06 |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024311173137 | $0.00 |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9615702975 | $1.86 |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35135868124 | $3.90 |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0247408705719999 | $1.48 |
| BENJAMIN DALE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05184769251 | $2.05 |
| BENJAMIN DALE PROZINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| BENJAMIN DALE PROZINSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| BENJAMIN DALE PROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0219110096854 | $34.38 |
| BENJAMIN DANFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.41326162327 | $122.33 |
| BENJAMIN DANFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.089144371 | $9.85 |
| BENJAMIN DANFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001293583436 | $0.02 |
| BENJAMIN DANFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002472142566 | $0.00 |
| BENJAMIN DANFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000001213269619 | $0.00 |
| BENJAMIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030633661756 | $9.07 |
| BENJAMIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035073630539 | $6.84 |
| BENJAMIN DANIEL DENNIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,526.12 |
| BENJAMIN DANIEL DENNIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5,000.0 | $6,800.00 |
| BENJAMIN DANIEL DENNIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $26,918.19 |
| BENJAMIN DANIEL DENNIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 406.434 | $7,157.30 |
| BENJAMIN DANIEL DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001748939948186 | $50.41 |
| BENJAMIN DANIEL DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0989299717831 | $191.02 |
| BENJAMIN DANIEL DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.7252520723 | $60.98 |
| BENJAMIN DANIEL DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.21315416741999 | $86.76 |
| BENJAMIN DANZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003777199999 | $1.12 |
| BENJAMIN DANZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.199491902 | $23.94 |
| BENJAMIN DANZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22168597762 | $1.96 |
| BENJAMIN DANZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3055822164 | $0.19 |
| BENJAMIN DARBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028693174695 | $8.49 |
| BENJAMIN DARBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.50156645639999 | $5.95 |
| BENJAMIN DARBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6559818119 | $3.66 |
| BENJAMIN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019833702762999 | $0.01 |
| BENJAMIN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087804728604 | $0.10 |
| BENJAMIN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000300794459459999 | $0.06 |
| BENJAMIN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112238958774 | $0.01 |
| BENJAMIN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024275178746 | $0.00 |
| BENJAMIN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030023554416 | $0.00 |
| BENJAMIN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00044884613503 | $0.00 |
| BENJAMIN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033508714682 | $0.00 |
| BENJAMIN DAVID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.46) |
| BENJAMIN DAVID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.106379) | ($3,683.59) |
| BENJAMIN DAVID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,455.32) |
| BENJAMIN DAVID | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.00340963 | $2,011.29 |
| BENJAMIN DAVID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150544) | ($4,282.76) |
| BENJAMIN DAVID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($31,940.14) |
| BENJAMIN DAVID | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 17.99848655 | $32,280.75 |
| BENJAMIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014961448957749 | $54.31 |
| BENJAMIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33821947383 | $687.48 |
| BENJAMIN DAVID DEMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078442432493 | $242.82 |
| BENJAMIN DAVID DEMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0544883651769999 | $108.87 |
| BENJAMIN DAVID DEMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.692033969 | $1.32 |
| BENJAMIN DAVID DEMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22422618965 | $13.41 |
| BENJAMIN DAVID DEMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10691172722 | $6.09 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00844) | ($24.66) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00844 | $24.66 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000000226) | ($5,842.82) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.000000226 | $5,842.82 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.008440226) | ($5,855.36) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001986963294) | ($5.58) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001986963294 | $5.58 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.001986963294) | ($5.59) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (299.487209443) | ($353.39) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 299.487209443 | $353.39 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (642.690030982) | ($1,439.63) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 642.690030982 | $1,439.63 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($397.06) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01 | $397.06 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | MATIC | (299.487209) | ($310.27) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | EOS | (42.0) | ($83.58) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | EOS | (600.69) | ($1,187.48) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3375270427) | ($0.30) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.3375270427 | $0.30 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.4511698144) | ($0.84) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 0.4511698144 | $0.84 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001057792512) | ($0.00) |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000001057792512 | $0.00 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061195847568 | $189.35 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060606841350545 | $17.97 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.543962648456 | $1.98 |
| BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.06525522188253 | $4.81 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.0) | ($100.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.228683244) | ($15,000.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.228683244 | $15,000.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.228683244) | ($15,000.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.228683244 | $15,000.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,186.536863035) | ($20,186.54) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,186.536863035 | $20,186.54 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (20,186.536863035) | ($20,186.54) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 20,186.536863035 | $20,186.54 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 4,900.995 | $4,901.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,900.995) | ($3,901.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,900.995 | $3,901.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037980530559 | $116.40 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.247189170237 | $110.84 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16606731038 | $349.22 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.66755222 | $68.67 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037194387417 | $0.03 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000258605502619999 | $0.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.594390824419999 | $0.59 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014341612822 | $0.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007913867336 | $0.01 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 27.106981192 | $1,106.04 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053827026024 | $0.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00099054108539 | $0.00 |
| BENJAMIN DAVID KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 610.07764646 | $610.08 |
| BENJAMIN DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253706111287 | $87.68 |
| BENJAMIN DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389408461 | $7.60 |
| BENJAMIN DAVID LOVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022903161069 | $0.04 |
| BENJAMIN DAVID MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001790213489528 | $54.51 |
| BENJAMIN DAVID MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153637308517 | $2.97 |
| BENJAMIN DAVID MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104807689432 | $0.76 |
| BENJAMIN DAVID MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029759461383 | $0.00 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01553722242) | ($45.20) |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01553722242 | $45.20 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,406.434813678) | ($5,948.69) |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,406.434813678 | $5,948.69 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015537) | ($45.18) |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,406.434813) | ($5,992.75) |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019074154944 | $0.00 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023361253045692 | $0.07 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019882077392 | $0.00 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.90889424228399 | $12.41 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104115501590999 | $0.01 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076688918207 | $0.00 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025169633831 | $0.00 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029252743376 | $0.01 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026975188051 | $0.00 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000091520683405 | $0.00 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000133461239479999 | $0.00 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036593457104 | $0.00 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021121267102 | $0.00 |
| BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003284788462 | $0.00 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123143623116 | $36.45 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015144418072 | $29.55 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3314429626 | $9.33 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.580783568 | $70.70 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111920745126 | $0.99 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020393945348 | $1.49 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 64.362776567 | $219.89 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049883363944 | $5.48 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21524508325 | $1.32 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0084973729698 | $1.93 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021569328824 | $1.63 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.75623091 | $1.81 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.23114134223 | $1.59 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 321.900739047 | $321.90 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.03433831755 | $0.55 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00171028297649999 | $0.19 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.54028612621 | $1.36 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.859254232 | $5.24 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.138088923139999 | $0.52 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.48590121479999 | $3.09 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.793766627 | $4.71 |
| BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.7429994267 | $2.33 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZRX | 27.0 | $21.98 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZRX | 1,613.304 | $1,309.30 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DASH | 0.002 | $0.20 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DASH | 17.39605711 | $1,763.39 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.01 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 530.460819 | $471.06 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.01 | $0.35 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 40.74100428 | $1,403.99 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | EOS | 0.1 | $0.23 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | EOS | 812.6287 | $1,839.51 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 998.0 | $0.13 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 685,647.41 | $93.84 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (6,000.0) | ($1.01) |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (680,718.14682) | ($115.39) |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ZRX | (3.0) | ($1.23) |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,638.03955) | ($669.05) |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00032687 | $9.78 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.02) | ($0.99) |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (0.9) | ($1.00) |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (0.054) | ($0.96) |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (815.3192) | ($905.00) |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (17.411037) | ($853.84) |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($0.96) |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (40.795686) | ($725.76) |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002027) | ($56.68) |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173827774508747 | $50.18 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4171717264 | $2.49 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 72.736822219 | $0.01 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.2889884521629 | $6.34 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0408803660616049 | $2.66 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.807684666303494 | $0.41 |
| BENJAMIN DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.12244452514085 | $2.81 |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03695364 | $1,505.27 |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.12949611 | $3,906.01 |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16644975) | ($4,943.64) |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16644975 | $4,943.64 |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (132.13613181) | ($72.79) |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 132.13613181 | $72.79 |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3807683579) | ($10,442.67) |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3807683579 | $10,442.67 |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.519005903) | ($2,211.54) |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.519005903 | $2,211.54 |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018803959423012 | $62.67 |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.768098166889 | $108.02 |
| BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011329375918 | $28.17 |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,791.696674004) | ($5,996.46) |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,791.696674004 | $5,996.46 |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (146.543335795) | ($99.97) |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,499.513476125) | ($5,828.22) |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015038254573 | $4.45 |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029519386853 | $57.72 |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.163132554679 | $72.26 |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4460040732 | $27.18 |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45812034422 | $4.04 |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64044020293 | $0.09 |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.21419258319999 | $132.39 |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.466608374 | $18.46 |
| BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068043904738 | $7.47 |
| BENJAMIN DAVID WALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.075 | $226.86 |
| BENJAMIN DAVID WALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.11919986 | $349.68 |
| BENJAMIN DAVID WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694424035067 | $50.72 |
| BENJAMIN DAVID WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058103429269 | $1.13 |
| BENJAMIN DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141038446902999 | $0.00 |
| BENJAMIN DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000194673979889999 | $0.00 |
| BENJAMIN DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000794034471449999 | $0.00 |
| BENJAMIN DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067976427105 | $0.00 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006763117475) | ($2.73) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 3,162.37484 | $3,162.37 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004712370439) | ($19.17) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03041379 | $89.89 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,207.92442 | $2,207.92 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 343.39625 | $343.40 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,320.0) | ($1,320.00) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (320.0) | ($320.00) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.17) | ($8.17) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.041505032 | $9,387.84 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,077.59866) | ($4,077.60) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 23,040.00306 | $23,040.00 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.17) | ($19.17) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.12872196 | $64,307.27 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.57) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,264.22) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,437.61) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33005757) | ($9,811.29) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,252.07) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.068052075) | ($19,860.94) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.542773392 | $2,998.90 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003363 | $10.00 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.005551 | $10.00 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.005672 | $10.00 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00315664 | $93.73 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (14.695) | ($9.82) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003261 | $9.82 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.3437) | ($3.13) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001038 | $3.13 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BAT | (535.27) | ($210.11) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 210.093 | $210.11 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,265.483484) | ($23,265.48) |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018523631423 | $55.32 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.058814684 | $13.52 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1355775702 | $2.60 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159458747636 | $0.47 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075103676243 | $0.15 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105754589364839 | $38.32 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13676775344195 | $0.19 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515035999123 | $120.59 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.94721699762 | $162.95 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018173676015 | $0.00 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005091785186919 | $0.07 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96588703596 | $8.53 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00743445349739999 | $0.00 |
| BENJAMIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.91570644615392 | $0.48 |
| BENJAMIN DE WAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000706965749589999 | $0.22 |
| BENJAMIN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020191048915 | $5.97 |
| BENJAMIN DEBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089235107852 | $275.04 |
| BENJAMIN DEBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076603987471 | $154.18 |
| BENJAMIN DECHAMPS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.042498797) | ($2,964.60) |
| BENJAMIN DECHAMPS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0325138) | ($1,265.13) |
| BENJAMIN DECHAMPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.6784745) | ($320.24) |
| BENJAMIN DECHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7971301413404 | $23.60 |
| BENJAMIN DEGLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6606186880699 | $12.91 |
| BENJAMIN DEGRYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000512322332499999 | $1.52 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN DEHANT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (12.0) | ($219.88) |
| BENJAMIN DEHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58068632965528 | $3.27 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (922.596015) | ($27,316.31) |
| BENJAMIN DEILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.243419) | ($6,904.77) |
| BENJAMIN DEILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (115.681507) | ($2,299.86) |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018263725147593 | $62.09 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096646022251 | $0.11 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069968085959 | $0.14 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.690675758 | $33.84 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.114349527 | $20.79 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07001439595 | $11.89 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000769007110869999 | $0.01 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020724197092 | $0.02 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3950813335 | $1.35 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1389796418381 | $51.73 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17509515564 | $19.23 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.8435192213631 | $355.72 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.0573359394 | $2.69 |
| BENJAMIN DEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.89170743859999 | $6.54 |
| BENJAMIN DELACRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4429508533) | ($1.00) |
| BENJAMIN DELACRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4429508533 | $1.00 |
| BENJAMIN DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174594376986 | $64.44 |
| BENJAMIN DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096013668067 | $18.73 |
| BENJAMIN DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2160383455 | $34.91 |
| BENJAMIN DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035460914986 | $1.05 |
| BENJAMIN DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016730371945 | $3.26 |
| BENJAMIN DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.41552931749999 | $8.42 |
| BENJAMIN DELEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155805351179999 | $0.46 |
| BENJAMIN DELEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.83223515131299 | $4.39 |
| BENJAMIN DELILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122516833361709 | $0.00 |
| BENJAMIN DEMPSEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001813262451) | ($55.08) |
| BENJAMIN DEMPSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001813262451 | $55.08 |
| BENJAMIN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018484181535874 | $0.62 |
| BENJAMIN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071874984605 | $0.01 |
| BENJAMIN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000298682511559999 | $0.06 |
| BENJAMIN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41963453869 | $0.42 |
| BENJAMIN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30504597338 | $0.31 |
| BENJAMIN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0105155905448 | $0.01 |
| BENJAMIN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016341978396 | $0.00 |
| BENJAMIN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000082044964395 | $0.00 |
| BENJAMIN DENDULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0599666605047925 | $0.07 |
| BENJAMIN DENERIAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26709772) | ($527.10) |
| BENJAMIN DENERIAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1520631) | ($4,817.89) |
| BENJAMIN DENERIAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (3.11989288) | ($212.78) |
| BENJAMIN DENERIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010990147874123 | $38.22 |
| BENJAMIN DENERIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6478737172 | $6.46 |
| BENJAMIN DENERIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021704214034853 | $5.28 |
| BENJAMIN DENERIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079261363174156 | $0.69 |
| BENJAMIN DENERIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001030781853 | $0.00 |
| BENJAMIN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168554459479999 | $0.50 |
| BENJAMIN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5410933237 | $2.00 |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (2.148089862) | ($6,740.00) |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,685.0 | $1,685.00 |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00500837 | $199.84 |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0050011 | $199.69 |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,685.0) | ($1,685.00) |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0125975428) | ($395.84) |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0125975428 | $395.84 |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01259754) | ($395.12) |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,685.0 | $1,685.00 |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,685.0) | ($1,685.00) |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.148089862 | $2,604.10 |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039573246706923 | $15.73 |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010126239870015 | $15.04 |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4825657539387 | $0.48 |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.2194610489999 | $26.34 |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000875824223499999 | $0.01 |
| BENJAMIN DENSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21006774762 | $8.31 |
| BENJAMIN DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15791842564 | $0.18 |
| BENJAMIN DERBIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0099920738026 | $0.01 |
| BENJAMIN DESAINTES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.500534) | ($5.50) |
| BENJAMIN DESAINTES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (5.498576871) | ($99.86) |
| BENJAMIN DESAINTES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (203.559693) | ($195.16) |
| BENJAMIN DESAINTES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.17720307 | $5,331.38 |
| BENJAMIN DESAINTES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26819849) | ($7,376.80) |
| BENJAMIN DESAINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012094815595086 | $39.22 |
| BENJAMIN DESAINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140175021305 | $0.00 |
| BENJAMIN DESAINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036382046158 | $0.04 |
| BENJAMIN DESAINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1692927769267 | $0.16 |
| BENJAMIN DESAINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01002978099132 | $0.18 |
| BENJAMIN DESAINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00793148845925 | $0.01 |
| BENJAMIN DEVON LOVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.872475167859999 | $0.87 |
| BENJAMIN DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001247) | ($49.93) |
| BENJAMIN DIAZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002840552022) | ($1.13) |
| BENJAMIN DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003853433121) | ($1.13) |
| BENJAMIN DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1609879447) | ($195.00) |
| BENJAMIN DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009329044999) | ($1.13) |
| BENJAMIN DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1989713487 | $241.01 |
| BENJAMIN DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004857625475) | ($5.88) |
| BENJAMIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020615332626 | $0.61 |
| BENJAMIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031204920328 | $0.00 |
| BENJAMIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000181380236626 | $0.25 |
| BENJAMIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000303979905839999 | $0.00 |
| BENJAMIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021338961691 | $0.00 |
| BENJAMIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006377494365 | $0.01 |
| BENJAMIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00366922497389999 | $0.00 |
| BENJAMIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124657221833115 | $50.00 |
| BENJAMIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014316506264 | $0.00 |
| BENJAMIN DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030749864422 | $93.74 |
| BENJAMIN DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13904766143 | $282.10 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (495.0) | ($495.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (997.0) | ($997.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,480.0) | ($1,480.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| BENJAMIN DILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,995.0) | ($3,995.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| BENJAMIN DILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,495.0) | ($2,495.00) |
| BENJAMIN DILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $2.75 |
| BENJAMIN DILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 8.95495897 | $245.63 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092034129615 | $283.24 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.737864969 | $40.50 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1828959893 | $371.93 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.236634511 | $266.24 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.608393565 | $20.30 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036510875139 | $0.02 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9765846337 | $21.97 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9068920504 | $8.01 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015501516172 | $0.00 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9667178126 | $6.72 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.613011529359999 | $36.65 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.164313493921999 | $6.50 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024469195752 | $0.00 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.123019304381 | $13.51 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.031268742 | $6.35 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34903529431 | $19.87 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0568444120809999 | $4.30 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00645944782459999 | $0.46 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7597991644 | $2.00 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0083616946498 | $0.91 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01427795118 | $26.60 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019177366203 | $0.12 |
| BENJAMIN DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16728749067 | $0.42 |
| BENJAMIN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.2057244958 | $93.57 |
| BENJAMIN DITOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051428420025 | $10.03 |
| BENJAMIN DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015775794807 | $0.00 |
| BENJAMIN DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101696491239526 | $0.12 |
| BENJAMIN DIXON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.832625) | ($3,642.90) |
| BENJAMIN DIXON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,579.588 | $3,642.90 |
| BENJAMIN DIXON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| BENJAMIN DIXON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 734.137388568 | $4,732.07 |
| BENJAMIN DIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.153024) | ($4,450.00) |
| BENJAMIN DIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,439.097 | $4,450.00 |
| BENJAMIN DIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,402.0) | ($4,402.00) |
| BENJAMIN DIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 118.471138583 | $8,103.00 |
| BENJAMIN DIXON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.993736) | ($4,099.54) |
| BENJAMIN DIXON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 4,093.832 | $4,099.54 |
| BENJAMIN DIXON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,210.532796) | ($4,210.53) |
| BENJAMIN DIXON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.184428781) | ($3,400.00) |
| BENJAMIN DIXON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09553286344) | ($102.00) |
| BENJAMIN DIXON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.970994741 | $4,239.81 |
| BENJAMIN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036118402379 | $0.11 |
| BENJAMIN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0582135671979999 | $134.53 |
| BENJAMIN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117658780096663 | $0.12 |
| BENJAMIN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.741662644 | $14.07 |
| BENJAMIN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027047531815 | $0.00 |
| BENJAMIN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.08178766164 | $14.82 |
| BENJAMIN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037311955593 | $0.04 |
| BENJAMIN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31687940774771 | $18.39 |
| BENJAMIN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610866656 | $0.36 |
| BENJAMIN DO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0050705) | ($150.00) |
| BENJAMIN DO | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0050705 | $150.00 |
| BENJAMIN DO | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0050705) | ($150.87) |
| BENJAMIN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028735663647 | $87.54 |
| BENJAMIN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100687237239 | $19.65 |
| BENJAMIN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016794691457 | $0.00 |
| BENJAMIN DODGSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (143,758.185070063) | ($11,574.40) |
| BENJAMIN DODGSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 143,758.185070063 | $11,574.40 |
| BENJAMIN DODGSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOGE | (143,758.18507006) | ($11,548.61) |
| BENJAMIN DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024519498331 | $7.26 |
| BENJAMIN DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000306783319329999 | $0.06 |
| BENJAMIN DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065624321964 | $0.07 |
| BENJAMIN DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052859328446 | $0.00 |
| BENJAMIN DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 120.414377781861 | $13.12 |
| BENJAMIN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432424328579999 | $12.80 |
| BENJAMIN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.429745032 | $12.23 |
| BENJAMIN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9738985685 | $3.75 |
| BENJAMIN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52377300115 | $1.79 |
| BENJAMIN DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137700857886 | $4.08 |
| BENJAMIN DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5679664526 | $6.00 |
| BENJAMIN DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017142359389 | $0.00 |
| BENJAMIN DOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001230445994 | $50.00 |
| BENJAMIN DOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53619903542 | $1.14 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 520.835027 | $520.84 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | LINK | 132.01320132 | $1,824.42 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (132.030428238) | ($1,824.01) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 132.030428238 | $1,824.01 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (132.030428238) | ($1,824.66) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,511.90324404) | ($2,116.66) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,511.90324404 | $2,116.66 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | MATIC | (1,511.428571429) | ($2,116.00) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.80013821) | ($7.80) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.80013821 | $7.80 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 529.0 | $529.00 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 967.942185 | $967.94 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.65) | ($2.65) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (529.0) | ($529.00) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Collateral | MATIC | 1,511.428571429 | $2,131.11 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | LINK | 114.613180516 | $1,597.05 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (114.61318628) | ($1,597.05) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 114.61318628 | $1,597.05 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (114.61318628) | ($1,604.58) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (40.14735) | ($40.15) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,511.90324404) | ($2,118.65) |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000504695035 | $0.00 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016242868050363 | $0.02 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.978504854148 | $4.15 |
| BENJAMIN DONALD KAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004711477556417 | $0.00 |
| BENJAMIN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054142250226 | $0.00 |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5878683312) | ($1,183.78) |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5878683312 | $1,183.78 |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01061305612) | ($21.37) |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01061305612 | $21.37 |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.5984813873) | ($1,205.15) |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.3020119185) | ($4,000.00) |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09769849263) | ($118.35) |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1019915303) | ($123.55) |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.374345313 | $4,087.61 |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.5984813873 | $724.99 |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269418946379999 | $81.81 |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086677890196 | $19.16 |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46073579119999 | $1.46 |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9260178184 | $7.87 |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86337392372 | $0.86 |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016004474555 | $0.00 |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034452498233 | $0.00 |
| BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0337387473 | $3.70 |
| BENJAMIN DOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.780070101402 | $5.91 |
| BENJAMIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156532398122 | $4.63 |
| BENJAMIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101915631721 | $0.00 |
| BENJAMIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00578019693119999 | $0.01 |
| BENJAMIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019610345295 | $0.58 |
| BENJAMIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15365186107 | $311.61 |
| BENJAMIN DRYELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00537177 | $215.85 |
| BENJAMIN DRYELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00548917 | $214.86 |
| BENJAMIN DRYELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02779743 | $829.38 |
| BENJAMIN DRYELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 10.7819483 | $1.49 |
| BENJAMIN DRYELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0009271 | $28.11 |
| BENJAMIN DRYELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03794152 | $1,086.43 |
| BENJAMIN DRYELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.904335) | ($1,407.55) |
| BENJAMIN DRYELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,401.533 | $1,407.55 |
| BENJAMIN DRYELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,957.895489) | ($5,957.90) |
| BENJAMIN DRYELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21413483) | ($6,128.50) |
| BENJAMIN DRYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133093593504879 | $44.55 |
| BENJAMIN DRYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008959161899965 | $20.60 |
| BENJAMIN DRYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.277152240338 | $55.28 |
| BENJAMIN DRYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091257275428 | $0.00 |
| BENJAMIN DRYSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044649488749999 | $1.32 |
| BENJAMIN DRYSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023900718647 | $0.00 |
| BENJAMIN DRYSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7437200413 | $0.11 |
| BENJAMIN DU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.115639 | $4,778.41 |
| BENJAMIN DU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00637871 | $255.18 |
| BENJAMIN DU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,564.174168292) | ($2,181.15) |
| BENJAMIN DU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,564.174168292 | $2,181.15 |
| BENJAMIN DU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,564.174168292) | ($2,190.32) |
| BENJAMIN DU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.517940679) | ($2,570.00) |
| BENJAMIN DU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.517940679 | $2,570.00 |
| BENJAMIN DU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (25.51794) | ($2,565.32) |
| BENJAMIN DU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 2,551.678 | $2,565.32 |
| BENJAMIN DU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,551.678) | ($2,551.68) |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (200.707638678) | ($7,685.37) |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 200.707638678 | $7,685.37 |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (200.70752) | ($7,685.37) |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,331.849 | $7,685.37 |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.089019359) | ($478.14) |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.089019359 | $478.14 |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9555366157) | ($1,696.97) |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9555366157 | $1,696.97 |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (20.08888) | ($478.14) |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 505.235 | $478.14 |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,442.512081064) | ($765.47) |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,442.512081064 | $765.47 |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.955534) | ($1,774.36) |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,743.522 | $1,774.36 |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,442.511) | ($779.89) |
| BENJAMIN DU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 786.832 | $779.89 |
| BENJAMIN DU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BENJAMIN DU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (11,317.438) | ($11,317.44) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,499.965241 | $4,499.97 |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.220442277) | ($1.22) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.220442277 | $1.22 |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 5.471977942 | $11,393.31 |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.472911879) | ($11,395.26) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.472911879 | $11,395.26 |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1803099788) | ($10.22) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1803099788 | $10.22 |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003380166593) | ($0.31) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003380166593 | $0.31 |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01882517649) | ($0.65) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01882517649 | $0.65 |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02077276123) | ($0.11) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02077276123 | $0.11 |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.693217898) | ($1.22) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.693217898 | $1.22 |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0254130313) | ($0.19) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0254130313 | $0.19 |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.021151771) | ($2.02) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.021151771 | $2.02 |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (5.472914) | ($11,383.06) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.3742627 | $11,383.06 |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (0.18037) | ($10.22) |
| BENJAMIN DU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0003357 | $10.22 |
| BENJAMIN DU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,915.50) |
| BENJAMIN DU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2745984) | ($8,029.26) |
| BENJAMIN DU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6025171536) | ($18,485.02) |
| BENJAMIN DU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6025171536 | $18,485.02 |
| BENJAMIN DU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60251715) | ($16,532.20) |
| BENJAMIN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029852622164415 | $105.88 |
| BENJAMIN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486846344545165 | $13.45 |
| BENJAMIN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015100454327899 | $0.02 |
| BENJAMIN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7792191850909 | $17.09 |
| BENJAMIN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048243238173575 | $0.00 |
| BENJAMIN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009117212847912 | $0.01 |
| BENJAMIN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.06022241424377 | $93.98 |
| BENJAMIN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10499007875793 | $6.67 |
| BENJAMIN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017496607469732 | $0.00 |
| BENJAMIN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000559631587007259 | $0.00 |
| BENJAMIN DUANE LIPHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,252.502914924) | ($29,252.50) |
| BENJAMIN DUANE LIPHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,252.502914924 | $29,252.50 |
| BENJAMIN DUANE LIPHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.590801754) | ($38.59) |
| BENJAMIN DUANE LIPHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.590801754 | $38.59 |
| BENJAMIN DUANE LIPHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BENJAMIN DUANE LIPHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BENJAMIN DUANE LIPHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.881396229) | ($4.88) |
| BENJAMIN DUANE LIPHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.881396229 | $4.88 |
| BENJAMIN DUANE LIPHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (19,294.97) | ($19,294.97) |
| BENJAMIN DUANE LIPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.684389362101 | $235.68 |
| BENJAMIN DUBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4803788564199 | $35.09 |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.451150157) | ($7,461.73) |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.451150157 | $7,461.73 |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16756083) | ($4,862.28) |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16756083 | $4,862.28 |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.54) |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.45015) | ($6,856.34) |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.86) |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013970011061963 | $47.49 |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038143648412492 | $90.00 |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4549208789 | $0.21 |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016337065702 | $0.01 |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.061298053578 | $0.06 |
| BENJAMIN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0606320027689999 | $0.06 |
| BENJAMIN DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003170980525 | $0.00 |
| BENJAMIN DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048506946547 | $0.00 |
| BENJAMIN DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27663085765 | $0.95 |
| BENJAMIN DUELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046543560853 | $0.14 |
| BENJAMIN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100764787816 | $0.01 |
| BENJAMIN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116020726582 | $0.34 |
| BENJAMIN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031234810041 | $0.00 |
| BENJAMIN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041716459181 | $0.08 |
| BENJAMIN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036552228665 | $0.04 |
| BENJAMIN DUNCAN HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143352482018599 | $50.39 |
| BENJAMIN DUNCAN HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56551002261 | $6.28 |
| BENJAMIN DUNCAN HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0187713829904 | $1.06 |
| BENJAMIN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001858430514 | $0.00 |
| BENJAMIN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030700344604 | $0.00 |
| BENJAMIN DUPOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017261842529 | $0.51 |
| BENJAMIN DUPOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3210190957 | $7.32 |
| BENJAMIN DURAND-ODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005862840848 | $0.00 |
| BENJAMIN DURAND-ODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023781579111 | $0.00 |
| BENJAMIN DURAND-ODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040840445752 | $0.00 |
| BENJAMIN DURAND-ODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020633679837 | $0.02 |
| BENJAMIN DURAND-ODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000459797380209999 | $0.00 |
| BENJAMIN DURAND-ODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060231475165 | $0.00 |
| BENJAMIN DURAND-ODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040061550727 | $0.00 |
| BENJAMIN DURAND-ODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00013181815229 | $0.00 |
| BENJAMIN DURAND-ODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000050578564188 | $0.00 |
| BENJAMIN DURAND-ODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00744342782239999 | $0.01 |
| BENJAMIN DURWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075819597701 | $235.00 |
| BENJAMIN DURWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49567774113 | $1,002.01 |
| BENJAMIN DURWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.52366325159 | $91.10 |
| BENJAMIN DUXSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.08) |
| BENJAMIN DUXSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49455146) | ($14,618.30) |
| BENJAMIN DUXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189817484690619 | $71.66 |
| BENJAMIN DUXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39097900098 | $0.44 |
| BENJAMIN DWECK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1451534902) | ($4,601.72) |
| BENJAMIN DWECK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1451534902 | $4,601.72 |
| BENJAMIN DWECK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.96) |
| BENJAMIN DWECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010921804687642 | $37.84 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.74719608) | ($96.97) |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.74719608 | $96.97 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 2.507085818 | $7,530.76 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.507085818) | ($7,543.10) |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.507085818 | $7,543.10 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 67.0000024 | $6,833.67 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (67.0000024) | ($6,819.96) |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 67.0000024 | $6,819.96 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 0.8 | $10.89 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 110.570379393 | $1,513.63 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.593937349 | $4,723.16 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.593937349) | ($4,728.80) |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.593937349 | $4,728.80 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (111.370379393) | ($1,525.77) |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LINK | 111.370379393 | $1,525.77 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00131043 | $41.59 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00131043) | ($39.26) |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00131043 | $39.26 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 2,789.158409 | $2,789.16 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,789.158409) | ($2,789.16) |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,789.158409 | $2,789.16 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 1,997.590446 | $1,997.59 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,997.590446) | ($1,997.59) |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,997.590446 | $1,997.59 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00667166 | $198.05 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00667166) | ($197.90) |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00667166 | $197.90 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,514.238165 | $3,514.24 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,514.238165) | ($3,514.24) |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,514.238165 | $3,514.24 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,301.451373778) | ($8,301.45) |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,301.451373778 | $8,301.45 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.124256967) | ($6,259.84) |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.124256967 | $6,259.84 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008050438343 | $2.04 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.282109260482 | $100.53 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285059822416999 | $60.30 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.67081844138 | $8.67 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2867709647 | $4.19 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.407095620869999 | $3.20 |
| BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.682484471033 | $35.04 |
| BENJAMIN DYKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003772206246) | ($14.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN DYKES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001505867508) | ($59.67) |
| BENJAMIN DYKES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001501818563) | ($59.67) |
| BENJAMIN DYKES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0033513 | $126.66 |
| BENJAMIN DYKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002439247751) | ($74.58) |
| BENJAMIN DYKES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00200336) | ($60.23) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.065 | $1,907.49 |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001040081869) | ($30.49) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002541957754) | ($74.58) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002033770705) | ($59.67) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002099829696) | ($61.59) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.05728592) | ($1,753.58) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.04739324 | $1,437.99 |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.04739324) | ($1,433.46) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1152705865 | $2,484.54 |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002783706041) | ($60.00) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09279020135) | ($2,000.00) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002979827944) | ($60.27) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01195531) | ($241.81) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3955305053) | ($8,000.00) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4910109862 | $9,931.19 |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4947311136) | ($10,000.00) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6177810168 | $12,487.21 |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003689704646) | ($74.58) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01495262455) | ($302.24) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.41631022259) | ($8,000.00) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5110234639 | $9,820.05 |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003113480102) | ($59.83) |
| BENJAMIN DYKES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01258271118) | ($241.79) |
| BENJAMIN DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000913831244976179 | $2.42 |
| BENJAMIN DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.635215989728 | $14.32 |
| BENJAMIN EARLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.081730769) | ($2.25) |
| BENJAMIN EARLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.2873284319) | ($12,000.00) |
| BENJAMIN EARLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| BENJAMIN EARLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BENJAMIN EARLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 1,324.731 | $2,901.16 |
| BENJAMIN EARLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.642002895) | ($2.13) |
| BENJAMIN EARLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.725235552) | ($2.13) |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.3) | ($1.00) |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 0.989 | $1.00 |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 13.093 | $10.00 |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (24.37) | ($24.37) |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 31.903 | $24.37 |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.738 | $1,342.74 |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.13743) | ($250.50) |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 368.149 | $250.50 |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.449876) | ($820.00) |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 815.562 | $820.00 |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.07426) | ($135.00) |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0044124 | $135.00 |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003929) | ($120.01) |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 178.437 | $120.01 |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 109.29 | $50.00 |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001414232725) | ($2.50) |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005095480508) | ($90.08) |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.169707927) | ($3,000.00) |
| BENJAMIN EARLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2061610559 | $3,644.40 |
| BENJAMIN EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001810479053 | $50.00 |
| BENJAMIN EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.94089461366 | $226.15 |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.027268386) | ($4,101.55) |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.027268386 | $4,101.55 |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1707883745) | ($5,052.48) |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1707883745 | $5,052.48 |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003481) | ($100.45) |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057132) | ($100.50) |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.970136386) | ($3,471.18) |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13259425) | ($3,818.25) |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03471312) | ($999.62) |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008536600604727 | $31.48 |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.79423142 | $100.00 |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011619027891327 | $31.13 |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.9880441764 | $21.39 |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2330897725 | $24.82 |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.58309904153 | $224.28 |
| BENJAMIN EBENEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.379417516119999 | $21.60 |
| BENJAMIN EBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002792934331 | $84.90 |
| BENJAMIN EBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.5278537269999 | $30.53 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 0.000004 | $0.00 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 5,590.2661 | $6,261.10 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 2,781.4352 | $2,942.77 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 3,791.5963 | $2,908.76 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,838.501265539) | ($767.24) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNT | (405.300241733) | ($599.84) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BAT | (4,463.511495186) | ($1,830.37) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (8,395.3185087) | ($1,177.60) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 9,468.5153 | $8,111.02 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00006) | ($1.90) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2.432 | $1.90 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000065) | ($1.98) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2.657 | $1.98 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000164) | ($4.97) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.955 | $4.97 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000197) | ($5.97) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5.938 | $5.97 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.89) | ($10.89) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003605 | $10.89 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 991.996599 | $992.00 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (991.99) | ($991.99) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0333111 | $991.99 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000184) | ($5.48) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 6.726 | $5.48 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.026594) | ($47.22) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 57.902 | $47.22 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (25.711) | ($14.33) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 14.218 | $14.33 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | LINK | (2.16003) | ($14.99) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 14.931 | $14.99 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (29.15) | ($29.15) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 35.86 | $29.15 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.53) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 60.278 | $29.53 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.74 | $21,450.74 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.7) | ($20,304.20) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 46,457.463 | $20,304.20 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($869.82) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,880.525 | $869.82 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008) | ($227.55) |
| BENJAMIN ECOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 762.559 | $227.55 |
| BENJAMIN ECOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008241070176 | |
| BENJAMIN ECOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,896.68120124712 | $2,203.04 |
| BENJAMIN EDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051740534679 | $15.31 |
| BENJAMIN EDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032434093137 | $6.33 |
| BENJAMIN EDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6277054549 | $3.63 |
| BENJAMIN EDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1412266687 | $1.70 |
| BENJAMIN EDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115499246764 | $0.10 |
| BENJAMIN EDWARD FOSTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00267571 | $96.50 |
| BENJAMIN EDWARD FOSTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.00267571) | ($92.31) |
| BENJAMIN EDWARD FOSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5363417792) | ($14,500.00) |
| BENJAMIN EDWARD FOSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6232270266 | $16,848.94 |
| BENJAMIN EDWARD FOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.00267571 | $72.34 |
| BENJAMIN EDWARD FOSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02403329018) | ($649.74) |
| BENJAMIN EDWARD FOSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01681125208) | ($454.49) |
| BENJAMIN EDWARD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589361317291 | $15.54 |
| BENJAMIN EDWARD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037397630502 | $0.73 |
| BENJAMIN EDWARD MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167916135708 | $62.16 |
| BENJAMIN EDWARD MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281403727679999 | $5.49 |
| BENJAMIN EDWARD MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4207817232 | $1.13 |
| BENJAMIN EDWARD MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83046296031 | $0.52 |
| BENJAMIN EDWARD MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0243707785359999 | $0.22 |
| BENJAMIN EDWARD MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017637920603 | $0.40 |
| BENJAMIN EDWARD MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.55195387561 | $1.15 |
| BENJAMIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016595449193 | $49.38 |
| BENJAMIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117493906773 | $22.93 |
| BENJAMIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025357926683 | $0.03 |
| BENJAMIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058069502212 | $0.00 |
| BENJAMIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017585265297 | $0.06 |
| BENJAMIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016282392908 | $0.02 |
| BENJAMIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000311973112529999 | $0.00 |
| BENJAMIN EGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63,962.216667675) | ($63,962.22) |
| BENJAMIN EGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63,962.216667675 | $63,962.22 |
| BENJAMIN EGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (63,952.2) | ($63,952.20) |
| BENJAMIN EGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BENJAMIN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 410.739554909649 | $410.74 |
| BENJAMIN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.171349563609999 | $0.14 |
| BENJAMIN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16289378022 | $0.16 |
| BENJAMIN EGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.8197135965 | $148.63 |
| BENJAMIN EHLERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,550.63663025499) | ($5,550.64) |
| BENJAMIN EHLERT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,550.63663025499 | $5,550.64 |
| BENJAMIN EHLERT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,550.63663) | ($5,550.64) |
| BENJAMIN EHLERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1406601658) | ($283.16) |
| BENJAMIN EHLERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1406601658 | $283.16 |
| BENJAMIN EHLERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.481884253) | ($10.48) |
| BENJAMIN EHLERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.481884253 | $10.48 |
| BENJAMIN EHLERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1406601658) | ($273.59) |
| BENJAMIN EHLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211847347609999 | $0.63 |
| BENJAMIN EHLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100510928812269 | $2.53 |
| BENJAMIN EHLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8046871713395 | $17.80 |
| BENJAMIN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.22161668447 | $3.08 |
| BENJAMIN EIDEM GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049387119856 | $1.46 |
| BENJAMIN EIDEM GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7534597285061 | $1.77 |
| BENJAMIN EIDEM GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.353845211 | $0.28 |
| BENJAMIN EIDEM GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0363546223089999 | $0.40 |
| BENJAMIN EIDEM GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0020911526609 | $0.08 |
| BENJAMIN EIDESVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027678806244 | $8.19 |
| BENJAMIN EIDESVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.509824682335 | $102.42 |
| BENJAMIN EKEMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00026841 | $10.84 |
| BENJAMIN EKEMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000268) | ($10.97) |
| BENJAMIN EKEMA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00543563 | $215.43 |
| BENJAMIN EKEMA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.05487931 | $162.33 |
| BENJAMIN EKEMA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 231.916098 | $164.83 |
| BENJAMIN EKEMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005436) | ($163.26) |
| BENJAMIN EKEMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054938) | ($110.42) |
| BENJAMIN EKEMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (232.016167) | ($97.08) |
| BENJAMIN EKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091034188504199 | $0.28 |
| BENJAMIN EKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4340456780239 | $0.89 |
| BENJAMIN EKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000919292336835 | $0.19 |
| BENJAMIN EKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16436952798923 | $0.07 |
| BENJAMIN ELLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16157322) | ($4,687.45) |
| BENJAMIN ELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011016012159279 | $38.53 |
| BENJAMIN ELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015781292291 | $0.02 |
| BENJAMIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4232735071 | $8.26 |
| BENJAMIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0601548452966355 | $0.07 |
| BENJAMIN ELSOM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07034229) | ($2,042.57) |
| BENJAMIN ELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455884516093599 | $16.45 |
| BENJAMIN ELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070635617775 | $0.01 |
| BENJAMIN ELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056344208501 | $0.04 |
| BENJAMIN ELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040353664468 | $0.04 |
| BENJAMIN ELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.054339248329 | $0.28 |
| BENJAMIN ELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000087099915029 | $0.01 |
| BENJAMIN ELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00313052421889999 | $0.24 |
| BENJAMIN ELTON CRISTIANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 9.182921168 | $983.67 |
| BENJAMIN ELTON CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7868224656954 | $20.23 |
| BENJAMIN EM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.429480174) | ($9,102.41) |
| BENJAMIN EM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.429480174 | $9,102.41 |
| BENJAMIN EM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008557692232) | ($24.94) |
| BENJAMIN EM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008557692232 | $24.94 |
| BENJAMIN EM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.429480174) | ($8,380.57) |
| BENJAMIN EM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00085576) | ($24.42) |
| BENJAMIN EM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089440387740033 | $0.30 |
| BENJAMIN EM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456676378439389 | $107.94 |
| BENJAMIN EME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000159626921420899 | $0.00 |
| BENJAMIN EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062391964265 | $192.91 |
| BENJAMIN EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18285620562 | $371.85 |
| BENJAMIN EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 962.683926607999 | $763.19 |
| BENJAMIN ENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001731588047 | $5.37 |
| BENJAMIN ENSLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263813019549999 | $7.81 |
| BENJAMIN EPELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115143612004999 | $0.00 |
| BENJAMIN ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.111933075888 | $1.97 |
| BENJAMIN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051346550749 | $15.20 |
| BENJAMIN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022511204301 | $43.92 |

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document
Pg 1486 of 14532



**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.0) | ($843.74) |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 5.0 | $843.74 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048008055) | ($3,122.54) |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.048008055 | $3,122.54 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,216.362973761) | ($16,688.50) |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 1,216.362973761 | $16,688.50 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (229.895652174) | ($2,115.04) |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 229.895652174 | $2,115.04 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,737.3497393) | ($1,330.00) |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 6,737.3497393 | $1,330.00 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07491056) | ($2,944.21) |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07491056 | $2,944.21 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | LINK | (1,214.592537) | ($16,275.54) |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | AAVE | (4.999983) | ($840.44) |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | UNI | (229.895282) | ($1,991.42) |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (708.103855232) | ($9,000.00) |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 708.103855232 | $9,000.00 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11258978) | ($4,416.89) |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.11258978 | $4,416.89 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | LINK | (709.874201) | ($8,992.46) |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196847325279999 | $62.23 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164557260049999 | $33.72 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6548369355 | $4.81 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4603666362 | $36.61 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.713261207 | $2.84 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04082209218 | $2.99 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063948271317 | $7.45 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.58013518459999 | $10.26 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4068711717 | $1.28 |
| BENJAMIN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.370850447329999 | $0.68 |
| BENJAMIN ESCOBEDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00762411896) | ($311.25) |
| BENJAMIN ESCOBEDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00762411896 | $311.25 |
| BENJAMIN ESCOBEDO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00762411) | ($302.59) |
| BENJAMIN ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010733108374283 | $0.43 |
| BENJAMIN ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068165793378 | $0.01 |
| BENJAMIN ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00851417799966 | $0.01 |
| BENJAMIN ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031728940191 | $0.00 |
| BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1068680675 | $218.35 |
| BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004914560368) | ($1.00) |
| BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.04911639805 | $91.63 |
| BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.1413590949 | $237.49 |
| BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 665.073325 | $665.07 |
| BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5532567226 | $841.35 |
| BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143693965693 | $0.43 |
| BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107343736662 | $19.03 |
| BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0250289612719999 | $0.03 |
| BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2562329905 | $2.85 |
| BENJAMIN ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208372309579999 | $0.01 |
| BENJAMIN ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025433811519 | $0.00 |
| BENJAMIN ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039094162796 | $0.00 |
| BENJAMIN ETILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000204886389269999 | $0.00 |
| BENJAMIN EUGENE TAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178029890942 | $0.01 |
| BENJAMIN EUGENE TAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32563660677 | $4.88 |
| BENJAMIN EUGENE TAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055816991503 | $0.00 |
| BENJAMIN EUGENE TAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.3598029209999 | $10.90 |
| BENJAMIN EUGENE TAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2179537884 | $2.40 |
| BENJAMIN EUGENE TAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100130821386299 | $0.10 |
| BENJAMIN EUGENE TAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.6362420734 | $5.48 |
| BENJAMIN EVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032707393344 | $0.97 |
| BENJAMIN EVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027428975301 | $0.01 |
| BENJAMIN EVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7118627857 | $2.71 |
| BENJAMIN EVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0177653062979999 | $0.01 |
| BENJAMIN EVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042244433709 | $0.07 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.49845752 | $19,960.73 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,999.0 | $3,999.00 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,797.5 | $1,797.50 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 560.000043 | $560.00 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (3,999.0) | ($3,999.00) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 3,999.0 | $3,999.00 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,357.500043) | ($2,357.50) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,357.500043 | $2,357.50 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,999.00366739) | ($3,999.00) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,999.00366739 | $3,999.00 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,999.003667) | ($3,999.00) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,244.501956998) | ($4,244.50) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,244.501956998 | $4,244.50 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.340605376) | ($40,242.57) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.340605376 | $40,242.57 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.823854601) | ($22,124.03) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.823854601 | $22,124.03 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.835681035) | ($3.84) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.835681035 | $3.84 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.823854601) | ($22,709.31) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,248.337638) | ($4,248.34) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.34060537) | ($40,948.61) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003305792248) | ($9.43) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003305792248 | $9.43 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004138346129) | ($6.37) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004138346129 | $6.37 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,021.109673277) | ($129.54) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,021.109673277 | $129.54 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.248022891) | ($2.25) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.248022891 | $2.25 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004138346129) | ($6.37) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (1,021.1096732) | ($129.18) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033058) | ($9.43) |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104119055484003 | $31.60 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.520933609737 | $286.82 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130316526096473 | $26.90 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.08746194473457 | $6.09 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004666112386638 | $0.00 |
| BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0328536209713 | $0.14 |
| BENJAMIN EVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118942931117 | $3.52 |
| BENJAMIN EVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108144672446 | $2.11 |
| BENJAMIN EVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5724797674 | $3.57 |
| BENJAMIN EXPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127399608283 | $0.38 |
| BENJAMIN FABIAN ZIEGAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015666334258 | $0.05 |
| BENJAMIN FABREGAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 57.0 | $57.00 |
| BENJAMIN FABREGAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| BENJAMIN FABREGAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.033086 | $57.00 |
| BENJAMIN FABREGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000441408934049999 | $0.00 |
| BENJAMIN FABREGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020893203308 | $40.77 |
| BENJAMIN FABREGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25110202938 | $2.22 |
| BENJAMIN FABREGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058491934619 | $0.43 |
| BENJAMIN FABREGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00286325672679999 | $0.01 |
| BENJAMIN FABREGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022707980726 | $0.00 |
| BENJAMIN FABREGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000068482898769 | $0.00 |
| BENJAMIN FANJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.729376192 | $471.73 |
| BENJAMIN FANJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355548489489999 | $0.36 |
| BENJAMIN FANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116694309383 | $3.45 |
| BENJAMIN FARCHMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140958147653 | $0.04 |
| BENJAMIN FARCHMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025139508069 | $0.00 |
| BENJAMIN FARCHMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113969894362 | $0.00 |
| BENJAMIN FARCHMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1030887422 | $14.02 |
| BENJAMIN FARCHMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00291776004559999 | $0.00 |
| BENJAMIN FARCHMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0118289789982 | $0.01 |
| BENJAMIN FARHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002160883426) | ($0.06) |
| BENJAMIN FARHI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002160883426 | $0.06 |
| BENJAMIN FARHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.07437644965) | ($0.01) |
| BENJAMIN FARHI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.07437644965 | $0.01 |
| BENJAMIN FARHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017627095223 | $0.00 |
| BENJAMIN FARHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.728551827 | $56.73 |
| BENJAMIN FARHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7599496693 | $1.11 |
| BENJAMIN FARHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102910892290303 | $0.00 |
| BENJAMIN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125734833761 | $0.37 |
| BENJAMIN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019349101269 | $0.00 |
| BENJAMIN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119702227593 | $0.00 |
| BENJAMIN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059824629477 | $0.01 |
| BENJAMIN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000012483999491 | $0.00 |
| BENJAMIN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014335670019 | $0.00 |
| BENJAMIN FAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8073179741) | ($23,020.67) |
| BENJAMIN FAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8073179741 | $23,020.67 |
| BENJAMIN FAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.807317) | ($24,316.39) |
| BENJAMIN FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286533282610679 | $109.17 |
| BENJAMIN FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061670050709 | $0.00 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2390720181) | ($500.00) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2390720181 | $500.00 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.239072) | ($502.71) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (153,560.946662076) | ($153,560.95) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 153,560.946662076 | $153,560.95 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.021663635) | ($55,266.22) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.021663635 | $55,266.22 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.560146999) | ($29,866.19) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.560146999 | $29,866.19 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,028.512594164) | ($5,097.79) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,028.512594164 | $5,097.79 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.560147017) | ($29,866.19) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (717.344780652) | ($365.50) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 717.344780652 | $365.50 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10,028.512594) | ($5,030.62) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.02166363) | ($55,195.46) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (717.344780652) | ($385.65) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (153,560.946662) | ($153,560.95) |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010043387485036 | $340.09 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16534945106025 | $390.77 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,035.1677469311 | $2,035.17 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.980277511087 | $8.08 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.516886797305 | $49.11 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038938672933 | $0.00 |
| BENJAMIN FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00104640172190999 | $0.00 |
| BENJAMIN FELLOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.286285) | ($67,717.07) |
| BENJAMIN FELLOW | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.286285 | $67,717.07 |
| BENJAMIN FELLOW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003509) | ($99.83) |
| BENJAMIN FELLOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.282776) | ($66,187.33) |
| BENJAMIN FELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093512545754 | $322.64 |
| BENJAMIN FELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015547030688 | $0.02 |
| BENJAMIN FELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0408146107539999 | $0.06 |
| BENJAMIN FELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.088007183383 | $6.27 |
| BENJAMIN FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 154,463.892248659 | $82,724.85 |
| BENJAMIN FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (130,704.043492032) | ($70,000.00) |
| BENJAMIN FENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (3,921.121304761) | ($2,100.00) |
| BENJAMIN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157842228535 | $0.47 |
| BENJAMIN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1547856734 | $5.15 |
| BENJAMIN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 522.799632006 | $365.69 |
| BENJAMIN FERDINAND RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054580755386 | $0.02 |
| BENJAMIN FERET--SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.9221341932 | $238.52 |
| BENJAMIN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138576742264 | $0.41 |
| BENJAMIN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014402775452 | $0.01 |
| BENJAMIN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000734970735709999 | $0.00 |
| BENJAMIN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000322891947359999 | $0.00 |
| BENJAMIN FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001304) | ($41.03) |
| BENJAMIN FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 40.914 | $41.03 |
| BENJAMIN FERNANDES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BENJAMIN FERNANDES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,084.074827) | ($1,084.07) |
| BENJAMIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011395823710172 | $0.38 |
| BENJAMIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243404098052999 | $0.05 |
| BENJAMIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.850744310133 | $11.85 |
| BENJAMIN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337146309759999 | $1.00 |
| BENJAMIN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013188780967 | $0.00 |
| BENJAMIN FERRARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001272603401) | ($39.57) |
| BENJAMIN FERRARI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001272603401 | $39.57 |
| BENJAMIN FERRARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.495455763) | ($33,323.41) |
| BENJAMIN FERRARI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.495455763 | $33,323.41 |
| BENJAMIN FERRARI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (14.495455) | ($34,487.26) |
| BENJAMIN FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062861139517 6699 | $0.24 |
| BENJAMIN FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061367699564886 | $174.95 |
| BENJAMIN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021202842928 | $0.63 |
| BENJAMIN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042478084664 | $84.27 |
| BENJAMIN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.831088803985 | $23.95 |
| BENJAMIN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073670114899 | $0.14 |
| BENJAMIN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016196315184 | $0.00 |
| BENJAMIN FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008351423789 | $0.00 |
| BENJAMIN FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103900791309999 | $0.01 |
| BENJAMIN FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000200762014599999 | $0.00 |
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032721869224 | $0.10 |
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000334549127399999 | $0.00 |
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115578595851 | $0.23 |
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00420230325499999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000354520866769999 | $0.03 |
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031289107874 | $1.24 |
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000209143991319999 | $0.00 |
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016701769244 | $0.00 |
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000136443695109999 | $0.01 |
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018462951298 | $0.00 |
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000138248005047 | $0.01 |
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126853394153999 | $0.01 |
| BENJAMIN FINCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000177944664049999 | $0.00 |
| BENJAMIN FINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.797966038) | ($35,000.00) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.797966038 | $35,000.00 |
| BENJAMIN FINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85678056) | ($25,000.00) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85678056 | $25,000.00 |
| BENJAMIN FINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| BENJAMIN FINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($387.65) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($231.11) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,182.90) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($3,827.42) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($4,628.51) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.75) | ($4,229.47) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,425.45) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5) | ($5,322.98) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,273.61) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,085.04) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15678) | ($4,441.58) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,750.0) | ($3,750.00) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.647966038) | ($6,793.56) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,250.0) | ($7,250.00) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,800.0) | ($6,800.00) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1579411892) | ($4,219.72) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1579411892 | $4,219.72 |
| BENJAMIN FINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.363061881) | ($7,757.02) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.363061881 | $7,757.02 |
| BENJAMIN FINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,312.457052634) | ($3,312.46) |
| BENJAMIN FINE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,312.457052634 | $3,312.46 |
| BENJAMIN FINE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BENJAMIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587223530967529 | $203.67 |
| BENJAMIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20312133851754 | $484.08 |
| BENJAMIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 519.21980773953 | $519.22 |
| BENJAMIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.44133209 | $52.67 |
| BENJAMIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19124649922 | $1.69 |
| BENJAMIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102307429292999 | $0.03 |
| BENJAMIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31723307387 | $1.95 |
| BENJAMIN FINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017480684182 | $0.02 |
| BENJAMIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050289311991 | $0.15 |
| BENJAMIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050253903126 | $0.00 |
| BENJAMIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000121574377939 | $0.00 |
| BENJAMIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023482092125 | $0.00 |
| BENJAMIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016144572832 | $47.97 |
| BENJAMIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8233594997 | $40.62 |
| BENJAMIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03417892938 | $67.27 |
| BENJAMIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135724410413 | $0.40 |
| BENJAMIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020707147148 | $4.04 |
| BENJAMIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8993347468 | $2.45 |
| BENJAMIN FISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060514767287 | $1.79 |
| BENJAMIN FISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.2709012669999 | $41.27 |
| BENJAMIN FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024680951328 | $0.00 |
| BENJAMIN FLEMING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($1,011.82) |
| BENJAMIN FLEMING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($142.09) |
| BENJAMIN FLEMING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6) | ($5,390.43) |
| BENJAMIN FLEMING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.06) | ($9,794.44) |
| BENJAMIN FLEMING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($904.99) |
| BENJAMIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020165401552 | $0.60 |
| BENJAMIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453642342380467 | $0.49 |
| BENJAMIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3114611413 | $658.20 |
| BENJAMIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 73.906686909 | $252.50 |
| BENJAMIN FLORES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 5.817 | $16,409.58 |
| BENJAMIN FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151358) | ($4,377.58) |
| BENJAMIN FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.444153) | ($18,107.09) |
| BENJAMIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006663190762444 | $226.62 |
| BENJAMIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65504295538679 | $0.70 |
| BENJAMIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023337620592178 | $61.76 |
| BENJAMIN FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027209713333 | $82.65 |
| BENJAMIN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0217383964939999 | $654.60 |
| BENJAMIN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0655938702669999 | $0.08 |
| BENJAMIN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123683902076 | $0.24 |
| BENJAMIN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.022623669 | $17.69 |
| BENJAMIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019256428096 | $0.57 |
| BENJAMIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.409427156 | $1.91 |
| BENJAMIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.56602437629999 | $0.52 |
| BENJAMIN FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050991655834 | $15.09 |
| BENJAMIN FORNACIARI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01489489 | $591.78 |
| BENJAMIN FORNACIARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02185198) | ($635.98) |
| BENJAMIN FORNACIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00698583201850292 | $204.50 |
| BENJAMIN FORTOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041911898986 | $0.04 |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (217.557067) | ($1,497.81) |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | COMP | (5.962813) | ($371.60) |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (267.076487) | ($743.78) |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.167384) | ($1,261.88) |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,258.953652) | ($8,258.95) |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (808.468932) | ($5,788.64) |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.249626) | ($6,216.27) |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125532) | ($3,438.95) |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011654299599 | $39.53 |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5137336653693 | $14.85 |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036273532031 | $85.96 |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4314801158 | $23.85 |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.175004817 | $100.18 |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.686616305 | $14.40 |
| BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05529296235 | $9.11 |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,774.85) |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,774.85 |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($8,774.85) |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 8,735.404 | $8,774.85 |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,735.404) | ($8,735.40) |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,735.404 | $8,735.40 |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.733263946) | ($16,375.96) |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.733263946 | $16,375.96 |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (9.733261) | ($16,353.14) |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 16,269.628 | $16,353.14 |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,269.628) | ($16,269.63) |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,269.628 | $16,269.63 |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,039.343990603) | ($25,039.34) |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,039.343990603 | $25,039.34 |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,055.309632355) | ($1,055.31) |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,055.309632355 | $1,055.31 |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.0) | ($1,903.00) |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.0 | $1,903.00 |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,644.178516671) | ($4,110.64) |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,644.178516671 | $4,110.64 |
| BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 445.997780784323 | $544.92 |
| BENJAMIN FOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001072308847 | $0.00 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00230266 | $91.38 |
| BENJAMIN FOX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00082807 | $31.62 |
| BENJAMIN FOX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.69012446 | $20,740.31 |
| BENJAMIN FOX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.1487618 | $4,706.67 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118449213855 | $0.35 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038272887012 | $0.04 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016851118691 | $32.88 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8686464294 | $1.48 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2375534181 | $6.43 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.943307991779999 | $10.48 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000618672153799999 | $0.00 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7430257015 | $19.62 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.177696612 | $7.25 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35528231142 | $0.36 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381689307525 | $97.78 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45972130423 | $930.90 |
| BENJAMIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031579993432 | $10.05 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06795651 | $2,714.56 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.449995 | $750.86 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1144 | $4,578.60 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 40.8 | $3,337.71 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.483 | $1,467.04 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (40.939834602) | ($1,376.93) |
| BENJAMIN FRANCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 40.939834602 | $1,376.93 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501291630879999 | $153.02 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00125098009 | $1.17 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490166722299999 | $97.20 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060194069483 | $0.00 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.948502995 | $21.36 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004684669457 | $0.05 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06820045958 | $9.43 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67924644903 | $40.30 |
| BENJAMIN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16575103659619 | $12.11 |
| BENJAMIN FRANCOIS YVES GERARD SCHOEPFER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (34.711192) | ($64,092.85) |
| BENJAMIN FRANCOIS YVES GERARD SCHOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046484226938 | $0.05 |
| BENJAMIN FRANCOIS YVES GERARD SCHOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.212112326672089 | $403.54 |
| BENJAMIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007371299879 | $0.00 |
| BENJAMIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00743487790649999 | $0.01 |
| BENJAMIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.72831502719999 | $6.92 |
| BENJAMIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8470660487 | $0.56 |
| BENJAMIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1864116757 | $10.89 |
| BENJAMIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0532344989639999 | $5.85 |
| BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000436089862179999 | $0.01 |
| BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089179405463 | $1.74 |
| BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000459875011909999 | $0.00 |
| BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016703037493 | $0.01 |
| BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018651623443 | $0.02 |
| BENJAMIN FREARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJAMIN FREARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 186.777 | $200.00 |
| BENJAMIN FREARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BENJAMIN FREARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,764.394907) | ($1,764.39) |
| BENJAMIN FREARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005233974206) | ($1.00) |
| BENJAMIN FREARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7457519126) | ($1,424.56) |
| BENJAMIN FREARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7610075407301 | $49.06 |
| BENJAMIN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077185785046 | $22.85 |
| BENJAMIN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007018196743 | $0.01 |
| BENJAMIN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128073521953 | $24.99 |
| BENJAMIN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041255377202 | $2.47 |
| BENJAMIN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120068132831999 | $3.55 |
| BENJAMIN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020788879435 | $4.06 |
| BENJAMIN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066826535994 | $1.98 |
| BENJAMIN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026455072774 | $0.00 |
| BENJAMIN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085989880848 | $1.68 |
| BENJAMIN FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068791738535 | $2.04 |
| BENJAMIN FREMEAUX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10051714 | $303.96 |
| BENJAMIN FREMEAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4050576039) | ($727.56) |
| BENJAMIN FREMEAUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079823) | ($23.41) |
| BENJAMIN FREMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0275872723405 | $11.10 |
| BENJAMIN FREMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054001376077 | $0.01 |
| BENJAMIN FRIAR-MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008686193535 | $0.00 |
| BENJAMIN FRIAR-MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074856407659 | $0.00 |
| BENJAMIN FRIAR-MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024056820263 | $0.00 |
| BENJAMIN FRIAR-MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049680213841 | $0.01 |
| BENJAMIN FRIAR-MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000976770798029999 | $0.00 |
| BENJAMIN FRIAR-MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0087794927283 | $0.35 |
| BENJAMIN FRIAR-MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00677072229949999 | $0.04 |
| BENJAMIN FRIAR-MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033574299032 | $0.00 |
| BENJAMIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034003695811 | $103.27 |
| BENJAMIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098484111773 | $197.93 |
| BENJAMIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.341989176323 | $2.92 |
| BENJAMIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0160890221795 | $1.14 |
| BENJAMIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140872988486 | $8.05 |
| BENJAMIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00375542057592 | $0.40 |
| BENJAMIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.206733529653 | $1.23 |
| BENJAMIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.111422737309 | $0.13 |
| BENJAMIN FRIEDL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | GUSD | 1,050.68 | $1,050.68 |
| BENJAMIN FRIEDL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00010515 | $4.21 |
| BENJAMIN FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039825601325 | $11.78 |
| BENJAMIN FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110418240825 | $0.00 |
| BENJAMIN FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5692448883 | $3.57 |
| BENJAMIN FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.193580352 | $2.63 |
| BENJAMIN FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000313676599329999 | $0.00 |
| BENJAMIN FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.3288849805 | $24.33 |
| BENJAMIN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040871494082 | $1.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50070032205 | $0.50 |
| BENJAMIN FRIEDRICH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($2,091.59) |
| BENJAMIN FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.646644169415 | $67.69 |
| BENJAMIN FRIEDRICH EHRHARD LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015502923886 | $0.05 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (644.71803947) | ($964.71) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 644.71803947 | $964.71 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.429393635) | ($888.19) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.429393635 | $888.19 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005748571506) | ($221.23) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005748571506 | $221.23 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.223736825) | ($3,550.19) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 41.223736825 | $3,550.19 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (721.617112011) | ($764.64) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 721.617112011 | $764.64 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,098.501972006) | ($8,592.00) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,098.501972006 | $8,592.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (131.334935211) | ($1,943.69) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 131.334935211 | $1,943.69 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.30401363) | ($3,657.90) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.30401363 | $3,657.90 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00574857) | ($225.21) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (721.617112011) | ($819.14) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.429393635) | ($915.26) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (41.223736824) | ($3,719.31) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (131.334935211) | ($2,062.18) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.30401363) | ($3,766.37) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MANA | (644.71803947) | ($1,012.21) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (11,098.501972) | ($9,628.85) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.274151958) | ($2.71) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.274151958 | $2.71 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007797886545) | ($0.33) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.007797886545 | $0.33 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003501918724) | ($0.11) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003501918724 | $0.11 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4887362577) | ($0.42) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4887362577 | $0.42 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007358200955) | ($1.70) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007358200955 | $1.70 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1098097154) | ($1.21) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1098097154 | $1.21 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02137149049) | ($1.38) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02137149049 | $1.38 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01546820223) | ($0.02) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01546820223 | $0.02 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,308.007382445) | ($20,308.01) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,308.007382445 | $20,308.01 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,308.007382) | ($20,308.01) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.001818845024) | $0.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.001818845024 | $0.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000046636668648) | $0.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000046636668648 | $0.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0001016135062) | $0.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0001016135062 | $0.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000004592087365) | $0.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000004592087365 | $0.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0000004143034831) | $0.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0000004143034831 | $0.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0003661877732) | $0.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0003661877732 | $0.00 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.006829029) | ($15.01) |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.006829029 | $15.01 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212219098821499 | $0.84 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464800247247663 | $13.72 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.91964831372 | $121.92 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.39549720010095 | $4.42 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.7208791661297 | $26.35 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.762396087040435 | $13.22 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148597977934549 | $14.58 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0542374760379302 | $3.88 |
| BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139436464572785 | $0.27 |
| BENJAMIN FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032405757457 | $97.88 |
| BENJAMIN FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8114514636 | $3.81 |
| BENJAMIN FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.935341604 | $15.80 |
| BENJAMIN FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.360775095 | $22.20 |
| BENJAMIN FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089174450253 | $0.76 |
| BENJAMIN FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156520369326 | $6.19 |
| BENJAMIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160562191593999 | $61.90 |
| BENJAMIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.305190242 | $11.34 |
| BENJAMIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21711884738 | $0.03 |
| BENJAMIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00203939065789999 | $0.15 |
| BENJAMIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115933885369999 | $0.15 |
| BENJAMIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24406988528 | $0.13 |
| BENJAMIN FULTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.121538 | $360.08 |
| BENJAMIN FULTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 5.42721 | $26.85 |
| BENJAMIN FULTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 2.666524 | $38.69 |
| BENJAMIN FULTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01414 | $38.77 |
| BENJAMIN FULTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 3.961965 | $38.86 |
| BENJAMIN FULTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 24.134768 | $15.51 |
| BENJAMIN FULTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MANA | 7.261109 | $7.87 |
| BENJAMIN FULTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.019709 | $38.83 |
| BENJAMIN FULTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.004940270341 | $9.71 |
| BENJAMIN FULTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BAT | 20.303331 | $7.95 |
| BENJAMIN FULTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LINK | 1.341561 | $9.96 |
| BENJAMIN FULTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 2.081166 | $19.69 |
| BENJAMIN FULTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 39.5627 | $23.65 |
| BENJAMIN FULTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 1.608234 | $42.47 |
| BENJAMIN FULTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BAT | 20.634299 | $8.14 |
| BENJAMIN FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.391482954019 | $2.38 |
| BENJAMIN FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143988337703 | $2.66 |
| BENJAMIN FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0852916128 | $2.51 |
| BENJAMIN FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61986320059 | $7.12 |
| BENJAMIN FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00123115507924 | $0.01 |
| BENJAMIN FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015059357643 | $0.56 |
| BENJAMIN FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.027006021637 | $0.01 |
| BENJAMIN FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0072682457229 | $0.01 |
| BENJAMIN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033503237862 | $0.00 |
| BENJAMIN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000350689840699999 | $0.00 |
| BENJAMIN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14138179154 | $0.14 |
| BENJAMIN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039941679027 | $0.04 |
| BENJAMIN GABRIEL GAUTIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00033778 | $10.45 |
| BENJAMIN GABRIEL GAUTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033778) | ($10.16) |
| BENJAMIN GABRIEL GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028063122719 | $0.00 |
| BENJAMIN GABRIEL RHAWI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00031145 | $12.92 |
| BENJAMIN GABRIEL RHAWI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000311) | ($11.28) |
| BENJAMIN GABRIEL RHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015054331263425 | $0.03 |
| BENJAMIN GAGE PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000423221660539999 | $0.13 |
| BENJAMIN GALBRAITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002337717668) | ($96.27) |
| BENJAMIN GALBRAITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002337717668 | $96.27 |
| BENJAMIN GALBRAITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (185.933647711) | ($137.87) |
| BENJAMIN GALBRAITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 185.933647711 | $137.87 |
| BENJAMIN GALBRAITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BAT | (185.933647711) | ($130.22) |
| BENJAMIN GALBRAITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00233771) | ($68.96) |
| BENJAMIN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000430400244459 | $0.17 |
| BENJAMIN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072459123197 | $0.00 |
| BENJAMIN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153969127639999 | $0.02 |
| BENJAMIN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093825201464 | $0.00 |
| BENJAMIN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034659825538 | $0.00 |
| BENJAMIN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.075515690329678 | $0.06 |
| BENJAMIN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058462444559 | $0.00 |
| BENJAMIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060908016342 | $18.03 |
| BENJAMIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011934951549 | $2.33 |
| BENJAMIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065331743053 | $0.58 |
| BENJAMIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.525728974 | $2.41 |
| BENJAMIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108920564883 | $0.80 |
| BENJAMIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.453282499519999 | $1.55 |
| BENJAMIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00806626880749999 | $0.89 |
| BENJAMIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.314273055409999 | $0.79 |
| BENJAMIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0408627104799999 | $0.15 |
| BENJAMIN GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128589851788 | $0.00 |
| BENJAMIN GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2054735617 | $7.23 |
| BENJAMIN GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323613582649999 | $6.30 |
| BENJAMIN GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0398880201129999 | $0.04 |
| BENJAMIN GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072436567569 | $0.00 |
| BENJAMIN GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016432702564 | $0.02 |
| BENJAMIN GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03418538601 | $0.05 |
| BENJAMIN GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126674824759 | $0.01 |
| BENJAMIN GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.018641678266 | $0.02 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001012 | $0.41 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0000134 | $0.54 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002387 | $0.96 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001051 | $0.42 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | EOS | 1.0411 | $2.60 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 37.30979 | $27.92 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00002447 | $1.00 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00002757 | $1.14 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001042 | $0.42 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 142.819383 | $102.07 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | EOS | 33.3617 | $165.55 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001458642554 | $3.21 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.0060859589266 | $91.26 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009261296332 | $1.16 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6037711721 | $0.29 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01876357546 | $0.14 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05589350097 | $0.01 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.204323153874 | $0.09 |
| BENJAMIN GAMAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02480971154 | $0.03 |
| BENJAMIN GANSCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966902527432 | $0.91 |
| BENJAMIN GAPASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214735392699999 | $6.36 |
| BENJAMIN GAPASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0669916789 | $3.18 |
| BENJAMIN GAPASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101292505846 | $1.13 |
| BENJAMIN GARCIA CENDEJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 900.0 | $880.23 |
| BENJAMIN GARCIA CENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153620886499 | $45.52 |
| BENJAMIN GARCIA CENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121857162740999 | $23.78 |
| BENJAMIN GARCIA CENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.951641701 | $18.20 |
| BENJAMIN GARCIA CENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.1297486839999 | $59.13 |
| BENJAMIN GARCIA CENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34414992931 | $3.04 |
| BENJAMIN GARCIA CENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051753663672 | $0.32 |
| BENJAMIN GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023376123628 | $6.92 |
| BENJAMIN GAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057789024755 | $0.00 |
| BENJAMIN GAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074289930463 | $0.07 |
| BENJAMIN GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25229722663999 | $0.99 |
| BENJAMIN GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2173885446 | $1.39 |
| BENJAMIN GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17733637533 | $0.03 |
| BENJAMIN GARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047623425465 | $146.63 |
| BENJAMIN GARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085650547881 | $172.71 |
| BENJAMIN GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07276582314 | $1.07 |
| BENJAMIN GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043331937032 | $0.13 |
| BENJAMIN GASE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.454187633) | ($17,924.64) |
| BENJAMIN GASE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.454187633 | $17,924.64 |
| BENJAMIN GASE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.452296) | ($18,010.72) |
| BENJAMIN GASE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 72.474271634 | $4,971.41 |
| BENJAMIN GASE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 608.715017445 | $40,869.13 |
| BENJAMIN GASE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 378.642433971 | $17,114.64 |
| BENJAMIN GASE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.33324856 | $4,997.54 |
| BENJAMIN GASE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 14.96499694 | $31,916.60 |
| BENJAMIN GASE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.49960406 | $1,003.02 |
| BENJAMIN GASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011221423210734 | $45.07 |
| BENJAMIN GASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8964500886 | $3,772.34 |
| BENJAMIN GASSMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01654954 | $475.74 |
| BENJAMIN GASSMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06635683536) | ($1,911.27) |
| BENJAMIN GASSMANN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06635683536 | $1,911.27 |
| BENJAMIN GASSMANN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08290637) | ($2,386.20) |
| BENJAMIN GASSMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,255.459201925) | ($749.81) |
| BENJAMIN GASSMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,255.459201925 | $749.81 |
| BENJAMIN GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005351715897283 | $18.59 |
| BENJAMIN GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029841332288 | $0.06 |
| BENJAMIN GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.189030461449999 | $0.19 |
| BENJAMIN GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.352678136594 | $14.00 |
| BENJAMIN GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013834058224 | $0.02 |
| BENJAMIN GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093380226256 | $0.00 |
| BENJAMIN GAUDAIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (108.4034) | ($236.90) |
| BENJAMIN GAUDAIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126646) | ($37.79) |
| BENJAMIN GAUDAIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 1.261641943 | $25.94 |
| BENJAMIN GAUDAIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 15.73424 | $374.61 |
| BENJAMIN GAUDAIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 1.016848353 | $24.28 |
| BENJAMIN GAUDAIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 5.994 | $141.21 |
| BENJAMIN GAUDAIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 2.1 | $48.28 |
| BENJAMIN GAUDAIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.639 | $11.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN GAUDAIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 1.059891522 | $18.39 |
| BENJAMIN GAUDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126762835192897 | $50.04 |
| BENJAMIN GAUDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322124754149552 | $0.63 |
| BENJAMIN GAUDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0637709806184 | $1.07 |
| BENJAMIN GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049938499069 | $0.01 |
| BENJAMIN GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036393688799 | $0.01 |
| BENJAMIN GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19486322496 | $0.75 |
| BENJAMIN GAUTHIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (297.905238172) | ($175.89) |
| BENJAMIN GAUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06095375) | ($1,824.26) |
| BENJAMIN GAUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (187.876) | ($121.71) |
| BENJAMIN GAUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0039333 | $121.71 |
| BENJAMIN GAUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (6.627768597) | ($1,938.14) |
| BENJAMIN GAUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039333) | ($122.38) |
| BENJAMIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602701347315189 | $20.44 |
| BENJAMIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7014187049928 | $2.37 |
| BENJAMIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003362574245 | $0.01 |
| BENJAMIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.88571071760919 | $2.86 |
| BENJAMIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05808950920352 | $20.70 |
| BENJAMIN GEORGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $6.08 |
| BENJAMIN GEORGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 11.0 | $667.72 |
| BENJAMIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001125290642 | $0.05 |
| BENJAMIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88022472326739 | $3.14 |
| BENJAMIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79237675048 | $8.81 |
| BENJAMIN GEORGE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| BENJAMIN GEORGE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| BENJAMIN GEORGE LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 667.662945 | $667.66 |
| BENJAMIN GEORGE LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.16) | ($2.16) |
| BENJAMIN GEORGE LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| BENJAMIN GEORGE LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8145414445 | $979.19 |
| BENJAMIN GEORGE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00341011347233399 | $4.04 |
| BENJAMIN GEORGE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57829269563 | $0.58 |
| BENJAMIN GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028730475856 | $8.50 |
| BENJAMIN GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032413718158 | $63.51 |
| BENJAMIN GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053691076148 | $0.01 |
| BENJAMIN GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2007953965 | $8.09 |
| BENJAMIN GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8999882344 | $5.59 |
| BENJAMIN GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32682784168 | $3.63 |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,999.49) |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,060.37) |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,948.50) |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.919763) | ($27,097.14) |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($118.03) |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,095.359781) | ($2,988.95) |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($63.95) |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (242.289592) | ($1,551.52) |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.12009) | ($4.27) |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($288.47) |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,209.45) |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.066769) | ($7,275.07) |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355408248917479 | $135.40 |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031639859263 | $0.04 |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11532763077518 | $285.69 |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013953351144 | $0.01 |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.6975009597917 | $49.83 |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.604236541032119 | $6.17 |
| BENJAMIN GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6045280699 | $34.41 |
| BENJAMIN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023958192111 | $0.01 |
| BENJAMIN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17509725467 | $4.43 |
| BENJAMIN GIDDINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.064997178) | ($10,464.44) |
| BENJAMIN GIDDINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20546785) | ($6,150.27) |
| BENJAMIN GIDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009455415947872 | $35.18 |
| BENJAMIN GIDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21672324356 | $0.24 |
| BENJAMIN GIDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02551942267089 | $69.85 |
| BENJAMIN GIDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0302414027559999 | $0.03 |
| BENJAMIN GIELOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (367.184094552) | ($11.16) |
| BENJAMIN GIELOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 367.184094552 | $11.16 |
| BENJAMIN GIELOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.955989695) | ($5.96) |
| BENJAMIN GIELOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.955989695 | $5.96 |
| BENJAMIN GIELOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.287357128) | ($3.06) |
| BENJAMIN GIELOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.287357128 | $3.06 |
| BENJAMIN GIELOW | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SGB | (367.184094552) | ($13.80) |
| BENJAMIN GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137603200805 | $0.00 |
| BENJAMIN GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000814605790649999 | $0.00 |
| BENJAMIN GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020233826025 | $0.00 |
| BENJAMIN GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034944735587852 | $0.04 |
| BENJAMIN GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038576774937276 | $0.04 |
| BENJAMIN GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018459154897 | $0.00 |
| BENJAMIN GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110185474998 | $0.00 |
| BENJAMIN GIELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8583899984175 | $0.10 |
| BENJAMIN GIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024135498864 | $0.00 |
| BENJAMIN GIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83024346081 | $0.83 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.280354194) | ($25.00) |
| BENJAMIN GILBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.280354194 | $25.00 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($10.68) |
| BENJAMIN GILBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,244.235976156) | ($2,385.00) |
| BENJAMIN GILBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,244.235976156 | $2,385.00 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (94.083095) | ($104.13) |
| BENJAMIN GILBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,163.43323535) | ($2,455.80) |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199138588709999 | $5.89 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.313981721 | $15.31 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.300036833 | $154.85 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5619146928 | $2.86 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22511782894 | $2.50 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016745214277 | $0.00 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006474829042 | $0.00 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000909888180199999 | $0.00 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.059821667 | $81.88 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0453950744669999 | $2.60 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128227802365 | $5.07 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21237893263 | $0.01 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000687697171189999 | $0.16 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057222265936 | $0.00 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000510973834089999 | $0.00 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000062090947364 | $0.00 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014269978508 | $0.00 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000038246239977 | $0.00 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000261985213359999 | $0.00 |
| BENJAMIN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.49881360454 | $0.91 |
| BENJAMIN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216669404039999 | $0.64 |
| BENJAMIN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.816483575 | $17.82 |
| BENJAMIN GIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133208463703 | $0.00 |
| BENJAMIN GIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.278696702 | $351.28 |
| BENJAMIN GIRODET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2672468524) | ($107.72) |
| BENJAMIN GIRODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018114037276 | $0.54 |
| BENJAMIN GIRODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128348741530043 | $0.01 |
| BENJAMIN GIRODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004780693361 | $0.00 |
| BENJAMIN GIRODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001206113320842 | $0.49 |
| BENJAMIN GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060924616305 | $18.03 |
| BENJAMIN GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21778981017 | $0.25 |
| BENJAMIN GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069824955586 | $13.62 |
| BENJAMIN GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039839456878 | $0.04 |
| BENJAMIN GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4836553136 | $9.90 |
| BENJAMIN GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029685541601 | $2.17 |
| BENJAMIN GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00048842927804 | $0.11 |
| BENJAMIN GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005601037349 | $0.40 |
| BENJAMIN GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00002452185049 | $0.00 |
| BENJAMIN GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00060133137343 | $0.04 |
| BENJAMIN GLEICHER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01542639968) | ($312.45) |
| BENJAMIN GLEICHER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02712387642) | ($549.37) |
| BENJAMIN GLEICHER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8887028142) | ($18,000.00) |
| BENJAMIN GLEICHER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.110566111 | $22,493.67 |
| BENJAMIN GLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016854861294 | $0.50 |
| BENJAMIN GLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288334879319999 | $84.81 |
| BENJAMIN GLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093138923363 | $188.05 |
| BENJAMIN GLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1803857609 | $11.18 |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35.0) | ($49.57) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35.0 | $49.57 |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.80675135) | ($44.53) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31.01828571) | ($40.00) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31.01828571 | $40.00 |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.0) | ($43.72) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.304898915) | ($45.00) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40.304898915 | $45.00 |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (40.0) | ($44.27) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.798649784) | ($45.00) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40.798649784 | $45.00 |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (41.0) | ($45.06) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.59078201) | ($40.00) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.59078201 | $40.00 |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.0) | ($39.44) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (49.026570459) | ($40.00) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 49.026570459 | $40.00 |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (49.0) | ($39.80) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (57.395973385) | ($40.00) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 57.395973385 | $40.00 |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (57.0) | ($39.76) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (65.543362669) | ($40.00) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 65.543362669 | $40.00 |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (65.0) | ($39.72) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.14673601) | ($40.00) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.14673601 | $40.00 |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (72.0) | ($38.73) |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010891759343 | $0.00 |
| BENJAMIN GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6057950166 | $10.87 |
| BENJAMIN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017556601631 | $5.20 |
| BENJAMIN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48877541106 | $0.58 |
| BENJAMIN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001476767327 | $0.29 |
| BENJAMIN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028575914521 | $0.02 |
| BENJAMIN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18039372391 | $0.56 |
| BENJAMIN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00281847703169999 | $0.90 |
| BENJAMIN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003870057509 | $0.00 |
| BENJAMIN GOGIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01141845) | ($362.06) |
| BENJAMIN GOGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166398243243512 | $51.78 |
| BENJAMIN GOH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BENJAMIN GOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 21.495915 | $1,304.97 |
| BENJAMIN GOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 40.112377 | $3,357.81 |
| BENJAMIN GOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| BENJAMIN GOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59680938) | ($23,189.63) |
| BENJAMIN GOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 103.200388 | $8,106.45 |
| BENJAMIN GOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (581.454381) | ($581.45) |
| BENJAMIN GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032694) | ($9.36) |
| BENJAMIN GOH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 47,491.082491 | $47,491.08 |
| BENJAMIN GOH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BENJAMIN GOH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BENJAMIN GOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,494.949918) | ($7,494.95) |
| BENJAMIN GOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XTZ | (245.932811) | ($548.43) |
| BENJAMIN GOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.59712946) | ($496.09) |
| BENJAMIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180225844486698 | $71.20 |
| BENJAMIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.8389247863192 | $60.84 |
| BENJAMIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12553942842052 | $3.65 |
| BENJAMIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33502906125 | $1.36 |
| BENJAMIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7502074432148 | $4.13 |
| BENJAMIN GOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (825.649969153) | ($825.65) |
| BENJAMIN GOLD | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 825.649969153 | $825.65 |
| BENJAMIN GOLD | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENJAMIN GOLD | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (805.649969) | ($805.65) |
| BENJAMIN GOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.252698197) | ($4,666.28) |
| BENJAMIN GOLD | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.252698197 | $4,666.28 |
| BENJAMIN GOLD | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009542) | ($20.02) |
| BENJAMIN GOLD | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.243156197) | ($4,706.32) |
| BENJAMIN GOLD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03032713946) | ($915.61) |
| BENJAMIN GOLD | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03032713946 | $915.61 |
| BENJAMIN GOLD | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00068) | ($20.31) |
| BENJAMIN GOLD | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02964713) | ($896.83) |
| BENJAMIN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018888247836037 | $6.85 |
| BENJAMIN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012433656170259 | $33.57 |
| BENJAMIN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.26061202203 | $5.26 |
| BENJAMIN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90436144422 | $1.20 |
| BENJAMIN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0006173185 | $0.29 |
| BENJAMIN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106135110808 | $0.78 |
| BENJAMIN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000125233744932 | $0.01 |
| BENJAMIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142597092207 | $42.21 |
| BENJAMIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151141022919999 | $29.49 |
| BENJAMIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.963418978 | $18.20 |
| BENJAMIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62178602831 | $0.09 |
| BENJAMIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0363765095563 | $2.66 |
| BENJAMIN GONZALES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,091.90924244) | ($1,091.91) |
| BENJAMIN GONZALES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,091.90924244 | $1,091.91 |
| BENJAMIN GONZALES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,091.909242) | ($1,091.91) |
| BENJAMIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553207916779999 | $16.37 |
| BENJAMIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038254871568 | $7.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.87975021225599 | $2.88 |
| BENJAMIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220179537639999 | $0.01 |
| BENJAMIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024709375404 | $0.00 |
| BENJAMIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00738996908 | $0.01 |
| BENJAMIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013862144765 | $0.00 |
| BENJAMIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039393072847 | $0.00 |
| BENJAMIN GONZVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018565757094 | $5.49 |
| BENJAMIN GONZVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082604025325 | $0.01 |
| BENJAMIN GONZVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000293751954209999 | $0.55 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (750.0) | ($750.00) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 750.0 | $750.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (750.0) | ($750.00) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.587234486) | ($3,974.89) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.587234486 | $3,974.89 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.111781756) | ($31,823.64) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.111781756 | $31,823.64 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.587234) | ($3,984.42) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (633.997142703) | ($2,814.95) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 633.997142703 | $2,814.95 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.746589925) | ($214.96) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.746589925 | $214.96 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,766.365530377) | ($969.93) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,766.365530377 | $969.93 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (80.254561757) | ($577.37) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 80.254561757 | $577.37 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (633.997142) | ($2,814.95) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (80.2) | ($576.64) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.111781) | ($31,864.29) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,763.5) | ($952.64) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.7464) | ($211.39) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,875.978956503) | ($8,875.98) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,875.978956503 | $8,875.98 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,875.97) | ($8,875.97) |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006293645793047 | $217.21 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.939893546 | $21.76 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244651688682249 | $56.55 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009806197596 | $0.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.881281069221 | $19.81 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.247967354254699 | $2.41 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002558000 7518 | $0.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027079547814 | $0.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083072556146 | $0.03 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000823196253489999 | $0.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022989788856155 | $2.87 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.77933636475473 | $18.33 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000146794141553 | $0.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001171628959749999 | $0.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016233116633 | $0.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002511052614 | $0.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 119.50156945383 | $119.50 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000088595064268 | $0.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000028205439152 | $0.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000026923610524 | $0.00 |
| BENJAMIN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000170040511039999 | $0.00 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.92851 | $2,911.61 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 98.385 | $8,055.16 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,182.73 | $2,182.73 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,138.211382114 | $533.86 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.65) | ($2.65) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (639.0) | ($639.00) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 27.70220699 | $1,224.71 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2592937357 | $506.90 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (825.0) | ($825.00) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8623640797 | $1,682.27 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.216177702) | ($14,839.25) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.216177702 | $14,839.25 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001038721784) | ($2.12) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (7.205286946) | ($15,332.00) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,833.0 | $3,833.00 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.62) | ($1.62) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.95) | ($1,415.42) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.95 | $1,415.42 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9572304029) | ($1,422.99) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.2) | ($3.20) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002749782252) | ($2.58) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04948265137) | ($46.43) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.64667193) | ($1,545.00) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.021900652 | $1,897.06 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04152919725) | ($38.31) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.382008647) | ($1,275.00) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002297928103) | ($2.12) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.687043506 | $1,556.42 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573508887339999 | $160.86 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05389136141 | $128.30 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5733205324 | $1.57 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1545428356094 | $0.21 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.41484602551 | $3.87 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5853929276 | $148.44 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18543398333 | $7.34 |
| BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6363688046 | $33.64 |
| BENJAMIN GOODLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015475876152 | $0.00 |
| BENJAMIN GOODLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007425435361 | $0.01 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.25) | ($4,283.74) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.9878011602 | $1,846.85 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 1.004400038 | $15.18 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.25) | ($2,329.38) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.615745) | ($2,996.61) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,837.46 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 2.99550535 | $113.98 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 0.4554908036 | $845.19 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.99550535) | ($94.51) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.455291617) | ($2,640.13) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 302.5 | $170.56 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (302.62016) | ($172.56) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.017184835) | ($11.06) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006827866729) | ($1.38) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001876511842) | ($3.37) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016257) | ($4.83) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (220.465) | ($124.31) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 123.592 | $124.31 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.005898) | ($175.43) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 174.757 | $175.43 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (149.12) | ($118.51) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 117.417 | $118.51 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (2.93) | ($7.62) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (111.762) | ($66.21) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 65.864 | $66.21 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 7.591 | $7.62 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,823.543013) | ($1,823.54) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.152304) | ($296.68) |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000993758515384 | $0.04 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003936300471877 | $0.01 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004985124272544 | $0.00 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002914039619676 | $0.03 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000268955282059999 | $0.00 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036303689159 | $0.00 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000643822078729299 | $0.02 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000139250874789999 | $0.00 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0166218997840714 | $32.01 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005600639134625 | $1.91 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03651159247351 | $8.89 |
| BENJAMIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.937758133047 | $14.94 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (78,115.204343127) | ($78,115.20) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 78,115.204343127 | $78,115.20 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,396.202489098) | ($20,396.20) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,396.202489098 | $20,396.20 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (78,115.204343) | ($78,115.20) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20,396.202489) | ($20,396.20) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 7.29658354 | $14,828.85 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.32529687) | ($100,000.00) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.32529687 | $100,000.00 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($39,731.09) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.32535341) | ($100,000.00) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.32535341 | $100,000.00 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($99,222.76) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (37.94723382) | ($73,951.57) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.35275852) | ($100,000.00) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.35275852 | $100,000.00 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (53.35275852) | ($100,243.96) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.483955152) | ($70,963.11) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.483955152 | $70,963.11 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (39.483955152) | ($71,041.11) |
| BENJAMIN GOORIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 30,238.887208 | $30,238.89 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015661856966 | $472.57 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.01580383947806 | $2,508.89 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.92502275483 | $163.93 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.37306592407 | $1.88 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 28.800039632 | $320.06 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,949.2994488139 | $1,949.30 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.046256562 | $167.56 |
| BENJAMIN GOORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.9019440752 | $208.84 |
| BENJAMIN GORESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016726814835 | $49.79 |
| BENJAMIN GORESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0814288852329999 | $0.09 |
| BENJAMIN GORESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030041120491 | $58.79 |
| BENJAMIN GORESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.269482438 | $18.45 |
| BENJAMIN GORESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.084551604673 | $26.91 |
| BENJAMIN GORJAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 1,334.65309 | $194.92 |
| BENJAMIN GORJAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 687.874636 | $285.58 |
| BENJAMIN GORJAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002176 | $0.65 |
| BENJAMIN GORJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231352929202814 | $0.01 |
| BENJAMIN GORJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.190873228 | $0.14 |
| BENJAMIN GORJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4180130686 | $0.49 |
| BENJAMIN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113079329106 | $3.33 |
| BENJAMIN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015089818261 | $0.02 |
| BENJAMIN GOUDESEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029210363087594 | $0.03 |
| BENJAMIN GOWDEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2450099464) | ($8,413.88) |
| BENJAMIN GOWDEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2450099464 | $8,413.88 |
| BENJAMIN GOWDEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24500994) | ($7,395.46) |
| BENJAMIN GOWDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009141374422689 | $35.26 |
| BENJAMIN GOWDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016678265912 | $0.01 |
| BENJAMIN GOWDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011265664948 | $0.01 |
| BENJAMIN GOWDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000189832730289999 | $0.00 |
| BENJAMIN GOWDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035078270003 | $0.00 |
| BENJAMIN GRABINER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78615) | ($23,060.99) |
| BENJAMIN GRABINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387917682484685 | $138.64 |
| BENJAMIN GRABINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0183437276109999 | $1.34 |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003051369) | ($5.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001037091) | ($30.95) |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003051369 | $5.43 |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001037091 | $30.95 |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.748881164) | ($0.61) |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.60796611) | ($31.61) |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.26672511) | ($13.27) |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 31.60796611 | $31.61 |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 0.748881164 | $0.61 |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 13.26672511 | $13.27 |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009721347349776 | $0.33 |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058713150594708 | $0.01 |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305552109652502 | $9.26 |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14313901974405 | $0.14 |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22397988826632 | $0.22 |
| BENJAMIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048293226803 | $0.00 |
| BENJAMIN GRANT BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079440771337 | $246.32 |
| BENJAMIN GRANT BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023749630128 | $0.05 |
| BENJAMIN GRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($136.99) |
| BENJAMIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019209627055 | $0.57 |
| BENJAMIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046054220832 | $0.01 |
| BENJAMIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018148552099 | $3.54 |
| BENJAMIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9158386717 | $1.39 |
| BENJAMIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247881123053194 | $0.03 |
| BENJAMIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034359305307 | $67.85 |
| BENJAMIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028976519062 | $0.86 |
| BENJAMIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64507584164 | $0.51 |
| BENJAMIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134656201032999 | $0.40 |
| BENJAMIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124225113179 | $0.24 |
| BENJAMIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40190759766 | $0.40 |
| BENJAMIN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000445111323799999 | $0.00 |
| BENJAMIN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018400421465 | $0.00 |
| BENJAMIN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000086866066716 | $0.00 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.71229683 | $55.03 |
| BENJAMIN GREENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13652642) | ($4,000.00) |
| BENJAMIN GREENE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13652642 | $4,000.00 |
| BENJAMIN GREENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.197396859) | ($2,000.00) |
| BENJAMIN GREENE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.197396859 | $2,000.00 |
| BENJAMIN GREENE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.197396859) | ($1,750.30) |
| BENJAMIN GREENE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13652642) | ($3,756.32) |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019556240238 | $62.05 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234211199823 | $49.80 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.315795023 | $6.59 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1968770969 | $2.64 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54700706847 | $6.08 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13379018697 | $1.18 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25768630804 | $0.18 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0284712170831 | $1.62 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.097614462602 | $3.79 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24397818014 | $1.50 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.454423453579999 | $0.22 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.026170272969 | $0.07 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149414726932 | $0.44 |
| BENJAMIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028118651218 | $0.00 |
| BENJAMIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030041559524 | $8.89 |
| BENJAMIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.24848725 | $19.25 |
| BENJAMIN GREGORCHUK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01650041 | $474.76 |
| BENJAMIN GREGORCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017884999985 | $62.64 |
| BENJAMIN GREGORCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4639654698952 | $16.52 |
| BENJAMIN GREVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001239589033 | $3.67 |
| BENJAMIN GREVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160301715628697 | $0.00 |
| BENJAMIN GREVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070980384144 | $0.00 |
| BENJAMIN GREVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091919915652 | $0.00 |
| BENJAMIN GREVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000228359338109999 | $0.00 |
| BENJAMIN GRIFFIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 39,994.941879 | $39,994.94 |
| BENJAMIN GRIFFIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENJAMIN GRIFFIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| BENJAMIN GRIFFIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (30,974.94) | ($30,974.94) |
| BENJAMIN GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,079.58321243) | ($50,079.58) |
| BENJAMIN GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,079.58321243 | $50,079.58 |
| BENJAMIN GRIFFIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENJAMIN GRIFFIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BENJAMIN GRIFFIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BENJAMIN GRIFFIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,049.58) | ($30,049.58) |
| BENJAMIN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 607.282015049999 | $607.28 |
| BENJAMIN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082661369043 | $0.24 |
| BENJAMIN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0712513128733 | $0.08 |
| BENJAMIN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043389577927 | $8.47 |
| BENJAMIN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5399521789 | $1.59 |
| BENJAMIN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57934189499 | $6.44 |
| BENJAMIN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.427253055229999 | $0.20 |
| BENJAMIN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.7311040091 | $6.73 |
| BENJAMIN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.182767999309999 | $1.12 |
| BENJAMIN GRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053651729437 | $0.05 |
| BENJAMIN GROB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($91.47) |
| BENJAMIN GROB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (70.0) | ($1,281.69) |
| BENJAMIN GROB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (1,127.593) | ($698.61) |
| BENJAMIN GROB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.024268 | $698.61 |
| BENJAMIN GROB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LINK | (51.1261) | ($348.68) |
| BENJAMIN GROB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0120453 | $348.68 |
| BENJAMIN GROB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (769.21) | ($388.67) |
| BENJAMIN GROB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.200148 | $388.67 |
| BENJAMIN GROB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (570.005) | ($353.15) |
| BENJAMIN GROB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0122836 | $353.15 |
| BENJAMIN GROB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (10.5263) | ($99.75) |
| BENJAMIN GROB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0034518 | $99.75 |
| BENJAMIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457016368200999 | $11.34 |
| BENJAMIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9536044888 | $7.55 |
| BENJAMIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.0595736299999 | $74.06 |
| BENJAMIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.8489190257 | $22.69 |
| BENJAMIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2329145303999 | $7.52 |
| BENJAMIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26939614502 | $16.31 |
| BENJAMIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32636310247 | $3.09 |
| BENJAMIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.057667851421 | $107.43 |
| BENJAMIN GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025722772828 | $0.01 |
| BENJAMIN GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065539129895 | $0.00 |
| BENJAMIN GRONO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,969.585594256 | $4,853.70 |
| BENJAMIN GRONO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.062478401) | ($6.64) |
| BENJAMIN GRONO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (73.540158703) | ($120.20) |
| BENJAMIN GRONO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,447.276145048) | ($4,000.00) |
| BENJAMIN GRONO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (444.70690918) | ($694.65) |
| BENJAMIN GRONO | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 444.70690918 | $694.65 |
| BENJAMIN GRONO | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | CEL | (444.7069) | ($693.74) |
| BENJAMIN GRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198673133369724 | $0.02 |
| BENJAMIN GRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0276507537459999 | $0.03 |
| BENJAMIN GROSJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218838006176999 | $0.24 |
| BENJAMIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131227535 | $0.04 |
| BENJAMIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002818273285 | $0.06 |
| BENJAMIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024707315464 | $0.02 |
| BENJAMIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023108270081 | $0.00 |
| BENJAMIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019308365095 | $0.00 |
| BENJAMIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090694140721 | $0.00 |
| BENJAMIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020352000385 | $0.00 |
| BENJAMIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1748019281 | $0.29 |
| BENJAMIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000006612644244 | $0.00 |
| BENJAMIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020759723248 | $0.00 |
| BENJAMIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127179036999 | $0.01 |
| BENJAMIN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135086258524 | $0.40 |
| BENJAMIN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031306476346 | $0.06 |
| BENJAMIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017148291312 | $0.51 |
| BENJAMIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074765820177 | $0.09 |
| BENJAMIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107751794179 | $21.02 |
| BENJAMIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.446969602 | $20.17 |
| BENJAMIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7529343388 | $19.48 |
| BENJAMIN GRU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (519.18) | ($519.18) |
| BENJAMIN GRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016480034274 | $0.49 |
| BENJAMIN GRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012759462289 | $0.00 |
| BENJAMIN GRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73376682071889 | $3.73 |
| BENJAMIN GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159602085963 | $0.47 |
| BENJAMIN GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042267593962 | $0.05 |
| BENJAMIN GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0635471367 | $7.06 |
| BENJAMIN GRULLON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.17 | $7,007.01 |
| BENJAMIN GRULLON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006176957478) | ($0.25) |
| BENJAMIN GRULLON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008417508418) | ($0.25) |
| BENJAMIN GRULLON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001163783482) | ($0.25) |
| BENJAMIN GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030901373668 | $91.62 |
| BENJAMIN GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21247350657354 | $6.69 |
| BENJAMIN GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024355857597 | $47.52 |
| BENJAMIN GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.26344171759999 | $5.26 |
| BENJAMIN GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.357064214 | $27.24 |
| BENJAMIN GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0939953463 | $1.94 |
| BENJAMIN GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7571428663 | $0.84 |
| BENJAMIN GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016403618918 | $0.00 |
| BENJAMIN GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044918381872 | $0.34 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000939435320989999 | $2.78 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3738176733 | $18.13 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072711410108 | $1.42 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0361840353189999 | $0.04 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21013902616 | $1.79 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022168116024 | $0.20 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3862350854 | $0.35 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.328955185 | $3.41 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53273466082 | $0.25 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.99081505429999 | $1.99 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007884908772 | $0.87 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051236120348 | $0.04 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32101363537 | $0.50 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0037297721781 | $0.23 |
| BENJAMIN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.64849161091 | $0.87 |
| BENJAMIN GUARDIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001591516318 | $0.00 |
| BENJAMIN GUARDIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055201185555 | $0.00 |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (254.536) | ($171.20) |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0054916 | $171.20 |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026906) | ($49.99) |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001596) | ($50.06) |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.09528 | $3,000.00 |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,730.0) | ($3,730.00) |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 2.002003 | $3,730.00 |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (14.853426048) | ($27,665.25) |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (13,928.670428) | ($13,928.67) |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,611.226273) | ($7,611.23) |
| BENJAMIN GUERIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30689108) | ($9,655.71) |
| BENJAMIN GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015100901978298 | $52.09 |
| BENJAMIN GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2610981892484 | $3.17 |
| BENJAMIN GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096012993414669 | $233.39 |
| BENJAMIN GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.50326430132 | $231.50 |
| BENJAMIN GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014227292024 | $0.00 |
| BENJAMIN GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.6688519462949 | $85.67 |
| BENJAMIN GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000308522748769999 | $0.00 |
| BENJAMIN GUIBARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (328.990179) | ($254.41) |
| BENJAMIN GUIBARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $3,099.79 |
| BENJAMIN GUIBARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.94) |
| BENJAMIN GUIBARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.592113) | ($2,853.51) |
| BENJAMIN GUIBARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165674) | ($5,001.99) |
| BENJAMIN GUIBARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| BENJAMIN GUIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012261002465 | $42.45 |
| BENJAMIN GUIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.196562466508 | $10.61 |
| BENJAMIN GUIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000619045962719 | $1.13 |
| BENJAMIN GUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19521584199999 | $2.56 |
| BENJAMIN GUILLIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00234 | $96.85 |
| BENJAMIN GUILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320174220364 | $0.91 |
| BENJAMIN GUILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068644081995 | $0.01 |
| BENJAMIN GUILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127409339099 | $2.49 |
| BENJAMIN GUIMBERTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02003816332954 | $0.02 |
| BENJAMIN GUJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106328999045 | $0.00 |
| BENJAMIN GUNARATNAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.61 | $1,845.48 |
| BENJAMIN GUNARATNAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6102017739) | ($1,769.75) |
| BENJAMIN GUNARATNAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3649 | $696.02 |
| BENJAMIN GUNARATNAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.365) | ($701.84) |
| BENJAMIN GUNARATNAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02324 | $677.41 |
| BENJAMIN GUNARATNAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01223 | $351.32 |
| BENJAMIN GUNARATNAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.002675 | $78.29 |
| BENJAMIN GUNARATNAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02382 | $713.65 |
| BENJAMIN GUNARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427344743917 | $10.07 |
| BENJAMIN GUNARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002169479772 | $0.61 |
| BENJAMIN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.7487196379999 | $73.53 |
| BENJAMIN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0755426653 | $1.93 |
| BENJAMIN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13524366573 | $8.09 |
| BENJAMIN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028247994954 | $2.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050688548436 | $0.36 |
| BENJAMIN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7710725411 | $2.01 |
| BENJAMIN GUNTER FREUDENREICH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04057831 | $1,627.09 |
| BENJAMIN GUNTER FREUDENREICH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0399029 | $1,553.84 |
| BENJAMIN GUNTER FREUDENREICH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05430417 | $2,065.13 |
| BENJAMIN GUNTER FREUDENREICH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00078897 | $30.43 |
| BENJAMIN GUNTER FREUDENREICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02632218 | $773.77 |
| BENJAMIN GUNTER FREUDENREICH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00102729 | $30.94 |
| BENJAMIN GUNTER FREUDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008491476735 | $25.10 |
| BENJAMIN GUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058359202417 | $17.27 |
| BENJAMIN GUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71710950828 | $0.84 |
| BENJAMIN GUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092520099259 | $18.05 |
| BENJAMIN GUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.832106442 | $38.71 |
| BENJAMIN GUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0131702571 | $6.29 |
| BENJAMIN GUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6628989782 | $0.39 |
| BENJAMIN GUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8764078253 | $13.24 |
| BENJAMIN GUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4585774107 | $3.09 |
| BENJAMIN HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089917360741 | $26.61 |
| BENJAMIN HAASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00635770794717719 | $0.01 |
| BENJAMIN HABERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32072878) | ($8,894.13) |
| BENJAMIN HABERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32072878 | $8,894.13 |
| BENJAMIN HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225766691113407 | $76.84 |
| BENJAMIN HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01660539098977 | $0.04 |
| BENJAMIN HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022862644026 | $0.43 |
| BENJAMIN HACKETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (325.642501992) | ($241.04) |
| BENJAMIN HACKETT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 325.642501992 | $241.04 |
| BENJAMIN HACKETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (325.642501) | ($228.59) |
| BENJAMIN HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044685357981999 | $0.01 |
| BENJAMIN HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000832046238069999 | $0.00 |
| BENJAMIN HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0707778680759 | $0.91 |
| BENJAMIN HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019738749185 | $0.01 |
| BENJAMIN HACQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072559518374 | $0.00 |
| BENJAMIN HADJADJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.992060442) | ($33.07) |
| BENJAMIN HADJADJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04978168789) | ($140.17) |
| BENJAMIN HADJADJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00298445) | ($114.61) |
| BENJAMIN HADJADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010126153042863 | $0.40 |
| BENJAMIN HADJADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016341301275388 | $0.48 |
| BENJAMIN HADJADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12120951446499 | $0.16 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02412873 | $977.17 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07107776 | $2,844.73 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.05018464 | $1,826.32 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.240540898) | ($1,836.14) |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.240540898 | $1,836.14 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (383.600110231) | ($2,968.15) |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 383.600110231 | $2,968.15 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,423.83124368) | ($1,263.68) |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,423.83124368 | $1,263.68 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3389351775) | ($9,288.25) |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3389351775 | $9,288.25 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.918661295) | ($289.00) |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.918661295 | $289.00 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (383.6001) | ($2,947.36) |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1076995 | $2,947.36 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,423.831) | ($1,253.32) |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.045765 | $1,253.32 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.239632) | ($1,824.84) |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0665252 | $1,824.84 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022077332557991 | $74.11 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012569177764341 | $28.60 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.4954716185339 | $27.36 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.95085266852499 | $74.90 |
| BENJAMIN HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033206731698185 | $4.12 |
| BENJAMIN HAIDUKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026470481832999 | $0.78 |
| BENJAMIN HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002993128748 | $8.86 |
| BENJAMIN HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027895909989 | $5.44 |
| BENJAMIN HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6265974709 | $3.63 |
| BENJAMIN HAKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084806403246 | $0.00 |
| BENJAMIN HAKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102564077661 | $0.01 |
| BENJAMIN HAKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000142320026749999 | $0.00 |
| BENJAMIN HAKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00047922819475999 | $0.00 |
| BENJAMIN HALDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94226155948 | $1.96 |
| BENJAMIN HALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,780.013283793) | ($1,526.52) |
| BENJAMIN HALEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,780.013283793 | $1,526.52 |
| BENJAMIN HALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (246.010134521) | ($246.01) |
| BENJAMIN HALEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 246.010134521 | $246.01 |
| BENJAMIN HALEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (246.010134) | ($246.01) |
| BENJAMIN HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9865899482671 | $2.99 |
| BENJAMIN HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.433441139535 | $31.17 |
| BENJAMIN HALIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066309866504 | $0.00 |
| BENJAMIN HALIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016326124271999 | $0.00 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (263.251915647) | ($350.27) |
| BENJAMIN HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MANA | (100.334153255) | ($196.69) |
| BENJAMIN HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | KNC | (30.96) | ($169.73) |
| BENJAMIN HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | UNI | (8.306258934) | ($72.19) |
| BENJAMIN HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BAT | (76.504571061) | ($53.79) |
| BENJAMIN HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | COMP | (0.1739690593) | ($21.71) |
| BENJAMIN HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (2.696341893) | ($15.70) |
| BENJAMIN HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7449521267) | ($2,129.11) |
| BENJAMIN HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 50.02501251 | $50.03 |
| BENJAMIN HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 203.10155078 | $203.10 |
| BENJAMIN HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.4) | ($0.40) |
| BENJAMIN HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| BENJAMIN HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.01781214755 | $529.86 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201603130601 | $5.22 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056400679216 | $11.01 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61283206888 | $1.28 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19773242114999 | $0.75 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0556350693 | $0.62 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000468658618738 | $0.00 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019271444146 | $0.76 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000438777536991 | $0.00 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053448917797 | $0.00 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214589041609999 | $0.24 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022958387640797 | $6.84 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91897497762421 | $1.25 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01901051345662 | $0.11 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.010315498880575 | $0.09 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016161437041480589 | $0.02 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.038453413510358 | $0.03 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0173598450608523 | $0.04 |
| BENJAMIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0077489844021599 | $0.04 |
| BENJAMIN HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018622943882 | $55.74 |
| BENJAMIN HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085837376671 | $16.75 |
| BENJAMIN HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.400846891 | $79.40 |
| BENJAMIN HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27036670165 | $0.92 |
| BENJAMIN HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412505589949999 | $126.65 |
| BENJAMIN HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.642080948 | $95.64 |
| BENJAMIN HAMLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0285004842849999 | $0.03 |
| BENJAMIN HAMMOND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00025419 | $10.05 |
| BENJAMIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067208096611 | $19.89 |
| BENJAMIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83695875782 | $0.53 |
| BENJAMIN HAMMONDS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00037325 | $14.81 |
| BENJAMIN HAMMONDS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 13.49786055 | $1,190.52 |
| BENJAMIN HAMMONDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (127.235665221) | ($147.15) |
| BENJAMIN HAMMONDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00187114 | $55.86 |
| BENJAMIN HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016752883297 | $49.82 |
| BENJAMIN HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014650662301 | $28.59 |
| BENJAMIN HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6644635084873 | $0.85 |
| BENJAMIN HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115357911082 | $5.02 |
| BENJAMIN HANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (109.4328002) | ($109.43) |
| BENJAMIN HANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 109.4328002 | $109.43 |
| BENJAMIN HANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (109.43) | ($109.43) |
| BENJAMIN HANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290.2780472) | ($290.28) |
| BENJAMIN HANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 290.2780472 | $290.28 |
| BENJAMIN HANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (54.07334336) | ($54.07) |
| BENJAMIN HANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 54.07334336 | $54.07 |
| BENJAMIN HANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (290.278047) | ($290.28) |
| BENJAMIN HANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (54.073343) | ($54.07) |
| BENJAMIN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028449196822 | $0.00 |
| BENJAMIN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1990110327669 | $3.20 |
| BENJAMIN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.595984745768499 | $0.60 |
| BENJAMIN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.1795999005411 | $1.18 |
| BENJAMIN HANNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014412) | ($414.58) |
| BENJAMIN HANNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014412 | $414.58 |
| BENJAMIN HANNA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014412) | ($414.02) |
| BENJAMIN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079632227485 | $247.10 |
| BENJAMIN HANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 3.93101474 | $275.02 |
| BENJAMIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318999319172 | $0.32 |
| BENJAMIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001461959777032 | $0.00 |
| BENJAMIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0803376028309999 | $0.01 |
| BENJAMIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039018381034 | $1.17 |
| BENJAMIN HANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101759806241 | $30.12 |
| BENJAMIN HANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6886954879999 | $7.34 |
| BENJAMIN HARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027751556434 | $8.22 |
| BENJAMIN HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6936642570899 | $51.46 |
| BENJAMIN HARDOUIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1366521804) | ($246.23) |
| BENJAMIN HARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2156613840253 | $0.20 |
| BENJAMIN HARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012715383812171 | $2.99 |
| BENJAMIN HARFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045249919102 | $1.40 |
| BENJAMIN HARNETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,952.332384625) | ($1,877.94) |
| BENJAMIN HARNETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (443.646163) | ($182.48) |
| BENJAMIN HARNETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (27.534721655) | ($266.81) |
| BENJAMIN HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007369321306 | $0.00 |
| BENJAMIN HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4737405269595 | $0.72 |
| BENJAMIN HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.257302052667 | $25.79 |
| BENJAMIN HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27916067137917 | $4.04 |
| BENJAMIN HAROLDDAVID JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028903010465 | $100.09 |
| BENJAMIN HARRIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8085051865 | $2.81 |
| BENJAMIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017325878161 | $0.51 |
| BENJAMIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.44761919369999 | $2.73 |
| BENJAMIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.505346805 | $4.08 |
| BENJAMIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046425856025 | $3.40 |
| BENJAMIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037322798358 | $2.23 |
| BENJAMIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14200522929 | $0.87 |
| BENJAMIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045512846258 | $1.03 |
| BENJAMIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8083229441 | $2.79 |
| BENJAMIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059830094174 | $0.18 |
| BENJAMIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000310094336569999 | $0.61 |
| BENJAMIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7052566530958 | $0.72 |
| BENJAMIN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2382585861 | $20.22 |
| BENJAMIN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030136917513 | $0.09 |
| BENJAMIN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009388620347 | $0.02 |
| BENJAMIN HARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0390561786 | $4.04 |
| BENJAMIN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172252932609999 | $0.51 |
| BENJAMIN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.85180339729999 | $5.43 |
| BENJAMIN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0946817739 | $3.83 |
| BENJAMIN HAYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($104.30) |
| BENJAMIN HAYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0343) | ($1,047.83) |
| BENJAMIN HAYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.116) | ($241.95) |
| BENJAMIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002169018508812 | $7.86 |
| BENJAMIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071848705459 | $0.00 |
| BENJAMIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009886941887452 | $2.62 |
| BENJAMIN HAYWARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,878.67) |
| BENJAMIN HAYWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43697226) | ($12,279.48) |
| BENJAMIN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007315732288 | $0.00 |
| BENJAMIN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018931748493387 | $72.45 |
| BENJAMIN HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000090532351 | $0.00 |
| BENJAMIN HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000224127509809999 | $0.00 |
| BENJAMIN HEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001911775885 | $57.29 |
| BENJAMIN HEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036796812175 | $72.50 |
| BENJAMIN HEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9373125002 | $1.84 |
| BENJAMIN HEALY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,341.973996 | $2,341.97 |
| BENJAMIN HEALY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.526824034) | ($40.84) |
| BENJAMIN HEALY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,300.0) | ($7,300.00) |
| BENJAMIN HEALY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.4045329784 | $16,738.36 |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.3168360643) | ($10,000.00) |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (98.81) | ($98.81) |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 163.512 | $98.81 |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.28950861 | $561.39 |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02910884 | $919.48 |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 302.179696 | $302.18 |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,025.642 | $800.00 |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (202.0) | ($202.00) |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 258.908 | $202.00 |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.18) | ($1,800.18) |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0568497 | $1,800.18 |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 100.6168661 | $2,323.24 |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (100.57492) | ($2,250.87) |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2,246.508 | $2,250.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN HEALY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0506251 | $1,500.00 |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (746.5) | ($746.50) |
| BENJAMIN HEALY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.425259 | $746.50 |
| BENJAMIN HEALY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003176688975) | ($6.16) |
| BENJAMIN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009775373318 | $35.38 |
| BENJAMIN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.855626362119 | $111.98 |
| BENJAMIN HEINRICH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $27.56 |
| BENJAMIN HEINRICH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 80.66016887 | $2,223.00 |
| BENJAMIN HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000101901594 | $0.00 |
| BENJAMIN HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061569554256434 | $0.01 |
| BENJAMIN HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42874491154 | $8.90 |
| BENJAMIN HELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05580311) | ($1,600.00) |
| BENJAMIN HELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05580311 | $1,600.00 |
| BENJAMIN HELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05580311) | ($1,598.82) |
| BENJAMIN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642456671249 | $21.26 |
| BENJAMIN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025329810734 | $0.05 |
| BENJAMIN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1445600502 | $0.11 |
| BENJAMIN HENGSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041632382653 | $0.13 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,676.8 | $1,562.36 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.010312 | $410.51 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 641.0126 | $504.77 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000509773557589999 | $14.99 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3606467546 | $2.75 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00394799562469999 | $7.68 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.3684424479999 | $21.70 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5452066155299 | $9.37 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0964550299 | $23.30 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.212939670959999 | $1.88 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4949354239 | $1.68 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96355643746 | $3.29 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098590438934 | $5.89 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086817195559 | $3.44 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000087714873078 | $0.00 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05234593859 | $1.62 |
| BENJAMIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001381301940094 | $0.00 |
| BENJAMIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161775378 | $48.07 |
| BENJAMIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016094385761 | $31.40 |
| BENJAMIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3175295787 | $8.18 |
| BENJAMIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.83956492749999 | $2.41 |
| BENJAMIN HERON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05667977 | $2,355.67 |
| BENJAMIN HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022719551286 | $67.70 |
| BENJAMIN HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345650602639999 | $6.74 |
| BENJAMIN HERR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00260371 | $93.86 |
| BENJAMIN HERR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00350969 | $103.76 |
| BENJAMIN HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208542642473 | $0.60 |
| BENJAMIN HERRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134091050205 | $0.00 |
| BENJAMIN HERRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029624278390999 | $0.00 |
| BENJAMIN HERRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7371757605 | $3.76 |
| BENJAMIN HERRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98611189487 | $0.62 |
| BENJAMIN HERRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027001116606 | $0.00 |
| BENJAMIN HERRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029411767805 | $0.03 |
| BENJAMIN HERRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000932681314989999 | $0.00 |
| BENJAMIN HERRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000118028403236 | $0.00 |
| BENJAMIN HERSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310169684243 | $50.41 |
| BENJAMIN HERSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126671059915 | $1.12 |
| BENJAMIN HERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140262831589 | $0.42 |
| BENJAMIN HERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003287943039 | $6.42 |
| BENJAMIN HERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14242939655 | $1.58 |
| BENJAMIN HERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.86454598048 | $0.41 |
| BENJAMIN HERZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017600378679 | $52.53 |
| BENJAMIN HERZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015082651477 | $0.02 |
| BENJAMIN HERZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109601241806999 | $221.78 |
| BENJAMIN HERZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.958531812999 | $162.49 |
| BENJAMIN HERZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.139329388 | $51.57 |
| BENJAMIN HERZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.496577257549999 | $5.52 |
| BENJAMIN HERZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31366716309 | $2.77 |
| BENJAMIN HERZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00864838262419999 | $1.96 |
| BENJAMIN HERZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091701654404 | $0.69 |
| BENJAMIN HERZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.06453467909 | $1.64 |
| BENJAMIN HERZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66166879106 | $0.86 |
| BENJAMIN HESSION | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,088.150411 | $10,088.15 |
| BENJAMIN HESSION | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BENJAMIN HESSION | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.62) | ($74.62) |
| BENJAMIN HESSION | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 7.726184319 | $21,869.98 |
| BENJAMIN HESSION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (356.880400138) | ($4,111.26) |
| BENJAMIN HESSION | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.821700214) | ($18,095.42) |
| BENJAMIN HESSION | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.014229471) | ($3,550.03) |
| BENJAMIN HESSION | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16339884) | ($4,709.26) |
| BENJAMIN HESSION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (901.281084559) | ($6,786.65) |
| BENJAMIN HESSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627392942798499 | $19.72 |
| BENJAMIN HESSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.180411486311 | $99.51 |
| BENJAMIN HESSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02477160815026 | $55.69 |
| BENJAMIN HESSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42301131710299 | $16.72 |
| BENJAMIN HESSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8680132775921 | $14.84 |
| BENJAMIN HESSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18781657816 | $0.19 |
| BENJAMIN HESSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0005257644129 | $0.01 |
| BENJAMIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000745894599549999 | $2.21 |
| BENJAMIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.443094421 | $0.59 |
| BENJAMIN HILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000909662897 | $0.00 |
| BENJAMIN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037175181425 | $11.00 |
| BENJAMIN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,783.562778537 | $1,783.56 |
| BENJAMIN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 569.542244201 | $451.52 |
| BENJAMIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018223354673 | $0.54 |
| BENJAMIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028297057967 | $3.11 |
| BENJAMIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6344750603 | $0.87 |
| BENJAMIN HOANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| BENJAMIN HOANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| BENJAMIN HOANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BENJAMIN HOANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,775.0) | ($65,775.00) |
| BENJAMIN HOANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,775.0 | $65,775.00 |
| BENJAMIN HOANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| BENJAMIN HOANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (65,775.0) | ($65,775.00) |
| BENJAMIN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009630145703 | $0.00 |
| BENJAMIN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.2821353758 | $250.28 |
| BENJAMIN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015494605341 | $0.00 |
| BENJAMIN HODGES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.094087398) | ($3,897.42) |
| BENJAMIN HODGES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.094087398 | $3,897.42 |
| BENJAMIN HODGES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.094087398) | ($3,896.60) |
| BENJAMIN HODGES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,022.452630757) | ($2,022.45) |
| BENJAMIN HODGES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,022.452630757 | $2,022.45 |
| BENJAMIN HODGES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,022.45263) | ($2,022.45) |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137679476179999 | $4.08 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036900885821 | $7.19 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.92202556602 | $17.92 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.035629767 | $32.53 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1969979417 | $1.38 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000309971557709999 | $0.00 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0196693286669999 | $0.02 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2856616327 | $31.72 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076856285264 | $3.04 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038059402721 | $0.86 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040983712717 | $2.33 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17847837538 | $0.28 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014506481796 | $27.52 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165680307379999 | $4.90 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000274896814559999 | $0.54 |
| BENJAMIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24118865618 | $0.15 |
| BENJAMIN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037856333474 | $0.00 |
| BENJAMIN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022265170513 | $0.00 |
| BENJAMIN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002729850762 | $0.00 |
| BENJAMIN HØGLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310453202179999 | $0.92 |
| BENJAMIN HØGLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018790659963 | $0.02 |
| BENJAMIN HØGLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000595225517909999 | $1.16 |
| BENJAMIN HØGLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76264431103 | $0.48 |
| BENJAMIN HØGLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0493904432059999 | $0.10 |
| BENJAMIN HÖHENSTEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027974806447 | $8.68 |
| BENJAMIN HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054202585314 | $0.02 |
| BENJAMIN HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00449363085259999 | $0.01 |
| BENJAMIN HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053763464247 | $0.01 |
| BENJAMIN HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000144009913460999 | $0.00 |
| BENJAMIN HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000874387573552 | $0.00 |
| BENJAMIN HOLGER WOHSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004373956947 | $0.00 |
| BENJAMIN HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045472599558 | $139.89 |
| BENJAMIN HOLLOWAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.06525578 | $2,501.31 |
| BENJAMIN HOLMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (303.709182858) | ($303.71) |
| BENJAMIN HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 303.709182858 | $303.71 |
| BENJAMIN HOLMES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (303.709182) | ($303.71) |
| BENJAMIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.449669212556 | $1.45 |
| BENJAMIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041052179215 | $0.00 |
| BENJAMIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000699751907589999 | $0.21 |
| BENJAMIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046866265681 | $0.00 |
| BENJAMIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017247846387 | $0.01 |
| BENJAMIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020947371239 | $0.02 |
| BENJAMIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.12407717719999 | $6.12 |
| BENJAMIN HOOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.222215782) | ($6,337.55) |
| BENJAMIN HOOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,745.219721095) | ($3,480.71) |
| BENJAMIN HOOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (24.909334) | ($2,219.53) |
| BENJAMIN HOOK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | TUSD | (6,076.82) | ($6,076.82) |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 6,072.898257 | $6,078.97 |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.2687033 | $6,660.28 |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (2.174942016) | ($6,400.00) |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 3.921743 | $3.90 |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.07196864 | $5,315.47 |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.949842594) | ($5,000.00) |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($23.69) |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 1.98441826 | $24.44 |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (5.0) | ($3.44) |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (4,995.0) | ($3,442.05) |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 620.1425 | $507.57 |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($1.55) |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,426.0346) | ($1,158.12) |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (6,066.82) | ($897.60) |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 26.39299568 | $276.63 |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $34.86 |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 3.4 | $38.01 |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($17.80) |
| BENJAMIN HOOK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 1.96880899 | $17.86 |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.596387966) | ($1.27) |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.460593121) | ($1.00) |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.816940635) | ($6.39) |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.174942016 | $3,465.14 |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.391782587) | ($3,818.60) |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,249.0 | $1,249.00 |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.877032976) | ($4.99) |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.949842594 | $3,024.05 |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.949842594) | ($3,018.88) |
| BENJAMIN HOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (105.590435372) | ($856.34) |
| BENJAMIN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6205823098334 | $88.96 |
| BENJAMIN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550164072830999 | $15.30 |
| BENJAMIN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.376078795 | $10.33 |
| BENJAMIN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3131190911 | $16.20 |
| BENJAMIN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05623801156 | $4.94 |
| BENJAMIN HOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016822697286 | $0.50 |
| BENJAMIN HOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024216689585 | $0.02 |
| BENJAMIN HORNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (500.0) | ($43,667.02) |
| BENJAMIN HORNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($8,551.22) |
| BENJAMIN HORNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (500.0) | ($45,385.00) |
| BENJAMIN HORNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.120496599) | ($182.11) |
| BENJAMIN HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004980346502627 | $0.20 |
| BENJAMIN HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011965336008424 | $2.75 |
| BENJAMIN HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.6034197628 | $32.60 |
| BENJAMIN HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.778180583 | $658.39 |
| BENJAMIN HORVATH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06665146) | ($1,949.31) |
| BENJAMIN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113191190022326 | $4.05 |
| BENJAMIN HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026554607517 | $7.86 |
| BENJAMIN HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043632737926 | $134.12 |
| BENJAMIN HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05399501135 | $107.86 |
| BENJAMIN HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6526523058 | $10.03 |
| BENJAMIN HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.358600832 | $3.99 |
| BENJAMIN HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13641520778 | $1.20 |
| BENJAMIN HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9329399732 | $3.93 |
| BENJAMIN HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09580239688 | $5.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.22078346794 | $1.63 |
| BENJAMIN HOUDESHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003053457266 | $0.90 |
| BENJAMIN HOUDESHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024252958335 | $47.32 |
| BENJAMIN HOUDESHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.234754407 | $29.52 |
| BENJAMIN HOUDESHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.29029246519999 | $3.32 |
| BENJAMIN HOUDESHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044587488256 | $0.33 |
| BENJAMIN HOULIHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31070947) | ($9,119.94) |
| BENJAMIN HOULIHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.922843698) | ($3,882.26) |
| BENJAMIN HOULIHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0021707 | $64.08 |
| BENJAMIN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011821572844499 | $43.86 |
| BENJAMIN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.563104772369 | $2.95 |
| BENJAMIN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011087173107208 | $29.67 |
| BENJAMIN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9498831035 | $4.72 |
| BENJAMIN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028988699888 | $0.26 |
| BENJAMIN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0905688498889999 | $0.01 |
| BENJAMIN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.142007147919999 | $0.49 |
| BENJAMIN HOWE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00410769 | $125.56 |
| BENJAMIN HOWE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.29433911 | $8,997.12 |
| BENJAMIN HOWE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00397034 | $121.16 |
| BENJAMIN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010925874670404 | $24.78 |
| BENJAMIN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94741983805 | $1.14 |
| BENJAMIN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048954689805 | $0.10 |
| BENJAMIN HOWELLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| BENJAMIN HOWELLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 18.893071 | $851.29 |
| BENJAMIN HOWELLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 72.514588 | $837.01 |
| BENJAMIN HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (847.519042) | ($847.52) |
| BENJAMIN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.45139592726 | $193.19 |
| BENJAMIN HSIEH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (364.81) | ($732.05) |
| BENJAMIN HSIEH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 739.214 | $732.05 |
| BENJAMIN HSIEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| BENJAMIN HSIEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BCH | (1.47797) | ($260.08) |
| BENJAMIN HSIEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 258.097 | $260.08 |
| BENJAMIN HSIEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (2.458) | ($147.86) |
| BENJAMIN HSIEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 147.799 | $147.86 |
| BENJAMIN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233208391 | $70.46 |
| BENJAMIN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16239426288635 | $4.42 |
| BENJAMIN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.059504181 | $373.06 |
| BENJAMIN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019887554063 | $0.01 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00141351264) | ($58.33) |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.359151537) | ($71,277.05) |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.359151537 | $71,277.05 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.05962769) | ($2,190.36) |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.05962769 | $2,190.36 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($20.09) |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,276.00) |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003291) | ($99.99) |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,634.31) |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 69,579.922342204 | $69,579.92 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (983.173696838) | ($983.17) |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 983.173696838 | $983.17 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (116.66) | ($116.66) |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (70,000.0) | ($70,000.00) |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 6.316974322 | $173,719.76 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.318484452) | ($173,558.13) |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.318484452 | $173,558.13 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065535757527558 | $243.89 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005872562212925 | $15.87 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0108526567289 | $0.10 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000117791013306 | $0.01 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006439007719 | $0.00 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.95478330565699 | $7.95 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002367121464 | $0.26 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000025325958647 | $0.00 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 510.102103189 | $20.80 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000531655999769999 | $0.04 |
| BENJAMIN HUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00064092311667 | $0.00 |
| BENJAMIN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204149307609999 | $61.35 |
| BENJAMIN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014568460776 | $28.43 |
| BENJAMIN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6482205096 | $9.23 |
| BENJAMIN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0831231307 | $3.19 |
| BENJAMIN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50710068174 | $5.64 |
| BENJAMIN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19385194684 | $1.71 |
| BENJAMIN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026095465994 | $1.56 |
| BENJAMIN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.44682275684 | $0.82 |
| BENJAMIN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121748310481 | $0.36 |
| BENJAMIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052148222463 | $0.15 |
| BENJAMIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000915170708459999 | $0.00 |
| BENJAMIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075165040889 | $2.22 |
| BENJAMIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059892217478 | $1.77 |
| BENJAMIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175588203979999 | $34.25 |
| BENJAMIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8947866332 | $7.89 |
| BENJAMIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8793964573 | $2.44 |
| BENJAMIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035289887149 | $0.31 |
| BENJAMIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091368487048 | $0.01 |
| BENJAMIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29970775983 | $1.02 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.485 | $940.74 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (152.17) | ($152.17) |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.050332 | $152.17 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.340842814) | ($239.39) |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 10.340842814 | $239.39 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06536519346) | ($2,042.54) |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06536519346 | $2,042.54 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3657084449) | ($699.31) |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3657084449 | $699.31 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.551074646) | $0.00 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 11.551074646 | $0.00 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (212.758510342) | ($134.38) |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 212.758510342 | $134.38 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.712041209) | ($1,570.92) |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 35.712041209 | $1,570.92 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3657084449) | ($671.88) |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06536519) | ($1,988.72) |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ETC | (10.340842814) | ($232.13) |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | MATIC | (212.758510342) | ($131.48) |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | SOL | (35.712041209) | ($1,475.82) |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057650339137737 | $19.80 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003000202475781 | $7.22 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02869673391354 | $0.03 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.21729675173949 | $2.14 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000239467721197 | $0.00 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2852262430496 | $20.49 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06607464593 | $3.46 |
| BENJAMIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03587335594866 | $1.00 |
| BENJAMIN HUG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.05149260118 | $152.51 |
| BENJAMIN HUG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.055201331) | ($2.25) |
| BENJAMIN HUG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 12.27450327 | $822.29 |
| BENJAMIN HUG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3031028479) | ($0.64) |
| BENJAMIN HUG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1793002762) | ($0.38) |
| BENJAMIN HUG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.05108877846 | $147.56 |
| BENJAMIN HUG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.548288159) | ($3.00) |
| BENJAMIN HUG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.05162589854 | $104.93 |
| BENJAMIN HUG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.123790044) | ($2.38) |
| BENJAMIN HUG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.05110241403 | $89.76 |
| BENJAMIN HUG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.833649531) | ($0.67) |
| BENJAMIN HUG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.493144793) | ($0.40) |
| BENJAMIN HUG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.630957958) | ($3.16) |
| BENJAMIN HUG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.05133289432 | $92.36 |
| BENJAMIN HUG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.270439633) | ($3,000.00) |
| BENJAMIN HUG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.068169949997) | ($90.08) |
| BENJAMIN HUG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0018920330027) | ($2.50) |
| BENJAMIN HUG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.832731573 | $3,742.97 |
| BENJAMIN HUG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.1) | ($1,338.50) |
| BENJAMIN HUG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001615563749) | ($3.33) |
| BENJAMIN HUG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005826669804) | ($120.10) |
| BENJAMIN HUG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1940617716) | ($4,000.00) |
| BENJAMIN HUG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2417904583 | $4,983.78 |
| BENJAMIN HUG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.03316405125 | $38.65 |
| BENJAMIN HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214510751928 | $4.90 |
| BENJAMIN HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1304506910589 | $12.31 |
| BENJAMIN HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077656023199 | $16.04 |
| BENJAMIN HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.28265917722 | $5.77 |
| BENJAMIN HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4656112502 | $16.29 |
| BENJAMIN HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109037410857 | $0.96 |
| BENJAMIN HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.9916771191 | $9.08 |
| BENJAMIN HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115024876463999 | $3.20 |
| BENJAMIN HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.022621885) | ($5,316.19) |
| BENJAMIN HUGHES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,600.80) |
| BENJAMIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48609854) | ($14,941.67) |
| BENJAMIN HUGHES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (0.2) | ($1.58) |
| BENJAMIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.211524234508 | $5.37 |
| BENJAMIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039120537958509 | $142.40 |
| BENJAMIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008949980579416 | $25.63 |
| BENJAMIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076065943503 | $0.06 |
| BENJAMIN HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020097113792 | $0.59 |
| BENJAMIN HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.217772512 | $19.99 |
| BENJAMIN HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.449860514 | $44.86 |
| BENJAMIN HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17744775461 | $1.57 |
| BENJAMIN HUGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9302608779) | ($2,160.86) |
| BENJAMIN HUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035076693377 | $0.04 |
| BENJAMIN HUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004647896830327 | $12.90 |
| BENJAMIN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032123263578 | $9.51 |
| BENJAMIN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16944405133 | $344.37 |
| BENJAMIN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.649833011519999 | $0.65 |
| BENJAMIN HUMBLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02262076) | ($932.38) |
| BENJAMIN HUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03524591606 | $2.04 |
| BENJAMIN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.223446758 | $269.22 |
| BENJAMIN HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,018.989264) | ($3,018.99) |
| BENJAMIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000313640744699999 | $0.01 |
| BENJAMIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1254542133179 | $19.13 |
| BENJAMIN HUNTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.24893108022 | $711.46 |
| BENJAMIN HUNTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.2490442643 | $454.98 |
| BENJAMIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005693856243 | $0.17 |
| BENJAMIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072665496171 | $146.11 |
| BENJAMIN HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023995307727 | $7.10 |
| BENJAMIN HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038035792857 | $8.62 |
| BENJAMIN HUONKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.07900876 | $175.76 |
| BENJAMIN HUONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057484018223 | $200.88 |
| BENJAMIN HUONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 311.234882756985 | $299.32 |
| BENJAMIN HUONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0794061407689999 | $190.03 |
| BENJAMIN HUPPÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.04705688457 | $15.52 |
| BENJAMIN HUPPÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.955396835 | $0.69 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 18,523.0 | $8,372.82 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 21,342.0 | $21,342.00 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (2,597.7335) | ($16,079.97) |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 16,017.634 | $16,079.97 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 232.977981805 | $7,038.26 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (232.97682) | ($7,021.92) |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,971.997 | $7,021.92 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001521) | ($43.49) |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 43.492 | $43.49 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (13,983.589) | ($6,685.10) |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,553.983 | $6,685.10 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,938.459155 | $4,938.46 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,404.616919 | $4,404.62 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (76,000.0) | ($76,000.00) |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 303,090.72781655 | $139,700.58 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (24,237.185) | ($12,000.00) |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 11,907.977 | $12,000.00 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (24,998.879) | ($13,943.08) |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 13,845.059 | $13,943.08 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (300,417.650537) | ($164,627.66) |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52,859.306716 | $52,859.31 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (29,146.218074) | ($29,146.22) |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,172.8911 | $29,172.89 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (82,000.0) | ($82,000.00) |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ADA | 347,694.088564469 | $184,443.72 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.610128518555 | $271.00 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,076.1207435 | $1,114.13 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00015470800025 | $0.01 |
| BENJAMIN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010170716862 | $0.58 |
| BENJAMIN HY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4521817854) | ($18,365.36) |
| BENJAMIN HY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4521817854 | $18,365.36 |
| BENJAMIN HY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.458680567) | ($4,385.16) |
| BENJAMIN HY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.458680567 | $4,385.16 |
| BENJAMIN HY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.45868) | ($4,284.54) |
| BENJAMIN HY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.452181) | ($18,031.03) |
| BENJAMIN HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010206053951271 | $41.06 |
| BENJAMIN HY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037949271410641 | $11.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN IACOPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2636479723 | $0.31 |
| BENJAMIN ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029338944068 | $89.32 |
| BENJAMIN ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.493505229 | $68.57 |
| BENJAMIN ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0651116977719999 | $130.64 |
| BENJAMIN ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047693642731 | $3.49 |
| BENJAMIN ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018421538054 | $0.42 |
| BENJAMIN ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005855093314 | $0.37 |
| BENJAMIN IGNACIO DE LA FUENTE SCHALCHLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| BENJAMIN IGNACIO DIAZ UBILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001319) | ($52.84) |
| BENJAMIN IGNACIO DIAZ UBILLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.350444996) | ($568.10) |
| BENJAMIN IGNACIO DIAZ UBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246509773 | $50.00 |
| BENJAMIN IGNACIO DIAZ UBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212877979720334 | $0.00 |
| BENJAMIN IGNACIO DIAZ UBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031378351385548 | $1.30 |
| BENJAMIN III RANJO ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071207994099999 | $0.00 |
| BENJAMIN III RANJO ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040654130069 | $0.04 |
| BENJAMIN ILLIES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008271091781) | ($32.52) |
| BENJAMIN ILLIES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008271091781 | $32.52 |
| BENJAMIN ILLIES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (171.205294351) | ($171.21) |
| BENJAMIN ILLIES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 171.205294351 | $171.21 |
| BENJAMIN ILLIES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (171.205294) | ($171.21) |
| BENJAMIN ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021914152100028 | $0.09 |
| BENJAMIN ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5955126353913 | $0.60 |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00897629) | ($266.95) |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054262663813136 | $1.97 |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191260977299999 | $0.00 |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116184047453999 | $0.02 |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015721415345 | $0.00 |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030123493384 | $0.02 |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000066615865096 | $0.00 |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064710364489999 | $0.00 |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000038621860719 | $0.00 |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000092924493293 | $0.00 |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.55772291206 | $0.02 |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001984773152 | $0.00 |
| BENJAMIN ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0301398968139999 | $0.04 |
| BENJAMIN INTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070060720217 | $2.07 |
| BENJAMIN INTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24530967385 | $0.78 |
| BENJAMIN INTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066090197962 | $0.73 |
| BENJAMIN IRELAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.315018008) | ($28.13) |
| BENJAMIN IRELAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.649679265) | ($28.13) |
| BENJAMIN IRELAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.923267327) | ($28.13) |
| BENJAMIN IRELAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.989671634) | ($28.13) |
| BENJAMIN IRELAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.588648379) | ($28.13) |
| BENJAMIN IRELAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.421670553) | ($28.13) |
| BENJAMIN IRELAND | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.5) | ($37.50) |
| BENJAMIN IRELAND | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.5) | ($37.50) |
| BENJAMIN IRELAND | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.5) | ($37.50) |
| BENJAMIN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091813495957 | $2.72 |
| BENJAMIN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 411.808998129499 | $470.70 |
| BENJAMIN ITHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.782132512733 | $1.71 |
| BENJAMIN IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463382301155 | $0.47 |
| BENJAMIN IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036498239907 | $0.07 |
| BENJAMIN IVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019481121334 | $0.58 |
| BENJAMIN IVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015225448398 | $0.02 |
| BENJAMIN IVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019044301169 | $0.04 |
| BENJAMIN IYAMU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 634.73242533 | $447.11 |
| BENJAMIN IYAMU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,668.64 |
| BENJAMIN IYAMU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | ETH | (0.899902698) | ($1,600.00) |
| BENJAMIN IYAMU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| BENJAMIN IYAMU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| BENJAMIN IYAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.032759086754 | $106.83 |
| BENJAMIN IZETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032544460609 | $0.96 |
| BENJAMIN IZETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443219825809999 | $0.05 |
| BENJAMIN J CHIERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95330073249 | $0.76 |
| BENJAMIN J CHIERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028629184702 | $1.71 |
| BENJAMIN J FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036146315332 | $110.61 |
| BENJAMIN J FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040537543888 | $80.29 |
| BENJAMIN J FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14830240231 | $8.87 |
| BENJAMIN J FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000421400061759999 | $0.02 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088389458098 | $272.56 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0831073511299999 | $167.50 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.913459541 | $109.91 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 308.568237438 | $244.63 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032952362528 | $0.00 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007608510128 | $0.00 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013317059854 | $0.00 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027096655183 | $0.01 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544647127 | $0.36 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063386097612 | $6.96 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18739488798 | $1.15 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00131529131183 | $0.00 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.023868821016 | $0.01 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00134883867948 | $0.00 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036158688382 | $0.00 |
| BENJAMIN J GEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000126397823823 | $0.00 |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2764005903) | ($8,601.00) |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2764005903 | $8,601.00 |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.399052543) | ($21,959.94) |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.399052543 | $21,959.94 |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27640059) | ($8,043.23) |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (9.399052543) | ($18,287.92) |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001575108112) | ($4.66) |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001575108112 | $4.66 |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006014718734) | ($12.14) |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006014718734 | $12.14 |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006014718734) | ($11.88) |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015751) | ($4.64) |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010844897474331 | $41.27 |
| BENJAMIN J KINGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420037330676857 | $118.24 |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37679204) | ($14,935.61) |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $8,673.90 |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,043.450988 | $2,043.45 |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.22829374 | $6,271.15 |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52869332) | ($15,655.14) |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,999.834999 | $1,999.83 |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.2943557289 | $8,667.89 |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29435573) | ($8,662.11) |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,972.879087 | $6,972.88 |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4857327145 | $13,842.68 |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (26.24) | ($26.24) |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009221 | $26.24 |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48674928) | ($13,921.59) |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084826252764274 | $33.25 |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40072851256395 | $0.40 |
| BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05517539879999 | $1.06 |
| BENJAMIN J REEMSNYDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3765612439) | ($1,156.17) |
| BENJAMIN J REEMSNYDER | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3765612439 | $1,156.17 |
| BENJAMIN J REEMSNYDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1240025067) | ($0.12) |
| BENJAMIN J REEMSNYDER | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.1240025067 | $0.12 |
| BENJAMIN J REEMSNYDER | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3765612439) | ($1,156.66) |
| BENJAMIN J REEMSNYDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001264152982) | ($51.78) |
| BENJAMIN J REEMSNYDER | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001264152982 | $51.78 |
| BENJAMIN J REEMSNYDER | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00126415) | ($52.27) |
| BENJAMIN J REEMSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118367026163 | $0.05 |
| BENJAMIN J REEMSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7059489149 | $1.98 |
| BENJAMIN J REEMSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005878936825908 | $1.78 |
| BENJAMIN J REEMSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002550927235467 | $0.00 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069729887183 | $0.00 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9920432855 | $3.96 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019185300725 | $0.00 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0090995621072 | $0.36 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000604208295249999 | $0.00 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000483473233329999 | $0.01 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.3826433659999 | $52.38 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000045297144028 | $0.00 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000619828012279999 | $0.00 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094273482048 | $0.00 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50353706368 | $1.72 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000003433573197 | $0.00 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0080212948443 | $0.01 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.047496959212 | $0.02 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180901498449999 | $0.05 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000128321448039999 | $0.00 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.094676906 | $3.09 |
| BENJAMIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021056835094 | $0.02 |
| BENJAMIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042509373308 | $1.32 |
| BENJAMIN JACOB MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317950307143 | $0.93 |
| BENJAMIN JACOB MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023072485548 | $0.05 |
| BENJAMIN JACOB MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.15215363271 | $27.04 |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.40953849 | $1,239.26 |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 9.713995 | $977.60 |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08530421 | $3,410.81 |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4108286572) | ($853.35) |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4108286572 | $853.35 |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08559295239) | ($2,596.63) |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.08559295239 | $2,596.63 |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.744278234) | ($544.80) |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 9.744278234 | $544.80 |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001036991534) | ($3.18) |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001036991534 | $3.18 |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01004410214) | ($0.58) |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.01004410214 | $0.58 |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.000827) | ($1.68) |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.754322) | ($39.21) |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.007365) | ($222.66) |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | SOL | (9.0) | ($471.69) |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.410001) | ($837.50) |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.08) | ($2,428.16) |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210539448865046 | $65.68 |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195074047833589 | $5.09 |
| BENJAMIN JACOB WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044609269804402 | $3.58 |
| BENJAMIN JACOBS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003763156873) | ($0.02) |
| BENJAMIN JACOBS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003763156873 | $0.02 |
| BENJAMIN JACOBS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002024376133) | ($0.06) |
| BENJAMIN JACOBS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002024376133 | $0.06 |
| BENJAMIN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000059797623099999 | $0.00 |
| BENJAMIN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034327060078 | $0.00 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (99,980.0) | ($99,980.00) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115,000.0) | ($115,000.00) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115,000.0 | $115,000.00 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (115,000.0) | ($115,000.00) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.16643465 | $4,802.47 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.474936665) | ($145.78) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.474936665 | $145.78 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (20.473) | ($145.78) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0049163 | $145.78 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.00023) | ($6.99) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | LINK | 0.9226 | $6.99 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (0.9243) | ($6.98) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0002287 | $6.98 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17134965) | ($5,009.06) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17134965 | $5,009.06 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.17441982 | $5,065.85 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17441982) | ($5,094.80) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17441982 | $5,094.80 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.16878132 | $5,122.34 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16878132) | ($5,124.04) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16878132 | $5,124.04 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,303.102170564) | ($100,303.10) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,303.102170564 | $100,303.10 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.366699158) | ($71,228.18) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.366699158 | $71,228.18 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.207955014) | ($27,234.41) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.207955014 | $27,234.41 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.366699158) | ($71,213.98) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.366699158 | $71,213.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.207955014) | ($27,235.48) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.207955014 | $27,235.48 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,283.10217) | ($100,283.10) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.366699158) | ($67,451.79) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.366699158 | $67,451.79 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.207955014) | ($23,421.96) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.207955014 | $23,421.96 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012983) | ($20.01) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.194972014) | ($23,350.87) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($20.18) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008822251952) | ($0.06) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008822251952 | $0.06 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.36599715) | ($67,644.55) |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00972054347171 | $328.99 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.634295148 | $100.00 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121185867762799 | $287.54 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,634.4568050302 | $2,634.46 |
| BENJAMIN JADERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0362079339696229 | $0.41 |
| BENJAMIN JAHN FLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171136226091 | $5.07 |
| BENJAMIN JAHN FLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047744419048 | $0.93 |
| BENJAMIN JAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063516770535 | $1.88 |
| BENJAMIN JAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000194543807 | $0.04 |
| BENJAMIN JAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0279368058 | $7.03 |
| BENJAMIN JAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00172477293206 | $0.12 |
| BENJAMIN JAKOBCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001838568236 | $0.00 |
| BENJAMIN JAKOBCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00536034299659999 | $0.01 |
| BENJAMIN JAKOBCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020397432215 | $0.00 |
| BENJAMIN JAKOBCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045790609528 | $0.00 |
| BENJAMIN JAKOBCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016195007194 | $0.00 |
| BENJAMIN JAKOBCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029312653109 | $0.00 |
| BENJAMIN JAKOBCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000074118430838 | $0.00 |
| BENJAMIN JAMES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 4,949.98 | $2,565.86 |
| BENJAMIN JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 4,424.778761062 | $4,436.61 |
| BENJAMIN JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (3,740.002537648) | ($3,750.00) |
| BENJAMIN JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (6.243310903) | ($6.26) |
| BENJAMIN JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (112.387375457) | ($112.69) |
| BENJAMIN JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (4,949.98) | ($1,858.63) |
| BENJAMIN JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (1,093.937215586) | ($121.62) |
| BENJAMIN JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (62,963.003692668) | ($7,000.00) |
| BENJAMIN JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 78,444.002692646 | $8,721.12 |
| BENJAMIN JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (1,921.708227248) | ($213.65) |
| BENJAMIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137974871717 | $40.84 |
| BENJAMIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00704589325 | $13.75 |
| BENJAMIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30685376283 | $0.31 |
| BENJAMIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0705802917 | $23.01 |
| BENJAMIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8556393127 | $4.86 |
| BENJAMIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.994340377 | $5.88 |
| BENJAMIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.285125131978 | $0.29 |
| BENJAMIN JAMES ABRAHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,075.98) |
| BENJAMIN JAMES ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012782345561627 | $50.79 |
| BENJAMIN JAMES ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029801531899 | $59.65 |
| BENJAMIN JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238123835109999 | $0.05 |
| BENJAMIN JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5799731654 | $0.36 |
| BENJAMIN JAMES OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533996885278457 | $0.06 |
| BENJAMIN JAMES OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015716456912 | $0.02 |
| BENJAMIN JAMES OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55735162339 | $0.56 |
| BENJAMIN JAMES OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.034454757491 | $0.04 |
| BENJAMIN JAMES PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.903292802972 | $10.11 |
| BENJAMIN JAMES RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129515991005149 | $50.38 |
| BENJAMIN JAMES RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044361874793 | $8.66 |
| BENJAMIN JAMES STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018470143685 | $0.00 |
| BENJAMIN JAMES STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.47131299 | $44.14 |
| BENJAMIN JAMES STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 410.008349033 | $410.01 |
| BENJAMIN JAMES STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2969488185 | $21.51 |
| BENJAMIN JAMES STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35602974283 | $0.36 |
| BENJAMIN JAMES WAGHORN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02545045345) | ($74.31) |
| BENJAMIN JAMES WAGHORN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02545045345 | $74.31 |
| BENJAMIN JAMES WAGHORN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02545045345) | ($74.28) |
| BENJAMIN JAMES WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254625526213088 | $77.31 |
| BENJAMIN JAMES WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.161234744246 | $0.16 |
| BENJAMIN JAMES WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000008581117462699999 | $0.00 |
| BENJAMIN JAMES WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000035438257091 | $0.00 |
| BENJAMIN JAMES WELLHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00020296 | $8.25 |
| BENJAMIN JAMES WELLHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00490542 | $194.50 |
| BENJAMIN JAMES WELLHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31961029668325 | $1.97 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 428.65305721 | $610.58 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 62.26232474 | $8.81 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.248091533 | $95.57 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 11.46688389 | $915.29 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,355.8216635 | $462.76 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,204.569055 | $1,161.99 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $302.62 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | LTC | 0.10643817 | $11.92 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | DOGE | 53.81325343 | $7.55 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201008257385 | $72.73 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740401936879 | $13.94 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8057871298999 | $8.28 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.19952486258 | $6.76 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1064690462174 | $1.13 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.48622147892 | $0.78 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006534005421 | $0.47 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6780581069 | $12.57 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133595901977999 | $4.86 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051150240747 | $2.91 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063150497199 | $0.08 |
| BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.143474009954 | $0.01 |
| BENJAMIN JANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026697990575 | $0.03 |
| BENJAMIN JAQUEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183877980906787 | $0.18 |
| BENJAMIN JAQUEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031244498806 | $0.01 |
| BENJAMIN JAQUEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017485506308 | $0.01 |
| BENJAMIN JAQUEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000070952053468 | $0.00 |
| BENJAMIN JAQUEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000227094609189999 | $0.00 |
| BENJAMIN JAQUEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050314749217 | $0.00 |
| BENJAMIN JAQUEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00009962282646 | $0.01 |
| BENJAMIN JARDILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.006364003331 | $5.78 |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 1.999995 | $216.56 |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 29.084995 | $3,151.27 |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | SOL | (31.024574198) | ($3,364.00) |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 841.0 | $841.00 |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (826.0) | ($826.00) |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $27.04 |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $807.91 |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.030999) | ($818.43) |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 809.643 | $818.43 |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (841.0) | ($841.00) |
| BENJAMIN JARED STEPHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 31.024574198 | $1,379.25 |
| BENJAMIN JARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020040509676 | $0.00 |
| BENJAMIN JARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.41625151 | $23.32 |
| BENJAMIN JAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BENJAMIN JAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138314989448 | $2.70 |
| BENJAMIN JAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000848495669949999 | $0.00 |
| BENJAMIN JAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058516309069 | $0.01 |
| BENJAMIN JAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031131325731 | $0.00 |
| BENJAMIN JAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015450474466 | $0.00 |
| BENJAMIN JASON WYNN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 1.49563426 | $147.23 |
| BENJAMIN JASON WYNN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 2.216146 | $62.36 |
| BENJAMIN JASON WYNN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1731 | $467.68 |
| BENJAMIN JASON WYNN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 1,753.85 | $223.11 |
| BENJAMIN JASON WYNN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BSV | 0.04437409 | $3.19 |
| BENJAMIN JASON WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300856011322999 | $90.79 |
| BENJAMIN JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017704815812 | $0.05 |
| BENJAMIN JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000605432081699999 | $0.12 |
| BENJAMIN JAY RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144212826544 | $4.27 |
| BENJAMIN JAY RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101046935628999 | $1.97 |
| BENJAMIN JAY RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51290371431 | $0.51 |
| BENJAMIN JAY RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000200914591589999 | $0.00 |
| BENJAMIN JEAN MAXENCE PIERRE DERIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1279056352608 | $0.14 |
| BENJAMIN JEFFERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.416746367) | ($17,230.59) |
| BENJAMIN JEFFERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.416746367 | $17,230.59 |
| BENJAMIN JEFFERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021522) | ($50.11) |
| BENJAMIN JEFFERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.395224367) | ($16,711.75) |
| BENJAMIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090123291108 | $2.67 |
| BENJAMIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36991158281 | $0.05 |
| BENJAMIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036418596813 | $0.06 |
| BENJAMIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143448656835 | $0.42 |
| BENJAMIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033467291625138 | $94.05 |
| BENJAMIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020432752262 | $0.01 |
| BENJAMIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00948491834059999 | $0.11 |
| BENJAMIN JEFFREY KLINGBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 235.0 | $136.17 |
| BENJAMIN JEFFREY KLINGBERG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (235.0) | ($120.94) |
| BENJAMIN JENKINS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,380.056598632) | ($3,856.44) |
| BENJAMIN JENKINS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,380.056598632 | $3,856.44 |
| BENJAMIN JENKINS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,665.114837909) | ($514.19) |
| BENJAMIN JENKINS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,665.114837909 | $514.19 |
| BENJAMIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122271479876999 | $0.36 |
| BENJAMIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001645149121988 | $0.05 |
| BENJAMIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9879667723 | $1.58 |
| BENJAMIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0938788461808 | $0.22 |
| BENJAMIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.88999732119999 | $0.28 |
| BENJAMIN JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00344182 | $97.51 |
| BENJAMIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021262915597 | $6.29 |
| BENJAMIN JOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052256333536 | $0.00 |
| BENJAMIN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016972864333 | $0.50 |
| BENJAMIN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301802943433999 | $0.03 |
| BENJAMIN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00373417506489999 | $0.00 |
| BENJAMIN JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068649931381 | $0.20 |
| BENJAMIN JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036423384434 | $0.00 |
| BENJAMIN JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045806087088 | $0.89 |
| BENJAMIN JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014326208252 | $0.01 |
| BENJAMIN JOHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33872822239 | $0.34 |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.80) |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (88.470241) | ($635.85) |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.87) |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (797.46257) | ($548.09) |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.42) |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (101.876) | ($1,052.38) |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.03) |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00745947) | ($29,372.48) |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000469) | ($14.07) |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400540823063017 | $148.84 |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.58474758200899 | $6.38 |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8786975239344 | $13.49 |
| BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15235843226535 | $1.77 |
| BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.93312219 | $2,878.83 |
| BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.7411694562) | ($2,000.00) |
| BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,543.86 |
| BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002226722794) | ($0.42) |
| BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.7411694562 | $906.12 |
| BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1173595789218 | $6.41 |
| BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143693102725 | $21.10 |
| BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.791827327549 | $3.79 |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3473568282) | ($0.79) |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.563474615) | ($3.31) |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9483078988) | ($0.79) |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01044848) | ($318.01) |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02179041 | $632.63 |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.01889032696) | ($548.43) |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.346305935) | ($3.31) |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 692.04 | $692.04 |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.06262603748 | $1,826.80 |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 948.59 | $948.59 |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.9102622842 | $1,534.34 |
| BENJAMIN JOHN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7685584312891 | $30.95 |
| BENJAMIN JOHN HUXTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003246201289 | $9.61 |
| BENJAMIN JOHN HUXTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037246656073 | $73.55 |
| BENJAMIN JOHN HUXTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.307872523 | $27.99 |
| BENJAMIN JOHN HUXTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94899044377 | $10.55 |
| BENJAMIN JOHN HUXTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089370103529 | $5.34 |
| BENJAMIN JOHN HUXTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06076160561 | $2.40 |
| BENJAMIN JOHN ZILLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1637722 | $447.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN JOHN ZILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101360466313 | $0.01 |
| BENJAMIN JOHN ZILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126232743556999 | $7.71 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 107.0 | $147.66 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.148 | $116.52 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02444 | $979.60 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00189 | $75.47 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $120.14 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (989.0) | ($989.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (995.0) | ($995.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,888.40) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.11235988) | ($827.35) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.11235988 | $827.35 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.80294453) | ($164.63) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.80294453 | $164.63 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (527.678113124) | ($527.68) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 527.678113124 | $527.68 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.683761) | ($20.14) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (19.80294453) | ($164.10) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (27.42859888) | ($811.22) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.999419085) | ($9,500.00) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.999419085 | $9,500.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010525) | ($20.08) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (527.678113) | ($527.68) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.988894085) | ($9,630.71) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.40182056) | ($1,450.77) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.40182056 | $1,450.77 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,140.115575274) | ($730.84) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,140.115575274 | $730.84 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.51) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.79) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,130.115575274) | ($739.59) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (30.30182056) | ($1,464.92) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $17,654.40 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($103.77) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.014219) | ($22,491.76) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.270940121) | ($8,332.48) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.270940121 | $8,332.48 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010251) | ($20.01) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (4.260689121) | ($8,320.41) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.16) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,158.77) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4533064321) | ($12,472.71) |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4533064321 | $12,472.71 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008314074358 | $2.46 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024920793679 | $4.86 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037620585736 | $11.14 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015386328938 | $0.02 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0569495288109999 | $0.06 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.047799550684 | $0.05 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029680341679 | $0.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9268455545 | $2.37 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0068066214615 | $0.01 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185510000179999 | $57.80 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1207261977999 | $35.75 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457371477499999 | $5.20 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8651513142 | $3.05 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22062230068 | $1.61 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027570946346 | $0.01 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000202476282849999 | $0.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052036584232 | $0.05 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004199325424526 | $149.76 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107624298515 | $0.12 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529713577033199 | $138.03 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.638322630348 | $37.64 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.86591058856199 | $8.90 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0153270262 | $0.01 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15321209911045 | $2.37 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114105851704999 | $0.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16217323628483 | $13.83 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14619535854718 | $9.22 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0041470166196 | $0.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000922379235849999 | $27.30 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555412699526689 | $151.48 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.5485430649999 | $2.27 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00829480293159999 | $256.61 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012400344025 | $0.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101514877726 | $0.02 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032571238339 | $0.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041175111885 | $0.03 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185907613189999 | $0.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118544550118 | $0.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000515522834189999 | $0.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00079818088978 | $0.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000050306044362 | $0.00 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049605368536 | $1.47 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086812648578 | $175.09 |
| BENJAMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13262388405 | $3.87 |
| BENJAMIN JOLLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| BENJAMIN JOLLY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.79) | ($15.79) |
| BENJAMIN JOLLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| BENJAMIN JOLLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46459459) | ($14,242.96) |
| BENJAMIN JOLLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.79) | ($15.79) |
| BENJAMIN JOLLY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| BENJAMIN JOLLY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.79) | ($15.79) |
| BENJAMIN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052363455298 | $9.95 |
| BENJAMIN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55150795832 | $0.55 |
| BENJAMIN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024718602265739 | $87.79 |
| BENJAMIN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.338780077 | $106.34 |
| BENJAMIN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.535829983999 | $159.77 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 3.14204129 | $9,388.30 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 67.087301 | $5,076.33 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 55.070776 | $5,046.24 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 31.2485526 | $3,206.49 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 2,228.56037 | $3,102.58 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 170.15777638 | $3,103.68 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XTZ | 1,011.910739 | $3,132.52 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295086440619999 | $0.85 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7595935059515 | $64.70 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03441819663434 | $61.71 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.998349469 | $403.00 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.2955442367 | $22.80 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.844802011 | $1.11 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.144373294618 | $30.96 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.703430929089 | $22.48 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027476416522 | $8.45 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.251027210831999 | $10.51 |
| BENJAMIN JONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 8.95879341043 | $16.91 |
| BENJAMIN JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.120842) | ($3,546.23) |
| BENJAMIN JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (5.79153703) | ($383.41) |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007648900752 | $0.00 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063086014649 | $0.00 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125964125892 | $0.00 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046580507956 | $0.00 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37097285483 | $0.02 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013910410432 | $0.00 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7363174873978 | $0.70 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000626570651209999 | $0.00 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023469892641 | $0.00 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046308607469 | $0.00 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.90193422909999 | $0.12 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2229964949181 | $42.47 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019636867629 | $0.58 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,061.663084687 | $1,061.66 |
| BENJAMIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018952875398 | $56.63 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,726.98 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $22,483.50 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,163.38) |
| BENJAMIN JORDAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.7924464753) | ($15,000.00) |
| BENJAMIN JORDAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02377339426) | ($450.00) |
| BENJAMIN JORDAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9874430163 | $18,691.04 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022832161128 | $6.76 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010975036591 | $21.41 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022135687293 | $0.16 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.40814050839999 | $0.67 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065426420983 | $188.42 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058949208632 | $0.00 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.201425212951 | $4.20 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014068751044 | $0.00 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000088299316756 | $0.00 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051857750617 | $0.00 |
| BENJAMIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00132647475119 | $0.03 |
| BENJAMIN JOSE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012325029628 | $0.00 |
| BENJAMIN JOSE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000171863851432569 | $0.00 |
| BENJAMIN JOSEPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2540117402) | ($478.20) |
| BENJAMIN JOSEPH | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2540117402 | $478.20 |
| BENJAMIN JOSEPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02488467399) | ($756.09) |
| BENJAMIN JOSEPH | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02488467399 | $756.09 |
| BENJAMIN JOSEPH | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2540117402) | ($488.55) |
| BENJAMIN JOSEPH | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02488467) | ($793.18) |
| BENJAMIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021124542534275 | $7.29 |
| BENJAMIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020331002340969 | $4.96 |
| BENJAMIN JOSEPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022478544831 | $6.65 |
| BENJAMIN JOSHUA HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021105332942 | $0.04 |
| BENJAMIN JOSIAH HILL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 21.79800634 | $13.16 |
| BENJAMIN JOUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032414455419 | $0.00 |
| BENJAMIN JOUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017798898782 | $1.30 |
| BENJAMIN JOUY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 16.72632957 | $243.49 |
| BENJAMIN JOUY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 34.72 | $507.28 |
| BENJAMIN JOUY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 13.54457856 | $197.89 |
| BENJAMIN JOUY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| BENJAMIN JOUY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| BENJAMIN JOUY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20,141.734038 | $20,141.73 |
| BENJAMIN JOUY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 56.11 | $559.25 |
| BENJAMIN JOUY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20,259.024731) | ($20,259.02) |
| BENJAMIN JOUY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (121.0) | ($921.14) |
| BENJAMIN JOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.418960608 | $1.68 |
| BENJAMIN JOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.8430706151 | $99.84 |
| BENJAMIN JOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81931576565 | $7.66 |
| BENJAMIN JOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.86493095344 | $8.86 |
| BENJAMIN JOYCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | XLM | (2,997.36) | ($414.11) |
| BENJAMIN JOYCE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 410.998 | $414.11 |
| BENJAMIN JOYCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (410.99) | ($410.99) |
| BENJAMIN JOYCE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 499.017 | $410.99 |
| BENJAMIN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.929841566632 | $143.88 |
| BENJAMIN JR ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169672935512168 | $0.02 |
| BENJAMIN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024353411395 | $0.01 |
| BENJAMIN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021789696015 | $0.00 |
| BENJAMIN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00177120207219999 | $0.00 |
| BENJAMIN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021169383905 | $0.00 |
| BENJAMIN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000231551735209999 | $0.00 |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005268894843) | ($208.33) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.50) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (33.0) | ($1,006,104.00) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (20.0) | ($600,668.66) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.21) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (7.36446) | ($223,022.83) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (1.99999952) | ($60,567.31) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05611) | ($99.13) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (183.0) | ($319,771.82) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (11,076.36082) | ($11,076.36) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4070318959) | ($703.07) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1137984508) | ($208.33) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 93,200.0 | $93,200.00 |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 183.88665624 | $342,718.76 |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (183.9073972704) | ($309,041.67) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (213.01) | ($213.01) |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0871654880214199 | $3,265.05 |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.606024904292 | $38.84 |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9773024903277 | $2,395.81 |
| BENJAMIN JULIAN DAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,103.37267044 | $1,103.37 |
| BENJAMIN JULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097085368374 | $298.05 |
| BENJAMIN JULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127133081221 | $257.69 |
| BENJAMIN JULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1232478629 | $9.61 |
| BENJAMIN JULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3959904905 | $5.27 |
| BENJAMIN JULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.261015816059999 | $0.34 |
| BENJAMIN JULIEN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0189791 | $501.77 |
| BENJAMIN JULIEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095580712853 | $29.49 |
| BENJAMIN JUN YI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150768752999999 | $0.00 |
| BENJAMIN JUN YI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000064730506707 | $0.00 |
| BENJAMIN JUNG HO KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056705748904 | $1.68 |
| BENJAMIN JUNG HO KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.669876003 | $100.00 |
| BENJAMIN JUNG HO KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0822063602069999 | $164.81 |
| BENJAMIN JUNG HO KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.859436742 | $262.86 |
| BENJAMIN JUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68055801243038 | $1.73 |
| BENJAMIN JUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0039283904519 | $0.23 |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01913292775) | ($527.71) |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01913292775 | $527.71 |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7199920855) | ($1,057.97) |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7199920855 | $1,057.97 |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.582725492) | ($37.02) |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.582725492 | $37.02 |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4293244803) | ($0.43) |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4293244803 | $0.43 |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0005377742866) | ($0.03) |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0005377742866 | $0.03 |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (216.758684501) | ($111.94) |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 216.758684501 | $111.94 |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7199920855) | ($1,062.63) |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01913292) | ($526.77) |
| BENJAMIN JURY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (216.758684501) | ($116.45) |
| BENJAMIN JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020389938118717 | $6.80 |
| BENJAMIN JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720788528007499 | $16.51 |
| BENJAMIN JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052328371133309 | $0.01 |
| BENJAMIN JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6956628918304 | $2.43 |
| BENJAMIN JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0173161439074142 | $0.17 |
| BENJAMIN JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001668160258232 | $0.00 |
| BENJAMIN K BANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 48.13 | $3,683.39 |
| BENJAMIN K BANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.74769 | $5,267.38 |
| BENJAMIN K BANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.03369402116 | $99.76 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.781384021) | ($5,114.23) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.781384021 | $5,114.23 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (48.13) | ($2,923.42) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 48.13 | $2,923.42 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.359235095) | ($101.55) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.359235095 | $101.55 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3505048226) | ($10,632.71) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3505048226 | $10,632.71 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,041.883299496) | ($3,689.59) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,041.883299496 | $3,689.59 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,001.136512871) | ($1,635.55) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,001.136512871 | $1,635.55 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (6,041.878) | ($3,657.58) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 1.616504 | $3,657.58 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (2,001.133) | ($1,622.20) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,611.327 | $1,622.20 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.350504) | ($10,609.28) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 10,523.967 | $10,609.28 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.081344646) | ($27,000.00) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.081344646 | $27,000.00 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (6.34147) | ($14,032.92) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 13,981.412 | $14,032.92 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.356378646) | ($16,979.71) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.356378646 | $16,979.71 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,116.706) | ($26,116.71) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,116.706 | $26,116.71 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.382780713) | ($39.49) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.382780713 | $39.49 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,000.0) | ($24,000.00) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,000.0 | $24,000.00 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,000.0) | ($24,000.00) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,000.0 | $24,000.00 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.382780713) | ($40.21) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.382780713 | $40.21 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.005299496289) | $0.00 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.005299496289 | $0.00 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000008226329459) | ($0.02) |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000008226329459 | $0.02 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.003512871263) | $0.00 |
| BENJAMIN K BANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.003512871263 | $0.00 |
| BENJAMIN K BANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (197.182444531) | ($3,858.86) |
| BENJAMIN K BANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 197.182444531 | $3,858.86 |
| BENJAMIN K BANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.566006763) | ($19.02) |
| BENJAMIN K BANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.566006763 | $19.02 |
| BENJAMIN K BANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (197.18242) | ($3,867.09) |
| BENJAMIN K BANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,812.352 | $3,867.09 |
| BENJAMIN K BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012675930089202 | $48.74 |
| BENJAMIN K BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6310462161812 | $100.23 |
| BENJAMIN K BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147338139491 | $309.43 |
| BENJAMIN K BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.08087769 | $284.08 |
| BENJAMIN K BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.217367231174 | $14.70 |
| BENJAMIN K BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.9877533179819 | $17.52 |
| BENJAMIN K BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.75551175170589 | $74.98 |
| BENJAMIN KADYLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006399385875) | ($2.50) |
| BENJAMIN KADYLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003112287493) | ($8.33) |
| BENJAMIN KADYLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.63143107 | $16,670.77 |
| BENJAMIN KADYLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.6) | ($16,671.39) |
| BENJAMIN KADYLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008368578712) | ($2.50) |
| BENJAMIN KADYLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,335.86) |
| BENJAMIN KADYLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00653982) | ($199.99) |
| BENJAMIN KADYLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003026433415) | ($8.33) |
| BENJAMIN KADYLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001297701563) | ($2.50) |
| BENJAMIN KADYLO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004188046859) | ($8.33) |
| BENJAMIN KADYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037642736428 | $12.29 |
| BENJAMIN KADYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.845325738570627 | $0.60 |
| BENJAMIN KADYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049632301108 | $0.00 |
| BENJAMIN KAGWI WAMBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0430763009645219 | $0.04 |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126421) | ($50.00) |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00126421 | $50.00 |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002528420011) | ($10.00) |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,765.875048346) | ($6,029.11) |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,765.875048346 | $6,029.11 |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (11,765.875048) | ($5,542.26) |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,037.56 | $12,037.56 |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.0) | ($20.00) |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 35,036.496350365 | $19,896.14 |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35,043.948588313) | ($19,949.61) |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35,043.948588313 | $19,949.61 |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,241.792353691) | ($296.29) |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,241.792353691 | $296.29 |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002929496578) | ($85.64) |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002929496578 | $85.64 |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.00394) | ($114.50) |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 218.041 | $114.50 |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (35,261.989588) | ($18,824.56) |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (2,241.792353) | ($294.79) |
| BENJAMIN KAISER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (17.56) | ($17.56) |
| BENJAMIN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024183374283919 | $0.89 |
| BENJAMIN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.417691205534 | $35.50 |
| BENJAMIN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.49373852234412 | $0.43 |
| BENJAMIN KAKAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004938) | ($10.03) |
| BENJAMIN KAKAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.52928) | ($13,277.42) |
| BENJAMIN KAKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| BENJAMIN KAKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 13,117.42758087 | $13,117.43 |
| BENJAMIN KAKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| BENJAMIN KAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162227986542 | $0.48 |
| BENJAMIN KAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032225907211144 | $88.53 |
| BENJAMIN KAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018031626252 | $0.00 |
| BENJAMIN KAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 126.67754415 | $126.68 |
| BENJAMIN KALAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.511594468382 | $3.51 |
| BENJAMIN KALB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5780457934) | ($17,435.02) |
| BENJAMIN KALB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5780457934 | $17,435.02 |
| BENJAMIN KALB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.772815957) | ($22,140.29) |
| BENJAMIN KALB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.772815957 | $22,140.29 |
| BENJAMIN KALB | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.578045) | ($16,851.75) |
| BENJAMIN KALB | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (10.772815) | ($21,009.97) |
| BENJAMIN KALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023558404863049 | $87.66 |
| BENJAMIN KALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552799558522939 | $149.38 |
| BENJAMIN KALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013947038985 | $0.00 |
| BENJAMIN KALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0781613208 | $7.20 |
| BENJAMIN KALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073035817533 | $0.45 |
| BENJAMIN KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017154018986 | $0.00 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064492346849 | $199.50 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106378793133 | $215.18 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.5291044159999 | $42.44 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3463296091 | $4.61 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4149966418 | $15.72 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.53675767479999 | $13.57 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63274855592 | $0.09 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072553290445 | $5.31 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7588309279 | $23.09 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025260517301 | $1.51 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129827432698 | $0.51 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024654485735 | $2.71 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039949141808 | $0.91 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043967426642 | $0.33 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31363836482 | $0.48 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048841601478 | $0.35 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.179280342299999 | $0.23 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14574066048 | $0.15 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32895681595 | $0.18 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048398522455 | $1.14 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00315148485829999 | $0.34 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017517463177 | $0.05 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052090228431 | $0.33 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14745374719 | $0.37 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.080749195846 | $0.15 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.026133699194 | $0.10 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.313845461389999 | $0.65 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.70355446011 | $0.69 |
| BENJAMIN KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.37402505362 | $0.50 |
| BENJAMIN KANG HOCK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056637157496 | $1.68 |
| BENJAMIN KANG HOCK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8784297262 | $1.02 |
| BENJAMIN KANG HOCK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140769195710999 | $27.47 |
| BENJAMIN KANG HOCK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5437135557 | $3.54 |
| BENJAMIN KANG HOCK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102677711167 | $1.14 |
| BENJAMIN KANG HOCK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016059593404 | $0.00 |
| BENJAMIN KANG HOCK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1194624462 | $4.84 |
| BENJAMIN KANG HOCK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0269431902449999 | $8.57 |
| BENJAMIN KANG HOCK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.46949354929999 | $0.71 |
| BENJAMIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036351194434 | $1,107.94 |
| BENJAMIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139017806884 | $27.13 |
| BENJAMIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.2833391379999 | $78.71 |
| BENJAMIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19898711963 | $21.85 |
| BENJAMIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 41.515652992 | $3.93 |
| BENJAMIN KAR JUN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,826.16 |
| BENJAMIN KAR JUN LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,021.43) |
| BENJAMIN KAR JUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018208408815 | $0.54 |
| BENJAMIN KAR JUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01059039635103 | $29.18 |
| BENJAMIN KAREL C DEVLIEGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.25237972 | $9,936.69 |
| BENJAMIN KAREL C DEVLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039836746669 | $115.04 |
| BENJAMIN KARL HUFSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012351230652 | $0.00 |
| BENJAMIN KAROUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.83757385197 | $11.59 |
| BENJAMIN KAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004255136681161 | $0.00 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.275558622) | ($2.83) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.14 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00496997 | $199.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.639236479) | ($5.50) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.374292115) | ($7.09) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.600783967) | ($5.67) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.668270027) | ($5.50) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 17.685 | $37.29 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7373809524) | ($1.55) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.41046561) | ($7.09) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.680821505) | ($3.54) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.36323055514) | ($0.79) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.756787329) | ($3.53) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.765637858) | ($3.53) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.002877945315) | ($98.56) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00602491 | $203.07 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.008010769881) | ($271.15) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.26945156) | ($4.24) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00592201 | $195.70 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00136194 | $44.95 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.006970000952) | ($229.68) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.643478261) | ($4.26) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00106525) | ($33.65) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.449333333) | ($14.17) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.412981518) | ($2.12) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.412981518) | ($2.12) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.140104712) | ($6.69) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (6.282722513) | ($300.00) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 7.024087183 | $335.40 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (0.1926848168) | ($9.20) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01075587 | $315.58 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01010216529) | ($295.94) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.005612470964) | ($11.62) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0006537) | ($19.66) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 48.3506 | $40.77 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.067433803) | ($6.71) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.244701398) | ($5.67) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.207717745) | ($5.50) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00656758 | $193.00 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.006451420954) | ($189.66) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.00011932) | ($3.53) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.7220101007 | $1,247.54 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003350935798) | ($5.79) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01746288972) | ($30.17) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5787453882) | ($1,000.00) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.1224576313) | ($215.20) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.18692870599999) | ($1.55) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.76093417) | ($7.09) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.382799234) | ($3.54) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.988807472) | ($0.79) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.515889952) | ($3.53) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00662194 | $199.38 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 67.7675 | $43.41 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00662195) | ($199.45) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.047858391) | ($4.03) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.623581321) | ($14.17) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.876044661) | ($2.12) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2045540356) | ($300.00) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006227852168) | ($9.13) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003041036662) | ($4.46) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2556425632 | $374.93 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7834078125 | $964.63 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6497062297) | ($800.00) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01978209285) | ($24.36) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009696865478) | ($11.94) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006605862038) | ($14.92) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001348074028) | ($30.45) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04427521473) | ($1,000.00) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05393743258 | $1,218.23 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006605862038) | ($14.92) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08855042947) | ($2,000.00) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1096371375 | $2,476.26 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00267633047) | ($60.45) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000198352962) | ($4.48) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008029044541) | ($18.13) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02656512884) | ($600.00) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03289106247 | $742.88 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.007355109186) | ($159.65) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009643416567) | ($209.32) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01197438379) | ($259.69) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006358408972) | ($13.38) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008744665685) | ($18.40) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02851304472) | ($600.00) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03545251335 | $746.03 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005436121514) | ($11.16) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007469698584) | ($15.33) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02435538313) | ($500.00) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03034669369 | $623.00 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007352000379) | ($14.92) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00150034026) | ($30.45) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04927614195) | ($1,000.00) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05970618885 | $1,211.67 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004355927088) | ($0.83) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001575738256) | ($30.02) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05248104925) | ($1,000.00) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06540326255 | $1,246.23 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03302800571 | $623.73 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003950259269) | ($7.46) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008061388346) | ($15.22) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02647626856) | ($500.00) |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015863162954707 | $3.67 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32210898022 | $0.35 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061891148200949 | $0.76 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27863278885 | $0.28 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5444515305 | $2.81 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44541018312 | $4.95 |
| BENJAMIN KATESOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00182881603854999 | $0.11 |
| BENJAMIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000608001297 | $0.00 |
| BENJAMIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000065371692484 | $0.00 |
| BENJAMIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032015528069 | $0.00 |
| BENJAMIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00247566755169999 | $0.00 |
| BENJAMIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064579369366 | $0.00 |
| BENJAMIN KATZ-CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66152403598 | $4.62 |
| BENJAMIN KAUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.80009499437 | $6.49 |
| BENJAMIN KAUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0649487232 | $67.40 |
| BENJAMIN KAUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.45549887999999 | $367.48 |
| BENJAMIN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.839 | $67.68 |
| BENJAMIN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.509 | $40.73 |
| BENJAMIN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072050049389 | $2.13 |
| BENJAMIN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040501673721 | $0.79 |
| BENJAMIN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19771672444 | $0.20 |
| BENJAMIN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000942398945 | $0.00 |
| BENJAMIN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0211688202763 | $0.79 |
| BENJAMIN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50864277459 | $0.78 |
| BENJAMIN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4263488650993 | $0.44 |
| BENJAMIN KAZMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038651159962 | $0.01 |
| BENJAMIN KAZMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011372074186 | $0.00 |
| BENJAMIN KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042159177993 | $0.00 |
| BENJAMIN KEILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,478.84 |
| BENJAMIN KEILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.9551323692) | ($28,465.81) |
| BENJAMIN KEILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $20,781.96 |
| BENJAMIN KEILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5641354517) | ($15,254.17) |
| BENJAMIN KEILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $53,861.70 |
| BENJAMIN KEILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3711122642) | ($10,916.52) |
| BENJAMIN KEILEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003315885345) | ($102.77) |
| BENJAMIN KEILEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003315885345 | $102.77 |
| BENJAMIN KEILEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007074370599) | ($220.02) |
| BENJAMIN KEILEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01466299682) | ($447.50) |
| BENJAMIN KEILEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01564042072) | ($477.33) |
| BENJAMIN KEILEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.77) | ($52,924.77) |
| BENJAMIN KEILEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01510702175) | ($477.33) |
| BENJAMIN KEILEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007228227) | ($220.02) |
| BENJAMIN KEILEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 1.63462077 | $49,865.38 |
| BENJAMIN KEILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.3711122642 | $11,321.07 |
| BENJAMIN KEILEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 1.654807215 | $50,405.43 |
| BENJAMIN KEILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.5641354517 | $17,183.57 |
| BENJAMIN KEILEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 3.339737435 | $101,881.30 |
| BENJAMIN KEILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.9551323692 | $29,137.06 |
| BENJAMIN KEILEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.629171005) | ($203,011.73) |
| BENJAMIN KEILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.629171005 | $203,011.73 |
| BENJAMIN KEILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (8.55277385) | ($244,019.19) |
| BENJAMIN KEILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029488486780964 | $1.02 |
| BENJAMIN KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025584439326 | $0.79 |
| BENJAMIN KELLEY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.11717146 | $2,262.03 |
| BENJAMIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021340971094 | $49.23 |
| BENJAMIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101902941233 | $19.86 |
| BENJAMIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.038169494 | $2.54 |
| BENJAMIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5962762558 | $6.63 |
| BENJAMIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004710555545 | $0.36 |
| BENJAMIN KELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080063579529 | $0.02 |
| BENJAMIN KELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016349458891999 | $0.00 |
| BENJAMIN KELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075257310867 | $0.00 |
| BENJAMIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024475963177 | $74.08 |
| BENJAMIN KEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.10732906814 | $14.74 |
| BENJAMIN KENDZICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058744594107 | $0.17 |
| BENJAMIN KENDZICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13856121797 | $0.14 |
| BENJAMIN KENDZICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44668982178 | $3.94 |
| BENJAMIN KERKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127664635176 | $37.79 |
| BENJAMIN KERKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052938494827 | $10.33 |
| BENJAMIN KERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001774988146 | $5.25 |
| BENJAMIN KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000515121498059999 | $15.25 |
| BENJAMIN KEVIN SELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058593669138 | $1.73 |
| BENJAMIN KEVIN SELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140638357185999 | $255.62 |
| BENJAMIN KEVIN SELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4685148443 | $3.43 |
| BENJAMIN KEVIN SELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29806018456 | $11.79 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (103.311760619) | ($103.00) |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 103.311760619 | $103.00 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 37.4 | $21.93 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 0.329995 | $17.16 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (37.4) | ($21.93) |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 37.4 | $21.93 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.329995) | ($17.03) |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.329995 | $17.03 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292605163434 | $112.94 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.185113566299 | $100.63 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052524963827 | $10.18 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89023605619999 | $1.15 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18287010412 | $2.02 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021194760894 | $1.21 |
| BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.950763345 | $28.95 |
| BENJAMIN KIEN MENG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1544548128745 | $0.16 |
| BENJAMIN KIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197949078409999 | $0.01 |
| BENJAMIN KIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27434637425 | $0.32 |
| BENJAMIN KIESER ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018662345327 | $55.86 |
| BENJAMIN KIESER ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072799120843 | $14.20 |
| BENJAMIN KIESER ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.673666833 | $18.67 |
| BENJAMIN KIESER ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031985583792 | $0.36 |
| BENJAMIN KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060253219504 | $1.78 |
| BENJAMIN KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09542408831 | $0.10 |
| BENJAMIN KILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059420566869999 | $0.12 |
| BENJAMIN KILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9733324258525 | $1.02 |
| BENJAMIN KILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25262074099 | $0.25 |
| BENJAMIN KIMBER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (509.964149815) | ($1,028.33) |
| BENJAMIN KIMBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $16.82 |
| BENJAMIN KIMBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.84585716 | $108,253.19 |
| BENJAMIN KIMBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.43669261 | $12,292.02 |
| BENJAMIN KIMBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.172602903) | ($62,256.54) |
| BENJAMIN KIMBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03457091757) | ($1,082.45) |
| BENJAMIN KIMBER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.513663849) | ($57,698.64) |
| BENJAMIN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086200402968 | $280.25 |
| BENJAMIN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.1129544810999 | $56.72 |
| BENJAMIN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019753045402 | $46.04 |
| BENJAMIN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106067251378 | $31.39 |
| BENJAMIN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8991815338 | $4.61 |
| BENJAMIN KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2450793365) | ($7,172.00) |
| BENJAMIN KING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2450793365 | $7,172.00 |
| BENJAMIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.00374592857 | $8.90 |
| BENJAMIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151853991772 | $0.45 |
| BENJAMIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017577606308 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.024531479437 | $0.01 |
| BENJAMIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018061582483167 | $61.80 |
| BENJAMIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8950964365 | $7.84 |
| BENJAMIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6596854022 | $18.44 |
| BENJAMIN KINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0633048359596499 | $0.06 |
| BENJAMIN KIRCHENSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035395000139 | $0.04 |
| BENJAMIN KIRCHENSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026774316159 | $0.00 |
| BENJAMIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019240965204 | $0.01 |
| BENJAMIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125997605742999 | $0.00 |
| BENJAMIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026015943665 | $0.00 |
| BENJAMIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113782934162 | $0.00 |
| BENJAMIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.59890778389 | $0.60 |
| BENJAMIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015495730338 | $0.00 |
| BENJAMIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.077431932374 | $0.22 |
| BENJAMIN KIRSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055630485215 | $0.02 |
| BENJAMIN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035585202343 | $10.53 |
| BENJAMIN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.55217660322 | $8.75 |
| BENJAMIN KLAWITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009423128259 | $0.00 |
| BENJAMIN KLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013681710956 | $0.00 |
| BENJAMIN KNIPP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0060161 | $245.28 |
| BENJAMIN KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025289431098 | $78.43 |
| BENJAMIN KOELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0181808850555 | $1.83 |
| BENJAMIN KØFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072157960541 | $0.00 |
| BENJAMIN KOH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.551964) | ($10,861.10) |
| BENJAMIN KOH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4053333) | ($11,817.69) |
| BENJAMIN KOH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 5.551964 | $10,889.98 |
| BENJAMIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001788196530758 | $65.92 |
| BENJAMIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065909701618 | $132.27 |
| BENJAMIN KOLBITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000926573876 | $0.00 |
| BENJAMIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003967286075 | $0.00 |
| BENJAMIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079530795264 | $0.01 |
| BENJAMIN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042106773197 | $1.31 |
| BENJAMIN KORACH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00310284) | ($90.94) |
| BENJAMIN KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310474633407264 | $100.06 |
| BENJAMIN KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012544594708 | $0.00 |
| BENJAMIN KOROSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113491667 | $0.00 |
| BENJAMIN KOROSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5323693969 | $1.82 |
| BENJAMIN KOROSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8191251042 | $8.82 |
| BENJAMIN KOROSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8191537469 | $8.82 |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06977736805) | ($2,130.51) |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06977736805 | $2,130.51 |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03735276719) | ($78.21) |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03735276719 | $78.21 |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.637899827) | ($34.42) |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.637899827 | $34.42 |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.170480372) | ($64.81) |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.170480372 | $64.81 |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.01) |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06974436) | ($2,119.87) |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.037351) | ($77.14) |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0025499 | $77.14 |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (4.6376) | ($35.20) |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0011619 | $35.20 |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (90.164) | ($64.27) |
| BENJAMIN KOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0021239 | $64.27 |
| BENJAMIN KOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387959213292599 | $14.38 |
| BENJAMIN KOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019772513817504 | $0.54 |
| BENJAMIN KOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6115878303241 | $0.70 |
| BENJAMIN KOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078218043501637 | $0.09 |
| BENJAMIN KOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007633016037 | $2.26 |
| BENJAMIN KOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78478364339999 | $3.78 |
| BENJAMIN KOZEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02123355) | ($1,998.34) |
| BENJAMIN KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183075787459999 | $0.54 |
| BENJAMIN KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00624027443984229 | $16.47 |
| BENJAMIN KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156669542898 | $0.46 |
| BENJAMIN KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20294586628 | $14.85 |
| BENJAMIN KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000284068450559999 | $0.01 |
| BENJAMIN KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076596206734 | $0.00 |
| BENJAMIN KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102890312259 | $0.03 |
| BENJAMIN KRBETSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063254928329 | $195.62 |
| BENJAMIN KRBETSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,590.01393028463 | $1,550.20 |
| BENJAMIN KRBETSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0494389224169999 | $0.44 |
| BENJAMIN KRBETSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.098868593226 | $184.19 |
| BENJAMIN KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087142413573 | $0.00 |
| BENJAMIN KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023721006976 | $0.00 |
| BENJAMIN KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112357747197 | $0.00 |
| BENJAMIN KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100594489591 | $0.00 |
| BENJAMIN KRISCHAN SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020051113068 | $0.06 |
| BENJAMIN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273239957043 | $50.37 |
| BENJAMIN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001741214787 | $3.40 |
| BENJAMIN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0427536464759999 | $2.56 |
| BENJAMIN KULIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BENJAMIN KULIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BENJAMIN KULIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BENJAMIN KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.174681885 | $115.17 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.01 | $0.38 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.001 | $0.34 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 11.111064 | $410.66 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.35148157 | $454.07 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00366739) | ($100.00) |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00366739 | $100.00 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.18) |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003527) | ($103.65) |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65) | ($19,143.94) |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65 | $19,143.94 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6499) | ($19,125.26) |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00316497) | ($100.00) |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00316497 | $100.00 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.235221) | ($7,429.57) |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.235221 | $7,429.57 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003165) | ($100.02) |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.235221) | ($7,430.09) |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055057149507 | $188.58 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063439168862 | $127.21 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.472021033 | $32.21 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29185157851 | $3.24 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9881849493 | $0.29 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00393101421362 | $0.76 |
| BENJAMIN KUMTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.065301038782 | $1.44 |
| BENJAMIN KUMUYI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.14740917 | $61.34 |
| BENJAMIN KUMUYI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 214.62866541 | $3,824.68 |
| BENJAMIN KUMUYI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 493.75585043 | $6,637.26 |
| BENJAMIN KUMUYI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 2.899 | $891.79 |
| BENJAMIN KUMUYI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,382.19) |
| BENJAMIN KUMUYI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($3,953.57) |
| BENJAMIN KUMUYI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,939.98 | $3,953.57 |
| BENJAMIN KUMUYI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,940.029) | ($3,940.03) |
| BENJAMIN KUMUYI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 15.2640001 | $779.53 |
| BENJAMIN KUMUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,002.95316677972 | $1,081.37 |
| BENJAMIN KUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185517424159999 | $0.58 |
| BENJAMIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.621847011 | $11.59 |
| BENJAMIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031436094098 | $0.00 |
| BENJAMIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097992424844 | $0.74 |
| BENJAMIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01786398619 | $1.27 |
| BENJAMIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.00566109349999 | $0.54 |
| BENJAMIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0097534594409 | $1.06 |
| BENJAMIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.64362883958 | $1.62 |
| BENJAMIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.27853810779999 | $4.18 |
| BENJAMIN KURNOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064021806951999 | $0.20 |
| BENJAMIN KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014142088803 | $0.00 |
| BENJAMIN KURZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034577612687 | $0.01 |
| BENJAMIN KURZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000449880305929999 | $0.01 |
| BENJAMIN KURZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001781432246 | $0.00 |
| BENJAMIN KUSHLAN WANGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00046332 | $19.84 |
| BENJAMIN KUSHLAN WANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033432605965 | $112.69 |
| BENJAMIN KUSHLAN WANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027053711731 | $52.79 |
| BENJAMIN KUSHLAN WANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.294514927 | $17.29 |
| BENJAMIN KUSHLAN WANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10772005721 | $0.88 |
| BENJAMIN KUSHLAN WANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02496162605 | $0.64 |
| BENJAMIN KUSHLAN WANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110216557738 | $0.81 |
| BENJAMIN KUSHLAN WANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024117901207 | $1.44 |
| BENJAMIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112859817020999 | $3.34 |
| BENJAMIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.614063779 | $92.61 |
| BENJAMIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6576874901 | $4.66 |
| BENJAMIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134582731736999 | $4.28 |
| BENJAMIN L NDUKWE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| BENJAMIN L NDUKWE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| BENJAMIN L NDUKWE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 4.193401 | $12,000.00 |
| BENJAMIN L NDUKWE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,788.08) |
| BENJAMIN L NDUKWE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.193401) | ($9,017.14) |
| BENJAMIN L RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000810460169819999 | $0.00 |
| BENJAMIN L RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9187683159 | $0.92 |
| BENJAMIN LA MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00673590268909999 | $0.49 |
| BENJAMIN LABRECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143797597044 | $55.32 |
| BENJAMIN LABRECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022840061768 | $0.04 |
| BENJAMIN LAFAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000801950880469999 | $2.37 |
| BENJAMIN LAFAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3863592162 | $0.45 |
| BENJAMIN LAFAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433917942239999 | $8.47 |
| BENJAMIN LAFAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1026147902 | $10.10 |
| BENJAMIN LAFAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.84005292739999 | $3.84 |
| BENJAMIN LAFAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106909486862 | $0.09 |
| BENJAMIN LAFAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001753023175 | $0.13 |
| BENJAMIN LAFAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73105811099 | $0.35 |
| BENJAMIN LAFAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35337125212 | $0.35 |
| BENJAMIN LAFAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001625812718 | $0.18 |
| BENJAMIN LAFAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0119437789384 | $0.07 |
| BENJAMIN LAFAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00411649442109999 | $1.31 |
| BENJAMIN LAGRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010311058709 | $3.05 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (52.3527) | ($113.05) |
| BENJAMIN LAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00407282) | ($169.30) |
| BENJAMIN LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.100641977) | ($7.10) |
| BENJAMIN LAI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.100641977 | $7.10 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9496875218) | ($0.95) |
| BENJAMIN LAI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9496875218 | $0.95 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1435117275) | ($0.14) |
| BENJAMIN LAI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1435117275 | $0.14 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.297634506) | ($0.30) |
| BENJAMIN LAI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.297634506 | $0.30 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001202961434) | ($0.47) |
| BENJAMIN LAI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001202961434 | $0.47 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.100641977) | ($7.15) |
| BENJAMIN LAI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| BENJAMIN LAI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.949687) | ($2,000.95) |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27406205364579 | $0.58 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032684578982 | $0.00 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012030382616842 | $0.48 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00314371325686439 | $0.00 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009852913584341 | $0.00 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100697279528103 | $7.85 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.134849033753435 | $0.13 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002639274310123 | $50.18 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0310642208 | $1.28 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037291907076 | $2.12 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001015368133 | $0.00 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027543071334137 | $0.00 |
| BENJAMIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000002109875413 | $0.00 |
| BENJAMIN LAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025007980344 | $0.74 |
| BENJAMIN LAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020702271155 | $0.00 |
| BENJAMIN LAKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01380844331) | ($416.69) |
| BENJAMIN LAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01380844331 | $416.69 |
| BENJAMIN LAKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,450.37) |
| BENJAMIN LAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,450.37 |
| BENJAMIN LAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013808) | ($416.79) |
| BENJAMIN LAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,680.95) |
| BENJAMIN LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000684189457032099 | $2.59 |
| BENJAMIN LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.279017018829999 | $575.86 |
| BENJAMIN LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5961773886 | $5.01 |
| BENJAMIN LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24590190188 | $14.70 |
| BENJAMIN LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019100868 | $4.33 |
| BENJAMIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484477712559999 | $14.34 |
| BENJAMIN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182185143159999 | $5.39 |
| BENJAMIN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005736554206 | $0.01 |
| BENJAMIN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291110802409999 | $0.86 |
| BENJAMIN LAMMENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,962.91) |
| BENJAMIN LAMMENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1,591.5621) | ($1,196.87) |
| BENJAMIN LAMMENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,263.50) |
| BENJAMIN LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001435456121 | $34.60 |
| BENJAMIN LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.344704766277 | $165.27 |
| BENJAMIN LANDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019830728275 | $59.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN LANDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033694188095 | $66.27 |
| BENJAMIN LANDRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (175.288376916) | ($127.10) |
| BENJAMIN LANDRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 175.288376916 | $127.10 |
| BENJAMIN LANDRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (175.288376916) | ($124.00) |
| BENJAMIN LANDRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07261957061) | ($2,187.30) |
| BENJAMIN LANDRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07261957061 | $2,187.30 |
| BENJAMIN LANDRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.00) |
| BENJAMIN LANDRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07195557) | ($2,208.85) |
| BENJAMIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129710996695 | $0.38 |
| BENJAMIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,608.006407739 | $1,608.01 |
| BENJAMIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045748412406152 | $16.58 |
| BENJAMIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034873846088 | $0.00 |
| BENJAMIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27528153840079 | $1.43 |
| BENJAMIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011820327212 | $0.00 |
| BENJAMIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027942364795 | $0.00 |
| BENJAMIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018645775303 | $0.00 |
| BENJAMIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059520097972 | $0.01 |
| BENJAMIN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001195522751186 | $51.03 |
| BENJAMIN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.28035737769999 | $3.28 |
| BENJAMIN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.049978755642 | $1.17 |
| BENJAMIN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.80884283403 | $0.08 |
| BENJAMIN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.16918481411 | $0.17 |
| BENJAMIN LANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.111066689889 | $6.40 |
| BENJAMIN LAPALME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00348036 | $103.94 |
| BENJAMIN LAPALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046711153254 | $1.24 |
| BENJAMIN LAPALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.966490504285 | $9.35 |
| BENJAMIN LAPALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00745992743499999 | $0.10 |
| BENJAMIN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046052905601 | $0.34 |
| BENJAMIN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 534.3603231547 | $550.66 |
| BENJAMIN LATTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13974177108 | $1.33 |
| BENJAMIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018740554266 | $3.66 |
| BENJAMIN LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047199586876 | $0.00 |
| BENJAMIN LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015242801163 | $0.02 |
| BENJAMIN LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050631119508 | $0.32 |
| BENJAMIN LAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395744077340122 | $0.01 |
| BENJAMIN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162744404741 | $0.48 |
| BENJAMIN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014501887087 | $0.00 |
| BENJAMIN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00467754445539999 | $0.00 |
| BENJAMIN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032122449518999 | $0.00 |
| BENJAMIN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000060627391737 | $0.00 |
| BENJAMIN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021296594233999 | $0.00 |
| BENJAMIN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075613263535 | $0.00 |
| BENJAMIN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001386216625599 | $0.00 |
| BENJAMIN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009029525271 | $0.00 |
| BENJAMIN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00094866488911999 | $0.00 |
| BENJAMIN LAUWEREINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05289798 | $1,570.54 |
| BENJAMIN LAUWEREINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (7.835) | ($5.40) |
| BENJAMIN LAUWEREINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001765 | $5.40 |
| BENJAMIN LAUWEREINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002180644599 | $50.00 |
| BENJAMIN LAUWEREINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6957726198 | $13.69 |
| BENJAMIN LAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088570320193 | $0.03 |
| BENJAMIN LAVIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.930185469) | ($5,942.80) |
| BENJAMIN LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002993383453499999 | $0.01 |
| BENJAMIN LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061458466585 | $0.01 |
| BENJAMIN LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015113376268316 | $41.36 |
| BENJAMIN LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042059999855 | $0.03 |
| BENJAMIN LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.228945650899999 | $13.03 |
| BENJAMIN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149779710991999 | $0.44 |
| BENJAMIN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076037486181 | $14.84 |
| BENJAMIN LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143018722214 | $4.23 |
| BENJAMIN LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067945532572 | $13.26 |
| BENJAMIN LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.36428669859999 | $6.63 |
| BENJAMIN LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055266470338 | $0.42 |
| BENJAMIN LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0081966162785 | $0.58 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235119406015 | $82.05 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.463773852 | $15.70 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.729675642 | $8.73 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.962809959 | $26.92 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 170.359548265 | $106.97 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.622656098 | $6.92 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.915314727 | $47.54 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.043890998114 | $23.78 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021730860015 | $2.39 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.28187931244 | $0.28 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157010815702999 | $0.46 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90682328327 | $0.91 |
| BENJAMIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078535907002 | $0.07 |
| BENJAMIN LE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057722211814 | $0.00 |
| BENJAMIN LE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108054627712 | $0.01 |
| BENJAMIN LE JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273238853218399 | $0.29 |
| BENJAMIN LE POLLOZEC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00052 | $15.49 |
| BENJAMIN LE POLLOZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154463326019999 | $3.99 |
| BENJAMIN LE POLLOZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.271883733587 | $2.61 |
| BENJAMIN LEARMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812203467129999 | $24.04 |
| BENJAMIN LEARMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007437522647 | $0.00 |
| BENJAMIN LEARMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052113376564 | $0.06 |
| BENJAMIN LEARMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041447203905 | $0.00 |
| BENJAMIN LEARMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036135242451 | $0.01 |
| BENJAMIN LEARMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0083272964827 | $0.00 |
| BENJAMIN LEARMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0133965379162 | $0.96 |
| BENJAMIN LEBAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360977740208 | $1.12 |
| BENJAMIN LECLERC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BENJAMIN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523133381662 | $15.48 |
| BENJAMIN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2467116808862 | $22.41 |
| BENJAMIN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131193589537 | $25.60 |
| BENJAMIN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108275029913 | $1.20 |
| BENJAMIN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013317122138 | $0.00 |
| BENJAMIN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0516802693909999 | $2.94 |
| BENJAMIN LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143376813981 | $0.42 |
| BENJAMIN LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018976272687 | $3.70 |
| BENJAMIN LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310617890532181 | $0.04 |
| BENJAMIN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022955443490899999 | $0.07 |
| BENJAMIN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056675572127 | $0.01 |
| BENJAMIN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026294932519 | $0.00 |
| BENJAMIN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8840955879 | $0.12 |
| BENJAMIN LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.139485177584 | $1.12 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127460650354 | $37.73 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052438039037 | $10.23 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21969855611 | $0.18 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081066361708 | $251.09 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071818651374 | $0.21 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034979925228 | $10.35 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044239354975 | $8.62 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.800669949688 | $22.98 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050124803427 | $154.47 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.87472032 | $14.96 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23414524605 | $2.60 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03907332262 | $0.24 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081767104981 | $2.42 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.398129491656 | $273.54 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109617507226 | $21.39 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0696412582 | $5.69 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9435509551 | $8.94 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122642095157 | $0.73 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035348691774 | $11.25 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029251302624 | $5.71 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026201569343 | $79.49 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32458342356 | $663.21 |
| BENJAMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.732677538279999 | $0.73 |
| BENJAMIN LEE CHIN YEW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029268862) | ($51.78) |
| BENJAMIN LEE CHIN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08474086576655 | $0.18 |
| BENJAMIN LEE CHIN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019774251113626 | $0.44 |
| BENJAMIN LEE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013398887573 | $0.00 |
| BENJAMIN LEE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.985621842 | $100.00 |
| BENJAMIN LEE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095044136594999 | $0.00 |
| BENJAMIN LEE MERRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.585793 | $300.59 |
| BENJAMIN LEE MERRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 123.657648 | $123.66 |
| BENJAMIN LEE MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685033532 | $50.00 |
| BENJAMIN LEE MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1016092678547 | $7.62 |
| BENJAMIN LEE MURKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022433082286 | $0.00 |
| BENJAMIN LEE MURKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057121160707 | $0.01 |
| BENJAMIN LEE WEAVER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | PAXG | 5.019300419 | $9,318.08 |
| BENJAMIN LEE WEAVER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 1.07334692 | $32,042.63 |
| BENJAMIN LEE WEAVER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.07334692) | ($31,903.35) |
| BENJAMIN LEE WEAVER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.07334692 | $31,903.35 |
| BENJAMIN LEE WEAVER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (5.019300419) | ($9,329.39) |
| BENJAMIN LEE WEAVER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 5.019300419 | $9,329.39 |
| BENJAMIN LEE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023650954598 | $705.08 |
| BENJAMIN LEE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25621401251 | $522.13 |
| BENJAMIN LEE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.355706991 | $453.36 |
| BENJAMIN LEE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030982301712 | $0.00 |
| BENJAMIN LEE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,329.729182888 | $3,329.73 |
| BENJAMIN LEE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.23934040459 | $444.68 |
| BENJAMIN LEEUWENBURGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.22) |
| BENJAMIN LEEUWENBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025606149701 | $77.62 |
| BENJAMIN LEEUWENBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16710023734 | $339.57 |
| BENJAMIN LEEUWENBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.487516797 | $22.92 |
| BENJAMIN LEEUWENBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016625759054 | $0.01 |
| BENJAMIN LEEUWENBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.028902536524 | $0.03 |
| BENJAMIN LEEUWENBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.8120541061 | $10.00 |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 931.7651 | $2,016.53 |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01445087587 | $40.59 |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.45695 | $1,335.42 |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.02582 | $50.00 |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00055 | $16.38 |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.967115713) | ($3,741.45) |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8,247.95125) | ($8,247.95) |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150369067669 | $4.43 |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.651169929402 | $331.03 |
| BENJAMIN LEFAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01579942830914 | $36.28 |
| BENJAMIN LEFEBVRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.35236528 | $6,715.72 |
| BENJAMIN LEFEBVRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,746.50) |
| BENJAMIN LEFEBVRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.55039729) | ($3,010.93) |
| BENJAMIN LEFEBVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.01004202) | ($3,657.55) |
| BENJAMIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220406562493132 | $0.25 |
| BENJAMIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023721058084367 | $57.36 |
| BENJAMIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015919557173 | $47.26 |
| BENJAMIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017544304566 | $0.00 |
| BENJAMIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072940071008 | $14.23 |
| BENJAMIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1275691578 | $7.13 |
| BENJAMIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013213338966 | $0.97 |
| BENJAMIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140455889224 | $4.47 |
| BENJAMIN LEFTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014124332489699 | $0.04 |
| BENJAMIN LEFTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005211404556 | $0.00 |
| BENJAMIN LEFTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109229816159 | $0.01 |
| BENJAMIN LEFTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000698396265469999 | $0.01 |
| BENJAMIN LEFTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045460851268 | $0.00 |
| BENJAMIN LEFTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041763549728 | $0.01 |
| BENJAMIN LEFTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0102373900066 | $0.01 |
| BENJAMIN LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.290619920424 | $10.24 |
| BENJAMIN LEGUIZAMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.458) | ($7.00) |
| BENJAMIN LEGUIZAMON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.002957 | $7.00 |
| BENJAMIN LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59840439133003 | $2.67 |
| BENJAMIN LEHOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124764217263 | $0.37 |
| BENJAMIN LEHOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027035357787 | $52.75 |
| BENJAMIN LEHOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.906209114 | $435.91 |
| BENJAMIN LEHOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0242804276289999 | $1.73 |
| BENJAMIN LEHOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3839612855 | $9.01 |
| BENJAMIN LEHOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0131553901282999 | $1.43 |
| BENJAMIN LEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018280989918 | $5.41 |
| BENJAMIN LEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128712034706 | $25.11 |
| BENJAMIN LEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9911737004 | $5.54 |
| BENJAMIN LEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.451958117 | $8.45 |
| BENJAMIN LEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67043792274 | $7.45 |
| BENJAMIN LEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046529280836 | $0.41 |
| BENJAMIN LEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038135582314 | $0.01 |
| BENJAMIN LEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022258609737 | $0.00 |
| BENJAMIN LEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047877129695 | $14.17 |
| BENJAMIN LEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001984744504 | $3.87 |
| BENJAMIN LEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2892665167 | $1.44 |
| BENJAMIN LEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133362879289999 | $4.24 |
| BENJAMIN LEIVERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (17.928630923) | ($347.46) |
| BENJAMIN LEIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000132883732 | $0.00 |
| BENJAMIN LEIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066221347783 | $0.08 |
| BENJAMIN LEIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05764283024653 | $1.05 |
| BENJAMIN LEIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076721014827 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN LENGLET | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 1,347.683693 | $949.64 |
| BENJAMIN LENGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8312873919 | $2.86 |
| BENJAMIN LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093887595217 | $0.29 |
| BENJAMIN LEONARD INGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.012613931) | ($168.50) |
| BENJAMIN LEONARD INGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.012613931 | $168.50 |
| BENJAMIN LEONARD INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030568438583 | $0.90 |
| BENJAMIN LEONARD INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29098554807 | $0.34 |
| BENJAMIN LEONARD INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034475532343 | $0.67 |
| BENJAMIN LEONARD INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00972532456509999 | $0.01 |
| BENJAMIN LEONARD INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107842463164 | $0.00 |
| BENJAMIN LEONARD INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0597790410809999 | $0.01 |
| BENJAMIN LEONARD INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056588443618 | $0.62 |
| BENJAMIN LEONARD INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.110068417406 | $0.06 |
| BENJAMIN LEONARD INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00239217816997729 | $0.29 |
| BENJAMIN LEONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00019933 | $8.31 |
| BENJAMIN LEONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $6.94 |
| BENJAMIN LEONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000666371339) | ($1.88) |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000666371339 | $1.88 |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000666371339) | ($1.76) |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($3.28) |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,036.280678 | $2,036.28 |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1690796715 | $4,919.56 |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000199) | ($5.80) |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 5.802 | $5.80 |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (102.082678) | ($102.08) |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083801) | ($25.00) |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00083801 | $25.00 |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083834) | ($23.90) |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06904217) | ($1,978.42) |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06904217 | $1,978.42 |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000004782338078) | $0.00 |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000004782338078 | $0.00 |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3785013163) | ($0.24) |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3785013163 | $0.24 |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005515650739) | ($0.01) |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005515650739 | $0.01 |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.069042) | ($2,175.51) |
| BENJAMIN LEONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00056578 | $18.19 |
| BENJAMIN LEONG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056595) | ($17.20) |
| BENJAMIN LEONG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BENJAMIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009207272080444 | $23.09 |
| BENJAMIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002477446798476 | $0.01 |
| BENJAMIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054210496695285 | $0.00 |
| BENJAMIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037958701431398 | $0.00 |
| BENJAMIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017389977595 | $0.00 |
| BENJAMIN LEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.788858721674 | $2.69 |
| BENJAMIN LEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022455486163 | $0.00 |
| BENJAMIN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03473511365 | $1,057.80 |
| BENJAMIN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.856004758149999 | $1.00 |
| BENJAMIN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226857321819999 | $461.99 |
| BENJAMIN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14854699142 | $1.31 |
| BENJAMIN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32009916737 | $0.05 |
| BENJAMIN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3461763306 | $0.18 |
| BENJAMIN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039997847369 | $0.06 |
| BENJAMIN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.18171851709999 | $2.01 |
| BENJAMIN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.962907739 | $15.96 |
| BENJAMIN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17025791316 | $0.49 |
| BENJAMIN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0044294974315 | $0.01 |
| BENJAMIN LETSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,061.708195173) | ($1,183.00) |
| BENJAMIN LETSU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,472.30679159 | $1,418.60 |
| BENJAMIN LETSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (23.876079691) | ($13.70) |
| BENJAMIN LETSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (62.567528246) | ($35.90) |
| BENJAMIN LETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021213222624 | $0.00 |
| BENJAMIN LETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706409257069999 | $13.78 |
| BENJAMIN LETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14362226599 | $0.14 |
| BENJAMIN LETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5695186162 | $9.96 |
| BENJAMIN LETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2647311585 | $3.08 |
| BENJAMIN LETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02015132662 | $11.34 |
| BENJAMIN LETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64770713074 | $5.72 |
| BENJAMIN LETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.929780274979999 | $3.18 |
| BENJAMIN LETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016706323087 | $1.00 |
| BENJAMIN LETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.127280888359999 | $7.25 |
| BENJAMIN LETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16384878126 | $0.21 |
| BENJAMIN LETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004965953518 | $0.00 |
| BENJAMIN LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018383) | ($745.65) |
| BENJAMIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001859731367676 | $0.74 |
| BENJAMIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30816966403 | $1.52 |
| BENJAMIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23089200127941 | $3.22 |
| BENJAMIN LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002534413917021 | $0.00 |
| BENJAMIN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047614945204 | $14.09 |
| BENJAMIN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049673287199 | $9.69 |
| BENJAMIN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1887374262 | $5.70 |
| BENJAMIN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1068349074 | $4.46 |
| BENJAMIN LEWINSOHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07386) | ($20.07) |
| BENJAMIN LEWINSOHN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047726) | ($1,404.01) |
| BENJAMIN LEWINSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363556350399409 | $12.74 |
| BENJAMIN LEWINSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00040660342808428 | $0.16 |
| BENJAMIN LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,433.50) |
| BENJAMIN LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,433.50 |
| BENJAMIN LEWIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,469.10) |
| BENJAMIN LEWIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.34471259) | ($1,500.00) |
| BENJAMIN LEWIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008964750601) | ($10.00) |
| BENJAMIN LEWIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.63493018 | $1,823.73 |
| BENJAMIN LEWIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04061032022) | ($45.30) |
| BENJAMIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.14243845059 | $22.23 |
| BENJAMIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016799744779 | $0.00 |
| BENJAMIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00378617727879999 | $0.24 |
| BENJAMIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246291312069999 | $75.70 |
| BENJAMIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032656133046 | $0.00 |
| BENJAMIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015989272104 | $0.00 |
| BENJAMIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024225098895 | $0.00 |
| BENJAMIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092970537986436 | $1.06 |
| BENJAMIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00645588738899999 | $0.01 |
| BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01259392) | ($500.00) |
| BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01259392 | $500.00 |
| BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0213423) | ($850.00) |
| BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0213423 | $850.00 |
| BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02223728766) | ($870.80) |
| BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02223728766 | $870.80 |
| BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005271667626) | ($2.07) |
| BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005271667626 | $2.07 |
| BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05622622) | ($2,142.72) |
| BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012550301953937 | $5.05 |
| BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2836875322 | $4.98 |
| BENJAMIN LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136647514469 | $0.40 |
| BENJAMIN LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297802769729999 | $5.81 |
| BENJAMIN LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069490582025 | $0.00 |
| BENJAMIN LIBBRECHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,826.04) |
| BENJAMIN LIBBRECHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (29.067122) | ($53,020.28) |
| BENJAMIN LIBBRECHT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $3,639.80 |
| BENJAMIN LIBBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 443.56258643934 | $576.30 |
| BENJAMIN LICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054454046722 | $168.03 |
| BENJAMIN LICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150041906459999 | $29.28 |
| BENJAMIN LICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1085523092999 | $6.35 |
| BENJAMIN LICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65334858054 | $7.26 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022614060363 | $68.25 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106910032471999 | $0.12 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019946087142 | $38.92 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27613522223 | $0.28 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103222739685 | $0.00 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056135262465 | $0.41 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027395732673 | $0.00 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.951583001 | $1.95 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001226262113 | $0.00 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176458427529999 | $0.00 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052286910112 | $0.00 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000653562507389999 | $0.01 |
| BENJAMIN LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046309927196 | $1.47 |
| BENJAMIN LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04173863 | $1,261.26 |
| BENJAMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.821918810058 | $84.34 |
| BENJAMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032062450711 | $9.49 |
| BENJAMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2634825057108 | $0.22 |
| BENJAMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030407503874 | $0.00 |
| BENJAMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006863473652 | $0.01 |
| BENJAMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14192677553 | $0.14 |
| BENJAMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020773144508999 | $0.00 |
| BENJAMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000091068765128 | $0.00 |
| BENJAMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000361992481439999 | $0.00 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,638.935) | ($3,638.94) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,657.9083 | $3,668.33 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,099.88876) | ($2,099.89) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,235.4) | ($2,853.77) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 4,611.68439 | $4,611.68 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,247.418695) | ($3,247.42) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 232.5049 | $511.51 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 1,496.5075 | $3,258.76 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,018.489034) | ($2,018.49) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 985.5049 | $2,040.00 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,117.434519) | ($2,117.43) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (481.6978) | ($1,023.05) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 3,281.975358 | $3,281.98 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (2,155.8) | ($5,006.11) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 3,351.915309 | $3,351.92 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,358.83416 | $1,358.83 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 84.2031 | $186.93 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,628.894975) | ($2,628.89) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 1,196.406 | $2,627.92 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,175.698054) | ($2,175.70) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 1,023.6051 | $2,149.26 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,528.54) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,173.853638) | ($1,173.85) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 569.8028 | $1,174.98 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1,162.1) | ($2,503.39) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,511.915657 | $2,511.92 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,290.117286) | ($2,290.12) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 1,107.4056 | $2,288.18 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (745.2) | ($1,602.52) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 745.2 | $1,536.48 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,888.289715) | ($1,888.29) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 545.121639 | $545.12 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (15,343.19) | ($15,343.19) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 15,343.19 | $15,352.64 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,558.15 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,349.573318 | $1,349.57 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (688.6) | ($1,459.83) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 373.001865 | $373.37 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1,105.005525 | $1,106.21 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (705.5) | ($1,532.77) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 705.5012 | $1,466.62 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,123.924069) | ($1,123.92) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 541.6027 | $1,123.01 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,337.655094) | ($1,337.66) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 661.5034 | $1,329.62 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,337.655094) | ($1,337.66) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,154.72896) | ($1,154.73) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1,276.2063 | $2,462.21 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,641.701259) | ($1,641.70) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 880.2044 | $1,645.01 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,164.319715) | ($4,164.32) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 2,438.1122 | $4,157.88 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 13,032.610061 | $12,797.66 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (13,032.610061) | ($13,032.61) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,090.90671) | ($4,090.91) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 2,606.6131 | $4,120.72 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,113.3) | ($1,792.41) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,113.3 | $1,692.22 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.057413) | ($2,100.06) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,402.807 | $2,104.21 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (24.056942) | ($104.06) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (12,982.6) | ($12,982.60) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 12,595.503 | $12,982.60 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,041.281) | ($2,310.24) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,280.977 | $2,310.24 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (8,737.16) | ($8,737.16) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 9,910.972 | $8,737.16 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,186.54) | ($5,186.54) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 6,730.28 | $5,186.54 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,104.83) | ($1,104.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,533.025 | $1,104.83 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (3,429.345) | ($2,733.96) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,685.94 | $2,733.96 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,400.01) | ($4,400.01) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 6,327.082 | $4,400.01 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (3,694.831) | ($2,789.96) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,809.642 | $2,789.96 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (6,116.773) | ($5,350.59) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5,253.598 | $5,350.59 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,559.28) | ($1,559.28) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,871.645 | $1,559.28 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (3,143.97) | ($3,143.97) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 4,111.308 | $3,143.97 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (3,038.595) | ($2,480.39) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,486.058 | $2,480.39 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,734.11) | ($1,734.11) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 2,179.754 | $1,734.11 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (926.47) | ($926.47) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 1,229.719 | $926.47 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1,297.342) | ($1,011.39) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,012.423 | $1,011.39 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1,780.987) | ($1,419.42) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,421.282 | $1,419.42 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,479.08) | ($2,479.08) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 3,293.07 | $2,479.08 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,052.81) | ($3,052.81) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 4,459.667 | $3,052.81 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,376.84) | ($4,376.84) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 7,437.752 | $4,376.84 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,586.22) | ($3,586.22) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 6,927.535 | $3,586.22 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (2,265.019) | ($1,231.05) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,226.889 | $1,231.05 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,157.1) | ($1,157.10) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 2,208.767 | $1,157.10 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (3,236.102) | ($1,795.32) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,782.093 | $1,795.32 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2,173.208) | ($1,257.03) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,256.93 | $1,257.03 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (5,117.445) | ($3,280.29) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,304.39 | $3,280.29 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (668.87) | ($668.87) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,051.683 | $668.87 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (8,562.447) | ($6,481.19) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 6,452.596 | $6,481.19 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (3,366.519) | ($2,765.89) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,754.57 | $2,765.89 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,783.79) | ($1,783.79) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 2,290.744 | $1,783.79 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (843.35) | ($843.35) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 1,096.114 | $843.35 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (3,399.126) | ($2,783.55) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,790.414 | $2,783.55 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (890.423) | ($744.33) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 737.715 | $744.33 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,897.83) | ($1,897.83) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2,392.659 | $1,897.83 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (861.93) | ($861.93) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,116.201 | $861.93 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,051.11) | ($1,051.11) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,405.72 | $1,051.11 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,702.54) | ($1,702.54) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2,381.607 | $1,702.54 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (3,025.086) | ($2,359.13) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,355.051 | $2,359.13 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2,665.259) | ($2,157.23) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,146.113 | $2,157.23 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,444.7) | ($1,444.70) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,834.345 | $1,444.70 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,592.35) | ($2,592.35) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 3,613.078 | $2,592.35 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,181.48) | ($2,181.48) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 3,270.2 | $2,181.48 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (671.92) | ($671.92) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,018.37 | $671.92 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,125.14) | ($4,125.14) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 7,202.592 | $4,125.14 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,671.42) | ($2,671.42) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 5,020.759 | $2,671.42 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,297.56) | ($3,297.56) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 7,155.417 | $3,297.56 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,868.09) | ($2,868.09) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,974.416 | $2,868.09 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,835.35) | ($1,835.35) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,684.081 | $1,835.35 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,980.06) | ($3,980.06) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 12,201.315 | $3,980.06 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,741.63) | ($2,741.63) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 9,775.355 | $2,741.63 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (5,410.296) | ($1,663.25) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,674.911 | $1,663.25 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (13,979.988) | ($5,305.21) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,255.003 | $5,305.21 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (8,152.346) | ($3,532.33) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,587.122 | $3,532.33 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,990.05) | ($2,990.05) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 7,716.268 | $2,990.05 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (1,357.05) | ($534.27) |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 550.012 | $534.27 |
| BENJAMIN LIM YI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,695.73820022743 | $2,930.77 |
| BENJAMIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00622059335989999 | $192.33 |
| BENJAMIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0460884029324 | $1.20 |
| BENJAMIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06966067198 | $139.95 |
| BENJAMIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5444953353 | $0.34 |
| BENJAMIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027037369111 | $8.60 |
| BENJAMIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005332848455999 | $0.00 |
| BENJAMIN LINDSTØL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026721548901 | $0.01 |
| BENJAMIN LINDSTØL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129539789833999 | $0.00 |
| BENJAMIN LINNENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002674815071 | $0.00 |
| BENJAMIN LINNENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022037658291 | $0.02 |
| BENJAMIN LINNENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009413484587 | $0.01 |
| BENJAMIN LINNENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006168054053999 | $0.01 |
| BENJAMIN LINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059027273 | $0.00 |
| BENJAMIN LINSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2151683963) | ($6,135.96) |
| BENJAMIN LINSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2151683963 | $6,135.96 |
| BENJAMIN LINSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.496687482) | ($5,387.70) |
| BENJAMIN LINSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.496687482 | $5,387.70 |
| BENJAMIN LINSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,219.715397091) | ($2,219.72) |
| BENJAMIN LINSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,219.715397091 | $2,219.72 |
| BENJAMIN LINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.496687482) | ($5,325.91) |
| BENJAMIN LINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21516839) | ($6,060.43) |
| BENJAMIN LINSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,219.715397) | ($2,219.72) |
| BENJAMIN LINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016697243571493 | $56.72 |
| BENJAMIN LINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031375005512622 | $73.13 |
| BENJAMIN LINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.8717321588813 | $26.87 |
| BENJAMIN LINTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.02177 | $736.26 |
| BENJAMIN LINTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 340.6507 | $731.01 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 29.4186672 | $2,595.18 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01935114 | $702.08 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | SOL | (141.573386719) | ($11,212.12) |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,700.0 | $3,700.00 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,804.534312) | ($3,804.53) |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 27.134446 | $1,652.76 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 26.13471477 | $1,868.26 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LUNC | (147.180446029) | ($7,878.79) |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,600.0 | $2,600.00 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 51.086735 | $1,465.10 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,610.0 | $2,610.00 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.529026417) | ($11.72) |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 147.180446029 | $3,991.63 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 4.3871195 | $308.01 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 10.354031 | $346.60 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2618016058) | ($8,000.00) |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,010.0) | ($2,010.00) |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 109.871619 | $425.20 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 85.040023 | $97.20 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,700.0 | $3,700.00 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.615384615) | ($16.63) |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 141.573386719 | $7,169.28 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 80.0 | $4,066.40 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.14514596 | $4,301.26 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 2,545.97195379 | $1,769.12 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 520.7838 | $274.07 |
| BENJAMIN LINTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 252.7816 | $132.29 |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001633536501) | ($4.92) |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,032.900845 | $2,032.90 |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.10729577) | ($22.14) |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2618016058 | $7,709.80 |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (32.9) | ($32.90) |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 75.269 | $32.90 |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LUNC | 210,151.625286 | $14.50 |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (210,555.246106) | ($14.50) |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3644447684) | ($10,000.00) |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,358.327 | $500.00 |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.07504 | $2,000.00 |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 131.63 | $131.63 |
| BENJAMIN LINTON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | CEL | 139.9287 | $156.72 |
| BENJAMIN LINTON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003092015388) | ($6.15) |
| BENJAMIN LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291756013 | $50.00 |
| BENJAMIN LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 391.629845704543 | $414.30 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,117.77093252) | ($5,117.77) |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,117.77093252 | $5,117.77 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.75) | ($6.75) |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.75 | $6.75 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,124.520932) | ($5,124.52) |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 999.0 | $525.72 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 992.2 | $641.67 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 49.191 | $344.73 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (49.191) | ($342.04) |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LINK | 49.191 | $342.04 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (992.2) | ($636.10) |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 992.2 | $636.10 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (999.0) | ($518.34) |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 999.0 | $518.34 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 99.438 | $691.31 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (99.438) | ($692.09) |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LINK | 99.438 | $692.09 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0995 | $2,911.44 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0995) | ($2,909.12) |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0995 | $2,909.12 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008387334302854 | $20.67 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.986373295 | $100.00 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.722847097 | $18.99 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2492788698 | $8.98 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55636520246 | $4.30 |
| BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.1084098526603 | $34.11 |
| BENJAMIN LIPPMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2156752315) | ($14.28) |
| BENJAMIN LIPPMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2156752315 | $14.28 |
| BENJAMIN LIPPMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | COMP | (0.2156752315) | ($14.26) |
| BENJAMIN LIPPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008548411061 | $2.52 |
| BENJAMIN LIPPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.55708649599999 | $2.03 |
| BENJAMIN LIPPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9917039292 | $2.51 |
| BENJAMIN LIPPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.688395050259999 | $7.65 |
| BENJAMIN LIPPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.486346824679999 | $0.07 |
| BENJAMIN LIPPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049061323562171 | $0.05 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058149523586 | $1.72 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013365669009 | $2.61 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.23853762499999 | $7.24 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041985438915 | $0.00 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048316999592 | $0.00 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0068029829868 | $0.41 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570512567 | $0.36 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113869622417 | $347.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33631090554 | $686.83 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.363020289 | $86.36 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7429920543 | $1.72 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73235898083 | $2.50 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596311499999 | $0.47 |
| BENJAMIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,040.32896284 | $1,040.33 |
| BENJAMIN LIUPAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46539556953 | $0.47 |
| BENJAMIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010984375671 | $0.00 |
| BENJAMIN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003404434726 | $0.00 |
| BENJAMIN LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000862835066819999 | $2.55 |
| BENJAMIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161301825496002 | $50.26 |
| BENJAMIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.820314431 | $11.19 |
| BENJAMIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.70658171167 | $30.08 |
| BENJAMIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3884405134005 | $0.37 |
| BENJAMIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048717871262 | $9.51 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (180.0) | ($18,045.61) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (120.0) | ($12,081.34) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (135.0) | ($13,592.75) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.539436) | ($1,625.56) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 139.1861769 | $14,045.12 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,341.71) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,537.35) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.550361) | ($1,705.54) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,924.09) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (200.0) | ($13,098.89) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($35,716.95) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (200.0) | ($8,948.00) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.049012) | ($26,862.84) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 35.14776074 | $64,692.32 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 33.32715661 | $61,367.10 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 200.0 | $8,850.00 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00105972 | $30.91 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (509.008619) | ($20,217.82) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (93.617147) | ($174,101.36) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.0045441) | ($137.29) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.076095 | $137.29 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (999.931) | ($609.50) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0200986 | $609.50 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.076095) | ($137.68) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0045364 | $137.68 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (4.165) | ($38.61) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0012672 | $38.61 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.52467) | ($20.86) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0006873 | $20.86 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MANA | (265.86) | ($261.84) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 261.074 | $261.84 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (261.07) | ($261.07) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.008584 | $261.07 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.035174) | ($1,069.61) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.589024 | $1,069.61 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.589024) | ($1,068.72) |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012615810074736 | $50.83 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.312180652669 | $391.09 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27434067555627 | $628.94 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000304142963309999 | $0.00 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.926287947752 | $7.72 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0458531036631809 | $0.56 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.44525190597341 | $251.56 |
| BENJAMIN LOIC SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0978557510608918 | $0.14 |
| BENJAMIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035094573037 | $0.00 |
| BENJAMIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030705652659 | $0.01 |
| BENJAMIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036755771867 | $0.00 |
| BENJAMIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126191318092999 | $0.00 |
| BENJAMIN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028333344667 | $0.00 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,906.635730639) | ($12,906.64) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,906.635730639 | $12,906.64 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (12,896.63) | ($12,896.63) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (23.930254745) | ($2,034.88) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 23.930254745 | $2,034.88 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (23.930153) | ($2,020.42) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (84.091184967) | ($53.46) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 84.091184967 | $53.46 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.689584886) | ($13.69) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.689584886 | $13.69 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (13.68) | ($13.68) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (84.085571) | ($53.00) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.524497027) | ($16,571.44) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.524497027 | $16,571.44 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (145.121930628) | ($1,053.59) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 145.121930628 | $1,053.59 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,625.514665193) | ($1,130.01) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,625.514665193 | $1,130.01 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09256966108) | ($2,767.81) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09256966108 | $2,767.81 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.519957) | ($16,425.99) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,625.504483) | ($1,136.69) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004539) | ($9.55) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.092569) | ($2,665.20) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (145.120879) | ($1,002.79) |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016689223316 | $0.00 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005988316212 | $0.00 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010718729 | $0.00 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012050085383 | $0.00 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486470985872 | $18.22 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034054656031158 | $95.62 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08112856955179 | $0.08 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.471213162445 | $12.32 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28933954635372 | $0.24 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.232549412169259 | $2.76 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0359935754089369 | $3.62 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 76.40204514709 | $76.40 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119473584714 | $0.00 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083096796744 | $0.02 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089225192231 | $0.99 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0616505159969999 | $0.06 |
| BENJAMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00279091865179999 | $0.31 |
| BENJAMIN LORCA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306811029429999 | $0.00 |
| BENJAMIN LORENZO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.9645 | $399.80 |
| BENJAMIN LORENZO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.95 |
| BENJAMIN LORENZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001707) | ($51.47) |
| BENJAMIN LORENZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.977554) | ($311.84) |
| BENJAMIN LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170842582405601 | $50.04 |
| BENJAMIN LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00479404420152099 | $1.71 |
| BENJAMIN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000275617382909999 | $0.00 |
| BENJAMIN LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098802850563 | $0.01 |
| BENJAMIN LOUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000225395973952 | $0.00 |
| BENJAMIN LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374123800968199 | $0.36 |
| BENJAMIN LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.992504670149999 | $0.62 |
| BENJAMIN LOW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 112.5 | $63.03 |
| BENJAMIN LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 220.75 | $89.83 |
| BENJAMIN LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.88937436 | $149.81 |
| BENJAMIN LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 10.34837742 | $102.90 |
| BENJAMIN LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 775.857223 | $0.10 |
| BENJAMIN LOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 3.64798761 | $250.39 |
| BENJAMIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002610515610111 | $50.18 |
| BENJAMIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605741009487118 | $0.42 |
| BENJAMIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62778380354 | $0.32 |
| BENJAMIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122499329432 | $1.00 |
| BENJAMIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0175855941793999 | $0.67 |
| BENJAMIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74513331314 | $0.27 |
| BENJAMIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013939404373 | $0.00 |
| BENJAMIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3248487088144 | $3.67 |
| BENJAMIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2874391505 | $0.29 |
| BENJAMIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.026881259 | $15.03 |
| BENJAMIN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071771741099 | $21.24 |
| BENJAMIN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.469357921 | $124.47 |
| BENJAMIN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0128589077 | $2.52 |
| BENJAMIN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3118932337 | $3.47 |
| BENJAMIN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062397173714 | $3.73 |
| BENJAMIN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056812891483 | $2.25 |
| BENJAMIN LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036050913941 | $10.67 |
| BENJAMIN LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04542670508 | $90.31 |
| BENJAMIN LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.476191032 | $167.48 |
| BENJAMIN LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8024244035 | $6.19 |
| BENJAMIN LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098972129188 | $0.72 |
| BENJAMIN LUKE CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000366169226 | $0.00 |
| BENJAMIN LUSTIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.132285036) | ($11.96) |
| BENJAMIN LUSTIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004373519952) | ($1.01) |
| BENJAMIN LUSTIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.340894337) | ($792.81) |
| BENJAMIN LUSTIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003273) | ($1.01) |
| BENJAMIN LUSTIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00808054) | ($249.10) |
| BENJAMIN LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042102739119773 | $1.58 |
| BENJAMIN LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016680918906489 | $4.64 |
| BENJAMIN LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003438894044 | $0.00 |
| BENJAMIN LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001761373486 | $0.00 |
| BENJAMIN LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031031068934 | $0.00 |
| BENJAMIN LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008892747017787 | $0.14 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007731816902 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134015696528 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072365694947 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000102711086830999 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043958538538 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000028770519707 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000112162337664 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029167349478 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037671045511 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004654159121 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000101324029321 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033302638102 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000047022045522 | $0.00 |
| BENJAMIN LYSKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030615417213 | $0.00 |
| BENJAMIN M HADLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.013814 | $501.18 |
| BENJAMIN M HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015093737123 | $3.91 |
| BENJAMIN M HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.636790275302 | $24.06 |
| BENJAMIN M HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.338653189 | $368.34 |
| BENJAMIN M HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0975590153 | $56.65 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (79.819956649) | ($1,070.81) |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 5,010.272037 | $5,010.27 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 114.832334 | $114.83 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.57) | ($111.57) |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.1998250074 | $6,905.43 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1998250087) | ($5,688.11) |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1998250087 | $5,688.11 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.199825) | ($5,821.50) |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.282281351) | ($17.58) |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.282281351 | $17.58 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001014131535) | ($2.92) |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001014131535 | $2.92 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.261814873) | ($1.26) |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.261814873 | $1.26 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.361983412) | ($1.36) |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.361983412 | $1.36 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (13.534371) | ($13.53) |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010142) | ($2.93) |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101559197182697 | $3.10 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011921891272171 | $0.01 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017427956714 | $0.00 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02488797797153 | $0.35 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36412041383872 | $1.36 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018137067878 | $0.00 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13167650519095 | $0.54 |
| BENJAMIN M JUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0107896905454 | $0.01 |
| BENJAMIN M LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29660210904 | $1.30 |
| BENJAMIN MA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1637345 | $341.15 |
| BENJAMIN MA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01167811 | $337.75 |
| BENJAMIN MA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 3.435317 | $0.76 |
| BENJAMIN MA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 766,530.096852 | $105.44 |
| BENJAMIN MA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.12241192 | $241.63 |
| BENJAMIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061628203058 | $1.82 |
| BENJAMIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 111.685857269 | $111.69 |
| BENJAMIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086558587318 | $10.83 |
| BENJAMIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24526080406692 | $8.59 |
| BENJAMIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053690080281 | $8.39 |
| BENJAMIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 80.978248604 | $0.01 |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2557260547) | ($7,559.01) |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2557260547 | $7,559.01 |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.255726) | ($7,550.40) |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009539962667) | ($2.78) |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00009539962667 | $2.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,045.238982064) | ($1,045.24) |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,045.238982064 | $1,045.24 |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,054.408393263) | ($1,054.41) |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 1,054.408393263 | $1,054.41 |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,045.597029143) | ($1,045.60) |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,045.597029143 | $1,045.60 |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,045.215806977) | ($1,045.22) |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,045.215806977 | $1,045.22 |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000095) | ($2.73) |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1,045.23) | ($1,045.23) |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | PAX | (1,054.408393) | ($1,054.41) |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1,045.215806) | ($1,045.22) |
| BENJAMIN MAAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,045.597029) | ($1,045.60) |
| BENJAMIN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026059380218216 | $92.78 |
| BENJAMIN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.709694549599 | $9.71 |
| BENJAMIN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.706824549877 | $9.71 |
| BENJAMIN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.706332907173 | $9.71 |
| BENJAMIN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.791503033181 | $9.79 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000007626987661) | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000007626987661 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000005509320188) | ($0.01) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000005509320188 | $0.01 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,058.630384439) | ($1,159.78) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,058.630384439 | $1,159.78 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.779822993) | ($1,085.64) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.779822993 | $1,085.64 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (209.665116705) | ($1,530.25) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 209.665116705 | $1,530.25 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3958904583) | ($0.16) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3958904583 | $0.16 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.09959093028) | ($0.53) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.09959093028 | $0.53 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003607094613) | ($0.28) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003607094613 | $0.28 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (470.775878651) | ($1,236.58) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 470.775878651 | $1,236.58 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (226.156976189) | ($1,675.40) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 226.156976189 | $1,675.40 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (470.775878651) | ($1,154.26) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | COMP | (10.779822993) | ($761.83) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BAT | (2,058.630384439) | ($722.14) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (226.156976189) | ($1,583.71) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (209.665116705) | ($1,023.17) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.9459008752) | ($2.19) |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.9459008752 | $2.19 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008136443812 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002364314287 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014682461759 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024573193205 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36224164286288 | $4.31 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020954779157999 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022317708142 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.68459536015602 | $28.03 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000024632732538 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.412530519671033 | $3.49 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000385373801999999 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014943378954847 | $1.87 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0008025852289 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000087757626778 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.64021848511278 | $1.11 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000040398122298 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00095800342003 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.41341984207 | $9.70 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0159043567698 | $1.72 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000146911152579 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000024172289425 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00005320740967 | $0.00 |
| BENJAMIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000065426211833 | $0.00 |
| BENJAMIN MACE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00060156 | $24.04 |
| BENJAMIN MACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2635857262) | ($20.64) |
| BENJAMIN MACE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2635857262 | $20.64 |
| BENJAMIN MACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02790860431) | ($798.30) |
| BENJAMIN MACE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02790860431 | $798.30 |
| BENJAMIN MACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09523320625) | ($146.66) |
| BENJAMIN MACE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09523320625 | $146.66 |
| BENJAMIN MACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.978241999) | ($21.44) |
| BENJAMIN MACE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.978241999 | $21.44 |
| BENJAMIN MACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70.39455655) | ($38.63) |
| BENJAMIN MACE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70.39455655 | $38.63 |
| BENJAMIN MACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (7.400827962) | ($8.99) |
| BENJAMIN MACE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 7.400827962 | $8.99 |
| BENJAMIN MACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.697798058) | ($24.55) |
| BENJAMIN MACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.697798058 | $24.55 |
| BENJAMIN MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029536379282889 | $9.85 |
| BENJAMIN MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000949321001325399 | $2.18 |
| BENJAMIN MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8719563194859 | $0.79 |
| BENJAMIN MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092012323379724 | $0.09 |
| BENJAMIN MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002206126200043 | $0.28 |
| BENJAMIN MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025051453737163 | $0.17 |
| BENJAMIN MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.053140241999816 | $0.11 |
| BENJAMIN MACHTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03794604915794 | $0.04 |
| BENJAMIN MACIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (31,812.635533) | ($31,812.64) |
| BENJAMIN MACIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (30.352581) | ($30.35) |
| BENJAMIN MACIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001106) | ($34.83) |
| BENJAMIN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008738061306 | $0.30 |
| BENJAMIN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0875491332386604 | $0.08 |
| BENJAMIN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.36568245359 | $239.37 |
| BENJAMIN MACKEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 5.62845 | $462.73 |
| BENJAMIN MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025799509392 | $78.23 |
| BENJAMIN MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421655212799999 | $83.63 |
| BENJAMIN MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.8870502759999 | $18.14 |
| BENJAMIN MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019132534594 | $0.00 |
| BENJAMIN MACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004378421527 | $0.00 |
| BENJAMIN MACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074757874603 | $0.01 |
| BENJAMIN MADRONO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,901.48 |
| BENJAMIN MADRONO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0019672 | $62.31 |
| BENJAMIN MADRONO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00242618 | $74.03 |
| BENJAMIN MADRONO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00232633 | $70.24 |
| BENJAMIN MADRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000886656433600099 | $21.95 |
| BENJAMIN MADRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015465931001 | $0.01 |
| BENJAMIN MAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156170090764 | $46.32 |
| BENJAMIN MAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.440468384 | $2.73 |
| BENJAMIN MAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000153279459309999 | $0.00 |
| BENJAMIN MAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035067828513 | $0.00 |
| BENJAMIN MAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000255865501649999 | $0.00 |
| BENJAMIN MAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040953293361 | $0.45 |
| BENJAMIN MAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034769450882 | $0.21 |
| BENJAMIN MAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.373817495199999 | $0.58 |
| BENJAMIN MAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156460556642 | $46.41 |
| BENJAMIN MAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01490152427 | $29.08 |
| BENJAMIN MAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5233492006 | $0.96 |
| BENJAMIN MAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26577380089 | $2.95 |
| BENJAMIN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121889893574 | $3.61 |
| BENJAMIN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036194551331 | $71.39 |
| BENJAMIN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129800939843 | $0.95 |
| BENJAMIN MAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07532817219499 | $3.14 |
| BENJAMIN MAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015035216171136 | $0.00 |
| BENJAMIN MAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085810462302 | $0.00 |
| BENJAMIN MAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000456994546919999 | $0.00 |
| BENJAMIN MAINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000195299165519999 | $0.00 |
| BENJAMIN MALAFIEJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,801.81) |
| BENJAMIN MALAFIEJ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.230649) | ($6,760.55) |
| BENJAMIN MALAFIEJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,132.847311) | ($1,229.60) |
| BENJAMIN MALAFIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120193239456539 | $43.53 |
| BENJAMIN MALAFIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66298364309999 | $1.94 |
| BENJAMIN MALAFIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196466119548999 | $46.28 |
| BENJAMIN MALAFIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.8359536907849 | $20.57 |
| BENJAMIN MALAFIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77005450199999 | $19.67 |
| BENJAMIN MAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($15.22) |
| BENJAMIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061909216338 | $1.83 |
| BENJAMIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5783676079755 | $0.60 |
| BENJAMIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108656843 | $0.22 |
| BENJAMIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9468210605 | $0.75 |
| BENJAMIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00036667326267 | $0.68 |
| BENJAMIN MANACH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,981.22) |
| BENJAMIN MANACH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (5,129.432324) | ($2,144.11) |
| BENJAMIN MANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000526338 | $0.00 |
| BENJAMIN MANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015656785574 | $0.02 |
| BENJAMIN MANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044655673592 | $0.00 |
| BENJAMIN MANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.5438425765219 | $13.60 |
| BENJAMIN MANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.178855135 | $1.68 |
| BENJAMIN MANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00087422392409 | $0.00 |
| BENJAMIN MANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062225601065999 | $0.00 |
| BENJAMIN MANBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000476513182629999 | $0.00 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104752231256 | $0.03 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77708052569999 | $3.24 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118427024463 | $0.02 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113457867719999 | $0.01 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000051717983504 | $0.00 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000339591984649999 | $0.00 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099458506608 | $0.01 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001675940549 | $0.00 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.60945768449999 | $12.33 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000075479175432 | $0.00 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00052481859382 | $0.02 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000327713026869999 | $0.00 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043387013615 | $0.00 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000041396593034 | $0.01 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000105291028713 | $0.00 |
| BENJAMIN MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0032144003645 | $0.00 |
| BENJAMIN MANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27905159457 | $0.33 |
| BENJAMIN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027763754188 | $0.82 |
| BENJAMIN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24972754423 | $0.85 |
| BENJAMIN MANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009734693533043 | $0.00 |
| BENJAMIN MANUEL CZERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003461101052 | $0.00 |
| BENJAMIN MARC DEBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017113538202 | $0.53 |
| BENJAMIN MARCEL ANTONIO TAVARES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 2.539432 | $1.61 |
| BENJAMIN MARCEL ANTONIO TAVARES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (2.0) | ($1.27) |
| BENJAMIN MARCEL ANTONIO TAVARES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.000707 | $1.27 |
| BENJAMIN MARCEL ANTONIO TAVARES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.000704) | ($1.05) |
| BENJAMIN MARCEL ANTONIO TAVARES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2.524 | $1.05 |
| BENJAMIN MARCEL ANTONIO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144171856613259 | $0.01 |
| BENJAMIN MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011109018856 | $0.00 |
| BENJAMIN MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073339050517 | $0.01 |
| BENJAMIN MARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019423232724 | $0.01 |
| BENJAMIN MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155223773329999 | $0.46 |
| BENJAMIN MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4812034246634 | $0.44 |
| BENJAMIN MARIE ANTONIN DEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90887448876112 | $6.81 |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23583806) | ($6,800.00) |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23583806 | $6,800.00 |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (643.28116721) | ($607.77) |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 643.28116721 | $607.77 |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.314465148) | ($550.00) |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.314465148 | $550.00 |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,041.994575197) | ($606.59) |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,041.994575197 | $606.59 |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.314465) | ($549.68) |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.270094576) | ($99.14) |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.270094576 | $99.14 |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.71792535) | ($235.00) |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.71792535 | $235.00 |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.915905339) | ($200.00) |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.915905339 | $200.00 |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.320568409) | ($125.00) |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 25.320568409 | $125.00 |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($872.27) |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MANA | (268.0) | ($257.42) |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (541.0) | ($317.80) |
| BENJAMIN MARINO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.205838) | ($5,978.62) |
| BENJAMIN MARINO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (1.7) | ($105.34) |
| BENJAMIN MARINO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (20.0) | ($187.40) |
| BENJAMIN MARINO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.994575) | ($295.48) |
| BENJAMIN MARINO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (2.270094) | ($89.78) |
| BENJAMIN MARINO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | UNI | (25.320568) | ($126.10) |
| BENJAMIN MARINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00622518) | ($185.00) |
| BENJAMIN MARINO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00622518 | $185.00 |
| BENJAMIN MARINO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MANA | (375.281167) | ($365.35) |
| BENJAMIN MARINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (2.017924) | ($99.71) |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016166449751 | $55.84 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051380749989 | $11.28 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.942950610146 | $9.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5744789199 | $2.87 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.376395286495 | $4.81 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090774193864 | $0.80 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017896492978 | $1.44 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42267434118 | $1.44 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016879155383023 | $1.25 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033865276735 | $1.34 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126651457973 | $1.39 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.114521575334999 | $0.78 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039422921233 | $0.89 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009887428844 | $0.56 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050460827472 | $0.38 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20986792168 | $0.32 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051457411141 | $0.37 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.26839246589999 | $0.61 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.250686279567889 | $0.39 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.164366902579999 | $0.09 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0071054717635 | $0.17 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00187487724639999 | $0.20 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0205464538279999 | $0.06 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052275263826 | $0.33 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0362210568549999 | $0.09 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.069056888332 | $0.13 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00235933673979999 | $0.01 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.50260937921 | $0.49 |
| BENJAMIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0895859655262 | $0.12 |
| BENJAMIN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125784716818 | $0.37 |
| BENJAMIN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25920584247 | $1.47 |
| BENJAMIN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046217162648 | $0.01 |
| BENJAMIN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00216531004549999 | $0.02 |
| BENJAMIN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000130311783683 | $0.00 |
| BENJAMIN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000147541916269999 | $0.00 |
| BENJAMIN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7058107315 | $7.69 |
| BENJAMIN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087665719729 | $0.01 |
| BENJAMIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06034381866 | $0.84 |
| BENJAMIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.67101909119999 | $2.30 |
| BENJAMIN MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074380166634 | $0.02 |
| BENJAMIN MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017929540145 | $0.02 |
| BENJAMIN MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124381552413 | $0.02 |
| BENJAMIN MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101498826107 | $0.01 |
| BENJAMIN MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000599626150949999 | $0.00 |
| BENJAMIN MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042255598928 | $0.01 |
| BENJAMIN MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020741377377 | $0.00 |
| BENJAMIN MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016204264492 | $0.00 |
| BENJAMIN MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03353199019 | $65.94 |
| BENJAMIN MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3713684519 | $1.37 |
| BENJAMIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080631467199 | $0.02 |
| BENJAMIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.183896427883 | $2.20 |
| BENJAMIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009091826254 | $0.02 |
| BENJAMIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169339340039999 | $0.50 |
| BENJAMIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25915670241 | $2.88 |
| BENJAMIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000724516765089999 | $0.21 |
| BENJAMIN MARTIN SCHWABL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009596496 | $0.00 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $2,013.53 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00250762 | $100.93 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008427320667) | ($3.34) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006270829553) | ($1.67) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006931484937) | ($2.08) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (76.606875934) | ($4,100.00) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 76.606875934 | $4,100.00 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (76.60687) | ($4,100.00) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 4,035.872 | $4,100.00 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2783995148 | $8,346.80 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (32.53) | ($32.53) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0010862 | $32.53 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.005060933) | ($423.87) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.005060933 | $423.87 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (8.00377) | ($423.80) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0141122 | $423.80 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006067399523) | ($1.67) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004875990436) | ($1.04) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008396204388) | ($1.67) |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019232910523 | $50.74 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000169377085 | $0.03 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014541669757 | $0.01 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074083506909 | $0.00 |
| BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.432098019935879 | $35.93 |
| BENJAMIN MARTINEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008319425224) | ($336.28) |
| BENJAMIN MARTINEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008319425224 | $336.28 |
| BENJAMIN MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009827429027) | ($0.39) |
| BENJAMIN MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009827429027 | $0.39 |
| BENJAMIN MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00832925) | ($327.18) |
| BENJAMIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009837503871112 | $0.40 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 149.75 | $110.39 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 3.9944 | $387.05 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 5,000.73 | $3,242.49 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 52.582121 | $34.19 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 366.027891 | $307.11 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 391.75 | $241.36 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 1,699.75 | $1,036.18 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (203.0) | ($85.30) |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($81.91) |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (400.0) | ($145.86) |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($88.82) |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (8,700.640129) | ($3,724.38) |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 3,000.75 | $1,242.76 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 5,040.379528 | $2,086.47 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 140.0 | $18.70 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00296818) | ($93.53) |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (4.013035536) | ($178.90) |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (8,049.817463) | ($3,366.31) |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (367.170071) | ($221.72) |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (140.0186975) | ($20.96) |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296969205475228 | $100.26 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004598922524634 | $0.01 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019510978337 | $0.03 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34418221635279 | $0.79 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057773341535022 | $0.01 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021589098361108 | $1.26 |
| BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.2279005367669 | $9.97 |
| BENJAMIN MASON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (660.0) | ($660.00) |
| BENJAMIN MASON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.43) | ($54.43) |
| BENJAMIN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,026.0) | ($1,026.00) |
| BENJAMIN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BENJAMIN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.47) | ($3,000.47) |
| BENJAMIN MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,999.995394) | ($15,000.00) |
| BENJAMIN MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01607 | $456.40 |
| BENJAMIN MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1599 | $312.26 |
| BENJAMIN MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.377 | $779.37 |
| BENJAMIN MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03809937 | $1,167.29 |
| BENJAMIN MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 14,090.0 | $14,090.00 |
| BENJAMIN MASON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00679781 | $198.16 |
| BENJAMIN MASON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 49.40431679 | $490.19 |
| BENJAMIN MASON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 146.22196679 | $93.33 |
| BENJAMIN MASON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0993427 | $195.59 |
| BENJAMIN MASON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01178742 | $373.48 |
| BENJAMIN MASON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $91.72 |
| BENJAMIN MASON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.986898) | ($22.99) |
| BENJAMIN MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.795321048) | ($17,301.66) |
| BENJAMIN MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09263893) | ($31,803.44) |
| BENJAMIN MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (49.597858153) | ($430.01) |
| BENJAMIN MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,330.546103554) | ($774.14) |
| BENJAMIN MASON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,133.053423) | ($14,133.05) |
| BENJAMIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060113368824623 | $207.89 |
| BENJAMIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001999490825 | $0.00 |
| BENJAMIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0836470431079799 | $197.26 |
| BENJAMIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.80821054206 | $67.81 |
| BENJAMIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.071224826333 | $13.54 |
| BENJAMIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.213784569135299 | $1.98 |
| BENJAMIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006531649894 | $0.00 |
| BENJAMIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 129.984113074992 | $129.98 |
| BENJAMIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000041678762446 | $0.00 |
| BENJAMIN MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033237217559 | $9.84 |
| BENJAMIN MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3192311373 | $9.32 |
| BENJAMIN MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.223271744229999 | $0.76 |
| BENJAMIN MASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17090845365 | $0.20 |
| BENJAMIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104920294239999 | $0.00 |
| BENJAMIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0942242248689999 | $0.07 |
| BENJAMIN MASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3149549855 | $1.11 |
| BENJAMIN MATEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02097059) | ($598.17) |
| BENJAMIN MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022280152099126 | $7.43 |
| BENJAMIN MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7632814712535 | $1.86 |
| BENJAMIN MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009721835692 | $0.00 |
| BENJAMIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039521274579 | $1.17 |
| BENJAMIN MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044853206325 | $13.28 |
| BENJAMIN MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016371187718 | $0.02 |
| BENJAMIN MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000030303977 | $0.00 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.376495837) | ($100.44) |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.376495837 | $100.44 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (74.833467632) | ($4,176.14) |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 74.833467632 | $4,176.14 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (74.833467631) | ($3,929.29) |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 19,998.611127 | $19,998.61 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 74.83346263 | $3,985.63 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,998.611127) | ($19,998.61) |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,998.611127 | $19,998.61 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (74.833462631) | ($3,973.18) |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 74.833462631 | $3,973.18 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($291.78) |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $291.78 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($291.59) |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078878331828 | $244.79 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.92003091647 | $100.53 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14181268387 | $287.77 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 651.106313175 | $651.11 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6473444265 | $3.68 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015552785434 | $0.02 |
| BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86748789013 | $52.27 |
| BENJAMIN MATTHIAS BANNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($97.05) |
| BENJAMIN MATTHIAS BANNER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $97.05 |
| BENJAMIN MATTHIAS BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119240319836 | $362.99 |
| BENJAMIN MATTHIAS BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0085188407399 | $100.44 |
| BENJAMIN MATTHIAS BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.533965404 | $454.53 |
| BENJAMIN MATTHIAS BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94765434827 | $8.37 |
| BENJAMIN MATTHIAS BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0849478670519999 | $9.33 |
| BENJAMIN MATTHIAS BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030529620732 | $2.31 |
| BENJAMIN MATTHIAS BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.2520127619 | $11.46 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 5.4813 | $15,000.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,358.216) | ($2,800.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.028604 | $2,800.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (3.662346) | ($10,000.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 10,027.054 | $10,000.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.95344) | ($5,000.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,977.71 | $5,000.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.891665) | ($1,890.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,876.912 | $1,890.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (224.15) | ($230.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 227.108 | $230.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 29.06699 | $1,500.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 100.9897 | $1,000.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 513.523 | $300.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 15.92828 | $700.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (100.9678) | ($1,024.39) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,021.777 | $1,024.39 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (45.04719) | ($2,056.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,052.248 | $2,056.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 26.10148 | $1,000.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (26.0878) | ($1,022.00) |
| BENJAMIN MATTLE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,021.762 | $1,022.00 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.232917326707 | $281.15 |
| BENJAMIN MATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0985431128103399 | $4.34 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN MAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018764971027 | $0.01 |
| BENJAMIN MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037433945114 | $114.71 |
| BENJAMIN MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0591344018949999 | $0.07 |
| BENJAMIN MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125683256284 | $0.13 |
| BENJAMIN MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81241311999 | $0.81 |
| BENJAMIN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015164128392999 | $0.00 |
| BENJAMIN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00431739957159999 | $0.00 |
| BENJAMIN MAUSSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.88547864988 | $33.47 |
| BENJAMIN MAWJI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $572.57 |
| BENJAMIN MAWJI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 11.283452 | $33,128.82 |
| BENJAMIN MAWJI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.1652018 | $6,628.14 |
| BENJAMIN MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201323315235999 | $56.84 |
| BENJAMIN MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000358992740504 | $0.00 |
| BENJAMIN MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124799907476 | $225.47 |
| BENJAMIN MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13176185252 | $0.13 |
| BENJAMIN MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 592.943078203 | $470.07 |
| BENJAMIN MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22345777725 | $0.22 |
| BENJAMIN MAX LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000166429416383 | $0.00 |
| BENJAMIN MAXIME GNONLONFOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016435173739 | $0.00 |
| BENJAMIN MAXIMILIAN PHILIPP OKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029356426836 | $0.00 |
| BENJAMIN MAYENSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023680017167 | $0.70 |
| BENJAMIN MAYENSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031201345857 | $0.61 |
| BENJAMIN MC QUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018367786301 | $5.44 |
| BENJAMIN MCABEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01564) | ($47.06) |
| BENJAMIN MCABEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01564 | $47.06 |
| BENJAMIN MCABEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005445902173) | ($0.02) |
| BENJAMIN MCABEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005445902173 | $0.02 |
| BENJAMIN MCABEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.01737404124) | ($0.04) |
| BENJAMIN MCABEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.01737404124 | $0.04 |
| BENJAMIN MCABEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01564) | ($47.00) |
| BENJAMIN MCABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000729424398341 | $0.03 |
| BENJAMIN MCABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001779617253585 | $0.00 |
| BENJAMIN MCABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000654697134235 | $0.02 |
| BENJAMIN MCABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031767074482 | $0.00 |
| BENJAMIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112100171610171 | $0.01 |
| BENJAMIN MCCLELLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4166861133) | ($11,713.05) |
| BENJAMIN MCCLELLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4166861133 | $11,713.05 |
| BENJAMIN MCCLELLAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002417177327) | ($50.49) |
| BENJAMIN MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027769212862267 | $94.81 |
| BENJAMIN MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0080911177735 | $0.00 |
| BENJAMIN MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.02685896288 | $1.03 |
| BENJAMIN MCCLELLAND ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007047941737 | $0.00 |
| BENJAMIN MCCLELLAND ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079321353018 | $0.00 |
| BENJAMIN MCCLELLAND ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022816542159 | $0.00 |
| BENJAMIN MCCLELLAND ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.22374552459999 | $0.74 |
| BENJAMIN MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096223286657 | $0.00 |
| BENJAMIN MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.187943443 | $0.75 |
| BENJAMIN MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35357192214 | $0.05 |
| BENJAMIN MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050659843803 | $0.37 |
| BENJAMIN MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355326061259999 | $0.36 |
| BENJAMIN MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70285446785 | $0.03 |
| BENJAMIN MCCORMICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.008369277) | ($62,833.84) |
| BENJAMIN MCCORMICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.008369277 | $62,833.84 |
| BENJAMIN MCCORMICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.523821183) | ($4,676.46) |
| BENJAMIN MCCORMICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.523821183 | $4,676.46 |
| BENJAMIN MCCORMICK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.523821183) | ($4,681.18) |
| BENJAMIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091278618398624 | $315.75 |
| BENJAMIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022027065454782 | $52.34 |
| BENJAMIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071994873356 | $0.06 |
| BENJAMIN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018271551496 | $0.06 |
| BENJAMIN MCDANIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0135624659) | ($372.90) |
| BENJAMIN MCDANIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3637024914) | ($10,000.00) |
| BENJAMIN MCDANIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4521609213 | $12,432.16 |
| BENJAMIN MCDANIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01131794872) | ($311.19) |
| BENJAMIN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287459924500357 | $5.98 |
| BENJAMIN MCFALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034390516819 | $0.07 |
| BENJAMIN MCFALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18125211695 | $1.60 |
| BENJAMIN MCFALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.054550744878 | $0.01 |
| BENJAMIN MCFALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038031670929 | $0.06 |
| BENJAMIN MCGEEHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.8664 | $1,805.28 |
| BENJAMIN MCGEEHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,890.28 |
| BENJAMIN MCGEEHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.868548) | ($1,713.93) |
| BENJAMIN MCGEEHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095226) | ($3,017.09) |
| BENJAMIN MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029510876728794 | $8.77 |
| BENJAMIN MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02044737332819 | $0.03 |
| BENJAMIN MCGEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248925451987329 | $4.65 |
| BENJAMIN MCGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0520565941109961 | $0.06 |
| BENJAMIN MCGREGOR HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004097476839 | $125.79 |
| BENJAMIN MCGREGOR HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052595196306 | $104.71 |
| BENJAMIN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0032777973108 | $0.00 |
| BENJAMIN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009206144711 | $0.00 |
| BENJAMIN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40563635807 | $0.06 |
| BENJAMIN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013987254274 | $1.02 |
| BENJAMIN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058604870726 | $0.20 |
| BENJAMIN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015815350026 | $0.10 |
| BENJAMIN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0292609900269999 | $0.07 |
| BENJAMIN MCLAUGHLIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4325584858) | ($1,275.64) |
| BENJAMIN MCLAUGHLIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4325584858 | $1,275.64 |
| BENJAMIN MCLAUGHLIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4325584858) | ($825.70) |
| BENJAMIN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016401193476 | $0.49 |
| BENJAMIN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009033509172756 | $2.72 |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 62.0 | $325.50 |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 994.383405517 | $5,220.51 |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SNX | (1,055.722226413) | ($5,536.00) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | UNI | (478.48799872) | ($4,641.33) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | 1INCH | (3,085.536957495) | ($4,784.00) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,512.53) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.43) | ($13,471.54) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04172700614) | ($127.07) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,384.0 | $1,384.00 |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,161.0 | $1,161.00 |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,196.0 | $1,196.00 |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (781.0) | ($781.00) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.532280642) | ($5.53) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,161.0) | ($1,161.00) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | UNI | 478.48799872 | $2,454.64 |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06085387643) | ($127.07) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005899903198) | ($1.16) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005086123446) | ($1.00) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (3.539477964) | ($5.78) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | SNX | (25.531638502) | ($41.69) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (847.515138771) | ($1,384.00) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | SNX | 1,055.722226413 | $1,724.00 |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001043688814) | ($1.00) |
| BENJAMIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.707911476602 | $211.90 |
| BENJAMIN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066722137331 | $0.00 |
| BENJAMIN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034121626828 | $67.15 |
| BENJAMIN MCMURTRY JR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (308.307525382) | ($308.31) |
| BENJAMIN MCMURTRY JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 308.307525382 | $308.31 |
| BENJAMIN MCMURTRY JR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (308.307525) | ($308.31) |
| BENJAMIN MCMURTRY JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.0115991205) | ($0.01) |
| BENJAMIN MCMURTRY JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.0115991205 | $0.01 |
| BENJAMIN MCMURTRY JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5018775269) | ($0.50) |
| BENJAMIN MCMURTRY JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5018775269 | $0.50 |
| BENJAMIN MCMURTRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036969303104 | $1.09 |
| BENJAMIN MCMURTRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71930626415541 | $1.72 |
| BENJAMIN MCMURTRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9589910678 | $1.23 |
| BENJAMIN MCMURTRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00115685764044 | $0.08 |
| BENJAMIN MCMURTRY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00006772405258372 | $0.00 |
| BENJAMIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057410079377 | $1.70 |
| BENJAMIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015583890129 | $0.02 |
| BENJAMIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094258825646 | $0.18 |
| BENJAMIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.197871029019999 | $0.20 |
| BENJAMIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014931328912 | $0.01 |
| BENJAMIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107370868903 | $0.04 |
| BENJAMIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000656317400129999 | $0.00 |
| BENJAMIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.72182243819999 | $0.07 |
| BENJAMIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013309892442 | $0.10 |
| BENJAMIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00097640278981 | $0.00 |
| BENJAMIN MCNULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003299641515 | $0.01 |
| BENJAMIN MCNULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082971076489 | $0.00 |
| BENJAMIN MCNULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00213354842 | $0.00 |
| BENJAMIN MCNULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00074791059639 | $0.00 |
| BENJAMIN MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017199656584 | $0.51 |
| BENJAMIN MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.85026334799999 | $5.43 |
| BENJAMIN MEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013795821229999 | $0.00 |
| BENJAMIN MELOSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165562) | ($50.00) |
| BENJAMIN MELOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165562 | $50.00 |
| BENJAMIN MELOSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (83.203784449) | ($47.47) |
| BENJAMIN MELOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 83.203784449 | $47.47 |
| BENJAMIN MELOSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.851973717) | ($42.21) |
| BENJAMIN MELOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.851973717 | $42.21 |
| BENJAMIN MELOSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.139960756) | ($24.14) |
| BENJAMIN MELOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.139960756 | $24.14 |
| BENJAMIN MELOSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03781247) | ($1,095.29) |
| BENJAMIN MELOSH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03781247 | $1,095.29 |
| BENJAMIN MELOSH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165562) | ($48.24) |
| BENJAMIN MELOSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03781247) | ($1,109.56) |
| BENJAMIN MELOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040691150024 | $13.70 |
| BENJAMIN MELOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.353758624767919 | $0.28 |
| BENJAMIN MELOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035490882165775 | $0.53 |
| BENJAMIN MELOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0058416312342548 | $0.07 |
| BENJAMIN MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000372705796999999 | $0.00 |
| BENJAMIN MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007195823156 | $0.00 |
| BENJAMIN MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013445087973 | $0.00 |
| BENJAMIN MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032071298741 | $0.00 |
| BENJAMIN MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029923212742 | $0.00 |
| BENJAMIN MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052027195642 | $0.01 |
| BENJAMIN MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004332446221 | $0.00 |
| BENJAMIN MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070466244335 | $0.00 |
| BENJAMIN MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000016961196811 | $0.00 |
| BENJAMIN MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017207558404 | $0.00 |
| BENJAMIN MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000085604040437 | $0.00 |
| BENJAMIN MENDOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020778610213 | $0.62 |
| BENJAMIN MENDOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161563209999999 | $3.15 |
| BENJAMIN MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5417369014635 | $0.55 |
| BENJAMIN MENUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,902.398529) | ($3,902.40) |
| BENJAMIN MENUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.17464) | ($4,517.93) |
| BENJAMIN MENUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.143654) | ($457.32) |
| BENJAMIN MENUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.567168) | ($17,200.44) |
| BENJAMIN MENUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002101719825478 | $79.72 |
| BENJAMIN MENUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.7104638768739 | $125.75 |
| BENJAMIN MENUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011334090059464 | $31.08 |
| BENJAMIN MENUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.78260667822299 | $9.78 |
| BENJAMIN MENZIES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (105.802105) | ($8,221.43) |
| BENJAMIN MENZIES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (5.169347306) | ($1,957.06) |
| BENJAMIN MENZIES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,750.283774685) | ($5,735.56) |
| BENJAMIN MENZIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (494.3453856) | ($5,477.35) |
| BENJAMIN MENZIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (16,068.968808) | ($8,087.30) |
| BENJAMIN MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144638498048 | $0.43 |
| BENJAMIN MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1133509936 | $53.17 |
| BENJAMIN MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1687126313 | $19.62 |
| BENJAMIN MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7389096494272 | $60.11 |
| BENJAMIN MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024792530534321 | $9.95 |
| BENJAMIN MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4914015166273 | $40.84 |
| BENJAMIN MEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9865308522699 | $39.89 |
| BENJAMIN MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008173837929 | $24.19 |
| BENJAMIN MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019366090681 | $0.45 |
| BENJAMIN METEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.049097912552 | $1.59 |
| BENJAMIN METEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000653651518299999 | $0.93 |
| BENJAMIN MÉTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109672620968 | $3.25 |
| BENJAMIN MÉTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0051751258733 | $0.01 |
| BENJAMIN MEULENGRACHT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,189.008 | $3,189.01 |
| BENJAMIN MEULENGRACHT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| BENJAMIN MEULENGRACHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,189.008) | ($3,189.01) |
| BENJAMIN MEULENGRACHT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 3,160.4037 | $3,160.40 |
| BENJAMIN MEULENGRACHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,310.0) | ($1,310.00) |
| BENJAMIN MEULENGRACHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,485.102 | $1,310.00 |
| BENJAMIN MEULENGRACHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN MEULENGRACHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,497.503 | $1,000.00 |
| BENJAMIN MEULENGRACHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (50.0095) | ($418.58) |
| BENJAMIN MEULENGRACHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 414.878 | $418.58 |
| BENJAMIN MEULENGRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.401752145439 | $99.71 |
| BENJAMIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000283903841359999 | $0.01 |
| BENJAMIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052156003309 | $0.00 |
| BENJAMIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027616572482 | $0.00 |
| BENJAMIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072128556787 | $0.08 |
| BENJAMIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00191420212949999 | $0.00 |
| BENJAMIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039689607638 | $0.01 |
| BENJAMIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039000652556 | $11.54 |
| BENJAMIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.01966501719999 | $3.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN MICHAEL BEDRUNKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00078333 | $30.88 |
| BENJAMIN MICHAEL BEDRUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082967860139 | $0.25 |
| BENJAMIN MICHAEL CARRIERI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00740346) | ($297.21) |
| BENJAMIN MICHAEL CARRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002249667162443 | $0.09 |
| BENJAMIN MICHAEL FREDERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.907059004 | $100.09 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (746.398929605) | ($1,582.37) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 746.398929605 | $1,582.37 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 1.1912112 | $2,370.27 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 5,385.70806785 | $3,508.18 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001282365375) | ($37.59) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001282365375 | $37.59 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6277174363) | ($0.28) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6277174363 | $0.28 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,365.924452323) | ($6,311.79) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,365.924452323 | $6,311.79 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,774.476743255) | ($1,036.76) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,774.476743255 | $1,036.76 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (68.616935987) | ($1,575.44) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 68.616935987 | $1,575.44 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (744.2759) | ($350.83) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (2.7507) | ($1.31) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.191211) | ($1,813.07) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,751.63252) | ($8,427.18) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001282) | ($36.73) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (68.616935) | ($1,364.73) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,774.476743) | ($909.36) |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221870682011658 | $70.30 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19853775194797 | $4.67 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.75439508522 | $115.18 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.264623280808 | $8.50 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.663947782395449 | $30.46 |
| BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1273865775 | $7.25 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (49,999.0) | ($49,999.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,998.0) | ($99,998.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,998.0 | $99,998.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (49,999.0) | ($49,999.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,995.0) | ($99,995.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,995.0 | $99,995.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (49,998.0) | ($49,998.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (49,997.0) | ($49,997.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,991.0) | ($99,991.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,991.0 | $99,991.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (49,996.0) | ($49,996.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,999.0) | ($99,999.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,999.0 | $99,999.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,995.0) | ($99,995.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,995.0 | $99,995.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (49,997.0) | ($49,997.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,991.0) | ($99,991.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,991.0 | $99,991.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (49,996.0) | ($49,996.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (49,999.0) | ($49,999.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (49,998.0) | ($49,998.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($35,051.53) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $35,051.53 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($35,227.80) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,999.0) | ($99,999.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,999.0 | $99,999.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208,566.748393199) | ($208,566.75) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208,566.748393199 | $208,566.75 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1163710949) | ($3,635.40) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1163710949 | $3,635.40 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11637109) | ($3,386.39) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (258,565.748393) | ($258,565.75) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 199,995.0 | $199,995.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (199,995.000000199) | ($199,995.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 199,995.000000199 | $199,995.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 299,997.5 | $299,997.50 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (299,997.5) | ($299,997.50) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 299,997.5 | $299,997.50 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 24,999.0 | $24,999.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 24,999.0 | $24,999.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,998.0) | ($49,998.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,998.0 | $49,998.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 24,999.0 | $24,999.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,999.0) | ($24,999.00) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,999.0 | $24,999.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (102.578177298) | ($80.84) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 102.578177298 | $80.84 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 146,973.0096 | $146,973.01 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (146,973.0096) | ($146,973.01) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 146,973.0096 | $146,973.01 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (105.0294234) | ($84.99) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 105.0294234 | $84.99 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (105.0294234) | ($84.99) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 105.0294234 | $84.99 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 63,074.6499 | $63,074.65 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (63,074.6499) | ($63,074.65) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 63,074.6499 | $63,074.65 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (787,520.166409121) | ($787,520.17) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 787,520.166409121 | $787,520.17 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (787,520.166409) | ($787,520.17) |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030035765073207 | $118.04 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.435662080207 | $100.62 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024597694323 | $0.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,073.71796095399 | $7,073.72 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000751871238079999 | $0.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000162612964809999 | $0.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074468855 | $0.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000117574386629999 | $0.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01111289486 | $0.04 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007403415254 | $0.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032070646929 | $0.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054833247984 | $0.00 |
| BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.032675605818 | $0.03 |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01284741 | $391.69 |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 101.11860276 | $291.22 |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.08295896 | $164.18 |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0030517 | $89.43 |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00525892 | $150.94 |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00034388 | $0.07 |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003344) | ($100.20) |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00646787 | $192.27 |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00718015 | $209.80 |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236130339716549 | $5.68 |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006272221613 | $0.88 |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9653206372 | $4.98 |
| BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044561210798 | $0.00 |
| BENJAMIN MICHAEL ROESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230709177199999 | $0.05 |
| BENJAMIN MICHAEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133204748384 | $0.39 |
| BENJAMIN MICHAEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,000.83765507399 | $1,000.84 |
| BENJAMIN MICHAEL SCHLEPPENBACH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.48569154 | $15,460.84 |
| BENJAMIN MICHAEL SCHLEPPENBACH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.4832090856) | ($14,500.00) |
| BENJAMIN MICHAEL SCHLEPPENBACH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3940495796) | ($7,250.00) |
| BENJAMIN MICHAEL SCHLEPPENBACH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01235076391) | ($227.24) |
| BENJAMIN MICHAEL SCHLEPPENBACH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01764255083) | ($324.60) |
| BENJAMIN MICHAEL SCHLEPPENBACH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4832090856 | $8,890.42 |
| BENJAMIN MICHAEL SCHLEPPENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002642189832 | $50.00 |
| BENJAMIN MICHAEL SCHLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008762050916 | $0.00 |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,800.0) | ($4,020.45) |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SGB | 424.540651 | $24.88 |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2836011705) | ($516.92) |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004109947 | $0.00 |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5805498268 | $1.84 |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.873039968 | $27.63 |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.49462294669999 | $22.19 |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.159622909029999 | $17.53 |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8244216228 | $0.18 |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0417154602441 | $3.40 |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015206098426 | $1.15 |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06994583869516 | $0.15 |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00167880484774399 | $3.20 |
| BENJAMIN MICHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.7252390566 | $13.00 |
| BENJAMIN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041618363767 | $0.01 |
| BENJAMIN MIDDLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02130826263999 | $1.19 |
| BENJAMIN MILES SPANNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132111468893 | $39.10 |
| BENJAMIN MILES SPANNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102756683542 | $20.05 |
| BENJAMIN MILES SPANNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4210859189999 | $8.43 |
| BENJAMIN MILES SPANNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054596969345 | $0.40 |
| BENJAMIN MILES SPANNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.65723020526 | $1.01 |
| BENJAMIN MILGROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057081493239 | $16.89 |
| BENJAMIN MILGROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022635816166 | $0.00 |
| BENJAMIN MILGROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082195026874 | $16.04 |
| BENJAMIN MILIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00162931 | $51.18 |
| BENJAMIN MILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000907614636475999 | $0.20 |
| BENJAMIN MILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01828149851 | $0.02 |
| BENJAMIN MILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000174844409079999 | $0.00 |
| BENJAMIN MILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033134990879 | $0.00 |
| BENJAMIN MILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032245107388 | $0.00 |
| BENJAMIN MILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025630395779 | $0.03 |
| BENJAMIN MILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000299063326969999 | $0.00 |
| BENJAMIN MILLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.150518 | $25,450.30 |
| BENJAMIN MILLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07764248 | $3,180.71 |
| BENJAMIN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002829172869643 | $82.94 |
| BENJAMIN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0867425489989999 | $168.12 |
| BENJAMIN MILLANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39,409.668156 | $39,409.67 |
| BENJAMIN MILLANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39,409.668156) | ($39,409.67) |
| BENJAMIN MILLANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5,162.59) | ($2,683.06) |
| BENJAMIN MILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.935085024284 | $0.96 |
| BENJAMIN MILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.5591727041129 | $75.59 |
| BENJAMIN MILLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.87 |
| BENJAMIN MILLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 63.95 | $55.74 |
| BENJAMIN MILLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.0122 | $1.00 |
| BENJAMIN MILLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.4068 | $115.13 |
| BENJAMIN MILLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00067619 | $23.05 |
| BENJAMIN MILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00163954 | $50.45 |
| BENJAMIN MILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00171337 | $47.91 |
| BENJAMIN MILLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.02329398 | $47.11 |
| BENJAMIN MILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 19.92 | $13.29 |
| BENJAMIN MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040975892736 | $1.05 |
| BENJAMIN MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017433971222 | $0.24 |
| BENJAMIN MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17418945873 | $0.10 |
| BENJAMIN MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45422318651 | $0.24 |
| BENJAMIN MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011116593966 | $0.46 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MANA | 169.88596695 | $365.02 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003329010574 | $0.99 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038444868726 | $74.48 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.088078597 | $20.09 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8146861765 | $1.44 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9375619362 | $5.61 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77264978158 | $8.59 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5521056071 | $5.30 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62062837176 | $1.56 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007266161702 | $0.14 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63881983854 | $0.64 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124178845472 | $36.75 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047863364213 | $95.30 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1707322208 | $8.06 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131282992379 | $0.04 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000555233458699999 | $0.01 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090031553391 | $1.00 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168292404239999 | $50.11 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04782562127 | $95.22 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.51271733 | $59.51 |
| BENJAMIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71860035749999 | $1.08 |
| BENJAMIN MILLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.361764468) | ($10,000.00) |
| BENJAMIN MILLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2241679366) | ($304.50) |
| BENJAMIN MILLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1105000847) | ($150.10) |
| BENJAMIN MILLS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.14566494 | $12,423.20 |
| BENJAMIN MILLS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 2.990243559 | $3,246.97 |
| BENJAMIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020462859809 | $0.61 |
| BENJAMIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170003009266 | $28.74 |
| BENJAMIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0335477140079999 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0625817077 | $7.57 |
| BENJAMIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147696909090999 | $8.83 |
| BENJAMIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052569117679 | $0.01 |
| BENJAMIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001856653917 | $0.00 |
| BENJAMIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0097419888844 | $0.01 |
| BENJAMIN MINACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087845244024 | $0.27 |
| BENJAMIN MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034575209285 | $0.00 |
| BENJAMIN MINIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| BENJAMIN MINTURN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.431449396) | ($12.64) |
| BENJAMIN MINTURN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 6,915.353484 | $6,915.35 |
| BENJAMIN MINTURN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,180.0 | $9,180.00 |
| BENJAMIN MINTURN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.914197243) | ($12.62) |
| BENJAMIN MINTURN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| BENJAMIN MINTURN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 16.488003689 | $30,877.92 |
| BENJAMIN MINTURN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (79,477.645233294) | ($42,481.99) |
| BENJAMIN MINTURN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.726090319) | ($33,286.01) |
| BENJAMIN MINTURN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (333.300348079) | ($826.50) |
| BENJAMIN MINTURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25547482195021 | $3.02 |
| BENJAMIN MINTURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181592933988 | $4.60 |
| BENJAMIN MINTURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 522.6486753426 | $609.72 |
| BENJAMIN MINTURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041277433498 | $0.03 |
| BENJAMIN MINTURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.115189527164 | $25.19 |
| BENJAMIN MINTURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22726892813 | $24.95 |
| BENJAMIN MOALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.03654371974 | $11.87 |
| BENJAMIN MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068691086125999 | $0.20 |
| BENJAMIN MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053639211594 | $0.01 |
| BENJAMIN MOFFETT-APSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057635086629999 | $0.00 |
| BENJAMIN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056153493548 | $0.01 |
| BENJAMIN MOMIROVSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,687.42) |
| BENJAMIN MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043405062216 | $133.41 |
| BENJAMIN MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363437503123 | $89.61 |
| BENJAMIN MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13866271399 | $1.22 |
| BENJAMIN MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004284869636 | $0.00 |
| BENJAMIN MONCRIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256781300342012 | $0.00 |
| BENJAMIN MONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098491673604 | $29.15 |
| BENJAMIN MONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023195365724 | $45.26 |
| BENJAMIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000818608236 | $0.00 |
| BENJAMIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021882335706 | $0.00 |
| BENJAMIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016297825945999 | $0.00 |
| BENJAMIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000079800255234 | $0.00 |
| BENJAMIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000043281623373 | $0.00 |
| BENJAMIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000010072785037 | $0.00 |
| BENJAMIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049043676803 | $0.00 |
| BENJAMIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000098833287728 | $0.00 |
| BENJAMIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040893431008 | $0.00 |
| BENJAMIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070448834911 | $0.02 |
| BENJAMIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57566488724 | $0.58 |
| BENJAMIN MORALES LUGO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 5,206.239042496 | $256.67 |
| BENJAMIN MORALES LUGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.682087733) | ($57,946.14) |
| BENJAMIN MORALES LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091118831856 | $0.27 |
| BENJAMIN MORALES LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083454151168 | $0.00 |
| BENJAMIN MORALES LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13304526553812 | $372.81 |
| BENJAMIN MORALES LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009420625793 | $0.00 |
| BENJAMIN MORALES LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0698621296299999 | $5.11 |
| BENJAMIN MORALES LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000145708769039999 | $0.00 |
| BENJAMIN MORALES LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.5775241057404 | $2.05 |
| BENJAMIN MORALES LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.2258665967 | $9.60 |
| BENJAMIN MORALES LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0081371661665 | $0.88 |
| BENJAMIN MORALES LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00055580451452 | $0.00 |
| BENJAMIN MORDECAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053429963927 | $15.81 |
| BENJAMIN MORELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017084223851 | $0.51 |
| BENJAMIN MORELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.8585276969999 | $78.86 |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (441.54447352) | ($229.52) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 441.54447352 | $229.52 |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5478566852) | ($1,107.11) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5478566852 | $1,107.11 |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.108472608) | ($3,201.55) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.108472608 | $3,201.55 |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3379513462) | ($0.19) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3379513462 | $0.19 |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001251783348) | ($3.75) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001251783348 | $3.75 |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006142316275) | ($1.26) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006142316275 | $1.26 |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07699138454) | ($0.04) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07699138454 | $0.04 |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000028533292) | ($0.87) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000028533292 | $0.87 |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001400609359) | ($0.29) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001400609359 | $0.29 |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005149) | ($10.01) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.543461) | ($1,057.53) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000351) | ($9.99) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.108275) | ($3,089.44) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (441.959416) | ($202.06) |
| BENJAMIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606746032308379 | $22.38 |
| BENJAMIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300950679453825 | $8.16 |
| BENJAMIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76419333519039 | $1.40 |
| BENJAMIN MORITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.417736048) | ($211.42) |
| BENJAMIN MORITA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.417736048 | $211.42 |
| BENJAMIN MORITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (654.658113008) | ($371.39) |
| BENJAMIN MORITA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 654.658113008 | $371.39 |
| BENJAMIN MORITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.24622747) | ($100.54) |
| BENJAMIN MORITA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.24622747 | $100.54 |
| BENJAMIN MORITA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (211.417736) | ($211.42) |
| BENJAMIN MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024923340867 | $75.00 |
| BENJAMIN MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03077047339 | $60.15 |
| BENJAMIN MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.560877212137 | $2.56 |
| BENJAMIN MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6129754790541 | $3.18 |
| BENJAMIN MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18676242457991 | $2.37 |
| BENJAMIN MORQUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.10998825 | $310.75 |
| BENJAMIN MORQUE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103) | ($188.44) |
| BENJAMIN MORQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $190.19 |
| BENJAMIN MORQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226543188809999 | $6.71 |
| BENJAMIN MORQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023580966817 | $0.00 |
| BENJAMIN MORQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03916920795 | $77.22 |
| BENJAMIN MORQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051667036794 | $0.04 |
| BENJAMIN MORQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21611640006 | $2.40 |
| BENJAMIN MORRISON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.019961 | $586.81 |
| BENJAMIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.400918070996 | $5.15 |
| BENJAMIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105540626981 | $0.03 |
| BENJAMIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000984912152039999 | $0.06 |
| BENJAMIN MORSE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.852489868) | ($164.85) |
| BENJAMIN MORSE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 164.852489868 | $164.85 |
| BENJAMIN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137525769781999 | $40.70 |
| BENJAMIN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088236378403 | $17.22 |
| BENJAMIN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6378472046097 | $0.64 |
| BENJAMIN MOSEBACH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.120040464) | ($419.81) |
| BENJAMIN MOSEBACH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.120040464 | $419.81 |
| BENJAMIN MOSEBACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.120040464) | ($443.55) |
| BENJAMIN MOSEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000721512705439999 | $0.00 |
| BENJAMIN MOSEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024474317508482 | $3.58 |
| BENJAMIN MOSEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000043102652503 | $0.00 |
| BENJAMIN MOSIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433171495625999 | $0.39 |
| BENJAMIN MOSIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012148201451 | $2.37 |
| BENJAMIN MOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.567748902 | $357.28 |
| BENJAMIN MOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00186791 | $5.60 |
| BENJAMIN MOSS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1649976913) | ($10.00) |
| BENJAMIN MOSS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1649976913 | $10.00 |
| BENJAMIN MOSS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (0.16488) | ($9.94) |
| BENJAMIN MOSS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 9.947 | $9.94 |
| BENJAMIN MOSS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (9.94) | ($9.94) |
| BENJAMIN MOSS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LINK | 0.8947 | $9.94 |
| BENJAMIN MOSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.651854994) | ($50.00) |
| BENJAMIN MOSS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.651854994 | $50.00 |
| BENJAMIN MOSS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.651972) | ($50.01) |
| BENJAMIN MOSS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.8) | ($25.06) |
| BENJAMIN MOSS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.8 | $25.06 |
| BENJAMIN MOSS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.8) | ($25.10) |
| BENJAMIN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019965595972 | $0.01 |
| BENJAMIN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000250729248677 | $0.05 |
| BENJAMIN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000258424368349999 | $0.00 |
| BENJAMIN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047614484861 | $0.00 |
| BENJAMIN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8406086254 | $33.90 |
| BENJAMIN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018449497007 | $0.01 |
| BENJAMIN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0397251873693 | $1.69 |
| BENJAMIN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087245206337 | $0.00 |
| BENJAMIN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000123182817473 | $0.00 |
| BENJAMIN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000011913872661 | $0.00 |
| BENJAMIN MOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010561790413 | $362.07 |
| BENJAMIN MOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.7096692622 | $106.68 |
| BENJAMIN MOTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024306057448 | $7.19 |
| BENJAMIN MOTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141037874528 | $0.03 |
| BENJAMIN MOTTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000672628118886899 | $0.20 |
| BENJAMIN MOTTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024258474778 | $0.02 |
| BENJAMIN MOTTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000796364086179999 | $0.00 |
| BENJAMIN MOUNEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.271731) | ($780.78) |
| BENJAMIN MOUNEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016977) | ($664.25) |
| BENJAMIN MOUNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 221.4859 | $189.84 |
| BENJAMIN MOUNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (270.29) | ($270.29) |
| BENJAMIN MOUNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.84567) | ($251.50) |
| BENJAMIN MOUNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($351.59) |
| BENJAMIN MOUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2747946841357 | $14.92 |
| BENJAMIN MOUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1513359939395 | $2.15 |
| BENJAMIN MOUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.46833083879 | $6.95 |
| BENJAMIN MOUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025611291617 | $0.94 |
| BENJAMIN MOURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.607059461585 | $5.09 |
| BENJAMIN MUMMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6571806981) | ($18,778.77) |
| BENJAMIN MUMMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6571806981 | $18,778.77 |
| BENJAMIN MUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040209256102907 | $138.67 |
| BENJAMIN MUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4308042631 | $4.31 |
| BENJAMIN MUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9243983832 | $1.84 |
| BENJAMIN MUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00114854499894 | $0.12 |
| BENJAMIN MUNDAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (60.559056697) | ($796.81) |
| BENJAMIN MUNDAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (75.7) | ($720.38) |
| BENJAMIN MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018940072758999 | $0.06 |
| BENJAMIN MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546088528810505 | $0.01 |
| BENJAMIN MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137709413092 | $0.03 |
| BENJAMIN MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0173491111389999 | $0.01 |
| BENJAMIN MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078780727627 | $0.00 |
| BENJAMIN MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52282892426899 | $21.26 |
| BENJAMIN MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049112663001 | $0.00 |
| BENJAMIN MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00355418671139999 | $0.01 |
| BENJAMIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131102858424 | $0.39 |
| BENJAMIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511136973709999 | $9.97 |
| BENJAMIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9446192538 | $1.88 |
| BENJAMIN MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025918938829 | $2.85 |
| BENJAMIN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398656494993849 | $0.04 |
| BENJAMIN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017084767364 | $3.33 |
| BENJAMIN MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005921317228 | $182.95 |
| BENJAMIN MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070778813251 | $142.25 |
| BENJAMIN MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.6986745059999 | $15.62 |
| BENJAMIN MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.75749784299999 | $41.39 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 5/22/2022 | Earn | Incoming | Deposit | XLM | 56.491371 | $12.03 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.307065082) | ($29.03) |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.307065082 | $29.03 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096190466579 | $308.60 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.57635715645 | $100.19 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27929507704 | $569.74 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.48282958019999 | $2.76 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66364813173 | $7.38 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7867923541 | $15.77 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.368069134 | $3.70 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072287976007 | $5.29 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57812476995 | $63.48 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.90869119631 | $5.59 |
| BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2179005312 | $0.50 |
| BENJAMIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027501997421 | $8.14 |
| BENJAMIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028981716504 | $5.65 |
| BENJAMIN MUŠIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000179532191 | $0.00 |
| BENJAMIN MUŠIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003747913676 | $0.00 |
| BENJAMIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58117095304 | $0.46 |
| BENJAMIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32214833596 | $12.75 |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050599) | ($99.89) |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (4.982011) | ($50.02) |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.27) | ($2,510.55) |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (110.0) | ($1,104.40) |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.57) |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,151.0) | ($2,068.04) |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.511852) | ($1,015.74) |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (50.617667) | ($505.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN MYLIUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,006.562462) | ($649.75) |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MANA | (492.370007) | ($472.82) |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000337569761 | $0.00 |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9436971385017 | $4.98 |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124180575060581 | $31.80 |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.618630589559 | $37.18 |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7500223021394 | $24.92 |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014007217313 | $0.00 |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018331786878 | $0.00 |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20964081739 | $1.06 |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002242318835 | $0.11 |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.189280588892211 | $0.30 |
| BENJAMIN MYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.105742151368 | $0.30 |
| BENJAMIN NAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041671360189 | $0.00 |
| BENJAMIN NAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095017257743 | $0.01 |
| BENJAMIN NAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036590852193 | $0.00 |
| BENJAMIN NAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0073988216383 | $0.01 |
| BENJAMIN NANCARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.505909038 | $346.51 |
| BENJAMIN NANCARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000031780389138 | $0.06 |
| BENJAMIN NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113360397372 | $0.02 |
| BENJAMIN NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.799017178 | $13.80 |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01576285634) | ($459.46) |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01576285634 | $459.46 |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.649182893) | ($495.20) |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 52.649182893 | $495.20 |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.559264848) | ($162.98) |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 3.559264848 | $162.98 |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.154338036) | ($104.69) |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 4.154338036 | $104.69 |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001496832398) | ($2.82) |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001496832398 | $2.82 |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | SOL | (3.559264) | ($148.42) |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.015762) | ($455.07) |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | DOT | (52.649182) | ($524.22) |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141605304749277 | $54.13 |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110656748228679 | $0.03 |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.603790287639 | $8.34 |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025353653013424 | $1.92 |
| BENJAMIN NEAL DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030858743503325 | $1.62 |
| BENJAMIN NEBESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010966657439 | $0.00 |
| BENJAMIN NEBESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049725811308 | $0.00 |
| BENJAMIN NEHLS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35767364) | ($14,749.37) |
| BENJAMIN NEHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002837261383474 | $11.35 |
| BENJAMIN NELIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (598.8605) | ($505.13) |
| BENJAMIN NELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0846742513536 | $7.28 |
| BENJAMIN NELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023068673952 | $0.00 |
| BENJAMIN NELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005000822955 | $0.00 |
| BENJAMIN NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00804598 | $329.51 |
| BENJAMIN NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,840.0 | $1,840.00 |
| BENJAMIN NELSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,216.355811905) | ($12,216.36) |
| BENJAMIN NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,216.355811905 | $12,216.36 |
| BENJAMIN NELSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1550970553) | ($4,446.41) |
| BENJAMIN NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1550970553 | $4,446.41 |
| BENJAMIN NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENJAMIN NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (12,196.355811) | ($12,196.36) |
| BENJAMIN NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($19.95) |
| BENJAMIN NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15440805) | ($4,464.82) |
| BENJAMIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103637904531549 | $36.32 |
| BENJAMIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096923345759 | $0.11 |
| BENJAMIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.81681600595 | $110.82 |
| BENJAMIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049977096097 | $0.00 |
| BENJAMIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000019133022116 | $0.00 |
| BENJAMIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000102442136759 | $0.00 |
| BENJAMIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0062834794015 | $0.01 |
| BENJAMIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4564783116 | $5.12 |
| BENJAMIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163850952249999 | $0.00 |
| BENJAMIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057723819197 | $0.64 |
| BENJAMIN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278456278545799 | $0.28 |
| BENJAMIN NESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018141517879 | $5.37 |
| BENJAMIN NESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010480441722 | $0.02 |
| BENJAMIN NESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0260317682 | $0.03 |
| BENJAMIN NESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79061642808 | $0.79 |
| BENJAMIN NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033991807638 | $10.55 |
| BENJAMIN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088584390218 | $26.22 |
| BENJAMIN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011894236852 | $23.21 |
| BENJAMIN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138803662265 | $0.41 |
| BENJAMIN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045907331622 | $8.96 |
| BENJAMIN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.56) |
| BENJAMIN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.836264) | ($1,218.69) |
| BENJAMIN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.58) |
| BENJAMIN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021736) | ($598.84) |
| BENJAMIN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.840061812) | ($1,176.00) |
| BENJAMIN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02520185436) | ($35.28) |
| BENJAMIN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.035138371 | $1,449.09 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243251230487779 | $8.10 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6415388239481 | $0.65 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008493304099663 | $19.42 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286441843979999 | $0.85 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070850674993 | $0.83 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.993918248 | $20.99 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.78710631969999 | $3.79 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070450480326 | $7.24 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8908193256 | $8.89 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08776423674 | $0.68 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015460231679 | $0.00 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151126560399999 | $0.45 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032876830035 | $64.60 |
| BENJAMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246590208959999 | $74.65 |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03336136657) | ($0.07) |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6143229296) | ($1.28) |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03497168151) | ($0.07) |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1104957917) | ($0.08) |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.677205603) | ($1.35) |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09734960827) | ($0.08) |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007375106212) | ($1.42) |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08829352507) | ($1,700.00) |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1101052986 | $2,119.96 |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002651018284) | ($51.04) |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016379566189 | $48.43 |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.49038289571 | $13.73 |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24656130982 | $2.74 |
| BENJAMIN NG WEI QIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.959338527259 | $23.81 |
| BENJAMIN NG XIANG YI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 737.0 | $401.39 |
| BENJAMIN NG XIANG YI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 63.0956 | $25.25 |
| BENJAMIN NG XIANG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001824805803462 | $50.17 |
| BENJAMIN NG XIANG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.530244708497 | $2.34 |
| BENJAMIN NG XIANG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1208448675283 | $0.04 |
| BENJAMIN NG YEW MUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0564524 | $1,709.83 |
| BENJAMIN NG YEW MUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,442.70) |
| BENJAMIN NG YEW MUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.40) |
| BENJAMIN NG YEW MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075151384821 | $234.90 |
| BENJAMIN NG YEW MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408961331339999 | $81.03 |
| BENJAMIN NG YEW MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000674839260849999 | $0.00 |
| BENJAMIN NG YEW MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.484449017569999 | $5.38 |
| BENJAMIN NG YEW MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007874870951 | $0.00 |
| BENJAMIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044142305942 | $0.01 |
| BENJAMIN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030010679134 | $0.89 |
| BENJAMIN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6968655714 | $5.70 |
| BENJAMIN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000823116992633999 | $0.00 |
| BENJAMIN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1553257977 | $2.61 |
| BENJAMIN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048273456843 | $0.00 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (13,197.961070991) | ($13,197.96) |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 13,355.613568 | $13,355.61 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $99.03 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 14.1 | $1,248.53 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.708177) | ($10.71) |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | SOL | (0.0015) | ($0.14) |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $455.90 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $83.35 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 25.0 | $2,077.79 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,373.232702) | ($13,373.23) |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 31.86 | $310.48 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022924136556 | $0.68 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8137858902789 | $1.71 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040270255271 | $79.74 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.34801320735 | $33.35 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4920176919 | $1.56 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27015364667999 | $13.00 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38251563701464 | $16.24 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101423195136 | $4.01 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06856454604 | $3.90 |
| BENJAMIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 28.1153325171946 | $28.12 |
| BENJAMIN NICOLAS PHILIP ALSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065980444505 | $2.05 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.5733289 | $4,202.64 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 3,153.78053629 | $3,205.51 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 307.192147 | $4,219.86 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2.778157) | ($2.78) |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.69 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 4,186.77602725 | $2,801.67 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.10556 | $3,117.19 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,350.45656354) | ($4,867.46) |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.4845 | $1,000.99 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10637605) | ($3,161.83) |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.059311324) | ($4,140.33) |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.19038792) | ($2.15) |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (307.575508453) | ($3,329.80) |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045865818891 | $1.41 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032836183928 | $0.00 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246976981753 | $5.08 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018659431837569 | $0.02 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.738496208954 | $3.22 |
| BENJAMIN NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7100411323588 | $6.96 |
| BENJAMIN NICOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032199833469 | $0.95 |
| BENJAMIN NICOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90614086958 | $1.06 |
| BENJAMIN NICOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13557824876 | $0.14 |
| BENJAMIN NICOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000138344884524 | $0.00 |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03961973 | $100.31 |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 4.66821776 | $435.87 |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0956962 | $241.47 |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.05348061 | $135.08 |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01054964 | $363.34 |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($8.22) |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (4.56821776) | ($374.66) |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 394.96916013 | $371.73 |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 723.0 | $62.16 |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111114345345999 | $2.86 |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018400793241 | $2.83 |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.49346498739999 | $2.57 |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003837984815859 | $0.03 |
| BENJAMIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4564863337 | $0.03 |
| BENJAMIN NIGRI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,884.85 |
| BENJAMIN NIGRI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0882277 | $2,770.55 |
| BENJAMIN NIGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223744448132 | $67.49 |
| BENJAMIN NIKKO WHITMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.973659846) | ($616.79) |
| BENJAMIN NIKKO WHITMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.973659846 | $616.79 |
| BENJAMIN NIKKO WHITMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05182317081) | ($153.99) |
| BENJAMIN NIKKO WHITMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05182317081 | $153.99 |
| BENJAMIN NIKKO WHITMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (108.973659846) | ($676.73) |
| BENJAMIN NIKKO WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011314415091417 | $0.34 |
| BENJAMIN NIKKO WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.530126446786 | $2.99 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01498915 | $581.91 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.09622532 | $276.51 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.07932814 | $183.88 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002706 | $85.29 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 75.2554 | $48.54 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0015707 | $49.78 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.941718599 | $111.61 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.035313329 | $101.55 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05434472 | $99.46 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 216.78337 | $100.50 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00334482 | $100.54 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.241226379 | $115.09 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.07527804 | $148.50 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.08385675 | $154.41 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 177.068277 | $82.20 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00492173 | $156.04 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 1.360805727 | $55.71 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 2.00915106 | $47.90 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05727532 | $101.31 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06494786 | $100.03 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 2.921211176 | $100.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019657261689 | $56.52 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.790386217744 | $3.94 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291296501412 | $4.69 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91691845814999 | $1.03 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0406638711467 | $1.62 |
| BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00376698318219999 | $0.07 |
| BENJAMIN NIXON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 56.8574 | $112.18 |
| BENJAMIN NIXON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 450.0 | $298.04 |
| BENJAMIN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.955808305871 | $68.38 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (18.19233635) | ($6,983.83) |
| BENJAMIN NNEBE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 10.138461 | $885.75 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.263813) | ($210.13) |
| BENJAMIN NNEBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.600505276) | ($169.96) |
| BENJAMIN NNEBE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 7.32223113 | $365.82 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 4.2301928 | $143.87 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (17.461537) | ($989.80) |
| BENJAMIN NNEBE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 2.88586581 | $87.51 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 20.91785435 | $1,040.66 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (20.928305) | ($1,050.17) |
| BENJAMIN NNEBE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.8 | $231.88 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 25.0 | $7,243.25 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7916025999993 | $51.30 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9473104863 | $2.01 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.798285494 | $0.86 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0112964239796 | $0.59 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037944510207 | $1.52 |
| BENJAMIN NNEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.09220948107 | $20.96 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00103142 | $41.58 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0010542 | $41.97 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00106879 | $40.67 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00111178 | $36.52 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04861224 | $1,469.60 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00099589 | $29.93 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00099647 | $29.61 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00106381 | $31.64 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027653371367 | $82.78 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32747404229999 | $7.38 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134204371352 | $26.19 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.944899856 | $72.10 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1354666156 | $1.98 |
| BENJAMIN NOCKOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.60728878405 | $0.06 |
| BENJAMIN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024999998039 | $75.72 |
| BENJAMIN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015504254153 | $0.02 |
| BENJAMIN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030734101874 | $60.21 |
| BENJAMIN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02662163463 | $0.03 |
| BENJAMIN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.1674558749999 | $3.53 |
| BENJAMIN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017221105042 | $1.26 |
| BENJAMIN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4166341558 | $0.22 |
| BENJAMIN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001851627067 | $0.42 |
| BENJAMIN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02505270622 | $1.79 |
| BENJAMIN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0043166443547 | $0.47 |
| BENJAMIN NORTH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4814658502) | ($1.03) |
| BENJAMIN NORTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.152115659) | ($2.38) |
| BENJAMIN NORTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.350520063) | ($1.03) |
| BENJAMIN NORTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.124589212) | ($2.38) |
| BENJAMIN NORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (5,717.082) | ($3,089.66) |
| BENJAMIN NORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,060.127 | $3,089.66 |
| BENJAMIN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448375325439999 | $13.27 |
| BENJAMIN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.68042785450606 | $7.17 |
| BENJAMIN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056228019722 | $112.44 |
| BENJAMIN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.127025337 | $12.13 |
| BENJAMIN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.57073558626 | $64.00 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119079382346 | $35.24 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04907818774 | $97.79 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.506807089 | $8.48 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.211564539499999 | $1.87 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5056000278 | $0.66 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017575277916 | $0.70 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032630931759 | $0.20 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038422904855 | $0.87 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000070835657685 | $0.00 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18726939661 | $0.10 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014346918793 | $0.34 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.24685594225 | $2.29 |
| BENJAMIN NORTHENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0089790089813 | $0.03 |
| BENJAMIN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022266857761 | $670.99 |
| BENJAMIN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.319205794489999 | $652.88 |
| BENJAMIN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 204.357615255 | $128.31 |
| BENJAMIN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.923790623 | $19.92 |
| BENJAMIN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07333821223 | $1.66 |
| BENJAMIN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7791292062 | $2.78 |
| BENJAMIN NORTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078600416742 | $0.85 |
| BENJAMIN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005669207665 | $0.00 |
| BENJAMIN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022214957697 | $0.00 |
| BENJAMIN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128277521133 | $0.00 |
| BENJAMIN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000245848310479999 | $0.00 |
| BENJAMIN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039228905417 | $0.00 |
| BENJAMIN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000080812193909999 | $0.00 |
| BENJAMIN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018160729675 | $0.00 |
| BENJAMIN NOTTEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.0895139489305 | $90.76 |
| BENJAMIN NOURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025784649994 | $0.01 |
| BENJAMIN NOURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018878861672 | $0.00 |
| BENJAMIN NOURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010889825169 | $0.00 |
| BENJAMIN NUHANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30664002619602 | $0.30 |
| BENJAMIN NYIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076209192258812 | $0.09 |
| BENJAMIN NYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013522848001 | $0.00 |
| BENJAMIN NYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064951117263 | $0.01 |
| BENJAMIN OBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.98574328300999 | $10.17 |
| BENJAMIN OBOUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185029933109999 | $0.55 |
| BENJAMIN OBOUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17691372034 | $359.68 |
| BENJAMIN OBOUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8971643648 | $0.57 |
| BENJAMIN OBOUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00146671373427999 | $0.33 |
| BENJAMIN OBOUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.058576783078 | $0.03 |
| BENJAMIN OCHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011940155251 | $0.01 |
| BENJAMIN ODOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104959975006 | $0.12 |
| BENJAMIN OKWUMABUA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.2336448598) | ($1.00) |
| BENJAMIN OKWUMABUA | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | KNC | 0.2336448598 | $1.00 |
| BENJAMIN OKWUMABUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293379220499999 | $8.68 |
| BENJAMIN OKWUMABUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140145419632 | $2.73 |
| BENJAMIN OKWUMABUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36732467729999 | $1.37 |
| BENJAMIN OKWUMABUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3898707252 | $6.65 |
| BENJAMIN OKWUMABUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87302710796 | $0.55 |
| BENJAMIN OKWUMABUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15507616004 | $1.72 |
| BENJAMIN OKWUMABUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2641223908 | $0.90 |
| BENJAMIN OKWUMABUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0092920048491 | $0.02 |
| BENJAMIN OKWUMABUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0062668877605 | $0.02 |
| BENJAMIN OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201351039585569 | $0.23 |
| BENJAMIN OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000104566035853 | $0.00 |
| BENJAMIN OLIVER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.98768939) | ($5,365.06) |
| BENJAMIN OLIVER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.98768939 | $5,365.06 |
| BENJAMIN OLIVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.98768939) | ($4,391.96) |
| BENJAMIN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036311700798 | $0.00 |
| BENJAMIN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026599250550935 | $62.70 |
| BENJAMIN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.788702906 | $61.67 |
| BENJAMIN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27105859438 | $0.19 |
| BENJAMIN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5582595891 | $12.16 |
| BENJAMIN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000238125295739999 | $0.00 |
| BENJAMIN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050758061061 | $0.03 |
| BENJAMIN OLIVER FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248207900939999 | $0.08 |
| BENJAMIN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001608287628 | $4.52 |
| BENJAMIN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966386366894 | $2.01 |
| BENJAMIN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176813571039999 | $3.14 |
| BENJAMIN OLSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00266898 | $104.76 |
| BENJAMIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000512340237659999 | $0.14 |
| BENJAMIN OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029508657055 | $8.73 |
| BENJAMIN OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6076677432065 | $0.62 |
| BENJAMIN OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043438816641 | $8.48 |
| BENJAMIN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (297.695203271) | ($310.94) |
| BENJAMIN ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (815.277312482) | ($310.94) |
| BENJAMIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.5862183264 | $177.28 |
| BENJAMIN ONG KIT WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01) | ($1,496.92) |
| BENJAMIN ONG KIT WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102010662660289 | $23.30 |
| BENJAMIN ORIENTE STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029435023464 | $86.07 |
| BENJAMIN ORIENTE STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4928933983699 | $5.25 |
| BENJAMIN ORIENTE STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030548636738 | $5.43 |
| BENJAMIN ORLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523529200159999 | $160.98 |
| BENJAMIN ORLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122305888278 | $247.28 |
| BENJAMIN ORLOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.13584993 | $391.39 |
| BENJAMIN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00939967306098 | $288.91 |
| BENJAMIN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00679235320379999 | $0.01 |
| BENJAMIN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064055151047 | $12.13 |
| BENJAMIN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5885638293 | $1.00 |
| BENJAMIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41710384769299 | $4.47 |
| BENJAMIN OUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000398079705453 | $0.00 |
| BENJAMIN OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5098222342958 | $0.49 |
| BENJAMIN OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049186364078 | $0.01 |
| BENJAMIN OUVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.803640345195 | $14.22 |
| BENJAMIN ØWRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052011474097 | $15.39 |
| BENJAMIN ØWRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088331126904 | $0.00 |
| BENJAMIN ØWRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.01621328939999 | $3.98 |
| BENJAMIN ØWRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00186700424 | $0.63 |
| BENJAMIN ØWRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39106214682 | $4.35 |
| BENJAMIN ØWRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1720671683 | $5.17 |
| BENJAMIN ØWRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0766786351319999 | $3.03 |
| BENJAMIN P CHRISTENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0298345 | $1,196.93 |
| BENJAMIN P CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242073242273 | $83.12 |
| BENJAMIN P CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007623862748 | $1.49 |
| BENJAMIN P LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069459498548 | $20.56 |
| BENJAMIN P LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031191968291 | $2.28 |
| BENJAMIN P LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028500709053 | $1.13 |
| BENJAMIN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115909804265999 | $353.23 |
| BENJAMIN PACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050854560683 | $0.00 |
| BENJAMIN PACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000921190048049999 | $0.00 |
| BENJAMIN PACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000022668278232 | $0.00 |
| BENJAMIN PACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042045077058 | $0.00 |
| BENJAMIN PACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024632719671 | $0.00 |
| BENJAMIN PAGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.196843932612 | $2.21 |
| BENJAMIN PALMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08155436214) | ($0.17) |
| BENJAMIN PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (16,589.301129609) | ($10,800.00) |
| BENJAMIN PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,700.0 | $2,700.00 |
| BENJAMIN PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.15) | ($1.15) |
| BENJAMIN PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| BENJAMIN PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,581.562221543 | $3,608.20 |
| BENJAMIN PALMER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CRV | 524.22854236 | $602.86 |
| BENJAMIN PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007851169141) | ($0.23) |
| BENJAMIN PALMER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| BENJAMIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064213513187 | $19.01 |
| BENJAMIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.0672826381 | $253.60 |
| BENJAMIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00340543182 | $6.64 |
| BENJAMIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081217955572 | $0.72 |
| BENJAMIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0978488069 | $10.58 |
| BENJAMIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032433950802 | $1.94 |
| BENJAMIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 2.4257862054 | $2.33 |
| BENJAMIN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036043985391 | $10.67 |
| BENJAMIN PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026796322506 | $7.93 |
| BENJAMIN PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.497516078 | $443.50 |
| BENJAMIN PANTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018396078653 | $57.07 |
| BENJAMIN PARADIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00528964 | $201.23 |
| BENJAMIN PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000805559316749999 | $2.20 |
| BENJAMIN PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29095892992 | $0.34 |
| BENJAMIN PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101606093926 | $1.98 |
| BENJAMIN PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.459137050299999 | $0.36 |
| BENJAMIN PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.380334005289999 | $0.24 |
| BENJAMIN PARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063105866767 | $18.68 |
| BENJAMIN PARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075339820509 | $14.70 |
| BENJAMIN PARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071974907954 | $0.64 |
| BENJAMIN PARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048172761124 | $0.35 |
| BENJAMIN PARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053631547417 | $0.59 |
| BENJAMIN PARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00852588974389999 | $0.05 |
| BENJAMIN PARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000088368483746 | $0.02 |
| BENJAMIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.726743169584 | $88.65 |
| BENJAMIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12626910806 | $12.52 |
| BENJAMIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.949107101679999 | $0.75 |
| BENJAMIN PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.255395677) | ($1,834.20) |
| BENJAMIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494829943289999 | $14.65 |
| BENJAMIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012574578932757 | $28.79 |
| BENJAMIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000268785438009999 | $0.00 |
| BENJAMIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035931345153 | $1.06 |
| BENJAMIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046374826926 | $0.01 |
| BENJAMIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21879687253 | $0.22 |
| BENJAMIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.4386272 | $107.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00044544361528 | $0.03 |
| BENJAMIN PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013896167083 | $0.41 |
| BENJAMIN PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24883747107 | $0.25 |
| BENJAMIN PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015297074319999 | $0.00 |
| BENJAMIN PASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008486595359999 | $2.51 |
| BENJAMIN PASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| BENJAMIN PASSERIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683514346559999 | $0.69 |
| BENJAMIN PATIENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08350597119) | ($2,381.96) |
| BENJAMIN PATIENT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08350597119 | $2,381.96 |
| BENJAMIN PATIENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088382767448 | $29.53 |
| BENJAMIN PATIENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0363283965189999 | $0.04 |
| BENJAMIN PATIENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000179893980589999 | $0.00 |
| BENJAMIN PATRICK ELCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000552931300129999 | $0.17 |
| BENJAMIN PATRICK SHERIDAN BROPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058433) | ($1,728.39) |
| BENJAMIN PATRICK SHERIDAN BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149333768530854 | $61.69 |
| BENJAMIN PATRICK SHERIDAN BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02141558678 | $0.02 |
| BENJAMIN PATRICK SHERIDAN BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077883669729 | $0.01 |
| BENJAMIN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000750148422 | $0.00 |
| BENJAMIN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049212043638 | $0.00 |
| BENJAMIN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137065452443999 | $0.00 |
| BENJAMIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025187972611 | $761.61 |
| BENJAMIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57366447964 | $1,156.25 |
| BENJAMIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.0642236 | $32.55 |
| BENJAMIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4507186648 | $48.12 |
| BENJAMIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.60891357 | $60.16 |
| BENJAMIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57571689638 | $63.21 |
| BENJAMIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.7023603445 | $35.09 |
| BENJAMIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.080822245823 | $6.12 |
| BENJAMIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.76050363389999 | $2.53 |
| BENJAMIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.0831965105 | $7.48 |
| BENJAMIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.57152130219 | $2.14 |
| BENJAMIN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5883294136059 | $0.57 |
| BENJAMIN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51910199629999 | $0.95 |
| BENJAMIN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.624475424 | $22.63 |
| BENJAMIN PAUL HORNIBROOK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01369600 | $414.10 |
| BENJAMIN PAUL HORNIBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268644109389 | $1.98 |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005289306844) | ($15.66) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0110223311) | ($31.85) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00897319286) | ($24.61) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0151483612) | ($37.29) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.266 | $8,936.09 |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.34459763 | $816.24 |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3574114597) | ($846.88) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.04435831209) | ($102.17) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005128876953) | ($15.66) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.867817882) | ($3,300.00) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.240897109 | $3,959.14 |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04178818008) | ($73.83) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05728818187) | ($101.21) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.2740028649) | ($507.48) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26075) | ($7,471.87) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00110355026) | ($31.85) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00122874654) | ($37.29) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.173374122) | ($5,000.00) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.96627188 | $6,249.30 |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09591123438) | ($151.12) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0236670242) | ($37.29) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.487129789 | $6,863.85 |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.59553367) | ($5,500.00) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1084906524) | ($165.96) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02082140862) | ($31.85) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.9518178575) | ($1,467.37) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0664762456) | ($62.64) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06885258035) | ($64.88) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.228609766) | ($2,100.00) |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.724356399 | $2,567.14 |
| BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.56623785776 | $24.45 |
| BENJAMIN PAUL SALVIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| BENJAMIN PAUL SALVIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | GUSD | 25.0 | $25.00 |
| BENJAMIN PAUL SALVIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 30.0 | $30.00 |
| BENJAMIN PAUL SALVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020345185213 | $0.60 |
| BENJAMIN PAUL SALVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 242.588065905 | $242.59 |
| BENJAMIN PAUL WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149162947871999 | $4.42 |
| BENJAMIN PAUL WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063834577911 | $0.06 |
| BENJAMIN PAVLOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENJAMIN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1601019698989 | $16.66 |
| BENJAMIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054282604252 | $16.07 |
| BENJAMIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015120678528 | $0.02 |
| BENJAMIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020433331339 | $39.80 |
| BENJAMIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045410300484 | $0.05 |
| BENJAMIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3724377085 | $0.20 |
| BENJAMIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5084710711 | $3.87 |
| BENJAMIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19352101937 | $13.80 |
| BENJAMIN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89009261329 | $0.71 |
| BENJAMIN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016790481941 | $0.50 |
| BENJAMIN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51800166927 | $1,046.16 |
| BENJAMIN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7733232379 | $0.77 |
| BENJAMIN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0693186293029999 | $0.07 |
| BENJAMIN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03075073729 | $60.24 |
| BENJAMIN PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018378466313 | $0.54 |
| BENJAMIN PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32560425661 | $0.38 |
| BENJAMIN PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0201675344959999 | $0.02 |
| BENJAMIN PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.818919563439999 | $2.80 |
| BENJAMIN PELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027058303186 | $0.80 |
| BENJAMIN PELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8993559446 | $1.82 |
| BENJAMIN PELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.3823263787 | $5.38 |
| BENJAMIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8623242917 | $1.86 |
| BENJAMIN PERDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021661596709 | $65.26 |
| BENJAMIN PERDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457723420609999 | $8.93 |
| BENJAMIN PERDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.224541948999 | $166.22 |
| BENJAMIN PERDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040137311467 | $0.00 |
| BENJAMIN PERDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68175799311 | $7.58 |
| BENJAMIN PERDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.524686994 | $25.52 |
| BENJAMIN PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016624225488999 | $0.00 |
| BENJAMIN PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079883182398 | $0.01 |
| BENJAMIN PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029161968137 | $0.00 |
| BENJAMIN PEREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.13292397 | $5,382.22 |
| BENJAMIN PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($6,593.04) |
| BENJAMIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001640137472 | $0.00 |
| BENJAMIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.039068334538 | $0.04 |
| BENJAMIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003694971799 | $116.03 |
| BENJAMIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7091154910451 | $52.65 |
| BENJAMIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0705783562 | $2.07 |
| BENJAMIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.282932231 | $1.32 |
| BENJAMIN PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000020026379299 | $0.00 |
| BENJAMIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000337077032629999 | $0.10 |
| BENJAMIN PETER JAMES HARPER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0103214 | $410.78 |
| BENJAMIN PETER JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001856854158496 | $54.07 |
| BENJAMIN PETER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116191167815 | $0.04 |
| BENJAMIN PETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (690.660856926) | ($446.10) |
| BENJAMIN PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 690.660856926 | $446.10 |
| BENJAMIN PETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (86.893082611) | ($222.45) |
| BENJAMIN PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 86.893082611 | $222.45 |
| BENJAMIN PETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.235809816) | ($131.73) |
| BENJAMIN PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 25.235809816 | $131.73 |
| BENJAMIN PETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.958312566) | ($108.86) |
| BENJAMIN PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.958312566 | $108.86 |
| BENJAMIN PETERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (690.660856926) | ($454.79) |
| BENJAMIN PETERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (86.893082611) | ($227.69) |
| BENJAMIN PETERS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | UNI | (25.235809816) | ($123.84) |
| BENJAMIN PETERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (10.958312566) | ($113.09) |
| BENJAMIN PETERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001124516) | ($33.74) |
| BENJAMIN PETERS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001124516 | $33.74 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010773652672296 | $0.37 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.800982168715 | $6.11 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1135722893356 | $1.63 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049800969983 | $0.00 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26409210716 | $0.04 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3704629451678 | $6.01 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074860296841212 | $0.55 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.73250043415 | $0.03 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00643522729479999 | $199.06 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19356099015 | $393.78 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03782177838 | $0.04 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023909426937 | $0.00 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000069163119535 | $0.00 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058221540759 | $0.00 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000048742575409 | $0.00 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051056798372 | $0.00 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000150986958835999 | $0.00 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000045091900105 | $0.00 |
| BENJAMIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032971404197 | $0.98 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00333416 | $137.81 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00333263 | $137.55 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1.799696152) | ($33.03) |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (177.4730874) | ($34.91) |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (36.032416) | ($32.98) |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (59.339135) | ($42.82) |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09744169601) | ($39.84) |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00169) | ($5.00) |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000126) | ($5.01) |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.481096) | ($1,425.64) |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034122) | ($1,356.94) |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | EOS | (16.0811) | ($36.13) |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 965.2291 | $323.41 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044101450472 | $0.00 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006471937209687 | $2.60 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063659255294 | $0.00 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001093169073745 | $3.28 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0646724273216 | $0.06 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00680429987613 | $0.12 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0801894746386999 | $0.02 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05872191654129 | $0.04 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002564877115663 | $0.11 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0039367848266 | $0.22 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03327290119068 | $0.08 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022187403608 | $4.61 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3083413132 | $67.38 |
| BENJAMIN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017534436789 | $1.99 |
| BENJAMIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019610129651 | $0.58 |
| BENJAMIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000638793446029999 | $0.12 |
| BENJAMIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5836548662 | $4.43 |
| BENJAMIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2111447949 | $6.41 |
| BENJAMIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23080915372 | $2.57 |
| BENJAMIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5234380746 | $0.37 |
| BENJAMIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126141717553 | $1.39 |
| BENJAMIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25469004401 | $0.60 |
| BENJAMIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101216039949999 | $0.13 |
| BENJAMIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00388253938369999 | $0.42 |
| BENJAMIN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001166080854 | $0.00 |
| BENJAMIN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094593226648 | $0.00 |
| BENJAMIN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055808081089 | $0.01 |
| BENJAMIN PETRISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073852157703 | $228.83 |
| BENJAMIN PETRISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084841940462 | $0.17 |
| BENJAMIN PETRISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17227924137 | $0.14 |
| BENJAMIN PFUNDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059718609754 | $0.19 |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01316470988) | ($0.03) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2916511682) | ($0.62) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.578271028) | ($1.24) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,034.299304 | $3,034.30 |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6060537859) | ($1.25) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 1.874124906 | $5,335.47 |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.333148129) | ($0.69) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.06763954884 | $2,599.05 |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.874124906) | ($5,353.71) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06763955) | ($2,604.02) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1614086749) | ($0.17) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (474.731396744) | ($500.00) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 576.368876081 | $607.05 |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.246784163) | ($15.01) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.299304) | ($34.30) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (168.4894) | ($135.21) |
| BENJAMIN PHILIP POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700207883742804 | $1.25 |
| BENJAMIN PHILIPP BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023591801326 | $7.32 |
| BENJAMIN PHILIPPE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $52.75 |
| BENJAMIN PHILIPPE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.00218252 | $3.97 |
| BENJAMIN PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329085468349 | $0.27 |
| BENJAMIN PHILIPPE BESSAILET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0019911 | $83.34 |
| BENJAMIN PHILIPPE BESSAILET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199099) | ($80.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN PHILIPPE BESSAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000612154285421 | $0.02 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00586169 | $245.31 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00586169) | ($226.32) |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00667084 | $246.25 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00667084) | ($238.12) |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00817542 | $246.36 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00817542) | ($238.98) |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00819086 | $246.82 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00819086) | ($246.09) |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017013952609 | $0.00 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115427566495 | $0.18 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015740218447 | $0.03 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130931081992 | $0.01 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125275032203 | $0.01 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004583267665 | $0.00 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000361064826179999 | $0.00 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014594133 | $0.00 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007589039634 | $0.01 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000029772599426 | $0.00 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036631618393 | $0.00 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019253137953 | $0.00 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004450716570999 | $0.00 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000064020669134 | $0.00 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013706201516 | $0.00 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228582661339999 | $69.01 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.543473419 | $141.54 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.5007667929999 | $22.59 |
| BENJAMIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.76189142582 | $33.84 |
| BENJAMIN PICACHE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34497839) | ($10,187.56) |
| BENJAMIN PICACHE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34497839 | $10,187.56 |
| BENJAMIN PICACHE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003305) | ($100.17) |
| BENJAMIN PICACHE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34167339) | ($10,364.73) |
| BENJAMIN PIERRE JEAN-MICHEL LENGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229078147749999 | $0.04 |
| BENJAMIN PIERRE LOUIS GAYDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 179.2931 | $392.65 |
| BENJAMIN PIERRE LOUIS GAYDON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 23.7742 | $49.93 |
| BENJAMIN PIERRE LOUIS GAYDON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20124284) | ($6,171.11) |
| BENJAMIN PIERRE LOUIS GAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242840519 | $50.00 |
| BENJAMIN PIERRE LOUIS GAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.5113899762574 | $83.22 |
| BENJAMIN PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15254142527 | $0.18 |
| BENJAMIN PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46721901958 | $0.29 |
| BENJAMIN PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0243765585879999 | $0.27 |
| BENJAMIN PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55120365465 | $0.55 |
| BENJAMIN PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063969218597 | $0.01 |
| BENJAMIN PINOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026094134227214 | $0.00 |
| BENJAMIN PINOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000610875471103 | $0.00 |
| BENJAMIN PINOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014203120402 | $0.00 |
| BENJAMIN PINOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087951983868 | $0.00 |
| BENJAMIN PINOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000051957780092 | $0.00 |
| BENJAMIN PINOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000073157390463 | $0.00 |
| BENJAMIN PINOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022397882923 | $0.00 |
| BENJAMIN PIRLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154310547476999 | $0.02 |
| BENJAMIN PISSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06874374240878 | $0.07 |
| BENJAMIN PLANCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN PLANCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| BENJAMIN PLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7834861097 | $0.81 |
| BENJAMIN PLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.464121701 | $391.46 |
| BENJAMIN PLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.25217780649999 | $5.18 |
| BENJAMIN PLASSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.408765656126 | $10.32 |
| BENJAMIN PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164874446925 | $0.17 |
| BENJAMIN PLÉAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066868579244 | $0.74 |
| BENJAMIN PLEJ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01021932) | ($388.93) |
| BENJAMIN PLEJ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.552961) | ($55.55) |
| BENJAMIN PLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129542765516321 | $51.29 |
| BENJAMIN PLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030226589706 | $0.00 |
| BENJAMIN PLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2480323110427 | $0.25 |
| BENJAMIN POINSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42785193705 | $0.50 |
| BENJAMIN POINSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077599288829 | $0.02 |
| BENJAMIN POINSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0271674067 | $0.02 |
| BENJAMIN POINSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004435408543999 | $0.00 |
| BENJAMIN POINSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000233535499676 | $0.00 |
| BENJAMIN POINSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067693174935 | $0.00 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06541017005) | ($1,871.19) |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06541017005 | $1,871.19 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (441.739591372) | ($225.07) |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 441.739591372 | $225.07 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (74.4365211) | ($170.46) |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 74.4365211 | $170.46 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1310925187) | ($193.92) |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1310925187 | $193.92 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.227487246) | ($58.71) |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.227487246 | $58.71 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.6465015712) | ($49.64) |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.6465015712 | $49.64 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (441.739591372) | ($237.32) |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1310925187) | ($189.81) |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000694814522797199 | $23.19 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01517156579 | $0.02 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132162382682682 | $3.02 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.49031071334799 | $4.96 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7325043957649 | $6.58 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00585940374169999 | $0.01 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08293162582 | $0.00 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000401879586639999 | $0.00 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00448235286655689 | $0.36 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021487386708 | $0.00 |
| BENJAMIN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000766914135569968 | $0.09 |
| BENJAMIN POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021366643192 | $0.00 |
| BENJAMIN POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048342255746 | $0.00 |
| BENJAMIN POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026048514739 | $0.03 |
| BENJAMIN POLLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039205477755 | $0.01 |
| BENJAMIN POLLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028614265375 | $0.00 |
| BENJAMIN POLLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000524788071269999 | $0.00 |
| BENJAMIN POLLARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063939) | ($2,495.43) |
| BENJAMIN POLLARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (13.831801) | ($1,389.31) |
| BENJAMIN POLLARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.233684) | ($8,992.70) |
| BENJAMIN POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000863287067100999 | $34.31 |
| BENJAMIN POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000789406001819999 | $0.00 |
| BENJAMIN POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0162900149850111 | $1.72 |
| BENJAMIN POLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (834.260619197) | ($651.73) |
| BENJAMIN POLOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00226479) | ($69.34) |
| BENJAMIN POLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012603571268552 | $0.47 |
| BENJAMIN POLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29652684892 | $0.33 |
| BENJAMIN POLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.350486820747 | $6.31 |
| BENJAMIN POLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000516352163849999 | $0.00 |
| BENJAMIN POLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022474324583 | $0.02 |
| BENJAMIN PONDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.327063848) | ($18,088.51) |
| BENJAMIN PONDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.327063848 | $18,088.51 |
| BENJAMIN PONDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (136.587167404) | ($1,731.93) |
| BENJAMIN PONDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 136.587167404 | $1,731.93 |
| BENJAMIN PONDER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (6.319752) | ($18,249.59) |
| BENJAMIN PONDER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (136.587167) | ($1,736.49) |
| BENJAMIN PONDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004137187287) | ($8.02) |
| BENJAMIN PONDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004137187287 | $8.02 |
| BENJAMIN PONDER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011445) | ($20.86) |
| BENJAMIN PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00697080549099999 | $215.84 |
| BENJAMIN PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016801038781608 | $50.39 |
| BENJAMIN PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.876225869 | $103.88 |
| BENJAMIN PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121260268353884 | $1.64 |
| BENJAMIN PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000215951514139999 | $0.00 |
| BENJAMIN PONS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.011307188 | $35.18 |
| BENJAMIN PONS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011318) | ($32.99) |
| BENJAMIN PONS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.011244474 | $34.19 |
| BENJAMIN PONS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.011249821 | $33.26 |
| BENJAMIN PONS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.011298463 | $32.88 |
| BENJAMIN PONS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.011114882 | $31.53 |
| BENJAMIN PONS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00151528 | $52.43 |
| BENJAMIN PONS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.010804331 | $26.47 |
| BENJAMIN PONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055782) | ($133.80) |
| BENJAMIN PONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.11844 | $287.43 |
| BENJAMIN PONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11844) | ($273.32) |
| BENJAMIN PONS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.031350174 | $61.72 |
| BENJAMIN PONS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031377) | ($61.55) |
| BENJAMIN PONS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $50.85 |
| BENJAMIN PONS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.030116033 | $54.46 |
| BENJAMIN PONS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030117) | ($53.96) |
| BENJAMIN PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121941712134999 | $3.48 |
| BENJAMIN PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115378670031463 | $0.30 |
| BENJAMIN PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.286013481243 | $3.81 |
| BENJAMIN POOCK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.252817138) | ($25.28) |
| BENJAMIN POOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30.252817138 | $25.28 |
| BENJAMIN POOCK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (152.563074011) | ($106.77) |
| BENJAMIN POOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 152.563074011 | $106.77 |
| BENJAMIN POOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.622423) | ($5.00) |
| BENJAMIN POOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (144.94) | ($93.55) |
| BENJAMIN POOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209156579250369 | $0.37 |
| BENJAMIN POOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1559467122195 | $1.27 |
| BENJAMIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012566603 | $50.00 |
| BENJAMIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087938155327 | $17.16 |
| BENJAMIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1606158416 | $24.01 |
| BENJAMIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32750606674 | $19.58 |
| BENJAMIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0994183533729999 | $3.93 |
| BENJAMIN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051369358297 | $15.20 |
| BENJAMIN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.197916368 | $56.32 |
| BENJAMIN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130652117351 | $0.25 |
| BENJAMIN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19210328445 | $0.19 |
| BENJAMIN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 609.813737355 | $483.45 |
| BENJAMIN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117612180691 | $1.04 |
| BENJAMIN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118277152303 | $0.01 |
| BENJAMIN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.812423227 | $91.60 |
| BENJAMIN POR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01511413) | ($445.33) |
| BENJAMIN POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152849109282 | $45.23 |
| BENJAMIN POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000631293776099999 | $0.00 |
| BENJAMIN POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0413469968 | $0.03 |
| BENJAMIN POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088691214601 | $0.01 |
| BENJAMIN POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015117378079 | $0.00 |
| BENJAMIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026253293903 | $0.00 |
| BENJAMIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030601846349 | $0.00 |
| BENJAMIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6433427363 | $18.26 |
| BENJAMIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.390173740339999 | $3.44 |
| BENJAMIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115529382398 | $6.63 |
| BENJAMIN PORTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000664252901099999 | $0.02 |
| BENJAMIN PORTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041086710614 | $0.01 |
| BENJAMIN PORTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75992701549999 | $3.76 |
| BENJAMIN POSSOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123985429674 | $3.67 |
| BENJAMIN POSSOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025509126008 | $0.19 |
| BENJAMIN POT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (3,437.49) | ($1,628.77) |
| BENJAMIN POT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.055151 | $1,628.77 |
| BENJAMIN POT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026096042383 | $5.42 |
| BENJAMIN POT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7129447276934 | $52.23 |
| BENJAMIN POTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042791926341 | $1.27 |
| BENJAMIN POTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86615210324 | $5.58 |
| BENJAMIN POTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015204110229 | $29.67 |
| BENJAMIN POTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1555641328 | $2.16 |
| BENJAMIN POTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0018484373064 | $3.38 |
| BENJAMIN POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158960123532 | $0.47 |
| BENJAMIN POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098240855107 | $0.00 |
| BENJAMIN POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5873969849 | $4.59 |
| BENJAMIN POULINET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BENJAMIN POULINET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 156.593 | $100.00 |
| BENJAMIN POULINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013381771077 | $0.38 |
| BENJAMIN POULINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41286305806 | $4.23 |
| BENJAMIN POULINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4274687757 | $2.43 |
| BENJAMIN POULINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4842859446 | $3.67 |
| BENJAMIN POULINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.796666356585 | $22.23 |
| BENJAMIN POULINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000000032795024 | $0.00 |
| BENJAMIN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053599858483 | $0.00 |
| BENJAMIN POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0526751468701576 | $0.06 |
| BENJAMIN POVIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BSV | 8.36179031 | $445.81 |
| BENJAMIN POVIRK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 920.9306 | $599.56 |
| BENJAMIN POVIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.266215426 | $32.89 |
| BENJAMIN POVIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.543027920619999 | $33.78 |
| BENJAMIN POWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7988814229) | ($24,289.99) |
| BENJAMIN POWELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7988814229 | $24,289.99 |
| BENJAMIN POWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.797881) | ($24,092.04) |
| BENJAMIN POWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.20) |
| BENJAMIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001308454527 | $0.00 |
| BENJAMIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096753361237 | $0.01 |
| BENJAMIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.033093629685 | $0.03 |
| BENJAMIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045673441072829 | $159.78 |
| BENJAMIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019155388116 | $0.04 |
| BENJAMIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5354340971 | $4.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.80710041969999 | $4.60 |
| BENJAMIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26496669135 | $0.04 |
| BENJAMIN POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152413388847 | $0.00 |
| BENJAMIN PRAWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157863752669 | $4.67 |
| BENJAMIN PRAWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00895798965845466 | $0.01 |
| BENJAMIN PRAWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377434054209999 | $7.36 |
| BENJAMIN PRESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025703559519 | $0.03 |
| BENJAMIN PREVAUD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($38.53) |
| BENJAMIN PREVAUD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (3.05764558) | ($1,186.59) |
| BENJAMIN PREVAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02034846) | ($806.50) |
| BENJAMIN PREVAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001279102560497 | $5.05 |
| BENJAMIN PREVAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040465954049 | $0.00 |
| BENJAMIN PREVAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013878417745683 | $5.64 |
| BENJAMIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043276981125 | $12.81 |
| BENJAMIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185805753 | $0.02 |
| BENJAMIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053764430673 | $0.00 |
| BENJAMIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165714278069999 | $0.49 |
| BENJAMIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117443463283 | $0.09 |
| BENJAMIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000102464321991 | $0.01 |
| BENJAMIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.092613396653 | $0.04 |
| BENJAMIN PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025501346758 | $77.29 |
| BENJAMIN PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.332116740356 | $678.54 |
| BENJAMIN PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060209724298 | $0.05 |
| BENJAMIN PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004040710454 | $0.04 |
| BENJAMIN PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.26604235289 | $84.67 |
| BENJAMIN PRIDMORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ZRX | (7,639.168904547) | ($3,159.10) |
| BENJAMIN PRIDMORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BAT | (1,859.8) | ($739.87) |
| BENJAMIN PRIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15893352836 | $11.52 |
| BENJAMIN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00849730983579999 | $262.54 |
| BENJAMIN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.4552256570714 | $77.79 |
| BENJAMIN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066822223172 | $134.14 |
| BENJAMIN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.522748151 | $58.29 |
| BENJAMIN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.922380923 | $51.44 |
| BENJAMIN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0618666978 | $67.37 |
| BENJAMIN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030947702973 | $2.27 |
| BENJAMIN PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017227821388 | $5.10 |
| BENJAMIN PTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223711001599999 | $46.48 |
| BENJAMIN PTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.4609812311 | $229.34 |
| BENJAMIN PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018267759083 | $5.41 |
| BENJAMIN PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.292515489749999 | $597.28 |
| BENJAMIN PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57196188215 | $0.57 |
| BENJAMIN PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222614616759999 | $0.01 |
| BENJAMIN PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043303804959 | $0.01 |
| BENJAMIN QUARCOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (119.186650745) | ($106.49) |
| BENJAMIN QUARCOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (5.1059) | ($9.11) |
| BENJAMIN QUARCOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50454043261509 | $1.00 |
| BENJAMIN QUARCOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098140470119 | $0.01 |
| BENJAMIN QUEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,060.590772764) | ($549.76) |
| BENJAMIN QUEEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,060.590772764 | $549.76 |
| BENJAMIN QUEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.046210553) | ($88.13) |
| BENJAMIN QUEEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 2.046210553 | $88.13 |
| BENJAMIN QUEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.127932991) | ($302.37) |
| BENJAMIN QUEEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 4.127932991 | $302.37 |
| BENJAMIN QUEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.509284518) | ($325.80) |
| BENJAMIN QUEEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 42.509284518 | $325.80 |
| BENJAMIN QUEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (668.561963662) | ($344.94) |
| BENJAMIN QUEEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 668.561963662 | $344.94 |
| BENJAMIN QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.265068849079 | $11.94 |
| BENJAMIN QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7637697741046 | $3.27 |
| BENJAMIN QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6555983749833 | $8.27 |
| BENJAMIN QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034817630253006 | $4.33 |
| BENJAMIN QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0063832669559928 | $0.56 |
| BENJAMIN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020138724308 | $0.60 |
| BENJAMIN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031497855292 | $0.04 |
| BENJAMIN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000612916600552 | $0.12 |
| BENJAMIN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115559862579 | $0.12 |
| BENJAMIN QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049627751827 | $14.69 |
| BENJAMIN QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022877853249 | $44.64 |
| BENJAMIN QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.315562774 | $11.35 |
| BENJAMIN QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.765386051 | $4.88 |
| BENJAMIN QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030575435902 | $2.24 |
| BENJAMIN QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20251298804 | $0.69 |
| BENJAMIN QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00303280405059999 | $0.69 |
| BENJAMIN QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00048538658948 | $0.03 |
| BENJAMIN QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.035592245095 | $0.10 |
| BENJAMIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.872124365 | $0.61 |
| BENJAMIN QUINTART | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006315) | ($19.97) |
| BENJAMIN QUINTART | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (13.595844919) | ($43,083.24) |
| BENJAMIN QUINTART | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047) | ($20.13) |
| BENJAMIN QUINTART | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36858209) | ($15,546.42) |
| BENJAMIN QUINTART | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0123670119) | ($34.73) |
| BENJAMIN QUINTART | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031941) | ($12.28) |
| BENJAMIN QUINTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000665958816015117 | $26.89 |
| BENJAMIN QUINTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254778182706019 | $77.04 |
| BENJAMIN QUINTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.189027425059999 | $7.48 |
| BENJAMIN QUINTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0051341970455 | $0.01 |
| BENJAMIN QUIRIN MEISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136730543738 | $42.42 |
| BENJAMIN R GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030998390339 | $917.63 |
| BENJAMIN R GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070230605478 | $141.12 |
| BENJAMIN R GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1648097114 | $4.50 |
| BENJAMIN R GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16262082655 | $12.92 |
| BENJAMIN R GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0559244276029999 | $3.34 |
| BENJAMIN R SAWA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| BENJAMIN R SAWA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.16) | ($24.16) |
| BENJAMIN R SAWA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| BENJAMIN R SAWA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 14,867.20193 | $14,867.20 |
| BENJAMIN R SAWA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.08) | ($12.08) |
| BENJAMIN R SAWA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| BENJAMIN R SAWA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 14.01592499 | $24,722.83 |
| BENJAMIN R SAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090375676764 | $0.27 |
| BENJAMIN R SAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6907034743 | $2.01 |
| BENJAMIN R SAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0588576306965999 | $76.57 |
| BENJAMIN R SAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081919695059 | $0.90 |
| BENJAMIN R SAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48452294234 | $2.98 |
| BENJAMIN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.699166324 | $34.70 |
| BENJAMIN RAKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085055179957 | $2.64 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.73812) | ($17,176.60) |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 17,133.96 | $17,176.60 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (67.411) | ($352.46) |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 350.402 | $352.46 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002027) | ($80.70) |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 80.399 | $80.70 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (1.0916) | ($19.19) |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 19.151 | $19.19 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,603.776646841) | ($17,603.78) |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,603.776646841 | $17,603.78 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (17,603.776646) | ($17,603.78) |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001824390487289 | $0.07 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005487623000275 | $16.58 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.29016060236699 | $3.29 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001743461829012 | $0.03 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00145785913369999 | $0.01 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034687936848 | $0.03 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1656735411625 | $0.88 |
| BENJAMIN RANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029571261021 | $0.02 |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($2,343.42) |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1017466508) | ($300.00) |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1017466508 | $300.00 |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101746) | ($301.00) |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3610017075) | ($1,000.00) |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3610017075 | $1,000.00 |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.360255) | ($1,001.27) |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08522259494) | ($250.00) |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08522259494 | $250.00 |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.085969) | ($252.28) |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1310676668) | ($300.00) |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1310676668 | $300.00 |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.130871) | ($298.72) |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129236739526729 | $50.43 |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.855479075 | $100.00 |
| BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370673216569999 | $75.82 |
| BENJAMIN RAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205608901558 | $24.70 |
| BENJAMIN RAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.679001374899999 | $7.55 |
| BENJAMIN RAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034599887996 | $1.97 |
| BENJAMIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.261028131004 | $4.10 |
| BENJAMIN RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001658790838 | $0.49 |
| BENJAMIN RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048171891757 | $93.88 |
| BENJAMIN RAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019777039115 | $0.06 |
| BENJAMIN RAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64051959576 | $0.64 |
| BENJAMIN RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061274308415 | $0.06 |
| BENJAMIN RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010351334721999 | $0.00 |
| BENJAMIN RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017963772749 | $0.02 |
| BENJAMIN RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012814743580299 | $0.00 |
| BENJAMIN RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050567781128 | $0.05 |
| BENJAMIN RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061452653569 | $0.00 |
| BENJAMIN RAYMOND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (89.726192) | ($89.73) |
| BENJAMIN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035024261247 | $1.04 |
| BENJAMIN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023856026855 | $0.00 |
| BENJAMIN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4339893021457 | $0.43 |
| BENJAMIN RAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2145875945172 | $33.80 |
| BENJAMIN REAGAN MINCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030892392038 | $0.00 |
| BENJAMIN REAGAN MINCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020446850655 | $0.00 |
| BENJAMIN REAGAN MINCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00489310426263 | $0.01 |
| BENJAMIN REAGAN MINCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064177380709 | $0.00 |
| BENJAMIN REAGAN MINCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028136467732 | $0.01 |
| BENJAMIN REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016875968423 | $0.00 |
| BENJAMIN REDONDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01627492) | ($505.55) |
| BENJAMIN REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000844790396140899 | $3.17 |
| BENJAMIN REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125650077396 | $0.14 |
| BENJAMIN REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000023660452 | $0.00 |
| BENJAMIN REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000005787528372 | $0.00 |
| BENJAMIN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039508166601 | $0.12 |
| BENJAMIN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024420565953 | $0.05 |
| BENJAMIN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1676973622 | $0.17 |
| BENJAMIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033124313512 | $9.80 |
| BENJAMIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457173913859999 | $8.92 |
| BENJAMIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7978017561 | $2.80 |
| BENJAMIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000270843823509999 | $0.00 |
| BENJAMIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00009969276183 | $0.02 |
| BENJAMIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00241800741069999 | $0.00 |
| BENJAMIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00077267522131 | $0.08 |
| BENJAMIN REGO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.167243 | $467.26 |
| BENJAMIN REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071012951854 | $21.02 |
| BENJAMIN REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019864332789 | $38.76 |
| BENJAMIN REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97019808156 | $0.61 |
| BENJAMIN REHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167227997639999 | $4.95 |
| BENJAMIN REHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054895841989 | $0.04 |
| BENJAMIN REHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00450608175129999 | $0.33 |
| BENJAMIN REHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038195116186 | $0.00 |
| BENJAMIN REIERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041435662) | ($28,407.24) |
| BENJAMIN REIERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.041435662 | $28,407.24 |
| BENJAMIN REIERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,078.74) |
| BENJAMIN REIERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BENJAMIN REIERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BENJAMIN REIERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BENJAMIN REIERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.001435) | ($27,074.68) |
| BENJAMIN REIERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004882087083) | ($14.23) |
| BENJAMIN REIERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004882087083 | $14.23 |
| BENJAMIN REIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352394365847532 | $134.78 |
| BENJAMIN REIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000200422011859999 | $0.04 |
| BENJAMIN REIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,515.08663813299 | $1,515.09 |
| BENJAMIN REISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044420771347999 | $0.01 |
| BENJAMIN REISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.572142354999 | $87.66 |
| BENJAMIN REISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4470468665 | $35.69 |
| BENJAMIN REISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 152.459113046 | $152.46 |
| BENJAMIN RELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027317723251 | $82.99 |
| BENJAMIN RENARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02459643 | $728.36 |
| BENJAMIN RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019119323236 | $62.78 |
| BENJAMIN RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.803166569222 | $12.80 |
| BENJAMIN RENDON LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249544837099999 | $100.00 |
| BENJAMIN RÉRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012255327805 | $0.00 |
| BENJAMIN RÉRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030280719421 | $0.01 |
| BENJAMIN RESENER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00067869 | $27.29 |
| BENJAMIN RESENER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067869) | ($27.47) |
| BENJAMIN RESENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013539605511 | $0.00 |
| BENJAMIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.01531941106 | $16.36 |
| BENJAMIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.139747145269999 | $0.14 |
| BENJAMIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027995007455 | $0.08 |
| BENJAMIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6818439865648 | $10.12 |
| BENJAMIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83539559971 | $0.66 |
| BENJAMIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084147465669 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.34672193919999 | $0.14 |
| BENJAMIN RICHARD INDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04747188 | $1,966.43 |
| BENJAMIN RICHARD INDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04920209 | $1,915.41 |
| BENJAMIN RICHARD INDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03274804 | $1,274.86 |
| BENJAMIN RICHARD INDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.544096823) | ($5.17) |
| BENJAMIN RICHARD INDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.325960689) | ($5.17) |
| BENJAMIN RICHARD INDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.08724701153) | ($1,594.30) |
| BENJAMIN RICHARD INDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003139308825) | ($5.74) |
| BENJAMIN RICHARD INDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.913670099814 | $178.90 |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (550,000.0) | ($550,000.00) |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 550,000.0 | $550,000.00 |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (550,000.0) | ($550,000.00) |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (142,350.731427445) | ($142,350.73) |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 142,350.731427445 | $142,350.73 |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (295,483.253181834) | ($295,483.25) |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 295,483.253181834 | $295,483.25 |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (295,483.253181) | ($295,483.25) |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.274947071) | ($117,360.12) |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.274947071 | $117,360.12 |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.080345391) | ($37,226.53) |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.080345391 | $37,226.53 |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (142,350.73) | ($142,350.73) |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016574858376534 | $560.59 |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20022558984773 | $471.91 |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,972.38080901319 | $8,972.38 |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101039083014 | $0.89 |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.362836800399999 | $21.69 |
| BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,719.89059061699 | $1,719.89 |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 390.0 | $390.00 |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 2.1078 | $100.00 |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 7.299394386 | $344.91 |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 220.0 | $220.00 |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 7.003451741 | $324.19 |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (107.96) | ($107.96) |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052784111413 | $1.56 |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04787881763704 | $0.05 |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019935337686 | $0.02 |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00531419148909999 | $0.00 |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067109910573 | $3.06 |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029124916214 | $1.13 |
| BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025585738442 | $0.76 |
| BENJAMIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062088482541 | $18.38 |
| BENJAMIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113818696790999 | $2.22 |
| BENJAMIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017185516105 | $0.02 |
| BENJAMIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8053080136 | $1.43 |
| BENJAMIN RICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1803448509 | $0.18 |
| BENJAMIN RICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032716980307 | $0.97 |
| BENJAMIN RICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01539968863999 | $0.02 |
| BENJAMIN RIEDMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016444457092 | $0.49 |
| BENJAMIN RIEDMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039159991986 | $0.00 |
| BENJAMIN RIEDMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085511602002 | $0.01 |
| BENJAMIN RIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118193976553999 | $0.35 |
| BENJAMIN RIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039297901067 | $0.00 |
| BENJAMIN RIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078294047261 | $0.01 |
| BENJAMIN RIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00188427533859999 | $0.02 |
| BENJAMIN RIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062731536857 | $0.39 |
| BENJAMIN RINDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105609967163 | $83.41 |
| BENJAMIN RINDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006116422663 | $0.01 |
| BENJAMIN RINDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.219942631 | $11.44 |
| BENJAMIN RINDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00932952956221 | $0.01 |
| BENJAMIN RINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.004648195 | $30.92 |
| BENJAMIN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000956736732729999 | $2.58 |
| BENJAMIN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034812695421 | $10.30 |
| BENJAMIN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073621289858 | $1.44 |
| BENJAMIN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043816472816 | $0.03 |
| BENJAMIN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000155707737849999 | $0.00 |
| BENJAMIN RIOUAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0981569 | $3,703.75 |
| BENJAMIN RIOUAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 247.8295 | $136.29 |
| BENJAMIN RIOUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111663526160084 | $29.34 |
| BENJAMIN RIOUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.45199661381 | $11.42 |
| BENJAMIN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111171188573 | $0.00 |
| BENJAMIN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014758294722 | $0.02 |
| BENJAMIN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015770631745 | $0.31 |
| BENJAMIN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000068347217598 | $0.00 |
| BENJAMIN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.065323589498 | $0.19 |
| BENJAMIN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0083096466806 | $1.94 |
| BENJAMIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000481742911899999 | $0.00 |
| BENJAMIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035692205718 | $0.00 |
| BENJAMIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.166255710819999 | $0.57 |
| BENJAMIN RIVERA TRENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048759667602 | $97.13 |
| BENJAMIN RIVERA TRENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063547040848 | $0.06 |
| BENJAMIN RIVERA TRENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.5320919489999 | $77.26 |
| BENJAMIN RIVERA TRENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4094997578 | $49.00 |
| BENJAMIN RIVERA TRENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127244474251 | $5.03 |
| BENJAMIN RIVERA TRENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.078421645296 | $0.08 |
| BENJAMIN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240083417579999 | $72.61 |
| BENJAMIN ROBERT HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146792667983699 | $50.39 |
| BENJAMIN ROBERT HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021098100382 | $0.04 |
| BENJAMIN ROBERT HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8641594075 | $6.86 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008474211738) | ($3.34) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008474211738) | ($3.34) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001157316052) | ($3.34) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001157316052) | ($3.34) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.18746) | ($5,399.97) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 3.407372 | $5,399.97 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (42.20596) | ($1,496.60) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0519711 | $1,496.60 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.047321) | ($1,360.00) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.859894 | $1,360.00 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003479) | ($100.09) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.063241 | $100.09 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (6.266274331) | ($9,870.51) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (586.629629) | ($304.40) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (14.97455708) | ($115.45) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (99.854308) | ($35.17) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (21.74779019) | ($49.58) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (192.094236252) | ($101.59) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001599616858) | ($3.34) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001599616858) | ($3.34) |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155003675171299 | $52.38 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039454238759 | $0.05 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02003229741733 | $45.83 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.74456739771 | $106.86 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003701799 | $0.00 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.42441552755565 | $11.29 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0895690424603 | $0.04 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.148567627482 | $0.07 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00826963130442 | $0.06 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01836378515998 | $0.03 |
| BENJAMIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015723565752269 | $0.01 |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164142) | ($50.00) |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00164142 | $50.00 |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0004106853459) | ($12.51) |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,949.76) |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2 | $5,949.76 |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.12) | ($3,569.16) |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.08123073) | ($2,353.09) |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03821868988) | ($1,155.20) |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03821868988 | $1,155.20 |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03821869) | ($1,155.95) |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137866917345979 | $48.91 |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058374606499 | $0.00 |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006418500334 | $0.01 |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00120309845876 | $0.09 |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00034120941716 | $0.02 |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000724569949909999 | $0.21 |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064811976228 | $12.65 |
| BENJAMIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044334393928 | $0.00 |
| BENJAMIN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051710114193 | $0.15 |
| BENJAMIN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031429676964 | $0.01 |
| BENJAMIN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030955562515 | $0.02 |
| BENJAMIN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028313127883 | $0.02 |
| BENJAMIN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053294149755 | $0.01 |
| BENJAMIN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050970969203 | $0.02 |
| BENJAMIN RODIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00993038406509999 | $0.01 |
| BENJAMIN RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00298115 | $114.47 |
| BENJAMIN RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 3.39881665 | $4.28 |
| BENJAMIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024133699838 | $73.00 |
| BENJAMIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00305272565 | $0.80 |
| BENJAMIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51738191168 | $0.32 |
| BENJAMIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076431840454 | $0.67 |
| BENJAMIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00960794815759999 | $0.70 |
| BENJAMIN ROGAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079737603293 | $0.02 |
| BENJAMIN ROGAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116542469904 | $0.00 |
| BENJAMIN ROGAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014967214046 | $0.01 |
| BENJAMIN ROHRER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006455795057) | ($24.79) |
| BENJAMIN ROHRER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00083409) | ($24.79) |
| BENJAMIN ROHRER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.47250846) | ($9,875.90) |
| BENJAMIN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034500569468183 | $113.04 |
| BENJAMIN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027418496201 | $0.02 |
| BENJAMIN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069690800021 | $0.07 |
| BENJAMIN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035285949292 | $0.00 |
| BENJAMIN ROLAND MÜHLÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085402143947 | $0.26 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.247280531) | ($49.25) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.247280531 | $49.25 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.05) | ($26.05) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 111.52 | $111.52 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.33) | ($43.33) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05150654046) | ($0.05) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05150654046 | $0.05 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001420402384) | ($5.14) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001420402384 | $5.14 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00014204) | ($5.14) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00316123 | $95.93 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00316123) | ($97.13) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (91.42) | ($91.42) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0030827 | $91.42 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0030827) | ($92.78) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2355239044) | ($6,500.00) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.277596152 | $7,661.11 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.00638597 | $176.24 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00711281829) | ($196.30) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001570038581) | ($43.33) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00481593) | ($144.86) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 47.75 | $47.75 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.05) | ($26.05) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005729177215) | ($135.78) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1898734177) | ($4,500.00) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001099156118) | ($26.05) |
| BENJAMIN RORVICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2253930867 | $5,341.82 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00481593 | $114.14 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004732681026273 | $11.45 |
| BENJAMIN RORVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116463036019662 | $0.12 |
| BENJAMIN ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139206546569999 | $0.00 |
| BENJAMIN ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016315842803 | $0.02 |
| BENJAMIN ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000093508582822 | $0.00 |
| BENJAMIN ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000146874729819999 | $0.00 |
| BENJAMIN ROSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267447167 | $0.42 |
| BENJAMIN ROSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044712416045 | $88.84 |
| BENJAMIN ROSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1613425729 | $8.06 |
| BENJAMIN ROSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.998724349 | $28.25 |
| BENJAMIN ROSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56226203567 | $33.62 |
| BENJAMIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177412037389999 | $0.53 |
| BENJAMIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148151970529999 | $28.91 |
| BENJAMIN ROSS CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017666591928 | $0.52 |
| BENJAMIN ROSS CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0720898450999 | $6.32 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 17.3 | $24.64 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,685.64143988 | $2,403.29 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (87.019498032) | ($775.44) |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 87.019498032 | $775.44 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.217374071) | ($9,177.69) |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.217374071 | $9,177.69 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,714.829236326) | ($993.61) |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,714.829236326 | $993.61 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (5.217374) | ($9,177.69) |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3163888 | $9,177.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (86.9703) | ($775.00) |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0268355 | $775.00 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (1,714.0) | ($993.13) |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0342834 | $993.13 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1430000488) | ($1.46) |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1430000488 | $1.46 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004616713666) | ($8.69) |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004616713666 | $8.69 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (0.1914) | ($1.95) |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0000641 | $1.95 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.004615) | ($8.69) |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0002874 | $8.69 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393547393 | $50.00 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340660260265397 | $86.26 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.18954832275 | $13.50 |
| BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.997727624610599 | $13.71 |
| BENJAMIN ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127060951423 | $37.61 |
| BENJAMIN ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220398840572299 | $0.25 |
| BENJAMIN ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4219656755 | $9.85 |
| BENJAMIN ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2202501395 | $1.54 |
| BENJAMIN ROTTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5961124507) | ($17,203.11) |
| BENJAMIN ROTTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5961124507 | $17,203.11 |
| BENJAMIN ROTTLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59611245) | ($17,307.05) |
| BENJAMIN ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029365482076877 | $105.22 |
| BENJAMIN ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000468726736559999 | $0.09 |
| BENJAMIN ROUKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3924480769602 | $0.38 |
| BENJAMIN ROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017460015256 | $0.52 |
| BENJAMIN ROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015060138844 | $29.39 |
| BENJAMIN ROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01835113259 | $0.64 |
| BENJAMIN ROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112835047345 | $1.25 |
| BENJAMIN ROUSSILLON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007587) | ($14.98) |
| BENJAMIN ROUSSILLON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| BENJAMIN ROUSSILLON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000511) | ($15.00) |
| BENJAMIN ROUSSILLON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.435383) | ($2,873.48) |
| BENJAMIN ROUSSILLON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,359.67) | ($3,359.67) |
| BENJAMIN ROUSSILLON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024451) | ($731.11) |
| BENJAMIN ROUSSILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2808649783509 | $98.47 |
| BENJAMIN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258126475388 | $7.64 |
| BENJAMIN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299042849533 | $5.84 |
| BENJAMIN ROVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044603916449 | $13.20 |
| BENJAMIN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180688492049999 | $0.53 |
| BENJAMIN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000173310880819999 | $0.03 |
| BENJAMIN ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144631023663999 | $0.43 |
| BENJAMIN ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.470755675404 | $0.44 |
| BENJAMIN ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128111089593 | $0.38 |
| BENJAMIN ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000266917195219999 | $0.05 |
| BENJAMIN ROZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253776373179999 | $76.91 |
| BENJAMIN ROZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020009357331 | $39.04 |
| BENJAMIN RUANE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00705074085) | ($20.85) |
| BENJAMIN RUANE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01014878627) | ($20.85) |
| BENJAMIN RUANE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.4 | $3,837.86 |
| BENJAMIN RUANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.254252) | ($3,623.48) |
| BENJAMIN RUANE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,621.764 | $3,623.48 |
| BENJAMIN RUANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.012971275) | ($20.85) |
| BENJAMIN RUANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| BENJAMIN RUANE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.28204282 | $5,275.55 |
| BENJAMIN RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.433526888475 | $18.12 |
| BENJAMIN RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7779529825 | $0.26 |
| BENJAMIN RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028732300564 | $89.14 |
| BENJAMIN RUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143531368411 | $0.00 |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (19.50585) | ($1,499.73) |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,496.768 | $1,499.73 |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,323.177247) | ($3,323.18) |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.126631) | ($4,999.99) |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 4,994.103 | $4,999.99 |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (10.30989) | ($1,002.00) |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,000.429 | $1,002.00 |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.004667) | ($2,850.00) |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,837.144 | $2,850.00 |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.101857) | ($3,899.99) |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,894.309 | $3,899.99 |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (168.415) | ($348.38) |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 347.271 | $348.38 |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.10512 | $4,000.00 |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,700.0) | ($3,700.00) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.100233 | $3,700.00 |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0552 | $2,000.00 |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28097364) | ($9,764.14) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0594 | $2,000.00 |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0594) | ($1,990.06) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.046485 | $1,500.00 |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (25.95495) | ($821.87) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 722.949 | $821.87 |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0016) | ($2,122.63) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,105.381 | $2,122.63 |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,284.341) | ($867.16) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 848.936 | $867.16 |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.6582 | $20,000.00 |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.704685) | ($21,303.33) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (4.649) | ($2.72) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2.713 | $2.72 |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (87.358) | ($47.48) |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 47.339 | $47.48 |
| BENJAMIN RUSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (801.151) | ($801.15) |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066848973 | $0.00 |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.580431476516 | $234.12 |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000451883028 | $0.00 |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1519902432596 | $0.15 |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101372517099999 | $0.00 |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080935644972 | $4.84 |
| BENJAMIN RUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0476573969781027 | $3.72 |
| BENJAMIN RYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.039761905) | ($8.48) |
| BENJAMIN RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.25727511 | $504.86 |
| BENJAMIN RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2601400268) | ($510.48) |
| BENJAMIN RYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004382646681) | ($8.93) |
| BENJAMIN RYAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (80.939514) | ($50.07) |
| BENJAMIN RYAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (430.199156025) | ($264.55) |
| BENJAMIN RYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.42378515 | $624.15 |
| BENJAMIN RYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4041710737) | ($596.12) |
| BENJAMIN RYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.38479086 | $466.61 |
| BENJAMIN RYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.3519625199) | ($426.80) |
| BENJAMIN RYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007421196533) | ($8.93) |
| BENJAMIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029728981693 | $0.01 |
| BENJAMIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.864861894193 | $3.02 |
| BENJAMIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074916683221 | $1.35 |
| BENJAMIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4684553475225 | $5.22 |
| BENJAMIN RYSNIK-STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131799351866 | $3.90 |
| BENJAMIN RYSNIK-STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000693032004309999 | $1.35 |
| BENJAMIN RYSNIK-STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092302102001 | $1.03 |
| BENJAMIN S CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002558977734 | $0.00 |
| BENJAMIN S KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214983736559999 | $0.04 |
| BENJAMIN SAESEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03272483 | $983.04 |
| BENJAMIN SAESEE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.01689218 | $348.00 |
| BENJAMIN SAESEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374008678919999 | $114.59 |
| BENJAMIN SAESEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02908694501 | $56.83 |
| BENJAMIN SAESEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29399236369 | $0.29 |
| BENJAMIN SAESEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578548614 | $0.36 |
| BENJAMIN SAESEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51880635961 | $0.02 |
| BENJAMIN SAFARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056428125364 | $189.92 |
| BENJAMIN SAFARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1106662423 | $36.01 |
| BENJAMIN SAISAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055059423335 | $169.93 |
| BENJAMIN SAISAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02911967192 | $56.90 |
| BENJAMIN SAISAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6352343266 | $7.64 |
| BENJAMIN SAISAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7882962448 | $6.97 |
| BENJAMIN SAISAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01239411864 | $0.64 |
| BENJAMIN SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000715615771329999 | $1.40 |
| BENJAMIN SALAJAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $51.49 |
| BENJAMIN SALAJAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 24.0 | $1,297.61 |
| BENJAMIN SALAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040216257287 | $123.41 |
| BENJAMIN SALAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.180617506 | $23.53 |
| BENJAMIN SALAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039448935323 | $78.06 |
| BENJAMIN SALAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.13509680039999 | $20.96 |
| BENJAMIN SALAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13774654085 | $5.20 |
| BENJAMIN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040259209109 | $1.19 |
| BENJAMIN SALLAN JR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000244702445869999 | $0.01 |
| BENJAMIN SALLAN JR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00981591501259999 | $0.01 |
| BENJAMIN SALLAN JR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105559609548 | $0.02 |
| BENJAMIN SALTMIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017029284943 | $5.04 |
| BENJAMIN SALTO TANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13051925841535 | $0.13 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (81.89) | ($6,564.39) |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,384.93) |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001961671438) | ($77.11) |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001961671438 | $77.11 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.3199341873) | ($26.57) |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.3199341873 | $26.57 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01351868846) | ($0.02) |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01351868846 | $0.02 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0003398469304) | ($0.01) |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0003398469304 | $0.01 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00008206138608) | ($0.01) |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00008206138608 | $0.01 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001961) | ($77.21) |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.319934) | ($26.62) |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137156169678676 | $5.51 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014322603096 | $0.00 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003983852919 | $0.00 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000269449818064 | $0.00 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000836861597437 | $0.00 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000029100281913 | $0.00 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000173406396009999 | $0.00 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000130459853862999 | $0.00 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000140246135019 | $0.00 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.213394009248826 | $17.50 |
| BENJAMIN SALVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000100159761817999 | $0.00 |
| BENJAMIN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038703716826 | $0.00 |
| BENJAMIN SAMUEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008914063434 | $0.00 |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6060240926) | ($17,000.79) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.6060240926 | $17,000.79 |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.775983801) | ($26,246.60) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 13.775983801 | $26,246.60 |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,803.182465496) | ($30,803.18) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 30,803.182465496 | $30,803.18 |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003295778525) | ($9.94) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003295778525 | $9.94 |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01013772522) | ($20.86) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01013772522 | $20.86 |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (281.195007265) | ($281.20) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 281.195007265 | $281.20 |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010131) | ($19.91) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000683) | ($19.88) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.60567067) | ($17,625.05) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (13.775990527) | ($27,218.88) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (231,064.377472) | ($231,064.38) |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218686839324234 | $83.34 |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0625478110008797 | $175.13 |
| BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,510.35263411807 | $1,510.35 |
| BENJAMIN SAMUEL SMYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012446422801 | $0.00 |
| BENJAMIN SAMUEL STETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001033994821 | $0.00 |
| BENJAMIN SAN SOUCIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,147.18683784) | ($10,786.55) |
| BENJAMIN SAN SOUCIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,147.18683784 | $10,786.55 |
| BENJAMIN SAN SOUCIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (5,147.1868) | ($10,809.09) |
| BENJAMIN SAN SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031116198286 | $94.89 |
| BENJAMIN SAN SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.35200868479199 | $17.76 |
| BENJAMIN SAN SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14746321825 | $299.34 |
| BENJAMIN SAN SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.8939438649999 | $70.47 |
| BENJAMIN SAN SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66683812032 | $1.03 |
| BENJAMIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008859535523 | $2.62 |
| BENJAMIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022090201406 | $4.31 |
| BENJAMIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117551906328 | $0.09 |
| BENJAMIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92269789821 | $0.58 |
| BENJAMIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048430394942 | $0.54 |
| BENJAMIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18679676312 | $0.03 |
| BENJAMIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.118675702167 | $0.41 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045133817057 | $0.27 |
| BENJAMIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00344437553539999 | $0.14 |
| BENJAMIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000970984200569999 | $0.02 |
| BENJAMIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.39616413643 | $0.04 |
| BENJAMIN SANDHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679768201291 | $50.41 |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001445369437) | ($0.06) |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001445369437 | $0.06 |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.068759351) | ($37.07) |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.068759351 | $37.07 |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.5) | ($28,125.32) |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.5 | $28,125.32 |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (9.5) | ($28,112.43) |
| BENJAMIN SANDLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($41,618.49) |
| BENJAMIN SANDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $41,618.49 |
| BENJAMIN SANDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($41,620.94) |
| BENJAMIN SANDLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (37.02) | ($37.02) |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001675848772 | $0.00 |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72603541995 | $1,504.66 |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06051016570315 | $0.06 |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008918981423 | $2.64 |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115243925599 | $2.25 |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116784559689999 | $0.10 |
| BENJAMIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.248948274169999 | $0.04 |
| BENJAMIN SANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326470271849999 | $9.66 |
| BENJAMIN SANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085118314833 | $0.00 |
| BENJAMIN SANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020680400834 | $0.02 |
| BENJAMIN SANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.241567734749999 | $0.19 |
| BENJAMIN SANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.1858418249999 | $19.58 |
| BENJAMIN SANDRO NORBERT DANTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005434731421 | $16.86 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($421.30) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,101.00) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 3,100.397 | $3,101.00 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,138.45) | ($3,138.45) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (522.167) | ($1,060.00) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,056.277 | $1,060.00 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,157.21) | ($1,157.21) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 1,057.686 | $1,157.21 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,057.685) | ($1,142.30) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,153.873 | $1,142.30 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,153.874413) | ($1,153.87) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0897020916) | ($249.92) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (788.289) | ($655.23) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 653.806 | $655.23 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (653.981491) | ($653.98) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3148473549) | ($634.15) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0331796) | ($998.04) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (4.0) | ($1,159.84) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,503.57) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,646.00) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($128.82) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($6,881.60) |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067000591952 | $221.84 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6355341326962 | $12.40 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043997322836 | $94.48 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33688436880636 | $1.34 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000396790170787 | $0.00 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.13161759059999 | $4.48 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56592941288 | $6.29 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.435881715 | $4.03 |
| BENJAMIN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.055194068944 | $18.92 |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 899.0 | $866.21 |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (898.0) | ($812.38) |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (175.959206) | ($157.20) |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 175.959206 | $157.20 |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (176.959206) | ($157.43) |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.522920105) | ($20.00) |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.522920105 | $20.00 |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.522920105) | ($23.07) |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.028548315) | ($355.66) |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.028548315 | $355.66 |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (8.028548314) | ($356.05) |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552880900109999 | $16.36 |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189889357899999 | $3.71 |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3149625730076 | $0.29 |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074041495877421 | $5.14 |
| BENJAMIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012688175477 | $0.29 |
| BENJAMIN SANTIAGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036646011964 | $10.85 |
| BENJAMIN SANTIAGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036284291695 | $0.71 |
| BENJAMIN SANTIAGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02722877179 | $0.64 |
| BENJAMIN SANTIAGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095295492076 | $1.06 |
| BENJAMIN SANTIAGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017959369718 | $5.72 |
| BENJAMIN SANTIAGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00111085943223 | $0.25 |
| BENJAMIN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196858631859999 | $5.83 |
| BENJAMIN SARGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000948593922449999 | $2.81 |
| BENJAMIN SARGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098854496343 | $1.93 |
| BENJAMIN SARGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.446351979 | $18.45 |
| BENJAMIN SARNOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136727486788 | $0.40 |
| BENJAMIN SARNOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019244423658 | $0.00 |
| BENJAMIN SASSER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3446955642) | ($13,584.45) |
| BENJAMIN SASSER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3446955642 | $13,584.45 |
| BENJAMIN SASSER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (203.274426672) | ($425.09) |
| BENJAMIN SASSER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 203.274426672 | $425.09 |
| BENJAMIN SASSER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.3394268665) | ($13,636.36) |
| BENJAMIN SASSER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| BENJAMIN SASSER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| BENJAMIN SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008740772447) | ($26.08) |
| BENJAMIN SASSER | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001249578625) | ($26.08) |
| BENJAMIN SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000868222950793399 | $34.86 |
| BENJAMIN SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6281097320652 | $1.33 |
| BENJAMIN SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016083116284 | $0.31 |
| BENJAMIN SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016860197659 | $50.21 |
| BENJAMIN SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024172901682 | $47.17 |
| BENJAMIN SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1745287035 | $7.17 |
| BENJAMIN SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018072761818 | $0.02 |
| BENJAMIN SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0074765366748 | $0.00 |
| BENJAMIN SAWATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117807250458 | $3.49 |
| BENJAMIN SAWATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127891351348999 | $0.25 |
| BENJAMIN SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010179264926 | $0.03 |
| BENJAMIN SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220225332365559 | $0.02 |
| BENJAMIN SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93510776537 | $0.04 |
| BENJAMIN SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158345247037 | $4.69 |
| BENJAMIN SCHAYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42701482) | ($13,221.64) |
| BENJAMIN SCHAYE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42701482 | $13,221.64 |
| BENJAMIN SCHAYE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21) | ($6,169.51) |
| BENJAMIN SCHAYE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21701482) | ($6,167.34) |
| BENJAMIN SCHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015660885488213 | $59.81 |
| BENJAMIN SCHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028494253358 | $0.06 |
| BENJAMIN SCHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030362130714 | $0.00 |
| BENJAMIN SCHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.076366293186 | $0.08 |
| BENJAMIN SCHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000096864887 | $0.00 |
| BENJAMIN SCHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9648982119999 | $39.58 |
| BENJAMIN SCHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.67851595101 | $0.68 |
| BENJAMIN SCHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074888751063763 | $0.01 |
| BENJAMIN SCHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000024710317 | $0.00 |
| BENJAMIN SCHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015827466411 | $0.00 |
| BENJAMIN SCHMIDHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091722019742 | $27.15 |
| BENJAMIN SCHMIDHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089612793475 | $0.01 |
| BENJAMIN SCHMIDHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049947828986 | $9.75 |
| BENJAMIN SCHMIDHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.128462902 | $17.13 |
| BENJAMIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099667248894 | $0.29 |
| BENJAMIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6554738042 | $1.93 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002559705122) | ($1.00) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001227566227) | ($0.50) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000123359298) | ($4.75) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.131267 | $268.44 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01488378 | $438.67 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,445.00 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.75) | ($4.75) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 545.257189 | $545.26 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (540.0) | ($540.00) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.7216139872 | $1,251.10 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8704) | ($1,533.03) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,290.0 | $1,290.00 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 1.634476559 | $2,881.21 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,202.37) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 6,390.0 | $6,390.00 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,700.0) | ($5,700.00) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.3994183908 | $12,622.42 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.003047525 | $1,971.85 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08) | ($2,120.22) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50012638) | ($15,808.99) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (175.378) | ($104.53) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0035165 | $104.53 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.30806057) | ($452.24) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482815680104 | $15.65 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016153773770987 | $3.41 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31107429863 | $2.31 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8374788449105 | $1.77 |
| BENJAMIN SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0503873349169999 | $0.05 |
| BENJAMIN SCHOON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,952.109591697) | ($19,952.11) |
| BENJAMIN SCHOON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,952.109591697 | $19,952.11 |
| BENJAMIN SCHOON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (19,952.109591) | ($19,952.11) |
| BENJAMIN SCHOON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.01019584373 | $18.18 |
| BENJAMIN SCHOON | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.06159021337 | $63.98 |
| BENJAMIN SCHOON | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.009992932701 | $11.67 |
| BENJAMIN SCHOON | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETH | 0.01021904581 | $10.92 |
| BENJAMIN SCHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036305150679 | $1.07 |
| BENJAMIN SCHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378055473089999 | $74.70 |
| BENJAMIN SCHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.55058330994 | $152.55 |
| BENJAMIN SCHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0133938271 | $6.35 |
| BENJAMIN SCHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008338103192 | $0.01 |
| BENJAMIN SCHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124405340425999 | $4.92 |
| BENJAMIN SCHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0473958328899999 | $0.05 |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.281272046) | ($2,361.00) |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02559288001) | ($47.16) |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.476013484 | $2,719.85 |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03920594779) | ($72.24) |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00650308487) | ($188.86) |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00650308487 | $188.86 |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1299428685) | ($255.45) |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1299428685 | $255.45 |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1299428685) | ($255.32) |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00650308) | ($188.35) |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035716171962843 | $1.33 |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160800846423069 | $0.03 |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018352821087 | $0.00 |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043120733553 | $0.00 |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015722170923 | $0.00 |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000088870463007 | $0.00 |
| BENJAMIN SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000082081049656 | $0.00 |
| BENJAMIN SCHRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446505036079999 | $1.32 |
| BENJAMIN SCHRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28537813079 | $2.50 |
| BENJAMIN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44076678139019 | $6.34 |
| BENJAMIN SCHUETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001749460345 | $52.20 |
| BENJAMIN SCHUETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018607822553 | $36.31 |
| BENJAMIN SCHUETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.519131219 | $89.52 |
| BENJAMIN SCHULDENFREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084702977667 | $0.01 |
| BENJAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082241832319 | $254.54 |
| BENJAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000927076127789999 | $0.18 |
| BENJAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48749065546 | $0.07 |
| BENJAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1959126753 | $0.30 |
| BENJAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18369280212 | $0.09 |
| BENJAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.098622896076 | $0.13 |
| BENJAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017835347222 | $0.05 |
| BENJAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021077249398 | $63.43 |
| BENJAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027577592134 | $5.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069921130659 | $0.01 |
| BENJAMIN SCOTT DWORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053055937531 | $15.58 |
| BENJAMIN SCOTT DWORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114825812656 | $0.02 |
| BENJAMIN SCOTT DWORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05614570947 | $1.06 |
| BENJAMIN SCOTT DWORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0220161113643 | $0.02 |
| BENJAMIN SCOTT DWORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000010196779713099 | $0.00 |
| BENJAMIN SCOTT DWORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1303578994 | $23.60 |
| BENJAMIN SCOTT DWORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50566783512999 | $4.46 |
| BENJAMIN SCOTT DWORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002943206971799 | $0.00 |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05071394913) | ($160.00) |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05071394913 | $160.00 |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01751351128) | ($50.00) |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01751351128 | $50.00 |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05496348751) | ($156.63) |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.555773376) | ($5,454.20) |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.555773376 | $5,454.20 |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.545903) | ($5,118.95) |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,177.025 | $5,118.95 |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.023134349333) | ($44.70) |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 13.392558202 | $25,728.98 |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.02313434933 | $44.44 |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.34015974890) | ($653.49) |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.931009713) | ($21,000.00) |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.40764858370) | ($783.15) |
| BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028168530679999 | $58.37 |
| BENJAMIN SCOTT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248836044 | $0.52 |
| BENJAMIN SCOTT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 451.51045208573 | $562.63 |
| BENJAMIN SCOTT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583914437199999 | $6.73 |
| BENJAMIN SCOTT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.682221949 | $17.68 |
| BENJAMIN SCOTT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.610215162 | $3.47 |
| BENJAMIN SCOTT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2225595734 | $1.57 |
| BENJAMIN SCOTT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.42431007599999 | $10.79 |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.768333317) | ($57,120.68) |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.768333317 | $57,120.68 |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,936.85) |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,936.85 |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.5398 | $15,480.05 |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (28.425560465) | ($57,197.06) |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4140355649) | ($12,144.91) |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.342772852) | ($6,972.51) |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.342772852 | $6,972.51 |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1257644351) | ($3,812.93) |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1257644351 | $3,812.93 |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (147.765358517) | ($179,000.00) |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 149.491812082 | $181,091.39 |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 28.425560465 | $34,434.16 |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (3.309267117) | ($4,008.78) |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (4.532238769) | ($5,490.26) |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.13562463) | ($38,000.00) |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0655036089) | ($1,165.53) |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04782899961) | ($851.04) |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.176901988 | $38,734.46 |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4140355649 | $7,367.10 |
| BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,040.49370700422 | $2,397.60 |
| BENJAMIN SEE THOR YAN KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029202464634 | $0.00 |
| BENJAMIN SEE THOR YAN KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00436939947043 | $0.00 |
| BENJAMIN SEGHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063378059301 | $1.88 |
| BENJAMIN SEGHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.8452741979999 | $92.85 |
| BENJAMIN SEGHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| BENJAMIN SEKABUUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097064515152 | $0.00 |
| BENJAMIN SEKABUUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028924826563 | $0.00 |
| BENJAMIN SENFTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242907 | $100.30 |
| BENJAMIN SENFTEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00457803 | $134.18 |
| BENJAMIN SENFTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (32.895086888) | ($319.17) |
| BENJAMIN SENFTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003163) | ($99.34) |
| BENJAMIN SENFTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (74.539940689) | ($650.83) |
| BENJAMIN SENFTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000637) | ($20.05) |
| BENJAMIN SENFTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0604327) | ($1,901.82) |
| BENJAMIN SENFTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003181) | ($100.11) |
| BENJAMIN SENFTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063204429839017 | $21.37 |
| BENJAMIN SENFTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080773880705 | $0.08 |
| BENJAMIN SENFTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46083057437902 | $6.01 |
| BENJAMIN SENFTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.216005788664245 | $2.12 |
| BENJAMIN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207915465739999 | $0.01 |
| BENJAMIN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000207724767699999 | $0.00 |
| BENJAMIN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000540864914349999 | $0.00 |
| BENJAMIN SERGE GILBERT GILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23291818234 | $0.27 |
| BENJAMIN SERRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.010436548 | $1,855.83 |
| BENJAMIN SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4985882733) | ($900.84) |
| BENJAMIN SERRA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4985882733 | $900.84 |
| BENJAMIN SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001127151523) | ($34.01) |
| BENJAMIN SERRA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001127151523 | $34.01 |
| BENJAMIN SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.866173571) | ($23.87) |
| BENJAMIN SERRA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.866173571 | $23.87 |
| BENJAMIN SERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.639217697) | ($31.64) |
| BENJAMIN SERRA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.639217697 | $31.64 |
| BENJAMIN SERRA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.509024) | ($2,719.76) |
| BENJAMIN SERRA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001127) | ($34.19) |
| BENJAMIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011155234484177 | $0.38 |
| BENJAMIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046405424748633 | $10.91 |
| BENJAMIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27112885426012 | $0.27 |
| BENJAMIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23619259269839 | $0.24 |
| BENJAMIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011989273504483 | $0.00 |
| BENJAMIN SETH BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1063930242) | ($0.06) |
| BENJAMIN SETH BAILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1063930242 | $0.06 |
| BENJAMIN SETH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050584478098 | $0.00 |
| BENJAMIN SETH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075185577678878 | $0.00 |
| BENJAMIN SETH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 185.407869022 | $185.41 |
| BENJAMIN SEURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161915059789999 | $0.19 |
| BENJAMIN SEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015505276656 | $0.02 |
| BENJAMIN SEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016732139351 | $0.02 |
| BENJAMIN SEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000041110602 | $0.00 |
| BENJAMIN SEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.59291510943 | $42.27 |
| BENJAMIN SEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000033950522649 | $0.00 |
| BENJAMIN SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058945445417 | $0.17 |
| BENJAMIN SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092016875231 | $0.18 |
| BENJAMIN SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071418511878 | $0.07 |
| BENJAMIN SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057018429205 | $0.05 |
| BENJAMIN SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098720072723 | $0.01 |
| BENJAMIN SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060523783231 | $0.01 |
| BENJAMIN SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078945485166 | $0.58 |
| BENJAMIN SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000064058837934 | $0.00 |
| BENJAMIN SHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023997064171 | $0.00 |
| BENJAMIN SHARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059958492186 | $0.00 |
| BENJAMIN SHARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000025728653628 | $0.00 |
| BENJAMIN SHARROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111911030378 | $0.33 |
| BENJAMIN SHARROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9266440515 | $1.40 |
| BENJAMIN SHATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049987761728 | $14.80 |
| BENJAMIN SHATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071757535529 | $0.01 |
| BENJAMIN SHATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4475635269 | $7.45 |
| BENJAMIN SHATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020244125355 | $0.64 |
| BENJAMIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001415071157 | $4.19 |
| BENJAMIN SHAWN HICKEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01549597 | $469.94 |
| BENJAMIN SHAWN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002591641163 | |
| BENJAMIN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028575230884 | $0.01 |
| BENJAMIN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050414666 | $0.01 |
| BENJAMIN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072338486124 | $0.01 |
| BENJAMIN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032145385423 | $0.00 |
| BENJAMIN SHEPARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,647.034862368) | ($25,000.00) |
| BENJAMIN SHEPARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,647.034862368 | $25,000.00 |
| BENJAMIN SHEPARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3,647.034862) | ($26,613.31) |
| BENJAMIN SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022931255389 | $0.01 |
| BENJAMIN SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,440.234193476 | $1,141.78 |
| BENJAMIN SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.7686010528 | $148.19 |
| BENJAMIN SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084473334337 | $2.50 |
| BENJAMIN SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042529016866 | $0.08 |
| BENJAMIN SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17498954137 | $0.17 |
| BENJAMIN SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081787158367 | $0.06 |
| BENJAMIN SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081406302233 | $0.05 |
| BENJAMIN SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0084833290263 | $0.09 |
| BENJAMIN SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018035160516 | $0.02 |
| BENJAMIN SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032250114959 | $0.02 |
| BENJAMIN SHEPHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0037131634841 | $0.02 |
| BENJAMIN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022486786806 | $0.67 |
| BENJAMIN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000143900701749 | $0.00 |
| BENJAMIN SHEU PERNG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5879806797164 | $10.36 |
| BENJAMIN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013763150308 | $0.00 |
| BENJAMIN SHUMBUSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.90691365647 | $31.53 |
| BENJAMIN SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011567930945 | $0.00 |
| BENJAMIN SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184042128609999 | $0.02 |
| BENJAMIN SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000020078012662 | $0.00 |
| BENJAMIN SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000104907554477 | $0.00 |
| BENJAMIN SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000015041004881 | $0.00 |
| BENJAMIN SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00263300754959999 | $0.00 |
| BENJAMIN SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00023514056541 | $0.00 |
| BENJAMIN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088814092751 | $0.01 |
| BENJAMIN SIEGFRIED MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032410580976 | $1.01 |
| BENJAMIN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348167737379999 | $10.30 |
| BENJAMIN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063949710631 | $0.01 |
| BENJAMIN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018318484624 | $0.01 |
| BENJAMIN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068624315967 | $0.01 |
| BENJAMIN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037717603034 | $0.01 |
| BENJAMIN SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132403853546 | $0.39 |
| BENJAMIN SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029560761016 | $57.80 |
| BENJAMIN SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.44902128 | $26.65 |
| BENJAMIN SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79133539028 | $8.79 |
| BENJAMIN SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000299994140059999 | $0.00 |
| BENJAMIN SILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310928120507 | $51.45 |
| BENJAMIN SILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106285115638 | $2.07 |
| BENJAMIN SILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40774399464 | $0.32 |
| BENJAMIN SILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124774208706 | $1.39 |
| BENJAMIN SIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| BENJAMIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316794396 | $50.00 |
| BENJAMIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1323990270634 | $8.43 |
| BENJAMIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153103653168 | $0.00 |
| BENJAMIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010158984376 | $0.01 |
| BENJAMIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000418423763549999 | $0.00 |
| BENJAMIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129702847169 | $0.11 |
| BENJAMIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.75524162809999 | $1.76 |
| BENJAMIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00934295906689999 | $0.06 |
| BENJAMIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.155639448479999 | $0.24 |
| BENJAMIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029245060038 | $0.00 |
| BENJAMIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019132812846 | $0.00 |
| BENJAMIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5286052874953 | $0.51 |
| BENJAMIN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095926907129999 | $0.00 |
| BENJAMIN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00274438051749999 | $0.00 |
| BENJAMIN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027202123338 | $0.81 |
| BENJAMIN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022526219965 | $4.40 |
| BENJAMIN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| BENJAMIN SIMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($28.87) |
| BENJAMIN SIMPSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $28.87 |
| BENJAMIN SIMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32078724) | ($9,288.65) |
| BENJAMIN SIMPSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32078724 | $9,288.65 |
| BENJAMIN SIMPSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32178724) | ($9,304.72) |
| BENJAMIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029268461855 | $95.86 |
| BENJAMIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.409283907799999 | $0.41 |
| BENJAMIN SIMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,268.69) |
| BENJAMIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293376078669999 | $89.32 |
| BENJAMIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929404286099999 | $1.16 |
| BENJAMIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057875287871 | $119.17 |
| BENJAMIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1121110312 | $5.72 |
| BENJAMIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02269516253 | $0.20 |
| BENJAMIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7767740958 | $0.36 |
| BENJAMIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.66843413179999 | $0.80 |
| BENJAMIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23829633574 | $9.43 |
| BENJAMIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31538535151 | $0.01 |
| BENJAMIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.074100875239 | $0.04 |
| BENJAMIN SIRKIN | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | BTC | 0.00141713 | $57.56 |
| BENJAMIN SIRKIN | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00141713) | ($55.54) |
| BENJAMIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054294418933 | $16.07 |
| BENJAMIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056120203005 | $1.10 |
| BENJAMIN SKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053736211895 | $15.90 |
| BENJAMIN SKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.493047250279999 | $4.35 |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 2,390.0 | $2,393.37 |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,479.83) | ($1,396.53) |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0451053 | $1,396.53 |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0451053) | ($1,359.25) |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (917.188966) | ($62.16) |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004068625036591 | $1.23 |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000868721451584 | $0.00 |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000133918237209999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049521266018 | $0.00 |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048959649844 | $0.01 |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040989366454 | $0.00 |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017656298533 | $0.00 |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022668499056 | $0.00 |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000052085520063 | $0.00 |
| BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 9.02090782 | $3.88 |
| BENJAMIN SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.12284542481 | $92.57 |
| BENJAMIN SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225252772279999 | $62.46 |
| BENJAMIN SLACK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.000320867) | ($0.03) |
| BENJAMIN SLACK | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.000320867 | $0.03 |
| BENJAMIN SLACK | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | ETH | 0.1101480208 | $210.44 |
| BENJAMIN SLACK | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.110148) | ($210.43) |
| BENJAMIN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024888477652 | $7.37 |
| BENJAMIN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031589242645 | $61.96 |
| BENJAMIN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.0005712809999 | $96.00 |
| BENJAMIN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.748543669 | $13.14 |
| BENJAMIN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17145115245 | $6.66 |
| BENJAMIN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034722114 6335 | $0.00 |
| BENJAMIN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171870508999 9 | $0.51 |
| BENJAMIN SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 358.020350450599 | $388.48 |
| BENJAMIN SLIPEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (123.0) | ($123.00) |
| BENJAMIN SLIPEK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 123.0 | $123.00 |
| BENJAMIN SLIPEK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (123.0) | ($123.00) |
| BENJAMIN SLIPEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122.1) | ($122.10) |
| BENJAMIN SLIPEK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 122.1 | $122.10 |
| BENJAMIN SLIPEK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (122.1) | ($122.10) |
| BENJAMIN SLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013757282967 | $416.73 |
| BENJAMIN SLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11343413819 | $229.63 |
| BENJAMIN SLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,806.65164065 | $1,806.65 |
| BENJAMIN SLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.815523886 | $35.53 |
| BENJAMIN SLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017961111532 | $0.00 |
| BENJAMIN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126683895264 | $3.75 |
| BENJAMIN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056219569345 | $1.10 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7367418756 | $1.72 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072467022641 | $2.14 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079121067247 | $15.44 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.251745578 | $116.74 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04406695669 | $1.61 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003150329125 | $0.01 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021774373349 | $0.06 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018204485978 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000240963193159999 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067296774352 | $0.01 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130216727676999 | $0.01 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017547616072 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061157879734 | $0.01 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000166622203339999 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023539440074 | $0.01 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000064956269036 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016009878842 | $0.01 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024767179648 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008012724351 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068544890642116 | $0.01 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066480056529 | $0.13 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000376486979756 | $0.01 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018324067852 | $3.58 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137127711304 | $0.41 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000697249024059999 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0317528151 | $1.28 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5419720989519 | $0.52 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000969551643619999 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001716693163199999 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045158937136 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054512780737 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000013530086031 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000084808166857 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000022639897837 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025134415007 | $0.00 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046942202482 | $13.89 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093474974403 | $18.24 |
| BENJAMIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013473145114 | $0.99 |
| BENJAMIN SOGUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076194801506 | $0.01 |
| BENJAMIN SOGUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037057482816 | $0.00 |
| BENJAMIN SOGUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060912932939 | $0.00 |
| BENJAMIN SOGUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000084122790791 | $0.00 |
| BENJAMIN SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078617072185 | $23.27 |
| BENJAMIN SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045339432114 | $8.85 |
| BENJAMIN SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2617496008 | $0.79 |
| BENJAMIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080613612751 | $0.00 |
| BENJAMIN SONNABEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.438998436623 | $18.39 |
| BENJAMIN SONNABEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7316976995 | $1.73 |
| BENJAMIN SORCINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8197874667 | $1.82 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($25,155.60) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($25,155.60) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $25,155.60 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.724574 | $28,187.96 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.724566 | $28,098.20 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.724566) | ($28,097.50) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124257 | $4,818.43 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124296 | $4,819.82 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124296) | ($4,819.67) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124257) | ($4,818.03) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124379) | ($4,822.70) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124379 | $4,822.68 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12452) | ($4,870.30) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124432) | ($4,866.86) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124037) | ($4,851.41) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.12452 | $4,870.30 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124037 | $4,851.41 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12401) | ($4,850.35) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124432 | $4,866.86 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.12401 | $4,850.35 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124362 | $4,864.12 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124362) | ($4,864.12) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124436) | ($4,867.01) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124436 | $4,867.01 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124551) | ($4,873.15) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12467) | ($4,877.80) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124559) | ($4,873.45) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124439) | ($4,868.78) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124439 | $4,868.78 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124551 | $4,873.15 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124575) | ($4,874.04) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.12467 | $4,877.79 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124532) | ($4,872.35) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124722) | ($4,879.78) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124532 | $4,872.34 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124559 | $4,873.39 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124575 | $4,874.00 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.124722 | $4,879.73 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (4.188596) | ($162,060.91) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081345217646 | $14.34 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081092772466199 | $14.27 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810667945832 | $14.28 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081000747540199 | $14.23 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008132632975589 | $14.35 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004656227638649 | $18.64 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809944956829699 | $14.23 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810291534759199 | $14.24 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811330812477099 | $14.32 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004653861053147 | $18.63 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811422176304999 | $14.31 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285956294327999 | $114.59 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029109149158 | $0.03 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008138451861686 | $14.36 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008104891641532 | $14.25 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008102114484301 | $14.24 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008117001200372 | $14.34 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000830209455899099 | $33.06 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008082027540739 | $14.31 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $25,155.60 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.724574) | ($28,187.96) |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008291578494408 | $33.02 |
| BENJAMIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028000588599 | $0.00 |
| BENJAMIN SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028925031809 | $56.50 |
| BENJAMIN SPARROW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| BENJAMIN SPARROW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (67,931.011087497) | ($67,931.01) |
| BENJAMIN SPARROW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (71.724841092) | ($71.72) |
| BENJAMIN SPARROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (590.981225179) | ($4,952.42) |
| BENJAMIN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049992899003 | $0.00 |
| BENJAMIN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.969630377733 | $113.96 |
| BENJAMIN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060967778041 | $0.01 |
| BENJAMIN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029297194885 | $0.01 |
| BENJAMIN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000141150084706 | $0.00 |
| BENJAMIN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 971.064306037125 | $971.06 |
| BENJAMIN SPEER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| BENJAMIN SPEER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| BENJAMIN SPEER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BENJAMIN SPEER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,000.0) | ($38,000.00) |
| BENJAMIN SPEER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,000.0 | $38,000.00 |
| BENJAMIN SPEER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (38,000.0) | ($38,000.00) |
| BENJAMIN SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034327285571 | $10.16 |
| BENJAMIN SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.822545883 | $462.82 |
| BENJAMIN SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036660472254 | $6.83 |
| BENJAMIN SPEZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019644980428 | $58.94 |
| BENJAMIN SPEZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381301595109999 | $75.21 |
| BENJAMIN SPEZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9480192204 | $4.95 |
| BENJAMIN SPEZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00148696058919999 | $0.00 |
| BENJAMIN SPEZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141631293945 | $0.00 |
| BENJAMIN SPEZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035851628514 | $0.84 |
| BENJAMIN SPEZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00114505757258 | $0.12 |
| BENJAMIN SPIEKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037031540829 | $114.89 |
| BENJAMIN SPORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010632285719 | $0.00 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1443405623) | ($300.00) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1443405623 | $300.00 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024057) | ($50.07) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1202835623) | ($255.72) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01671612) | ($500.00) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01671612 | $500.00 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016716) | ($480.35) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0330033) | ($1,000.00) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0330033 | $1,000.00 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033) | ($9.99) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016514) | ($499.60) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003373) | ($99.95) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012786) | ($378.50) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03449725) | ($1,000.00) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03449725 | $1,000.00 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003449) | ($100.15) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013776) | ($400.37) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017272) | ($497.12) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04131379693) | ($1,183.75) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04131379693 | $1,183.75 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3000595306) | ($0.17) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3000595306 | $0.17 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3520771645) | ($0.35) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3520771645 | $0.35 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3521176273) | ($610.68) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3521176273 | $610.68 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.007392386154) | ($0.07) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.007392386154 | $0.07 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041314) | ($1,185.80) |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008748869146641 | $30.78 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034960296160396 | $8.82 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033014610580064 | $0.00 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00287098153486059 | $0.00 |
| BENJAMIN SPRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008724697279269 | $0.00 |
| BENJAMIN SPRANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464962220060199 | $0.01 |
| BENJAMIN SPRANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101805088402 | $0.06 |
| BENJAMIN SPRONKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6045426332 | $10.03 |
| BENJAMIN ST. PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006371242121 | $18.86 |
| BENJAMIN STAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099613135348 | $2.94 |
| BENJAMIN STAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.725200495 | $48.73 |
| BENJAMIN STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022317595454 | $0.66 |
| BENJAMIN STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072723049183 | $0.00 |
| BENJAMIN STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117939568196 | $2.30 |
| BENJAMIN STEPHANUS KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024107960514 | $0.05 |
| BENJAMIN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022560272787 | $6.68 |
| BENJAMIN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03650326854467 | $0.04 |
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (45.467504908) | ($90.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 45.467504908 | $90.94 |
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MANA | (45.46) | ($90.92) |
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 90.783 | $90.92 |
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (90.783) | ($90.78) |
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025785978291 | $78.19 |
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038403809205 | $75.92 |
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.980401984 | $52.98 |
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9135405026 | $4.97 |
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1129104559 | $1.19 |
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7672036841 | $0.44 |
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00538434946481521 | $0.01 |
| BENJAMIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000041950209412999 | $0.00 |
| BENJAMIN STIEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000366608851456 | $0.01 |
| BENJAMIN STIEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074438026369 | $0.01 |
| BENJAMIN STIEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00127886246002 | $0.00 |
| BENJAMIN STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105306563567 | $0.31 |
| BENJAMIN STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.900957884829999 | $1.05 |
| BENJAMIN STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068098536482 | $0.00 |
| BENJAMIN STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000068298886688 | $0.00 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($931.31) |
| BENJAMIN STONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,082.78) |
| BENJAMIN STONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($310.02) |
| BENJAMIN STONE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,196.50) |
| BENJAMIN STONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($743.90) |
| BENJAMIN STONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($288.56) |
| BENJAMIN STONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.85) |
| BENJAMIN STONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03916) | ($1,509.26) |
| BENJAMIN STONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.76) |
| BENJAMIN STONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.95) |
| BENJAMIN STONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (367.732327) | ($64.95) |
| BENJAMIN STONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (630.604372) | ($497.95) |
| BENJAMIN STONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($3.19) |
| BENJAMIN STONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (191.0) | ($121.83) |
| BENJAMIN STONE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.16594489 | $336.61 |
| BENJAMIN STONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,777.93) |
| BENJAMIN STONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (1.0) | ($21.30) |
| BENJAMIN STONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.35) |
| BENJAMIN STONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,778.16) |
| BENJAMIN STONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (12.361) | ($260.94) |
| BENJAMIN STONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.811034) | ($63.89) |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262533220809999 | $79.65 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739425011609999 | $14.43 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149346918939 | $5.88 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59784589618 | $0.70 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049720347984 | $106.74 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099716566772 | $0.00 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3405196298944 | $1.23 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76093279566099 | $1.55 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000035371147175 | $0.00 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26112028842509 | $0.05 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018027681378 | $0.01 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36375588365632 | $0.25 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000221061887469999 | $0.00 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000037404589066 | $0.00 |
| BENJAMIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053561209125336 | $1.44 |
| BENJAMIN STONER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,806.59050589) | ($1,110.81) |
| BENJAMIN STONER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,806.59050589 | $1,110.81 |
| BENJAMIN STONER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2.356438027) | ($2.36) |
| BENJAMIN STONER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.356438027 | $2.36 |
| BENJAMIN STONER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2.356438) | ($2.36) |
| BENJAMIN STONER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1650841818) | ($5,230.59) |
| BENJAMIN STONER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1650841818 | $5,230.59 |
| BENJAMIN STONER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.66835846) | ($3,183.01) |
| BENJAMIN STONER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.66835846 | $3,183.01 |
| BENJAMIN STONER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.66835846) | ($3,174.95) |
| BENJAMIN STONER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16508418) | ($4,858.90) |
| BENJAMIN STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125164109911332 | $42.76 |
| BENJAMIN STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015212153790272 | $35.95 |
| BENJAMIN STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.35546786247445 | $2.36 |
| BENJAMIN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6932886667568 | $8.16 |
| BENJAMIN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243871864549999 | $57.91 |
| BENJAMIN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.60764804583 | $99.58 |
| BENJAMIN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036670784978 | $57.09 |
| BENJAMIN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9605913377 | $3.46 |
| BENJAMIN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7626749598 | $4.76 |
| BENJAMIN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042557556506 | $0.25 |
| BENJAMIN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79774330793 | $0.31 |
| BENJAMIN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014361934925 | $0.00 |
| BENJAMIN STOUT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| BENJAMIN STOUT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| BENJAMIN STOUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| BENJAMIN STOUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,198.684946 | $1,198.68 |
| BENJAMIN STOUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| BENJAMIN STOUT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,198.0) | ($6,198.00) |
| BENJAMIN STOUT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.42591631 | $844.70 |
| BENJAMIN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345972473019999 | $1.02 |
| BENJAMIN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.771602437 | $20.77 |
| BENJAMIN STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015445633468 | $0.00 |
| BENJAMIN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030334865847 | $8.98 |
| BENJAMIN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7266188911 | $10.23 |
| BENJAMIN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065491646552 | $12.78 |
| BENJAMIN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1239581614 | $4.12 |
| BENJAMIN STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018328155396 | $0.05 |
| BENJAMIN STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00735680000739999 | $0.01 |
| BENJAMIN STURGESS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| BENJAMIN STURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084700275887 | $2.51 |
| BENJAMIN STURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.702762423886999 | $0.67 |
| BENJAMIN STURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063376113894 | $1.24 |
| BENJAMIN STURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.218710571 | $465.22 |
| BENJAMIN STURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39322540549999 | $2.13 |
| BENJAMIN STURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8321545498 | $9.25 |
| BENJAMIN STURM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| BENJAMIN STURM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BENJAMIN STURM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.61791 | $25.00 |
| BENJAMIN STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081790984686 | $253.21 |
| BENJAMIN STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024022912084 | $46.50 |
| BENJAMIN STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,148.323568192 | $2,148.32 |
| BENJAMIN STUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145680313640999 | $0.43 |
| BENJAMIN STUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0116853999 | $22.36 |
| BENJAMIN SUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7447559046697 | $0.68 |
| BENJAMIN SUH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01727798 | $619.85 |
| BENJAMIN SUH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4187501055) | ($7,445.00) |
| BENJAMIN SUH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01256250316) | ($223.35) |
| BENJAMIN SUH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5071353156 | $9,016.41 |
| BENJAMIN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024186036885 | $71.95 |
| BENJAMIN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032882989306 | $6.42 |
| BENJAMIN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11360248301 | $0.11 |
| BENJAMIN SUTTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.16 |
| BENJAMIN SUTTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.80 |
| BENJAMIN SUTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.12 |
| BENJAMIN SUTTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| BENJAMIN SUTTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.32 |
| BENJAMIN SUTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.86 |
| BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017904931516 | $53.47 |
| BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047002196615329 | $0.05 |
| BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015448572293 | $30.14 |
| BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3862809006 | $0.87 |
| BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012616817716 | $0.11 |
| BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00172631657159999 | $0.10 |
| BENJAMIN SUURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047463937116 | $0.00 |
| BENJAMIN SUURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000743091459369999 | $0.00 |
| BENJAMIN SUURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0284561007909999 | $0.03 |
| BENJAMIN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000129026530527 | $0.00 |
| BENJAMIN SWYGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $99.58 |
| BENJAMIN SWYGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,471.0 | $1,367.40 |
| BENJAMIN SWYGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11568366 | $4,606.43 |
| BENJAMIN SWYGART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,493.75) |
| BENJAMIN SWYGART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,493.75 |
| BENJAMIN SWYGART | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,471.07) |
| BENJAMIN SWYGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034517191679 | $104.65 |
| BENJAMIN SWYGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053739644107 | $116.66 |
| BENJAMIN SWYGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.919463153 | $88.92 |
| BENJAMIN SWYGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.63158267543 | $8.22 |
| BENJAMIN SWYGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070752644 | $0.00 |
| BENJAMIN SWYGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.174464910309999 | $10.39 |
| BENJAMIN SWYGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000142895483083 | $0.00 |
| BENJAMIN SYGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0112366) | ($442.61) |
| BENJAMIN SYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015685774234719 | $0.63 |
| BENJAMIN SYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00584868523649999 | $0.01 |
| BENJAMIN TACKIE-KOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.332699653999 | $142.96 |
| BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.047093618 | $5.00 |
| BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $105.94 |
| BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.574718994 | $166.86 |
| BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.22 |
| BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000617846868819999 | $18.29 |
| BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037350341219 | $7.29 |
| BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.288082365 | $26.29 |
| BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088846623263 | $0.99 |
| BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0271322997317 | $1.41 |
| BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126768924403 | $0.50 |
| BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013723153083 | $0.78 |
| BENJAMIN TAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032272882218 | $9.55 |
| BENJAMIN TAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007841436988 | $15.30 |
| BENJAMIN TAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013582269205 | $0.01 |
| BENJAMIN TAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.517012115 | $0.37 |
| BENJAMIN TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050501768532 | $0.15 |
| BENJAMIN TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008809527054 | $0.02 |
| BENJAMIN TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016619087268 | $0.02 |
| BENJAMIN TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0023926335366 | $0.00 |
| BENJAMIN TAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013625306658 | $34.52 |
| BENJAMIN TAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0568464486 | $56.76 |
| BENJAMIN TAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009006561026 | $13.43 |
| BENJAMIN TAILLEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10727592537689 | $0.11 |
| BENJAMIN TALLACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (146.312914553) | ($7,500.00) |
| BENJAMIN TALLACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (4,877.097151775) | ($250,000.00) |
| BENJAMIN TALLACK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 5,594.632539569 | $286,780.86 |
| BENJAMIN TALLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4151465754 | $2.82 |
| BENJAMIN TALLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014442862843 | $0.28 |
| BENJAMIN TALLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1572983223 | $1.16 |
| BENJAMIN TALLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 8.770811727 | $641.98 |
| BENJAMIN TALLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00957975633889999 | $0.00 |
| BENJAMIN TALLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 254.585727111999 | $392.68 |
| BENJAMIN TALLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.5611031469576 | $80.34 |
| BENJAMIN TALLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.08784220991 | $1.09 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 963.0 | $1,209.19 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 14.2899 | $1,390.26 |
| BENJAMIN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (743.8) | ($743.80) |
| BENJAMIN TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.461713) | ($207.46) |
| BENJAMIN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00502388) | ($146.49) |
| BENJAMIN TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010135) | ($20.02) |
| BENJAMIN TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.050670357) | ($8,011.51) |
| BENJAMIN TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (299.500524049) | ($2,248.90) |
| BENJAMIN TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (445.742231127) | ($1,497.69) |
| BENJAMIN TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,190.302923189) | ($794.52) |
| BENJAMIN TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNT | (428.718414476) | ($583.06) |
| BENJAMIN TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001330525355) | ($2.46) |
| BENJAMIN TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000624) | ($19.99) |
| BENJAMIN TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25496691) | ($8,191.57) |
| BENJAMIN TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (11.098041171) | ($1,268.61) |
| BENJAMIN TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($228.36) |
| BENJAMIN TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (8.353794388) | ($321.35) |
| BENJAMIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.06) | ($1.06) |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042469685017 | $12.57 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100349117158 | $19.58 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.510779668 | $95.51 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032342096242 | $0.96 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289564856239999 | $0.03 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039985905649 | $7.95 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063960382346 | $0.06 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4766514921 | $8.74 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.06900952659999 | $2.55 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08012450278389 | $4.45 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0236018696619999 | $0.02 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015785632285287 | $55.40 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025561629626 | $0.03 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029744063755265 | $73.34 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.194662825367 | $11.82 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.765137000757649 | $7.65 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.552535898598 | $34.75 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077367705904527 | $10.14 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000031263065275 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0047520728778 | $0.00 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000399968531259999 | $0.00 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001044843887994 | $0.02 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.3666122555833 | $5.96 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045660187557 | $0.01 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062538147178 | $0.00 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026567711064 | $51.84 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065744508871 | $1.95 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1311596060999 | $4.84 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041670980591821 | $1.44 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099992717177 | $0.00 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4215592031753 | $1.42 |
| BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.97376198028771 | $4.97 |
| BENJAMIN TAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5810720191) | ($16,920.24) |
| BENJAMIN TAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5810720191 | $16,920.24 |
| BENJAMIN TAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.175172723) | ($17,154.14) |
| BENJAMIN TAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.175172723 | $17,154.14 |
| BENJAMIN TAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.175172) | ($14,866.03) |
| BENJAMIN TAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.581072) | ($16,011.79) |
| BENJAMIN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355749622002 | $123.36 |
| BENJAMIN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08141163159418 | $194.12 |
| BENJAMIN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002645887109 | $80.30 |
| BENJAMIN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015937935191 | $0.00 |
| BENJAMIN TAPPAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| BENJAMIN TAPPAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,468.0) | ($4,468.00) |
| BENJAMIN TAPPAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.4442502274 | $13,837.31 |
| BENJAMIN TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166754467039999 | $42.48 |
| BENJAMIN TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023823929715 | $0.00 |
| BENJAMIN TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.363230279 | $113.36 |
| BENJAMIN TARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019783107858 | $0.01 |
| BENJAMIN TARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095034368752 | $28.13 |
| BENJAMIN TARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087937673446 | $17.16 |
| BENJAMIN TARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018295457344 | $1.34 |
| BENJAMIN TARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07311475315 | $3.67 |
| BENJAMIN TARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601228178 | $0.36 |
| BENJAMIN TARRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025038390112 | $0.00 |
| BENJAMIN TARRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150282096239999 | $0.00 |
| BENJAMIN TARRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000244871089 | $0.00 |
| BENJAMIN TARRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000228781476539999 | $0.00 |
| BENJAMIN TARRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000596014542559999 | $0.00 |
| BENJAMIN TARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091730697918307 | $0.11 |
| BENJAMIN TARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081092169074 | $0.01 |
| BENJAMIN TATLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.128291828895 | $0.08 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (528.363802085) | ($300.00) |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.4403031684) | ($0.25) |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 600.0 | $340.67 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (15.864123158) | ($9.01) |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 999,999.98 | $142.71 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 999,999.98 | $568.65 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,999,999.96) | ($221.22) |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019550329406 | $0.06 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024874008269 | $0.49 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8980544362 | $2.16 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014656656885 | $0.01 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39610904726 | $1.35 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030959685293 | $0.00 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000931862619049999 | $0.00 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016573309514 | $0.49 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049493186806 | $9.66 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072590130996 | $0.00 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16062563777891 | $0.19 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071172651666 | $0.00 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075079997069 | $0.06 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046919700993 | $0.00 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092490913141 | $0.00 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014327092406 | $0.00 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074763215711 | $0.00 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.071500197884 | $0.00 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000095387579898 | $0.00 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,930.988476337 | $0.27 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016664426996 | $0.00 |
| BENJAMIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000134098808864 | $0.00 |
| BENJAMIN TEIK SIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077409907064 | $0.01 |
| BENJAMIN TEISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134752086165909 | $0.01 |
| BENJAMIN TEISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000853668514379999 | $0.00 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($100.96) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $100.96 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($96.65) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,010.65) | ($23,010.65) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,010.65 | $23,010.65 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (23,010.65) | ($23,010.65) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | LINK | 28.3327 | $200.00 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (28.3327) | ($199.98) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LINK | 28.3327 | $199.98 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (191.0) | ($191.00) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 20.1159 | $191.00 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (252.0) | ($252.00) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 5.00994 | $252.00 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.00994) | ($250.11) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.00994 | $250.11 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 40.052246 | $1,159.24 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 112.5 | $112.50 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 1,232.6 | $585.55 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,232.6) | ($585.98) |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,232.6 | $585.98 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | USDC | 112.5 | $112.50 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019646561845 | $589.70 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.43179399276 | $219.60 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18084518155 | $366.99 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7867455209999 | $10.14 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96810467904 | $8.41 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089834423549 | $6.61 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06193416418 | $3.63 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0309134588147 | $1.19 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08922446906 | $5.08 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14557230515 | $0.42 |
| BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.17551203009 | $0.32 |
| BENJAMIN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1116768190983 | $0.11 |
| BENJAMIN TEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289557457009999 | $0.86 |
| BENJAMIN TEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039642041124 | $7.74 |
| BENJAMIN TEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035671803392 | $0.03 |
| BENJAMIN TEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.220748074259999 | $0.11 |
| BENJAMIN TERENCE VITUCCI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.06966508788 | $123.45 |
| BENJAMIN TERENCE VITUCCI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 1.773144086 | $1,876.76 |
| BENJAMIN TERENCE VITUCCI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.3093972298 | $327.30 |
| BENJAMIN TERENCE VITUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130781262524999 | $23.87 |
| BENJAMIN THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053249595408 | $0.16 |
| BENJAMIN THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083917338399 | $0.00 |
| BENJAMIN THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041933511465 | $0.00 |
| BENJAMIN THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000026281571835 | $0.00 |
| BENJAMIN THIBAUT MARIE ANTOI DE CUNIAC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.14286759 | $4,281.09 |
| BENJAMIN THIBAUT MARIE ANTOI DE CUNIAC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 11.242503945 | $106.94 |
| BENJAMIN THIBAUT MARIE ANTOI DE CUNIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231938105756999 | $71.38 |
| BENJAMIN THIBAUT MARIE ANTOI DE CUNIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095950953775 | $0.74 |
| BENJAMIN THIBAUT MARIE ANTOI DE CUNIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.891402975689999 | $2.99 |
| BENJAMIN THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BENJAMIN THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,988.82) |
| BENJAMIN THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,150.96) |
| BENJAMIN THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20,470.0) | ($20,470.00) |
| BENJAMIN THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (30.020343) | ($61,949.50) |
| BENJAMIN THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.901) | ($57,232.24) |
| BENJAMIN THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (3,924.05) | ($2,518.52) |
| BENJAMIN THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (319.880063) | ($940.45) |
| BENJAMIN THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (2,184.6281) | ($1,402.13) |
| BENJAMIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 626.172632270778 | $1,042.14 |
| BENJAMIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022117430326 | $0.65 |
| BENJAMIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054922069479 | $0.04 |
| BENJAMIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.89378433382 | $0.43 |
| BENJAMIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016190218849 | $0.00 |
| BENJAMIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00054476829913 | $0.00 |
| BENJAMIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4455681662 | $5.45 |
| BENJAMIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044220228823 | $0.00 |
| BENJAMIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011272280755 | $0.00 |
| BENJAMIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068955699289 | $0.00 |
| BENJAMIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037296368723 | $0.00 |
| BENJAMIN THOMAS FULLERTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00443726 | $183.36 |
| BENJAMIN THOMAS FULLERTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 38.058271 | $7.73 |
| BENJAMIN THOMAS FULLERTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 79.432798 | $74.93 |
| BENJAMIN THOMAS FULLERTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00294169 | $112.70 |
| BENJAMIN THOMAS FULLERTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 134.488558 | $112.20 |
| BENJAMIN THOMAS FULLERTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00423018 | $150.31 |
| BENJAMIN THOMAS FULLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728895811 | $50.00 |
| BENJAMIN THOMAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000569295671159999 | $16.85 |
| BENJAMIN THOMAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017259241529 | $3.37 |
| BENJAMIN THOMAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1831670216 | $4.18 |
| BENJAMIN THOMAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48399473215 | $0.38 |
| BENJAMIN THOMAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0706340795 | $1.30 |
| BENJAMIN THOMAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081938175522 | $0.01 |
| BENJAMIN THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021258720138 | $6.29 |
| BENJAMIN THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0077356761 | $4.01 |
| BENJAMIN THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1947608207 | $2.01 |
| BENJAMIN THOMASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.325981673 | $3.88 |
| BENJAMIN THOMASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117453067772 | $0.02 |
| BENJAMIN THOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5927683596 | $1.88 |
| BENJAMIN THOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31592801951 | $2.79 |
| BENJAMIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000677458998369999 | $2.01 |
| BENJAMIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041737342407 | $8.14 |
| BENJAMIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4119781088 | $3.40 |
| BENJAMIN THROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023578103836 | $0.70 |
| BENJAMIN THROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019186348671 | $0.37 |
| BENJAMIN THROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90285628833 | $0.90 |
| BENJAMIN THURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056946352442 | $1.69 |
| BENJAMIN THWAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116108552180999 | $3.44 |
| BENJAMIN THWAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2324521015314 | $0.23 |
| BENJAMIN THWAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065533571954 | $0.06 |
| BENJAMIN TIBBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.277669299331 | $6.28 |
| BENJAMIN TIBBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0295603013 | $9.03 |
| BENJAMIN TIBBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.63889680135 | $0.64 |
| BENJAMIN TIBBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.7963567768 | $9.80 |
| BENJAMIN TIJSEN-COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014407026899 | $0.00 |
| BENJAMIN TIJSEN-COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2354046244 | $1.07 |
| BENJAMIN TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097844359162 | $299.97 |
| BENJAMIN TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14420275339 | $292.66 |
| BENJAMIN TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 508.606931215999 | $508.61 |
| BENJAMIN TIPTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08632551917 | $263.07 |
| BENJAMIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373661643919999 | $10.98 |
| BENJAMIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096124821691 | $18.65 |
| BENJAMIN TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018180929268 | $0.02 |
| BENJAMIN TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27185405813899 | $1.34 |
| BENJAMIN TOBIAS SCHMIDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00135079 | $51.34 |
| BENJAMIN TOBIAS SCHMIDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00151695 | $47.81 |
| BENJAMIN TOBIAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321778993049999 | $0.98 |
| BENJAMIN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138917442263 | $4.11 |
| BENJAMIN TODD KEELER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.13211812 | $5,124.25 |
| BENJAMIN TODD KEELER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.5803786 | $1,141.24 |
| BENJAMIN TODD KEELER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.10449559 | $3,012.40 |
| BENJAMIN TODD KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000888444604039999 | $26.30 |
| BENJAMIN TODD KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043497300694 | $86.36 |
| BENJAMIN TOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.006626) | ($9.08) |
| BENJAMIN TOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 9.041 | $9.08 |
| BENJAMIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039073720018 | $11.56 |
| BENJAMIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364886342869999 | $7.14 |
| BENJAMIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072910944417 | $0.07 |
| BENJAMIN TOLBERG LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036736954718 | $10.87 |
| BENJAMIN TOLBERG LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039130213711 | $0.05 |
| BENJAMIN TOLBERG LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092890417949 | $18.11 |
| BENJAMIN TOLLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.09 | $255.16 |
| BENJAMIN TOLLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($109.37) |
| BENJAMIN TOLLE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($133.86) |
| BENJAMIN TOLLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| BENJAMIN TOLLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| BENJAMIN TOLLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| BENJAMIN TOLLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN TOLLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BENJAMIN TOLLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BENJAMIN TOLLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BENJAMIN TOLLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BENJAMIN TOLLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BENJAMIN TOLLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BENJAMIN TOLLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BENJAMIN TOLLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BENJAMIN TOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006048398591 | $1.79 |
| BENJAMIN TOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071873385973 | $1.40 |
| BENJAMIN TOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4676507152 | $14.47 |
| BENJAMIN TOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.80145720469999 | $1.76 |
| BENJAMIN TOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102362085059 | $0.00 |
| BENJAMIN TOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000226018347949999 | $0.01 |
| BENJAMIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058637422935 | $17.36 |
| BENJAMIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44578380321 | $0.28 |
| BENJAMIN TONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 31.389279088 | $59,869.95 |
| BENJAMIN TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($185.25) |
| BENJAMIN TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (31.335114) | ($57,894.13) |
| BENJAMIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013387308996 | $0.38 |
| BENJAMIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442796811683 | $0.09 |
| BENJAMIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06989660633951 | $130.79 |
| BENJAMIN TOPORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161584964531 | $0.48 |
| BENJAMIN TOPORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233103246409999 | $0.03 |
| BENJAMIN TOPORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080586860556 | $15.72 |
| BENJAMIN TOPORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47663810598 | $0.30 |
| BENJAMIN TOPORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0030049605831 | $0.33 |
| BENJAMIN TOPORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028902777573 | $0.04 |
| BENJAMIN TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.531113277541099 | $0.51 |
| BENJAMIN TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015715055219 | $0.00 |
| BENJAMIN TORRES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,446.649786) | ($1,443.47) |
| BENJAMIN TORRES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,446.649786 | $1,443.47 |
| BENJAMIN TORRES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,446.649786) | ($1,445.73) |
| BENJAMIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025756109114 | $0.76 |
| BENJAMIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.145376582071 | $25.60 |
| BENJAMIN TOURRET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1318563962) | ($237.21) |
| BENJAMIN TOURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012038148413164 | $2.78 |
| BENJAMIN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164465460049999 | $0.49 |
| BENJAMIN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.05619657 | $265.06 |
| BENJAMIN TRATNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (52.555) | ($100.01) |
| BENJAMIN TRATNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 100.495 | $100.01 |
| BENJAMIN TRATNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENJAMIN TRATNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 3.7027 | $50.00 |
| BENJAMIN TRATNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENJAMIN TRATNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 3.6964 | $50.00 |
| BENJAMIN TRATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068343507342 | $0.00 |
| BENJAMIN TRATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11766344674489 | $2.70 |
| BENJAMIN TRATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017457487849 | $0.00 |
| BENJAMIN TRATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041893882336 | $0.03 |
| BENJAMIN TRATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106963654233 | $0.91 |
| BENJAMIN TRAVIS ZEEB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 1,020.0 | $861.37 |
| BENJAMIN TRAVIS ZEEB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CRV | 201.51641046 | $248.47 |
| BENJAMIN TRAVIS ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003099766025 | $94.52 |
| BENJAMIN TRAVIS ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8300402228 | $5.57 |
| BENJAMIN TRAVIS ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019842441401 | $38.72 |
| BENJAMIN TRAVIS ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.249132906 | $32.25 |
| BENJAMIN TRAVIS ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3735669611 | $8.22 |
| BENJAMIN TRAVIS ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057772592852 | $0.44 |
| BENJAMIN TRAVIS ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.79212236143 | $0.42 |
| BENJAMIN TREAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.75905287643 | $16.54 |
| BENJAMIN TREAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014991678296 | $29.25 |
| BENJAMIN TREAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.9585719719999 | $41.19 |
| BENJAMIN TREWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.697584) | ($1,253.94) |
| BENJAMIN TREWIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0068252) | ($11.98) |
| BENJAMIN TREWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019101130644 | $0.06 |
| BENJAMIN TREWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062973218463794 | $0.15 |
| BENJAMIN TREWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1032786228787 | $7.99 |
| BENJAMIN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018638226396 | $0.55 |
| BENJAMIN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7756959919 | $7.78 |
| BENJAMIN TROENOKARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038291857299 | $13.11 |
| BENJAMIN TROENOKARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.17652201886 | $10.35 |
| BENJAMIN TROENOKARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182780236109999 | $4.39 |
| BENJAMIN TROENOKARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5252841746 | $4.32 |
| BENJAMIN TROENOKARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046249720297 | $3.28 |
| BENJAMIN TRUJILLO EVANGELISTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 30.07609717 | $314.60 |
| BENJAMIN TRUJILLO EVANGELISTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 40.120273 | $21.60 |
| BENJAMIN TRUJILLO EVANGELISTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 2.05581997 | $104.85 |
| BENJAMIN TRUJILLO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012619369632492 | $50.44 |
| BENJAMIN TRUJILLO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032660285427187 | $0.03 |
| BENJAMIN TRUJILLO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056045556787 | $10.94 |
| BENJAMIN TRUJILLO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24273802052 | $0.13 |
| BENJAMIN TRUJILLO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3962526885 | $3.31 |
| BENJAMIN TRUJILLO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014190989109 | $0.56 |
| BENJAMIN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088557245698 | $26.21 |
| BENJAMIN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28179611853 | $0.33 |
| BENJAMIN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017030130004 | $33.23 |
| BENJAMIN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1446995069999 | $13.14 |
| BENJAMIN TUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018045414047 | $5.34 |
| BENJAMIN TUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43545298869 | $0.51 |
| BENJAMIN TUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052104739704 | $0.00 |
| BENJAMIN TUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2070744201 | $2.21 |
| BENJAMIN TUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000267114303409999 | $0.00 |
| BENJAMIN TUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4232483595 | $1.45 |
| BENJAMIN TUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000064292870069 | $0.00 |
| BENJAMIN TUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24614652471 | $0.01 |
| BENJAMIN TUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000221814151239999 | $0.00 |
| BENJAMIN TUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01531772538 | $0.36 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $24,080.40 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19377021 | $7,744.66 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 978.0082 | $978.01 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.01) | ($10.01) |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.7198508347) | ($1.68) |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.7198508347 | $1.68 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.000415825922) | $0.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.000415825922 | $0.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (61.048533252) | ($111.83) |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 61.048533252 | $111.83 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,047.252675323) | ($1,047.25) |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,047.252675323 | $1,047.25 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,040.0) | ($1,040.00) |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.057947989) | ($1.06) |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.057947989 | $1.06 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.05283261356) | $0.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.05283261356 | $0.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 49,999.9 | $10.31 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (50,061.001365) | ($8.86) |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.009766695783) | ($0.01) |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.009766695783 | $0.01 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (8.310623) | ($8.31) |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.00002884502654) | $0.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.00002884502654 | $0.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0006727498044) | $0.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0006727498044 | $0.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 23.69 | $23.69 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 25.00125 | $25.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (23.69) | ($23.69) |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (15.001923) | ($15.00) |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LUNC | 87,896.53355 | $9.98 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LUNC | (87,896.533579) | ($9.92) |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| BENJAMIN TURNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018349906364 | $546.40 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720181024761496 | $1.55 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30397890669 | $621.16 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.35144690487528 | $5.35 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 295.586104860999 | $234.33 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32820984096654 | $23.54 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000235597629829958 | $0.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050323689264 | $0.01 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043556793043 | $0.01 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000156958991709999 | $0.03 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32189129166 | $0.32 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044896407436 | $0.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044567283378 | $0.00 |
| BENJAMIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024780963179 | $0.18 |
| BENJAMIN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043857802763 | $0.01 |
| BENJAMIN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108980747069999 | $0.02 |
| BENJAMIN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103135852281 | $0.01 |
| BENJAMIN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017999306511 | $0.00 |
| BENJAMIN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091302008298 | $0.00 |
| BENJAMIN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055274581153 | $0.00 |
| BENJAMIN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087430249619 | $0.03 |
| BENJAMIN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028231121822 | $0.02 |
| BENJAMIN TUSETH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00749732 | $300.83 |
| BENJAMIN TUSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147916212746999 | $54.94 |
| BENJAMIN TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136900799787 | $0.41 |
| BENJAMIN TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084549607548 | $0.01 |
| BENJAMIN TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.054340564273 | $0.01 |
| BENJAMIN TYLER COZZENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00163614) | ($63.00) |
| BENJAMIN TYLER COZZENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00163614 | $63.00 |
| BENJAMIN TYLER COZZENS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001624197675) | ($62.54) |
| BENJAMIN TYLER COZZENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023282395549 | $6.95 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0140228113) | ($400.37) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0140228113 | $400.37 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.49576993 | $14,112.31 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02179877 | $629.47 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.06663656 | $2,009.63 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16565182) | ($5,000.00) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16565182 | $5,000.00 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.43257625) | ($12,538.62) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.03741818 | $1,101.55 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 4.378087113 | $194.74 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 20.866773676 | $194.59 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 681.044268 | $329.78 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0374181813) | ($1,108.25) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0374181813 | $1,108.25 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (20.866773676) | ($195.45) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 20.866773676 | $195.45 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (681.044268) | ($329.51) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 681.044268 | $329.51 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.378087113) | ($194.41) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.378087113 | $194.41 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01583793 | $459.50 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01583793) | ($459.08) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01583793 | $459.08 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01156748 | $350.84 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3192385855) | ($581.65) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3192385855 | $581.65 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.17363615 | $307.30 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00614455 | $182.42 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.4928747355) | ($941.22) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.11154987 | $199.83 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01123911 | $340.10 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.7786039308) | ($18.81) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.7786039308 | $18.81 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01771203) | ($535.97) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01771203 | $535.97 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | ETH | (0.11154987) | ($201.20) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.29413406 | $493.18 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.291017447) | ($43,000.00) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8370750376) | ($1,318.90) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.6114838063) | ($963.46) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 33.520244175 | $52,814.83 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.6044246055 | $952.34 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2870748593) | ($439.14) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2870748593 | $439.14 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01123911) | ($321.03) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01123911 | $321.03 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.682217235) | ($32,000.00) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05159723513) | ($981.51) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03769060284) | ($716.97) |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.654457811 | $31,471.95 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.43257625 | $8,228.69 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 449.021494889254 | $460.11 |
| BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7786039308 | $20.00 |
| BENJAMIN TYLER STEWART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| BENJAMIN TYLER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224765672042999 | $82.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN TYLER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128674214571 | $0.00 |
| BENJAMIN TYLER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.193465126246 | $3.19 |
| BENJAMIN TYLER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0386473503 | $3.99 |
| BENJAMIN TYLER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21300360447 | $12.74 |
| BENJAMIN TYLER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0278555337287 | $1.10 |
| BENJAMIN TYLER WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178748832299 | $60.04 |
| BENJAMIN TYLER WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021785254377 | $42.39 |
| BENJAMIN TYLER WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.78206362 | $22.78 |
| BENJAMIN TYLER WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67327867782 | $26.51 |
| BENJAMIN UHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453849259141 | $106.09 |
| BENJAMIN UHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016334203601 | $31.87 |
| BENJAMIN UHLIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00815132 | $335.64 |
| BENJAMIN UHLIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,080.035531 | $1,080.04 |
| BENJAMIN UHLIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| BENJAMIN UHLIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 5.148 | $27.00 |
| BENJAMIN UHLIG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00031207 | $12.52 |
| BENJAMIN UHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069776697755 | $215.54 |
| BENJAMIN UHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165764744599999 | $32.34 |
| BENJAMIN UHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.1315349519999 | $84.13 |
| BENJAMIN UHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.006442976 | $3.77 |
| BENJAMIN UHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54516606462 | $6.06 |
| BENJAMIN UHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6790700283 | $15.96 |
| BENJAMIN UHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609021579 | $0.36 |
| BENJAMIN UIJLDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026974199583 | $0.00 |
| BENJAMIN UIJLDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4289645535 | $7.43 |
| BENJAMIN UMECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96320352743499 | $3.81 |
| BENJAMIN UNGVARI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 543.940347 | $543.94 |
| BENJAMIN UNGVARI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BENJAMIN UNGVARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.03161865658 | $1,216.43 |
| BENJAMIN UNGVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032556066518 | $98.70 |
| BENJAMIN UNGVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00229293294009999 | $0.00 |
| BENJAMIN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031475837014 | $96.02 |
| BENJAMIN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22431889711 | $1.43 |
| BENJAMIN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.102315855 | $46.85 |
| BENJAMIN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6125424831 | $32.84 |
| BENJAMIN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024480570057 | $1.85 |
| BENJAMIN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6561665028 | $2.15 |
| BENJAMIN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3837975084 | $1.27 |
| BENJAMIN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00058583189648 | $0.00 |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01290154) | ($500.00) |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01290154 | $500.00 |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01290154) | ($490.83) |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($959.90) |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $959.90 |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($956.22) |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1508152695) | ($5,876.82) |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1508152695 | $5,876.82 |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15081526) | ($5,854.50) |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637380077838599 | $25.12 |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079777763137 | $1.56 |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.430851513 | $1.43 |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.288263885 | $1.81 |
| BENJAMIN USCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.35760922025 | $0.74 |
| BENJAMIN USINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.459044798933 | $378.15 |
| BENJAMIN VACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5509104916) | ($1,072.49) |
| BENJAMIN VACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5509104916 | $1,072.49 |
| BENJAMIN VACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07378993769) | ($2,126.77) |
| BENJAMIN VACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07378993769 | $2,126.77 |
| BENJAMIN VACEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000487) | ($1.00) |
| BENJAMIN VACEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| BENJAMIN VACEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.073756) | ($2,207.44) |
| BENJAMIN VACEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005875671804) | ($1.18) |
| BENJAMIN VACEK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005875671804 | $1.18 |
| BENJAMIN VACEK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000496) | ($1.00) |
| BENJAMIN VACEK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.550511) | ($1,107.41) |
| BENJAMIN VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004023199160282 | $14.97 |
| BENJAMIN VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285590030143172 | $7.86 |
| BENJAMIN VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086562868283 | $0.26 |
| BENJAMIN VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018453763064 | $0.00 |
| BENJAMIN VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028915152542 | $56.48 |
| BENJAMIN VALDÉS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.019084374363 | $8.16 |
| BENJAMIN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014679163668 | $443.76 |
| BENJAMIN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.10769508303 | $2,212.41 |
| BENJAMIN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.039930841 | $61.87 |
| BENJAMIN VALERDI TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,728.62 |
| BENJAMIN VALERDI TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,513.24) |
| BENJAMIN VALERDI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018394006214 | $0.54 |
| BENJAMIN VALERDI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028545178807 | $55.72 |
| BENJAMIN VALERDI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5746344703 | $5.38 |
| BENJAMIN VALERDI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71596121175 | $7.96 |
| BENJAMIN VALERDI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19288444738 | $1.70 |
| BENJAMIN VALERDI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043291883364 | $4.75 |
| BENJAMIN VALERDI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.077198546164 | $0.10 |
| BENJAMIN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017919121861 | $0.05 |
| BENJAMIN VALKENBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020655254648 | $0.61 |
| BENJAMIN VALKENBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141731630819999 | $0.00 |
| BENJAMIN VALKENBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017377692935 | $0.00 |
| BENJAMIN VALKENBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.74525257793 | $0.75 |
| BENJAMIN VAN CROONENBORCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $192.94 |
| BENJAMIN VAN CROONENBORCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $142.02 |
| BENJAMIN VAN CROONENBORCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $152.29 |
| BENJAMIN VAN CROONENBORCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298484492085 | $8.29 |
| BENJAMIN VAN CROONENBORCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2934213139 | $0.34 |
| BENJAMIN VAN DER SLIKKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00252415 | $105.74 |
| BENJAMIN VAN DER SLIKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.294543227769 | $12.67 |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.256681691) | ($151,294.16) |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.256681691 | $151,294.16 |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.010216045) | ($159,670.92) |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.010216045 | $159,670.92 |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (114.190887389) | ($9,363.95) |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 114.190887389 | $9,363.95 |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,066.174129443) | ($10,066.17) |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,066.174129443 | $10,066.17 |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,066.174129) | ($10,066.17) |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (114.190887) | ($9,374.63) |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (64.256681) | ($155,339.24) |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (5.010216) | ($158,222.62) |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009081441685153 | $348.20 |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226975595017599 | $646.54 |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.656875384227 | $59.66 |
| BENJAMIN VAN DOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.171874764746889 | $17.29 |
| BENJAMIN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141413905632999 | $41.86 |
| BENJAMIN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017465884401 | $34.08 |
| BENJAMIN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.88265459499999 | $5.58 |
| BENJAMIN VANNIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.625) | ($19,033.13) |
| BENJAMIN VANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028354833649701 | $103.14 |
| BENJAMIN VANSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026347446412 | $7.80 |
| BENJAMIN VANYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65032861735899 | $7.12 |
| BENJAMIN VEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020914468487999 | $0.01 |
| BENJAMIN VEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003861170507 | $0.00 |
| BENJAMIN VEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039218400168 | $0.00 |
| BENJAMIN VEITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (3.247612793) | ($9,872.00) |
| BENJAMIN VEITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000832849355) | ($3.31) |
| BENJAMIN VEITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006908862264) | ($2.06) |
| BENJAMIN VEITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001128748994) | ($3.31) |
| BENJAMIN VEITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001060388071) | ($2.06) |
| BENJAMIN VEITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008777951246) | ($8.24) |
| BENJAMIN VEITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07913706551) | ($74.29) |
| BENJAMIN VEITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.629124232) | ($2,468.00) |
| BENJAMIN VEITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.247612793 | $3,048.58 |
| BENJAMIN VEITH | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000159121293) | ($3.31) |
| BENJAMIN VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370349868564 | $109.71 |
| BENJAMIN VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.7701630009261 | $80.33 |
| BENJAMIN VELEBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683077007898999 | $0.69 |
| BENJAMÍN VENTURINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119597) | ($36.76) |
| BENJAMÍN VENTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010180581089471 | $0.35 |
| BENJAMÍN VENTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015763510283 | $0.00 |
| BENJAMIN VERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019655771014 | $0.58 |
| BENJAMIN VERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040023932062 | $79.09 |
| BENJAMIN VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.787153607338 | $2.85 |
| BENJAMIN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028948792825 | $0.00 |
| BENJAMIN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0274659319 | $0.02 |
| BENJAMIN VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090767940188 | $279.53 |
| BENJAMIN VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081005259384 | $0.09 |
| BENJAMIN VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092756417003 | $187.14 |
| BENJAMIN VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.00643950809999 | $17.71 |
| BENJAMIN VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,097.851101001 | $1,097.85 |
| BENJAMIN VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044708989122 | $4.91 |
| BENJAMIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.64153275113 | $62.93 |
| BENJAMIN VINCENT STUPPIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00189978 | $65.53 |
| BENJAMIN VINCENT STUPPIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00189999) | ($63.72) |
| BENJAMIN VINCENT STUPPIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00189348 | $56.28 |
| BENJAMIN VINCENT STUPPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01841851 | $529.51 |
| BENJAMIN VINCENT STUPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016120870185436 | $0.35 |
| BENJAMIN VINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023661297267999 | $71.53 |
| BENJAMIN VINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103343576126999 | $20.16 |
| BENJAMIN VO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.901793659) | ($26,897.30) |
| BENJAMIN VO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.901793659 | $26,897.30 |
| BENJAMIN VO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.90179365) | ($26,796.80) |
| BENJAMIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021728082265 | $0.06 |
| BENJAMIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014875507152 | $29.03 |
| BENJAMIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034258250008799 | $128.59 |
| BENJAMIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.068207222291 | $0.07 |
| BENJAMIN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034482403291 | $0.00 |
| BENJAMIN VONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022805487251 | $68.84 |
| BENJAMIN VONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051932559946 | $103.64 |
| BENJAMIN VONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.618949373 | $93.62 |
| BENJAMIN VORHÖLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020837860611 | $0.65 |
| BENJAMIN VRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.024549427238 | $2.05 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12363474) | ($4,700.00) |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12363474 | $4,700.00 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67941706) | ($20,000.00) |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67941706 | $20,000.00 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332) | ($99.96) |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7997318) | ($24,079.34) |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058392714659 | $196.81 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4151787389 | $10.98 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074236835266 | $149.33 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.04648874 | $45.23 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5269662977299 | $4.65 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042287960282 | $0.04 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046805934915 | $0.00 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.425069614829999 | $16.82 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054611373930999 | $8.00 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059337914544 | $0.00 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00047461651118 | $0.00 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023632239133 | $0.00 |
| BENJAMIN VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.1586841928 | $0.16 |
| BENJAMIN W EARLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,124.01 |
| BENJAMIN W EARLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $43,693.58 |
| BENJAMIN W EARLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,123.69 |
| BENJAMIN W EARLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $24,746.40 |
| BENJAMIN W EARLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BENJAMIN W EARLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BENJAMIN W EARLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BENJAMIN W EARLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BENJAMIN W EARLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENJAMIN W EARLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,981.0) | ($4,981.00) |
| BENJAMIN W EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073130852532999 | $221.74 |
| BENJAMIN W EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318332405449999 | $638.38 |
| BENJAMIN W EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.318176774999 | $158.32 |
| BENJAMIN WACHENJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017650504739 | $0.02 |
| BENJAMIN WADAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022161268450999 | $6.56 |
| BENJAMIN WADAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BENJAMIN WADAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031482008094 | $61.74 |
| BENJAMIN WADAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34017357778 | $3.00 |
| BENJAMIN WADAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.97389036679999 | $1.97 |
| BENJAMIN WADAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0628145500729999 | $6.90 |
| BENJAMIN WADAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8669681718 | $0.08 |
| BENJAMIN WADAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.03253333782 | $0.50 |
| BENJAMIN WADE TANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138970382982 | $0.41 |
| BENJAMIN WADE TANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015580718723 | $0.02 |
| BENJAMIN WADE TANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052366293658 | $0.01 |
| BENJAMIN WADLING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043) | ($17.48) |
| BENJAMIN WADLING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01590115 | $605.23 |
| BENJAMIN WADLING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.03922333 | $2,936.57 |
| BENJAMIN WADLING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($20.50) |
| BENJAMIN WADLING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065911) | ($1,989.52) |
| BENJAMIN WADLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,925.06) |
| BENJAMIN WADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039793274297 | $122.83 |
| BENJAMIN WADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109690817603 | $17.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024075228567 | $0.71 |
| BENJAMIN WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000261037453289999 | $0.01 |
| BENJAMIN WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085582734296 | $0.01 |
| BENJAMIN WAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026332877295 | $79.90 |
| BENJAMIN WAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00482532222709999 | $9.42 |
| BENJAMIN WAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36774045534 | $0.37 |
| BENJAMIN WAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075017665744 | $0.00 |
| BENJAMIN WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142567303040999 | $0.42 |
| BENJAMIN WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062127771939 | $0.12 |
| BENJAMIN WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.233147503409999 | $0.23 |
| BENJAMIN WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059519784929 | $0.00 |
| BENJAMIN WAKEFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333956) | ($100.31) |
| BENJAMIN WAKEFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38238217) | ($11,207.05) |
| BENJAMIN WAKEFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.061587799) | ($2,100.05) |
| BENJAMIN WAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172362416372719 | $63.45 |
| BENJAMIN WAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7188830083 | $0.82 |
| BENJAMIN WAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007085321748169 | $18.24 |
| BENJAMIN WAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077487427394 | $0.68 |
| BENJAMIN WALKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00167496 | $64.38 |
| BENJAMIN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0020497 | $60.46 |
| BENJAMIN WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,188.457347304) | ($1,188.46) |
| BENJAMIN WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,188.457347304 | $1,188.46 |
| BENJAMIN WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,188.457347) | ($1,188.46) |
| BENJAMIN WALKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00216132 | $63.47 |
| BENJAMIN WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.48) |
| BENJAMIN WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00585731) | ($173.60) |
| BENJAMIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256243139643 | $0.79 |
| BENJAMIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73699123217 | $0.58 |
| BENJAMIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060636625894 | $17.95 |
| BENJAMIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01038725012 | $20.27 |
| BENJAMIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.69067436573 | $7.69 |
| BENJAMIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102148826952 | $0.01 |
| BENJAMIN WALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027207092103 | $0.00 |
| BENJAMIN WALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38473903899999 | $1.61 |
| BENJAMIN WALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032336624177 | $0.00 |
| BENJAMIN WALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00352755610289999 | $0.00 |
| BENJAMIN WALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013650946185 | $0.00 |
| BENJAMIN WALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073959478498 | $0.65 |
| BENJAMIN WALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082833668872 | $0.00 |
| BENJAMIN WALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000054717989254 | $0.00 |
| BENJAMIN WALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0242194040549999 | $0.02 |
| BENJAMIN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146241487473 | $0.43 |
| BENJAMIN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026871561978 | $5.24 |
| BENJAMIN WALTHER BUEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054434338963 | $0.16 |
| BENJAMIN WALTHER BUEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24692022152 | $4.93 |
| BENJAMIN WALTHER BUEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137181717112999 | $0.27 |
| BENJAMIN WALTHER BUEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.582328383 | $46.58 |
| BENJAMIN WALTHER BUEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03488592033 | $0.03 |
| BENJAMIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591609329569999 | $182.79 |
| BENJAMIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024392961595 | $4.76 |
| BENJAMIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5893965437 | $5.22 |
| BENJAMIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.715027651449999 | $6.31 |
| BENJAMIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.148287566949999 | $10.85 |
| BENJAMIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| BENJAMIN WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039650492217 | $0.12 |
| BENJAMIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.378955703 | $8.16 |
| BENJAMIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305307556399999 | $9.04 |
| BENJAMIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 854.0475485 | $854.05 |
| BENJAMIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9988281575 | $1.88 |
| BENJAMIN WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002373945769 | $0.03 |
| BENJAMIN WARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017406262086 | $0.52 |
| BENJAMIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149261110381 | $0.44 |
| BENJAMIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112848371118 | $22.02 |
| BENJAMIN WATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000548339361804 | $2.73 |
| BENJAMIN WATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128467317961 | $0.01 |
| BENJAMIN WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044729978209 | $13.24 |
| BENJAMIN WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70289714946999 | $4.14 |
| BENJAMIN WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077315819136 | $15.09 |
| BENJAMIN WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5769061435 | $2.87 |
| BENJAMIN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061492204887 | $0.18 |
| BENJAMIN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187771156365 | $3.66 |
| BENJAMIN WATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (52.9) | ($116.34) |
| BENJAMIN WATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0027254 | $116.34 |
| BENJAMIN WATTS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (15.0) | ($453,985.82) |
| BENJAMIN WATTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (5.5) | ($165,913.20) |
| BENJAMIN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0452687633039999 | $1,569.05 |
| BENJAMIN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06847208291805 | $10.89 |
| BENJAMIN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51771400178 | $1,045.59 |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.579467859) | ($66,757.00) |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.579467859 | $66,757.00 |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004163621) | ($41,487.02) |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004163621 | $41,487.02 |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006483) | ($19.96) |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001205) | ($49.95) |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (21.572984859) | ($66,436.81) |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00295862) | ($41,556.03) |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015650807800321 | $63.14 |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.30149407707 | $243.63 |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03547082630827 | $107.32 |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.467215669 | $15.88 |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.924590049 | $20.01 |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9778083008 | $50.60 |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09302587705 | $8.94 |
| BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4545946505 | $31.75 |
| BENJAMIN WEBB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1421749383 | $444.92 |
| BENJAMIN WEBB | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | ETH | 0.09025845309 | $183.50 |
| BENJAMIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216961322739999 | $6.42 |
| BENJAMIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078132912435 | $157.19 |
| BENJAMIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.47423205579999 | $5.47 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.505564536) | ($3.14) |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 1,104.4924 | $507.94 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 1,619.949765 | $746.08 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 1,885.24502677 | $1,107.82 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,798.08 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (2,724.436) | ($1,267.00) |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,265.6 | $1,267.00 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (1,884.805) | ($1,098.00) |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0377794 | $1,098.00 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (114.798) | ($282.94) |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 281.714 | $282.94 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (974.05) | ($537.00) |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 535.824 | $537.00 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.998) | ($1,780.00) |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,772.992 | $1,780.00 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.042913) | ($1,249.98) |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,240.78 | $1,249.98 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.89) | ($20.89) |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.4300612837 | $12,526.73 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (82.23) | ($82.23) |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.002837 | $82.23 |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (1.222) | ($0.67) |
| BENJAMIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000228 | $0.67 |
| BENJAMIN WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5021398) | ($13,815.61) |
| BENJAMIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015963641987 | $47.40 |
| BENJAMIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048955991882 | $97.43 |
| BENJAMIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023169046523 | $0.00 |
| BENJAMIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407416627719099 | $11.35 |
| BENJAMIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.563552712024 | $59.03 |
| BENJAMIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001264181286867 | $0.23 |
| BENJAMIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78076627914866 | $1.78 |
| BENJAMIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2866739563527 | $0.17 |
| BENJAMIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.234376809488199 | $0.14 |
| BENJAMIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000018355594725 | $0.00 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 290.5150913 | $415.72 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02080195 | $860.42 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.52385349 | $204.66 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.53094521 | $205.69 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.846819444 | $518.95 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00128943 | $51.56 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 0.62 | $50.33 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00248841 | $98.95 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 0.65 | $50.46 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 0.55 | $50.20 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00248634 | $102.48 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 1.69 | $160.40 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.51) | ($324.54) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00308532 | $122.24 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LUNC | 0.56 | $50.68 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.56) | ($50.80) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 5.48769152 | $98.09 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00250276 | $97.95 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (5.48769152) | ($99.90) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LUNC | 0.57 | $50.76 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.57) | ($50.84) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $83.44 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($84.42) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 0.59 | $50.47 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 0.53 | $49.95 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.59) | ($50.36) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.53) | ($46.70) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LUNC | 0.58 | $50.57 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.58) | ($50.47) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 99.991636 | $77.89 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (99.991636) | ($77.88) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 0.62 | $50.47 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.62) | ($50.38) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 0.78 | $51.66 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.78) | ($51.33) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 199.128972 | $98.45 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (199.128972) | ($100.03) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 5.5 | $62.37 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (5.5) | ($62.16) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.11 | $225.29 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.024 | $50.20 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.134) | ($278.98) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $51.16 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($51.12) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.026 | $50.51 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026) | ($50.37) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.02575233 | $51.02 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.02581942 | $51.02 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.02753741 | $50.64 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.03458769 | $60.28 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.02777015 | $51.13 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $64.62 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($64.32) |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320480504467 | $9.30 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.79351085705 | $3.61 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.75059393529999 | $2.90 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49283319628 | $5.37 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06113218371 | $3.48 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075307599418 | $2.78 |
| BENJAMIN WEEMS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035269138484 | $1.99 |
| BENJAMIN WEINKAUF | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 9.56908104 | $853.98 |
| BENJAMIN WEINKAUF | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (9.56908) | ($849.42) |
| BENJAMIN WEINKAUF | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 845.734 | $849.42 |
| BENJAMIN WEINKAUF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (845.73) | ($845.73) |
| BENJAMIN WEINKAUF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.296809 | $845.73 |
| BENJAMIN WEINKAUF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.296809) | ($838.10) |
| BENJAMIN WEINKAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050228810038 | $0.00 |
| BENJAMIN WEISS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 994.627723 | $994.63 |
| BENJAMIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000998338446739999 | $2.95 |
| BENJAMIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.07039117 | $48.07 |
| BENJAMIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035944937328 | $0.01 |
| BENJAMIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000043575987319 | $0.00 |
| BENJAMIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165490835709999 | $49.24 |
| BENJAMIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008990341075 | $17.54 |
| BENJAMIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.196890857779999 | $0.03 |
| BENJAMIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064176003431 | $2.54 |
| BENJAMIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003047370025 | $0.97 |
| BENJAMIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000037961667955 | $0.00 |
| BENJAMIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00083996407569 | $0.00 |
| BENJAMIN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031262544649 | $9.25 |
| BENJAMIN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097072325027 | $18.94 |
| BENJAMIN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.857408301 | $8.70 |
| BENJAMIN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16892546878 | $10.10 |
| BENJAMIN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0752547925 | $2.43 |
| BENJAMIN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13571175062 | $5.37 |
| BENJAMIN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.505467326 | $0.14 |
| BENJAMIN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021146927562 | $0.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541154522816425 | $0.63 |
| BENJAMIN WENCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0113) | ($34.29) |
| BENJAMIN WENCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.016363) | ($6.81) |
| BENJAMIN WENCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (273.303025) | ($1,683.55) |
| BENJAMIN WENCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (114.928603) | ($10,885.88) |
| BENJAMIN WENCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (292.840453) | ($421.37) |
| BENJAMIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120477398952999 | $381.05 |
| BENJAMIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045427209684 | $0.00 |
| BENJAMIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001160118438491 | $0.04 |
| BENJAMIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6855525808633 | $0.96 |
| BENJAMIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.208517996201 | $6.75 |
| BENJAMIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00622726778814 | $2.59 |
| BENJAMIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2250335019277 | $19.53 |
| BENJAMIN WERDMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047951238947 | $0.01 |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66096699) | ($19,205.69) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66096699 | $19,205.69 |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,206.20) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001819) | ($32,209.50) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001819 | $32,209.50 |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.560966) | ($18,006.45) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.001819) | ($32,135.02) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($32,076.68) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $32,076.68 |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($32,004.00) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,392.10) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,392.10 |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.95148782) | ($26,355.36) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.95148782 | $26,355.36 |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000000003) | ($27,603.00) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000000003 | $27,603.00 |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,573.208949053) | ($3,573.21) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,573.208949053 | $3,573.21 |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05000099) | ($1,377.23) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,554.00) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95148782) | ($26,217.30) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,573.2) | ($3,573.20) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1297072 | $3,573.20 |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1297072) | ($3,574.16) |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016010669050484 | $549.42 |
| BENJAMIN WERKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.5233390905829 | $43.52 |
| BENJAMIN WERLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,510.699158) | ($3,272.87) |
| BENJAMIN WERLIN | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 5,510.699158 | $3,272.87 |
| BENJAMIN WERLIN | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | MATIC | (5,510.699158) | ($3,443.46) |
| BENJAMIN WERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141532925099999 | $0.00 |
| BENJAMIN WERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066724483619 | $0.00 |
| BENJAMIN WERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000200162735859999 | $0.00 |
| BENJAMIN WERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043579798646 | $0.00 |
| BENJAMIN WERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.29996811669 | $57.12 |
| BENJAMIN WERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000143584995169999 | $0.00 |
| BENJAMIN WERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000065581181353 | $0.00 |
| BENJAMIN WERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000084989010344 | $0.00 |
| BENJAMIN WERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000466392938319999 | $0.00 |
| BENJAMIN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097135937189 | $0.29 |
| BENJAMIN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048310931246 | $0.06 |
| BENJAMIN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5565160362 | $1.56 |
| BENJAMIN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.097764543 | $136.44 |
| BENJAMIN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000179361274889999 | $0.01 |
| BENJAMIN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7492658397 | $40.14 |
| BENJAMIN WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000474330958 | $0.00 |
| BENJAMIN WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218131965253272 | $0.02 |
| BENJAMIN WHEELER-HARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027085444719 | $0.00 |
| BENJAMIN WHEELER-HARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000257695551589999 | $0.00 |
| BENJAMIN WHEELER-HARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0082041659948 | $0.01 |
| BENJAMIN WHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135355323386999 | $40.06 |
| BENJAMIN WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.052606487) | ($102.05) |
| BENJAMIN WHITE | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 102.052606487 | $102.05 |
| BENJAMIN WHITE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (102.052606) | ($102.05) |
| BENJAMIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000621847818343699 | $24.87 |
| BENJAMIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 526.455350381 | $586.47 |
| BENJAMIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010465443186 | $0.00 |
| BENJAMIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.994455708607299 | $0.99 |
| BENJAMIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015893627681 | $0.02 |
| BENJAMIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018091973072 | $0.00 |
| BENJAMIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019181515933 | $0.37 |
| BENJAMIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03804689158999 | $0.65 |
| BENJAMIN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03215477706 | $977.75 |
| BENJAMIN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95746754903 | $1,915.30 |
| BENJAMIN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.1472953529999 | $57.23 |
| BENJAMIN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21877403032 | $1.93 |
| BENJAMIN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22287235932 | $16.31 |
| BENJAMIN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3958765994 | $8.19 |
| BENJAMIN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060960348027 | $6.69 |
| BENJAMIN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74139497629 | $4.56 |
| BENJAMIN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021187358612 | $1.60 |
| BENJAMIN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.032259010911 | $3.50 |
| BENJAMIN WICKHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.006926 | $20.33 |
| BENJAMIN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002136682263 | $64.34 |
| BENJAMIN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16115453684565 | $6.02 |
| BENJAMIN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031148567991 | $61.04 |
| BENJAMIN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021238604402 | $0.00 |
| BENJAMIN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.570767310149999 | $6.34 |
| BENJAMIN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46544234014 | $0.47 |
| BENJAMIN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.817692075959999 | $0.39 |
| BENJAMIN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48647198759 | $0.63 |
| BENJAMIN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013414872033 | $24.99 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.552472561) | ($0.55) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.552472561 | $0.55 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2321125562) | ($417.98) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2321125562 | $417.98 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1176157872) | ($3,440.80) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1176157872 | $3,440.80 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (122.815685926) | ($72.91) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 122.815685926 | $72.91 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.93) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (112.815685) | ($67.09) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001295213449) | ($3.98) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001295213449 | $3.98 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002602338841) | ($0.50) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002602338841 | $0.50 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0007288387984) | $0.00 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0007288387984 | $0.00 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1653288072) | ($0.11) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1653288072 | $0.11 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000325) | ($9.98) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013021) | ($24.98) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.219351) | ($422.28) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11742) | ($3,604.74) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004710966418) | ($1.48) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004710966418 | $1.48 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009469765609) | ($0.18) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009469765609 | $0.18 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.06029594969) | ($0.04) |
| BENJAMIN WIEBER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.06029594969 | $0.04 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001814819335) | $0.00 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001814819335 | $0.00 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913594253123262 | $31.72 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182787982662633 | $4.48 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00526334459233953 | $0.01 |
| BENJAMIN WIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21297852070548 | $1.19 |
| BENJAMIN WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109343682242 | $0.03 |
| BENJAMIN WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052503819714 | $0.10 |
| BENJAMIN WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57080887472 | $0.45 |
| BENJAMIN WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002031578787 | $0.02 |
| BENJAMIN WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022238960811 | $6.58 |
| BENJAMIN WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117527188541 | $2.29 |
| BENJAMIN WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031982186766 | $0.23 |
| BENJAMIN WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022268692619 | $0.52 |
| BENJAMIN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008555989432 | $0.22 |
| BENJAMIN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1070300385316 | $0.18 |
| BENJAMIN WILEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.01104365722 | $33.31 |
| BENJAMIN WILEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.119821161) | ($361.74) |
| BENJAMIN WILEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.119821161 | $361.74 |
| BENJAMIN WILEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1308648182) | ($394.37) |
| BENJAMIN WILEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006129260723) | ($0.18) |
| BENJAMIN WILEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006129260723 | $0.18 |
| BENJAMIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017423767533 | $0.52 |
| BENJAMIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.79131807872 | $14.79 |
| BENJAMIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000329154005649999 | $0.00 |
| BENJAMIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090461179903472 | $0.27 |
| BENJAMIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047110739675 | $0.01 |
| BENJAMIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00209607735 | $0.00 |
| BENJAMIN WILFRIED ERICH WÜSTENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142143152284 | $44.10 |
| BENJAMIN WILHELM HEBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111324967693999 | $0.35 |
| BENJAMIN WILHELM LENGACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019112242924 | $0.59 |
| BENJAMIN WILHELM SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038758712373 | $12.02 |
| BENJAMIN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000202247774788 | $0.00 |
| BENJAMIN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034683922142 | $0.00 |
| BENJAMIN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008634883728 | $0.00 |
| BENJAMIN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015172292006 | $0.02 |
| BENJAMIN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041320476223 | $0.00 |
| BENJAMIN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122458197999 | $0.00 |
| BENJAMIN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00278177683479999 | $0.00 |
| BENJAMIN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000046486040402 | $0.00 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,700.0) | ($3,700.00) |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,700.0 | $3,700.00 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 50.68977 | $1,700.00 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.43841 | $1,000.00 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03265 | $1,000.00 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.032579) | ($1,005.60) |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 1,400.15 | $1,005.60 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,400.15) | ($1,300.62) |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.535292 | $1,300.62 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.049796) | ($99.69) |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 99.15 | $99.69 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (99.15) | ($99.15) |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.049535 | $99.15 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.501003056) | ($44,466.65) |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.501003056 | $44,466.65 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.50107405) | ($47,329.62) |
| BENJAMIN WILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006408744388937 | $227.03 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153662502923 | $29.57 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 539.223810425 | $539.22 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.524351377 | $18.65 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049689195655 | $0.00 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001500844487 | $0.00 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000284323490459999 | $0.00 |
| BENJAMIN WILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020474731123 | $0.00 |
| BENJAMIN WILLETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275418956799999 | $83.69 |
| BENJAMIN WILLETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056021897526 | $112.01 |
| BENJAMIN WILLHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033666247502 | $102.88 |
| BENJAMIN WILLHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348308473809999 | $68.60 |
| BENJAMIN WILLIAM ROBERTSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TUSD | (33,000.0) | ($33,000.00) |
| BENJAMIN WILLIAM ROBERTSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.700757 | $1,258.07 |
| BENJAMIN WILLIAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00680142092209999 | $210.53 |
| BENJAMIN WILLIAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 787.789674731368 | $1,265.92 |
| BENJAMIN WILLIAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023330489271 | $42.76 |
| BENJAMIN WILLIAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1,596.385997669 | $1,596.39 |
| BENJAMIN WILLIAM TREZISE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (12.72526214) | ($806.50) |
| BENJAMIN WILLIAM TREZISE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,549.002212) | ($589.63) |
| BENJAMIN WILLIAM TREZISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001603887889 | $47.64 |
| BENJAMIN WILLIAM TREZISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.497650800643 | $2.68 |
| BENJAMIN WILLIAM TREZISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0319830913799999 | $0.03 |
| BENJAMIN WILLIAM TREZISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020846223108963 | $2.04 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.4331966568 | $1,311.65 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (48.378651723) | ($7,116.02) |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 48.378651723 | $7,116.02 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,285.196012035) | ($893.49) |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,285.196012035 | $893.49 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,285.196012035) | ($498.78) |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (48.378651723) | ($5,028.90) |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.707536592) | ($11,620.97) |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.707536592 | $11,620.97 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.707536592) | ($11,236.14) |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060383469453 | $17.87 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112237611803036 | $0.13 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017963361648 | $0.00 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016819527972 | $4.98 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033603879183 | $6.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1716521588 | $8.06 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033314330024 | $101.78 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032473571870218 | $86.06 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.965537899 | $16.96 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.143404889528 | $15.75 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5743619471 | $3.97 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.763025169035787 | $0.60 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0276741564253787 | $4.14 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601263323755623 | $0.01 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018913556807 | $0.56 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034215911067 | $66.92 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1470665646 | $5.12 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0678834702267886 | $0.08 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017608768245 | $0.03 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002191797074 | $0.00 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000203749068311 | $0.00 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.8707235708 | $5.67 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 14.874155087 | $30.91 |
| BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466997192684 | $13.61 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0004842 | $14.86 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,820.126911227) | ($1,820.13) |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,820.126911227 | $1,820.13 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,820.126911) | ($1,820.13) |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.129799287) | ($1.13) |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.129799287 | $1.13 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.129799) | ($1.13) |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00048895 | $14.86 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00047183 | $14.95 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00047523 | $15.03 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00050202 | $14.99 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00049575 | $14.99 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00052363 | $14.99 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00117 | $29.89 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00063336 | $14.98 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623625939019999 | $18.46 |
| BENJAMIN WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0894606308368921 | $13.09 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0011489 | $46.46 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368006699177 | $10.89 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378887208649999 | $74.87 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118038722847 | $0.00 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6107940097 | $6.83 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.63140765 | $12.95 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93060549839 | $10.34 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1393874165 | $1.23 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1213720984 | $0.31 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126055541860999 | $0.00 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30444801371 | $1.04 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00431158060011 | $0.47 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081780932092 | $0.50 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0006891176272 | $0.16 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000307895507877 | $0.02 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16231574554 | $0.25 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0268948513 | $0.98 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.87411879873 | $1.13 |
| BENJAMIN WILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5232942421 | $1.09 |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,219.65) | ($9,219.65) |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,219.65 | $9,219.65 |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (9,999.99) | ($9,999.99) |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,999.99 | $9,999.99 |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.006715731351) | ($0.01) |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.006715731351 | $0.01 |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (19,219.64) | ($19,219.64) |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004692983067) | ($14.40) |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004692983067 | $14.40 |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003841740595) | ($0.01) |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003841740595 | $0.01 |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15.021838463) | ($15.02) |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15.021838463 | $15.02 |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (15.02) | ($15.02) |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000469) | ($13.89) |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 2,065.02055175 | $1,352.97 |
| BENJAMIN WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,065.02055175) | ($1,360.85) |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.390583736599 | $5.18 |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025700098104 | $77.92 |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034337559656 | $67.59 |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.771899371 | $41.84 |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05358823499999 | $41.69 |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7739423779 | $2.30 |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000239694885652 | $0.09 |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 116.118247089931 | $116.12 |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239998475589999 | $0.00 |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000353388894008 | $0.69 |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2397334523 | $1.78 |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009720854303 | $0.00 |
| BENJAMIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03753194115296 | $1.21 |
| BENJAMIN WINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007662263601 | $0.00 |
| BENJAMIN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016345266187 | $48.60 |
| BENJAMIN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.341792106999 | $443.34 |
| BENJAMIN WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183743377208721 | $0.02 |
| BENJAMIN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.36273242863 | $20.93 |
| BENJAMIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159735319903 | $0.05 |
| BENJAMIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017736698449 | $0.02 |
| BENJAMIN WOITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000219264464244 | $0.06 |
| BENJAMIN WOITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01478711904 | $28.85 |
| BENJAMIN WOITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.50459785489999 | $4.36 |
| BENJAMIN WOITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113265175847 | $0.01 |
| BENJAMIN WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02517107 | $998.10 |
| BENJAMIN WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 2.87524609 | $1,154.56 |
| BENJAMIN WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 733.023269 | $654.26 |
| BENJAMIN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.19962 | $5,549.64 |
| BENJAMIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170157010579999 | $0.50 |
| BENJAMIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000859610104239 | $0.00 |
| BENJAMIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040756930194 | $7.95 |
| BENJAMIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157024236396 | $40.82 |
| BENJAMIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9960153522 | $3.38 |
| BENJAMIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083448114707 | $0.01 |
| BENJAMIN WONG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0281132074599999 | $8.15 |
| BENJAMIN WONG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085180609639 | $260.51 |
| BENJAMIN WONG LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 516.955343255 | $516.96 |
| BENJAMIN WOO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1713760517) | ($500.00) |
| BENJAMIN WOO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1713760517 | $500.00 |
| BENJAMIN WOO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006837432172) | ($19.95) |
| BENJAMIN WOO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1641300594) | ($479.42) |
| BENJAMIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134763289462 | $3.99 |
| BENJAMIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132604182723 | $3.12 |
| BENJAMIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070745978449 | $0.01 |
| BENJAMIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.58912236009999 | $2.05 |
| BENJAMIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038668185917 | $0.34 |
| BENJAMIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118757053845 | $0.87 |
| BENJAMIN WOODRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116128038996 | $3.44 |
| BENJAMIN WOODRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035560146703 | $6.94 |
| BENJAMIN WOODRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1736440176 | $7.27 |
| BENJAMIN WOODRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9226337485 | $8.11 |
| BENJAMIN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018390142621 | $0.54 |
| BENJAMIN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4902790237 | $9.49 |
| BENJAMIN WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017559212185 | $0.01 |
| BENJAMIN WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192580954384 | $0.22 |
| BENJAMIN WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023342184754 | $0.00 |
| BENJAMIN WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0862805762709999 | $0.96 |
| BENJAMIN WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044035540481 | $0.00 |
| BENJAMIN WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0062679143805 | $0.45 |
| BENJAMIN WÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037324579034 | $1.16 |
| BENJAMIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083632924538 | $24.75 |
| BENJAMIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.917198232455 | $8.83 |
| BENJAMIN WULF | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 1.548776 | $125.12 |
| BENJAMIN WULF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,611.76) |
| BENJAMIN WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168654605874 | $53.63 |
| BENJAMIN WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015577806438 | $0.02 |
| BENJAMIN WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083109251179 | $16.22 |
| BENJAMIN WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82490220209999 | $3.82 |
| BENJAMIN WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.982347155 | $10.66 |
| BENJAMIN WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.80350673779999 | $2.77 |
| BENJAMIN WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009387594031 | $0.00 |
| BENJAMIN WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8579186307 | $0.08 |
| BENJAMIN WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17044162874 | $9.65 |
| BENJAMIN WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000047257466148 | $0.00 |
| BENJAMIN WUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029762914264 | $92.34 |
| BENJAMIN WYATT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.366779102) | ($15,000.00) |
| BENJAMIN WYATT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.366779102 | $15,000.00 |
| BENJAMIN WYATT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.366779102) | ($15,036.61) |
| BENJAMIN WYATT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.522041043) | ($17,450.70) |
| BENJAMIN WYATT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.522041043 | $17,450.70 |
| BENJAMIN WYATT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (6.522041043) | ($17,520.94) |
| BENJAMIN WYATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5838626771) | ($16,522.59) |
| BENJAMIN WYATT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5838626771 | $16,522.59 |
| BENJAMIN WYATT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342) | ($100.25) |
| BENJAMIN WYATT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58044267) | ($16,746.93) |
| BENJAMIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021338977364981 | $81.14 |
| BENJAMIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.889108157 | $30.90 |
| BENJAMIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041971067219288 | $123.74 |
| BENJAMIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052570553055 | $0.05 |
| BENJAMIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.81249796239999 | $1.43 |
| BENJAMIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0407533175549999 | $0.04 |
| BENJAMIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28131356111 | $7.89 |
| BENJAMIN WYKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.146189189) | ($3,138.00) |
| BENJAMIN WYKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06726641144) | ($98.35) |
| BENJAMIN WYKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09602452585) | ($140.40) |
| BENJAMIN WYKES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.60758685 | $3,812.62 |
| BENJAMIN WYKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006741480552) | ($157.80) |
| BENJAMIN WYKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004721343357) | ($110.51) |
| BENJAMIN WYKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1506366314) | ($3,526.00) |
| BENJAMIN WYKES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1829580602 | $4,282.56 |
| BENJAMIN WYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.907077388656 | $3.57 |
| BENJAMIN WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4593112181699 | $11.79 |
| BENJAMIN WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9053683746 | $5.91 |
| BENJAMIN YAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135688565042 | $0.40 |
| BENJAMIN YAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55529785966 | $6.17 |
| BENJAMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055393067547 | $1.64 |
| BENJAMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067210251649 | $1.31 |
| BENJAMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.245194771419999 | $0.04 |
| BENJAMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030780607291 | $0.02 |
| BENJAMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032560776871 | $0.01 |
| BENJAMIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000042671334861 | $0.00 |
| BENJAMIN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012482854831 | $0.00 |
| BENJAMIN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000682601605879999 | $0.00 |
| BENJAMIN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033239827477 | $0.00 |
| BENJAMIN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0108453174768 | $0.01 |
| BENJAMIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404783115389999 | $11.98 |
| BENJAMIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5218938041199 | $0.61 |
| BENJAMIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068307461934999 | $0.01 |
| BENJAMIN YARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.9796589586 | $263.58 |
| BENJAMIN YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032950788945 | $0.00 |
| BENJAMIN YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075630545642 | $0.01 |
| BENJAMIN YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068882429923 | $0.00 |
| BENJAMIN YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18246679175 | $0.18 |
| BENJAMIN YEATMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1622996696) | ($500.38) |
| BENJAMIN YEATMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1711502475) | ($498.92) |
| BENJAMIN YEATMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1204743799) | ($249.91) |
| BENJAMIN YEATMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2526015896) | ($501.63) |
| BENJAMIN YEATMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12433) | ($237.36) |
| BENJAMIN YEATMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.376175847) | ($673.50) |
| BENJAMIN YEATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145513742149999 | $0.00 |
| BENJAMIN YEATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062796262374 | $129.41 |
| BENJAMIN YEATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029683600383 | $0.00 |
| BENJAMIN YEATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084556617669 | $0.00 |
| BENJAMIN YEATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00121331312939 | $0.00 |
| BENJAMIN YEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03737308) | ($1,031.44) |
| BENJAMIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200212974634279 | $7.47 |
| BENJAMIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022821231061 | $0.02 |
| BENJAMIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015567286109 | $0.02 |
| BENJAMIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197782501089999 | $0.59 |
| BENJAMIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7597682416 | $1.73 |
| BENJAMIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8496264135 | $0.88 |
| BENJAMIN YEOW HUI PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003522074576 | $0.00 |
| BENJAMIN YEOW HUI PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012073973618 | $0.00 |
| BENJAMIN YEOW HUI PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034321621794 | $0.00 |
| BENJAMIN YEOW HUI PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00065956180901 | $0.00 |
| BENJAMIN YERNAUX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.98 | $202.32 |
| BENJAMIN YERNAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083396828797 | $0.25 |
| BENJAMIN YERNAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140924897793924 | $0.16 |
| BENJAMIN YERNAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120614873952 | $23.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN YERNAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46893216338 | $5.21 |
| BENJAMIN YERNAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070976706552 | $4.14 |
| BENJAMIN YERNAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9126355768 | $0.91 |
| BENJAMIN YERNAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131123292948 | $4.17 |
| BENJAMIN YERNAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041528009946 | $2.36 |
| BENJAMIN YEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($26.77) |
| BENJAMIN YEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($268.91) |
| BENJAMIN YEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BENJAMIN YEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| BENJAMIN YEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($26.00) |
| BENJAMIN YEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($260.10) |
| BENJAMIN YEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BENJAMIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078599359395 | $0.23 |
| BENJAMIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56299747111 | $0.08 |
| BENJAMIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112453419904 | $8.23 |
| BENJAMIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253635471819999 | $7.51 |
| BENJAMIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,295.782952819 | $8,295.78 |
| BENJAMIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247957090541 | $8.17 |
| BENJAMIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002373752427 | $4.63 |
| BENJAMIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0458469568 | $4.00 |
| BENJAMIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084765685262999 | $0.03 |
| BENJAMIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402409915541399 | $0.00 |
| BENJAMIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019313717927 | $0.57 |
| BENJAMIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295320129249999 | $57.75 |
| BENJAMIN YII | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00309047 | $1.06 |
| BENJAMIN YII | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00365817 | $1.15 |
| BENJAMIN YII | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.663589234) | ($14.17) |
| BENJAMIN YII | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($633.46) |
| BENJAMIN YII | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.0036161 | $1.01 |
| BENJAMIN YII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00440769 | $1.07 |
| BENJAMIN YII | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00525427 | $1.01 |
| BENJAMIN YII | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.058424134) | ($14.17) |
| BENJAMIN YII | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (600.0) | ($374.63) |
| BENJAMIN YII | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00541298 | $1.08 |
| BENJAMIN YII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051625615677 | $159.17 |
| BENJAMIN YII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,253.65723699133 | $2,431.91 |
| BENJAMIN YIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73,370.0) | ($73,370.00) |
| BENJAMIN YIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73,370.0 | $73,370.00 |
| BENJAMIN YIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (73,370.0) | ($73,370.00) |
| BENJAMIN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047560837814 | $146.43 |
| BENJAMIN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17574766893 | $357.29 |
| BENJAMIN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.4494400718 | $466.45 |
| BENJAMIN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.113116875 | $17.65 |
| BENJAMIN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009430761222 | $0.00 |
| BENJAMIN YORKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00722752 | $215.25 |
| BENJAMIN YORKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00722752) | ($217.08) |
| BENJAMIN YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024752026076 | $7.33 |
| BENJAMIN YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000446746383409999 | $0.87 |
| BENJAMIN YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128393069924 | $1.43 |
| BENJAMIN YOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013893323345 | $0.00 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.254314214) | ($29,000.00) |
| BENJAMIN YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8476294264) | ($870.00) |
| BENJAMIN YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 35.095574932 | $36,021.81 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000039391719 | $0.00 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171263651817705 | $19.64 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002735189076 | $0.00 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.279469628 | $184.15 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9553847423 | $26.09 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4951535997 | $98.72 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000141267154234 | $0.02 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058108876816 | $0.00 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021943800166 | $6.49 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099711068584 | $1.95 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.960580577 | $22.96 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027062132736 | $0.00 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.7088849693 | $9.71 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183419281555499 | $0.00 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019700265669 | $0.00 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90232501495 | $0.57 |
| BENJAMIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.195107159769999 | $2.17 |
| BENJAMIN ZABEL TARIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012071810919 | $0.00 |
| BENJAMIN ZABEL TARIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084232368963 | $0.00 |
| BENJAMIN ZACHAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (798.042) | ($1,673.09) |
| BENJAMIN ZACHAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0434278 | $1,673.09 |
| BENJAMIN ZACHAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21497268) | ($6,400.06) |
| BENJAMIN ZACHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.456927903) | ($2,533.36) |
| BENJAMIN ZACHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022371) | ($6.42) |
| BENJAMIN ZACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859205566798943 | $31.68 |
| BENJAMIN ZACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3932229659278 | $22.00 |
| BENJAMIN ZACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00672301843589 | $14.38 |
| BENJAMIN ZACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082877073299 | $0.08 |
| BENJAMIN ZACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0124873833506099 | $0.12 |
| BENJAMIN ZAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.211094703) | ($1,342.43) |
| BENJAMIN ZAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.211094703 | $1,342.43 |
| BENJAMIN ZAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (508.572064395) | ($283.95) |
| BENJAMIN ZAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 508.572064395 | $283.95 |
| BENJAMIN ZAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005901237445) | ($179.47) |
| BENJAMIN ZAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005901237445 | $179.47 |
| BENJAMIN ZAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (25.211094703) | ($1,314.51) |
| BENJAMIN ZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030983372822388 | $1.16 |
| BENJAMIN ZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080935284382 | $0.01 |
| BENJAMIN ZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8619688478498 | $1.53 |
| BENJAMIN ZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12424780866124 | $11.00 |
| BENJAMIN ZEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018396003802 | $0.05 |
| BENJAMIN ZEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58089499293 | $0.58 |
| BENJAMIN ZEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036422966494 | $0.00 |
| BENJAMIN ZEILINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,200.0) | ($10,200.00) |
| BENJAMIN ZEILINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061095532853 | $1.81 |
| BENJAMIN ZEILINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.6779196615 | $125.68 |
| BENJAMIN ZMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120028776113804 | $0.00 |
| BENJAMIN ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038422054946 | $1.14 |
| BENJAMIN ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038805004017 | $0.76 |
| BENJAMIN-JAMES PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001121258922 | $0.00 |
| BENJAMIN-JOHN KARIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26825463531076 | $6.20 |
| BENJAMIN-JOHN KARIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.038218972397 | $0.02 |
| BENJAMIN-JOHN KARIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0175235164530999 | $1.87 |
| BENJAMJN SANGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99133718952 | $2.05 |
| BENJAMYN ASQUITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (572.2123) | ($636.63) |
| BENJAMYN ASQUITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BAT | (226.44545995) | ($89.46) |
| BENJAMYN ASQUITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.177187) | ($18.18) |
| BENJAMYN ASQUITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | COMP | (1.0228048) | ($69.92) |
| BENJAMYN ASQUITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | OMG | (30.651445122) | ($78.47) |
| BENJAMYN ASQUITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (23.376619915) | ($168.18) |
| BENJAMYN ASQUITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92664266749123 | $7.61 |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 2,903.09538771 | $2,903.10 |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.468993) | ($571.84) |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.740244) | ($5,018.86) |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,312.035605) | ($730.31) |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017297322068 | $51.58 |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013453050601627 | $37.32 |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.632378666106 | $10.07 |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063589560253 | $0.01 |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030628206611 | $0.00 |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022641731354 | $0.00 |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059427778282 | $0.37 |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013346775220487 | $5.21 |
| BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 32.461341895368 | $32.46 |
| BENJAMYN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149447157249 | $0.44 |
| BENJAMYN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117917691662999 | $0.02 |
| BENJAMYN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00242485266709999 | $0.02 |
| BENJAMYN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001349157317 | $0.00 |
| BENJAMYN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000569774670689999 | $0.00 |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $23.75 |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.25877867 | $6,592.14 |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $383.88 |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.2960875 | $11,557.82 |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 29.9 | $436.54 |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.13) |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.21) |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,721.47) |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10769448) | ($3,068.29) |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021438675749713 | $63.48 |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.874930647326 | $23.28 |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022841658164 | $34.96 |
| BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29930292345 | $2.41 |
| BENJAWAN JAMPATHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036308469774 | $1.07 |
| BENJAWAN JAMPATHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0789504112 | $1.31 |
| BENJAWAN JAMPATHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3105675385 | $7.31 |
| BENJAWAN WEERAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034711847613 | $1.03 |
| BENJAWAN WEERAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4567026525 | $4.46 |
| BENJAWAN WEERAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7737307419999 | $3.77 |
| BENJERMAN KLIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071689659312 | $0.07 |
| BENJI GWALTNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,194.0) | ($240.66) |
| BENJI GWALTNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,194.0 | $240.66 |
| BENJI GWALTNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (1,194.0) | ($161.43) |
| BENJI GWALTNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,555.1016534) | ($1,000.00) |
| BENJI GWALTNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,555.1016534 | $1,000.00 |
| BENJI GWALTNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (7,555.1016534) | ($995.83) |
| BENJI GWALTNEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (11,463.755999539) | ($1,481.96) |
| BENJI GWALTNEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 11,463.755999539 | $1,481.96 |
| BENJI GWALTNEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (11,463.7559995) | ($1,479.96) |
| BENJI GWALTNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005114542159) | ($160.51) |
| BENJI GWALTNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005114542159 | $160.51 |
| BENJI GWALTNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (600.0) | ($385.67) |
| BENJI GWALTNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 600.0 | $385.67 |
| BENJI GWALTNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (600.0) | ($385.20) |
| BENJI GWALTNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00511454) | ($153.47) |
| BENJI GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049459359238449 | $1.68 |
| BENJI GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86153276689999 | $4.50 |
| BENJI GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 704.042920383999 | $559.13 |
| BENJI GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.4568003454184 | $4.09 |
| BENJI GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5482507481 | $8.71 |
| BENJI GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.070452233001 | $0.07 |
| BENJI GWALTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.24553563769999 | $0.13 |
| BENJI HYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100208786321 | $0.30 |
| BENJI HYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031126255208 | $0.00 |
| BENJI MAGNELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00212710367) | ($62.92) |
| BENJI MAGNELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00212710367 | $62.92 |
| BENJI MAGNELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.872577941) | ($75.90) |
| BENJI MAGNELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.872577941 | $75.90 |
| BENJI MAGNELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,638.016472723) | ($2,638.02) |
| BENJI MAGNELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,638.016472723 | $2,638.02 |
| BENJI MAGNELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021271) | ($62.61) |
| BENJI MAGNELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,638.01) | ($2,638.01) |
| BENJI MAGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022072324151395 | $0.74 |
| BENJI MAGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0268400320735039 | $0.26 |
| BENJI MAGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.78608283439999 | $0.26 |
| BENJI MAGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00312494867209999 | $0.00 |
| BENJI MAGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 31.353703862648 | $31.35 |
| BENJI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.882856529699 | $11.50 |
| BENJI ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138328973004 | $0.41 |
| BENJIAMIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.770032478602 | $100.65 |
| BENJIAMIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.135336028 | $522.14 |
| BENJIAMIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023773119122 | $1.74 |
| BENJI-DAVE BIEN-AIMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004127561521 | $0.00 |
| BENJI-DAVE BIEN-AIMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013606669838 | $0.00 |
| BENJI-DAVE BIEN-AIMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038249982025 | $0.01 |
| BENJIE CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028161611636 | $0.01 |
| BENJIE CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009669987661458 | $0.00 |
| BENJIE CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030839518312 | $0.01 |
| BENJIE CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014710168256 | $0.00 |
| BENJIE CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031016730298 | $0.00 |
| BENJIE CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013601189603 | $0.00 |
| BENJIMAN KUTCHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018947109) | ($39,428.57) |
| BENJIMAN KUTCHUK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.018947109 | $39,428.57 |
| BENJIMAN KUTCHUK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0189471) | ($38,513.68) |
| BENJIMAN KUTCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024916745457666 | $99.95 |
| BENJIMAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007664673922 | $0.01 |
| BENJIMAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107902639466 | $31.94 |
| BENJIMAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.4292627889999 | $36.43 |
| BENJIN LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SUSHI | (205.855) | ($642.11) |
| BENJIN LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 640.62 | $642.11 |
| BENJIN LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 93.476 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENJIN LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 23.38 | $50.00 |
| BENJIN LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 31.561 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 44.773 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (538.5) | ($416.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENJIN LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 415.668 | $416.05 |
| BENJIN LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0664597 | $2,395.81 |
| BENJIN LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| BENJIN LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 148.112 | $300.00 |
| BENJIN LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BENJIN LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 74.06 | $150.00 |
| BENJIN LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($311.62) |
| BENJIN LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 402.37 | $311.62 |
| BENJIN LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (97.46) | ($97.46) |
| BENJIN LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 61.331 | $97.46 |
| BENJIN LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (357.29) | ($321.84) |
| BENJIN LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0100399 | $321.84 |
| BENJIN LAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0629585154) | ($2,216.26) |
| BENJIN LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (782.182) | ($614.40) |
| BENJIN LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 616.202 | $614.40 |
| BENJIN LAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($906.48) |
| BENJIN LAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 903.872 | $906.48 |
| BENJIN LAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SNX | (76.335) | ($203.81) |
| BENJIN LAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 204.654 | $203.81 |
| BENJIN LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0659258 | $1,988.39 |
| BENJIN LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.003) | ($90.53) |
| BENJIN LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 90.373 | $90.53 |
| BENJIN LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (5.4) | ($4.24) |
| BENJIN LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4.22 | $4.24 |
| BENJIN LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BENJIN LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.003406 | $100.00 |
| BENJIN LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BENJIN LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.050572 | $100.00 |
| BENJIN LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.110341 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.006936 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.112376 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.007) | ($211.31) |
| BENJIN LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 210.968 | $211.31 |
| BENJIN LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003) | ($91.69) |
| BENJIN LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 91.972 | $91.69 |
| BENJIN LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($95.31) |
| BENJIN LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 94.955 | $95.31 |
| BENJIN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($6.95) |
| BENJIN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 6.849 | $6.95 |
| BENJIN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($314.00) |
| BENJIN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 313.009 | $314.00 |
| BENJIN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($194.88) |
| BENJIN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 194.209 | $194.88 |
| BENJIN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.07) | ($139.48) |
| BENJIN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 137.821 | $139.48 |
| BENJIN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($160.07) |
| BENJIN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 159.542 | $160.07 |
| BENJIN LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.005028 | $150.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.109136 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0050206 | $150.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.113214 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($155.90) |
| BENJIN LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 155.624 | $155.90 |
| BENJIN LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.11) | ($209.72) |
| BENJIN LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 209.66 | $209.72 |
| BENJIN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.113831 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.006664 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (115.0) | ($115.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003925 | $115.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 152.092 | $100.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0656401 | $1,944.72 |
| BENJIN LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($311.76) |
| BENJIN LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 310.335 | $311.76 |
| BENJIN LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0324353 | $987.42 |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 159.592 | $100.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.112894 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0100771 | $300.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 346.141 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 445.2936 | $199.18 |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.010311 | $300.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.120297 | $200.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 253.293 | $100.00 |
| BENJIN LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (161.0) | ($161.00) |
| BENJIN LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.100334 | $161.00 |
| BENJIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.2257380662495 | $84.16 |
| BENJIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020520551986 | $0.00 |
| BENJIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001626756254 | $0.00 |
| BENJIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125116326307 | $0.00 |
| BENJIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143617354806 | $0.42 |
| BENJIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 393.561374594999 | $312.01 |
| BENJMAIN BRODMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000338062015479999 | $0.01 |
| BENJMAIN BRODMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119531560828599 | $0.11 |
| BENJMAIN BRODMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108757770127 | $0.02 |
| BENJMAIN BRODMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000929212736929999 | $0.01 |
| BENJY BELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XRP | 730.995281 | $291.72 |
| BENJY BELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.04846544 | $88.18 |
| BENJY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075458648571 | $22.33 |
| BENJY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016372477334 | $3.19 |
| BENJY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6456455488 | $3.68 |
| BENJY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0897356483149999 | $1.00 |
| BENJY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015515195736 | $0.02 |
| BEN-LI WU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 78.31071 | $108.64 |
| BEN-LI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019610299645 | $0.58 |
| BEN-LI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13803790477 | $279.19 |
| BEN-LI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.275704315251 | $0.95 |
| BENMAMAR JAHID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 77.879249 | $50.83 |
| BENMAMAR JAHID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($6.52) |
| BENMAMAR JAHID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (67.879249) | ($44.17) |
| BENMAMAR JAHID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 421.235294 | $240.72 |
| BENMAMAR JAHID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (421.235294) | ($240.07) |
| BENMAMAR JAHID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 158.147119 | $67.90 |
| BENMAMAR JAHID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (158.147119) | ($67.81) |
| BENMAMAR JAHID | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 241.097968 | $101.04 |
| BENMAMAR JAHID | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (241.097968) | ($101.18) |
| BENMAMAR JAHID | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.246) | ($1.00) |
| BENMAMAR JAHID | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 0.993 | $1.00 |
| BENMAMAR JAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.655832780032732 | $0.76 |
| BENMAR HABAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279331862109999 | $0.83 |
| BENMAR HABAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17876561916 | $1.18 |
| BENMAR HABAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015167448268 | $0.02 |
| BENMOUFFOK YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365921841328 | $0.40 |
| BENMOUMENE ABDALLAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 116.73 | $116.73 |
| BENMOUMENE ABDALLAH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (117.080032) | ($117.08) |
| BENMOUMENE ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010422876255568 | $0.00 |
| BENMOUMENE ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42460650922007 | $0.42 |
| BENMOUMENE ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00080022924225 | $0.00 |
| BENN BACKHOUSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023763) | ($50.04) |
| BENN BACKHOUSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.072952237) | ($10,658.83) |
| BENN BACKHOUSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004576754552) | ($9.34) |
| BENN BACKHOUSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147613) | ($44.35) |
| BENN BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346164307921176 | $0.49 |
| BENN BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244849264304256 | $67.90 |
| BENN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26770545372 | $0.21 |
| BENN KOENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006181950392 | $191.12 |
| BENN KOENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088023610034 | $0.10 |
| BENN KOENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081009060255 | $15.81 |
| BENN MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056752558019 | $175.24 |
| BENN MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.442995712559999 | $897.82 |
| BENN MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.379907732 | $337.61 |
| BENN SCHEUFENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.0664 | $299.17 |
| BENN SCHEUFENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 74.575 | $320.53 |
| BENN SCHEUFENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,046.9732 | $674.95 |
| BENN SCHEUFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.3869252297975 | $54.08 |
| BENN SCHEUFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012114232186 | $0.00 |
| BENN SCHEUFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.752114016 | $48.24 |
| BENNANI RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166410396819999 | $0.00 |
| BENNARDO FAUSTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $18.30 |
| BENNARDO FAUSTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.22383801 | $6,818.33 |
| BENNARDO FAUSTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 19,975.0 | $1,799.51 |
| BENNARDO FAUSTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XLM | 10,583.5361173 | $1,456.10 |
| BENNARDO FAUSTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.19 |
| BENNARDO FAUSTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 998,994.592814 | $175.62 |
| BENNARDO FAUSTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.31) |
| BENNARDO FAUSTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (999,994.59281) | ($112.10) |
| BENNARDO FAUSTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (10,583.536117) | ($1,584.95) |
| BENNARDO FAUSTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.214438) | ($6,826.12) |
| BENNARDO FAUSTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (19,974.0) | ($1,723.79) |
| BENNARDO FAUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9236202890488 | $13.10 |
| BENNE KOETSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08261812) | ($2,478.38) |
| BENNE KOETSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (77.5028) | ($705.37) |
| BENNE KOETSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0235701 | $705.37 |
| BENNE KOETSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02361735) | ($708.69) |
| BENNE KOETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501298224783589 | $18.29 |
| BENNE KOETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395366780463 | $0.36 |
| BENNE KOETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1563088385941 | $14.80 |
| BENNET CONSTANTIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127044178335068 | $50.52 |
| BENNET CONSTANTIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058867707372 | $1.15 |
| BENNET CONSTANTIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8288760678 | $8.58 |
| BENNET FRITZ JEUTTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029812) | ($89.80) |
| BENNET FRITZ JEUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000530548490756699 | $0.19 |
| BENNET LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.847466721051 | $49.36 |
| BENNET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067053753772 | $1.98 |
| BENNET NGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.006537 | $192.87 |
| BENNET NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045465223756 | $13.19 |
| BENNET NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041158181303 | $8.03 |
| BENNET NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.66266754499999 | $2.66 |
| BENNETH OKWUDILI OGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003849622812 | $0.00 |
| BENNETT BLACK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.162325033) | ($8,151.94) |
| BENNETT BLACK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.162325033 | $8,151.94 |
| BENNETT BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082971661268 | $256.67 |
| BENNETT BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244465803641229 | $64.41 |
| BENNETT D KEILY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.008033014656 | $24.85 |
| BENNETT D KEILY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.26 | $3,900.96 |
| BENNETT D KEILY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ETH | (1.268033015) | ($3,922.25) |
| BENNETT D KEILY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.044 | $121.20 |
| BENNETT D KEILY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.449 | $1,046.30 |
| BENNETT D KEILY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.4196001417) | ($976.13) |
| BENNETT D KEILY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.299 | $627.07 |
| BENNETT D KEILY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1905764272) | ($398.36) |
| BENNETT D KEILY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007273477978) | ($14.64) |
| BENNETT D KEILY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.4995 | $776.10 |
| BENNETT D KEILY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.6474890956) | ($1,006.47) |
| BENNETT D KEILY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.041804689) | ($1,963.00) |
| BENNETT D KEILY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07613861601) | ($73.20) |
| BENNETT D KEILY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06353829914) | ($61.09) |
| BENNETT D KEILY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.525698679 | $2,428.22 |
| BENNETT DY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $88.76 |
| BENNETT DY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2021495542 | $360.42 |
| BENNETT DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207234473579 | $0.50 |
| BENNETT DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038305821883 | $6.72 |
| BENNETT DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083124296564 | $0.00 |
| BENNETT DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035583514791 | $0.01 |
| BENNETT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032073458396 | $0.09 |
| BENNETT EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025913662841 | $0.51 |
| BENNETT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016598188071 | $0.49 |
| BENNETT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.04329562199999 | $9.04 |
| BENNETT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3622234368 | $9.01 |
| BENNETT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26381572888 | $2.93 |
| BENNETT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25476089269 | $0.04 |
| BENNETT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4857009288 | $0.23 |
| BENNETT JACKSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,795.28) |
| BENNETT JACKSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,795.28 |
| BENNETT JACKSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,719.00) |
| BENNETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594847498179999 | $190.41 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENNETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529674576599999 | $105.76 |
| BENNETT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031580426281 | $0.93 |
| BENNETT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017218952909 | $33.60 |
| BENNETT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.548418389 | $64.55 |
| BENNETT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3950091025 | $3.48 |
| BENNETT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6394416318 | $2.29 |
| BENNETT KOERNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.118166816) | ($3,342.25) |
| BENNETT KOERNER | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.118166816 | $3,342.25 |
| BENNETT KOERNER | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.005) | ($14.84) |
| BENNETT KOERNER | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.113166816) | ($3,306.57) |
| BENNETT KOERNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.705397744) | ($910.87) |
| BENNETT KOERNER | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 102.705397744 | $910.87 |
| BENNETT KOERNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00683701968) | ($199.81) |
| BENNETT KOERNER | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00683701968 | $199.81 |
| BENNETT KOERNER | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | LINK | (102.705397744) | ($856.56) |
| BENNETT KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000713745608 7821 | $2.40 |
| BENNETT KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002313753672451 | $6.97 |
| BENNETT KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.158273728459999 | $0.16 |
| BENNETT KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66631506614 | $7.40 |
| BENNETT KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.302909627493889 | $2.97 |
| BENNETT KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.60856338525 | $0.29 |
| BENNETT KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037114036225 | $1.10 |
| BENNETT KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9737645449 | $4.97 |
| BENNETT LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162) | ($50.07) |
| BENNETT LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99061386) | ($30,858.61) |
| BENNETT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032532618217908 | $125.75 |
| BENNETT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059125333557 | $0.07 |
| BENNETT MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162889720333 | $0.48 |
| BENNETT MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56862633849999 | $1.57 |
| BENNETT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004944442395 | $0.00 |
| BENNETT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01816653925 | $0.02 |
| BENNETT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0126015458799 | $0.01 |
| BENNETT MICHAEL SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214098918447999 | $76.53 |
| BENNETT MICHAEL SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022753273911 | $0.04 |
| BENNETT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557922074379999 | $1.65 |
| BENNETT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000351950814439999 | $0.01 |
| BENNETT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015734008474 | $0.00 |
| BENNETT ORTIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.452451565) | ($20.45) |
| BENNETT ORTIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.452451565 | $20.45 |
| BENNETT ORTIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.452451) | ($20.45) |
| BENNETT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098019500485 | $300.79 |
| BENNETT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24800058210299 | $0.25 |
| BENNETT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.217550365 | $113.54 |
| BENNETT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 208.660987068 | $131.02 |
| BENNETT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89828726692 | $9.98 |
| BENNETT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.665657212 | $99.59 |
| BENNETT POLLACK-REEBER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| BENNETT POLLACK-REEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69245344779999 | $1.69 |
| BENNETT POLLACK-REEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089509995077 | $0.09 |
| BENNETT QUINLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005696658556) | ($166.55) |
| BENNETT QUINLAN | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.005696658556 | $166.55 |
| BENNETT QUINLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.885142189) | ($106.89) |
| BENNETT QUINLAN | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 106.885142189 | $106.89 |
| BENNETT QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000420311983066729 | $1.48 |
| BENNETT QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9215148828829 | $0.92 |
| BENNETT QUINTARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| BENNETT QUINTARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,963.909271426) | ($35,963.91) |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,963.909271426 | $35,963.91 |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01743104298) | ($531.27) |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01743104298 | $531.27 |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.099646896) | ($4.10) |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.099646896 | $4.10 |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000751232267) | ($1.57) |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000751232267 | $1.57 |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000751232267) | ($1.58) |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.099646) | ($4.10) |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01743104) | ($531.68) |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (35,963.909271) | ($35,963.91) |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.421483213) | ($32.42) |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.421483213 | $32.42 |
| BENNETT QUINTARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (32.421483) | ($32.42) |
| BENNETT QUINTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011031620115 4299 | $4.00 |
| BENNETT QUINTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045105817 18207 | $0.01 |
| BENNETT QUINTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.805260260551 | $318.81 |
| BENNETT QUINTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03066749853304 | $0.03 |
| BENNETT RASH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (198.975860566) | ($171.85) |
| BENNETT RASH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 198.975860566 | $171.85 |
| BENNETT RASH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (198.969693) | ($113.84) |
| BENNETT RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37919347416346 | $0.35 |
| BENNETT RAYMOND OBRIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17007959) | ($5,000.00) |
| BENNETT RAYMOND OBRIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17007959 | $5,000.00 |
| BENNETT RAYMOND OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172438502815999 | $56.86 |
| BENNETT REID SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0622633743036999 | $1.12 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 7.444976 | $23,413.46 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.797393 | $33,970.54 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.021602) | ($19,475.88) |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001361) | ($28,807.15) |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020790174591203 | $76.12 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023461422126 | $0.00 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032103073175123 | $86.26 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25488597733 | $0.25 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024040828311 | $0.00 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130736081702999 | $0.00 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000285084866009999 | $0.00 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028396629558 | $0.01 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0106383659304 | $0.01 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000107724101428999 | $0.00 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033554542117 | $0.00 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019872932587 | $0.00 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000079694250495 | $0.00 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000513942606519999 | $0.00 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000002101530934 8 | $0.00 |
| BENNETT REISS IBERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000054124943497 | $0.00 |
| BENNETT RIDDERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123566165082 | $3.66 |
| BENNETT TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.963928823) | ($18,763.80) |
| BENNETT TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.963928823 | $18,763.80 |
| BENNETT TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.963928823) | ($19,195.91) |
| BENNETT TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.448832844) | ($30,000.00) |
| BENNETT TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 31.255212014 | $36,844.77 |
| BENNETT TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7653751747) | ($902.25) |
| BENNETT TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06367297978) | ($75.06) |
| BENNETT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111316189012999 | $0.03 |
| BENNETT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060742536486316 | $144.46 |
| BENNETT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000225220117729999 | $0.00 |
| BENNETT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0120546548463 | $0.13 |
| BENNETT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067896342835 | $0.01 |
| BENNETT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20539830193 | $0.21 |
| BENNETT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101571335739 | $0.03 |
| BENNETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063952726197 | $1.89 |
| BENNETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09815827634 | $0.87 |
| BENNETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5616005177 | $2.86 |
| BENNETT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021419998557 | $64.50 |
| BENNETT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0563558885829999 | $0.07 |
| BENNETT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074528499285 | $149.93 |
| BENNETT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.8340631021 | $12.83 |
| BENNIE BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.029190 28) | ($1,000.00) |
| BENNIE BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02919028 | $1,000.00 |
| BENNIE BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03946111774) | ($100.00) |
| BENNIE BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03946111774 | $100.00 |
| BENNIE BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.039461) | ($99.82) |
| BENNIE BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03210558) | ($1,000.00) |
| BENNIE BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03210558 | $1,000.00 |
| BENNIE BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029) | ($901.86) |
| BENNIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349763158119 | $12.87 |
| BENNIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092939916698 | $1.97 |
| BENNIE CRAWFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.024916937) | ($2,400.92) |
| BENNIE CRAWFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.024916937 | $2,400.92 |
| BENNIE CRAWFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000429) | ($1.01) |
| BENNIE CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,225.714971802) | ($11,169.20) |
| BENNIE CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,225.714971802 | $11,169.20 |
| BENNIE CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.024487937) | ($2,227.43) |
| BENNIE CRAWFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.4) | ($0.99) |
| BENNIE CRAWFORD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,224.314971802) | ($10,397.95) |
| BENNIE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017605072968 | $0.52 |
| BENNIE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050075645810537 | $13.97 |
| BENNIE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.702621713009 | $123.10 |
| BENNIE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13611004867 | $1.51 |
| BENNIE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.70152416449999 | $16.06 |
| BENNIE DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077744167261 | $23.01 |
| BENNIE DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040987242656 | $0.05 |
| BENNIE JACKSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1233897636) | ($2,500.00) |
| BENNIE JACKSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1524994663 | $3,089.79 |
| BENNIE JACKSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001031538424) | ($2.09) |
| BENNIE JACKSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003704787523) | ($75.06) |
| BENNIE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333077642 | $8.98 |
| BENNIE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074160696381 | $0.01 |
| BENNIE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0388272109399999 | $0.04 |
| BENNIE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015985529934 | $0.00 |
| BENNIE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1996444332 | $2.20 |
| BENNIE JOHNY MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151717347093 | $5.12 |
| BENNIE JOHNY MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96532781329748 | $5.44 |
| BENNIE JOHNY MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.14719976 | $7.09 |
| BENNIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184545045 4546 | $0.55 |
| BENNIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065487660245 | $0.01 |
| BENNIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056651856121 | $0.01 |
| BENNIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.413995954 | $29.66 |
| BENNIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.08679632 | $33.96 |
| BENNIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00366750717959999 | $0.04 |
| BENNIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004233185785 | $0.00 |
| BENNIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084153685516 | $0.03 |
| BENNIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61501655951 | $36.77 |
| BENNIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64799368323 | $25.64 |
| BENNIE PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016274304296 | $48.38 |
| BENNIE PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106200643 0405 | $0.01 |
| BENNIE PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.5220679679999 | $14.14 |
| BENNIE PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8835452731 | $16.68 |
| BENNIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017683716649 | $0.02 |
| BENNIE TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054815050328 | $16.22 |
| BENNIE TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7045457089 | $2.94 |
| BENNIE TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.699222299939 | $0.10 |
| BENNIE VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4783034947029 | $0.49 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.3195152299999 | $32.76 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33749320223 | $2.98 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5570013356 | $1.25 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022278120069 | $1.63 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10038311806 | $3.76 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033199504328 | $3.65 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098807238305 | $0.61 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0072145979479 | $0.55 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0253136094759999 | $1.80 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8777567741 | $2.35 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4604229793 | $1.84 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025036964353 | $0.59 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0131817199643 3 | $1.43 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.026797044521 | $1.68 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.76129331428 | $1.40 |
| BENNINGTON WILLARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.110070742163 | $0.41 |
| BENNION BENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005630023127 | $0.00 |
| BENNION BENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038642381162 | $0.00 |
| BENNION BENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067681861835 | $0.01 |
| BENNIS JESSICA OSANEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000639543508 | $0.00 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.0) | ($6.00) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.0 | $6.00 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.81) | ($5.81) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 73.2486761 | $15.00 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.117046481) | ($9.12) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.117046481 | $9.12 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | XLM | (73.22) | ($15.00) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 14.974 | $15.00 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (24.09) | ($24.09) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0005787 | $24.09 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.19) | ($100.19) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005787) | ($24.04) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 87.1955951 | $16.11 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | XLM | (87.2) | ($16.11) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 16.1 | $16.11 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (16.1) | ($16.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0004158 | $16.10 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004158) | ($16.08) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (37.656633937) | ($37.66) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 37.656633937 | $37.66 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.78) | ($0.78) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.52) | ($2.52) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 83.5200914 | $14.66 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XLM | (83.54) | ($14.69) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 14.529 | $14.69 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (14.53) | ($14.53) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0003741 | $14.53 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003741) | ($14.51) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 199.28 | $199.28 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 24.5856668 | $3.77 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (199.28) | ($199.28) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0061718 | $199.28 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01969468153) | ($46.92) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01969468153 | $46.92 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.019694) | ($46.92) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0014471 | $46.92 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007100963538) | ($229.71) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000517) | ($16.72) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 16.584 | $16.72 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (16.58) | ($16.58) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | XLM | 109.49 | $16.58 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (134.08) | ($20.53) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 20.224 | $20.53 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.73) | ($3.73) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.56) | ($7.56) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (435.0) | ($435.00) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4140434397 | $859.57 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0238117916 | $697.21 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.007100963538 | $207.92 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.007101) | ($208.12) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 207.906 | $208.12 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.65) | ($8.65) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02502213366) | ($695.64) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02502213366 | $695.64 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.025023) | ($695.66) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 691.789 | $695.66 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.9) | ($3.90) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (933.0) | ($933.00) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 172.951374852 | $1,435.43 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 85.293031 | $11.41 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XLM | (85.25) | ($11.34) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 11.299 | $11.34 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0003969 | $12.00 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039693) | ($12.02) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (24.84) | ($24.84) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0008183 | $24.84 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008183) | ($24.85) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.81) | ($5.81) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 88.0597168 | $12.13 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (88.04) | ($12.11) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 12.076 | $12.11 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (12.07) | ($12.07) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0004048 | $12.07 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004048) | ($12.10) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 86.063279 | $11.07 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | XLM | (85.99) | ($11.15) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 11.104 | $11.15 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (11.11) | ($11.11) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.005627 | $11.11 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 89.6948611 | $11.21 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (89.82) | ($11.20) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 11.099 | $11.20 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (11.1) | ($11.10) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.006052 | $11.10 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 86.8532245 | $12.27 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (86.86) | ($12.27) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 12.176 | $12.27 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (12.17) | ($12.17) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.006671 | $12.17 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.299299 | $533.14 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00455596 | $135.38 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.004555) | ($135.36) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 134.761 | $135.36 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 178.7837937 | $25.60 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | XLM | (178.77) | ($25.59) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 25.458 | $25.59 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (160.226046) | ($160.23) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.415063875) | ($780.76) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.415063875 | $780.76 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.732713557) | ($1,377.73) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 689.0 | $689.00 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (689.0) | ($689.00) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.65) | ($8.65) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 235.0 | $235.00 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (174.129300688) | ($1,266.21) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 174.129300688 | $1,266.21 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | DOT | (174.1288) | ($1,266.21) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,258.248 | $1,266.21 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.95) | ($25.95) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,493.0) | ($1,493.00) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.52841897 | $2,133.96 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (220.0) | ($220.00) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02039442859) | ($23.94) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01822055629) | ($21.39) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5869574477) | ($689.00) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.7327135568 | $860.10 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.81) | ($5.81) |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007202564843316 | $0.26 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00790457329925 | $10.33 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01758387224668 | $0.02 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3180221724683 | $12.24 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068526196728 | $0.00 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.38869115816029 | $0.39 |
| BENNISON ALCONCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000464327286039999 | $0.03 |
| BENNO G V KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.19298533832 | $36.13 |
| BENNO G V KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.6869315609999 | $36.69 |
| BENNO GLADASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127619327532 | $0.40 |
| BENNO GROTTENEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036091031548 | $71.14 |
| BENNO GROTTENEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14873105248 | $1.31 |
| BENNO GROTTENEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09837874908 | $5.60 |
| BENNO GROTTENEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.2283134398 | $6.52 |
| BENNO HENR CORNE HAMMERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0285421142189 | $100.73 |
| BENNO HENR CORNE HAMMERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.992264891 | $24.48 |
| BENNO HENR CORNE HAMMERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77074984366 | $46.08 |
| BENNO MARION MERTINITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066406302422 | $0.00 |
| BENNO MEIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.001377825) | ($31,417.19) |
| BENNO MEIER | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 16.001377825 | $31,417.19 |
| BENNO MEIER | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (16.001377) | ($31,500.51) |
| BENNO MEIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.79600993) | ($23,576.02) |
| BENNO MEIER | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.79600993 | $23,576.02 |
| BENNO MEIER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.796009) | ($23,631.22) |
| BENNO MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089588542587 | $288.31 |
| BENNO MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0944454124299939 | $245.12 |
| BENNO MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0246204276 | $17.87 |
| BENNO MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.113343915955999 | $8.30 |
| BENNO MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27074740852 | $29.73 |
| BENNO MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.097757911172 | $22.16 |
| BENNO MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059329131851 | $0.14 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.99 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $3,854.89 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.144) | ($5,512.68) |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 5,463.135 | $5,512.68 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.45) | ($1,258.29) |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,247.091 | $1,258.29 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AVAX | (10.0) | ($587.92) |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 579.85 | $587.92 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LINK | (40.0) | ($448.75) |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 442.92 | $448.75 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (512.0) | ($400.55) |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 396.953 | $400.55 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (18.0) | ($271.08) |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 269.964 | $271.08 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (4,900.0) | ($4,900.00) |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.129311 | $4,900.00 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.129311) | ($4,926.30) |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 4,881.24 | $4,926.30 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0352 | $1,000.00 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021431494563 | $64.76 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.018126926775 | $12.72 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088128092115 | $18.75 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.0861389458 | $31.09 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0015914955 | $4.76 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3169583139 | $4.94 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5386179868 | $6.62 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23929477184 | $2.31 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8808045692 | $1.88 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162013446097 | $7.58 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027917092863 | $8.88 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46992063801 | $0.02 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0479439864669999 | $2.73 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.141467266222 | $263.54 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.1934717205 | $4.19 |
| BENNO ROOIJAKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 28.075764788 | $8.60 |
| BENNO TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005095999048 | $0.00 |
| BENNO TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021912462465 | $0.00 |
| BENNO TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062892347058999 | $0.01 |
| BENNY ARIYANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.01189689 | $27,926.38 |
| BENNY ARIYANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (28.976755211) | ($60,651.83) |
| BENNY ARIYANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (147.791265) | ($147.79) |
| BENNY ARIYANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.041944722) | ($62,626.52) |
| BENNY ARIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036389995926179 | $138.11 |
| BENNY ARIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13132404685197 | $367.00 |
| BENNY ARIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9728956123496 | $0.97 |
| BENNY BALL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00180556 | $70.50 |
| BENNY BALL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000956355961) | ($37.28) |
| BENNY BALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00006568 | $2.61 |
| BENNY BALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00009476 | $3.50 |
| BENNY BALL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00100417509) | ($37.16) |
| BENNY BALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00000546) | ($0.18) |
| BENNY BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.181275545) | ($4,983.00) |
| BENNY BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.6600016266 | $6,076.66 |
| BENNY BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03253309221) | ($74.32) |
| BENNY BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0664142591) | ($151.72) |
| BENNY BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002605393477) | ($74.56) |
| BENNY BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005318650803) | ($152.21) |
| BENNY BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1746829666) | ($4,999.00) |
| BENNY BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2113586331 | $6,048.49 |
| BENNY BALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.00000546 | $0.16 |
| BENNY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028813432066539 | $7.34 |
| BENNY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362873184401707 | $5.53 |
| BENNY BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038411819886 | $117.76 |
| BENNY BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| BENNY BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499417895929999 | $99.56 |
| BENNY BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.985768399 | $66.58 |
| BENNY BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2220763611 | $5.79 |
| BENNY BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024123890637999 | $0.00 |
| BENNY BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003872852795 | $0.00 |
| BENNY BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075970321507 | $0.00 |
| BENNY BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.38053960579999 | $4.72 |
| BENNY BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356280936119999 | $0.36 |
| BENNY BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000149368986546 | $0.00 |
| BENNY BERNSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.07300808 | $149.63 |
| BENNY BERNSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00314132 | $94.12 |
| BENNY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015425538784 | $45.72 |
| BENNY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080015216019 | $161.17 |
| BENNY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1795942318 | $8.86 |
| BENNY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56386646202 | $6.27 |
| BENNY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053033225205 | $0.47 |
| BENNY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72321607848 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENNY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036038071242 | $0.40 |
| BENNY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0139710499839999 | $0.09 |
| BENNY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15122472092 | $0.28 |
| BENNY BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.14599068666 | $0.14 |
| BENNY BOORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041795817993 | $12.37 |
| BENNY BOORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4609577208 | $2.17 |
| BENNY BOORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49387469758 | $5.49 |
| BENNY BOORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043743468249 | $0.32 |
| BENNY BOORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4412481313 | $3.08 |
| BENNY C YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019294037357 | $57.74 |
| BENNY CABRERA-VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04515898698 | $0.00 |
| BENNY CHAN KWAI SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030934987364 | $9.15 |
| BENNY CHAN KWAI SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34345748659999 | $3.95 |
| BENNY CHAN KWAI SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086488102961 | $16.88 |
| BENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069914839755814 | $0.01 |
| BENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005180224072999999 | $0.00 |
| BENNY CHIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72) | ($20,568.24) |
| BENNY CHIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,252.00) |
| BENNY CHIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.01098864) | ($59,058.71) |
| BENNY CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016513967429692 | $566.70 |
| BENNY CHRISTIANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 8.988580413 | $649.87 |
| BENNY CHRISTIANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 4.95 | $167.31 |
| BENNY CHRISTIANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.07732 | $2,270.75 |
| BENNY CHRISTIANSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0775326) | ($2,291.24) |
| BENNY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3981798364071 | $8.69 |
| BENNY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15164836481 | $0.15 |
| BENNY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02330424909 | $1.16 |
| BENNY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0966211819 | $0.17 |
| BENNY CHUNG PAK LAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $227.94 |
| BENNY CHUNG PAK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054581148871 | $15.94 |
| BENNY CHUNG PAK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028865980259 | $5.59 |
| BENNY DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003272335700199999 | $0.10 |
| BENNY DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93799934183 | $2.26 |
| BENNY FEBRIANSYAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.149167971 | $414.82 |
| BENNY FEBRIANSYAH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2164218071 | $428.61 |
| BENNY FEBRIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246535163034 | $50.16 |
| BENNY FEBRIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057378222172 | $0.00 |
| BENNY FEBRIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016644378592 | $2.34 |
| BENNY FEBRIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591972272308 | $50.24 |
| BENNY FEBRIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016286402418 | $2.67 |
| BENNY FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249568460675 | $50.46 |
| BENNY FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023969673145 | $46.77 |
| BENNY GIEẞLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01305065) | ($533.58) |
| BENNY GIEẞLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00471479) | ($187.40) |
| BENNY GIEẞLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0304026) | ($884.13) |
| BENNY GIEẞLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059310802830759 | $2.18 |
| BENNY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043349812434269 | $0.04 |
| BENNY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000167410389 | $0.01 |
| BENNY HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006421073 | $0.00 |
| BENNY HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139513045037681 | $0.25 |
| BENNY HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000191848980399999 | $0.00 |
| BENNY HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.460309734599999 | $0.06 |
| BENNY HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000020555685 | $0.00 |
| BENNY HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.455464670349999 | $0.17 |
| BENNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109232403141 | $0.32 |
| BENNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088719557171 | $1.73 |
| BENNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1888049245 | $2.53 |
| BENNY HINN KHUP CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042785716024 | $0.00 |
| BENNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035017771763 | $1.04 |
| BENNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047885537785 | $0.05 |
| BENNY J WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037250787116767 | $0.04 |
| BENNY JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210554632129999 | $0.04 |
| BENNY JON ROBAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000649146338169 | $0.26 |
| BENNY JON ROBAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000623014222066 | $0.19 |
| BENNY JON ROBAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88710895835999 | $1.89 |
| BENNY KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226614511179999 | $68.39 |
| BENNY KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874171853659999 | $1.02 |
| BENNY KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028198708933 | $55.02 |
| BENNY KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0355759259 | $3.99 |
| BENNY KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.30930585909999 | $3.96 |
| BENNY KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.315423058559999 | $3.51 |
| BENNY KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071920855619 | $0.63 |
| BENNY KVIST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.6833186 | $49,597.97 |
| BENNY KVIST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (1.10200427) | ($32,000.00) |
| BENNY KVIST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| BENNY KVIST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.242601) | ($8,000.24) |
| BENNY KVIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.5560382276) | ($16,000.00) |
| BENNY KVIST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| BENNY KVIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.012206) | ($4,000.01) |
| BENNY KVIST | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009242552392) | ($19.67) |
| BENNY KVIST | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004942196954) | ($9.83) |
| BENNY KVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002255185920205 | $5.04 |
| BENNY KVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.67245298175 | $23.75 |
| BENNY KVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127486075239 | $0.02 |
| BENNY KVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02427305958727 | $0.02 |
| BENNY KVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050044474076 | $0.01 |
| BENNY KVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.570911898199999 | $1.95 |
| BENNY LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (793.697441344) | ($438.62) |
| BENNY LAM | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 793.697441344 | $438.62 |
| BENNY LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006918641666) | ($207.56) |
| BENNY LAM | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.006918641666 | $207.56 |
| BENNY LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2094010517) | ($458.39) |
| BENNY LAM | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2094010517 | $458.39 |
| BENNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036371053921444 | $1.36 |
| BENNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010495106978916 | $2.91 |
| BENNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9091660355146 | $2.38 |
| BENNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015994276565 | $0.00 |
| BENNY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080007272261 | $2.79 |
| BENNY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6650419161037 | $1.87 |
| BENNY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079374449425999 | $0.23 |
| BENNY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151125686449999 | $29.49 |
| BENNY LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 0.64107 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.03729511926) | ($1,515.15) |
| BENNY LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| BENNY LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 2.7287 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | AVAX | 0.65017 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.001239 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.016461 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | LINK | 3.5631 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 10.455 | $852.61 |
| BENNY LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 339.92 | $465.69 |
| BENNY LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.465 | $1,416.90 |
| BENNY LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BENNY LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0025081 | $100.00 |
| BENNY LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.68002 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.017141 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BENNY LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | XTZ | 6.606 | $20.00 |
| BENNY LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BENNY LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 21.345 | $20.00 |
| BENNY LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BENNY LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 10.579 | $10.00 |
| BENNY LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002169775759) | ($0.84) |
| BENNY LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (7.692) | ($16.42) |
| BENNY LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 16.373 | $16.42 |
| BENNY LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| BENNY LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 22.467 | $18.00 |
| BENNY LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 582.5 | $501.77 |
| BENNY LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000023051471) | ($0.84) |
| BENNY LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.676458688) | ($1,818.18) |
| BENNY LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| BENNY LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014475 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019527 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BENNY LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005932 | $20.00 |
| BENNY LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BENNY LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.008123 | $20.00 |
| BENNY LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BENNY LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 0.39378 | $20.00 |
| BENNY LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015781 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.020883 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BENNY LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 0.42897 | $20.00 |
| BENNY LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001441998496) | ($4.65) |
| BENNY LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015931 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.021089 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0459 | $1,233.58 |
| BENNY LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.575 | $1,159.56 |
| BENNY LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.001694 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002721043832) | ($0.83) |
| BENNY LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BENNY LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 34.567 | $20.00 |
| BENNY LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009794980917) | ($2.90) |
| BENNY LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 15.495 | $462.19 |
| BENNY LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (6.631) | ($5.06) |
| BENNY LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 5.032 | $5.06 |
| BENNY LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BENNY LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0017105 | $50.00 |
| BENNY LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 960.476027 | $960.48 |
| BENNY LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.23) | ($23.23) |
| BENNY LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| BENNY LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.7548599046 | $1,333.66 |
| BENNY LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| BENNY LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002664674485) | ($0.84) |
| BENNY LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002682763246) | ($0.84) |
| BENNY LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008137159443) | ($2.48) |
| BENNY LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| BENNY LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| BENNY LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.676458688 | $1,081.70 |
| BENNY LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| BENNY LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| BENNY LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BENNY LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.1952483 | $1,582.43 |
| BENNY LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003274420073) | ($0.83) |
| BENNY LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.52) | ($14.52) |
| BENNY LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BENNY LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03729511926 | $924.98 |
| BENNY LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 1,080.605775 | $1,080.61 |
| BENNY LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| BENNY LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BENNY LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08471832856 | $1,617.02 |
| BENNY LEE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004249939243) | ($0.83) |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099781186362 | $2.95 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087717327918 | $17.12 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14649000506 | $0.15 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9172249222 | $8.65 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19145288475 | $10.53 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000916862888669 | $22.79 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3554136833396 | $33.79 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206648339757 | $31.97 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.38999724275399 | $5.39 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.0226089437999 | $10.20 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.14962840089999 | $23.85 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0707506421 | $0.61 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169326661893 | $4.69 |
| BENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.370825404009999 | $0.76 |
| BENNY LEONARD WARE JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00018453 | $5.76 |
| BENNY LEONARD WARE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161721649021 | $0.48 |
| BENNY LEONARD WARE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211508924959999 | $0.04 |
| BENNY LEONARD WARE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12391189791 | $0.08 |
| BENNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008082716447 | $0.00 |
| BENNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022707630886 | $0.03 |
| BENNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031727592467 | $0.00 |
| BENNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00216289092349999 | $0.00 |
| BENNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091874377484 | $0.01 |
| BENNY MANUEL FUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133928352458 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENNY MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5195800101 | $4.10 |
| BENNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00679584035429999 | $0.01 |
| BENNY ONRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.548751761067 | $200.72 |
| BENNY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017904081176 | $0.02 |
| BENNY OSORIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4721713115) | ($13,468.69) |
| BENNY OSORIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4721713115 | $13,468.69 |
| BENNY OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030271785868809 | $104.17 |
| BENNY PENNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1258520318 | $266.39 |
| BENNY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7220621731 | $11.72 |
| BENNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070539463523 | $2.09 |
| BENNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030211484082 | $59.14 |
| BENNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.064379227 | $17.49 |
| BENNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05841349763 | $11.76 |
| BENNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0516811488939999 | $0.46 |
| BENNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021947425064 | $1.66 |
| BENNY PRANAV KATIKALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001126957836) | ($33.87) |
| BENNY PRANAV KATIKALA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001126957836 | $33.87 |
| BENNY PRANAV KATIKALA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112695) | ($34.54) |
| BENNY PRANAV KATIKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007492923123303 | $0.27 |
| BENNY PRUDENT VAN DE WOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014340164881 | $0.00 |
| BENNY PRUDENT VAN DE WOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010265611092503 | $0.00 |
| BENNY ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019949069254 | $0.59 |
| BENNY ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015298215463 | $0.02 |
| BENNY ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043406411498 | $0.85 |
| BENNY ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044729534081 | $0.00 |
| BENNY ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000034056804149 | $0.00 |
| BENNY ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0028106442974 | $0.00 |
| BENNY ROLSTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0483942647) | ($0.11) |
| BENNY ROLSTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3007357878) | ($0.65) |
| BENNY ROLSTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001261755274) | ($0.05) |
| BENNY ROLSTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001009404219) | ($0.04) |
| BENNY ROLSTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000292) | ($0.87) |
| BENNY ROLSTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000437) | ($0.13) |
| BENNY ROLSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008789187173) | ($0.87) |
| BENNY ROLSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004572498858) | ($4.53) |
| BENNY ROLSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1515377099) | ($150.00) |
| BENNY ROLSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1880753034 | $186.17 |
| BENNY ROLSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000006822536402) | ($0.13) |
| BENNY ROLSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002363693977) | ($4.50) |
| BENNY ROLSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007872157387) | ($150.00) |
| BENNY ROLSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.009821509303 | $187.14 |
| BENNY ROLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033536876155 | $0.94 |
| BENNY ROLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81930339651 | $0.92 |
| BENNY ROLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107012465936799 | $0.13 |
| BENNY ROLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084289167089 | $0.01 |
| BENNY RYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015130831864 | $0.00 |
| BENNY RYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085827325716 | $0.03 |
| BENNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000425938171599999 | $0.01 |
| BENNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016184762667 | $0.02 |
| BENNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016203893835 | $0.03 |
| BENNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006765707627 | $0.00 |
| BENNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000067414263379 | $0.00 |
| BENNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078553563199 | $0.00 |
| BENNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000189035967099999 | $0.00 |
| BENNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015564159927 | $0.00 |
| BENNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00028615716239 | $0.01 |
| BENNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000043002450158 | $0.00 |
| BENNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000024738291788 | $0.05 |
| BENNY SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000579262591309999 | $0.00 |
| BENNY SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000428639465169999 | $0.00 |
| BENNY SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014927418352 | $0.00 |
| BENNY SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000170808675349999 | $0.00 |
| BENNY SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000072388549269 | $0.00 |
| BENNY SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000325139399829999 | $0.00 |
| BENNY TAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.73652085341 | $13.94 |
| BENNY TENORIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03342781857) | ($997.45) |
| BENNY TENORIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03342781857 | $997.45 |
| BENNY TENORIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9435050032) | ($1,916.95) |
| BENNY TENORIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9435050032 | $1,916.95 |
| BENNY TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214550942005359 | $7.75 |
| BENNY TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85045336513 | $0.99 |
| BENNY TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057433893744575 | $15.17 |
| BENNY TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.484409595 | $17.48 |
| BENNY TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9968773056 | $2.38 |
| BENNY TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3144018139 | $0.48 |
| BENNY TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8170175293 | $6.21 |
| BENNY TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.096030377238 | $0.12 |
| BENNY TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014795924824 | $0.09 |
| BENNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001909044737 | $5.65 |
| BENNY TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307979530259999 | $9.11 |
| BENNY TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00482131923239999 | $9.41 |
| BENNY TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.973804986509999 | $0.97 |
| BENNY TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30827237042 | $0.05 |
| BENNY TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00723017693759999 | $0.55 |
| BENNY VERHUIZEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $60.09 |
| BENNY VERHUIZEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,033.81 |
| BENNY VERHUIZEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (4.109315716) | ($12,004.00) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,001.0 | $3,001.00 |
| BENNY VERHUIZEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,920.0) | ($2,920.00) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $4.36 |
| BENNY VERHUIZEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 11.96641 | $34,903.34 |
| BENNY VERHUIZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($86.97) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (28.35) | ($49,260.39) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,680.0) | ($1,540.43) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,945.0 | $2,945.00 |
| BENNY VERHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,689.71) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007837) | ($223.15) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.581299384) | ($11.88) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,001.0) | ($3,001.00) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 4.109315716 | $7,119.28 |
| BENNY VERHUIZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.14539919) | ($7,165.82) |
| BENNY VERHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126505492642849 | $44.66 |
| BENNY VERHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.78372798733 | $30.77 |
| BENNY VERHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12453017436052 | $296.48 |
| BENNY VERMEULEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | AVAX | (7.01031) | ($424.88) |
| BENNY VERMEULEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 422.132 | $424.88 |
| BENNY VERMEULEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (422.13) | ($422.13) |
| BENNY VERMEULEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0110134 | $422.13 |
| BENNY VERMEULEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0089579 | $342.18 |
| BENNY VERMEULEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08281867) | ($2,491.48) |
| BENNY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007866662820061 | $26.11 |
| BENNY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070724846862 | $0.00 |
| BENNY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00157177426739999 | $0.01 |
| BENNY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024197462970186 | $1.76 |
| BENNY VID SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363454606777 | $0.37 |
| BENNY VINCENZO VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042840184115 | $0.00 |
| BENNY VOORTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057373492754 | $1.70 |
| BENNY WAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BENNY WAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 29,990.0 | $29,990.00 |
| BENNY WAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.855719) | ($26,111.41) |
| BENNY WAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.451689) | ($27,113.82) |
| BENNY WAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,022.0) | ($30,022.00) |
| BENNY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004490026985451 | $158.98 |
| BENNY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4392979375666 | $4.74 |
| BENNY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114945023577815 | $279.36 |
| BENNY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.9092635648 | $74.91 |
| BENNY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000712188632309999 | $0.01 |
| BENNY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016073805757 | $0.01 |
| BENNY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0055297472438 | $0.03 |
| BENNY WESTDYK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (609.86) | ($85.46) |
| BENNY WESTDYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 85.343 | $85.46 |
| BENNY WESTDYK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (85.34) | ($85.34) |
| BENNY WESTDYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 30.113 | $85.34 |
| BENNY WESTDYK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.69) |
| BENNY WESTDYK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($493.65) |
| BENNY WESTDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0031525146457 | $38.00 |
| BENNY WESTDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.891465518 | $20.00 |
| BENNY WIJAYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 34,258.423947 | $34,258.42 |
| BENNY WIJAYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 138,673.793159 | $138,673.79 |
| BENNY WIJAYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (200,000.0) | ($200,000.00) |
| BENNY WIJAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (7.039636) | ($50.05) |
| BENNY WIJAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (10,240.758020679) | ($73,183.79) |
| BENNY WIJAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026456) | ($50.02) |
| BENNY WIJAYA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| BENNY WIJAYA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (240.261222546) | ($473,627.34) |
| BENNY WIJAYA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | GUSD | (835,631.12) | ($835,631.12) |
| BENNY WIJAYA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BENNY WIJAYA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4,249.718) | ($3,048.47) |
| BENNY WIJAYA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,017.146 | $3,048.47 |
| BENNY WIJAYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| BENNY WIJAYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (91,839.243278) | ($91,839.24) |
| BENNY WIJAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.373) | ($2.60) |
| BENNY WIJAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.585 | $2.60 |
| BENNY WIJAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (735.3) | ($735.30) |
| BENNY WIJAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (192.553475) | ($192.55) |
| BENNY WIJAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (1.634553) | ($13.27) |
| BENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9868972499679 | $53.03 |
| BENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2591645590707 | $3,100.96 |
| BENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,129.96442401431 | $1,129.96 |
| BENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.6062053542686 | $257.86 |
| BENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 311.98756521 | $149.08 |
| BENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.31954637648 | $419.96 |
| BENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9,178.58369471855 | $9,178.58 |
| BENNY WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163301) | ($4,944.92) |
| BENNY WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (127.52) | ($127.52) |
| BENNY WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (22.306172) | ($22.31) |
| BENNY WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.702383) | ($232.95) |
| BENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008142365201 | $252.14 |
| BENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098273946295352 | $35.08 |
| BENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24825136591448 | $0.25 |
| BENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093699305941052 | $4.30 |
| BENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.4191509152616 | $1.42 |
| BENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017161159307 | $0.00 |
| BENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00650187755435859 | $0.01 |
| BENNY YAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001568 | $0.65 |
| BENNY YAP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0000157 | $0.63 |
| BENNY YAP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001575 | $0.64 |
| BENNY YAP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001572 | $0.63 |
| BENNY YAP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001554 | $0.62 |
| BENNY YAP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001578 | $0.64 |
| BENNY YAP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001614 | $0.67 |
| BENNY YAP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001642 | $0.68 |
| BENNY YAP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001518 | $0.62 |
| BENNY YAP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000144 | $0.57 |
| BENNY YAP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001676 | $0.67 |
| BENNY YAP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001535 | $0.60 |
| BENNY YAP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001586 | $0.64 |
| BENNY YAP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001523 | $0.58 |
| BENNY YAP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001502 | $0.59 |
| BENNY YAP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00003079 | $1.22 |
| BENNY YAP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001427 | $0.55 |
| BENNY YAP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001371 | $0.52 |
| BENNY YAP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001402 | $0.55 |
| BENNY YAP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001444 | $0.56 |
| BENNY YAP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001378 | $0.52 |
| BENNY YAP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001453 | $0.58 |
| BENNY YAP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001379 | $0.50 |
| BENNY YAP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001438 | $0.52 |
| BENNY YAP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001381 | $0.48 |
| BENNY YAP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001332 | $0.45 |
| BENNY YAP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001243 | $0.39 |
| BENNY YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001254 | $0.39 |
| BENNY YAP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001124 | $0.31 |
| BENNY YAP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001274 | $0.39 |
| BENNY YAP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001216 | $0.36 |
| BENNY YAP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001212 | $0.36 |
| BENNY YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001196 | $0.36 |
| BENNY YAP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001613 | $0.48 |
| BENNY YAP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001956 | $0.57 |
| BENNY YAP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001423 | $0.43 |
| BENNY YAP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001433 | $0.42 |
| BENNY YAP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0000139 | $0.41 |
| BENNY YAP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001448 | $0.44 |
| BENNY YAP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001374 | $0.40 |
| BENNY YAP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001471 | $0.44 |
| BENNY YAP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001484 | $0.44 |
| BENNY YAP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001515 | $0.44 |
| BENNY YAP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001503 | $0.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENNY YAP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.377603) | ($201.38) |
| BENNY YAP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001507 | $0.44 |
| BENNY YAP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001531 | $0.46 |
| BENNY YAP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001648 | $0.52 |
| BENNY YAP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001666 | $0.53 |
| BENNY YAP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (235.512) | ($132.28) |
| BENNY YAP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0044888 | $132.28 |
| BENNY YAP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001583 | $0.47 |
| BENNY YAP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001662 | $0.51 |
| BENNY YAP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000159 | $0.47 |
| BENNY YAP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000158 | $0.47 |
| BENNY YAP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000162 | $0.50 |
| BENNY YAP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001583 | $0.47 |
| BENNY YAP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001648 | $0.50 |
| BENNY YAP | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001572 | $0.48 |
| BENNY YAP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001541 | $0.46 |
| BENNY YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001516 | $0.44 |
| BENNY YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001446 | $0.40 |
| BENNY YAP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001296 | $0.33 |
| BENNY YAP | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001903 | $0.41 |
| BENNY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050830175992 | $14.82 |
| BENNY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46485047477481 | $1.72 |
| BENNY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.408986457365 | $0.99 |
| BENNY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.980089557 | $1.98 |
| BENNY YIU BEN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9912575097) | ($23,816.94) |
| BENNY YIU BEN WONG | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9912575097 | $23,816.94 |
| BENNY YIU BEN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.897421885) | ($32,078.34) |
| BENNY YIU BEN WONG | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 25.897421885 | $32,078.34 |
| BENNY YIU BEN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.915278592) | ($102.92) |
| BENNY YIU BEN WONG | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 102.915278592 | $102.92 |
| BENNY YIU BEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591517955283299 | $202.98 |
| BENNY YIU BEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20774927561973 | $487.64 |
| BENNY YIU BEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2788039417344 | $1.28 |
| BENNY ZEOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049576180223 | $0.00 |
| BENNY ZEOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017840338872 | $0.00 |
| BENNY ZEOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002079667838 | $0.04 |
| BENNY ZEOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.670227283 | $29.67 |
| BENNY ZEOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000008737545358 | $0.00 |
| BENNY ZEOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085297902931 | $0.01 |
| BENNY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089944361198 | $2.66 |
| BENNY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068730774659 | $13.41 |
| BENOIST BAUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018537940909 | $0.55 |
| BENOIST BAUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018527947028 | $0.00 |
| BENOIST BAUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.534739824 | $16.53 |
| BENOIST PINCON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.923757) | ($346.18) |
| BENOIST PINCON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001298) | ($46.68) |
| BENOIST PINCON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.03580429729 | $70.37 |
| BENOIST PINCON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 11.1 | $21,884.65 |
| BENOIST PINCON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (11.137889) | ($21,950.16) |
| BENOIST PINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012998727559769 | $50.03 |
| BENOIST PINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042055589659088 | $0.03 |
| BENOIST PINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010910158542 | $0.03 |
| BENOIST PINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044452611883 | $1.78 |
| BENOIT AGUILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.004979) | ($139.00) |
| BENOIT AGUILA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 317.276 | $139.00 |
| BENOIT AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 429.439858194617 | $499.64 |
| BENOIT ALAIN CARNANDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29735758451029 | $1.31 |
| BENOIT ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.9947263132999 | $67.57 |
| BENOIT AMAURY SUTTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003273918669 | $9.69 |
| BENOIT ANAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (32.65) | ($32.51) |
| BENOIT ANAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.014029 | $25.51 |
| BENOIT ANAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.014183) | ($25.88) |
| BENOIT ANAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008522 | $25.88 |
| BENOIT ANAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00086) | ($26.04) |
| BENOIT ANAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 44.376 | $26.04 |
| BENOIT ANAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (44.472) | ($26.00) |
| BENOIT ANAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 25.967 | $26.00 |
| BENOIT ANAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (27.9) | ($27.90) |
| BENOIT ANAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.70459 | $27.90 |
| BENOIT ANAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.70459) | ($30.97) |
| BENOIT ANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079881314082 | $0.00 |
| BENOIT ANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31242709398784 | $0.46 |
| BENOIT ANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001315529128549 | $0.00 |
| BENOIT ANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0347334391485599 | $0.03 |
| BENOIT ANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121507646263 | $0.00 |
| BENOIT ANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000108458995787089 | $0.00 |
| BENOIT ANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022989645294999 | $0.01 |
| BENOIT AZAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| BENOIT AZAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BENOIT AZAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| BENOIT AZAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BENOIT AZAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,885.593996) | ($22,885.59) |
| BENOIT AZAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020153445046 | $60.53 |
| BENOIT AZAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42813427177841 | $1.66 |
| BENOIT AZAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009382660542 | $18.31 |
| BENOIT AZAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0545091125 | $6.39 |
| BENOIT AZAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 182.0122769179 | $182.01 |
| BENOIT AZAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016518618449 | $30.77 |
| BENOIT BAERVOETS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.31) | ($22.31) |
| BENOIT BAERVOETS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.48) | ($18.48) |
| BENOIT BAERVOETS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.31) | ($22.31) |
| BENOIT BAERVOETS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,706.40 |
| BENOIT BAERVOETS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1548903346) | ($4,431.39) |
| BENOIT BAERVOETS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03316381418) | ($949.48) |
| BENOIT BAERVOETS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,239.932602 | $3,239.93 |
| BENOIT BAERVOETS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.48) | ($18.48) |
| BENOIT BAERVOETS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| BENOIT BAERVOETS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.3389380122 | $9,786.66 |
| BENOIT BAERVOETS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,186.60) |
| BENOIT BAERVOETS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.31) | ($22.31) |
| BENOIT BAERVOETS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.31) | ($22.31) |
| BENOIT BAERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477815752335 | $12.09 |
| BENOIT BAERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19672974232 | $1.20 |
| BENOIT BALAVOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42217434416 | $0.49 |
| BENOIT BALAVOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6074584680999 | $9.99 |
| BENOIT BALAVOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6308825337 | $15.82 |
| BENOIT BALAVOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.21806131729 | $0.55 |
| BENOIT BALMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121134503208 | $0.00 |
| BENOIT BALMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0121972809939 | $0.01 |
| BENOIT BARBAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152938669959999 | $0.00 |
| BENOIT BARBAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021230314638 | $1.21 |
| BENOIT BAREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021117656029 | $0.04 |
| BENOIT BEAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27015810966 | $0.31 |
| BENOIT BEAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054224975206 | $0.01 |
| BENOIT BELANGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.95216369) | ($996.88) |
| BENOIT BELANGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BAT | (1,067.056165767) | ($620.69) |
| BENOIT BELANGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | COMP | (1.037500144) | ($73.27) |
| BENOIT BELANGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,962.82) |
| BENOIT BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039429505982 | $125.45 |
| BENOIT BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4087853328947 | $17.80 |
| BENOIT BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21947904285 | $446.88 |
| BENOIT BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8283944957 | $7.00 |
| BENOIT BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.302359714899999 | $4.07 |
| BENOIT BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7601659921 | $1.93 |
| BENOIT BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003470473819 | $0.05 |
| BENOIT BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004755600653 | $0.50 |
| BENOIT BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029695285748 | $0.00 |
| BENOIT BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003057348592 | $0.45 |
| BENOIT BELLEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2695) | ($8,101.35) |
| BENOIT BELLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.172977111369 | $132.35 |
| BENOIT BERGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115424247599 | $0.34 |
| BENOIT BERGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119714332892 | $242.50 |
| BENOIT BERNARD CAMILLE MARLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028707475104 | $56.06 |
| BENOIT BERNARD CAMILLE MARLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19342628366 | $11.56 |
| BENOÎT BEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70562190921904 | $0.71 |
| BENOIT BIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018258308091 | $54.59 |
| BENOIT BIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1729506423987 | $15.91 |
| BENOIT BIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038868959953 | $76.87 |
| BENOIT BIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23936693755 | $0.58 |
| BENOIT BIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6036705943 | $0.21 |
| BENOIT BIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3588585448 | $6.83 |
| BENOIT BIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007950384654 | $0.03 |
| BENOIT BIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.54880426 | $0.22 |
| BENOIT BIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.479383059 | $0.14 |
| BENOIT BLAZEWICZ-GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015643288486 | $472.02 |
| BENOIT BLAZEWICZ-GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001643706181 | $0.00 |
| BENOIT BLAZEWICZ-GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0672678247809999 | $135.05 |
| BENOIT BLAZEWICZ-GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068685500503 | $0.01 |
| BENOIT BLETTNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (4.98994) | ($740.71) |
| BENOIT BLETTNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (13.03797) | ($110.49) |
| BENOIT BLETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792580307371085 | $1.07 |
| BENOIT BORIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.85681281) | ($263.52) |
| BENOIT BORIE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.85681281 | $263.52 |
| BENOIT BORIE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.856812) | ($276.69) |
| BENOIT BORIE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.9) | ($3,355.34) |
| BENOIT BORIE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.9 | $3,355.34 |
| BENOIT BORIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.9) | ($3,382.03) |
| BENOIT BORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112312371984 | $0.00 |
| BENOIT BORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039330743016 | $83.17 |
| BENOIT BORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031109378242 | $0.00 |
| BENOIT BORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022366311587 | $0.01 |
| BENOIT BORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050177643689 | $0.01 |
| BENOIT BORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059275144054468 | $3.32 |
| BENOIT BORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.56922082633 | $13.36 |
| BENOIT BOULERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024674851188 | $0.01 |
| BENOIT BOULERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.260924102273 | $8.13 |
| BENOIT BOULERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028898542894 | $0.01 |
| BENOIT BOUXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2282302706454 | $0.21 |
| BENOIT BRUCHON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.099119 | $9.28 |
| BENOIT BRUCHON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 3.3957 | $320.57 |
| BENOIT BRUCHON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $90.52 |
| BENOIT BRUCHON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.151447 | $426.89 |
| BENOIT BRUCHON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.9516 | $67.14 |
| BENOIT BRUCHON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.5658 | $103.93 |
| BENOIT BRUCHON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1536720596) | ($276.64) |
| BENOIT BRUCHON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017341) | ($52.83) |
| BENOIT BRUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173573758060842 | $50.10 |
| BENOIT BRUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000913991135618399 | $1.82 |
| BENOIT BRUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029705874857 | $0.89 |
| BENOIT BRUYNBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03730270426 | $3.53 |
| BENOIT BRUYNBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72974053999 | $8.11 |
| BENOIT BRUYNBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020650024971 | $0.00 |
| BENOIT BRUYNBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028388273498 | $2.08 |
| BENOIT CACHAT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($20.00) |
| BENOIT CACHAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004484) | ($175.76) |
| BENOIT CACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498328776858407 | $200.29 |
| BENOIT CACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024603679233 | $0.00 |
| BENOIT CAPO-CHICHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (16.696864) | ($52,326.64) |
| BENOIT CAPO-CHICHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014957) | ($43.54) |
| BENOIT CAPO-CHICHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $23,744.72 |
| BENOIT CAPO-CHICHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 10.946445 | $21,447.72 |
| BENOIT CAPO-CHICHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.59318 | $2,904.51 |
| BENOIT CAPO-CHICHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (22.579099458) | ($41,031.42) |
| BENOIT CAPO-CHICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051864721298 | $0.02 |
| BENOIT CAPO-CHICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0868653712592352 | $197.55 |
| BENOIT CARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127981316214 | $0.38 |
| BENOIT CARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.88852037039999 | $3.70 |
| BENOIT CARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014532267977 | $0.83 |
| BENOIT CHABORD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02599999 | $79.57 |
| BENOIT CHABORD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $106.30 |
| BENOIT CHABORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0259 | $77.95 |
| BENOIT CHABORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00256999 | $103.81 |
| BENOIT CHABORD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0265 | $75.94 |
| BENOIT CHABORD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00262 | $101.33 |
| BENOIT CHABORD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0325 | $75.13 |
| BENOIT CHABORD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0032 | $98.22 |
| BENOIT CHABORD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0367 | $74.67 |
| BENOIT CHABORD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00331 | $99.48 |
| BENOIT CHABORD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.038699 | $76.52 |
| BENOIT CHABORD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $101.82 |
| BENOIT CHABORD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.038899 | $77.57 |
| BENOIT CHABORD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00326 | $103.34 |
| BENOIT CHABORD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0414 | $76.88 |
| BENOIT CHABORD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00327 | $102.61 |
| BENOIT CHABORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435870163819999 | $133.46 |
| BENOIT CHABORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114952398462 | $0.13 |
| BENOIT CHABORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084984184271 | $170.56 |
| BENOIT CHAMBRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109875697919999 | $0.00 |
| BENOIT CHENEVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218355167637283 | $0.03 |
| BENOIT CHEVRIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00388759 | $157.67 |
| BENOIT CHEVRIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00201443 | $79.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENOIT CHEVRIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00210125 | $78.04 |
| BENOIT CHEVRIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00735656 | $222.21 |
| BENOIT CHEVRIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0054646 | $172.07 |
| BENOIT CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047499143999 | $145.85 |
| BENOIT CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.938364034495 | $169.37 |
| BENOIT CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509908562249999 | $101.71 |
| BENOIT CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018413489962 | $0.02 |
| BENOIT CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58246411767 | $6.47 |
| BENOIT CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058553958592 | $0.49 |
| BENOIT CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20390702469999 | $0.54 |
| BENOIT CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129353855608 | $4.12 |
| BENOIT CHRIST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00013705 | $5.35 |
| BENOIT CHRIST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00066433 | $27.49 |
| BENOIT CHRIST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00012795 | $5.29 |
| BENOIT CHRIST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00070979 | $28.49 |
| BENOIT CHRIST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00218302 | $83.12 |
| BENOIT CHRIST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00069876 | $26.71 |
| BENOIT CHRIST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00083662 | $26.19 |
| BENOIT CHRIST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00088397 | $25.91 |
| BENOIT CHRIST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00090191 | $27.13 |
| BENOIT CHRIST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00090295 | $27.75 |
| BENOIT CHRIST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00087428 | $27.46 |
| BENOIT CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022872200066 | $68.87 |
| BENOIT CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.600695159152 | $4.16 |
| BENOIT CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717167785399999 | $13.99 |
| BENOIT CLAIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00569649813 | $0.01 |
| BENOIT CLAUDE FRANCIS GARNIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0054835 | $218.03 |
| BENOIT CLAUDE FRANCIS GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071135718879 | $1.97 |
| BENOIT CLAUDE HENRI WUATELET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 1.74363 | $598.27 |
| BENOIT CLAUDE HENRI WUATELET | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 13.65397619 | $4,294.84 |
| BENOIT CLAUDE HENRI WUATELET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04071232 | $1,217.30 |
| BENOIT CLAUDE HENRI WUATELET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 6,321.620675 | $2,697.90 |
| BENOIT CLAUDE HENRI WUATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308391203487 | $92.55 |
| BENOIT CLAUDE HENRI WUATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 151.928792138 | $93.97 |
| BENOIT CLAUDE HENRI WUATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 59.596836403 | $25.70 |
| BENOIT CLAUDE HENRI WUATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14884727121 | $16.05 |
| BENOIT CLAUDE HENRI WUATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03945539066402 | $6.99 |
| BENOIT COLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.062845194) | ($2,222.15) |
| BENOIT COLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25693005) | ($7,421.17) |
| BENOIT COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103887724171409 | $39.37 |
| BENOIT COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005364543545389 | $14.85 |
| BENOIT COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093503171254 | $0.09 |
| BENOIT COSTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| BENOIT COSTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BENOIT COSTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BENOIT COSTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 231.34 | $231.34 |
| BENOIT COSTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| BENOIT COSTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (470.0) | ($470.00) |
| BENOIT COSTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BENOIT COSTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (231.697704) | ($231.70) |
| BENOIT COSTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| BENOIT COSTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (772.0) | ($772.00) |
| BENOIT COSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.070882) | ($20.01) |
| BENOIT COSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (3.166849276) | ($893.82) |
| BENOIT COSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.195024364) | ($3,905.32) |
| BENOIT COSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($20.04) |
| BENOIT COSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.837489) | ($3,000.84) |
| BENOIT COSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069009) | ($2,065.99) |
| BENOIT COSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,339.544818426) | ($1,425.05) |
| BENOIT COSTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (26.06556828) | ($629.74) |
| BENOIT COSTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (30.859769) | ($19.75) |
| BENOIT COSTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (237.101156) | ($150.73) |
| BENOIT COSTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,632.0) | ($887.76) |
| BENOIT COSTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 882.912 | $887.76 |
| BENOIT COSTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (880.0) | ($880.00) |
| BENOIT COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068879285020598 | $23.36 |
| BENOIT COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.584747780657 | $22.38 |
| BENOIT COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020008209415452 | $47.19 |
| BENOIT COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.891403891032 | $69.89 |
| BENOIT COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.11766884337 | $25.22 |
| BENOIT COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8308353950376 | $1.27 |
| BENOIT COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.399853070165699 | $0.40 |
| BENOIT COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24551760967749 | $11.41 |
| BENOIT COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0283212031789199 | $10.09 |
| BENOIT COURTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3116440525535 | $0.36 |
| BENOIT COURTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085772326525 | $1.67 |
| BENOIT COURTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4662713094 | $1.16 |
| BENOIT COURTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091969224876 | $0.06 |
| BENOIT COURTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.200427939509999 | $0.10 |
| BENOIT CROUZILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047202968271 | $1.40 |
| BENOIT CROUZILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.311939838459 | $1.32 |
| BENOIT CROUZILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075701870344 | $1.48 |
| BENOIT CROUZILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035902905396 | $0.00 |
| BENOIT CROUZILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016808841425 | $0.00 |
| BENOIT DAVID ISWARAN SIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186901113409999 | $5.53 |
| BENOIT DE BIOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.490958726335 | $7.20 |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.75) | ($44.75) |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06468841) | ($1,914.17) |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01710709 | $463.73 |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01710709) | ($503.02) |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04284023 | $1,265.29 |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04284023) | ($1,308.55) |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.75) | ($44.75) |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002320717469) | ($44.75) |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009404351009) | ($181.34) |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3111576495) | ($6,000.00) |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3733005211 | $7,198.29 |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006108311878 | $1.35 |
| BENOÎT DE FRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7961160079119 | $20.12 |
| BENOIT DE FREINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BENOIT DE FREINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,091.399565) | ($5,091.40) |
| BENOIT DE FREINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050930583659 | $0.01 |
| BENOIT DE FREINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.308111859892 | $27.31 |
| BENOIT DE FREINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085157810736 | $0.01 |
| BENOIT DE FREINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.478506605 | $119.48 |
| BENOIT DE JESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0308639754559999 | $0.11 |
| BENOÎT DE MONTECLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254579487409999 | $0.30 |
| BENOIT DE PALMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00129156 | $50.38 |
| BENOIT DE PALMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099845) | ($29.99) |
| BENOIT DE PALMA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00171855 | $51.18 |
| BENOIT DE PALMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003382) | ($1.00) |
| BENOIT DE PALMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00939386) | ($279.46) |
| BENOIT DE PALMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (18.121) | ($11.82) |
| BENOIT DE PALMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003888 | $11.82 |
| BENOIT DE PALMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003888) | ($11.71) |
| BENOIT DE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345397551756891 | $101.66 |
| BENOIT DE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171175175890595 | $0.24 |
| BENOIT DE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022773631038999 | $0.00 |
| BENOIT DE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000203643375628 | $0.00 |
| BENOIT DE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000886455688299999 | $0.00 |
| BENOIT DE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000069775038003 | $0.00 |
| BENOIT DE PIOGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.436769) | ($17,359.61) |
| BENOIT DE PIOGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BCH | (16.599) | ($5,189.43) |
| BENOIT DE PIOGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.480793) | ($7,164.06) |
| BENOIT DE PIOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227705322441 | $76.97 |
| BENOIT DE PIOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2186684296269 | $36.10 |
| BENOIT DEFREYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179132888899999 | $0.53 |
| BENOIT DEFREYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.47202565623 | $5.03 |
| BENOIT DEHEM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.500432) | ($19,349.97) |
| BENOIT DEHEM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 6.833548 | $19,349.97 |
| BENOIT DEHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.8557241) | ($24,999.98) |
| BENOIT DEHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 11.871666 | $24,999.98 |
| BENOIT DEHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00877664245 | $288.59 |
| BENOIT DEHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000437916527 | $0.00 |
| BENOIT DEHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44872391437 | $864.13 |
| BENOIT DEKETELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.989616051128 | $1.93 |
| BENOIT DELCUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.230694753859 | $100.98 |
| BENOIT DELGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.230396011397 | $6.95 |
| BENOIT DELMEIRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4.971677) | ($4.97) |
| BENOIT DELMEIRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1558442001) | ($274.42) |
| BENOIT DELMEIRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02002329) | ($592.75) |
| BENOIT DELMEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183216718235801 | $56.18 |
| BENOIT DELMEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139290676950969 | $3.25 |
| BENOIT DELMEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0754017190733819 | $0.08 |
| BENOIT DEMONCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127107873589099 | $51.03 |
| BENOIT DESCLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084678066268 | $0.25 |
| BENOIT DESCLOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011550560347999 | $0.01 |
| BENOIT DESMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001485808320825 | $0.00 |
| BENOIT DEWANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.872668839602 | $58.88 |
| BENOÎT DOILLON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (45.199) | ($30.93) |
| BENOÎT DOILLON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.00101 | $30.93 |
| BENOÎT DOILLON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,347.0) | ($1,347.00) |
| BENOÎT DOILLON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001015) | ($30.93) |
| BENOÎT DOILLON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 30.815 | $30.93 |
| BENOÎT DOILLON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (30.815) | ($30.82) |
| BENOÎT DOILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000675244989904 | $0.00 |
| BENOÎT DOILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3111290096524 | $17.43 |
| BENOÎT DOILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094118589279 | $0.02 |
| BENOIT DUPORT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (2.186511515) | ($671.44) |
| BENOIT DUPORT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BCH | (0.70343584) | ($139.18) |
| BENOIT DUPORT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($920.37) |
| BENOIT DUPORT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (8.898528089) | ($15,940.11) |
| BENOIT DUPORT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001657) | ($50.60) |
| BENOIT DUPORT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2610379) | ($7,165.64) |
| BENOIT DUPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194209554050459 | $65.93 |
| BENOIT DUPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54417878986 | $0.63 |
| BENOIT DUPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072708523169112 | $175.34 |
| BENOIT DUPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3115191432 | $1.45 |
| BENOIT DUPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139650607688499 | $5.27 |
| BENOIT DUPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00149587213352584 | $0.44 |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001644) | ($3.32) |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,779.02 |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00081365 | $24.00 |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00099026 | $29.20 |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (24.404) | ($16.51) |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.009166 | $16.51 |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009166) | ($3,611.46) |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003117) | ($94.55) |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313309066 | $50.00 |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0216558684489 | $29.05 |
| BENOIT FANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013087054379 | $0.00 |
| BENOIT FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041465102564 | $0.00 |
| BENOIT FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034704285808 | $0.00 |
| BENOIT FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000026747786719 | $0.00 |
| BENOIT FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000220792456520 | $0.00 |
| BENOIT FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000002636773607 | $0.00 |
| BENOIT FOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96106294266 | $4.28 |
| BENOIT FOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085601040591 | $16.70 |
| BENOIT FOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010273641356 | $0.01 |
| BENOIT FRABOULET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00221664) | ($86.71) |
| BENOIT FRABOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031828612106099 | $0.13 |
| BENOIT FRABOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31766484919 | $0.37 |
| BENOIT FRABOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034622354879 | $0.03 |
| BENOIT FRANCOIS JEAN-PERRE MARIE LIEVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016006399495 | $47.54 |
| BENOIT FRANCOIS JEAN-PERRE MARIE LIEVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.68410054299 | $33.06 |
| BENOIT FRANCOIS JEAN-PERRE MARIE LIEVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015585117792 | $23.23 |
| BENOIT FRANCOIS JEAN-PERRE MARIE LIEVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17863277568 | $1.26 |
| BENOIT FRANCOIS JEAN-PERRE MARIE LIEVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1198370833 | $2.84 |
| BENOIT FRIGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298057448931 | $50.13 |
| BENOIT FRIGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2206745364595 | $4.56 |
| BENOIT FRIGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008033335319 | $0.91 |
| BENOÎT FROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010636215789 | $0.00 |
| BENOÎT FROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015083286886 | $0.02 |
| BENOIT GAINNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26143774489702 | $4.34 |
| BENOIT GAINNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57229049383 | $0.02 |
| BENOIT GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020989854398 | $0.04 |
| BENOÎT GASQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017727436141 | $0.52 |
| BENOÎT GASQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0917288858 | $8.09 |
| BENOÎT GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123910877650999 | $0.37 |
| BENOÎT GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3035542213473 | $0.33 |
| BENOÎT GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032137811716 | $6.27 |
| BENOÎT GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.618175186599999 | $0.62 |
| BENOÎT GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0566845517949999 | $0.63 |
| BENOIT GEORGES NICOLAS VIAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00064318 | $20.13 |
| BENOIT GEORGES NICOLAS VIAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0006987 | $21.07 |
| BENOIT GEORGES NICOLAS VIAL | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00096698 | $19.26 |
| BENOIT GEORGES NICOLAS VIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094422387334 | $2.74 |
| BENOIT GEORGES NICOLAS VIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026384467079 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENOIT GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498302277953499 | $0.45 |
| BENOIT GHANOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0468392798257 | $0.05 |
| BENOIT GILIBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BENOIT GILIBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 25.968 | $20.00 |
| BENOÎT GILIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030715940992 | $0.91 |
| BENOÎT GILIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.45575422976 | $15.78 |
| BENOIT GIRARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008369315115) | ($23.57) |
| BENOIT GIRARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.169940494 | $2,255.80 |
| BENOIT GIRARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.054469061) | ($2,024.14) |
| BENOIT GIRARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,408.864486 | $3,408.86 |
| BENOIT GIRARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,157.0) | ($3,157.00) |
| BENOIT GIRARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.57) | ($23.57) |
| BENOIT GIRARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 3.289260009 | $6,542.80 |
| BENOIT GIRARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.666942982) | ($7,287.06) |
| BENOIT GIRARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (272.82812) | ($272.83) |
| BENOIT GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376418584525999 | $0.50 |
| BENOIT GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015126671836118 | $4.08 |
| BENOIT GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.37923606382 | $128.27 |
| BENOIT GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4356121575 | $2.79 |
| BENOIT GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6239150207 | $35.52 |
| BENOIT GISCLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075250090643 | $14.68 |
| BENOIT GISCLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| BENOIT GRILLAULT-LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060317266123 | $1.79 |
| BENOIT GRILLAULT-LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074255487868 | $1.45 |
| BENOIT GRILLAULT-LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.86885311269999 | $3.87 |
| BENOÎT GUAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.721428571) | ($7.82) |
| BENOÎT GUAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.037034443) | ($7.82) |
| BENOÎT GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.430737897 | $133.16 |
| BENOIT GUEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992654575823333 | $1.16 |
| BENOÎT GUENODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015289029211 | $0.00 |
| BENOIT GUENODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029658090507 | $0.03 |
| BENOÎT GUENODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107036168544 | $0.00 |
| BENOIT GUGLIELMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (82.0823) | ($157.96) |
| BENOIT GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012282477182 | $0.31 |
| BENOIT GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5165153341022 | $45.72 |
| BENOIT GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000691223581219999 | $0.00 |
| BENOIT GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.895809607 | $60.90 |
| BENOIT GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057656906168 | $1.29 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 20.3631 | $45.00 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 2.63345018 | $51.40 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 1.009996 | $99.49 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 44.005101 | $44.01 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 20.9439 | $46.06 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 196.999393 | $197.39 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (40.554) | ($31.00) |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0009797 | $31.00 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000538773416379999 | $0.12 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336054675861 | $0.40 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.648137402376 | $0.65 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0489433198059 | $0.48 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0046799752603 | $0.20 |
| BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.2304774136 | $0.44 |
| BENOIT HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.27305199978 | $24.99 |
| BENOIT HERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027813641513 | $0.03 |
| BENOIT HUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016387557844 | $0.49 |
| BENOIT HUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.210097883 | $2.58 |
| BENOIT HUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.00436076119999 | $1.89 |
| BENOIT HUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027267104209 | $0.30 |
| BENOIT HUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000136925159712 | $0.04 |
| BENOIT HUCHELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009453217221 | $0.04 |
| BENOIT HUCHELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6211713672343 | $9.05 |
| BENOIT HUCHELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6629715261 | $0.66 |
| BENOIT HUYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000929702591 | $0.00 |
| BENOIT JACQUEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006371 | $26.37 |
| BENOIT JACQUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00066695 | $26.78 |
| BENOIT JACQUEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00067031 | $25.63 |
| BENOIT JACQUEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.90 |
| BENOIT JACQUEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00074 | $27.63 |
| BENOIT JACQUEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00080234 | $25.11 |
| BENOIT JACQUEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0008477 | $24.85 |
| BENOIT JACQUEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00086498 | $26.02 |
| BENOIT JACQUEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00086599 | $26.61 |
| BENOIT JACQUEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| BENOIT JACQUEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $12.82 |
| BENOIT JACQUEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008385 | $26.33 |
| BENOIT JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130006810486 | $38.20 |
| BENOIT JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3020058728 | $27.90 |
| BENOIT JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096123923767 | $0.70 |
| BENOIT JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00666123465 | $0.73 |
| BENOIT JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.082787226806 | $0.51 |
| BENOIT JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026211624263 | $0.01 |
| BENOIT JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00127126200111 | $0.10 |
| BENOIT JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00124035419064999 | $0.09 |
| BENOIT JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00160582481319999 | $0.17 |
| BENOIT JACQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8448540155 | $0.17 |
| BENOIT JAQUENOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | PAXG | 6.975714578 | $12,922.15 |
| BENOIT JAQUENOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032652415807 | $0.64 |
| BENOIT JAQUENOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03314072003465 | $60.08 |
| BENOIT KAELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 15,860.0 | $15,860.00 |
| BENOIT KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00802529975729999 | $248.70 |
| BENOIT KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62018735727 | $0.72 |
| BENOIT KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073387736715 | $147.59 |
| BENOIT KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.941918031974 | $169.94 |
| BENOIT KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.871151215 | $26.06 |
| BENOIT KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9138792223 | $25.72 |
| BENOIT KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0202174755959999 | $1.48 |
| BENOIT KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.279520037 | $3.96 |
| BENOIT KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| BENOIT KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.112147617987 | $0.69 |
| BENOIT KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00618017199059999 | $1.97 |
| BENOIT KUNZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.00841892 | $20.16 |
| BENOIT KUNZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.29667356 | $5,467.14 |
| BENOIT KUNZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (20.0) | ($2.84) |
| BENOIT KUNZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.23) |
| BENOIT KUNZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (3,515.4484403) | ($496.56) |
| BENOIT KUNZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.309164295) | ($4,292.23) |
| BENOIT KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020479086159 | $0.00 |
| BENOIT KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097664191371262 | $18.25 |
| BENOIT KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064651670074 | $0.00 |
| BENOIT KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.88343359861337 | $0.94 |
| BENOIT KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110569370001 | $0.00 |
| BENOIT KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101274115868 | $0.00 |
| BENOIT KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017869847647 | $0.00 |
| BENOIT KUZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006075271633 | $19.55 |
| BENOIT KUZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.08081943971 | $65.18 |
| BENOIT KUZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009689587052 | $20.78 |
| BENOIT LAFOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.07340196851 | $52.20 |
| BENOIT LAJEUNESSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.001688) | ($200.00) |
| BENOIT LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.839438271773 | $2.17 |
| BENOIT LALANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.871779784411 | $17.97 |
| BENOIT LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000420359733 | $0.00 |
| BENOIT LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034884806694 | $0.00 |
| BENOIT LAMBILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091178182557 | $280.73 |
| BENOIT LAMBILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075297852333 | $0.00 |
| BENOIT LAMBINET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083122) | ($3,312.00) |
| BENOIT LAMBINET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000172) | ($6.73) |
| BENOIT LAMBINET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.39 |
| BENOIT LAMBINET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.40 |
| BENOIT LAMBINET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 998,000.0 | $392.93 |
| BENOIT LAMBINET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BENOIT LAMBINET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| BENOIT LAMBINET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 486.484003 | $486.48 |
| BENOIT LAMBINET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 4,414.0 | $4,414.00 |
| BENOIT LAMBINET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 15,010.0 | $15,010.00 |
| BENOIT LAMBINET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BENOIT LAMBINET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| BENOIT LAMBINET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BENOIT LAMBINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,047.1) | ($7,047.10) |
| BENOIT LAMBINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100742) | ($2,773.33) |
| BENOIT LAMBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245355981906 | $42.63 |
| BENOIT LAMBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.283202489 | $19.25 |
| BENOIT LAMBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002686528797 | $0.00 |
| BENOIT LAMBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.163094518855 | $129.16 |
| BENOIT LAMBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013092135051 | $4.17 |
| BENOIT LAMBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 895.984762286 | $0.12 |
| BENOIT LANE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($6,862.48) |
| BENOIT LANE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($4,185.00) |
| BENOIT LANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223.35634) | ($223.36) |
| BENOIT LANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16187655) | ($4,908.58) |
| BENOIT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167490590799999 | $58.49 |
| BENOIT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9892912645872 | $52.82 |
| BENOIT LANGLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021311035538 | $64.16 |
| BENOIT LAPERRIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00136 | $38.25 |
| BENOIT LAPERRIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $190.87 |
| BENOIT LAPERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222246381559999 | $6.52 |
| BENOIT LAPERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056813823279 | $10.67 |
| BENOIT LAPERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065045386247 | $0.01 |
| BENOIT LAROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097125063243 | $298.16 |
| BENOIT LAROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54382020367184 | $4.13 |
| BENOIT LAUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BENOIT LAUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101007613456 | $19.71 |
| BENOIT LAUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1616452363 | $0.16 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1031230564 | $284.83 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 3.695731955 | $37.76 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 4.250401164 | $38.47 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 2.02617246 | $45.71 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019168440613 | $5.67 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006496972927407 | $0.00 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237376890084999 | $4.23 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.079916667 | $1.65 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15436484737 | $0.72 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25584748911 | $2.62 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42180850319 | $0.06 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019742146771 | $0.66 |
| BENOIT LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.039920629575 | $0.02 |
| BENOIT LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001229840628 | $50.00 |
| BENOIT LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.03470991544 | $107.25 |
| BENOIT LE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110148113165999 | $336.34 |
| BENOIT LE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18409159151 | $373.78 |
| BENOIT LE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.835889449 | $23.65 |
| BENOIT LE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.813041912 | $13.07 |
| BENOIT LE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3164061188 | $25.74 |
| BENOIT LE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2685604207 | $20.03 |
| BENOIT LE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 63.541528014 | $217.08 |
| BENOIT LE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123635239469999 | $4.79 |
| BENOIT LE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081349145746 | $8.93 |
| BENOIT LE BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.20028412805 | $0.75 |
| BENOIT LE FLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30745086726374 | $0.32 |
| BENOIT LECHLEIDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011421) | ($20.05) |
| BENOIT LECHLEIDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.230468506) | ($3,918.57) |
| BENOIT LECHLEIDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($19.98) |
| BENOIT LECHLEIDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19331578) | ($5,863.07) |
| BENOIT LECHLEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014740755156576 | $50.64 |
| BENOIT LECHLEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34134885019 | $3.13 |
| BENOIT LECHLEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020170617094085 | $47.70 |
| BENOIT LECHLEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.421178709889999 | $1.69 |
| BENOIT LECHLEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026332218078 | $0.73 |
| BENOIT LEPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.515779252591899 | $0.50 |
| BENOIT LEPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2100064316 | $8.21 |
| BENOIT LEPETITCOLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000639) | ($19.90) |
| BENOIT LEPETITCOLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENOIT LEPETITCOLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,094.48) | ($6,094.48) |
| BENOIT LEPETITCOLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10348314) | ($3,096.10) |
| BENOIT LEPETITCOLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (301.5685) | ($206.55) |
| BENOIT LEPETITCOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2775751390331 | $78.83 |
| BENOIT LEVESQUE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 86.07464156 | $524.98 |
| BENOIT LEVESQUE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 183.1 | $481.55 |
| BENOIT LEVESQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000637) | ($20.15) |
| BENOIT LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026519549916 | $80.50 |
| BENOIT LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4006709449 | $2.80 |
| BENOIT LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6716303073 | $3.70 |
| BENOIT LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.97612514539999 | $16.13 |
| BENOIT LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029728513795 | $3.26 |
| BENOIT LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100916023555999 | $0.76 |
| BENOIT LINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146847811427999 | $43.46 |
| BENOIT LINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3892460445 | $2.79 |
| BENOIT LINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5731788369 | $1.57 |
| BENOIT LOFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398488423629999 | $11.79 |
| BENOIT LOFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4744905597 | $0.93 |
| BENOIT LONJARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140550399191 | $0.42 |
| BENOIT LORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145943676495 | $0.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENOIT LORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092602286821 | $0.18 |
| BENOIT LORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.174981381108 | $0.11 |
| BENOIT LORAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029070204991 | $0.32 |
| BENOIT LUC MICHEL TRIADOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.29918593 | $565.96 |
| BENOIT LUC MICHEL TRIADOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| BENOIT LUC MICHEL TRIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00634366308709999 | $213.61 |
| BENOIT LUC MICHEL TRIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.49274076811 | $46.06 |
| BENOIT LUC MICHEL TRIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172070429182 | $2.93 |
| BENOIT LUC MICHEL TRIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.7630960579999 | $26.76 |
| BENOIT LUDWIG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (20.0) | ($7,913.45) |
| BENOIT LUDWIG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (134.762689623) | ($54,108.40) |
| BENOIT LUDWIG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 55.9995 | $17,852.64 |
| BENOIT LUDWIG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (56.123291563) | ($15,944.63) |
| BENOIT LUDWIG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15647042) | ($4,773.60) |
| BENOIT LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128829502220309 | $44.05 |
| BENOIT LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7102758265 | $1.98 |
| BENOIT LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050038773206 | $9.76 |
| BENOIT LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47862216554 | $5.32 |
| BENOIT LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095462756299 | $3.78 |
| BENOIT LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.72435972777043 | $288.70 |
| BENOIT MACRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.078059572) | ($3,901.91) |
| BENOIT MACRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120730745727 | $0.36 |
| BENOIT MACRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018705424526693 | $44.31 |
| BENOIT MAGEDM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181495782 | $0.02 |
| BENOIT MAILLOUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (533.62) | ($533.62) |
| BENOIT MAILLOUX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (103.333) | ($59.12) |
| BENOIT MAILLOUX | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 59.034 | $59.12 |
| BENOIT MAILLOUX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (5.9684) | ($40.95) |
| BENOIT MAILLOUX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001815) | ($54.01) |
| BENOIT MAILLOUX | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 54.056 | $54.01 |
| BENOIT MAILLOUX | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 41.038 | $40.95 |
| BENOIT MAILLOUX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (55.538) | ($44.84) |
| BENOIT MAILLOUX | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 45.074 | $44.84 |
| BENOIT MAILLOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (200.75) | ($200.75) |
| BENOIT MAILLOUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.28) | ($50.28) |
| BENOIT MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75234193365764 | $2.07 |
| BENOIT MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1649913171056 | $0.16 |
| BENOIT MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63938974058506 | $0.45 |
| BENOIT MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016168513045131 | $0.16 |
| BENOIT MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4792767730049 | $2.48 |
| BENOIT MALECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1700604539 | $5.68 |
| BENOIT MALECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4810166703 | $5.06 |
| BENOIT MANISE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | KNC | (34.623) | ($100.00) |
| BENOIT MANISE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 99.807 | $100.00 |
| BENOIT MANISE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BAT | (174.45) | ($100.00) |
| BENOIT MANISE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 99.68 | $100.00 |
| BENOIT MANISE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.186004) | ($500.00) |
| BENOIT MANISE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 498.585 | $500.00 |
| BENOIT MANISE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.186099) | ($500.00) |
| BENOIT MANISE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 498.402 | $500.00 |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.623375) | ($1,500.00) |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,498.381 | $1,500.00 |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BAT | (540.53) | ($271.80) |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 270.913 | $271.80 |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (111.978) | ($200.00) |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 200.104 | $200.00 |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (2.00911) | ($236.78) |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 235.728 | $236.78 |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | KNC | (81.112) | ($200.00) |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 199.227 | $200.00 |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (11.8543) | ($142.36) |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 141.789 | $142.36 |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (203.693) | ($184.41) |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 182.692 | $184.41 |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UNI | (54.484) | ($368.11) |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 364.606 | $368.11 |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | COMP | (0.93365) | ($84.92) |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 84.887 | $84.92 |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | KNC | (62.167) | ($154.21) |
| BENOIT MANISE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 154.267 | $154.21 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226497591969999 | $0.67 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31961477458164 | $2.95 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00482139876948 | $13.44 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.697976589 | $51.70 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2238207580053 | $1.48 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08787574509263 | $1.42 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6664524858 | $5.69 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008195042221658 | $1.28 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.115641733701155 | $0.95 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00159880941303 | $0.18 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0097766734076 | $0.70 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.60437781849861 | $0.40 |
| BENOIT MANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.075471836873586 | $0.31 |
| BENOIT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009967039144 | $2.95 |
| BENOIT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00614965765 4 | $12.00 |
| BENOIT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094667252672 | $1.05 |
| BENOIT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102166244564 | $0.09 |
| BENOIT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019239941 15 | $0.00 |
| BENOIT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1997554533 | $1.05 |
| BENOIT MELONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130026013393 | $3.85 |
| BENOIT MELONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015628762477 | $0.02 |
| BENOIT MOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (24.5) | ($49.00) |
| BENOIT MOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 48.911 | $49.00 |
| BENOIT MOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| BENOIT MOENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (23.483) | ($48.97) |
| BENOIT MOENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 48.823 | $48.97 |
| BENOIT MOENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| BENOIT MOENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (23.223) | ($48.85) |
| BENOIT MOENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 48.861 | $48.85 |
| BENOIT MOENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| BENOIT MOENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENOIT MOENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BENOIT MOENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 99.0 | $99.20 |
| BENOIT MOENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 9,912.0 | $9,907.02 |
| BENOIT MOENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| BENOIT MOENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 16,981.0 | $16,997.98 |
| BENOIT MOENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (30.103) | ($54.00) |
| BENOIT MOENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 53.742 | $54.00 |
| BENOIT MOENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (54.0) | ($54.00) |
| BENOIT MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.7553357837 | $240.89 |
| BENOIT MOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.721318195917 | $8.04 |
| BENOIT MOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.626447094 | $11.63 |
| BENOIT MONOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,200.0) | ($25,200.00) |
| BENOIT MONOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BENOIT MONOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BENOIT MONOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,493.83144) | ($3,700.72) |
| BENOIT MONOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (998.716) | ($303.16) |
| BENOIT MONOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0103646 | $303.16 |
| BENOIT MONOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.8175183344) | ($17,992.41) |
| BENOIT MONOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (2,423.787886933) | ($5,550.47) |
| BENOIT MONOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (42.532274971) | ($22.94) |
| BENOIT MONOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02754322) | ($774.76) |
| BENOIT MONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 354.703966828686 | $466.47 |
| BENOIT MONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09650617396071 | $226.91 |
| BENOIT MONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.4370076586199 | $73.08 |
| BENOIT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00904567995879999 | $0.01 |
| BENOIT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036407470273 | $1.08 |
| BENOIT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55670808849999 | $3.56 |
| BENOIT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6017289593 | $4.77 |
| BENOIT NAUDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (461.30813512) | ($249.47) |
| BENOIT NAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0522230012 | $0.06 |
| BENOIT NAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.779016604471 | $5.20 |
| BENOIT NAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4891250962 | $11.92 |
| BENOIT NESME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01908893583) | ($42.34) |
| BENOIT NESME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61018825019844 | $1.85 |
| BENOIT PERISSINOTTO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00885273 | $257.00 |
| BENOIT PERISSINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.44471422024 | $21.37 |
| BENOIT PERISSINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00442200339779999 | $8.20 |
| BENOIT PERRIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.28) | ($2.86) |
| BENOIT PERRIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000933 | $2.86 |
| BENOIT PERRIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006037) | ($189.74) |
| BENOIT PERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95497450162408 | $2.20 |
| BENOIT PEYRARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (18.918) | ($12.50) |
| BENOIT PEYRARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004098 | $12.50 |
| BENOIT PEYRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28236273538729 | $5.52 |
| BENOIT PICARDAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.86836552 | $43.99 |
| BENOIT PICARDAT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 1.16660108 | $50.85 |
| BENOIT PICARDAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BENOIT PICARDAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| BENOIT PICARDAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007634403677) | ($15.00) |
| BENOIT PICARDAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007649138473) | ($15.11) |
| BENOIT PICARDAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04764720463) | ($92.62) |
| BENOIT PICARDAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.58174) | ($10.58) |
| BENOIT PICARDAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00165569 | $50.42 |
| BENOIT PICARDAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 1.18089878 | $48.36 |
| BENOIT PICARDAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.25131015) | ($9.97) |
| BENOIT PICARDAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (2.968850582) | ($117.89) |
| BENOIT PICARDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073546140786 | $2.11 |
| BENOIT PICARDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052024788427725 | $1.26 |
| BENOIT PICARDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.56035046425029 | $2.56 |
| BENOIT PICARDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006861805986094 | $0.29 |
| BENOIT PRAJS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($103.96) |
| BENOIT PRAJS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.001448693 | $0.16 |
| BENOIT PRAJS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 0.113791933 | $0.17 |
| BENOIT PRAJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127985355843 | $3.84 |
| BENOIT PRAJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00624409939882999 | $0.01 |
| BENOIT PRAJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067207006934 | $0.01 |
| BENOIT PRAJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038173396761 | $0.00 |
| BENOIT PRAJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000209441669629999 | $0.01 |
| BENOIT PRAJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.041419577344 | $0.02 |
| BENOIT PRAJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00013468795785 | $0.04 |
| BENOIT PRUDHOMME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00159938 | $64.40 |
| BENOIT PRUDHOMME | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.47350999 | $1,403.65 |
| BENOIT PRUDHOMME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006699) | ($19.94) |
| BENOIT PRUDHOMME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.46681099) | ($1,353.75) |
| BENOIT PRUDHOMME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00923663) | ($362.08) |
| BENOIT PRUDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682536832614191 | $1.43 |
| BENOIT QUINTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13750389959 | $0.16 |
| BENOIT RICCIARDI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.149 | $6,171.83 |
| BENOIT RICCIARDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04699636 | $2,005.02 |
| BENOIT RICCIARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3028) | ($12,166.14) |
| BENOIT RICCIARDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00026346 | $10.34 |
| BENOIT RICCIARDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07419181) | ($2,400.11) |
| BENOIT RICCIARDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.12262891 | $3,830.51 |
| BENOIT RICCIARDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049026) | ($1,542.31) |
| BENOIT RICCIARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00035982 | $10.30 |
| BENOIT RICCIARDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1360412978 | $253.89 |
| BENOIT RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018516912897 | $58.33 |
| BENOIT RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006863569313591 | $0.83 |
| BENOIT RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24820747211 | $0.78 |
| BENOIT RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0110171943242 | $0.04 |
| BENOIT RICHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016690564201 | $0.49 |
| BENOIT RICHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813046943029999 | $0.95 |
| BENOIT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000602373204529999 | $0.00 |
| BENOIT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024450398437 | $0.00 |
| BENOIT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014282183405 7 | $0.00 |
| BENOIT RONGEARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6461651834) | ($1,159.53) |
| BENOIT RONGEARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (183.134992176) | ($115.39) |
| BENOIT RONGEARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0225844) | ($682.84) |
| BENOIT RONGEARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.890206704) | ($22.54) |
| BENOIT RONGEARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2.22526) | ($15.04) |
| BENOIT RONGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023098170325911 | $7.80 |
| BENOIT RONGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.117658132651 | $4.84 |
| BENOIT RONGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062115212133849 | $14.49 |
| BENOIT RONGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04478392291799 | $0.56 |
| BENOIT RONGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02233722601 | $1.27 |
| BENOIT ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016606466266 | $0.49 |
| BENOIT ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068538510127 | $0.01 |
| BENOIT ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032617792952 | $64.07 |
| BENOIT SAKOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.361159631623 | $2.36 |
| BENOIT SANTERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.928931975785 | $5.01 |
| BENOIT SAVARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085937328025 | $2.54 |
| BENOIT SAVARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083283502428 | $0.00 |
| BENOIT SAVARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099041936894 | $1.93 |
| BENOIT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86907072428 | $2.89 |
| BENOIT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19722000967 | $11.23 |
| BENOIT SEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323420257459999 | $98.73 |
| BENOIT SEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002136387896 | $0.00 |
| BENOIT SEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18421472637 | $0.21 |
| BENOIT SEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016901804719 | $0.00 |
| BENOIT SEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067212081182999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENOIT SEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000064518216782999 | $0.00 |
| BENOIT SEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014148729666 | $0.00 |
| BENOIT SEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000361425808029999 | $0.00 |
| BENOÎT SERGENT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.531297) | ($20.12) |
| BENOÎT SERGENT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,103.123822358) | ($4,494.55) |
| BENOÎT SERGENT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (7.47832) | ($49.81) |
| BENOÎT SERGENT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SNX | (40.016396) | ($99.32) |
| BENOÎT SERGENT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (499.099506233) | ($3,138.47) |
| BENOÎT SERGENT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (844.772993824) | ($1,976.77) |
| BENOÎT SERGENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.073166) | ($19.97) |
| BENOÎT SERGENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.012107554) | ($819.44) |
| BENOÎT SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019438796566 | $58.29 |
| BENOÎT SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424090043045 | $0.85 |
| BENOÎT SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.841272566 | $199.84 |
| BENOÎT SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.594870593364 | $65.12 |
| BENOÎT SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18638191559844 | $12.19 |
| BENOÎT SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.593880255944 | $65.05 |
| BENOÎT SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028677488400914 | $10.06 |
| BENOÎT SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.638317203699999 | $36.34 |
| BENOÎT SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0042981726182 | $7.97 |
| BENOIT SERRET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.300374 | $2,548.79 |
| BENOIT SERRET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00535589) | ($169.84) |
| BENOIT SERRET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DASH | (0.21929206) | ($12.98) |
| BENOIT SERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002567540159 | $50.00 |
| BENOIT SERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.16119648738925 | $9.70 |
| BENOIT SERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007846731162 | $10.24 |
| BENOIT SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.748851392 | $21.75 |
| BENOIT SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013575834549 | $0.01 |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.4008883875 | $1,218.96 |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.200444) | ($610.13) |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.3991589123 | $1,145.69 |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.199579) | ($563.45) |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.17) | ($14,691.75) |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.4002228894 | $1,093.89 |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.200111) | ($534.87) |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.3996928703 | $806.70 |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.199846) | ($403.05) |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.3989564075 | $704.70 |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.199478) | ($359.49) |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.4015850239 | $726.31 |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.200792) | ($365.94) |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000108161236 | $0.00 |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065534040928 | $0.00 |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490956928409999 | $110.32 |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.174218729529999 | $0.17 |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.665909944 | $8.46 |
| BENOIT ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000065567619392 | $0.00 |
| BENOIT TEHEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06885252364244 | $2.41 |
| BENOIT THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00790969978 | $0.00 |
| BENOIT TIREAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0081216 | $314.23 |
| BENOIT TIREAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00237496 | $92.00 |
| BENOIT TIREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0105129) | ($309.04) |
| BENOIT TIREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2309006297) | ($468.93) |
| BENOIT TIREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002124508553949 | $0.71 |
| BENOIT TIREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022449002086 | $0.03 |
| BENOIT TIREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001162746017977 | $3.22 |
| BENOIT TIREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020398154698 | $0.00 |
| BENOIT TIREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004325131264 | $0.00 |
| BENOIT TOULLEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 2.2 | $209.32 |
| BENOIT TOULLEC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $85.81 |
| BENOIT TOULLEC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 1.3 | $112.79 |
| BENOIT TOULLEC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $66.54 |
| BENOIT TOULLEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.505183) | ($26.71) |
| BENOIT TOULLEC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.40456493 | $129.36 |
| BENOIT TOULLEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4047307789) | ($116.51) |
| BENOIT TOULLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194109110840251 | $0.12 |
| BENOIT TOULLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001234397576 | $0.04 |
| BENOIT TOULLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00935020746381064 | $0.42 |
| BENOIT VANDERMOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023547449 | $0.00 |
| BENOIT VANDERMOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000465892211329999 | $0.00 |
| BENOIT VAULTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042584376107 | $0.00 |
| BENOIT VAULTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044221453417 | $0.04 |
| BENOIT WALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170063073439999 | $0.50 |
| BENOIT WALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00622072325699999 | $0.01 |
| BENOÎT WALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.79218141 | $16.79 |
| BENOIT ZEBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031853382563229 | $0.00 |
| BENOIT ZEBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053761102557 | $0.00 |
| BENOIT-JOSEPH MILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.56206594691 | $21.00 |
| BENOIT-JOSEPH WENTZEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128314272589999 | $0.00 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020611430029 | $6.10 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6788659417 | $2.00 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22026714507 | $0.17 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028470517389 | $0.00 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022184900854 | $0.00 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059991343706 | $0.20 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000143532047575 | $0.02 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044572125968 | $0.00 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000440962955529999 | $0.00 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000892399442279999 | $0.01 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0054141548207 | $0.01 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051632550564 | $0.32 |
| BENOY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000598144934089999 | $0.00 |
| BENOY MANIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016456041732 | $0.05 |
| BENOY RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021837679502 | $0.65 |
| BENOY RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76230546515 | $0.89 |
| BENRAMDANE HILEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003940151646 | $0.00 |
| BENRAMDANE HILEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055501457082 | $0.00 |
| BENRAMDANE HILEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00188018929459999 | $0.00 |
| BENSON ANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.010498 | $413.52 |
| BENSON ANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.14597587 | $410.57 |
| BENSON ANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672344) | ($203.61) |
| BENSON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000681379057599999 | $20.29 |
| BENSON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018222536872 | $35.05 |
| BENSON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7764400323 | $6.16 |
| BENSON IKECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454463992503599 | $0.51 |
| BENSON IKECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.9384110883 | $0.41 |
| BENSON KIHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126258006739 | $0.00 |
| BENSON LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 464.08 | $464.08 |
| BENSON LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1133514704 | $354.19 |
| BENSON LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00883838 | $366.01 |
| BENSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452983341699999 | $13.33 |
| BENSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0425869431809999 | $84.39 |
| BENSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.155772988 | $56.16 |
| BENSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3344087178 | $2.64 |
| BENSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7097576529 | $1.07 |
| BENSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 114.174377633 | $89.27 |
| BENSON LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 81.39021 | $1,333.92 |
| BENSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055026707473 | $16.29 |
| BENSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582177666549575 | $0.68 |
| BENSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022217747879 | $43.35 |
| BENSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001594966952 | $0.00 |
| BENSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3517719279 | $12.28 |
| BENSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0653937422589999 | $0.40 |
| BENSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0223999614349999 | $7.13 |
| BENSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.14323964069 | $0.05 |
| BENSON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033065360957 | $0.00 |
| BENSON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017655532112999 | $0.00 |
| BENSON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076326559402 | $0.01 |
| BENSON LUKE BUDIMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.52123) | ($123.38) |
| BENSON LUKE BUDIMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.52123 | $123.38 |
| BENSON LUKE BUDIMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.52123) | ($123.74) |
| BENSON LUKE BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001892188722083 | $0.16 |
| BENSON NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030580056593 | $0.00 |
| BENSON NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87826056529 | $0.88 |
| BENSON OLAIYA TIMOTHY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| BENSON OLAIYA TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002411022448691 | $50.09 |
| BENSON OLAIYA TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.06720389609999 | $3.07 |
| BENSON SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4766956949052 | $0.46 |
| BENSON THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030515054451 | $9.03 |
| BENSON THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054334100314 | $0.01 |
| BENSON THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105776905048 | $0.01 |
| BENSON THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.562787226969999 | $6.25 |
| BENSON W TIEPPO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01381638 | $530.59 |
| BENSON W TIEPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001813305783142 | $54.31 |
| BENT AUWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053845410599 | $16.71 |
| BENT BIGAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 89.428353 | $79.89 |
| BENT BIGAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (504.99) | ($504.99) |
| BENT BIGAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $397.83 |
| BENT BIGAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1254 | $321.34 |
| BENT BIGAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09598312 | $199.08 |
| BENT BIGAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00156 | $45.55 |
| BENT BIGAND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2478 | $437.04 |
| BENT BIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021225430265 | $6.22 |
| BENT BIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20259218223 | $0.24 |
| BENT BIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115943632517 | $20.23 |
| BENT BIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2345981721 | $2.56 |
| BENT BIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.719494289439999 | $0.40 |
| BENT BIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.159077074626 | $2.16 |
| BENT BIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00247181694429999 | $0.56 |
| BENT BIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012072015576 | $0.69 |
| BENT BIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4166361462 | $0.68 |
| BENT LARSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.13600416 | $5,178.24 |
| BENT LARSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.073510977 | $5,727.02 |
| BENT LARSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 10.11 | $28,569.07 |
| BENT LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,437.42) |
| BENT LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0511) | ($19.99) |
| BENT LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37994574) | ($14,833.36) |
| BENT LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (10.530142904) | ($4,112.07) |
| BENT LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (499.0) | ($499.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (14,019.626221) | ($14,019.63) |
| BENT LARSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,490.0) | ($2,490.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| BENT LARSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016821) | ($4.92) |
| BENT LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($193.12) |
| BENT LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 11,708.09571 | $11,708.10 |
| BENT LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,719.14) |
| BENT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814775840229962 | $32.09 |
| BENT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14257403877 | $0.17 |
| BENT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241155733946 | $47.56 |
| BENT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.047737798999 | $213.05 |
| BENT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.046659899670294 | $18.95 |
| BENT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 198.00122265 | $198.00 |
| BENT MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110143865682 | $3.26 |
| BENT MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.209767688703 | $1.31 |
| BENT MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9004062303 | $1.19 |
| BENT OKHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2671555421 | $112.96 |
| BENT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050491107732 | $14.94 |
| BENT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259352630469999 | $0.03 |
| BENT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026651217793 | $5.20 |
| BENT VANDENHEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5692950186511 | $53.47 |
| BENTE SOMMELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.55740308928 | $18.80 |
| BENTE VERHAEGHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (3.378150125) | ($999.80) |
| BENTE VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066863527426 | $1.98 |
| BENTE VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041634577636 | $8.12 |
| BENTE VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086233345483 | $0.09 |
| BENTE VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16240127686999 | $0.73 |
| BENTE VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02970705204323 | $10.59 |
| BENTHOTAGE PASAN BUWANEKA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081355121859 | $0.00 |
| BENTI GELALCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093048821641 | $0.03 |
| BENTI GELALCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48312964888 | $0.38 |
| BENTI GELALCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022499713616 | $0.25 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 213.675213 | $197.51 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MANA | 166.526886 | $346.38 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 247.255464 | $189.02 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 56.237997 | $43.15 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.06912 | $197.38 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 198.019801 | $154.50 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.057142 | $153.11 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.004301 | $154.66 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 227.272727 | $136.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENTLEY BANGAYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00479 | $146.62 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.063805 | $132.41 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.893672797 | $49.94 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 52.094281 | $30.38 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148154966187 | $43.51 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061357571432 | $122.26 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.956944307 | $44.96 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.754290416 | $12.43 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0056603099224 | $0.22 |
| BENTLEY BANGAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.092778838292 | $0.10 |
| BENTLEY LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256130257899999 | $0.76 |
| BENTLEY LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000243392681509999 | $0.47 |
| BENTLEY LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.273253944629999 | $0.27 |
| BENTLEY LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37285727756 | $0.30 |
| BENTLEY LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50383241387 | $0.07 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 5,000.0 | $5,168.18 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 5,000.0 | $5,200.38 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 9,939.2505444 | $10,337.65 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 244.859 | $3,454.31 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (244.859) | ($3,454.38) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 244.859 | $3,454.38 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 82.416446 | $6,596.80 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (82.416446) | ($6,596.80) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 82.416446 | $6,596.80 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,591.50 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,591.50 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,183.00) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2 | $7,183.00 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.086121542) | ($21.52) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.086121542 | $21.52 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | MATIC | (19,960.336665942) | ($19,522.48) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,680.635498431) | ($6,680.64) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,680.635498431 | $6,680.64 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,680.635) | ($6,680.64) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,050.0 | $5,050.00 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 24,411.567704531 | $13,455.80 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 0.01 | $0.44 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.020535299) | ($70.07) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.020535299 | $70.07 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 11,908.277307 | $11,908.28 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,400.0 | $2,400.00 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,458.50001 | $2,458.50 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,700.9613 | $1,700.96 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 5,067.791706 | $5,067.79 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.068882647) | ($2.07) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.068882647 | $2.07 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 511.02 | $23,823.75 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 995.568856 | $995.57 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (54,750.0) | ($54,750.00) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 203,876.351434537 | $108,139.59 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (203,876.358388383) | ($108,733.30) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 203,876.358388383 | $108,733.30 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,875.013118) | ($1,005.79) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (18,624.67919) | ($10,077.66) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (18,571.619594) | ($9,955.95) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (18,653.793062) | ($10,038.02) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (18,672.497465) | ($10,100.38) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (37,166.293145) | ($20,144.13) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (36,900.369004) | ($19,981.66) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (27,675.276753) | ($14,978.69) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (25,736.817057) | ($13,960.94) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2001417777) | ($5,855.04) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2001417777 | $5,855.04 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (82.487961456) | ($4,120.98) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 82.487961456 | $4,120.98 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,415.578737079) | ($15,507.95) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,415.578737079 | $15,507.95 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,082.084420995) | ($10,528.89) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,082.084420995 | $10,528.89 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (29.938351848) | ($2,685.88) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 29.938351848 | $2,685.88 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (890.724301908) | ($2,369.33) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | KNC | 890.724301908 | $2,369.33 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,098.987512371) | ($1,015.74) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,098.987512371 | $1,015.74 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (813.931593715) | ($1,969.71) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | OMG | 813.931593715 | $1,969.71 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2.085763949) | ($103.54) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2.085763949 | $103.54 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (618.505683489) | ($282.05) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 618.505683489 | $282.05 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.427852547) | ($4.43) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.427852547 | $4.43 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.433295419) | ($8.80) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.433295419 | $8.80 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (323.956624486) | ($350.50) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 323.956624486 | $350.50 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0003414868113) | ($0.02) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0003414868113 | $0.02 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SNX | (3.433) | ($8.84) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8.836 | $8.84 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.200141) | ($5,869.51) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,843.789366) | ($5,025.58) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (29.938351) | ($2,726.19) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (512.716657) | ($4,990.00) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | 1INCH | (1,098.987512) | ($1,011.33) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.42835) | ($4.43) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,844.338467) | ($4,990.09) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (20.114213) | ($998.47) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,727.450904) | ($5,513.52) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (569.367763) | ($5,494.40) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.90) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (99.853899) | ($4,998.05) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (100.684656) | ($5,004.03) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (100.590842) | ($5,007.91) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (100.432019) | ($4,987.74) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.982554) | ($100.26) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (79.280704) | ($3,994.79) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (90.479074) | ($4,565.38) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | OMG | (813.931593) | ($2,051.11) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | KNC | (890.724301) | ($2,299.59) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MANA | (323.956624) | ($352.62) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 6,882.8741 | $6,882.87 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ZRX | (618.505683) | ($269.89) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | COMP | (1.020876) | ($69.72) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 2,145.0 | $2,145.00 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,117.0) | ($9,117.00) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | MATIC | 13,761.509433962 | $9,007.90 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | MATIC | 19,960.336665942 | $13,065.48 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (152.763911) | ($100.35) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,761.509433962) | ($9,040.28) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,761.509433962 | $9,040.28 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,626.646301) | ($5,001.51) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,642.041494) | ($5,000.92) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,655.326576) | ($4,988.89) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,645.067817) | ($6,915.09) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BSV | (2.085763) | ($105.47) |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003295017822236 | $9.94 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140363852106649 | $0.01 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.74524311736 | $26.58 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036083754738745 | $0.02 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.269103279435 | $130.51 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.5716015986235 | $39.57 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.052883309211789 | $0.23 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165904707360223 | $8.32 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.166724447033308 | $23.12 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00173958850121907 | $0.20 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.11064282361498 | $0.18 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.511560472902771 | $0.35 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.477693408759973 | $1.77 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00489487750625053 | $0.35 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.522735131871744 | $1.87 |
| BENTLEY TURNER SCHOENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.314456173145 | $7.88 |
| BENTON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000789276299 | $2.36 |
| BENTON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054129630571 | $0.04 |
| BENTON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 38.071837213 | $79.12 |
| BENTON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053574625929 | $15.86 |
| BENTON DONOVAN BARR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01167298 | $469.71 |
| BENTON DONOVAN BARR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01246175 | $484.97 |
| BENTON DONOVAN BARR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0241813) | ($751.51) |
| BENTON DONOVAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000670578570917 | $2.41 |
| BENTON FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039348250016 | $0.12 |
| BENTON FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139377472093999 | $0.27 |
| BENTON FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073115397597 | $0.07 |
| BENTON FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000160934655722 | $0.00 |
| BENTON GREEN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8641600177) | ($17,895.89) |
| BENTON GREEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8641600177 | $17,895.89 |
| BENTON GREEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.86416001) | ($16,987.01) |
| BENTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054838049344764 | $184.43 |
| BENTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64307717503 | $1,293.53 |
| BENTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.472481702 | $198.47 |
| BENTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.865548788 | $26.85 |
| BENTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.383593352999 | $36.27 |
| BENTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00210145599379 | $0.02 |
| BENTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00476239178 | $0.00 |
| BENTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.58295664693 | $12.24 |
| BENTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118383294044 | $7.08 |
| BENTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.080177464681 | $5.72 |
| BENTON JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.200733335 | $598.31 |
| BENTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015013480594 | $44.10 |
| BENTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042018016183 | $83.32 |
| BENTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01851244378 | $0.01 |
| BENTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000160697010187 | $0.00 |
| BENTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.90798775 | $114.08 |
| BENTON MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186967175753 | $5.53 |
| BENTON MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027560028143 | $5.38 |
| BENTON MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00246920924409999 | $0.18 |
| BENTON PERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024112443284 | $0.47 |
| BENTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016694565451 | $0.00 |
| BENTON WACHTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00395733 | $158.37 |
| BENTON WACHTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.102570524 | $311.29 |
| BENTON WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039499781762 | $11.65 |
| BENTON WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147459419182 | $2.88 |
| BENTON WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.521033545 | $444.52 |
| BENTON WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003132555409 | $0.71 |
| BENTON WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00258954303859999 | $0.18 |
| BENTON WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.63221589394 | $0.30 |
| BENTON WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22154673047 | $0.12 |
| BENTON WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.105820683772 | $2.48 |
| BENTON WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000420914821 | $0.05 |
| BENTON WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0021338388 | $0.01 |
| BENTON WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0011084859475999 | $0.00 |
| BENTON WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.48181843921 | $17.66 |
| BENTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.24221630607 | $301.31 |
| BEN-WEI SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000525243965 | $0.00 |
| BEN-WEI SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007676975511 | $0.00 |
| BENY MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.002354788 | $6.87 |
| BENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461177034838 | $13.67 |
| BENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015547094932 | $0.02 |
| BENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016309457272 | $31.82 |
| BENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016285785449 | $0.02 |
| BENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125668278267 | $0.00 |
| BENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13658138390999 | $10.03 |
| BENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29513251542 | $0.05 |
| BENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021165952196 | $0.00 |
| BENY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000030639347478 | $0.00 |
| BENYAHIA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011134982312482 | $0.00 |
| BENYAM MENGESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128749352618999 | $0.38 |
| BENYAM MENGESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2403419644 | $3.24 |
| BENYAM MENGESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7611274544 | $6.02 |
| BENYAMIN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.404040401 | $17.40 |
| BENYAMIN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.72032036 | $29.79 |
| BENYAMIN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0007884072143 | $0.06 |
| BENYAMIN JAHDKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003848277174 | $0.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BENYAMIN RASOULY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (10.73) | ($10.73) |
| BENYAMIN RASOULY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007981256791) | ($21.43) |
| BENYAMIN RASOULY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05400290409) | ($1,450.00) |
| BENYAMIN RASOULY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0626163 | $1,681.27 |
| BENYAMIN RASOULY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001644030893) | ($44.14) |
| BENYAMIN RASOULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6836953328228 | $1.97 |
| BENYAMIN WIRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013267423505 | $0.00 |
| BENYAMIN WIRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0080209874847 | $0.01 |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009044173481) | ($3.48) |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.5568690362) | ($18,624.00) |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,656.0 | $4,656.00 |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,656.0) | ($4,656.00) |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,210.0 | $4,210.00 |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (3.036928) | ($1.57) |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0341901 | $1,000.00 |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.03441 | $1,000.00 |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ADA | 1,898.975 | $1,000.00 |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,215.55) | ($1,215.55) |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0403442 | $1,215.55 |
| BENYAMIN YONAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ADA | (1,898.975) | ($967.80) |
| BENYAMIN YONAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000114327) | ($3.48) |
| BENYAMIN YONAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00037744454911) | ($11.46) |
| BENYAMIN YONAS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00018167034) | ($3.48) |
| BENYAMIN YONAS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000531465937) | ($11.46) |
| BENYAMIN YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007958790737566 | $19.28 |
| BENYAMIN YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.770725387938 | $222.00 |
| BENYAMIN YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.317912270691 | $9.32 |
| BENYAMIN YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1135976450102 | $0.05 |
| BENYAMIN YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3451083086 | $53.20 |
| BENYAMIN YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1937047226999 | $2.19 |
| BENYAMIN YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20913722102 | $55.23 |
| BENYAPA CHUTINUNTANAKUL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.124) | ($12,553.08) |
| BENYAPA CHUTINUNTANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016394434229 | $0.49 |
| BENYAPA CHUTINUNTANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047434097649799 | $14.31 |
| BENYUAN WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| BENYUAN WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| BENYUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077684976607 | $2.30 |
| BENYUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.057138013054 | $13.89 |
| BENYUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.036378768271 | $1.04 |
| BENYUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000145689284 | $0.00 |
| BENYUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000002469019451 | $0.00 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.64 | $264.89 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.235 | $97.26 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.588709677) | ($14.30) |
| BENZ NAPOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.68 | $284.85 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.245 | $102.63 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.455 | $189.54 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 1.26 | $525.72 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 329.3473 | $694.92 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.19 | $498.76 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.45 | $188.61 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.57 | $240.75 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.44 | $186.47 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.63 | $266.99 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.26 | $106.09 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.72 | $293.79 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.21 | $85.40 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.57 | $231.79 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.59 | $236.86 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.67 | $260.78 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 1.2 | $467.68 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (15.48645464) | ($6,031.21) |
| BENZ NAPOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3573246441) | ($0.74) |
| BENZ NAPOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2880474172) | ($0.59) |
| BENZ NAPOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.652664401) | ($1.34) |
| BENZ NAPOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1750161522) | ($0.36) |
| BENZ NAPOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1531391332) | ($0.32) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4804497791) | ($0.93) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1046140648) | ($0.20) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08436125105) | ($0.16) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (16.620214519) | ($498.00) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 18.838660866 | $564.47 |
| BENZ NAPOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.0697515027) | ($2.09) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5006989807) | ($15.00) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.319875776) | ($52.04) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,284.007661 | $1,284.01 |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,280.0) | ($1,280.00) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 25.54274 | $1,280.00 |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (990.0) | ($990.00) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 20.31602 | $990.00 |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (45.418787879) | ($2,248.23) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 340.0 | $340.00 |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (575.0) | ($575.00) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BAT | 1,570.61 | $575.00 |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BAT | (1,633.203210227) | ($605.41) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 815.88453 | $815.88 |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (820.0) | ($820.00) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 2,038.28 | $820.00 |
| BENZ NAPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,052.141349784) | ($841.65) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.504295275) | ($11.29) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6219346992) | ($0.36) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9414731852) | ($0.74) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.719629593) | ($1.34) |
| BENZ NAPOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7589426697) | ($0.59) |
| BENZ NAPOLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2969251749) | ($0.20) |
| BENZ NAPOLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.361755992) | ($0.93) |
| BENZ NAPOLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2384481341) | ($0.16) |
| BENZ NAPOLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (91.898421647) | ($52.04) |
| BENZ NAPOLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,750.0 | $1,750.00 |
| BENZ NAPOLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| BENZ NAPOLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,173.0) | ($1,173.00) |
| BENZ NAPOLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.380576455 | $1,705.85 |
| BENZ NAPOLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| BENZ NAPOLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (572.0) | ($572.00) |
| BENZ NAPOLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6737420122 | $831.91 |
| BENZ NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4202072170586 | $28.35 |
| BENZ PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000284012731049999 | $0.00 |
| BENZOE NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024174570451 | $0.72 |
| BENZOE NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000317278356439999 | $0.62 |
| BENZVI AVIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0404629847749999 | $0.45 |
| BENZVI AVIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32833451157 | $1.12 |
| BENZVI AVIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024903435987 | $0.56 |
| BEOMJONG KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05437826) | ($8.38) |
| BEOMJONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035360212324 | $0.00 |
| BEOMJONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000023987797875941 | $0.00 |
| BEOMJUN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039608) | ($99.99) |
| BEOMJUN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (29.200414971) | ($74,228.98) |
| BEOMJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025546965889 | $77.44 |
| BEOMJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2040908187 | $2.57 |
| BEOMJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11822974426538 | $340.54 |
| BEOMJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000095000914359999 | $0.00 |
| BEOMJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.036893168 | $8.36 |
| BEOMJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.8966759818 | $12.18 |
| BEOMJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.041103755861 | $0.12 |
| BEOMJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013148277578 | $0.82 |
| BEOMSIK KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00963901 | $389.16 |
| BEOMSIK KIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00488096 | $194.27 |
| BEOMSIK KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00498496 | $194.31 |
| BEOMSIK KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0067349 | $230.13 |
| BEOMSIK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315717467619999 | $95.82 |
| BEOMSIK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15822186136 | $0.18 |
| BERANGER ENDAMA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14177511358 | $0.17 |
| BERANGER ENDAMA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019415820786 | $0.38 |
| BERANGER ENDAMA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22970178728 | $0.23 |
| BERANGER ENDAMA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014933977282 | $0.05 |
| BERANGER ENDAMA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00721111954379999 | $0.00 |
| BERANGER ENDAMA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114433871185 | $0.11 |
| BERANGER ENDAMA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023339011413 | $0.00 |
| BERANGER JOSEPH COQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110128740603 | $0.37 |
| BERANGER JOSEPH COQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7554740270378 | $2.64 |
| BERANGER JOSEPH COQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2391840648 | $5.24 |
| BERANI CHEKLAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021068487573 | $0.04 |
| BERARDINO LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031830843759999 | $0.00 |
| BERARDINO LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085950358476 | $0.00 |
| BERARDINO LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014584899472 | $0.00 |
| BERARDINO LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021977201595 | $0.00 |
| BERARDINO LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0003912602295 | $0.00 |
| BERARDINO M DE AMICIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00061235 | $20.64 |
| BERARDINO M DE AMICIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05830782 | $143.27 |
| BERARDINO M DE AMICIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00189363 | $58.02 |
| BERARDINO M DE AMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145911551981499 | $55.27 |
| BERARDINO M DE AMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000582897943355 | $0.90 |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.88) | ($57.88) |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.6128925259 | $24,328.65 |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 11,079.41 | $11,079.41 |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.75249905) | ($55,519.17) |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,272.048798) | ($11,272.05) |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053764) | ($14.80) |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00696322351312724 | $243.00 |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020240601933 | $0.00 |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092384221824 | $0.18 |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.606871032 | $128.61 |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021291550914 | $0.01 |
| BERARDO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19109707905 | $0.19 |
| BERAT ALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072338641768 | $0.00 |
| BERAT ALP ERBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000511197460646999 | $0.00 |
| BERAT BARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 2,690.133 | $404.93 |
| BERAT BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016601182121226 | $50.17 |
| BERAT BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3250290963 | $0.54 |
| BERAT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003157151804 | $0.00 |
| BERAT KIRIKOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027363394784 | $0.00 |
| BERAT KUCUKASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000928441852 | $0.00 |
| BERAT SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016635489661 | $49.51 |
| BERAT SUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117511724388 | $0.00 |
| BERAT TACYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010636648737 | $0.00 |
| BERAT TANSEL OCAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| BERAT TANSEL OCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002304295908 | |
| BERAT TANSEL OCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.16159857127 | $2.16 |
| BERAT TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069089029093 | $0.00 |
| BERAZAIARITIANA FARREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112555498295999 | $0.00 |
| BERAZAIARITIANA FARREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00358480801489999 | $0.00 |
| BERCEN DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014637308694 | $0.00 |
| BERCEN DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000087585336213 | $0.00 |
| BERCEN DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00003668263241 | $0.00 |
| BERCEN DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000117434767056 | $0.00 |
| BERCEN DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008212880262 | $0.00 |
| BERDAN KIZILKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265856396521094 | $0.03 |
| BERDIEN HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016426790135 | $0.49 |
| BERDIEN HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088148493748 | $0.09 |
| BERDIES ABD-EL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000864044234619999 | $0.26 |
| BERDIES ABD-EL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62094415603099 | $6.77 |
| BERDIES ABD-EL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031731144819 | $0.23 |
| BERECZ TIBOR - CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65719687658 | $2.92 |
| BEREGSZÁSZI LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185779149399999 | $0.00 |
| BEREKET AMDEMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022774197303 | $68.75 |
| BEREKET AMDEMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35428099646 | $722.37 |
| BEREKET AMDEMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20412279501 | $0.20 |
| BEREKET AMDEMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035325991644 | $0.02 |
| BEREKET AMDEMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9963445109 | $55.52 |
| BEREKET AMDEMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4273506836 | $12.60 |
| BEREKET AMDEMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040753934992 | $0.01 |
| BEREN LYELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 50.423598931 | $58.47 |
| BEREN LYELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 16.927756055 | $11.12 |
| BEREN LYELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,094.5043 | $754.64 |
| BEREN LYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.643791363993 | $11.63 |
| BEREND ALINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042206729955 | $0.01 |
| BEREND ALINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166934759299999 | $0.00 |
| BEREND DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.32566984195 | $10.90 |
| BEREND FRENZEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $279.01 |
| BEREND FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29694206410571 | $1.77 |
| BEREND JAN GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.2748961146299 | $62.12 |
| BEREND KOEDAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05006759) | ($2,007.59) |
| BEREND KOEDAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (22.629779) | ($1,897.82) |
| BEREND KOEDAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.085945773) | ($11,943.43) |
| BEREND KOEDAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22600859) | ($7,109.65) |
| BEREND KOEDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010069174916794 | $38.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEREND KOEDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047827910284 | $0.01 |
| BEREND KOEDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022732200460486 | $64.19 |
| BEREND KOEDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69249142183 | $7.70 |
| BEREND KOEDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08886925421995 | $7.67 |
| BEREND SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010011523860999 | $2.96 |
| BEREND SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.46850006 | $104.47 |
| BEREND VAARTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050481875882 | $0.15 |
| BEREND WILLEM HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047685574637 | $0.15 |
| BERENFORD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024541276217 | $0.00 |
| BÉRENGER CHARVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003750960872 | $1.11 |
| BÉRENGER CHARVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37519812677 | $0.45 |
| BÉRENGER CHARVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76189893808 | $0.76 |
| BERENGER HAMON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.88) |
| BERENGER HAMON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (215.237112402) | ($2,127.44) |
| BERENGER HAMON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113857) | ($35.61) |
| BERENGER HAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011313182877671 | $0.38 |
| BERENGER HAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.015648538535 | $39.37 |
| BERENGER HAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028327896872 | $0.00 |
| BERENGER MAGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87397463507 | $2.05 |
| BÉRENGÈRE JARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502839128538899 | $0.48 |
| BÉRENGÈRE JARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01491848647 | $29.11 |
| BERENICE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100503232030999 | $0.30 |
| BERENICE HORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947040242790099 | $0.85 |
| BERENICE LUNA MORACHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67496150229 | $0.10 |
| BERENICE LUNA MORACHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.071311512961 | $0.00 |
| BERENICE MAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.04373930851 | $13.71 |
| BERENICE MARTINEZ AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154515056919 | $0.46 |
| BERENICE MARTINEZ AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000531864728569999 | $0.00 |
| BERENICE MARTINEZ AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16483116284 | $0.16 |
| BERENICE MEMMEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017483356289 | $0.52 |
| BERENICE MEMMEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000943465925469999 | $1.84 |
| BERENICE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8587697647261 | $1.84 |
| BERENICE ZOUGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.210383565 | $3,676.21 |
| BERENICE ZOUGA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007356442635) | ($22.40) |
| BERENICE ZOUGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01071903682) | ($22.40) |
| BERENICE ZOUGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.4551849028) | ($955.16) |
| BERENICE ZOUGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.405812443) | ($3,000.00) |
| BERENICE ZOUGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.404136724 | $2,997.91 |
| BERENICE ZOUGA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.4551849028 | $567.61 |
| BERENICE ZOUGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03592679915) | ($44.80) |
| BERENICE ZOUGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07325217726) | ($91.34) |
| BERENICE ZOUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000592739670319999 | $17.54 |
| BERENICE ZOUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000627397105849999 | $1.23 |
| BERENICE ZOUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067068827391 | $0.00 |
| BERENICE ZOUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000256239356987 | $0.02 |
| BERÉNYI ATTILA DÁVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.536037488901 | $2.44 |
| BERES JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6407090433099 | $17.02 |
| BERES LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048859123366 | $0.06 |
| BERES LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092609860073 | $0.02 |
| BERETTA KEARNEY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031090604938 | $0.00 |
| BERFHAN MERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073435043219 | $0.00 |
| BERFHAN MERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000316556262529999 | $0.01 |
| BERGER FERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120584060739 | $3.57 |
| BERGER FERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082207543908 | $0.01 |
| BERGFRÍÐA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012534569304 | $3.71 |
| BERGI ILONA EDELTRAUD BOZIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00705865) | ($208.20) |
| BERGI ILONA EDELTRAUD BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001148349012315 | $0.42 |
| BERGIN GJOSHA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 1.19854883 | $405.58 |
| BERGIN GJOSHA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.11668603 | $39.78 |
| BERGIN GJOSHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BCH | (1.31647571) | ($256.51) |
| BERGIN GJOSHA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166064) | ($48.57) |
| BERGIN GJOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166184842915188 | $50.08 |
| BERGIN GJOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00148440526620119 | $0.40 |
| BERGOMI RAYMOND DE SAUL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.631432454 | $30.63 |
| BERGOMI RAYMOND DE SAUL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.622576667 | $22.99 |
| BERGOMI RAYMOND DE SAUL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24560707547 | $14.68 |
| BERGONI VIDAL SILENOU KANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025734892391 | $0.00 |
| BERGUR HANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.135549653) | ($12,560.24) |
| BERGUR HANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.287975) | ($11,714.25) |
| BERGUR HANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | CEL | (3,433.47639485) | ($8,000.00) |
| BERGUR HANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| BERGUR HANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BERGUR HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,433.47639485 | $2,452.84 |
| BERGUR HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.39979563) | ($1.00) |
| BERGUR HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (84.029731659) | ($60.03) |
| BERGUR HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,799.591259676) | ($2,000.00) |
| BERGUR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.767709714213 | $79.58 |
| BERGUR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1862573888 | $4.72 |
| BERGUR THORISSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01135659) | ($348.07) |
| BERGUR THORISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096000478821686 | $3.32 |
| BERHANAB SEYOUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (7,274.344) | ($4,231.21) |
| BERHANAB SEYOUM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4,232.384 | $4,231.21 |
| BERHANAB SEYOUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (4,232.38) | ($4,232.38) |
| BERHANAB SEYOUM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 7,254.614 | $4,232.38 |
| BERHANAB SEYOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015233962189 | $0.46 |
| BERHANAB SEYOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040227433066633 | $0.03 |
| BERHANAB SEYOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000684388914368 | $0.00 |
| BERHANAB SEYOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.244937433 | $45.37 |
| BERIKJAN TASKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000389074138 | $0.00 |
| BERIKJAN TASKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016753913712 | $0.01 |
| BERINA KADIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | ADA | (404.601817) | ($258.63) |
| BERINA KADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008726554119 | $0.00 |
| BERINA KADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049609679232 | $0.01 |
| BERINA KADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4445903607842 | $1.19 |
| BERISLAV MARTINOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.02716034 | $10.34 |
| BERISLAV MARTINOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02858856005) | ($8.99) |
| BERISLAV MARTINOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129979) | ($40.60) |
| BERISLAV MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393359533363332 | $100.14 |
| BERISLAV MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017221477741876 | $0.01 |
| BERISLAV PETROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05776309) | ($1,701.42) |
| BERISLAV PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404774640727799 | $14.40 |
| BERISLAV PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034687814226 | $0.00 |
| BERIT BROGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322261706049999 | $98.37 |
| BERIT BROGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142721689841 | $27.83 |
| BERIT BROGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7538382558 | $2.18 |
| BERIT BROGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59797911221 | $0.38 |
| BERIT BROGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22611511638 | $2.51 |
| BERIT BROGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017571883902 | $0.16 |
| BERIT BROGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038413307256 | $1.52 |
| BERIT BROGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114757284296999 | $1.26 |
| BERIT BROGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040841087227 | $2.32 |
| BERIT BROGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043630823198 | $0.33 |
| BERIT LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000658041139999999 | $0.00 |
| BERIT LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050066410793 | $0.00 |
| BERIT LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00257239271929999 | $0.00 |
| BERJAN VANDERSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029566885976 | $0.00 |
| BERJAN VANDERSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069719516194 | $0.01 |
| BERJAN VANDERSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020015349496 | $0.02 |
| BERK ALGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075192542723 | $233.03 |
| BERK ALGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.224135737 | $100.00 |
| BERK ALGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.294336019179999 | $601.06 |
| BERK ALGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 579.085396033 | $579.09 |
| BERK ALGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24183202115 | $17.70 |
| BERK ALGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70548165101 | $42.18 |
| BERK ALGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.017515727662 | $1.10 |
| BERK AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014556341739 | $0.45 |
| BERK BEKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1374207976 | $0.16 |
| BERK CAGATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335989891209999 | $102.67 |
| BERK CAGATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027285669495 | $53.24 |
| BERK CAGATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.713568599 | $33.10 |
| BERK CAGATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22692641508999 | $13.63 |
| BERK CAGATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069531099322 | $2.75 |
| BERK DEGIRMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005648349541 | $0.00 |
| BERK GOBJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110502440656999 | $0.33 |
| BERK GOBJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066450231086 | $0.01 |
| BERK GÜMÜŞEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019733741796 | $0.00 |
| BERK GÜMÜŞEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056769979211 | $0.01 |
| BERK GÜMÜŞEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00746590799189999 | $0.01 |
| BERK KAYNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5575314778692 | $0.53 |
| BERK OZTURK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $268.66 |
| BERK OZTURK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.054355 | $2,097.72 |
| BERK OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072697728998959 | $19.40 |
| BERK OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000330097668239999 | $0.00 |
| BERK OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129090600755 | $25.19 |
| BERK OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000120299372254 | $0.00 |
| BERK OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037726072915 | $0.00 |
| BERK OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046003988766 | $0.00 |
| BERK SALMANOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00331863427051866 | $0.00 |
| BERK SALMANOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000041735038287 | $0.00 |
| BERK SHENTYURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3690180481 | $12.18 |
| BERK SULLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010522348490886 | $0.01 |
| BERK TUFAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($1,060.83) |
| BERK TUFAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00788562) | ($326.88) |
| BERK TUFAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($325.45) |
| BERK TUFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.2301950748929 | $68.09 |
| BERK TURFANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009660081597 | $0.00 |
| BERK YILDIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| BERK YILDIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012956) | ($52.53) |
| BERK YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129560533922494 | $50.00 |
| BERK YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181363044064613 | $0.31 |
| BERK YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003230971362 | $0.01 |
| BERK YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.098810640974 | $1.10 |
| BERKAHOUM BADAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048684509468 | $14.41 |
| BERKAHOUM BADAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045642647335 | $3.34 |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0031502) | ($100.00) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0031502 | $100.00 |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05164542434) | ($100.00) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05164542434 | $100.00 |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05164542434) | ($100.12) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00315) | ($100.03) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.770143711) | ($18.04) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.770143711 | $18.04 |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.110833621) | ($2.02) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.110833621 | $2.02 |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5338841544) | ($1.65) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5338841544 | $1.65 |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6656744724) | ($0.67) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6656744724 | $0.67 |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (63.331497334) | ($63.33) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 63.331497334 | $63.33 |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (0.5338841544) | ($1.64) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (877.507570287) | ($720.19) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 877.507570287 | $720.19 |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.688269539) | ($5,200.22) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.688269539 | $5,200.22 |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | CEL | (877.5075) | ($720.11) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.688269539) | ($5,198.69) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2304300075) | ($7,299.79) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2304300075 | $7,299.79 |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2304302) | ($7,287.82) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (1.770143711) | ($16.54) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (63.33149733) | ($63.33) |
| BERKAN BOLKAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.110833621) | ($1.83) |
| BERKAN BOLKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014892628080646 | $52.13 |
| BERKAN BOLKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2072603393984 | $10.77 |
| BERKAN BOLKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021355583889486 | $52.14 |
| BERKAN BOLKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067389673096452 | $0.01 |
| BERKAN BOLKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0321322397742439 | $0.03 |
| BERKAN BOLKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0225452044746039 | $0.30 |
| BERKAN BOLKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010328834543312 | $0.04 |
| BERKAN BOLKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4211766927116 | $0.42 |
| BERKAN CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026066524899 | $0.00 |
| BERKAN LAYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028894795379 | $0.00 |
| BERKAN USLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021199852665 | $0.07 |
| BERKAN YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000272717630629999 | $0.00 |
| BERKANT BINBUĞA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000299333284 | $0.00 |
| BERKANT BINBUĞA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049902313066 | $0.00 |
| BERKANT OZTUTUNCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008416298345731 | $0.00 |
| BERKANT OZTUTUNCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001608180686 | $0.00 |
| BERKANT UYSAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.701591 | $403.70 |
| BERKANT UYSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274670768028399 | $50.19 |
| BERKANT UYSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91446590629107 | $4.04 |
| BERKAY AKISOGLU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,005.626792) | ($1,005.63) |
| BERKAY AKISOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000346124772569999 | $0.01 |
| BERKAY AKISOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015827344844 | $0.00 |
| BERKAY AKISOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.66667645318 | $3.67 |
| BERKAY CAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055559674017 | $0.00 |
| BERKAY CALISKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024633297548 | $76.42 |
| BERKAY CENGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003152377893 | $0.00 |
| BERKAY DEMIRALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027071102238 | $0.00 |
| BERKAY ECEVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018295567812 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERKAY ECEVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000130424204895 | $0.00 |
| BERKAY ERGIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| BERKAY ERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243412214016 | $50.14 |
| BERKAY ERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4638129604 | $3.46 |
| BERKAY ERTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008414756678299 | $0.00 |
| BERKAY GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003087405478 | $0.00 |
| BERKAY HAMDI SELÇUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416291890071415 | $0.00 |
| BERKAY HAMDI SELÇUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093984674583 | $0.01 |
| BERKAY ISILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001250948253 | $0.00 |
| BERKAY ISILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089225132276 | $0.00 |
| BERKAY ISILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096471365423 | $0.01 |
| BERKAY ISILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019039696688 | $0.01 |
| BERKAY IŞILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019288389116999 | $0.01 |
| BERKAY IŞILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177670966809999 | $0.00 |
| BERKAY IŞILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001407805275 | $0.00 |
| BERKAY IŞILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00964922558369999 | $0.01 |
| BERKAY IŞILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019223968685 | $0.01 |
| BERKAY OZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004245115732 | $0.00 |
| BERKAY SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002669650999 | $0.00 |
| BERKAY SANCARBARLAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045568213967 | $0.00 |
| BERKAY TOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058356398134 | $0.00 |
| BERKAY USTUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003865845885 | $0.00 |
| BERKAY USTUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000018188053182 | $0.00 |
| BERKAY YALOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008882677939 | $0.00 |
| BERKAY YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000557228318353 | $0.00 |
| BERKAY YıLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023751344355 | $0.00 |
| BERKCAN GECER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (326.715191108) | ($271.99) |
| BERKCAN GECER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 326.715191108 | $271.99 |
| BERKCAN GECER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (326.715) | ($271.99) |
| BERKCAN GECER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 268.461 | $271.99 |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,389.40) |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,389.40 |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.287761) | ($11,047.21) |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.287761 | $11,047.21 |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.5) | ($4,121.34) |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 4,102.383 | $4,121.34 |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.5) | ($4,121.46) |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 4,086.708 | $4,121.46 |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.287761) | ($10,899.23) |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 10,847.803 | $10,899.23 |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09999972808) | ($3,785.23) |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09999972808 | $3,785.23 |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.099999) | ($3,785.20) |
| BERKCAN GECER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3,761.538 | $3,785.20 |
| BERKCAN GECER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BERKCAN GECER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BERKCAN GECER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BERKCAN GECER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,046.893) | ($8,046.89) |
| BERKCAN GECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010531730693501 | $42.03 |
| BERKCAN GECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046898647945 | $102.19 |
| BERKCAN GECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 533.466373902 | $533.47 |
| BERKCAN GECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.1293807639999 | $75.42 |
| BERKCAN GECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.673186725285 | $0.61 |
| BERKE CAN KIRIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000349331554959999 | $0.00 |
| BERKE CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080480309456 | $0.00 |
| BERKE CERYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026825161973 | $0.00 |
| BERKE DEMIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419951247456709 | $0.00 |
| BERKE DEMIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061792989116 | $0.01 |
| BERKE ERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014022915168 | $0.00 |
| BERKE ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072107221554 | $0.21 |
| BERKE ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017038023703 | $0.33 |
| BERKE ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25523200646 | $0.20 |
| BERKE ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0008744598484 | $0.03 |
| BERKE KARAPACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004547712373 | $0.00 |
| BERKE RICKETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001818455294569 | $0.00 |
| BERKE RICKETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017937274156 | $0.00 |
| BERKELEY BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020992434929 | $0.06 |
| BERKELEY FIFE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.10031601 | $4,166.42 |
| BERKELEY FIFE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.09873923 | $2,918.50 |
| BERKELEY FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069678049576 | $215.75 |
| BERKELEY FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022348578839 | $43.61 |
| BERKELEY FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.84325618 | $4.84 |
| BERKELEY FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2509738519999 | $21.60 |
| BERKELEY FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4550092992 | $82.85 |
| BERKELEY FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.091316004713 | $0.12 |
| BERKELEY GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.30732179089999 | $2.31 |
| BERKELEY GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018032037425 | $0.00 |
| BERKELEY GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076991919107 | $0.00 |
| BERKER PEKÖZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.191361434) | ($5,923.18) |
| BERKER PEKÖZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 3.191361434 | $5,923.18 |
| BERKER PEKÖZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (3.191361434) | ($5,872.62) |
| BERKER PEKÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137823784145 | $0.41 |
| BERKER PEKÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024607043251966 | $46.61 |
| BERKIN BERKCAN CIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000727279235 | $0.00 |
| BERKIN CIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526991288858583 | $0.61 |
| BERKIN GUELEC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.17) |
| BERKIN GUELEC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($146.08) |
| BERKIN GUELEC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($730.42) |
| BERKIN GUELEC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.682716) | ($19,833.05) |
| BERKIN GUELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029416551578467 | $108.94 |
| BERKIN SAVCIOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010490871733 | $0.00 |
| BERKKAN CELIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002101690402) | ($8.31) |
| BERKKAN CELIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002862241241) | ($8.31) |
| BERKKAN CELIK | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004148327369) | ($8.31) |
| BERKKAN CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122751229890999 | $0.39 |
| BERKKAN CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000190232811 | $0.37 |
| BERKKAN CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0854782703589999 | $0.09 |
| BERKKAN CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91314518385 | $0.44 |
| BERKLEE SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148135573532999 | $4.38 |
| BERKLEE SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541403265 | $0.36 |
| BERKLEY LE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1313323651) | ($0.13) |
| BERKLEY LE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1313323651 | $0.13 |
| BERKLEY LE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3555852075) | ($0.36) |
| BERKLEY LE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3555852075 | $0.36 |
| BERKLEY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321267776609999 | $83.71 |
| BERKLEY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014512789069 | $28.32 |
| BERKLEY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011941243370374 | $0.00 |
| BERKLEY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000441024985087099 | $0.00 |
| BERKLEY NGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013438676402 | $0.00 |
| BERKLEY NGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099870162112 | $0.01 |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (63.89300165) | ($5,364.21) |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 63.89300165 | $5,364.21 |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LUNC | (63.893) | ($5,364.21) |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 5,347.316 | $5,364.21 |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (5,347.31) | ($5,347.31) |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 1.876799 | $5,347.31 |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.876799) | ($5,355.30) |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 5,331.57 | $5,355.30 |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,331.57) | ($5,331.57) |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.1476845 | $5,331.57 |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14768) | ($5,351.26) |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020991891022 | $0.06 |
| BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27331813169213 | $23.43 |
| BERKO HEINZ PIAZZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119188694835 | $3.70 |
| BERL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031387735549 | $9.29 |
| BERL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058786534117 | $11.47 |
| BERL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037375090996 | $0.04 |
| BERL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0210897173009 | $0.02 |
| BERL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103591341188 | $0.01 |
| BERL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002457309952 | $0.00 |
| BERL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.33240995 | $127.54 |
| BERL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.9115517485 | $5.80 |
| BERLAN ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096802776249 | $2.87 |
| BERLAN ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795103710508 | $0.34 |
| BERLENS CHARLES-GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111547652103 | $0.13 |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 82.8 | $112.61 |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 67.2 | $91.39 |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (147.779) | ($201.00) |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 200.627 | $201.00 |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.63) | ($200.63) |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 1,039.38 | $200.63 |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 311.2367408 | $184.49 |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (50.61) | ($30.00) |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0010238 | $30.00 |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.0010023) | ($29.63) |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 4.6007 | $29.63 |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (223.32) | ($130.29) |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 128.909 | $130.29 |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 3.38311 | $75.00 |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.016592 | $29.00 |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (24.9) | ($24.90) |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0008579 | $24.90 |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000413) | ($11.99) |
| BERLIN MADISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 20.863 | $11.99 |
| BERLIN MADISON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.32366058 | $22.32 |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162410428116 | $4.79 |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020026295661 | $3.89 |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005759641851442 | $0.01 |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.24060895819999 | $4.12 |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12906105739 | $1.13 |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.41187555245999 | $0.34 |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017232683874 | $1.25 |
| BERLIN MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067852298813 | $2.65 |
| BERLIN SOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.05) |
| BERLIN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.19514885308 | $39.61 |
| BERLINO FELIX | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $189.59 |
| BERLINO FELIX | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 1,500.0 | $211.37 |
| BERLINO FELIX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | PAX | 200.0 | $200.00 |
| BERLINO FELIX | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | EOS | 50.0 | $111.50 |
| BERLINO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022858314957 | $0.04 |
| BERLINO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5030628777 | $0.37 |
| BERLINO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50052568874 | $0.77 |
| BERLINO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.50876772586 | $0.93 |
| BERLINO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.72031410369999 | $1.72 |
| BERLY SORIANO SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $74.68 |
| BERLY SORIANO SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013734) | ($500.00) |
| BERLY SORIANO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000469477442329799 | $1.83 |
| BERMAN ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039088558047 | $0.00 |
| BERMAN ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015337779002 | $0.00 |
| BERMAN ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000006492341925 | $0.00 |
| BERMAN PROPERTY GROUP LLC | 131 PALMETTO BREEZE CIRCLE, BEAUFORT, SOUTH CAROLINA 29907 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.321963341) | ($9,336.95) |
| BERMAN PROPERTY GROUP LLC | 131 PALMETTO BREEZE CIRCLE, BEAUFORT, SOUTH CAROLINA 29907 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.321963341 | $9,336.95 |
| BERMAN PROPERTY GROUP LLC | 131 PALMETTO BREEZE CIRCLE, BEAUFORT, SOUTH CAROLINA 29907 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014622076988347 | $53.86 |
| BERMANN SEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094794855487 | $28.06 |
| BERMANN SEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031091969858 | $6.07 |
| BERN MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BERN MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BERN MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BERN MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BERN MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BERN MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BERN MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BERN MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (43,515.514449) | ($43,515.51) |
| BERN MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223791) | ($67.54) |
| BERN MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (72.122649) | ($72.12) |
| BERN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014029543489578 | $0.51 |
| BERN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 693.282063010425 | $693.28 |
| BERN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000424465969699999 | $0.01 |
| BERN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009283711983453 | $2.80 |
| BERN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.181042141952 | $1.63 |
| BERN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014544301806 | $0.01 |
| BERNA CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139871190875999 | $4.14 |
| BERNA CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130692498075 | $2.55 |
| BERNA CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019620287238 | $0.00 |
| BERNA CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043662197244 | $0.00 |
| BERNA CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000046507183471 | $0.00 |
| BERNA CELIKKOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.221582614) | ($3,000.00) |
| BERNA CELIKKOL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.770471262 | $3,741.21 |
| BERNA CELIKKOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06664747842) | ($90.00) |
| BERNA CELIKKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162203322265 | $0.48 |
| BERNA CELIKKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085886349024 | $172.01 |
| BERNA CELIKKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016559989815 | $0.02 |
| BERNA ŞENTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011183581237965 | $0.00 |
| BERNABE ARGANARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109208508644685 | $0.01 |
| BERNABÉ CARRILLO VÁZQUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001984) | ($57.16) |
| BERNABÉ CARRILLO VÁZQUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035552) | ($61.82) |
| BERNABÉ CARRILLO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158692400001 | $0.55 |
| BERNABÉ CARRILLO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011272056698255 | $0.00 |
| BERNABÉ CARRILLO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026847325648 | $0.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERNABE CRENA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.200653546 | $477.87 |
| BERNABE CRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000720710300088 | $21.33 |
| BERNABE CRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036550211324 | $71.64 |
| BERNABE CRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18062702978 | $0.14 |
| BERNABE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032804173516 | $0.00 |
| BERNABE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008090386822 | $0.00 |
| BERNABE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098149221004 | $0.01 |
| BERNABE JOSUE HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 551.856983 | $524.93 |
| BERNABE JOSUE HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001691) | ($49.97) |
| BERNABE JOSUE HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ADA | 93.529 | $49.97 |
| BERNABE JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692050661 | $50.00 |
| BERNABEU THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29911782681999 | $3.78 |
| BERNADETA BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00396648032454183 | $0.00 |
| BERNADETA DZWONKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466676921318999 | $0.53 |
| BERNADETA DZWONKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5307373057 | $1.59 |
| BERNADETA DZWONKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.31342710728 | $0.63 |
| BERNADETA DZWONKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052480464115 | $0.00 |
| BERNADETA DZWONKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0062785025986 | $0.04 |
| BERNADETA DZWONKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.37485956011 | $0.10 |
| BERNADETA DZWONKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000133140293808999 | $0.00 |
| BERNADETA DZWONKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00542249773 | $0.34 |
| BERNADETA RATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004889238936 | $0.00 |
| BERNADETA RATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139062077029999 | $0.01 |
| BERNADETA RATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030021903268 | $0.01 |
| BERNADETA SZALAIOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090792792720045 | $0.27 |
| BERNADETA SZALAIOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020331417886 | $3.97 |
| BERNADETA ZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014373213937202 | $0.00 |
| BERNADETA ZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005140481585l | $0.00 |
| BERNADETT KECZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201255211072 | $73.98 |
| BERNADETT KOCSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2138907042) | ($646.94) |
| BERNADETT KOCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9238161356277 | $1.22 |
| BERNADETT KOZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000193456069447 | $0.00 |
| BERNADETT KOZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001166462604008 | $0.00 |
| BERNADETT KOZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00089304121245 | $0.00 |
| BERNADETT LUCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4928031656 | $0.31 |
| BERNADETT MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000173047599039999 | $0.03 |
| BERNADETT ORSZÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000922823121519999 | $2.73 |
| BERNADETT ORSZÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090564137564 | $0.10 |
| BERNADETT ORSZÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00397593492939999 | $7.76 |
| BERNADETT ORSZÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000094841495401 | $0.00 |
| BERNADETT RETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168958812930 | $5.00 |
| BERNADETT RETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413134485609999 | $0.05 |
| BERNADETT RETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52879129051 | $5.88 |
| BERNADETT TOTH BANOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (386.308143) | ($386.31) |
| BERNADETT TOTH BANOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0016122) | ($4.83) |
| BERNADETT TOTH BANOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.244878) | ($25.51) |
| BERNADETT TOTH BANOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001271) | ($50.96) |
| BERNADETT TOTH BANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127181616417134 | $50.01 |
| BERNADETT TOTH BANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040944013651l3 | $0.01 |
| BERNADETT TOTH BANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2184893167171 | $1.22 |
| BERNADETT TOTH BANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000206871981932 | $0.02 |
| BERNADETTE BAKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1006737251) | ($287.50) |
| BERNADETTE BAKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0381198645) | ($72.71) |
| BERNADETTE BAKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010098) | ($382.60) |
| BERNADETTE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189265262944 | $0.76 |
| BERNADETTE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62341830916462 | $2.93 |
| BERNADETTE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002016336959 | $0.61 |
| BERNADETTE BELU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01559944) | ($469.81) |
| BERNADETTE BELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280879551613 | $1.00 |
| BERNADETTE BETCHKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016385790055 | $0.48 |
| BERNADETTE BETCHKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7130429741 | $4.53 |
| BERNADETTE BETCHKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38314605538 | $4.26 |
| BERNADETTE BLANDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BERNADETTE BLANDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BERNADETTE BLANDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (821.55) | ($821.55) |
| BERNADETTE BLANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.028412) | ($1,498.70) |
| BERNADETTE BLANDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $25.62 |
| BERNADETTE BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089660642709 | $26.54 |
| BERNADETTE BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10153430235277 | $0.07 |
| BERNADETTE BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010327516123158 | $23.62 |
| BERNADETTE BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.72264671307 | $241.72 |
| BERNADETTE CASSIDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($623.67) |
| BERNADETTE CASSIDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1568144) | ($4,483.37) |
| BERNADETTE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136500607618 | $46.02 |
| BERNADETTE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068250388848 | $0.08 |
| BERNADETTE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090056883246 | $17.93 |
| BERNADETTE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00105444563766 | $0.00 |
| BERNADETTE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8760323875 | $13.24 |
| BERNADETTE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292650941769999 | $0.87 |
| BERNADETTE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.554550728 | $280.55 |
| BERNADETTE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4572479559 | $18.64 |
| BERNADETTE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 186.774480074 | $186.77 |
| BERNADETTE COUVE DE MURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.604654625403 | $5.39 |
| BERNADETTE D C RUTJES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $3,188.58 |
| BERNADETTE D C RUTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266807438778 | $76.19 |
| BERNADETTE DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201973818769999 | $5.98 |
| BERNADETTE DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022389732876 | $4.37 |
| BERNADETTE DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3462967828 | $2.73 |
| BERNADETTE DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40778217402 | $4.53 |
| BERNADETTE DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10962754581 | $6.24 |
| BERNADETTE ELIZA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068133338588 | $0.00 |
| BERNADETTE HYEN MERCADER ODRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01459708 | $421.20 |
| BERNADETTE HYEN MERCADER ODRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234036607455 | $53.69 |
| BERNADETTE JUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044848258854 | $13.27 |
| BERNADETTE JUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030058174755 | $58.82 |
| BERNADETTE JUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2741482111 | $1.80 |
| BERNADETTE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62251079947 | $0.73 |
| BERNADETTE MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.27737867298 | $48.38 |
| BERNADETTE MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.8475352789999 | $9.32 |
| BERNADETTE MILROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104833769411999 | $3.10 |
| BERNADETTE MINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.19309602594 | $37.66 |
| BERNADETTE MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319585987539999 | $9.46 |
| BERNADETTE MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203625323349999 | $0.00 |
| BERNADETTE MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040078772499 | $7.82 |
| BERNADETTE MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014261409653 | $0.00 |
| BERNADETTE MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000037690692116 | $0.00 |
| BERNADETTE PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011789951423442 | $0.00 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0058013 | $227.03 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00091787 | $35.08 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00177085 | $51.08 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,200.0) | ($15,200.00) |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,200.0 | $15,200.00 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119877090577 | $35.48 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6092875753 | $4.61 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.328888041 | $13.74 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.1956488539999 | $17.08 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28423828581 | $2.51 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 274.45056814387 | $274.45 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.05010034569999 | $1.03 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3377361121 | $20.19 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031241624685 | $3.43 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.379282104019999 | $2.33 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6637133759 | $0.16 |
| BERNADETTE SLOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7562683044 | $1.72 |
| BERNADETTE TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016523993614 | $0.49 |
| BERNADETTE TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016422916679 | $32.04 |
| BERNADETTE VAN DER JAGT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.098054 | $200.23 |
| BERNADETTE VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181326406504 | $328.10 |
| BERNADETTE VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32394864231 | $661.33 |
| BERNADETTE VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086541082984 | $0.00 |
| BERNADETTE VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006479922461 | $0.01 |
| BERNADETTE VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019759653989 | $0.63 |
| BERNADETTE WIJNHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034986102919 | $1.04 |
| BERNADETTE WIJNHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077060049768 | $0.09 |
| BERNADINE AMOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.723355545 | $57.72 |
| BERNADINE AMOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4104433142 | $6.67 |
| BERNADINE AMOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1773712085 | $6.39 |
| BERNADINE AMOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.696657952 | $20.70 |
| BERNADINE AMOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000360363868879999 | $0.00 |
| BERNADINE AMOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000122698529186 | $0.00 |
| BERNADINE AMOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049985172567 | $3.56 |
| BERNADINE AMOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17448415349 | $4.09 |
| BERNADINE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025802680306 | $78.24 |
| BERNADINE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15362673869 | $311.97 |
| BERNADINE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000003838768645 | $0.00 |
| BERNADINE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.186249999139999 | $1.15 |
| BERNADINE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000011237254159 | $0.00 |
| BERNADINE RODILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147805058812 | $4.38 |
| BERNADINE RODILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23294164904 | $2.25 |
| BERNADINE RODILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7746093238 | $3.77 |
| BERNAL ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103083709987 | $0.00 |
| BERNALYN GOAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031779895817 | $9.41 |
| BERNALYN GOAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086487388467 | $16.88 |
| BERNALYN RUIZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037304848) | ($31,079.68) |
| BERNALYN RUIZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037304848 | $31,079.68 |
| BERNALYN RUIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,676.624509) | ($1,599.21) |
| BERNALYN RUIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.09813009) | ($22.10) |
| BERNALYN RUIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.09813009 | $22.10 |
| BERNALYN RUIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,676.624509 | $1,599.21 |
| BERNALYN RUIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,676.624509) | ($1,602.79) |
| BERNALYN RUIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005663736478) | ($16.72) |
| BERNALYN RUIZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005663736478 | $16.72 |
| BERNALYN RUIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.603148362) | ($2.14) |
| BERNALYN RUIZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.603148362 | $2.14 |
| BERNALYN RUIZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.037871) | ($30,697.11) |
| BERNALYN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054513228207126 | $191.64 |
| BERNALYN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.244028536066229 | $0.24 |
| BERNALYN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.137555677673 | $28.29 |
| BERNARD ADAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SNX | 215.8737661 | $580.70 |
| BERNARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01881445008 | $0.02 |
| BERNARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.136418261 | $88.14 |
| BERNARD AKPUAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000280617589119999 | $0.00 |
| BERNARD AKPUAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003317445589799999 | $0.00 |
| BERNARD AKPUAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035062612815 | $0.00 |
| BERNARD AKPUAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016482402688 | $0.00 |
| BERNARD AKPUAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024062815085 | $0.00 |
| BERNARD AKPUAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000071551139893 | $0.00 |
| BERNARD AKPUAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000092489003649 | $0.00 |
| BERNARD ALCINDOR RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004597679268 | |
| BERNARD ALCINDOR RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12493397608755 | $4.71 |
| BERNARD ALCINDOR RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05092486318 | $0.05 |
| BERNARD ALCINDOR RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001938248608 | $0.08 |
| BERNARD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01763646485 | $0.02 |
| BERNARD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000075929059171 | $0.00 |
| BERNARD ALFRED BARTON JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0013 | $53.86 |
| BERNARD ALFRED BARTON JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00241222 | $100.14 |
| BERNARD ALFRED BARTON JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003712) | ($142.56) |
| BERNARD ALFRED BARTON JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00262317 | $99.96 |
| BERNARD ALFRED BARTON JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0030863 | $119.12 |
| BERNARD ALFRED BARTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004385514654 | $134.82 |
| BERNARD ALFRED BARTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094381010688 | $190.60 |
| BERNARD ALFRED BARTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.895459440719999 | $0.90 |
| BERNARD ALFRED BARTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 140.863947231 | $88.45 |
| BERNARD ALFRED BARTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23473805235 | $2.07 |
| BERNARD ALFRED BARTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52659124323 | $31.34 |
| BERNARD ANGELIKO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00352933394009999 | $6.89 |
| BERNARD ARREAGA JEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036403431317 | $0.01 |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (377.23365443) | ($476.31) |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 377.23365443 | $476.31 |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001027961046) | ($39.48) |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001027961046 | $39.48 |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.007002061804) | ($0.87) |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 0.007002061804 | $0.87 |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01327147016) | ($0.17) |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.01327147016 | $0.17 |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.06651623764) | ($0.38) |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 0.06651623764 | $0.38 |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00102796) | ($39.50) |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | MATIC | (377.23365443) | ($477.04) |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002828297482709 | $0.11 |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3816693173551 | $1.87 |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012064706011721 | $0.00 |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004589168887307 | $0.00 |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013636182384 | $0.00 |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000636521679999199 | $0.00 |
| BERNARD ATIASE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0235075050879999 | $0.03 |
| BERNARD AUDEMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25961193239101 | $1.36 |
| BERNARD AVINANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($760.89) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERNARD AVINANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42500017) | ($12,698.34) |
| BERNARD AVINANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.241345662909 | $216.78 |
| BERNARD BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037468718219 | $114.80 |
| BERNARD BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029067859278 | $56.79 |
| BERNARD BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033236817137 | $0.03 |
| BERNARD BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034400890707 | $0.03 |
| BERNARD BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127622214052 | $0.00 |
| BERNARD BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000136815381888 | $0.00 |
| BERNARD BALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.213856088 | $22.11 |
| BERNARD BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.03766010013599 | $7.95 |
| BERNARD BANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125474339147 | $37.14 |
| BERNARD BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030620693514999 | $0.09 |
| BERNARD BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021117698795 | $0.04 |
| BERNARD BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8203144099 | $4.82 |
| BERNARD BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39430819395 | $0.31 |
| BERNARD BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036113368518 | $0.02 |
| BERNARD BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037241000925 | $0.01 |
| BERNARD BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033637262204 | $0.00 |
| BERNARD BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000897840117889999 | $0.00 |
| BERNARD BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.177850863289999 | $0.18 |
| BERNARD BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001824055601 | $0.54 |
| BERNARD BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057954173183 | $11.31 |
| BERNARD BERZONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222364759395 | $6.62 |
| BERNARD BERZONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25126595364 | $2.22 |
| BERNARD BERZONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.194336558 | $2.80 |
| BERNARD BERZONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.4129430986 | $16.06 |
| BERNARD BILAG VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036965249334 | $1.09 |
| BERNARD BILAG VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079961757582 | $0.01 |
| BERNARD BILAG VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036125283709 | $0.00 |
| BERNARD BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123047109465 | $36.42 |
| BERNARD BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014144708185 | $27.60 |
| BERNARD BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.46092324 | $52.46 |
| BERNARD BISAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515838272269046 | $0.06 |
| BERNARD BLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051103049742 | $0.06 |
| BERNARD BOATENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51058615) | ($15,000.00) |
| BERNARD BOATENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51058615 | $15,000.00 |
| BERNARD BOATENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.942151874) | ($50.00) |
| BERNARD BOATENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.942151874 | $50.00 |
| BERNARD BOATENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.125866) | ($3,853.60) |
| BERNARD BOATENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 6,533.486 | $3,853.60 |
| BERNARD BOATENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.125748) | ($3,846.25) |
| BERNARD BOATENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,817.935 | $3,846.25 |
| BERNARD BOATENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.68) | ($12.68) |
| BERNARD BOATENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| BERNARD BOATENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 142.162364385 | $7,507.59 |
| BERNARD BOATENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.942151874) | ($43.29) |
| BERNARD BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034875107533 | $118.39 |
| BERNARD BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371080764159999 | $73.27 |
| BERNARD BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017005731399 | $0.02 |
| BERNARD BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.036797830893 | $42.30 |
| BERNARD BOISSEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($150.40) |
| BERNARD BOISSEAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,549.88) |
| BERNARD BOISSEAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($207.11) |
| BERNARD BOISSEAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.768646) | ($32,286.98) |
| BERNARD BOISSEAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,077.82) |
| BERNARD BOISSEAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($41,564.00) |
| BERNARD BOISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025411295549999 | $0.01 |
| BERNARD BOISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000172648373749999 | $0.03 |
| BERNARD BOISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.407598716463 | $228.53 |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0280086269) | ($85.00) |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000546) | ($20.91) |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.007364 | $20.91 |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 241,621.8 | $241,621.80 |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0050743 | $15.03 |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (53.78) | ($53.78) |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (318.0) | ($318.00) |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (241,622.589404) | ($241,622.59) |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (319.116504) | ($319.12) |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 199,975.0 | $199,975.00 |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (162,500.0) | ($162,500.00) |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148786066805 | $0.06 |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000953679477382 | $0.00 |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281686006261589 | $85.33 |
| BERNARD BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,206.053835442 | $1,206.05 |
| BERNARD BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65989785483799 | $1.77 |
| BERNARD BUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029949001896 | $0.01 |
| BERNARD CAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133156439583999 | $0.39 |
| BERNARD CAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9752240425 | $8.98 |
| BERNARD CAPPELIEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 95.6852 | $204.77 |
| BERNARD CAPPELIEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 55.1398 | $89.33 |
| BERNARD CAPPELIEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (107.712) | ($49.81) |
| BERNARD CAPPELIEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 48.685 | $49.81 |
| BERNARD CAPPELIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000392766139999999 | $0.00 |
| BERNARD CAPPELIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40326460168375 | $3.93 |
| BERNARD CAPPELIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.792319538299999 | $0.79 |
| BERNARD CENTENO PARAMI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09614514403) | ($271.99) |
| BERNARD CENTENO PARAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002381679165696 | $0.71 |
| BERNARD CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,140.60) |
| BERNARD CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BERNARD CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (16,480.49551) | ($16,480.50) |
| BERNARD CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.037967828) | ($6,130.91) |
| BERNARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031850915825 | $9.43 |
| BERNARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018457657985188 | $50.41 |
| BERNARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.132895233179 | $197.13 |
| BERNARD CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036648612531 | $10.85 |
| BERNARD CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015318077526 | $0.02 |
| BERNARD CHARBONNIER COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019394072026 | $0.57 |
| BERNARD CHARBONNIER COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14971319323 | $1.34 |
| BERNARD CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.125143146621 | $5.99 |
| BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027676984562 | $0.01 |
| BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000823610813029999 | $0.00 |
| BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000950023385479999 | $0.00 |
| BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074624051112 | $0.07 |
| BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112771849667 | $0.00 |
| BERNARD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033884399944 | $0.00 |
| BERNARD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020794359146 | $40.57 |
| BERNARD CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83067708182735 | $3.93 |
| BERNARD CHUKWUNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126216291471 | $3.73 |
| BERNARD CHUKWUNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026117825374 | $50.96 |
| BERNARD CHUKWUNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1290290394 | $3.13 |
| BERNARD COLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00011268 | $0.04 |
| BERNARD COLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013255 | $0.04 |
| BERNARD COLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011669 | $0.03 |
| BERNARD COLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010384 | $0.02 |
| BERNARD COLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00018231 | $0.04 |
| BERNARD COLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00016043 | $0.03 |
| BERNARD COLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00011353 | $0.02 |
| BERNARD COLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00017576 | $0.03 |
| BERNARD COLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00013325 | $0.02 |
| BERNARD COLE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00012276 | $0.01 |
| BERNARD COLE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00027648 | $0.03 |
| BERNARD COLE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.0003843 | $0.04 |
| BERNARD COLE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00027038 | $0.03 |
| BERNARD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2917937940117 | $0.26 |
| BERNARD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028417952521 | $0.55 |
| BERNARD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26469606913 | $0.21 |
| BERNARD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10133014819 | $0.69 |
| BERNARD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054014041829 | $0.60 |
| BERNARD COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000098136574843 | $0.00 |
| BERNARD CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131931700056 | $0.39 |
| BERNARD CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085138167341 | $0.10 |
| BERNARD CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017631276288 | $34.40 |
| BERNARD COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.946636705837 | $40.10 |
| BERNARD COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495096527671 | $0.59 |
| BERNARD COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4371107746 | $0.17 |
| BERNARD CULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.02411360109 | $96.32 |
| BERNARD DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79015763386 | $9.97 |
| BERNARD DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0702148782 | $2.41 |
| BERNARD DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103424243875 | $0.01 |
| BERNARD DELA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055644062972575 | $0.00 |
| BERNARD DELA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016686436201 | $0.00 |
| BERNARD DENNIS KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0252297961452 | $747.44 |
| BERNARD DENNIS KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092636782851 | $187.02 |
| BERNARD DENNIS KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9313785849999 | $14.22 |
| BERNARD DONEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4509331634 | $1.69 |
| BERNARD DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019194156308 | $57.53 |
| BERNARD DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00341080775 | $6.66 |
| BERNARD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4941113415 | $2.91 |
| BERNARD ELFVERING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.41) |
| BERNARD ELFVERING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999) | ($39,631.33) |
| BERNARD ELFVERING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.56483016) | ($77,567.61) |
| BERNARD ELFVERING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (193.902) | ($123.77) |
| BERNARD ELFVERING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0041718 | $123.77 |
| BERNARD ELFVERING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0041718) | ($123.11) |
| BERNARD ELFVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.92956867536 | $310.61 |
| BERNARD EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.100766555) | ($61,382.29) |
| BERNARD EVANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.100766555 | $61,382.29 |
| BERNARD EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,880.236829699) | ($24,880.24) |
| BERNARD EVANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,880.236829699 | $24,880.24 |
| BERNARD EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02308102383) | ($47.55) |
| BERNARD EVANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02308102383 | $47.55 |
| BERNARD EVANS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.867663) | ($24,949.99) |
| BERNARD EVANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 11.989867 | $24,949.99 |
| BERNARD EVANS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24,880.236829) | ($24,880.24) |
| BERNARD EVANS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.012948024) | ($25,029.46) |
| BERNARD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005520278412938 | $209.17 |
| BERNARD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011617131935774 | $0.32 |
| BERNARD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.74396085874 | $157.74 |
| BERNARD FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018751725227 | $0.56 |
| BERNARD FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000399393069179999 | $0.00 |
| BERNARD FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028417209367 | $0.00 |
| BERNARD FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083485590132 | $0.01 |
| BERNARD FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018463788746 | $0.00 |
| BERNARD FERREYRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.60 |
| BERNARD FERREYRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $68.37 |
| BERNARD FERREYRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.17 |
| BERNARD FERREYRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00108 | $32.24 |
| BERNARD FERREYRA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $2.21 |
| BERNARD FERREYRA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00076 | $15.45 |
| BERNARD FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052100327523 | $15.30 |
| BERNARD FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016951451223 | $3.27 |
| BERNARD FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015844494779 | $0.12 |
| BERNARD FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000035953394266 | $0.00 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 19.99969868 | $345.10 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 299.9259 | $250.84 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $286.09 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 1.0 | $303.43 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MANA | 241.409 | $455.09 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 202.098 | $262.77 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | UNI | 26.041 | $216.93 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 205.0 | $139.79 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.5 | $402.22 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UNI | 52.927 | $356.38 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 769.994042 | $399.26 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 1.19765901 | $275.66 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 358.18 | $273.00 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 1.1 | $228.06 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.61662709428 | $269.30 |
| BERNARD FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.52955978503 | $2.93 |
| BERNARD FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016833946991 | $0.00 |
| BERNARD FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000361128609559999 | $0.01 |
| BERNARD FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026572981303 | $0.00 |
| BERNARD FOO SHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003313418254 | $0.00 |
| BERNARD FOO SHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002029965 | $0.00 |
| BERNARD FOO SHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107060005935 | $0.00 |
| BERNARD FOO SHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083935534892 | $0.01 |
| BERNARD FOO SHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000005103161721 | $0.00 |
| BERNARD FOO SHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000014601825506 | $0.00 |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,044.74 |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002113149071) | ($8.33) |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.051151878) | ($21,043.38) |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.051151878 | $21,043.38 |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002886360093) | ($8.33) |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003989463602) | ($8.33) |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181841843899 | $66.73 |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040530564568174 | $114.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2597606484 | $13.26 |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1876457376 | $24.31 |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122508464412 | $7.32 |
| BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126588872622 | $5.01 |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2055484266) | ($0.46) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 33.526687 | $3,193.75 |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 59.68267675 | $1,124.26 |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (1.137240856) | ($3,521.21) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | DOT | (59.628647215) | ($1,124.00) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | LUNC | (33.526687) | ($3,191.41) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 281.0 | $281.00 |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 798.0 | $798.00 |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,162.0 | $1,162.00 |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,443.0) | ($1,443.00) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (913.344997) | ($913.34) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 955.754923 | $955.75 |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.42878056) | ($3.82) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (798.0) | ($798.00) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 33.526687 | $1,197.55 |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (33.526687) | ($957.81) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MANA | (7.510384732) | ($5.16) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 614.446329 | $614.45 |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.328428535) | ($2.28) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (575.0) | ($575.00) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 1,021.616 | $742.56 |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (197.201252) | ($197.20) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001142680029) | ($0.23) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.7584335648) | ($6.39) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9391720414) | ($1,162.00) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02899107706) | ($35.87) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02711971938) | ($33.65) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.137240856 | $1,407.06 |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000212427484) | ($0.23) |
| BERNARD FRANCIS ODILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74110636303326 | $9.42 |
| BERNARD FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003451755937 | $0.07 |
| BERNARD FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071501435007 | $0.00 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.04 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00275202 | $111.15 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002040409058) | ($0.08) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000506) | ($20.22) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00234397) | ($94.28) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MCDAI | 107.67497658 | $107.67 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002415871996) | ($98.32) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002415871996 | $98.32 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.002415) | ($98.64) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 70.329 | $98.64 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (70.323) | ($97.75) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002406 | $97.75 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00240688) | ($98.10) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MCDAI | 89.02327959 | $89.02 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MCDAI | 15.71524685 | $15.72 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.15) | ($0.15) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.01277241159 | $521.48 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01277241159) | ($521.77) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01277241159 | $521.77 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000244) | ($9.96) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LTC | 0.08959 | $9.96 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (0.00935298) | ($1.00) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002525) | ($1.00) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.012503) | ($497.75) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | LTC | 4.70038 | $497.75 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (4.78061702) | ($504.30) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MCDAI | 491.57752422 | $491.58 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.00669386632 | $265.57 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (300.0) | ($300.00) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.01966181675 | $780.22 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.006396111164 | $253.35 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01230692) | ($500.00) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01230692 | $500.00 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.007432) | ($301.99) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | LTC | 2.87895 | $301.99 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (0.019097) | ($2.00) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (2.859853) | ($297.97) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02044603563) | ($784.25) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02044603563 | $784.25 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.025272) | ($969.35) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | LTC | 9.62194 | $969.35 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (9.62194) | ($967.33) |
| BERNARD GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002321005874369 | $0.92 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00175381094259999 | $0.00 |
| BERNARD GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000042217277245 | $0.00 |
| BERNARD GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002846966767659 | $0.00 |
| BERNARD GERAGHTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,260.388164) | ($537.58) |
| BERNARD GERAGHTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00468847) | ($143.04) |
| BERNARD GERAGHTY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (8.803) | ($6.31) |
| BERNARD GERAGHTY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002108 | $6.31 |
| BERNARD GERAGHTY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021463) | ($6.38) |
| BERNARD GERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003838662533568 | $0.12 |
| BERNARD GERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83486716935864 | $3.27 |
| BERNARD GERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1804165009661 | $0.08 |
| BERNARD GINALSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (880.0) | ($880.00) |
| BERNARD GINALSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,079.376867) | ($2,079.38) |
| BERNARD GINALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | GUSD | 9,500.0 | $9,500.00 |
| BERNARD GINALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (190.23367) | ($100.00) |
| BERNARD GINALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (46,501.163719) | ($24,557.94) |
| BERNARD GINALSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (13.674832) | ($5.77) |
| BERNARD GINALSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2.025447) | ($2.03) |
| BERNARD GINALSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (25.62) | ($17.65) |
| BERNARD GINALSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0005699 | $17.65 |
| BERNARD GINALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057600204483 | $1.68 |
| BERNARD GINALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26904694396617 | $2.53 |
| BERNARD GINALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.76627554123072 | $4.77 |
| BERNARD GINALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 102.286285343671 | $67.35 |
| BERNARD GINALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972272 | $0.36 |
| BERNARD GINALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 315.745033433999 | $315.75 |
| BERNARD GINALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 209.274799607 | $209.27 |
| BERNARD GIOVANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00878425904669999 | $0.01 |
| BERNARD HALPERN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | 0.0 | $0.00 |
| BERNARD HALPERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2032328365) | ($14.94) |
| BERNARD HALPERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.4141950503) | ($30.45) |
| BERNARD HALPERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (13.603268841) | ($1,000.00) |
| BERNARD HALPERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 16.500157656 | $1,212.96 |
| BERNARD HALPERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4471072163) | ($10,000.00) |
| BERNARD HALPERN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5510247798 | $12,324.22 |
| BERNARD HALPERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01001296611) | ($223.95) |
| BERNARD HALPERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01371360547) | ($306.72) |
| BERNARD HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455173540719 | $10.51 |
| BERNARD HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.601839082 | $14.60 |
| BERNARD HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00627454572175204 | $0.37 |
| BERNARD HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110696994948 | $337.95 |
| BERNARD HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71435433054 | $0.45 |
| BERNARD HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000422861665289999 | $0.00 |
| BERNARD HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47834037236 | $0.07 |
| BERNARD HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0049319139167 | $0.01 |
| BERNARD HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152769386703999 | $45.25 |
| BERNARD HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084782845647 | $170.91 |
| BERNARD HERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062303460706 | $0.00 |
| BERNARD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018071654138 | $0.53 |
| BERNARD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415268905719999 | $0.81 |
| BERNARD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.28171657889999 | $7.28 |
| BERNARD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00832330087019224 | $0.01 |
| BERNARD HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080530985468 | $249.52 |
| BERNARD HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.88724369491 | $16.76 |
| BERNARD HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51817635691 | $1,039.75 |
| BERNARD HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.059186160054 | $0.06 |
| BERNARD HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0986591584839999 | $0.11 |
| BERNARD HWANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BERNARD HWANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BERNARD HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 276.532137519 | $2,038.04 |
| BERNARD HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (251.017639077) | ($1,850.00) |
| BERNARD HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (7.530529172) | ($55.50) |
| BERNARD HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (257.801899593) | ($1,900.00) |
| BERNARD HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (7.734056988) | ($57.00) |
| BERNARD HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 284.005979073 | $2,093.12 |
| BERNARD HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 203.459169103 | $1,502.28 |
| BERNARD HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (182.834974503) | ($1,350.00) |
| BERNARD HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (5.485049235) | ($40.50) |
| BERNARD HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (61.29449309) | ($464.61) |
| BERNARD HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 61.29449309 | $464.61 |
| BERNARD HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (61.29449309) | ($425.89) |
| BERNARD HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120279555435 | $0.36 |
| BERNARD HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0158614432132179 | $0.19 |
| BERNARD HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0110018452206 | $0.01 |
| BERNARD JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.905627922785999 | $0.93 |
| BERNARD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081435289933 | $252.17 |
| BERNARD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65185034722 | $0.76 |
| BERNARD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 239.73324678 | $190.05 |
| BERNARD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.657098609 | $262.90 |
| BERNARD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.112397212 | $72.13 |
| BERNARD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31901446655 | $35.03 |
| BERNARD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44327146444 | $25.23 |
| BERNARD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14944934516 | $3.51 |
| BERNARD JARWIN SIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 807.69171989287 | $907.30 |
| BERNARD JARWIN SIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.341373958 | $0.87 |
| BERNARD JOSEPH INSALACO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3061525095) | ($9,293.57) |
| BERNARD JOSEPH INSALACO | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3061525095 | $9,293.57 |
| BERNARD JOSEPH INSALACO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6216114882) | ($1,297.17) |
| BERNARD JOSEPH INSALACO | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.6216114882 | $1,297.17 |
| BERNARD JOSEPH INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013053437476526 | $48.72 |
| BERNARD JOSEPH INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003495162445242 | $9.41 |
| BERNARD KAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8092139019175 | $0.80 |
| BERNARD KAHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081135883594 | $0.00 |
| BERNARD KAHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.44264806499999 | $3.42 |
| BERNARD KAHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.704561756159999 | $0.10 |
| BERNARD KAHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013629507907 | $1.00 |
| BERNARD KALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022993292869 | $0.04 |
| BERNARD KENEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155476178476 | $0.46 |
| BERNARD KEVIN L'ESPERANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083582321031 | $258.46 |
| BERNARD KIESSLING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 33.516423 | $91,906.24 |
| BERNARD KIESSLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (189.203789) | ($203.77) |
| BERNARD KIESSLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (33.517125768) | ($70,489.53) |
| BERNARD KIESSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218178275137666 | $45.84 |
| BERNARD KIESSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51501063689 | $0.41 |
| BERNARD KIESSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0308142179681 | $72.95 |
| BERNARD KINGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056440943734 | $1.10 |
| BERNARD KINGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49624656952 | $1.70 |
| BERNARD KLATT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03670993 | $1,125.53 |
| BERNARD KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035773850344 | $8.56 |
| BERNARD KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.43004393634 | $55.49 |
| BERNARD KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015029510449 | $20.43 |
| BERNARD KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15610662023 | $0.16 |
| BERNARD KLOOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003554434948999999 | $0.00 |
| BERNARD KNOPPERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.0448 | $125.56 |
| BERNARD KNOPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047068667423 | $13.93 |
| BERNARD KNOPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028611751534 | $5.58 |
| BERNARD KNOPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80340122402 | $2.74 |
| BERNARD KNOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159291747215 | $0.47 |
| BERNARD KNOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123870544299 | $251.01 |
| BERNARD KNOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.9153831879999 | $49.88 |
| BERNARD KNOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000479606435149999 | $0.00 |
| BERNARD KNOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0470635009 | $5.17 |
| BERNARD KNOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024651123232 | $1.87 |
| BERNARD KNOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.51870174729 | $0.52 |
| BERNARD KNOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00049288197293 | $0.00 |
| BERNARD LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035507306899 | $10.51 |
| BERNARD LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127922407977 | $24.96 |
| BERNARD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203331833589999 | $0.60 |
| BERNARD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.7009106989999 | $24.70 |
| BERNARD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013668578852 | $1.00 |
| BERNARD LAMMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (18.0) | ($11.23) |
| BERNARD LAMMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.032) | ($10.03) |
| BERNARD LAMMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (196.275729) | ($119.51) |
| BERNARD LAMMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6665122007) | ($203.83) |
| BERNARD LAMMERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BERNARD LAMMERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERNARD LAMMERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BERNARD LAMMERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,020.0) | ($5,020.00) |
| BERNARD LAMMERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,510.0 | $2,510.00 |
| BERNARD LAMMERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,524.217251 | $2,524.22 |
| BERNARD LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088859288773 | $26.30 |
| BERNARD LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.6683476201 | $157.49 |
| BERNARD LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113613616311 | $22.17 |
| BERNARD LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77486223509332 | $0.64 |
| BERNARD LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1434825609 | $1.59 |
| BERNARD LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00369053570779359 | $1.45 |
| BERNARD LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025497953164 | $0.01 |
| BERNARD LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9161349210806 | $19.95 |
| BERNARD LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041622888826 | $0.01 |
| BERNARD LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000590184575709999 | $0.00 |
| BERNARD LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059673860633 | $0.00 |
| BERNARD LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.36 | $5,354.91 |
| BERNARD LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.623217906) | ($4,450.00) |
| BERNARD LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1086965372) | ($133.50) |
| BERNARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248187312948261 | $2.84 |
| BERNARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090738632186 | $0.01 |
| BERNARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.206443313 | $142.86 |
| BERNARD LEE CHEAH VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339761075529999 | $103.85 |
| BERNARD LEE CHEAH VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447007727920924 | $0.52 |
| BERNARD LEE CHEAH VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004123246569 | $0.08 |
| BERNARD LEE CHEAH VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56879105992 | $5.02 |
| BERNARD LEE CHEAH VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051295287603 | $0.00 |
| BERNARD LEE CHEAH VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.50266842139999 | $18.80 |
| BERNARD LEMMENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 14.0 | $409.64 |
| BERNARD LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.14876012119 | $62.21 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (576.509103875) | ($5,436.48) |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 576.509103875 | $5,436.48 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (576.509) | ($5,436.48) |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 5,446.548 | $5,436.48 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269421372169999 | $0.80 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.566705809 | $9.99 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018381893741 | $0.00 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7427223642 | $0.74 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 257.835580383999 | $204.41 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.72029005022534 | $16.88 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074127349586 | $0.01 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.49168723838 | $35.99 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.116396909545 | $26.38 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.069797939786 | $5.28 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.45911196611 | $32.73 |
| BERNARD LEO PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0037739960008 | $0.00 |
| BERNARD LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000568570391109999 | $0.02 |
| BERNARD LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281088289859999 | $0.00 |
| BERNARD LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068971054052 | $0.01 |
| BERNARD LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013175781137 | $0.01 |
| BERNARD LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004105343771 | $0.00 |
| BERNARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000762749253479999 | $2.26 |
| BERNARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5801430549 | $6.51 |
| BERNARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061735619654 | $123.72 |
| BERNARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 214.586997173 | $214.59 |
| BERNARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.321720665 | $7.80 |
| BERNARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 14.8416153169999 | $14.84 |
| BERNARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2251906097 | $0.21 |
| BERNARD LOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02184378142 | $0.03 |
| BERNARD LOUIE SAJORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067982019694 | $2.01 |
| BERNARD LOUIE SAJORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161604682119999 | $0.19 |
| BERNARD LOUIE SAJORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031869090974 | $6.22 |
| BERNARD LOUIE SAJORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6068526347 | $1.61 |
| BERNARD LOUIE SAJORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7021758487 | $1.07 |
| BERNARD LOUIE SAJORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.2958646389999 | $16.30 |
| BERNARD LOUIE SAJORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016971924278 | $5.40 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07866168837) | ($223.77) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07866168837 | $223.77 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007871232496) | ($304.92) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007871232496 | $304.92 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.394125137) | ($139.04) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.394125137 | $139.04 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (236.896960186) | ($196.05) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 236.896960186 | $196.05 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (148.743800896) | ($271.18) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 148.743800896 | $271.18 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (287.575321618) | ($359.47) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 287.575321618 | $359.47 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (20.872049153) | ($122.31) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 20.872049153 | $122.31 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.306111611) | ($117.07) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.306111611 | $117.07 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (287.575321618) | ($361.90) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (9.306111611) | ($118.37) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (20.872049153) | ($121.38) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MANA | (148.743800896) | ($273.96) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07866168837) | ($227.11) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (1.39412513) | ($140.17) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (236.89696) | ($200.15) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00787123) | ($308.51) |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022498669545109 | $0.90 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022134246733644 | $0.66 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0875881000585 | $1.47 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5088478563459 | $0.46 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087326045927355 | $0.12 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013081407364042 | $0.14 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1487263621721 | $0.84 |
| BERNARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0271929696967786 | $0.06 |
| BERNARD MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.99424859964 | $370.30 |
| BERNARD MAKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (522.7749) | ($522.77) |
| BERNARD MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80036103183 | $7.81 |
| BERNARD MANALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033317879074 | $0.99 |
| BERNARD MANALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.905515254369999 | $3.09 |
| BERNARD MANALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040875485421 | $0.00 |
| BERNARD MANALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000843455012749999 | $0.01 |
| BERNARD MANALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000054076304556 | $0.00 |
| BERNARD MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131500254562 | $0.39 |
| BERNARD MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47704072615 | $965.15 |
| BERNARD MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3801376570357 | $39.63 |
| BERNARD MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007855224182 | $0.04 |
| BERNARD MAURICE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00744496) | ($3,102.63) |
| BERNARD MAURICE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($444.29) |
| BERNARD MAURICE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23899927) | ($9,633.04) |
| BERNARD MAURICE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (12,938.6548) | ($10,203.24) |
| BERNARD MAURICE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 7,019.0 | $7,019.00 |
| BERNARD MAURICE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (7,019.0) | ($7,019.00) |
| BERNARD MAURICE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 8,505.081 | $7,019.00 |
| BERNARD MAURICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (8,515.0153) | ($4,088.91) |
| BERNARD MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000011165709 | $0.00 |
| BERNARD MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.529397658708 | $227.77 |
| BERNARD MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000530341115 | $0.00 |
| BERNARD MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000201912248199999 | $0.00 |
| BERNARD MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000064473 | $0.00 |
| BERNARD MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000002150135439 | $0.00 |
| BERNARD MCCABE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.25) | ($501.25) |
| BERNARD MCCABE | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.25 | $501.25 |
| BERNARD MCCABE | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| BERNARD MCCABE | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BERNARD MCCABE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 0.0475386846 | $973.31 |
| BERNARD MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088950036286 | $274.18 |
| BERNARD MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.360644129 | $34.36 |
| BERNARD MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016041152158 | $0.00 |
| BERNARD MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 278.635874847 | $278.64 |
| BERNARD MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226535235529999 | $68.37 |
| BERNARD MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262639188399999 | $51.25 |
| BERNARD MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9262328545 | $8.93 |
| BERNARD MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001695781312 | $0.00 |
| BERNARD MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015587827486 | $0.02 |
| BERNARD MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059778193319 | $0.05 |
| BERNARD MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4908461949 | $0.43 |
| BERNARD MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020251728435 | $60.84 |
| BERNARD MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150232003829999 | $29.31 |
| BERNARD MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 874.660147253 | $874.66 |
| BERNARD MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016086315618 | $1.18 |
| BERNARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034496200615 | $1.02 |
| BERNARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5476487512 | $9.55 |
| BERNARD MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.054536342252 | $0.05 |
| BERNARD MICHEL HERBILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036690025456 | $11.38 |
| BERNARD MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031277205615 | $0.09 |
| BERNARD MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106904541945 | $20.86 |
| BERNARD MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034710253767 | $0.03 |
| BERNARD MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5801119923 | $7.59 |
| BERNARD MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34123447027 | $0.05 |
| BERNARD MONNOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71650267487 | $3.08 |
| BERNARD MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010640117146 | $0.00 |
| BERNARD MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229557637679999 | $0.27 |
| BERNARD MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005364818643 | $0.00 |
| BERNARD MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038245183155 | $0.00 |
| BERNARD MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000118638788282 | $0.00 |
| BERNARD MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066200937801 | $0.01 |
| BERNARD MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020714913631 | $0.00 |
| BERNARD MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066901493902 | $0.00 |
| BERNARD MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021158875978 | $0.00 |
| BERNARD MUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403946242909999 | $123.97 |
| BERNARD MUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177093832719999 | $34.56 |
| BERNARD MUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60571513509999 | $3.61 |
| BERNARD MYBURGH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001724114829) | ($71.67) |
| BERNARD MYBURGH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.480628846) | ($53.75) |
| BERNARD MYBURGH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| BERNARD MYBURGH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 56,583.257018 | $56,583.26 |
| BERNARD MYBURGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,341.366859 | $30,341.37 |
| BERNARD MYBURGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (86,000.0) | ($86,000.00) |
| BERNARD MYBURGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (71.67) | ($71.67) |
| BERNARD MYBURGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 5.844499008 | $179,609.24 |
| BERNARD MYBURGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03252188) | ($998.41) |
| BERNARD MYBURGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (5.81412389) | ($181,277.55) |
| BERNARD MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8264317706891 | $33.24 |
| BERNARD NASRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004210275106 | $0.00 |
| BERNARD NASRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000363356770999999 | $0.00 |
| BERNARD NASRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018189108510999 | $0.00 |
| BERNARD NATHALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025482194006 | $0.00 |
| BERNARD NEUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025804068917 | $78.24 |
| BERNARD NEUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038929806609 | $77.00 |
| BERNARD NEUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63085042733 | $2.16 |
| BERNARD NEUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019398173047 | $2.13 |
| BERNARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038358410115 | $11.35 |
| BERNARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44418377232 | $2.71 |
| BERNARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074380975362 | $14.51 |
| BERNARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24760151672999 | $1.25 |
| BERNARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89391955779999 | $1.50 |
| BERNARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063625423765 | $0.71 |
| BERNARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125620107318999 | $0.02 |
| BERNARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00739882092249999 | $0.05 |
| BERNARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.7189917105 | $2.72 |
| BERNARD NICHOLAS PFAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102863922 | $0.04 |
| BERNARD NIEHUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019004326958 | $5.62 |
| BERNARD NIEHUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37273383883 | $3.29 |
| BERNARD NIEHUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146093492281 | $5.78 |
| BERNARD NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659294767 | $50.00 |
| BERNARD NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.234389756261 | $9.05 |
| BERNARD NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5322242209 | $0.28 |
| BERNARD NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4990501465 | $1.67 |
| BERNARD NYACHIEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.055222976982 | $1.04 |
| BERNARD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064887490774 | $200.73 |
| BERNARD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072005312576 | $144.76 |
| BERNARD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 584.590355816 | $584.59 |
| BERNARD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.372477802 | $30.42 |
| BERNARD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.146772771 | $3.23 |
| BERNARD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04535871008 | $11.62 |
| BERNARD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29166992616 | $2.57 |
| BERNARD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042088898788 | $4.62 |
| BERNARD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18919634443 | $1.16 |
| BERNARD O'DONNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002595) | ($100.29) |
| BERNARD O'DONNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73712983) | ($28,499.30) |
| BERNARD O'DONNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.569432921) | ($14,893.55) |
| BERNARD O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173939945440959 | $69.70 |
| BERNARD O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.64499659474 | $13.29 |
| BERNARD O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054658043512213 | $138.47 |
| BERNARD O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118500945139 | $0.12 |
| BERNARD O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6998628026 | $2.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERNARD O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004042324953 | $0.00 |
| BERNARD O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18207127163 | $10.80 |
| BERNARD ODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080837547241 | $250.42 |
| BERNARD ODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048950367106 | $97.33 |
| BERNARD ODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000681085904528999 | $0.00 |
| BERNARD ODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.570954865 | $64.67 |
| BERNARD ODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0570380465305999 | $1.03 |
| BERNARD ODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115785121045 | $1.02 |
| BERNARD ODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055709104385 | $0.01 |
| BERNARD ODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.68705703029999 | $220.45 |
| BERNARD ODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.121219617434 | $6.56 |
| BERNARD OEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.587815364272 | $15.88 |
| BERNARD OKEREKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,260.0) | ($1,260.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,260.0) | ($1,260.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,260.0) | ($1,260.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,260.0) | ($1,260.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BERNARD OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000915498302179999 | $0.00 |
| BERNARD OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,160.756246171 | $1,160.76 |
| BERNARD OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.708053739 | $35.44 |
| BERNARD OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000127786061845 | $0.00 |
| BERNARD OSBUAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0006430660195) | ($0.11) |
| BERNARD OSBUAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0006430660195 | $0.11 |
| BERNARD OSBUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181614805449999 | $0.54 |
| BERNARD OSBUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108545418188 | $1.21 |
| BERNARD OSBUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038049673241 | $0.00 |
| BERNARD OSBUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001700981923472 | $0.00 |
| BERNARD OSBUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000013983121235 | $0.00 |
| BERNARD OVERGAAUW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 273.6465 | $137.72 |
| BERNARD OVERGAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7185001079489 | $6.95 |
| BERNARD P ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08267641782 | $0.82 |
| BERNARD PACCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016951014708 | $60.38 |
| BERNARD PACCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.89927534188 | $58.77 |
| BERNARD PACCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018763947086 | $46.91 |
| BERNARD PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000857530980339999 | $25.38 |
| BERNARD PARKER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01088041 | $318.79 |
| BERNARD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018191075304 | $54.38 |
| BERNARD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.989022911 | $24.57 |
| BERNARD PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,178.7923553439 | $1,282.49 |
| BERNARD PETIT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03873046) | ($1,497.71) |
| BERNARD PETIT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03677 | $1,448.40 |
| BERNARD PETIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03682919) | ($1,127.56) |
| BERNARD PETIT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02113 | $627.71 |
| BERNARD PETIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021177) | ($645.22) |
| BERNARD PETIT | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.01394 | $279.79 |
| BERNARD PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019575201342857 | $7.13 |
| BERNARD PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057099047702 | $0.01 |
| BERNARD PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0821936745689138 | $0.10 |
| BERNARD PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105964035191 | $20.68 |
| BERNARD PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7821498214 | $8.55 |
| BERNARD PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012558761334 | $0.01 |
| BERNARD PIERRE-ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06673411194599 | $1.13 |
| BERNARD POURRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.455092042337 | $3.33 |
| BERNARD PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016619163112 | $0.49 |
| BERNARD PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6440991692 | $8.64 |
| BERNARD RACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145321924909 | $0.43 |
| BERNARD RACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74062587272 | $8.23 |
| BERNARD RHYNEHART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 243.44314693 | $316.48 |
| BERNARD RHYNEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.241894126 | $18.14 |
| BERNARD RHYNEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.59811509529999 | $12.29 |
| BERNARD RICHARD BUTEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BERNARD RICHARD BUTEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 7,300.0 | $7,300.00 |
| BERNARD RICHARD BUTEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BERNARD RICHARD BUTEAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BERNARD RICHARD BUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.779018566999 | $164.78 |
| BERNARD ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195027498189999 | $58.49 |
| BERNARD ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2635594319 | $8.14 |
| BERNARD ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34092441605 | $0.44 |
| BERNARD SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032345210224 | $98.74 |
| BERNARD SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059662081893 | $119.47 |
| BERNARD SCHWOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014270285895 | $431.77 |
| BERNARD SCHWOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59299416159999 | $4.19 |
| BERNARD SCHWOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27086504791 | $552.18 |
| BERNARD SCHWOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12071638368 | $9.89 |
| BERNARD SCHWOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.066585718647 | $4.75 |
| BERNARD SCHWOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2845729372 | $1.22 |
| BERNARD SCHWOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.630158949109999 | $1.81 |
| BERNARD SHADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7915335334 | $1.42 |
| BERNARD SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071335903729 | $13.92 |
| BERNARD SOVDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156761915356999 | $4.64 |
| BERNARD SOVDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027705839699 | $0.00 |
| BERNARD SOVDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083092961279 | $0.01 |
| BERNARD SOVDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1215252445 | $1.68 |
| BERNARD SOVDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018164534926 | $0.00 |
| BERNARD SOVDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00365070609429999 | $6.80 |
| BERNARD STEDE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 1.59 | $114.52 |
| BERNARD STEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42316038132657 | $0.44 |
| BERNARD STEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015969542569 | $0.49 |
| BERNARD STEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.106563360375 | $0.00 |
| BERNARD STEPHEN PAGÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198733627788942 | $0.02 |
| BERNARD STEPHEN PAGÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109378636948 | $0.00 |
| BERNARD STEPTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0370627450599999 | $0.03 |
| BERNARD STEPTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27247308203 | $0.93 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.422047878) | ($44,024.92) |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.422047878 | $44,024.92 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (63.720297779) | ($148,035.00) |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 63.720297779 | $148,035.00 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,109.601758169) | ($3,758.29) |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,109.601758169 | $3,758.29 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6,109.601758169) | ($3,521.36) |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6,109.601758169 | $3,521.36 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.112080016) | ($49.84) |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.112080016 | $49.84 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.42204787) | ($43,112.83) |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (63.720297779) | ($137,794.91) |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 63.720297779 | $137,794.91 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (63.720297779) | ($124,081.92) |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 63.720297779 | $124,081.92 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,109.601758169) | ($2,758.05) |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,109.601758169 | $2,758.05 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (6,109.601758) | ($2,710.84) |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009607) | ($20.06) |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (63.710690779) | ($134,061.95) |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041970287940112 | $160.15 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.59433187717 | $100.35 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24011677984044 | $672.66 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15815439912 | $0.16 |
| BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.6488742675029 | $18.49 |
| BERNARD SWANSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201,238.148160109) | ($201,238.15) |
| BERNARD SWANSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201,238.148160109 | $201,238.15 |
| BERNARD SWANSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BERNARD SWANSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BERNARD SWANSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (101,138.1482) | ($101,138.15) |
| BERNARD SWANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (108.628626689) | ($166,753.95) |
| BERNARD SWANSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 108.628626689 | $166,753.95 |
| BERNARD SWANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,464.97) |
| BERNARD SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391349092249999 | $120.02 |
| BERNARD SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7136359715551 | $1,671.68 |
| BERNARD SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,093.0648624271 | $2,093.06 |
| BERNARD SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.118262727 | $54.00 |
| BERNARD SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2975858366 | $7.85 |
| BERNARD SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.14126132149999 | $1.48 |
| BERNARD SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017651005167 | $0.19 |
| BERNARD SZROTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000171897943799999 | $0.00 |
| BERNARD SZROTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189856811369389 | $0.22 |
| BERNARD SZROTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005481466527 | $0.00 |
| BERNARD SZROTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000206072629809999 | $0.00 |
| BERNARD SZROTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000877497912999999 | $0.00 |
| BERNARD SZROTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000025663641279 | $0.00 |
| BERNARD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068827883339 | $0.02 |
| BERNARD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000465899072329999 | $0.00 |
| BERNARD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 902.715904201 | $902.72 |
| BERNARD TAMBA-LEBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.83014176957 | $158.64 |
| BERNARD TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,684.00) |
| BERNARD TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($90,114.00) |
| BERNARD TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($297,690.00) |
| BERNARD TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($120,872.00) |
| BERNARD TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($89,166.00) |
| BERNARD TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($121,588.00) |
| BERNARD TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($116,684.00) |
| BERNARD TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($115,372.00) |
| BERNARD TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (2.62091649) | ($77,387.80) |
| BERNARD TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00482884) | ($140.17) |
| BERNARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0529062573796699 | $1,970.25 |
| BERNARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000869656386379999 | $25.74 |
| BERNARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120362924503 | $0.14 |
| BERNARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046913524138 | $93.35 |
| BERNARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1634558821 | $3.84 |
| BERNARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075059742591 | $232.61 |
| BERNARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35591895169 | $725.61 |
| BERNARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00219096223579999 | $0.00 |
| BERNARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006833057905 | $0.00 |
| BERNARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281861948099999 | $0.00 |
| BERNARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00263169993729999 | $0.00 |
| BERNARD TANTECKCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.223005997) | ($3,241.39) |
| BERNARD TANTECKCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3887227575399 | $55.47 |
| BERNARD TANTECKCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1105059971 | $200.00 |
| BERNARD TERZAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (67.8523) | ($145.20) |
| BERNARD TERZAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 67.8523 | $137.74 |
| BERNARD TERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000680216659488 | $0.03 |
| BERNARD TERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883236043630069 | $0.82 |
| BERNARD TERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03859958014738 | $0.05 |
| BERNARD TERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03060498263382 | $0.03 |
| BERNARD TERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002093365924179 | $0.04 |
| BERNARD TERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.01788750913609 | $0.06 |
| BERNARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036253399268 | $1.07 |
| BERNARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099265191397 | $1.94 |
| BERNARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8254575122 | $4.62 |
| BERNARD TROSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00522750743293379 | $0.01 |
| BERNARD VAN DAELE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $374.02 |
| BERNARD VAN DAELE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001590378649) | ($57.92) |
| BERNARD VAN DAELE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0124212 | $354.80 |
| BERNARD VAN DAELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.770269661) | ($13,155.92) |
| BERNARD VAN DAELE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001850173333) | ($57.92) |
| BERNARD VAN DAELE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.367358) | ($11,544.59) |
| BERNARD VAN DAELE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 11,477.725 | $11,544.59 |
| BERNARD VAN DAELE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (11,400.0) | ($11,400.00) |
| BERNARD VAN DAELE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.392616 | $11,400.00 |
| BERNARD VAN DAELE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002894225469) | ($57.92) |
| BERNARD VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059494547669 | $183.14 |
| BERNARD VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.117094933514 | $213.51 |
| BERNARD VAN DEN BOOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (206.37998) | ($206.38) |
| BERNARD VAN DEN BOOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (114.63629999) | ($114.64) |
| BERNARD VAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.192043802432 | $3.46 |
| BERNARD VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004850786265 | $14.36 |
| BERNARD VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370869544359999 | $7.24 |
| BERNARD VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8921572359999 | $13.89 |
| BERNARD VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017632385655 | $1.29 |
| BERNARD VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037816887661 | $0.86 |
| BERNARD VEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018285668094 | $0.54 |
| BERNARD VEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0042056599 | $44.50 |
| BERNARD VEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25602931827 | $2.26 |
| BERNARD VEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.667909954 | $4.89 |
| BERNARD VICENTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25224263) | ($9,994.61) |
| BERNARD VICENTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25224263 | $9,994.61 |
| BERNARD VICENTE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,961.67) |
| BERNARD VICENTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,451.10) |
| BERNARD VICENTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $9,451.10 |
| BERNARD VICENTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.252242) | ($9,525.30) |
| BERNARD VICENTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 111.11842 | $9,525.30 |
| BERNARD VICENTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,739.44) |
| BERNARD VICENTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $9,739.44 |
| BERNARD VICENTE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($9,725.95) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERNARD VICENTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 110.70671 | $9,725.95 |
| BERNARD VICENTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,770.34) |
| BERNARD VICENTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,770.34 |
| BERNARD VICENTE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,836.60) |
| BERNARD VICENTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (105.0) | ($9,772.88) |
| BERNARD VICENTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (100.1) | ($9,110.10) |
| BERNARD VICENTE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (16.725095) | ($1,386.09) |
| BERNARD VICENTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,074.15) |
| BERNARD VICENTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,074.15 |
| BERNARD VICENTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,070.46) |
| BERNARD VICENTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.25) | ($8,474.58) |
| BERNARD VICENTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.25 | $8,474.58 |
| BERNARD VICENTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.25) | ($8,467.49) |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,653.24) |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,653.24 |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,649.86) |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.1193359 | $3,649.86 |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.119336) | ($3,639.29) |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 89.19945 | $3,639.29 |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,468.70) |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,468.70 |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (2.999997) | ($5,468.70) |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.178945) | ($5,452.69) |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 133.41791 | $5,452.69 |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.178945 | $5,468.70 |
| BERNARD VICENTE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (100.0) | ($4,072.69) |
| BERNARD VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372570714069999 | $133.01 |
| BERNARD VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.279849598529999 | $601.92 |
| BERNARD VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.2265764195 | $372.29 |
| BERNARD VOITKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52554744036799 | $1.54 |
| BERNARD WALLACE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0107139 | $300.39 |
| BERNARD WALLACE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.22011253 | $6,150.60 |
| BERNARD WALLACE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032744) | ($999.18) |
| BERNARD WALLACE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27553749) | ($8,018.31) |
| BERNARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280675666726 | $41.21 |
| BERNARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95298633855553 | $4.62 |
| BERNARD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011964988812 | $2.33 |
| BERNARD WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BERNARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009337534202 | $2.76 |
| BERNARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067910644528 | $136.37 |
| BERNARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.921588712 | $140.92 |
| BERNARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.738113534 | $34.67 |
| BERNARD WILLEMSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00014215978O4) | ($4.60) |
| BERNARD WILLEMSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03275336) | ($953.65) |
| BERNARD WILLEMSE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| BERNARD WILLEMSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001528677998) | ($4.60) |
| BERNARD WILLEMSE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002160435844) | ($4.60) |
| BERNARD WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002248561309155 | $8.04 |
| BERNARD WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.16394356918999 | $3.16 |
| BERNARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035882110307 | $0.00 |
| BERNARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12622047521 | $0.10 |
| BERNARD WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050229296652 | $14.87 |
| BERNARD WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046385370223 | $92.27 |
| BERNARD WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41203751889999 | $15.69 |
| BERNARD WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038448191432 | $0.04 |
| BERNARD ZYLBERBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 2,572.0 | $232,071.56 |
| BERNARD ZYLBERBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.90 |
| BERNARD ZYLBERBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 4.87982366 | $1,903.57 |
| BERNARD ZYLBERBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.061837 | $2,392.18 |
| BERNARD ZYLBERBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,772.0) | ($0.37) |
| BERNARD ZYLBERBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.0618) | ($1,960.54) |
| BERNARD ZYLBERBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,955.739 | $1,960.54 |
| BERNARD ZYLBERBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,955.739) | ($1,955.74) |
| BERNARD ZYLBERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,744.22953806975 | $3,446.71 |
| BERNARDA ERLIH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.001646126106 | $3.03 |
| BERNARDA ERLIH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 245.040748596 | $150.37 |
| BERNARDA ERLIH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0042907 | $126.90 |
| BERNARDA ERLIH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00169561 | $49.16 |
| BERNARDA ERLIH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $51.60 |
| BERNARDA ERLIH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (245.040748596) | ($157.72) |
| BERNARDA ERLIH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($52.05) |
| BERNARDA ERLIH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.001593237314 | $3.09 |
| BERNARDA ERLIH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 244.773664681 | $157.63 |
| BERNARDA ERLIH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00598631) | ($189.16) |
| BERNARDA ERLIH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00518172 | $163.99 |
| BERNARDA ERLIH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 3.47981 | $36.16 |
| BERNARDA ERLIH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0015572 | $49.19 |
| BERNARDA ERLIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79848195576479 | $2.67 |
| BERNARDA NIVEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009958488038 | $0.00 |
| BERNARDA NIVEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019433621199 | $0.02 |
| BERNARDETTE SACCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (712.63399) | ($712.63) |
| BERNARDETTE SACCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002114) | ($61.72) |
| BERNARDETTE SACCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.095836) | ($334.96) |
| BERNARDETTE SACCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (285.635813) | ($149.70) |
| BERNARDETTE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168916971616579 | $0.59 |
| BERNARDETTE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007973558273 | $0.00 |
| BERNARDETTE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4180854009501 | $5.42 |
| BERNARDETTE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62990255328036 | $1.16 |
| BERNARDETTE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008197098861191 | $3.00 |
| BERNARDINI LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309372273592861 | $0.00 |
| BERNARDINO FORLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152689931028999 | $0.02 |
| BERNARDINO PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004715638435 | $0.00 |
| BERNARDINO PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018740335783 | $0.00 |
| BERNARDINO PAIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084327159081 | $0.00 |
| BERNARDO ADÁRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376110345228669 | $0.04 |
| BERNARDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268070422499999 | $7.93 |
| BERNARDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152527296912 | $0.45 |
| BERNARDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79316843148 | $0.79 |
| BERNARDO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.321809212 | $2.09 |
| BERNARDO BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131135656599099 | $0.13 |
| BERNARDO BARBOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.048554 | $142.77 |
| BERNARDO BARBOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 6.004448882 | $17,614.71 |
| BERNARDO BARBOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 286.47011293 | $3,440.33 |
| BERNARDO BARBOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01100172282) | ($24.77) |
| BERNARDO BARBOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05845631888) | ($1,545.46) |
| BERNARDO BARBOSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,570.26) |
| BERNARDO BARBOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01929089073) | ($24.77) |
| BERNARDO BARBOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.07592418675) | ($1,540.79) |
| BERNARDO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002179120605332 | $76.23 |
| BERNARDO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005412048909 | $0.01 |
| BERNARDO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102605412887999 | $187.70 |
| BERNARDO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87698880667 | $6.24 |
| BERNARDO BARRILADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037589572714 | $0.00 |
| BERNARDO BARRILADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029034018515 | $0.00 |
| BERNARDO BARRILADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051328816838 | $0.01 |
| BERNARDO BARRILADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087157283393 | $0.00 |
| BERNARDO BARTOLETTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 61.930311 | $3.23 |
| BERNARDO BARTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360994945903412 | $0.03 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (1.732) | ($16.68) |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 16.665 | $16.68 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (16.66) | ($16.66) |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.005333 | $16.66 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0429056 | $1,768.95 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005333) | ($16.18) |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LINK | (1.5513) | ($21.72) |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 21.715 | $21.72 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (21.72) | ($21.72) |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.007078 | $21.72 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | COMP | (0.0333) | ($4.66) |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4.655 | $4.66 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007078) | ($21.67) |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.2008) | ($22.49) |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 22.447 | $22.49 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (27.1) | ($27.10) |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.008712 | $27.10 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008712) | ($27.03) |
| BERNARDO BRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00063206 | $17.72 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001143752307183 | $18.45 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079807923242899 | $0.00 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001505966227806 | $0.00 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087776322154 | $0.00 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001531367235 | $0.00 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007979092284805 | $0.01 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005460379207 | $0.00 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000119455662910459 | $0.01 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0975193221771 | $0.33 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022241343289 | $0.00 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006869967242773 | $0.01 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090706308116 | $0.00 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000147725432409999 | $0.00 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017168500919379 | $0.00 |
| BERNARDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00018951162181 | $0.01 |
| BERNARDO BUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137691947491999 | $4.08 |
| BERNARDO BUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049256078138 | $0.01 |
| BERNARDO BUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024636635332 | $0.01 |
| BERNARDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051296423303 | $1.52 |
| BERNARDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024825824421346 | $0.03 |
| BERNARDO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3973159643013 | $33.25 |
| BERNARDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017676603525 | $0.52 |
| BERNARDO CHAVEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.896613753) | ($175.59) |
| BERNARDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639308919030218 | $0.64 |
| BERNARDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06631244708 | $0.59 |
| BERNARDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037759116189643 | $2.17 |
| BERNARDO CICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021955953024 | $0.03 |
| BERNARDO CICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005958015782 | $0.00 |
| BERNARDO CICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00064088893229 | $0.00 |
| BERNARDO COLAMONICO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001208) | ($48.75) |
| BERNARDO COLAMONICO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 48.66 | $48.75 |
| BERNARDO COLAMONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120816721 | $50.00 |
| BERNARDO COLAMONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.81000160294514 | $7.09 |
| BERNARDO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5064555361489 | $0.49 |
| BERNARDO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5244591822 | $0.96 |
| BERNARDO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 120.656095076 | $120.66 |
| BERNARDO CRUZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00412988 | $159.48 |
| BERNARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038303295474 | $11.20 |
| BERNARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017748084035 | $3.46 |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.14431487 | $5,001.56 |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03626720045) | ($1,200.00) |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.03976458 | $91.23 |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00327755 | $101.84 |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.045 | $94.87 |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0035 | $107.19 |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0479856 | $99.58 |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 306.12 | $306.12 |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.46) | ($4.46) |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.03626720045 | $1,096.08 |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13275018) | ($260.10) |
| BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15109242) | ($4,397.32) |
| BERNARDO DE SOUZA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023728405987 | $71.74 |
| BERNARDO DE SOUZA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26467236883 | $0.26 |
| BERNARDO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035737589669999 | $0.00 |
| BERNARDO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030836859716 | $0.01 |
| BERNARDO DIEGO WERTHEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0078875 | $228.30 |
| BERNARDO DIEGO WERTHEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0406963 | $1,184.27 |
| BERNARDO DIEGO WERTHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274539944526 | $58.12 |
| BERNARDO DIEHL CARVALHO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BERNARDO DIEHL CARVALHO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (754.095784) | ($754.10) |
| BERNARDO DIEHL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036889175971 | $0.00 |
| BERNARDO DIEHL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7005263003522 | $1.70 |
| BERNARDO DO VALE CARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390731365572 | $0.38 |
| BERNARDO FIRME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019707829325 | $59.14 |
| BERNARDO FIRME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77978075777 | $0.91 |
| BERNARDO FIRME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0448669614 | $1.91 |
| BERNARDO FIRME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0395626671649999 | $0.35 |
| BERNARDO FIRME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139516957755999 | $1.53 |
| BERNARDO FIRME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039570266669 | $0.24 |
| BERNARDO FIRME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068117100959 | $0.00 |
| BERNARDO FIRME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000485582908639999 | $0.00 |
| BERNARDO FIRME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00059342195842 | $0.00 |
| BERNARDO GAEIRAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.067682033) | ($2,216.77) |
| BERNARDO GAEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303466332459999 | $8.98 |
| BERNARDO GAEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007345863362816 | $18.72 |
| BERNARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078243871103 | $2.32 |
| BERNARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00595111472419999 | $11.61 |
| BERNARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8124937745 | $1.44 |
| BERNARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4769658117 | $0.93 |
| BERNARDO GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028002652094 | $0.31 |
| BERNARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046798832893 | $0.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERNARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24396658512 | $0.24 |
| BERNARDO GOMES CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000363847348486 | $0.01 |
| BERNARDO GRILO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.20472661 | $8,280.25 |
| BERNARDO GRILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,798.212) | ($1,669.75) |
| BERNARDO GRILO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1793) | ($10,935.37) |
| BERNARDO GRILO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.324584) | ($9,894.80) |
| BERNARDO GRILO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($128.57) |
| BERNARDO GRILO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (560.0) | ($352.49) |
| BERNARDO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012221851125316 | $44.57 |
| BERNARDO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5740269512738 | $31.37 |
| BERNARDO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276988170560232 | $74.64 |
| BERNARDO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50915632345 | $0.51 |
| BERNARDO GRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.1689214459999 | $146.92 |
| BERNARDO HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375107423694101 | $0.39 |
| BERNARDO HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000403902868 | $0.00 |
| BERNARDO HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015792746097 | $0.00 |
| BERNARDO HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001467526066 | $0.00 |
| BERNARDO HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7694594516 | $0.02 |
| BERNARDO HERNANDEZ SANCHEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| BERNARDO HERNANDEZ SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 217.0 | $217.00 |
| BERNARDO HERNANDEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706579994487 | $50.23 |
| BERNARDO HERNANDEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1305866298 | $5.13 |
| BERNARDO HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.057961477749 | $3.97 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 4,143.637672 | $754.42 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (4,147.05) | ($574.33) |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 571.131 | $574.33 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (571.13) | ($571.13) |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0189501 | $571.13 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 4,801.002686 | $693.14 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (4,801.02) | ($692.73) |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 690.725 | $692.73 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (690.72) | ($690.72) |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.389829 | $690.72 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 210.8708103 | $30.44 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (210.88) | ($30.44) |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 30.332 | $30.44 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (30.33) | ($30.33) |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 3.2249 | $30.33 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 3,046.750799 | $439.35 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (3,046.72) | ($439.72) |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 438.88 | $439.72 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (438.88) | ($438.88) |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0147728 | $438.88 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 395.9568764 | $57.21 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (395.94) | ($57.32) |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (57.14) | ($57.14) |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 57.138 | $57.32 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 1.53438 | $57.14 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 231.9504858 | $33.67 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (231.98) | ($33.71) |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 33.546 | $33.71 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (33.54) | ($33.54) |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.018525 | $33.54 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190847183733749 | $54.99 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022193910182 | $2.77 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000302049940705 | $0.00 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026045093935 | $0.20 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0831761518851 | $0.59 |
| BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00576409697 | $0.21 |
| BERNARDO JOSE RUIZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000058816588626 | $0.00 |
| BERNARDO JOSE SADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021073018097 | $0.04 |
| BERNARDO KRULL DE SOUSA ARREIGADA VALENTIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BUSD | 406.12530461 | $406.13 |
| BERNARDO KRULL DE SOUSA ARREIGADA VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244248389601739 | $0.01 |
| BERNARDO KRULL DE SOUSA ARREIGADA VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.3547710534 | $2.35 |
| BERNARDO LOPES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01143602 | $359.34 |
| BERNARDO LOPES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00181527 | $55.08 |
| BERNARDO LOPES | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.01242256 | $255.43 |
| BERNARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239587989595979 | $1.57 |
| BERNARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053401079608 | $116.65 |
| BERNARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021060229692999 | $4.11 |
| BERNARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9188726549 | $2.92 |
| BERNARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0153721867 | $1.27 |
| BERNARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082284991783 | $0.91 |
| BERNARDO LOPEZCAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4251022294 | $1.13 |
| BERNARDO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149283390347 | $0.00 |
| BERNARDO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26727637273 | $0.31 |
| BERNARDO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057490971369 | $0.01 |
| BERNARDO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009082412967 | $0.01 |
| BERNARDO MARINSALTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,907.52) |
| BERNARDO MARINSALTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.79682604) | ($14,846.74) |
| BERNARDO MARINSALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043421952068 | $0.13 |
| BERNARDO MARINSALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137742002629999 | $0.16 |
| BERNARDO MARINSALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590452652003129 | $147.82 |
| BERNARDO MARINSALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.887971399 | $129.93 |
| BERNARDO MARINSALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.3902779387 | $12.17 |
| BERNARDO MARINSALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5041996571 | $16.72 |
| BERNARDO MARINSALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1978088811 | $7.51 |
| BERNARDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131951180245 | $0.04 |
| BERNARDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000074408316138 | $0.00 |
| BERNARDO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044985883301 | $0.00 |
| BERNARDO MASCELLANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.20) |
| BERNARDO MASCELLANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3257) | ($9,565.83) |
| BERNARDO MASCELLANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005224) | ($153.62) |
| BERNARDO MASCELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.066619118474846 | $2,010.70 |
| BERNARDO MASCELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7096604881 | $3.71 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 4,960.854849 | $4,960.85 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 286.632054673 | $2,786.06 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 143.316027336 | $1,394.92 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 114.40721536 | $1,116.84 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 100.10631344 | $977.23 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,645.0 | $2,645.00 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 71.551165242 | $654.39 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 77.072693298 | $704.88 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 85.80541152 | $786.58 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 123.267756903 | $1,126.82 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 92.108234077 | $841.97 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 77.072693298 | $594.23 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (64.850439228) | ($500.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.945513177) | ($15.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (64.850439228) | ($500.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.945513177) | ($15.00) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 77.042348064 | $594.00 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (105.85) | ($105.85) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.063295 | $105.85 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (31.482640148) | ($153.95) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 31.482640148 | $153.95 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (31.4826) | ($153.95) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0052472 | $153.95 |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,154.215095873) | ($9,626.15) |
| BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,154.215095873 | $9,626.15 |
| BERNARDO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073587670696 | $0.07 |
| BERNARDO MIGUEL BASTOS LEITAO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.80363 | $33,343.72 |
| BERNARDO MIGUEL BASTOS LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045635270711 | $123.01 |
| BERNARDO MIGUEL BASTOS LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4839782284628 | $19.87 |
| BERNARDO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075152900516 | $0.05 |
| BERNARDO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001571274084 | $6.30 |
| BERNARDO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0778768470709 | $18.21 |
| BERNARDO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005698770148 | $0.02 |
| BERNARDO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024324251397 | $0.03 |
| BERNARDO NARDIN CAPUTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.09687888 | $2,265.03 |
| BERNARDO NARDIN CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023747485369727 | $50.18 |
| BERNARDO NARDIN CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00907346073609999 | $13.10 |
| BERNARDO NICOLAS DEL BARCO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01513021 | $601.99 |
| BERNARDO NICOLAS DEL BARCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01513084) | ($487.09) |
| BERNARDO NICOLAS DEL BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001211535032144 | $0.37 |
| BERNARDO NOGUEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.112238) | ($438.97) |
| BERNARDO NOGUEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETC | (11.275223) | ($371.99) |
| BERNARDO NOGUEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (249.653637) | ($214.66) |
| BERNARDO NOGUEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084) | ($32.87) |
| BERNARDO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000209049902817899 | $0.08 |
| BERNARDO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47694047621758 | $0.44 |
| BERNARDO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00346838247386589 | $1.43 |
| BERNARDO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013644262044454 | $0.49 |
| BERNARDO NORBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302627258667999 | $0.03 |
| BERNARDO O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039665830773 | $1.17 |
| BERNARDO O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036606999933 | $0.00 |
| BERNARDO OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000119450236 | $0.00 |
| BERNARDO OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219583208356261 | $0.03 |
| BERNARDO OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000057110703285 | $0.00 |
| BERNARDO OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000045288477 | $0.00 |
| BERNARDO OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014840259627 | $0.00 |
| BERNARDO OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0013652855318 | $0.00 |
| BERNARDO OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003268722328 | $0.00 |
| BERNARDO OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015607505441 | $0.00 |
| BERNARDO PAGOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0868192345114011 | $0.10 |
| BERNARDO PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020084876783 | $0.59 |
| BERNARDO PORTELA PENA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 4,994.401609 | $4,994.40 |
| BERNARDO PORTELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.1465227101999 | $40.15 |
| BERNARDO RAPOSO DE MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017954535659 | $0.02 |
| BERNARDO REVECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00757966217289999 | $234.92 |
| BERNARDO REVECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54993106519 | $0.64 |
| BERNARDO REVECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089871406726 | $181.36 |
| BERNARDO REVECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.105552587 | $15.15 |
| BERNARDO REVECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.758311022 | $73.94 |
| BERNARDO REVECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22316076898 | $0.22 |
| BERNARDO REVECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0280061305839999 | $3.08 |
| BERNARDO ROLLEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009953762106 | $29.46 |
| BERNARDO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106973669458 | $31.66 |
| BERNARDO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033648386147 | $66.18 |
| BERNARDO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112895902549 | $0.01 |
| BERNARDO SANCHEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067130790208 | $1.99 |
| BERNARDO SANCHEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039164062662 | $0.76 |
| BERNARDO SANTOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.88 |
| BERNARDO SANTOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $425.46 |
| BERNARDO SANTOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02309384 | $893.20 |
| BERNARDO SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $402.42 |
| BERNARDO SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.026893 | $893.51 |
| BERNARDO SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000332) | ($10.07) |
| BERNARDO SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($121.37) |
| BERNARDO SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048894) | ($1,488.82) |
| BERNARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203221234085865 | $59.35 |
| BERNARDO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014048179511547 | $0.00 |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | COMP | (0.04609) | ($2.69) |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2.684 | $2.69 |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001162) | ($35.21) |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 57.412 | $35.21 |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (57.866) | ($35.46) |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0011671 | $35.46 |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001168) | ($35.43) |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 35.325 | $35.43 |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | COMP | 0.65248 | $38.00 |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | COMP | (0.65256) | ($38.10) |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 37.894 | $38.10 |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (37.9) | ($37.90) |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 47.488 | $37.90 |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (50.377) | ($39.89) |
| BERNARDO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0013222 | $39.89 |
| BERNARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009455491753 | $0.23 |
| BERNARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323685303405616 | $0.42 |
| BERNARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085601163036 | $0.00 |
| BERNARDO SONZINI ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107951136378999 | $31.95 |
| BERNARDO SONZINI ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005200771948 | $0.00 |
| BERNARDO SONZINI ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011241126277 | $0.00 |
| BERNARDO SONZINI ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120835393828 | $3.85 |
| BERNARDO STEPHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054242133068 | $16.05 |
| BERNARDO STEPHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019905257907 | $38.84 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00014334 | $0.02 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00097783 | $0.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERNARDO TAVARES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00011957 | $0.02 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000149 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00082204 | $0.28 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00052819 | $0.18 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001382 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001511 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00058633 | $0.20 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001433 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00064123 | $0.22 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000131 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001353 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005401 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00088623 | $0.30 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002456 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00034927 | $0.11 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00031055 | $0.10 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001202 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00029866 | $0.10 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001292 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00092745 | $0.29 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00001262 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00028813 | $0.09 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00029732 | $0.09 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001559 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.0008221 | $0.26 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00045463 | $0.07 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00030775 | $0.10 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000331 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001556 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0003455 | $0.10 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00067189 | $0.20 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00014986 | $0.02 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006985 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00079829 | $0.25 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000496 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00003384 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000025 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00001493 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00042057 | $0.13 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00067452 | $0.20 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001819 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000332 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00094521 | $0.27 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001843 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000047 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00078401 | $0.22 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00033486 | $0.09 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001819 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000491 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00042639 | $0.12 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00103578 | $0.30 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00001924 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000057 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00012341 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.0003364 | $0.10 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00059175 | $0.17 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.0004834 | $0.14 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00032922 | $0.10 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00008561 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000546 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00084295 | $0.23 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000542 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00095663 | $0.26 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000305 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00048918 | $0.13 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00073073 | $0.20 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001753 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000398 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000456 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00033373 | $0.09 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00132277 | $0.35 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001876 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000537 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00063969 | $0.14 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002154 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00103709 | $0.24 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002558 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00108828 | $0.25 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00137109 | $0.26 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00002917 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00062238 | $0.12 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00156136 | $0.31 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (257.254307) | ($257.25) |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0001022 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00106011 | $0.23 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00061812 | $0.13 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00114972 | $0.24 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00061755 | $0.13 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00004997 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00007541 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00073689 | $0.16 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00100824 | $0.22 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.0004796 | $0.10 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000206 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00228874 | $0.49 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001952 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.0007899 | $0.16 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00051712 | $0.10 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.0020889 | $0.42 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00155579 | $0.31 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002229 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000642 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00064148 | $0.13 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002013 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000351 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00002202 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000436 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00110035 | $0.22 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00053285 | $0.11 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00016044 | $0.03 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009805 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000491 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00048296 | $0.09 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.0004965 | $0.10 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003978 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000531 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00055067 | $0.11 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00092548 | $0.18 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000225 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00020154 | $0.02 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000702 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002004 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000391 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002555 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000494 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000574 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0080609 | $1.43 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00192396 | $0.35 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000628 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00078546 | $0.14 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00024793 | $0.02 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00020694 | $0.02 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002402 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00067233 | $0.13 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000808 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000248 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000399 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002402 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002259 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000053 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00010572 | $0.02 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000544 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000239 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000227 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000864 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00006805 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00059136 | $0.10 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00002307 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00053497 | $0.10 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00087719 | $0.16 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002516 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002588 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00070337 | $0.12 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00066102 | $0.11 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002594 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00148446 | $0.23 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00060256 | $0.09 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00002636 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00068023 | $0.09 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.0006914 | $0.09 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000532 | $0.00 |
| BERNARDO TAVARES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00017392 | $0.01 |
| BERNARDO TAVARES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00035249 | $0.02 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008765480717 | $2.16 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.875410110303 | $4.03 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7181932076761 | $1.72 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7965595368 | $1.34 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094137035409999 | $0.10 |
| BERNARDO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00006113087097 | $0.00 |
| BERNARDO TRESSENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| BERNARDO TRESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172186854963 | $50.04 |
| BERNARDO TRESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78931186917 | $0.57 |
| BERNARDO TRESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6824031894 | $0.68 |
| BERNARDO VACA DAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200086443268 | $5.95 |
| BERNARDO VALLARINO ARCENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031438033423 | $0.93 |
| BERNARDO VALLARINO ARCENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199583235736999 | $0.22 |
| BERNARDO VALLARINO ARCENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0666969917002 | $133.88 |
| BERNARDO VALLARINO ARCENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.02580646 | $59.03 |
| BERNARDO VALLARINO ARCENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4715587033 | $9.89 |
| BERNARDO VALLARINO ARCENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.201539094 | $5.78 |
| BERNARDO VALLARINO ARCENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41400868851 | $4.60 |
| BERNARDO VALLARINO ARCENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079515914843 | $0.70 |
| BERNARDO VALLARINO ARCENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.33502715119999 | $3.03 |
| BERNARDO VALLARINO ARCENTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015133125428 | $4.82 |
| BERNARDO WIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022411579238 | $0.03 |
| BERNARDO WIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064097458765 | $0.01 |
| BERNARDO WIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060468535903 | $0.01 |
| BERNARDO WIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000101884228445 | $0.01 |
| BERNARDT OSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.24906719385 | $11.82 |
| BERNARDUS CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036725175378 | $0.00 |
| BERNARDUS CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039238892271 | $0.00 |
| BERNARDUS CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018144651746 | $0.00 |
| BERNARDUS CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068159095273 | $0.01 |
| BERNARDUS CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014689062549999 | $0.00 |
| BERNARDUS JOHANNES KERKEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025913893018 | $0.00 |
| BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002058630274) | ($8.33) |
| BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00027141866425) | ($11.25) |
| BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001028609513) | ($41.67) |
| BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002729000131) | ($8.33) |
| BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11014922) | ($3,190.14) |
| BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003749281678) | ($11.25) |
| BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0014067779918) | ($41.67) |
| BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003993097167) | ($8.33) |
| BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005594345528) | ($11.25) |
| BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0019397943908) | ($41.67) |
| BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075662434653 | $26.97 |
| BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.081157152893 | $0.08 |
| BERNARDUS RONALD JOHANNES VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013919176131 | $0.00 |
| BERNARDUS RONALD JOHANNES VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091362746037 | $0.09 |
| BERNARDUS RONALD JOHANNES VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035539788079 | $0.00 |
| BERNARDUS RONALD JOHANNES VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000920641682189999 | $0.01 |
| BERNARDUS RONALD JOHANNES VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0115805414247 | $0.01 |
| BERNARDUS SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021742101979 | $0.00 |
| BERNARDUS SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096906676099 | $0.00 |
| BERNARDUS SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00099514771228 | $0.00 |
| BERNAT CASADESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000692276057329999 | $2.05 |
| BERNAT CASADESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051899541396 | $0.58 |
| BERNAT FAMILY OFFICE, SL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($101,335.05) |
| BERNAT FAMILY OFFICE, SL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (51.282006) | ($104,092.22) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERNAT FAMILY OFFICE, SL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009854) | ($19.76) |
| BERNAT FAMILY OFFICE, SL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.019107) | ($30,720.04) |
| BERNAT FAMILY OFFICE, SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004128195789074 | $152.64 |
| BERNAT FAMILY OFFICE, SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42453740356381 | $1,137.78 |
| BERNAT NACSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018928397084 | $0.56 |
| BERNAT NACSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015194500177 | $0.02 |
| BERNAT NACSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015662669729 | $0.03 |
| BERNAT ROVIRA MATEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.657331307634 | $5.43 |
| BERNAT TORRAS SOLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.171330554 | $3,823.21 |
| BERNAT TORRAS SOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335626520261 | $50.09 |
| BERNAT TORRAS SOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138311456439999 | $18.61 |
| BERNATHA BRONDIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.48583401105 | $10.55 |
| BERND ALOYS REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047881794889999 | $0.00 |
| BERND BARCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00200021 | $62.77 |
| BERND BARCHET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01060091 | $310.04 |
| BERND BARCHET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00362172 | $106.37 |
| BERND BARCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137803963651 | $4.13 |
| BERND BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049013771114 | $0.15 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053164011353 | $163.99 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.819080340241 | $3.27 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0582688300639999 | $116.62 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.898621665 | $68.10 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19955377431 | $2.22 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.193581126419999 | $1.71 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19605806246 | $0.03 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11445594939 | $3.81 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029610345678 | $3.25 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093987598549 | $0.58 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017897097532 | $5.70 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115060362221 | $0.26 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0137252121789999 | $1.04 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36687505353 | $0.48 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0145924452636 | $0.01 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000470920402999999 | $0.00 |
| BERND BROCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.061848311865 | $0.23 |
| BERND BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000232983132 77 | $0.07 |
| BERND CORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014832946538 | $4.60 |
| BERND DETLEF STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409732003169999 | $1.27 |
| BERND DIETBR MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098361496966999 | $0.31 |
| BERND DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133559400465 | $0.40 |
| BERND DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.0204901969999 | $13.20 |
| BERND DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1460090343 | $12.74 |
| BERND DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.18310322079999 | $10.87 |
| BERND DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.300369892 | $3.01 |
| BERND DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.187319277749999 | $1.15 |
| BERND ERICH BERKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001671713498 | $0.52 |
| BERND EVERAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018982) | ($54.31) |
| BERND EVERAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10475108527345 | $1.21 |
| BERND FÖTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000294349 1965 | $0.09 |
| BERND FÖTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031080752011 | $0.00 |
| BERND FRITZSCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (88.451) | ($185.70) |
| BERND FRITZSCHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,133.16244274) | ($10,133.16) |
| BERND FRITZSCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.478507) | ($20,000.48) |
| BERND FRITZSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.677885210488 | $229.80 |
| BERND FRITZSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033591469845 | $0.00 |
| BERND GEORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115669260294 | $0.04 |
| BERND GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9786156413 | $23.56 |
| BERND GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.8199640959999 | $54.51 |
| BERND GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000530974331 | $0.00 |
| BERND HAGENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036492857234 | $0.00 |
| BERND HANS SCHMITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0017999 | $53.73 |
| BERND HANS SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126113978367 | $3.90 |
| BERND HARNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000853613173319999 | $0.26 |
| BERND HECKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017369819838 | $0.01 |
| BERND HEINRICH GLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242385298949999 | $0.75 |
| BERND INGMAR WOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090350954678 | $0.00 |
| BERND INGO MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210241162669999 | $6.52 |
| BERND JOSEF ERHARD ROBERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000073084403199999 | $0.00 |
| BERND JOSEF HUMMELSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030333221418 | $0.01 |
| BERND JOSEF PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030312418399 | $0.09 |
| BERND KALTBEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085296642111 | $26.46 |
| BERND KELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,846.381490293) | ($5,967.29) |
| BERND KELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015478) | ($49.31) |
| BERND KELLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (69.395669619) | ($186.67) |
| BERND KELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (6.863707695) | ($4.67) |
| BERND KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000805106179078899 | $0.30 |
| BERND KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.6096187091174 | $51.56 |
| BERND KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016373377816 | $0.02 |
| BERND KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.940429684104999 | $4.41 |
| BERND KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171252614892 | $0.00 |
| BERND KNOEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025216046272 | $7.46 |
| BERND KNOEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072920893746 | $1.42 |
| BERND KNOEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8104901551 | $1.44 |
| BERND KNOEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0961526650629999 | $5.75 |
| BERND KRCZAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.952876855) | ($150.29) |
| BERND KRCZAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($25,728.65) |
| BERND KRCZAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (346.05876646) | ($150.29) |
| BERND KRCZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,494.972615018 | $1,481.29 |
| BERND KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039021978665 | $1.21 |
| BERND KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069718537838 | $21.63 |
| BERND LINDENMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000333008779 | $0.00 |
| BERND LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139244507463 | $41.21 |
| BERND LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6854964845 | $4.38 |
| BERND LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000893171889169999 | $0.00 |
| BERND LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002730702313 | $0.00 |
| BERND LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006954276675 | $0.16 |
| BERND MANHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7454863366799 | $13.28 |
| BERND MARIO LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117114077679999 | $0.00 |
| BERND MATTHIAS KEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002239243584 | $0.00 |
| BERND MICHAEL BOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000320636292489999 | $0.10 |
| BERND MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096436019097 | $0.03 |
| BERND NICLAS HOLZER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00266978 | $102.54 |
| BERND NICLAS HOLZER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00361545 | $104.38 |
| BERND NICLAS HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016326275962 | $5.02 |
| BERND OTTO VIKTOR KLAISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000679434770499999 | $2.11 |
| BERND PAUL LANGWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026718046069 | $0.08 |
| BERND PRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025459038274 | $7.53 |
| BERND PRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6317130463 | $3.12 |
| BERND PRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00302104107009999 | $5.89 |
| BERND PRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0369600642 | $1.61 |
| BERND PRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27228194478 | $14.14 |
| BERND REINER MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036530104908 | $0.11 |
| BERND RHYSS RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003869020291 | $0.00 |
| BERND RICHARD SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107250236944 | $0.03 |
| BERND RÖDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000912437284299999 | $0.00 |
| BERND ROHKRÄMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002724405397 | $0.00 |
| BERND SCHEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081882672075 | $2.53 |
| BERND SCHNEIDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,268.0 | $8,268.00 |
| BERND SCHNEIDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 26.046069 | $2,213.31 |
| BERND SCHNEIDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.56363955 | $1,602.59 |
| BERND SCHNEIDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 816.006813 | $648.14 |
| BERND SCHNEIDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MANA | 335.60286162 | $519.57 |
| BERND SCHNEIDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 455.89871415 | $506.05 |
| BERND SCHNEIDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.5984 | $8,813.48 |
| BERND SCHNEIDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,453.05) | ($9,453.05) |
| BERND SCHNEIDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.064549) | ($31,317.08) |
| BERND SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 333.006864335002 | $380.69 |
| BERND SOMMERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033552319625 | $10.41 |
| BERND TIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025942071008 | $78.68 |
| BERND TIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.927072492 | $44.34 |
| BERND TIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1584154365 | $23.99 |
| BERND ULRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601273451701 | $0.58 |
| BERND UWE REIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004620839287 | $0.00 |
| BERND VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87689568590513 | $9.52 |
| BERND WALTER ZETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014912404233 | $0.00 |
| BERND WOLFGANG REHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084483507713 | $2.62 |
| BERND ZEIDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00308802 | $120.08 |
| BERND ZEIDAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00796558 | $240.58 |
| BERND ZEIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092373886501 | $2.78 |
| BERNDT MAGNUS SCHMEIKAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 144.4018 | $327.79 |
| BERNDT MAGNUS SCHMEIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008451074395 | $0.25 |
| BERNDT MAGNUS SCHMEIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0318905991 | $35.35 |
| BERNDT MAGNUS SCHMEIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25260728697 | $2.66 |
| BERNDT MAGNUS SCHMEIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.93662748263 | $186.73 |
| BERNDT SACKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($18.00) |
| BERNDT SACKS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.006103 | $18.00 |
| BERNDT SACKS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.06957977 | $209.68 |
| BERNDT SACKS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 11.364795227 | $209.35 |
| BERNDT SACKS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01031081 | $419.75 |
| BERNDT SACKS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (19.431) | ($40.99) |
| BERNDT SACKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0010713 | $40.99 |
| BERNDT SACKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (63.544) | ($40.23) |
| BERNDT SACKS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0013019 | $40.23 |
| BERNDT SACKS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.27895792 | $507.79 |
| BERNDT SACKS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00874427 | $267.17 |
| BERNDT SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.180291898972 | $185.89 |
| BERNDT STAMPEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009637989592 | $0.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.409152098) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4344697602) | ($0.94) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.44913436) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.558370044) | ($62.56) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.377753304) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.578571429) | ($125.12) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.892857143) | ($31.28) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.553571429) | ($13.76) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.15) | ($0.32) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.042857143) | ($2.19) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503765757) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.015063028) | ($12.51) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.056326752) | ($43.79) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.272421525) | ($87.58) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.133259912) | ($9.38) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004024096386) | ($1.67) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5868461481) | ($1.25) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.51209244) | ($93.83) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.351828478) | ($125.12) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.461448598) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.466172831) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.174344666) | ($2.51) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($293.90) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,411.34) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.127261852) | ($93.83) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.470791159) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5880009346) | ($1.25) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5880009346) | ($1.25) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004835322314) | ($19.57) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.862404527) | ($12.49) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.104745258) | ($31.28) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.057694392) | ($2.19) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6049142585) | ($1.25) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8955883563) | ($1.88) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7487118658) | ($1.57) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.5087472623) | ($20,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.5087472623) | ($20,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.485921669) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 602.0 | $602.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503191541) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503191541) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503191541) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503191541) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503191541) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.483310332) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.483310332) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2952762485) | ($0.62) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.440714711) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.440714711) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.561476429) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 2.94 | $29.49 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 993.50011579 | $9,943.33 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1627329897) | ($0.32) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09686487481) | ($0.19) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (996.44011579) | ($10,106.21) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.009213573) | ($3.75) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 848.97106 | $7,981.12 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (200.0) | ($1,867.39) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (500.0) | ($4,668.48) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 50.0 | $466.85 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 50.0 | $466.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 50.0 | $468.50 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (200.0) | ($1,874.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (50.0) | ($468.50) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (48.97106) | ($458.91) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3,000.0) | ($5,384.09) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3,500.0) | ($6,281.44) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (19.756341) | ($45,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 44,804.768 | $45,000.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.392824094) | ($2.19) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 594.006129952 | $4,963.42 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.182903132) | ($1.88) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 520.832997589 | $4,379.61 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.953431037) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.367870175) | ($2.19) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (1,114.839127541) | ($9,985.87) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (638.4297) | ($1,008.72) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.710443038) | ($37.46) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 23.710443038 | $37.46 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 17,950.14277599 | $28,361.23 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (15,000.0) | ($23,550.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (11.00812) | ($25,443.84) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 25,169.597 | $25,443.84 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.085) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.085) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XLM | (326.1731817) | ($44.94) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 970.121 | $1,000.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,276.0) | ($3,276.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 496.172 | $3,276.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.715434795) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 12,961.288811632 | $6,224.16 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.700547113) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 13,514.895409363 | $5,972.83 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.271997551) | ($0.32) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 5,954.844438727 | $697.64 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 726.2235 | $4,500.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (26,476.18422) | ($11,515.05) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 10,000.0 | $4,529.79 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (10,000.0) | ($4,479.69) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 13,002.259824561 | $5,824.61 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (9.308676064) | ($4.17) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (335.123723006) | ($150.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (11,161.482090817) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (1,222.3955) | ($7,591.08) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.354967431) | ($1.57) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 27,246.415610328 | $3,053.99 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 428.112 | $2,500.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (428.112) | ($2,502.01) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 511.35598798 | $4,039.46 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.398335614) | ($2.51) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.50075492) | ($1.57) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.043303877) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.043303877) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (1,496.345335) | ($664.41) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,179.9307 | $14,179.93 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.212720599) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.196682396 | $8,148.25 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.807186151) | ($3.76) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 364.132908512 | $3,044.07 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.184473414) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.334173441 | $8,522.98 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3,888.8607) | ($3,538.90) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,316.656 | $1,000.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 5,278.438 | $4,000.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 34.31543309 | $69,626.70 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (92.934712869) | ($58.71) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (37,199.212270912) | ($23,500.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 40,594.495992131 | $25,644.92 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,118.764409513) | ($706.76) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,510.942998) | ($2,510.94) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1544822573) | ($0.15) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.789358899) | ($3.75) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.789358899) | ($3.75) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.635628496) | ($1.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.532460464) | ($3.75) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (90.3604342) | ($75.07) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.513632903) | ($3.75) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (180.403392365) | ($150.14) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.095440964) | ($37.53) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.844156875) | ($16.52) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.666087936) | ($3.75) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.664351746) | ($15.01) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.33642077) | ($52.55) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 4.54885 | $137,603.87 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.6664043126) | ($20,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (128.55550237) | ($105.09) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.758803349) | ($11.26) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.024234658) | ($1.50) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (190.920982767) | ($150.14) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (143.163197323) | ($112.60) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.936245909) | ($3.75) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.936245909) | ($3.75) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.953731735) | ($3.01) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.034195533) | ($1.50) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.079398427) | ($3.75) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.034195533) | ($1.50) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (151.627451007) | ($112.60) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.7034969691) | ($20,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 13.51725 | $25,000.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010842) | ($20.09) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (13.5) | ($24,988.83) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,990.0 | $24,990.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | LINK | (10,943.98474579) | ($73,392.40) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LINK | 10,943.98474579 | $73,757.47 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 25,000.0 | $25,000.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.630496609) | ($1.50) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.599431197) | ($2.63) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001436287121) | ($4.17) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001436287121) | ($4.17) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,888.0 | $1,888.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 183.689 | $100.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (828.36) | ($828.36) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,495.775 | $828.36 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 311.527 | $200.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.005856505) | ($3.54) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.381703283) | ($3.54) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.373705604) | ($3.54) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.373705604) | ($3.54) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.871964039) | ($0.71) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.380831375) | ($3.54) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.638527339) | ($3.75) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 123.901 | $100.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.444930987) | ($3.54) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.444930987) | ($3.54) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 260.045 | $200.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5227385906) | ($0.36) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3110727251) | ($0.21) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.427211452) | ($4.25) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 18,017.0 | $18,017.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 873.821 | $500.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.176701229) | ($3.54) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.327321228) | ($2.48) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,900.057 | $1,000.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (7,057.0) | ($7,057.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 13,423.992 | $7,057.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,420.722 | $1,000.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.1984091) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,860.0 | $35,860.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.469410247) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.292048122 | $6,714.05 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.469410247) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.223445258 | $6,606.74 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.472464066) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.266102404 | $6,669.49 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.546120505) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.266075104 | $6,650.04 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.546120505) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.367425474 | $6,808.12 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4004472446) | ($0.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1725862365 | $269.15 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.822735353) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.378701999 | $6,809.41 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.787292636) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.314594331 | $6,709.72 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.787292636) | ($3.13) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.337726728 | $6,753.67 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9963394794) | ($0.32) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4495584212 | $702.93 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.0) | ($4,618.29) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.5) | ($3,848.58) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.2) | ($3,386.75) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.1) | ($3,232.80) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.1) | ($3,235.89) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,540.90) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,540.90) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.110013949) | ($1.57) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.568156263) | ($2.51) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.875838943) | ($2,554.24) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (25.0) | ($33,876.25) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.58619104) | ($0.94) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 326.264053548 | $2,270.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,940.0 | $99,940.00 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.41) | ($83.41) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 113.05016166 | $143,935.47 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (40.0) | ($50,564.28) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.843850916) | ($1.25) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.94726515 | $3,638.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (2.0) | ($47,343.65) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.0) | ($2,397.28) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.0) | ($2,397.28) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.0) | ($2,397.28) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.0) | ($2,397.28) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.0) | ($2,397.28) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (90.0) | ($109,470.60) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,374.79) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,243.32) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,407.90) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($24,078.96) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,407.90) |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606367019687 | $193.41 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,675.3960235525 | $1,506.38 |
| BERNE LOH TAI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1973053952 | $499.53 |
| BERNEDETTE JOY CAGUICLA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0006368 | $18.82 |
| BERNEDETTE JOY CAGUICLA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.10128827 | $2,992.11 |
| BERNEDETTE JOY CAGUICLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000829611536289999 | $20.35 |
| BERNELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221224604089999 | $66.70 |
| BERNELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82516831288 | $0.96 |
| BERNELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084405843239 | $0.02 |
| BERNELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020324981941 | $0.02 |
| BERNELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9523161631 | $1.95 |
| BERNELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034674989962 | $2.54 |
| BERNELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00779198686039999 | $0.03 |
| BERNELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38836669872 | $2.39 |
| BERNELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027864142303 | $0.63 |
| BERNELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000244012808999999 | $0.00 |
| BERNELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0036475392007 | $0.23 |
| BERNELL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064570871844 | $0.00 |
| BERNELL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057292643667 | $0.01 |
| BERNETTE MATHUMO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.105298281) | ($5,941.86) |
| BERNETTE MATHUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053945147668 | $0.02 |
| BERNETTE MATHUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76458633529999 | $4.28 |
| BERNETTE MATHUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260789683896189 | $62.33 |
| BERNETTE MATHUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028469078792 | $0.00 |
| BERNETTE VENEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,809.925166 | $9,809.93 |
| BERNETTE VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,319.1952462421 | $1,633.78 |
| BERNETTE VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,590.41745916499 | $1,590.42 |
| BERNFRIED HERBERT HUG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01064143) | ($426.70) |
| BERNFRIED HERBERT HUG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103718) | ($41.50) |
| BERNFRIED HERBERT HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085756455809 5099 | $0.34 |
| BERNHARD ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096280425427 | $0.03 |
| BERNHARD ALEXANDER KRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000923155623819999 | $2.86 |
| BERNHARD AUER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02584882072) | ($77.27) |
| BERNHARD AUER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00083911) | ($24.41) |
| BERNHARD AUER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03892314623) | ($74.79) |
| BERNHARD AUER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0032766 | $103.80 |
| BERNHARD AUER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,049.471629 | $1,049.47 |
| BERNHARD AUER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,482.150158 | $9,482.15 |
| BERNHARD AUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BERNHARD AUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.79) | ($74.79) |
| BERNHARD AUER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.5254905105 | $16,600.96 |
| BERNHARD AUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (26.67) | ($21.05) |
| BERNHARD AUER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.010619 | $21.05 |
| BERNHARD AUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.035045) | ($69.09) |
| BERNHARD AUER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0021851 | $69.09 |
| BERNHARD AUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003165) | ($100.00) |
| BERNHARD AUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52778721) | ($16,637.01) |
| BERNHARD AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75473027988817 | $5.83 |
| BERNHARD DEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124653434209 | $36.89 |
| BERNHARD DEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179036317379999 | $34.93 |
| BERNHARD DEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8916511433 | $0.71 |
| BERNHARD DEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0213457974259999 | $1.28 |
| BERNHARD EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021375964773 | $64.36 |
| BERNHARD EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098745035467 | $0.12 |
| BERNHARD EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136479647557 | $26.63 |
| BERNHARD ERNST KREIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062596366025 | $0.19 |
| BERNHARD ERNST SELDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091208185197 | $0.04 |
| BERNHARD ERWIN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043825163389 | $0.14 |
| BERNHARD FELIX FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133317139316 | $0.41 |
| BERNHARD FESSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018240582135 | $0.00 |
| BERNHARD FOEDERMAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001270994979) | ($0.38) |
| BERNHARD FOEDERMAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001270994979 | $0.38 |
| BERNHARD FOEDERMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012206647180387 | $0.49 |
| BERNHARD FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018372075505 | $0.00 |
| BERNHARD FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.728356034 | $149.62 |
| BERNHARD FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015992287303 | $0.18 |
| BERNHARD FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00008494796804 | $0.01 |
| BERNHARD FRANK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000513) | ($19.99) |
| BERNHARD FRANK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,349.95) |
| BERNHARD FRANK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 3,080.7863 | $1,492.40 |
| BERNHARD FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011068015817 | $382.77 |
| BERNHARD FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.705233457449 | $171.96 |
| BERNHARD FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021676218852 | $50.69 |
| BERNHARD FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74421648848 | $0.74 |
| BERNHARD FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25393325574 | $0.23 |
| BERNHARD FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52262575825 | $0.52 |
| BERNHARD FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0033296465304 | $0.00 |
| BERNHARD GERALD SCHRIMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016155384725 | $0.05 |
| BERNHARD GIMPLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026393734709 | $0.01 |
| BERNHARD GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017462012911 | $0.00 |
| BERNHARD GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067650754143 | $0.01 |
| BERNHARD HASLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096377501881 | $54.97 |
| BERNHARD HASLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022522588433 | $0.00 |
| BERNHARD HASLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000950858350599999 | $0.00 |
| BERNHARD HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068504519058 | $0.02 |
| BERNHARD HEIDENKUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009084977238 | $0.00 |
| BERNHARD HELMUT VILSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000249776780899999 | $0.00 |
| BERNHARD HERMANN BRÜNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137166495654 | $4.26 |
| BERNHARD HLADIK PENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033031344722 | $0.01 |
| BERNHARD HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.345435806808 | $1.49 |
| BERNHARD ISKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0278053) | ($793.96) |
| BERNHARD ISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157335650982272 | $59.71 |
| BERNHARD JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018871219521 | $5.59 |
| BERNHARD JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.442846089 | $36.44 |
| BERNHARD JOSEF JAKOB KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098402659467 | $0.31 |
| BERNHARD KANDUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079099493546 | $0.00 |
| BERNHARD KANDUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000121099254316999 | $0.00 |
| BERNHARD KARL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (41,223.0) | ($23,552.20) |
| BERNHARD KARL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.5725) | ($2,918.47) |
| BERNHARD KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 392.07686763913 | $391.09 |
| BERNHARD KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3652451929 | $0.37 |
| BERNHARD KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011459576701531 | $21.72 |
| BERNHARD KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8710606911 | $8.87 |
| BERNHARD KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000625989087 | $0.00 |
| BERNHARD KÖBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001139849973 | $0.00 |
| BERNHARD KOPPOLD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.08280531 | $3,466.40 |
| BERNHARD KOPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00772201511509999 | $238.16 |
| BERNHARD KOPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9331128105631 | $23.42 |
| BERNHARD KOPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065098828151 | $130.61 |
| BERNHARD KOPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3853776453 | $1.39 |
| BERNHARD KOPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4362542477 | $1.16 |
| BERNHARD KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160492326939999 | $4.98 |
| BERNHARD KÜHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004129874388 | $0.00 |
| BERNHARD MARTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074242345541 | $0.00 |
| BERNHARD MICHEL EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032640191841 | $0.10 |
| BERNHARD MITTERNDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241727765599999 | $0.00 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (155.293465642) | ($858.77) |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (50.985433525) | ($8,369.26) |
| BERNHARD MOESSNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($19,857.11) |
| BERNHARD MOESSNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (4.2) | ($12,345.30) |
| BERNHARD MOESSNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $12,584.24 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,040.85) |
| BERNHARD MOESSNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (31.2) | ($55,056.48) |
| BERNHARD MOESSNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.996267205) | ($3,015.66) |
| BERNHARD MOESSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.32923714) | ($64,110.27) |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012858506354207 | $429.98 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096692398688 | $0.11 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.244064229429525 | $635.70 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085070725172 | $0.09 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094539692911 | $0.01 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9812304990024 | $5.52 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11635444130792 | $20.27 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0043078756823 | $0.00 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.323534430489999 | $0.32 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041099050376 | $124.78 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055477646741 | $0.00 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000771866463319999 | $0.00 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104232790153 | $0.00 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083779472676 | $0.01 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000079339161318 | $0.00 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000003160720731 | $0.00 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000012214661648 | $0.00 |
| BERNHARD MOESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00036035754074 | $0.00 |
| BERNHARD MUELLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 989.699701 | $989.70 |
| BERNHARD MUELLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (494.84) | ($494.84) |
| BERNHARD MUELLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0118317 | $494.84 |
| BERNHARD MUELLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BERNHARD MUELLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.009808 | $400.00 |
| BERNHARD MUELLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (95.26) | ($95.26) |
| BERNHARD MUELLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.002474 | $95.26 |
| BERNHARD MUELLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,989.799657 | $1,989.80 |
| BERNHARD MUELLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BERNHARD MUELLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.02763 | $1,000.00 |
| BERNHARD MUELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BERNHARD MUELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.011752 | $400.00 |
| BERNHARD MUELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BERNHARD MUELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.01608 | $500.00 |
| BERNHARD MUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| BERNHARD MUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0028968 | $85.00 |
| BERNHARD MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948802320381599 | $25.22 |
| BERNHARD MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18610629870142 | $1.19 |
| BERNHARD MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.60591720948 | $0.61 |
| BERNHARD NIEBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130880366943 | $0.00 |
| BERNHARD PETER PYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052808372309999 | $0.00 |
| BERNHARD PETERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064187917498 | $1.99 |
| BERNHARD PETERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66679472096 | $1.84 |
| BERNHARD PRIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26753197865461 | $2.05 |
| BERNHARD PRISCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004702501515 | $0.00 |
| BERNHARD PRISCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014004733472 | $0.00 |
| BERNHARD PRISCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074304253288 | $0.01 |
| BERNHARD RIESS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4306616364) | ($1,221.27) |
| BERNHARD RIESS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01227439 | $412.73 |
| BERNHARD RIESS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.9046063343 | $1,834.99 |
| BERNHARD RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014813346969 | $43.42 |
| BERNHARD RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087353153323373 | $14.38 |
| BERNHARD RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7349108131 | $2.17 |
| BERNHARD RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.13835439 | $8.88 |
| BERNHARD RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17538681246 | $1.95 |
| BERNHARD RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20105527545 | $12.02 |
| BERNHARD RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.53926481429999 | $3.12 |
| BERNHARD SATZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023849462516 | $7.40 |
| BERNHARD SCHIRNHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015811874615 | $0.00 |
| BERNHARD SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013910347319 | $0.43 |
| BERNHARD SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000280804276599999 | $0.00 |
| BERNHARD SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030412603793 | $0.00 |
| BERNHARD SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36566056757 | $744.88 |
| BERNHARD SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020294496395 | $0.00 |
| BERNHARD SCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022121402023 | $6.86 |
| BERNHARD SCHWIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079065514735 | $0.25 |
| BERNHARD THOMAS HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000524427538549999 | $0.16 |
| BERNHARD TOPEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002422799043 | $0.01 |
| BERNHARD TOPEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000442885515679999 | $0.00 |
| BERNHARD TOPEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035277511001 | $0.01 |
| BERNHARD TOPEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037189341766 | $0.00 |
| BERNHARD TOPEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000054864924591 | $0.00 |
| BERNHARD TRAGLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 64.5972 | $138.88 |
| BERNHARD TRAGLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.093023256) | ($185.10) |
| BERNHARD TRAGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 333.5211 | $233.01 |
| BERNHARD TRAGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (264.904642915) | ($185.10) |
| BERNHARD TRAGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,246.799999 | $33,246.80 |
| BERNHARD TRAGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (246.8) | ($246.80) |
| BERNHARD TRAGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (33,000.0) | ($33,000.00) |
| BERNHARD TRAGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.027445859 | $48,707.36 |
| BERNHARD TRAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003111549774 | $64.85 |
| BERNHARD TRAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1864516966696 | $13.15 |
| BERNHARD TRAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012948727365 | $0.01 |
| BERNHARD VAN LEIJSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00469227 | $140.08 |
| BERNHARD VAN LEIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.12779777076 | $129.38 |
| BERNHARD VIKTOR MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001614607248 | $0.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 1.37908215 | $95.88 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 5.7532475 | $400.26 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.458493 | $1,301.23 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 90.92790617 | $105.72 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,322.76 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 22.6641 | $45.80 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,678.11 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 8.81778077 | $526.16 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 410.0 | $424.95 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.22 | $440.93 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.016232 | $479.07 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.20897 | $402.05 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05145 | $1,523.59 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (22.752) | ($16.95) |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.009121 | $16.95 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0295) | ($899.98) |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.490026 | $899.98 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.07321 | $2,241.76 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.636939) | ($1,161.36) |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 2,009.737 | $1,161.36 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.033243) | ($999.99) |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.02327) | ($699.99) |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 1,156.044 | $699.99 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 25.06012 | $999.99 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00754666 | $226.45 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,964.854) | ($1,084.13) |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0381378 | $1,084.13 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,659.749) | ($894.26) |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0315335 | $894.26 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (25.05957) | ($841.80) |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0297344 | $841.80 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.356103) | ($2,064.30) |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0728146 | $2,064.30 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14282143) | ($3,997.20) |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (44.88) | ($23.66) |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 23.517 | $23.66 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457305312138 | $130.68 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10740129140636 | $0.11 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00859401381358 | $16.57 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112866580989999 | $0.11 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.90688689943 | $3.06 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.289587471847 | $0.77 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01991584536934 | $0.76 |
| BERNHARD WEBERSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142713096458 | $3.79 |
| BERNHARD WEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00860727265945 | $265.77 |
| BERNHARD WEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.592981178 | $39.16 |
| BERNHARD WERNER ZÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021982495327 | $0.07 |
| BERNHARD WESENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BERNHARD WESENER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 300.2284 | $2,500.00 |
| BERNHARD WESENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137057679331 | $40.53 |
| BERNHARD WESENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.20784785948 | $71.03 |
| BERNHARD WESENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.32913509311 | $37.02 |
| BERNHARD WILHELM COHLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117386898883 | $34.74 |
| BERNHARD WILHELM COHLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0496745345 | $13.40 |
| BERNHARD WILHELM COHLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035545975813 | $0.04 |
| BERNHARD WILLIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166262) | ($50.02) |
| BERNHARD WILLIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02794731893) | ($50.02) |
| BERNHARD WILLIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (21.060129228) | ($37,618.66) |
| BERNHARD WILLIMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10289376) | ($3,091.31) |
| BERNHARD WILLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081052732968 | $28.25 |
| BERNHARD WILLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.187839431566 | $219.65 |
| BERNHARD WILLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08744295311 | $206.67 |
| BERNHARD WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.44079265321 | $24.29 |
| BERNHARD WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010314862905 | $0.00 |
| BERNHARD WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000971805394629999 | $0.00 |
| BERNHARD WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000050975131437 | $0.00 |
| BERNHARD WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000736454049069999 | $0.00 |
| BERNHARD WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000164665835717 | $0.00 |
| BERNHARD WOLFGANG KERSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117804625997999 | $3.65 |
| BERNHARD WOLFRUM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (84.0) | ($84.00) |
| BERNHARD WOLFRUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (450.81) | ($450.81) |
| BERNHARD WOLFRUM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AVAX | 5.80709 | $450.81 |
| BERNHARD WOLFRUM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AVAX | (5.80709) | ($463.81) |
| BERNHARD WOLFRUM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 463.185 | $463.81 |
| BERNHARD WOLFRUM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (460.0) | ($460.00) |
| BERNHARD WOLFRUM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 474.276 | $460.00 |
| BERNHARD WOLFRUM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (474.276095) | ($428.32) |
| BERNHARD WOLFRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.811758213813462 | $1.59 |
| BERNICE GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.061034205803 | $7.55 |
| BERNICE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11395275127 | $1.27 |
| BERNICE LEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062567894539 | $193.46 |
| BERNICE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016783359798 | $49.97 |
| BERNICE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75272590609999 | $2.04 |
| BERNICE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048465710895 | $96.53 |
| BERNICE PALMERA NELOM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $563.15 |
| BERNICE PALMERA NELOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242589056521999 | $54.36 |
| BERNICE PALMERA NELOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021228387852 | $0.04 |
| BERNICE PARALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286514744133 | $0.03 |
| BERNICE PARALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000083924385929 | $0.01 |
| BERNICE SAIMA KALIIN WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001051407618 | $0.00 |
| BERNICE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.225011731409999 | $0.11 |
| BERNIE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021841339107 | $0.65 |
| BERNIE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015820067264 | $3.05 |
| BERNIE BAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007098885279) | ($0.19) |
| BERNIE BAE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007098885279 | $0.19 |
| BERNIE BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076736557034 | $0.00 |
| BERNIE BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068794022969 | $0.01 |
| BERNIE BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059561081251 | $11.62 |
| BERNIE BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011993886501 | $0.01 |
| BERNIE BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117949088607 | $0.04 |
| BERNIE BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35618377685 | $0.36 |
| BERNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081523818817 | $2.41 |
| BERNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002118773643 | $0.41 |
| BERNIE CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $462.23 |
| BERNIE CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.55216652 | $1,566.38 |
| BERNIE CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02932145 | $857.97 |
| BERNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038258317537499 | $9.65 |
| BERNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62140561808 | $3.27 |
| BERNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058627725219999 | $9.44 |
| BERNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6134809842 | $3.06 |
| BERNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00732433369348 | $2.05 |
| BERNIE CHEW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 552.98 | $552.98 |
| BERNIE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.832999340503 | $0.79 |
| BERNIE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0950193596 | $19.10 |
| BERNIE CLICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053094 | $21.24 |
| BERNIE CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101498623192 | $311.62 |
| BERNIE CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054453526743 | $108.80 |
| BERNIE CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.981275432 | $23.77 |
| BERNIE CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.9203291119999 | $19.41 |
| BERNIE CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4581972382 | $87.19 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026647968551 | $80.89 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10574834743 | $213.88 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6145075373 | $8.41 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68896181195 | $7.66 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069936734877 | $0.62 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121307003654 | $0.89 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2373393431 | $7.64 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0241973164039999 | $2.66 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28343056137 | $1.74 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5280983678 | $2.36 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04104961135 | $2.93 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8968197115 | $0.91 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.564459947389999 | $0.30 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06678188107 | $1.57 |
| BERNIE ESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021399302844 | $0.23 |
| BERNIE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027430082956 | $83.34 |
| BERNIE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015226361225 | $29.71 |
| BERNIE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.389710621439999 | $1.33 |
| BERNIE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028810902218 | $0.09 |
| BERNIE KOFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006616564622) | ($25.56) |
| BERNIE KOFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.17523614 | $2,831.28 |
| BERNIE KOFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.6565353968) | ($1,580.11) |
| BERNIE KOFLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $973.51 |
| BERNIE KOFLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6646191487) | ($1,294.88) |
| BERNIE KOFLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008577460919) | ($25.56) |
| BERNIE KOFLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.792262814) | ($3,399.00) |
| BERNIE KOFLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08628757506) | ($105.04) |
| BERNIE KOFLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08398968817) | ($102.24) |
| BERNIE KOFLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.489188326 | $4,247.36 |
| BERNIE KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052443474104 | $0.00 |
| BERNIE KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018871773898 | $56.55 |
| BERNIE KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08833916868 | $0.10 |
| BERNIE KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550856966461699 | $7.65 |
| BERNIE KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.218680242 | $23.22 |
| BERNIE KOMPANCARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017051390432 | $0.50 |
| BERNIE KOMPANCARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00462518097109999 | $9.02 |
| BERNIE KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031526250192 | $0.93 |
| BERNIE KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8105053789 | $3.81 |
| BERNIE KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7107515002 | $3.59 |
| BERNIE POPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00092224 | $37.98 |
| BERNIE POPE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.000495 | $19.36 |
| BERNIE POPE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000495) | ($19.46) |
| BERNIE POPE | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Deposit | BTC | 0.000995 | $29.50 |
| BERNIE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006938290961 | $20.52 |
| BERNIE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028745329082 | $5.61 |
| BERNIE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.082716537 | $26.08 |
| BERNIE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7845862163 | $9.34 |
| BERNIE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4934942779 | $15.35 |
| BERNIE REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020792069848 | $0.00 |
| BERNIE REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088908222418 | $0.09 |
| BERNIE REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016812982891 | $0.01 |
| BERNIE REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048290273599999 | $0.00 |
| BERNIE REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036196395105 | $0.00 |
| BERNIE REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000322086630839999 | $0.00 |
| BERNIE SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46677494351999 | $3.53 |
| BERNIE YIN-HSIANG LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 38,302.87 | $8.80 |
| BERNIE YIN-HSIANG LIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (38,302.87) | ($4.02) |
| BERNIE YIN-HSIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017954875531 | $0.53 |
| BERNIE YIN-HSIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004772840225 | $0.00 |
| BERNIE YIN-HSIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 24.415399243 | $0.00 |
| BERNIE YIN-HSIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00062761168924 | $0.00 |
| BERNIECE DUNCAN-BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021826531162 | $0.03 |
| BERNIECE DUNCAN-BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01644962756 | $32.10 |
| BERNIECE DUNCAN-BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56118008843 | $0.27 |
| BERNISA ŠABAREDŽOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028292974 | $0.00 |
| BERNISA ŠABAREDŽOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042276042656 | $0.05 |
| BERNISA ŠABAREDŽOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017739436933 | $0.00 |
| BERNISA ŠABAREDŽOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002818833826 | $0.00 |
| BERNON MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040439251791 | $0.12 |
| BERNON MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000375338892209999 | $0.00 |
| BERNSTEIN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098883371915 | $0.00 |
| BERNSTEIN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018339032341 | $0.02 |
| BERNT ERIK MAGNUS BONDESSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,178.86 |
| BERNT ERIK MAGNUS BONDESSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,962.26 |
| BERNT ERIK MAGNUS BONDESSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $998.64 |
| BERNT ERIK MAGNUS BONDESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024556691265 | $67.49 |
| BERNT ERIK MAGNUS BONDESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3090496810092 | $12.34 |
| BERNT ERIK MAGNUS BONDESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101079158689999 | $13.74 |
| BERRADA MOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.47536897082 | $185.04 |
| BERRADA MOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2207684174 | $2.02 |
| BERRANDO SANGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051831628025 | $1.53 |
| BERRANDO SANGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038253001954 | $0.75 |
| BERRE DUIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016788693707 | $4.97 |
| BERRIEN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003334788252 | $0.00 |
| BERRIEN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061991557424 | $0.01 |
| BERRIEN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00163496658089999 | $0.00 |
| BERRIEN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0086858194003 | $0.01 |
| BERRIL COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062741838882 | $0.06 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $40,352.85 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,096.54) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,115.69 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,699.12) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,745.86 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,665.50) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,613.56 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,208.82) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $38,980.19 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.980859) | ($40,103.03) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.980859 | $40,327.04 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.980859) | ($40,634.49) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $40,562.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERRIN ALKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($40,657.72) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $40,604.77 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,647.96) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,604.32 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($38,886.34) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $38,336.86 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.980867) | ($39,440.69) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,694.25 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($38,359.33) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $38,616.21 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($38,956.50) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,033.80 |
| BERRIN ALKAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($37,575.81) |
| BERRIN ALKAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $38,133.07 |
| BERRIN ALKAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.980512) | ($37,898.80) |
| BERRIN ALKAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.4995805 | $19,270.78 |
| BERRIN ALKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499581) | ($19,221.77) |
| BERRIN ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025267182273564 | $100.47 |
| BERRIN ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001829347766 | $0.01 |
| BERRIN CALISKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108516242437 | $3.37 |
| BERRIN SAYGINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016669485231 | $0.00 |
| BERRON JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002021034702) | ($8.34) |
| BERRON JOHNSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.43658643 | $8,909.40 |
| BERRON JOHNSON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008122321776) | ($16.68) |
| BERRON JOHNSON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.43577419) | ($9,043.97) |
| BERRON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025783000284 | $78.18 |
| BERRON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.82948463 | $13.08 |
| BERRON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.806856661 | $9.59 |
| BERRON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6895694344 | $10.40 |
| BERROU SEVERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067636198595 | $0.00 |
| BERROU SEVERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000812160592129999 | $0.00 |
| BERROU SEVERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022198210118 | $0.00 |
| BERROU SEVERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012032131915 | $0.04 |
| BERROU SEVERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031155870825 | $0.03 |
| BERROU SEVERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028359251826 | $0.00 |
| BERRUCHE ARCHILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003317239711 | $0.98 |
| BERRY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042699770967 | $1.26 |
| BERRY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.214750812 | $194.21 |
| BERRY CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023817451196 | $0.03 |
| BERRY CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01796639818 | $0.02 |
| BERRY KLOMP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.79) |
| BERRY KLOMP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,124.73) |
| BERRY KLOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124871388987 | $394.41 |
| BERRY MULDER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00127522 | $51.69 |
| BERRY MULDER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00165934 | $50.57 |
| BERRY MULDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (44,804.496392) | ($44,804.50) |
| BERRY MULDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.962678725) | ($14,147.15) |
| BERRY MULDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29771737) | ($8,593.43) |
| BERRY MULDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (59.10747) | ($59.11) |
| BERRY MULDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006737250099) | ($12.78) |
| BERRY MULDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021507) | ($6.59) |
| BERRY MULDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001242739047) | ($2.37) |
| BERRY MULDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.906357) | ($10.91) |
| BERRY MULDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003974) | ($1.25) |
| BERRY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166275166187053 | $58.96 |
| BERRY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0519875229715894 | $131.41 |
| BERRY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 423.033736678866 | $423.03 |
| BERRY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3917055817 | $15.47 |
| BERRY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129855261412 | $0.00 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 308.456789 | $308.46 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (309.911983) | ($309.91) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 308.454633 | $308.45 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (308.874268) | ($308.87) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.657524 | $52.89 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.623201) | ($49.87) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.435731) | ($274.78) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 308.451364 | $308.45 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (308.468973) | ($308.47) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003656961185) | ($10.02) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8400758874) | ($2,313.88) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013793) | ($5.00) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07224061) | ($2,630.59) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01373927) | ($498.32) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009008246146) | ($2.19) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010434) | ($3.47) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 308.468447 | $308.47 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (303.473457) | ($303.47) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 308.454821 | $308.45 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (308.454821) | ($308.45) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.29914185 | $534.90 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00944125 | $280.51 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002777994) | ($5.01) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000167379999999999) | ($5.00) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.296364324) | ($534.21) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00927717) | ($277.80) |
| BERRY PLEIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373699114578528 | $14.56 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342399011441869 | $9.99 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.453828482710877 | $0.45 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001959039261 | $0.00 |
| BERRY PLEIJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012797782626772 | $1.11 |
| BERRY RIKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160193846684 | $4.74 |
| BERRY VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0597440392 | $25.04 |
| BERRY VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69824151431 | $0.33 |
| BERRY VAN DOORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55954702407699 | $2.32 |
| BERRY VAN ES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.868240875) | ($18.26) |
| BERRY VAN ES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.782765482) | ($18.57) |
| BERRY VAN ES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 6.630727234 | $9,747.03 |
| BERRY VAN ES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (6.714006703) | ($9,891.46) |
| BERRY VAN ES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.148002347) | ($24,750.00) |
| BERRY VAN ES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02012821367) | ($20.63) |
| BERRY VAN ES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 29.635236392 | $30,374.03 |
| BERRY VAN ES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7250439168) | ($743.12) |
| BERRY VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000628603503099999 | $1.86 |
| BERRY VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.9612035188834 | $75.24 |
| BERRY VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01511034679165 | $18.27 |
| BERRY VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.523165497089999 | $0.41 |
| BERRY VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050528714514 | $0.00 |
| BERRY VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.552691075 | $3.40 |
| BERRY VERKLEIJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BERRY VERKLEIJ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.004806 | $200.00 |
| BERRY VERKLEIJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00479834) | ($199.87) |
| BERRY VERKLEIJ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (616.42) | ($616.42) |
| BERRY VERKLEIJ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0158852 | $616.42 |
| BERRY VERKLEIJ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01547588) | ($607.06) |
| BERRY VERKLEIJ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.146575) | ($265.37) |
| BERRY VERKLEIJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 265.632 | $265.37 |
| BERRY VERKLEIJ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (0.11235) | ($4.27) |
| BERRY VERKLEIJ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (11.816) | ($6.47) |
| BERRY VERKLEIJ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002191 | $6.47 |
| BERRY VERKLEIJ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.000145 | $4.27 |
| BERRY VERKLEIJ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (266.294948) | ($266.29) |
| BERRY VERKLEIJ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01849592) | ($546.48) |
| BERRY VERKLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166373162699449 | $5.68 |
| BERRY VERKLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001265065197406 | $3.03 |
| BERRY VERKLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.81958224747762 | $2.82 |
| BERRY VERKLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072839276368278 | $0.05 |
| BERRY VERKLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009324557961162 | $0.07 |
| BERRY VERKLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0027639327607 | $0.00 |
| BERSEN CHOU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (130.65079) | ($10,536.99) |
| BERSEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066294746922 | $0.20 |
| BERSEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073000882324 | $0.01 |
| BERSEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086462486491 | $0.17 |
| BERSEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32949577777 | $0.26 |
| BERSEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080121576749 | $0.09 |
| BERSEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1678132319727 | $13.96 |
| BERSINBM BERSIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.181088855) | ($35,212.24) |
| BERSINBM BERSIN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.181088855 | $35,212.24 |
| BERSINBM BERSIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.546863559) | ($32,449.11) |
| BERSINBM BERSIN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 14.546863559 | $32,449.11 |
| BERSINBM BERSIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (163.638435766) | ($8,864.29) |
| BERSINBM BERSIN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 163.638435766 | $8,864.29 |
| BERSINBM BERSIN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | SOL | (163.638435765) | ($7,482.15) |
| BERSINBM BERSIN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.18108885) | ($34,362.06) |
| BERSINBM BERSIN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (14.546863559) | ($28,951.70) |
| BERSINBM BERSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037387213365145 | $143.10 |
| BERSINBM BERSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06434291830903 | $181.30 |
| BERSINBM BERSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.6630467149999 | $31.81 |
| BERSINBM BERSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4149928077 | $12.49 |
| BERSINBM BERSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.816805659 | $3.92 |
| BERSINBM BERSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80316079743706 | $71.23 |
| BERSINBM BERSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6922145013 | $2.19 |
| BERT AYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081922119512 | $0.24 |
| BERT BEKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098723981107 | $31.96 |
| BERT BEKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.66493188593 | $135.58 |
| BERT BEKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.622506039999 | $351.62 |
| BERT BEKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082530939825 | $0.08 |
| BERT BEKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.026309825767 | $49.58 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00874641 | $360.45 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 12.995 | $39,403.70 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.995) | ($39,442.16) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.995 | $39,442.16 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 284.523124111 | $398.46 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (284.523124111) | ($402.27) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 284.523124111 | $402.27 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (45.12) | ($45.12) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 45.12 | $45.12 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.01) | ($5.01) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.01 | $5.01 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($27.98) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $27.98 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 74.71 | $81.39 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (74.71) | ($87.87) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 74.71 | $87.87 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0099) | ($27.18) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.52) | ($7.52) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.55) | ($7.55) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.55 | $7.55 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.320461048 | $2,674.43 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (37.6) | ($37.60) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.926779297 | $23,643.41 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0001) | ($0.21) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0001 | $0.21 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.38) | ($3.38) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.38 | $3.38 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4.17) | ($4.17) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4.17 | $4.17 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01131987 | $333.54 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01131987) | ($333.52) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01131987 | $333.52 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.060179853) | ($1,050.06) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.060179853 | $1,050.06 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,050.060179853) | ($1,050.06) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,050.060179853 | $1,050.06 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.060179853) | ($1,050.06) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.060179853 | $1,050.06 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,050.060179853) | ($1,050.06) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,050.060179853 | $1,050.06 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.060179853) | ($1,050.06) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.060179853 | $1,050.06 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,050.060179) | ($1,050.06) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 18,158.18243949 | $11,408.12 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (18,158.18243949) | ($11,408.12) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 18,158.18243949 | $11,408.12 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00678114 | $213.22 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00678114) | ($205.39) |
| BERT BOGOMOLNY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00678114 | $205.39 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.04034 | $43.94 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003731576355 | $113.86 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5476521975 | $31.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3755568412 | $721.58 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.3355363946715 | $51.34 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.35050759567 | $60.70 |
| BERT BOGOMOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 669.407434969999 | $669.41 |
| BERT BÖHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056093597606 | $0.02 |
| BERT BROEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16558025) | ($5,185.81) |
| BERT BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031442066862823 | $11.07 |
| BERT BROSSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079991325033 | $0.00 |
| BERT BROSSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033208370781 | $0.01 |
| BERT CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002495552046427 | $50.58 |
| BERT CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000188154199709999 | $0.00 |
| BERT CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037528185931 | $0.04 |
| BERT CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00164431949229999 | $0.00 |
| BERT CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7558988553 | $8.40 |
| BERT CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74264817207 | $6.56 |
| BERT CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024412099046 | $0.00 |
| BERT CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026033871712 | $0.00 |
| BERT CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0107429516674 | $2.43 |
| BERT CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093926084863 | $288.79 |
| BERT CYRIEL J DANCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7494042847041 | $0.68 |
| BERT DE DECKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.188232) | ($9,073.50) |
| BERT DE DECKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.172942) | ($6,839.92) |
| BERT DE DECKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27) | ($9,701.33) |
| BERT DE DECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,236.32) |
| BERT DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045873013283 | $151.98 |
| BERT DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039852798277 | $89.13 |
| BERT DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108005818767999 | $0.01 |
| BERT DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020672469949 | $0.02 |
| BERT DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003037133097 | $0.00 |
| BERT DE ROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024207036165 | $73.24 |
| BERT DE ROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097944737353 | $197.90 |
| BERT DE ROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6630112723 | $3.66 |
| BERT DE ROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.644497509 | $51.26 |
| BERT DE ROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.87531846073 | $0.42 |
| BERT DE SMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001869321883 | $0.00 |
| BERT DE SMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095149315366 | $0.00 |
| BERT DE SMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017701747146 | $0.02 |
| BERT DEPOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000690213700129999 | $1.35 |
| BERT DRIEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045346085658 | $0.13 |
| BERT EDUARD F BAECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,109.574776167 | $1,914.86 |
| BERT EIJER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7853960396) | ($1.59) |
| BERT EIJER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (8.0) | ($20,453.60) |
| BERT EIJER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.589551 | $20,453.60 |
| BERT EIJER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.589792) | ($17,705.27) |
| BERT EIJER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 8.62393 | $17,705.27 |
| BERT EIJER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.942728733) | ($1.59) |
| BERT EIJER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (2.958656864) | ($4,923.50) |
| BERT EIJER | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008612127578) | ($1.67) |
| BERT EIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004725638165356 | $14.30 |
| BERT EIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2900336617899 | $31.21 |
| BERT EIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0687663173689999 | $166.53 |
| BERT EIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016001716974 | $0.02 |
| BERT ETIENNE VANLERBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.95079537838 | $26.87 |
| BERT GERAERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (9.405) | ($20.07) |
| BERT GERAERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 20.001 | $20.07 |
| BERT GERAERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BERT GERAERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0006178 | $25.00 |
| BERT GERAERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BERT GERAERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 4.697 | $10.00 |
| BERT GERAERTS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000621) | ($24.99) |
| BERT GERAERTS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 25.122 | $24.99 |
| BERT GERAERTS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (6.521) | ($15.00) |
| BERT GERAERTS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 14.961 | $15.00 |
| BERT GERAERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (8.133) | ($17.00) |
| BERT GERAERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 16.967 | $17.00 |
| BERT GERAERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000886) | ($35.02) |
| BERT GERAERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 35.006 | $35.02 |
| BERT GERAERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BERT GERAERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 6.933 | $15.00 |
| BERT GERAERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000678) | ($26.97) |
| BERT GERAERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 26.958 | $26.97 |
| BERT GERAERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (7.134) | ($15.00) |
| BERT GERAERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 15.024 | $15.00 |
| BERT GERAERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BERT GERAERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006516 | $25.00 |
| BERT GERAERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.754) | ($10.00) |
| BERT GERAERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10.013 | $10.00 |
| BERT GERAERTS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BERT GERAERTS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 6.889 | $15.00 |
| BERT GERAERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BERT GERAERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.000672 | $25.00 |
| BERT GERAERTS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000971) | ($34.97) |
| BERT GERAERTS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 34.864 | $34.97 |
| BERT GERAERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BERT GERAERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0007178 | $25.00 |
| BERT GERAERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| BERT GERAERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| BERT GERAERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BERT GERAERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 13.916 | $10.00 |
| BERT GERAERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BERT GERAERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0008468 | $25.00 |
| BERT GERAERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001654) | ($49.99) |
| BERT GERAERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 49.469 | $49.99 |
| BERT GERAERTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BERT GERAERTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000858 | $25.00 |
| BERT GERAERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BERT GERAERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.000912 | $25.00 |
| BERT GERAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80530191005 | $8.97 |
| BERT GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03129405204865 | $0.03 |
| BERT GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000254232940179999 | $0.00 |
| BERT GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128387585329 | $0.15 |
| BERT GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000619838254869999 | $0.01 |
| BERT GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016207763774 | $0.00 |
| BERT GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036702995181 | $0.00 |
| BERT GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101360576977 | $0.00 |
| BERT HEINZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161513283139999 | $47.99 |
| BERT HEINZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318005583058999 | $6.21 |
| BERT HEINZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5764084043 | $3.58 |
| BERT HEINZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23140752922 | $2.57 |
| BERT HEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021131718442 | $6.26 |
| BERT HEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498415437308699 | $0.51 |
| BERT HEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026392272657 | $5.15 |
| BERT HEYMANS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00005076 | $2.00 |
| BERT HEYMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.88) |
| BERT HEYMANS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,515.61) |
| BERT HEYMANS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,487.45) |
| BERT HEYMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023783840706 | $74.25 |
| BERT KERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132433445041 | $39.20 |
| BERT KIRSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.212306443394 | $37.40 |
| BERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060819280291 | $1.80 |
| BERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8421846875 | $0.44 |
| BERT NEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.68830375445 | $39.04 |
| BERT NEUCKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025542902428 | $77.42 |
| BERT NEUCKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035054174708 | $69.06 |
| BERT PAUL GROGOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| BERT PAUL GROGOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 414.0213 | $414.02 |
| BERT PAUL GROGOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (464.633451) | ($464.63) |
| BERT PAUL GROGOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376662) | ($109.47) |
| BERT PAUL GROGOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | PAX | (100.131923077) | ($100.13) |
| BERT PAUL GROGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169419993231065 | $50.17 |
| BERT PAUL GROGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14169278192879 | $3.43 |
| BERT PAUL GROGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00334633728549 | $1.00 |
| BERT PAUL GROGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.2361724746064 | $0.24 |
| BERT RENE C GEURTS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (0.3324807352) | ($1,000.00) |
| BERT RENE C GEURTS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| BERT RENE C GEURTS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (305.04) | ($305.04) |
| BERT RENE C GEURTS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.101283 | $305.04 |
| BERT RENE C GEURTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2683897423) | ($0.20) |
| BERT RENE C GEURTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6739943) | ($19,176.62) |
| BERT RENE C GEURTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00113170853) | ($1.04) |
| BERT RENE C GEURTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008195310847) | ($7.53) |
| BERT RENE C GEURTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2720453197) | ($250.00) |
| BERT RENE C GEURTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3324807352 | $305.54 |
| BERT RENE C GEURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0221344170116731 | $688.25 |
| BERT RENE C GEURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.735666025043 | $225.98 |
| BERT ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041238812024 | $8.05 |
| BERT SCHELFHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007718984003 | $16.04 |
| BERT SCHELFHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.84375387616 | $70.17 |
| BERT SLUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107286215344 | $0.13 |
| BERT SLUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170875944709999 | $33.34 |
| BERT SOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004746588734 | $14.05 |
| BERT SOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.04020532937 | $8.72 |
| BERT SOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017961893027 | $35.05 |
| BERT STROOBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043550149906 | $0.01 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.49925 | $20,063.86 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.49925) | ($20,193.16) |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 5,052.0 | $5,052.00 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,000.04 | $1,000.04 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 1,054.04 | $1,054.04 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (6,000.0) | ($6,000.00) |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.5634067327 | $21,965.78 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.23876 | $500.00 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (27,543.528525013) | ($27,543.53) |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 27,543.528525013 | $27,543.53 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (27,649.56) | ($27,649.56) |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.04) | ($25,000.04) |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374221926272 | $102.44 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.633180427 | $41.54 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239511984639999 | $487.37 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 843.769692206 | $843.77 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1107222459 | $5.64 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0067940105 | $1.26 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061257118385 | $0.54 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0941503974789999 | $3.73 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 340.11249498678 | $340.11 |
| BERT TOSHIO NAKASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023180645354 | $43.18 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,405.19 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,397.10 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.567323) | ($12,432.74) |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.4493506 | $12,432.74 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (5,113.996) | ($2,891.35) |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1027509 | $2,891.35 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.619059) | ($18,701.36) |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 9.050897 | $18,701.36 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (9.078442) | ($13,154.30) |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13,096.129 | $13,154.30 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004115871736639 | $15.00 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040613417407 | $0.00 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05519783222165 | $120.35 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.288897515872 | $64.29 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.557516134901 | $39.18 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026628920363 | $0.02 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020579485669 | $0.02 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013490166483 | $0.01 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.41159424769999 | $80.36 |
| BERT VAN GENECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.145843471278 | $0.29 |
| BERT VANDERMEIREN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SGB | (680.86208) | ($24.10) |
| BERT VANDERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001584764489 | $0.00 |
| BERT VANDERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016434789687 | $0.02 |
| BERT VANDERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026209621385 | $0.00 |
| BERT VANDERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015610644453 | $0.01 |
| BERT VANDERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1630952566004 | $0.28 |
| BERT VANDERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000477388847609999 | $0.00 |
| BERT VANDERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017015049358 | $0.00 |
| BERT VERSTAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135750652321 | $0.40 |
| BERT W TORREMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,500.0) | ($33,500.00) |
| BERT W TORREMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 38,500.0 | $38,500.00 |
| BERT W TORREMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (38,500.0) | ($38,500.00) |
| BERT W TORREMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 1.00254 | $38,500.00 |
| BERT W TORREMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (1.000884) | ($38,500.02) |
| BERT W TORREMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 38,240.91 | $38,500.02 |
| BERT W TORREMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (38,240.91) | ($37,267.64) |
| BERT W TORREMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 1.1827914 | $37,267.64 |
| BERT W TORREMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (1.199781) | ($35,017.36) |
| BERT W TORREMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 34,837.49 | $35,017.36 |
| BERT W TORREMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.860338) | ($58,362.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERT W TORREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,338.88985102652 | $1,391.96 |
| BERT WAEM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000986) | ($39.99) |
| BERT WAEM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 19.189 | $39.99 |
| BERT WAEM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.012101) | ($500.11) |
| BERT WAEM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 351.907 | $500.11 |
| BERT WAEM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.012095) | ($500.00) |
| BERT WAEM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.161063 | $500.00 |
| BERT WAEM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00241) | ($99.98) |
| BERT WAEM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 45.871 | $99.98 |
| BERT WAEM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.013023) | ($499.97) |
| BERT WAEM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 594.115 | $499.97 |
| BERT WAEM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.04752994 | $135.08 |
| BERT WAEM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (24.954) | ($50.00) |
| BERT WAEM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0013877 | $50.00 |
| BERT WAEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001674) | ($49.98) |
| BERT WAEM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 62.667 | $49.98 |
| BERT WAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.021505346315 | $105.79 |
| BERT WILDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229187904239999 | $0.00 |
| BERT WILDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3121764912 | $3.02 |
| BERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018861346491 | $5.58 |
| BERT WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032525159325999 | $0.10 |
| BERT WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.8665632099999 | $21.30 |
| BERT WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114057207173999 | $0.00 |
| BERTA ESPECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192383067478173 | $0.02 |
| BERTA JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039001621632 | $119.61 |
| BERTA JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.7152470533 | $90.60 |
| BERTA RIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72610508844599 | $3.80 |
| BERTA SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009943611106 | $0.00 |
| BERTA SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00470943537759999 | $0.00 |
| BERTALAN VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4771472498718 | $0.49 |
| BERTAN GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.012398061518 | $14.54 |
| BERTAN YARIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 445.17 | $445.17 |
| BERTAN YARIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.030791) | ($67.41) |
| BERTAN YARIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 67.604 | $67.41 |
| BERTAN YARIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| BERTAN YARIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (2.01376) | ($77.23) |
| BERTAN YARIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0026067 | $77.23 |
| BERTAN YARIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| BERTAN YARIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BERTAN YARIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033463) | ($1,001.37) |
| BERTAN YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323242076296019 | $10.88 |
| BERTAN YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000154467866995701 | $0.43 |
| BERTAN YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.864066146412 | $12.86 |
| BERTAN YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050006504444 | $0.00 |
| BERTAN YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071067390757 | $0.01 |
| BERTAN YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107878943022999 | $0.01 |
| BERTAN YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0162631231469629 | $1.16 |
| BERTAN YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1777548622 | $2.00 |
| BERTAND GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164154443609999 | $4.86 |
| BERTAND GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00753189084669999 | $14.70 |
| BERTAND GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027439512346 | $0.03 |
| BERTAND GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2329731263 | $2.59 |
| BERTAND GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051394496304 | $0.45 |
| BERTAND GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27986296221 | $0.19 |
| BERTAND GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.175042145 | $1.52 |
| BERTEL THOMSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.34 | $99.29 |
| BERTEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.3295338122532 | $61.89 |
| BERTELL BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000456651556719999 | $1.35 |
| BERTELL BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116351652884 | $2.27 |
| BERTELL BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5172636226 | $3.52 |
| BERTHA ALISIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000996549750075 | $2.95 |
| BERTHA ALISIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085181329362 | $16.62 |
| BERTHA ALISIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076971630367 | $0.56 |
| BERTHA ALISIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8250137831 | $3.83 |
| BERTHA CECILIA GOMEZ RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062979398 | $0.00 |
| BERTHA CECILIA GOMEZ RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7482904806 | $1.73 |
| BERTHA CECILIA GOMEZ RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104063656933 | $0.00 |
| BERTHA MARIA MARON VILCA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 401.722318 | $401.72 |
| BERTHA MARIA MARON VILCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (402.435642) | ($402.44) |
| BERTHA MARIA MARON VILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.093522019866 | $1.09 |
| BERTHA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031000738619 | $0.60 |
| BERTHA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000279858525049 | $0.00 |
| BERTHA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00713029776329999 | $0.01 |
| BERTHA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039656169445 | $0.00 |
| BERTHA ZAMUDIO CARREON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.65) | ($3.50) |
| BERTHA ZAMUDIO CARREON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 3.496 | $3.50 |
| BERTHA ZAMUDIO CARREON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 56.385 | $56.39 |
| BERTHA ZAMUDIO CARREON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (115.894) | ($115.89) |
| BERTHA ZAMUDIO CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128495067816O4 | $0.27 |
| BERTHMAN HUTABARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000177286440251 | $0.00 |
| BERTHOLD BUNSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012868668236 | $39.92 |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 79.91 | $10.12 |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XLM | (79.9) | ($10.10) |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 10.176 | $10.10 |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 10,403.3762 | $1,324.20 |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XLM | (10,403.0) | ($1,325.16) |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,318.999 | $1,325.16 |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (636.0) | ($636.00) |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.5993172871 | $1,166.64 |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (647.0) | ($647.00) |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.5875368629 | $1,145.47 |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.023005 | $45.00 |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.188028594) | ($2,325.55) |
| BERTHOLD HALTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.188028594 | $2,325.55 |
| BERTHOLD HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023087976363 | $0.01 |
| BERTHOLD HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000957063126258499 | $0.02 |
| BERTHOLD HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028557510003 | $0.00 |
| BERTHOLD HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110657997902 | $0.01 |
| BERTHOLD HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00257777888169999 | $0.00 |
| BERTHOLD LUDWIG FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100457523659 | $30.93 |
| BERTIE SALVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557487014163172 | $0.06 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00027408 | $10.67 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00027366 | $10.66 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005388) | ($2.13) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001346) | ($5.31) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026939) | ($10.66) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00026831 | $10.63 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008045) | ($3.23) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00026699 | $10.71 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00026578 | $10.66 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00026327 | $10.58 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013156) | ($5.28) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026465) | ($10.62) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00026334 | $10.62 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039293) | ($15.89) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00026155 | $10.63 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026133) | ($10.59) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00026864 | $10.53 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027405) | ($10.51) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015925) | ($6.27) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013502) | ($5.23) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00026742 | $10.48 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005236) | ($2.08) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001315) | ($5.17) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005252) | ($2.08) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007886) | ($3.12) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007756) | ($3.12) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000516) | ($2.08) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007133) | ($2.82) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00027113 | $10.47 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005533) | ($2.09) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010995) | ($4.18) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00027015 | $10.34 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00027046 | $10.33 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000811) | ($3.12) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054687) | ($20.91) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00029032 | $10.45 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029203) | ($10.34) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00034852 | $10.58 |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034748) | ($10.58) |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137780074598 | $0.00 |
| BERTIL BØCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.908832196557 | $6.65 |
| BERTIL NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015053770971 | $0.00 |
| BERTIL NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016788570615 | $0.00 |
| BERTIN ALEJANDRO CONTRERAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014657609882 | $0.00 |
| BERTIN BERCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001662329538647 | $0.00 |
| BERTIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026801818957742 | $0.00 |
| BERTIN ETEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355588380182499 | $0.00 |
| BERTIN TACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012140212192 | $0.00 |
| BERTIN TACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018436311385 | $0.02 |
| BERTIN TACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025197987241 | $0.00 |
| BERTIN TACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004180195478 | $0.00 |
| BERTIN TACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019687001327 | $0.00 |
| BERTIN VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028982984877 | $0.00 |
| BERTIN VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275098083139999 | $53.68 |
| BERTIN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046060073565 | $0.00 |
| BERTIN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.359101936679999 | $0.28 |
| BERTIN YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020792115778 | $0.00 |
| BERTIN YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378086913155 | $0.00 |
| BERTINO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170853927091 | $0.00 |
| BERT-JAN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001608208764 | $47.77 |
| BERT-JAN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048925087384 | $0.00 |
| BERT-JAN HAARKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024283082346 | $0.00 |
| BERT-JAN HAARKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276132351599999 | $0.03 |
| BERT-JAN HAARKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00005978697885 | $0.00 |
| BERTLEY LEONARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03141839046) | ($90.00) |
| BERTLEY LEONARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03141839046 | $90.00 |
| BERTLEY LEONARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005800083705) | ($16.63) |
| BERTLEY LEONARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008415955042) | ($16.96) |
| BERTLEY LEONARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.993797264) | ($20,000.00) |
| BERTLEY LEONARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5102388478) | ($600.50) |
| BERTLEY LEONARD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01416433002) | ($16.67) |
| BERTLEY LEONARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 20.960899819 | $24,668.88 |
| BERTLEY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088221299573 | $0.26 |
| BERTLEY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148378626927 | $19.98 |
| BERTOLD KÁDÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004217235707706 | $0.00 |
| BERTOMEU FRANÇOIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09509509552) | ($28.78) |
| BERTOMEU FRANÇOIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.690075) | ($12.69) |
| BERTOMEU FRANÇOIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1.854800754) | ($17.45) |
| BERTOMEU FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00846903380266 | $0.01 |
| BERTOMEU FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022182168955881 | $0.30 |
| BERTOMEU FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12057569151071 | $0.12 |
| BERTOMEU FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00069372913283 | $0.26 |
| BERTON PHILIP ANGELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021535842019 | $4.20 |
| BERTON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041296189627 | $0.00 |
| BERTON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028836225957 | $0.00 |
| BERTRAM ALEXANDER WOLFGANG PSCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001255622228 | $0.00 |
| BERTRAM BROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019140657276 | $5.66 |
| BERTRAM BROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7214737471748 | $0.75 |
| BERTRAM BYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078127231911 | $0.23 |
| BERTRAM BYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186954617539999 | $3.65 |
| BERTRAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05910409604 | $0.06 |
| BERTRAM EISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040678650503 | $0.12 |
| BERTRAM EISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019947633348 | $0.04 |
| BERTRAM EISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015224394631 | $0.01 |
| BERTRAM EISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106824896208 | $0.01 |
| BERTRAM EISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084462449456 | $0.00 |
| BERTRAM EISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036803112212 | $0.01 |
| BERTRAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038502641005 | $11.40 |
| BERTRAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015339729125 | $29.93 |
| BERTRAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2559156624 | $14.57 |
| BERTRAM MACDONALD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | 1INCH | 100.0 | $91.66 |
| BERTRAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188519333269999 | $5.58 |
| BERTRAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003000933603 | $0.00 |
| BERTRAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030219120751 | $0.19 |
| BERTRAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.53409332553 | $0.38 |
| BERTRAM SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016148685551 | $0.00 |
| BERTRAM STÄDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037545332227 | $0.00 |
| BERTRAM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167779567664399 | $50.24 |
| BERTRAM VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034129049871 | $10.10 |
| BERTRAM VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058786082618 | $11.47 |
| BERTRAM VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098992390027 | $0.87 |
| BERTRAM VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02376147299 | $2.61 |
| BERTRAN GIRONÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000740070617212 | $0.00 |
| BERTRAN HARDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (188.050620542) | ($125.00) |
| BERTRAN HARDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 188.050620542 | $125.00 |
| BERTRAN HARDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.955061828) | ($99.61) |
| BERTRAN HARDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.955061828 | $99.61 |
| BERTRAN HARDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (33.79630294) | ($88.54) |
| BERTRAN HARDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 33.79630294 | $88.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERTRAN HARDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | AAVE | (0.95505) | ($99.61) |
| BERTRAN HARDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 99.038 | $99.61 |
| BERTRAN HARDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (33.795) | ($88.53) |
| BERTRAN HARDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 87.799 | $88.53 |
| BERTRAN HARDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (188.0506205) | ($109.26) |
| BERTRAN HARDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (186.837) | ($186.84) |
| BERTRAN HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042926024435 | $0.00 |
| BERTRAN HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2218958571 | $7.27 |
| BERTRAN HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8735523559 | $4.29 |
| BERTRAN HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8573576121 | $1.29 |
| BERTRAN HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6910617875746 | $2.75 |
| BERTRAN HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0070791971464619 | $0.92 |
| BERTRAN HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.319269047 | $0.62 |
| BERTRAND AMBE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.002161) | ($64.47) |
| BERTRAND AMBE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 6.0209 | $64.47 |
| BERTRAND AMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46847438658565 | $1.40 |
| BERTRAND ANCELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039232134023 | $0.00 |
| BERTRAND ANCELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052442092728 | $0.00 |
| BERTRAND ANCELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0222128440949999 | $0.02 |
| BERTRAND ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002021855522 | $66.85 |
| BERTRAND ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.74453879289 | $58.27 |
| BERTRAND ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1922868051 | $2.19 |
| BERTRAND ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 138.2938547 | $138.29 |
| BERTRAND BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791000984429999 | $245.28 |
| BERTRAND BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.299756458071 | $220.57 |
| BERTRAND BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014369808232 | $2.14 |
| BERTRAND BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000277125517 | $0.00 |
| BERTRAND BOUCARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002969) | ($88.98) |
| BERTRAND BOUCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003091441446488 | $1.04 |
| BERTRAND BOUCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017893070162 | $0.02 |
| BERTRAND CASAMITJANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3543929007) | ($626.23) |
| BERTRAND CASAMITJANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.674291325) | ($474.78) |
| BERTRAND CASAMITJANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02841854) | ($841.28) |
| BERTRAND CASAMITJANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (186.388887) | ($109.58) |
| BERTRAND CASAMITJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027310813202007 | $9.23 |
| BERTRAND CASAMITJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2359108740574 | $23.75 |
| BERTRAND CASAMITJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327610443759259 | $7.72 |
| BERTRAND CASAMITJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.588141038949999 | $5.02 |
| BERTRAND CAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000129085289809 | $0.00 |
| BERTRAND CAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000049202117433 | $0.00 |
| BERTRAND CHABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.045360118496 | $14.04 |
| BERTRAND CHABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0351691999 | $2.74 |
| BERTRAND CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058080487767 | $0.17 |
| BERTRAND CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117072237452 | $0.01 |
| BERTRAND CLARENCE LUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123762604133 | $0.37 |
| BERTRAND CLARENCE LUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.208586497 | $95.21 |
| BERTRAND COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039313939863 | $0.00 |
| BERTRAND COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32736950455 | $0.21 |
| BERTRAND DAMIEN STEPHANE DAGNEAUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04460655 | $1,788.66 |
| BERTRAND DAMIEN STEPHANE DAGNEAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03274231 | $982.26 |
| BERTRAND DAMIEN STEPHANE DAGNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259179050139999 | $74.32 |
| BERTRAND DE CARNÉ CARNAVALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.559679639 | $53.10 |
| BERTRAND DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069700265387 | $0.02 |
| BERTRAND DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6270293463 | $37.37 |
| BERTRAND DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005762717622 | $11.24 |
| BERTRAND DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.822423916 | $26.02 |
| BERTRAND DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1511591565 | $1.33 |
| BERTRAND DUBOURG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02196938) | ($605.34) |
| BERTRAND DUBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39844988058091 | $8.79 |
| BERTRAND DUDERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134744540333 | $3.99 |
| BERTRAND DUDERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153810058209999 | $0.02 |
| BERTRAND DUDERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000752704121939999 | $0.15 |
| BERTRAND DUDERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019651056086 | $0.02 |
| BERTRAND DUDERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.212245988 | $22.37 |
| BERTRAND DUDERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48413885696 | $4.27 |
| BERTRAND DUDERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0315792792019999 | $0.03 |
| BERTRAND DUDERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001618308226842 | $0.18 |
| BERTRAND DUDERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0082648503361 | $0.00 |
| BERTRAND DUDERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0026458867077 | $0.00 |
| BERTRAND DUTAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 7,734.960546 | $5,884.09 |
| BERTRAND DUTAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 599.307441 | $357.49 |
| BERTRAND DUTAT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 83.75 | $32.55 |
| BERTRAND DUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003105061022 | $0.00 |
| BERTRAND DUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62702516920872 | $5.95 |
| BERTRAND DUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.29076127379999 | $5.42 |
| BERTRAND DUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3019878939 | $13.71 |
| BERTRAND DUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002888826064 | $0.04 |
| BERTRAND DUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09550310947 | $0.02 |
| BERTRAND DUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.035027723 | $19.62 |
| BERTRAND DUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086397200688 | $3.11 |
| BERTRAND DUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028321438603 | $2.95 |
| BERTRAND DUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5011374106 | $0.03 |
| BERTRAND DUTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01004437876 | $0.02 |
| BERTRAND FERRAPIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011132) | ($20.02) |
| BERTRAND FERRAPIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1666500017) | ($299.93) |
| BERTRAND FERRAPIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000348) | ($10.56) |
| BERTRAND FERRAPIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.005858 | $10.56 |
| BERTRAND FERRAPIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (51.463) | ($34.01) |
| BERTRAND FERRAPIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.018727 | $34.01 |
| BERTRAND FERRAPIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1689638783) | ($304.52) |
| BERTRAND FERRAPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46162203460539 | $8.74 |
| BERTRAND GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000870317982239999 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00000823 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00000848 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000781 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00000811 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007273 | $0.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00001871 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000776 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00000719 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00000639 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00000689 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00000801 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006531 | $0.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001831 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00000741 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00000689 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00000754 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00000919 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00000864 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000096 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000294 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00056417 | $0.08 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00000825 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00000888 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00000971 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00001039 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001176 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00001033 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00002718 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001288 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00009391 | $0.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001118 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001036 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001008 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00007997 | $0.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002741 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00001041 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001083 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00001132 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001258 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001334 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006097 | $0.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001241 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000893 | $0.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00001283 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.95 | $3,848.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001345 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000117 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00015115 | $0.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001209 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00001264 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001198 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00001127 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00001439 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00001515 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00011489 | $0.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003348 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00001617 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003884 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001669 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001814 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00013087 | $0.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004331 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00001557 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001814 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00001729 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001467 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000166 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00013109 | $0.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00005611 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002134 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00002343 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00052557 | $0.03 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00015403 | $0.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00006987 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00001675 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001846 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00001894 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00001993 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00002318 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002034 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00014076 | $0.01 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000439640453 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.207207512743 | $228.20 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011745541006 | $15.32 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.687501736 | $49.13 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2900445106 | $0.34 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000760974291299999 | $0.06 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000070988539164 | $0.00 |
| BERTRAND GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030382919644 | $0.33 |
| BERTRAND GINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (23.51) | ($53.60) |
| BERTRAND GINET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 53.414 | $53.60 |
| BERTRAND GINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | OMG | (65.703) | ($151.12) |
| BERTRAND GINET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 151.038 | $151.12 |
| BERTRAND GINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (42.905) | ($17.94) |
| BERTRAND GINET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18.359 | $17.94 |
| BERTRAND GINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (222.81) | ($222.81) |
| BERTRAND GINET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.146837 | $222.81 |
| BERTRAND GINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2550934555455 | $28.99 |
| BERTRAND GIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033794241063 | $0.07 |
| BERTRAND GIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00778944461249999 | $0.03 |
| BERTRAND HYBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24497867) | ($7,796.20) |
| BERTRAND HYBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000981426963758 | $37.31 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024591237601 | $81.71 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9993219174282 | $40.81 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027864523558 | $61.91 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006576889516 | $0.00 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16131330472 | $0.02 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065426909693 | $0.52 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15662843769 | $0.57 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39460308256 | $0.20 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1282531972 | $0.01 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00090324132561 | $0.23 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017281312266 | $0.01 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030675533711 | $0.05 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00066178687648 | $0.05 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23619023767 | $0.12 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.138307989249999 | $0.08 |
| BERTRAND JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021584950718 | $0.26 |
| BERTRAND JEANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.06077667364 | $12.30 |
| BERTRAND LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.597285542892 | $196.09 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 25.9 | $25.90 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BERTRAND LAREQUI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 12.053 | $25.00 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 25.4 | $25.40 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (26.3) | ($26.30) |
| BERTRAND LAREQUI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 12.437 | $26.30 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,509.097095) | ($1,509.10) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,888.184201 | $1,888.18 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.016445 | $500.00 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 572.541 | $500.00 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 107.66 | $107.66 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.048099 | $100.00 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 302.217 | $225.00 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00064) | ($18.98) |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 25.531 | $18.98 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 141.2 | $141.20 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,034.879) | ($656.94) |
| BERTRAND LAREQUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 652.585 | $656.94 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (810.0) | ($810.00) |
| BERTRAND LAREQUI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,015.929 | $810.00 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.3496438143756 | $82.01 |
| BERTRAND LAREQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8694735199 | $8.87 |
| BERTRAND LARSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054071548782 | $0.16 |
| BERTRAND LEFORT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.477438091) | ($1,025.64) |
| BERTRAND LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123868725477999 | $0.37 |
| BERTRAND LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126558697381 | $0.00 |
| BERTRAND LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000461600237169999 | $0.00 |
| BERTRAND LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022842368811 | $0.00 |
| BERTRAND LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020723443675367 | $7.93 |
| BERTRAND MARIE D HUYBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131815213253599 | $50.41 |
| BERTRAND MARIE D HUYBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139586421994999 | $27.24 |
| BERTRAND MARLIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| BERTRAND MARLIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| BERTRAND MARLIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,549.50) |
| BERTRAND MARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,107.93381754373 | $1,250.12 |
| BERTRAND MAX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00675345) | ($271.54) |
| BERTRAND MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077953222204827 | $0.31 |
| BERTRAND MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096824234272 | $0.01 |
| BERTRAND MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031674138589 | $0.62 |
| BERTRAND MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016634081119 | $0.12 |
| BERTRAND MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031532583522 | $10.04 |
| BERTRAND MAZAUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,537.69) |
| BERTRAND MAZAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006766221974 | $14.06 |
| BERTRAND MAZAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.1218393682 | $94.72 |
| BERTRAND MAZAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177540595989999 | $2.01 |
| BERTRAND MÉNARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002242308) | ($4,147.02) |
| BERTRAND MÉNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106147074549999 | $0.29 |
| BERTRAND MÉNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.36515541265 | $21.00 |
| BERTRAND MÉNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004560638551746 | $10.97 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040078674979 | $122.98 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49858288299 | $0.58 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026241495716 | $51.20 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5886149326 | $1.00 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031025355033 | $0.34 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.050305075 | $0.98 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063318003065 | $2.02 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011302650144 | $0.64 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.131758441695 | $0.20 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09097837746 | $0.12 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00077876763868 | $1.45 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.128616652888 | $0.24 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.526274794689999 | $1.09 |
| BERTRAND MINISCLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0014323949398 | $2.67 |
| BERTRAND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016329835473 | $0.48 |
| BERTRAND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.726405478 | $27.73 |
| BERTRAND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 35.0708054209999 | $35.07 |
| BERTRAND PAYET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.67 |
| BERTRAND PAYET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($389.11) |
| BERTRAND PAYET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($616.34) |
| BERTRAND PAYET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.10) |
| BERTRAND PAYET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.90 |
| BERTRAND PAYET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($269.68) |
| BERTRAND PAYET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,072.71) |
| BERTRAND PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292210275719 | $10.23 |
| BERTRAND PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018472493604 | $0.02 |
| BERTRAND PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00594089729988 | $13.79 |
| BERTRAND PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027166120576 | $0.03 |
| BERTRAND PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106260259515 | $0.01 |
| BERTRAND PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00660149451499999 | $0.01 |
| BERTRAND PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006039725409 | $2.31 |
| BERTRAND PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004876378581 | $0.03 |
| BERTRAND PIHUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085521376476 | $25.31 |
| BERTRAND PIHUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.987193796 | $8.12 |
| BERTRAND PORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133187312885999 | $39.42 |
| BERTRAND PORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068562160956 | $13.38 |
| BERTRAND PORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217347525819999 | $2.42 |
| BERTRAND R LE HELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115596788644999 | $0.34 |
| BERTRAND R LE HELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.875304329 | $54.44 |
| BERTRAND R LE HELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095593410533 | $0.00 |
| BERTRAND R LE HELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.016839871 | $176.02 |
| BERTRAND REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012873439447 | $0.00 |
| BERTRAND REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023869528356 | $0.00 |
| BERTRAND REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000031210752472 | $0.00 |
| BERTRAND RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019562523538 | $0.00 |
| BERTRAND RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018416939501 | $0.02 |
| BERTRAND RIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035274900571 | $10.44 |
| BERTRAND ROUGEOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.05) |
| BERTRAND ROUGEOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($269.99) |
| BERTRAND ROUGEOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.007033) | ($213.36) |
| BERTRAND ROUGEOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.118685 | $213.36 |
| BERTRAND ROUGEOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.414673) | ($744.37) |
| BERTRAND ROUGEOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.118685) | ($213.05) |
| BERTRAND ROUGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070716570485231 | $2.39 |
| BERTRAND ROUGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093308947594 | $0.00 |
| BERTRAND ROUGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054331012864546 | $12.73 |
| BERTRAND STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301654708438584 | $0.35 |
| BERTRAND TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.919133871 | $37.29 |
| BERTRAND THANH VIET PIERRE JENNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BERTRAND THANH VIET PIERRE JENNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| BERTRAND THANH VIET PIERRE JENNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BERTRAND THANH VIET PIERRE JENNER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.15465825 | $4,597.53 |
| BERTRAND THANH VIET PIERRE JENNER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 19,975.0 | $19,975.00 |
| BERTRAND THANH VIET PIERRE JENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283193469 | $50.00 |
| BERTRAND THANH VIET PIERRE JENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 325.723262414611 | $265.98 |
| BERTRAND THINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121019469743 | $0.24 |
| BERTRAND TIECHENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.368475521984 | $9.45 |
| BERTRAND TORRET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,135.8305) | ($2,282.37) |
| BERTRAND TORRET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| BERTRAND TORRET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001592) | ($49.85) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($28,188.00) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($28,183.50) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($29,733.60) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($29,733.44) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($29,759.21) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($26,089.25) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,000.0) | ($29,000.00) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,000.0) | ($29,000.00) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (29,000.0) | ($29,000.00) |
| BERTRAND TORRET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (29,000.0) | ($29,000.00) |
| BERTRAND TORRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118889064828 | $390.89 |
| BERTRAND TORRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 481.762988322862 | $975.47 |
| BERTRAND TORRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.420413673522 | $1,002.87 |
| BERTRAND TORRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.974909183 | $415.97 |
| BERTRAND TORRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.428341988 | $24.06 |
| BERTRAND TORRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 564.443301647 | $564.44 |
| BERTRAND TURATSINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121327225628555 | $0.01 |
| BERTRAND VIENNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10018511) | ($4,056.80) |
| BERTRAND VIENNE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 4,013.383747 | $4,009.06 |
| BERTRAND VIENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (326.078) | ($633.39) |
| BERTRAND VIENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 630.243 | $633.39 |
| BERTRAND VIENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (630.24) | ($630.24) |
| BERTRAND VIENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 847.781 | $630.24 |
| BERTRAND VIENNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($64.82) |
| BERTRAND VIENNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (747.944392) | ($485.51) |
| BERTRAND VIENNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (4,013.383747) | ($2,674.35) |
| BERTRAND VIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004069141166825 | $1.63 |
| BERTRAND VIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99099159106056 | $8.35 |
| BERTRAND VIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1137027170537 | $0.06 |
| BERTRAND VIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.57689268342 | $0.56 |
| BERTRAND VITTECOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681480217829999 | $0.69 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 1.02 | $100.83 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $51.81 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.19436511 | $546.11 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0995 | $282.36 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.30241768 | $856.98 |
| BERTRAND WAQUET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 4.98 | $37.01 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017848397262 | $53.31 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3723251415395 | $1.22 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028492239826 | $54.17 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2912700956 | $2.07 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7052728942 | $18.95 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000083289737718 | $0.00 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007049158689 | $0.00 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000153494371687 | $0.00 |
| BERTRAND WAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00471512165468999 | $0.20 |
| BERTRAND YVES DELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026379285404 | $0.01 |
| BERTUS GOESTIANDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 22.68 | $391.98 |
| BERTUS GOESTIANDI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 588.5 | $492.75 |
| BERTUS GOESTIANDI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 9,994.0 | $3.08 |
| BERTUS GOESTIANDI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (9,999.9985) | ($1.09) |
| BERTUS GOESTIANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001005385187 | |
| BERTUS GOESTIANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.664467646205 | $140.46 |
| BERTUS GOESTIANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99702648728 | $1.00 |
| BERTUS GOESTIANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056791000131 | $0.01 |
| BERTUS GROENEWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135277677354999 | $0.40 |
| BERTUS GROENEWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052020678476 | $10.15 |
| BERTYN BOULIKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001653441816167 | $0.00 |
| BERTYN BOULIKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0231971798669999 | $0.01 |
| BERVYN WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (226.060893) | ($226.06) |
| BERVYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211848486098448 | $0.43 |
| BERWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002218869476 | $0.00 |
| BERWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064944647814 | $0.01 |
| BERWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000224568677959999 | $0.00 |
| BERWIN TANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062914246746 | $0.01 |
| BERWIN TANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106109739879 | $0.00 |
| BERWIN TANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000086923996076 | $0.00 |
| BERWIN TANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22345333632 | $0.22 |
| BERYL FENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| BERYL FENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| BERYL FENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| BERYL FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020735693773 | $62.36 |
| BERYL FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.8302002225 | $16.83 |
| BERYL JOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000301383045999999 | $0.00 |
| BERYL JOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027135204446 | $0.00 |
| BERYL JOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001957261111 | $0.00 |
| BERYL JOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000909038525099999 | $0.00 |
| BERYL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017866998366 | $53.37 |
| BERYL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0710864835 | $7.98 |
| BERYLL GONZALES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001821) | ($51.22) |
| BERYLL GONZALES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,795.20) |
| BERYLL GONZALES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,266.00) |
| BERYLL GONZALES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35987926) | ($10,090.65) |
| BERYLL GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051636427257421 | $177.72 |
| BERZACOLA BERZACOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.948753529228 | $0.84 |
| BERZACOLA BERZACOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1306269259 | $5.13 |
| BERZAN ANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055401186047 | $0.00 |
| BERZAN BAYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003162444896 | $0.00 |
| BESARD CANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3098084144 | $0.34 |
| BESART SULEJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137497919618 | $0.41 |
| BESART SULEJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6600455128 | $1.27 |
| BEŠENJI LIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001010371670765 | $0.00 |
| BEŠENJI LIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028591407066 | $0.00 |
| BEŠENJI LIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000059652772065 | $0.00 |
| BESFORT MULICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086611094515 | $25.63 |
| BESFORT MULICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126822190912 | $24.75 |
| BESFORT MULICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116925388428 | $0.12 |
| BESHAR AL-KITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7327305504 | $2.02 |
| BESHOY GUIRGES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143905) | ($43.34) |
| BESHOY GUIRGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000906560193115899 | $0.33 |
| BESHOY GUIRGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074139981889 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BESHOY GUIRGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00127362392267 | $0.00 |
| BESHOY HABASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181638314869999 | $0.02 |
| BESHOY HABASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018471252049 | $0.00 |
| BESIK ABESADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000983645329 | $0.00 |
| BESIK ABESADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002022451941 | $0.00 |
| BESIK BERIDZE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.205073) | ($507.32) |
| BESIK BERIDZE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001227) | ($50.72) |
| BESIK BERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122720192345102 | $50.00 |
| BESIK BERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024692425327119 | $1.02 |
| BESIK MKHEIDZE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| BESIK MKHEIDZE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.619219) | ($403.62) |
| BESIK MKHEIDZE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($50.71) |
| BESIK MKHEIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172308170615882 | $50.01 |
| BESIK MKHEIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3688830149501 | $2.37 |
| BESIKI KHARSHILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000153893322 | $0.00 |
| BESIKI KHARSHILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001204822684 | $0.01 |
| BESJANA KUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355828620399999 | $10.53 |
| BESJANA KUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37690376083 | $1.29 |
| BESJANA ZEQO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.279844 | $8,184.60 |
| BESJANA ZEQO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18254222) | ($5,350.45) |
| BESJANA ZEQO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18254222 | $5,350.45 |
| BESJANA ZEQO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.431188 | $12,651.34 |
| BESJANA ZEQO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.8229342327) | ($24,400.00) |
| BESJANA ZEQO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,100.0 | $6,100.00 |
| BESJANA ZEQO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.96) | ($9.96) |
| BESJANA ZEQO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| BESJANA ZEQO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 17,518.248175182 | $8,617.16 |
| BESJANA ZEQO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (34,002.141406266) | ($16,405.10) |
| BESJANA ZEQO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 34,002.141406266 | $16,405.10 |
| BESJANA ZEQO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000189817395) | ($5.79) |
| BESJANA ZEQO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (54.381651) | ($30.07) |
| BESJANA ZEQO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (20,000.0) | ($11,187.12) |
| BESJANA ZEQO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (13,947.759755) | ($7,697.52) |
| BESJANA ZEQO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000572390904) | ($16.52) |
| BESJANA ZEQO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.112364903) | ($200.00) |
| BESJANA ZEQO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.112364903 | $200.00 |
| BESJANA ZEQO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011233) | ($19.99) |
| BESJANA ZEQO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101131) | ($180.19) |
| BESJANA ZEQO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (87,193.021081104) | ($48,148.16) |
| BESJANA ZEQO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 87,193.021081104 | $48,148.16 |
| BESJANA ZEQO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005493358131) | ($15.12) |
| BESJANA ZEQO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002284203882) | ($5.79) |
| BESJANA ZEQO | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003955938697) | ($8.26) |
| BESJANA ZEQO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007601832955) | ($15.12) |
| BESJANA ZEQO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002950848908) | ($5.76) |
| BESJANA ZEQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170467653844 | $56.08 |
| BESJANA ZEQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047404815347 | $94.69 |
| BESJANA ZEQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3636653474 | $1.36 |
| BESJANA ZEQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,078.6108303467 | $977.05 |
| BESJANA ZEQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.3468943395949 | $50.57 |
| BESJANA ZEQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029646780829 | $0.00 |
| BESJANA ZEQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048697465963 | $0.02 |
| BESJANA ZEQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000107571468241 | $0.01 |
| BESJANI STOJKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092515267805 | $0.00 |
| BESJANI STOJKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128872671438 | $0.04 |
| BESJANI STOJKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00168721384719999 | $0.00 |
| BESJANI STOJKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000754890836879999 | $0.01 |
| BESJANI STOJKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000450754742589999 | $0.00 |
| BESMIR STOJKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05550529363369 | $0.06 |
| BESNARD CHRISTINE CLAIRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1891 | $370.32 |
| BESNARD CHRISTINE CLAIRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01294515 | $382.57 |
| BESNARD CHRISTINE CLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9015700272053 | $35.39 |
| BESNARDEAU EMILIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| BESNARDEAU EMILIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,103.19) | ($6,103.19) |
| BESNARDEAU EMILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89096756109632 | $7.25 |
| BESNARDEAU EMILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.123913821 | $16.12 |
| BESNIK HAJDINAJ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,941.54) |
| BESNIK HAJDINAJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,251.37 |
| BESNIK HAJDINAJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 250.0 | $272.73 |
| BESNIK HAJDINAJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.89817) | ($12,804.24) |
| BESNIK HAJDINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024583649461 | $7.28 |
| BESNIK HAJDINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054067096895498 | $130.19 |
| BESNIK HAJDINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.41382885 | $71.10 |
| BESNIK HAJDINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298162241709999 | $3.31 |
| BESS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105785981964 | $0.21 |
| BESSAM KHELIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86932108232643 | $2.06 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01386205 | $417.52 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 1.53376091 | $48,379.84 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064673944658 | $167.84 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027653044576 | $0.03 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419877455639999 | $83.26 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7538689262 | $1.73 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00204497028309999 | $0.02 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026017765194 | $0.03 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014982474629 | $0.01 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000071957614641 | $0.02 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017369441997 | $0.00 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1745354602 | $66.86 |
| BESSEL GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000014370691527 | $0.00 |
| BESSET BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90326332096 | $3.16 |
| BESSET BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027074109727 | $0.00 |
| BESSET BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060103187449 | $0.00 |
| BESSIE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173760167579999 | $33.90 |
| BESSIE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7560857833 | $3.76 |
| BESSIE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3403456251 | $1.16 |
| BESSIE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001393811707 | $0.00 |
| BESSIE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073389586463 | $0.01 |
| BESSIE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002600811312999 | $0.00 |
| BESSIE JEANNETTE ALDANA DE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27017644036434 | $1.30 |
| BESSIE JEANNETTE ALDANA DE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.738272513589999 | $0.03 |
| BESSIE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.681777547 | $16.40 |
| BEST OWIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| BEST OWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162533601113 | $0.48 |
| BEST OWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.18957785337 | $258.53 |
| BEST OWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.335169701 | $74.34 |
| BESTE OZTURK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| BESTE OZTURK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.653276) | ($402.65) |
| BESTE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.820656353636395 | $0.82 |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000316478731) | ($1.00) |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000316478731 | $1.00 |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000316478731) | ($1.00) |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.622958722) | ($5,520.67) |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.622958722 | $5,520.67 |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04987801159) | ($1,457.39) |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04987801159 | $1,457.39 |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.622958722) | ($5,531.91) |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04987801) | ($1,437.92) |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026115982320013 | $9.77 |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127796037118849 | $35.54 |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120702862209 | $0.01 |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49662571838 | $0.39 |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2998911746 | $2.70 |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000107622575541 | $0.00 |
| BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.17565318299999 | $0.21 |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005146750265) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005146750265) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007790059332) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007790059332) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007790059332) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007027300303) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007027300303) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007038953584) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007575166471) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007575166471) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.294856494) | ($25,000.00) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.61308764 | $31,144.14 |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001079910316) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03887809212) | ($750.63) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001085008526) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.300969456) | ($25,000.00) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.613375497 | $31,003.33 |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03906163393) | ($750.63) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.647880825 | $31,226.62 |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0011002894) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03961176407) | ($750.63) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.319291846) | ($25,000.00) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001048268632) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001048268632) | ($20.85) |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045442474288 | $128.12 |
| BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5394134561 | $1.54 |
| BETA WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46557456107 | $0.37 |
| BETAI KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053897309955 | $166.29 |
| BETAI KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120663087171 | $244.44 |
| BETEL ARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111798294220399 | $0.01 |
| BETEL ARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047051931714 | $0.01 |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (794.46689605) | ($3,968.85) |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | KNC | 794.46689605 | $3,968.85 |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | KNC | (2.0) | ($10.90) |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | KNC | (10.0) | ($52.77) |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 52.535 | $52.77 |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | KNC | (391.233) | ($2,059.03) |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,073.82 | $2,059.03 |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | KNC | (341.76) | ($1,814.75) |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,815.178 | $1,814.75 |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,931.533) | ($3,931.53) |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019650426293 | $0.58 |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1541129114 | $3.68 |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029931879105 | $58.56 |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.204412463 | $15.22 |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5841101083 | $8.83 |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4566048779 | $1.84 |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029138517429 | $0.68 |
| BETH ANNE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.189312457718344 | $0.89 |
| BETH AUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017115011218 | $5.07 |
| BETH BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17383014961 | $0.17 |
| BETH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001796728781 | $53.68 |
| BETH BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.163470789 | $244.16 |
| BETH CARTRETTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002419180945) | ($0.50) |
| BETH CARTRETTE | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0002419180945 | $0.50 |
| BETH CARTRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028702288264 | $56.05 |
| BETH CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0114963652) | ($322.94) |
| BETH CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0114963652 | $322.94 |
| BETH CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2031262857) | ($310.44) |
| BETH CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2031262857 | $310.44 |
| BETH CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.304348766) | ($214.30) |
| BETH CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.304348766 | $214.30 |
| BETH CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012346455870046 | $4.10 |
| BETH CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020491904947477 | $4.67 |
| BETH CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6315229220799 | $2.63 |
| BETH CELESTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036489) | ($10.00) |
| BETH CELESTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036489 | $10.00 |
| BETH CELESTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BETH CELESTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BETH CELESTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.125103036) | ($10.00) |
| BETH CELESTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.125103036 | $10.00 |
| BETH CELESTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0067444072) | ($10.00) |
| BETH CELESTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0067444072 | $10.00 |
| BETH CELESTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (28.032484) | ($10.00) |
| BETH CELESTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 28.032484 | $10.00 |
| BETH CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020307693752 | $610.21 |
| BETH CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0890386576149999 | $179.67 |
| BETH CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,488.554108436 | $6,488.55 |
| BETH CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.787077101999 | $147.31 |
| BETH DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016659713494 | $49.58 |
| BETH DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290607510269999 | $56.78 |
| BETH DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2997964362 | $2.07 |
| BETH DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2243384364 | $1.98 |
| BETH DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 143.452484871 | $143.45 |
| BETH DRENNAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.057652411) | ($5,923.96) |
| BETH DRENNAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06726674) | ($2,631.98) |
| BETH DRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015851981694322 | $0.63 |
| BETH DRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011310704442346 | $3.30 |
| BETH FAIRWEATHER-BLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000333751225419999 | $0.07 |
| BETH FAIRWEATHER-BLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084708601802 | $0.01 |
| BETH FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045885845041 | $0.28 |
| BETH FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021115981026 | $1.60 |
| BETH FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033206468338 | $2.37 |
| BETH FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1919819735 | $1.06 |
| BETH FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6940773389 | $2.50 |
| BETH FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0105744735093999 | $1.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BETH GARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138664796330999 | $41.04 |
| BETH GARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069136658863 | $138.60 |
| BETH GARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.791294836 | $77.79 |
| BETH GARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7403865438 | $1.38 |
| BETH GARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00415915976 | $0.63 |
| BETH GARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6634650292 | $7.37 |
| BETH GARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5070260156 | $0.37 |
| BETH GARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023520584509 | $0.55 |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (51.388969269) | ($58.14) |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 51.388969269 | $58.14 |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.017111457) | ($53.32) |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.017111457 | $53.32 |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.554393184) | ($42.13) |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9.554393184 | $42.13 |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (9.5532) | ($42.13) |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0014758 | $42.13 |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,128.208303816) | ($630.45) |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,128.208303816 | $630.45 |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1046058318) | ($2,983.57) |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1046058318 | $2,983.57 |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.172943065) | ($171.92) |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.172943065 | $171.92 |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.212349714) | ($9,548.01) |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.212349714 | $9,548.01 |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.445114298) | ($60.38) |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.445114298 | $60.38 |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,157.597298996) | ($145.51) |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,157.597298996 | $145.51 |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,000.54427) | ($1,091.17) |
| BETH GERSTENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,000.54427 | $1,091.17 |
| BETH GERSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010868408774155 | $36.33 |
| BETH GERSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052316307301582 | $122.97 |
| BETH GERSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9561880770349 | $5.48 |
| BETH GERSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32316401514738 | $4.10 |
| BETH GERSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026075207921721 | $0.25 |
| BETH GERSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.05513676737341 | $0.33 |
| BETH GERSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031402139926582 | $0.26 |
| BETH GERSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.041854073186999 | $0.28 |
| BETH GERSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37141908801115 | $0.65 |
| BETH GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016478648278 | $49.02 |
| BETH GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004176375645 | $8.15 |
| BETH GUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008973111038 | $2.66 |
| BETH GUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13296165712 | $0.16 |
| BETH GUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026425620854 | $5.16 |
| BETH GUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.73930815499999 | $6.74 |
| BETH HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064834865256 | $19.19 |
| BETH HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004619121848 | $9.01 |
| BETH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114848618022 | $33.99 |
| BETH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121146909138 | $23.64 |
| BETH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.76741709109999 | $12.87 |
| BETH MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138660032756999 | $0.41 |
| BETH MARY TREDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005088385162 | $2.04 |
| BETH MARY TREDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.86209376888 | $153.75 |
| BETH MARY TREDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004189168045 | $12.72 |
| BETH MARY TREDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02507349947 | $0.35 |
| BETH MARY TREDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06732251685 | $5.25 |
| BETH MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3041824553368 | $0.29 |
| BETH MENSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 9.39373698 | $952.34 |
| BETH MENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289024209289999 | $8.55 |
| BETH MENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003072801756 | $6.00 |
| BETH MENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.12946091609999 | $1.96 |
| BETH MYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505319848595556 | $0.01 |
| BETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002336958043 | $6.92 |
| BETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038567201104 | $7.53 |
| BETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.727509939 | $70.73 |
| BETH ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031337879265 | $9.28 |
| BETH ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015539825092 | $0.02 |
| BETH ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111250448048 | $21.67 |
| BETH ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1875889934 | $2.08 |
| BETH ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038045126411 | $0.34 |
| BETH ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00172563895189999 | $0.13 |
| BETH ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024970946815 | $7.39 |
| BETH ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.472570431 | $445.47 |
| BETH PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150837699066999 | $44.64 |
| BETH PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023539386189 | $45.93 |
| BETH PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033163309092 | $9.82 |
| BETH PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027213171726 | $5.31 |
| BETH PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4082391575 | $1.12 |
| BETH PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063653702065 | $0.08 |
| BETH QUINSEY LYBARGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BETH QUINSEY LYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018135375872 | $0.54 |
| BETH RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061111938645 | $0.00 |
| BETH RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0589210431089999 | $0.06 |
| BETH RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102848366172 | $0.01 |
| BETH REFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000956735442629999 | $28.32 |
| BETH REFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508402622699999 | $9.77 |
| BETH REFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23095166053 | $0.98 |
| BETH REFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9275343326 | $2.47 |
| BETH REFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125278437848 | $1.39 |
| BETH REFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00412686068799999 | $0.30 |
| BETH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027027415 | $0.00 |
| BETH SEARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063992776715 | $0.07 |
| BETH SEELBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24167902405 | $0.19 |
| BETH SEELBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23364058272 | $0.15 |
| BETH SEELBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021395521311 | $0.03 |
| BETH SHAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.132190349) | ($31,245.11) |
| BETH SHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.132190349 | $31,245.11 |
| BETH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00645517810479 | $221.56 |
| BETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230238669277 | $69.53 |
| BETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057337001554 | $114.71 |
| BETH STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080604470574 | $249.74 |
| BETH TRACY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.387808869) | ($167.84) |
| BETH TRACY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.387808869 | $167.84 |
| BETH TRACY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($12.13) |
| BETH TRACY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.887808) | ($142.17) |
| BETH TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016606863543 | $49.42 |
| BETH TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038179931739 | $75.46 |
| BETH TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0522020925847863 | $2.61 |
| BETH TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26237076328 | $0.66 |
| BETH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023338905985 | $70.38 |
| BETH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088739953987 | $17.32 |
| BETH TUSKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002481859476 | $7.34 |
| BETH TUSKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,032.273748309 | $1,032.27 |
| BETH VICKREY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012347) | ($5.00) |
| BETH VICKREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012347 | $5.00 |
| BETH VICKREY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012347) | ($5.00) |
| BETH VICKREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00012347 | $5.00 |
| BETH VICKREY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012347) | ($5.00) |
| BETH VICKREY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049732) | ($20.00) |
| BETH VICKREY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049732 | $20.00 |
| BETH VICKREY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049732) | ($19.33) |
| BETH VICKREY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03732236) | ($1,500.00) |
| BETH VICKREY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03732236 | $1,500.00 |
| BETH VICKREY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03732236) | ($1,506.59) |
| BETH VICKREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02319204) | ($760.87) |
| BETH VICKREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02319204 | $760.87 |
| BETH VICKREY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023192) | ($669.88) |
| BETH VICKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067159964353 | $21.84 |
| BETH VICKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028129419009 | $0.00 |
| BETH WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011167990517999 | $0.00 |
| BETH WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067151133577 | $0.01 |
| BETH WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23570168095 | $2.62 |
| BETH WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10894931845 | $3.79 |
| BETH WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025568263743 | $1.01 |
| BETH WIECHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017907997975 | $5.30 |
| BETH WIECHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000153177607902 | $0.00 |
| BETH WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00084121) | ($25.00) |
| BETH WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00084121 | $25.00 |
| BETH WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1727231243) | ($5,132.63) |
| BETH WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1727231243 | $5,132.63 |
| BETH WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.173564) | ($5,283.09) |
| BETH WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (517.239080631) | ($517.24) |
| BETH WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 517.239080631 | $517.24 |
| BETH WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BETH WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000132464) | ($4.06) |
| BETH WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000132464 | $4.06 |
| BETH WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| BETH WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.2) | ($1.20) |
| BETH WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000132) | ($4.06) |
| BETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108047773667795 | $38.23 |
| BETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.062070447856 | $5.06 |
| BETH ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020818103489 | $62.62 |
| BETH ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169215790586 | $32.69 |
| BETHAMY BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012958423773899 | $0.00 |
| BETHAN CADWALLADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27878147879766 | $3.34 |
| BETHAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00596379495729999 | $208.09 |
| BETHAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.351210516801 | $112.37 |
| BETHAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104387306709999 | $250.52 |
| BETHAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.657243543 | $17.15 |
| BETHAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5898534386442 | $0.56 |
| BETHAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91625521754 | $6.68 |
| BETHAN SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041421851219999 | $0.00 |
| BETHAN SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175100194609999 | $0.02 |
| BETHAN SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028821225585 | $0.00 |
| BETHAN SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.77796319199999 | $0.07 |
| BETHANI BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059327757165 | $0.18 |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($2,545.43) |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.4) | ($35.85) |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00795396) | ($313.50) |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.635604) | ($508.96) |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 560.1 | $559.38 |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (560.09) | ($561.21) |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0148704 | $561.21 |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0149) | ($591.04) |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($412.28) |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021347570220015 | $8.55 |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.56269614072 | $23.44 |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6229127445 | $7.26 |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019645235074967 | $1.71 |
| BETHANIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00164675411819 | $0.00 |
| BETHANIE GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125184161825 | $3.71 |
| BETHANIE GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0157928543 | $0.01 |
| BETHANIE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035691181827 | $0.07 |
| BETHANIE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.50752731219999 | $1.51 |
| BETHANIE STEPHENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01701176438) | ($506.61) |
| BETHANIE STEPHENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01701176438 | $506.61 |
| BETHANIE STEPHENS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01701176) | ($496.86) |
| BETHANIE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010391906118434 | $3.79 |
| BETHANNE ARNOLD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,723.696745409) | ($23,723.70) |
| BETHANNE ARNOLD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,723.696745409 | $23,723.70 |
| BETHANNE ARNOLD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BETHANNE ARNOLD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (23,703.696745) | ($23,703.70) |
| BETHANNE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016331059416 | $0.48 |
| BETHANNE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.48187652388 | $175.48 |
| BETHANY ADLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1167459265) | ($4,152.38) |
| BETHANY ADLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1167459265 | $4,152.38 |
| BETHANY ADLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11674592) | ($3,682.40) |
| BETHANY ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511244197093 | $19.68 |
| BETHANY AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014062060132 | $4.16 |
| BETHANY AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055967441783 | $10.92 |
| BETHANY ALBRITTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00338435) | ($100.00) |
| BETHANY ALBRITTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00338435 | $100.00 |
| BETHANY ALBRITTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.077539) | ($259.08) |
| BETHANY ALBRITTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259.077539 | $259.08 |
| BETHANY ALBRITTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (259.077539) | ($259.08) |
| BETHANY ALBRITTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338435) | ($107.07) |
| BETHANY ALBRITTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35729134) | ($11,300.00) |
| BETHANY ALBRITTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35729134 | $11,300.00 |
| BETHANY ALBRITTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35729134) | ($11,291.67) |
| BETHANY ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287583457635 | $95.87 |
| BETHANY ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15148807573 | $306.99 |
| BETHANY ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52031146416939 | $2.52 |
| BETHANY BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39283397047 | $0.46 |
| BETHANY BRANDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.50642289 | $14,241.32 |
| BETHANY BRANDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 499.8 | $276.85 |
| BETHANY BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00634796739219999 | $196.32 |
| BETHANY BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0200072411 | $2.35 |
| BETHANY BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047021690712 | $93.58 |
| BETHANY BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35901323086 | $0.05 |
| BETHANY BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.64030041529999 | $9.02 |
| BETHANY BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 35.421653722 | $35.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BETHANY BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18856357649 | $0.54 |
| BETHANY BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0153316895959999 | $0.96 |
| BETHANY BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026108412488 | $7.73 |
| BETHANY BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119314971597 | $23.28 |
| BETHANY BUTTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.010812636) | ($322.44) |
| BETHANY BUTTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.010812636 | $322.44 |
| BETHANY BUTTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.125976388) | ($223.03) |
| BETHANY BUTTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.125976388 | $223.03 |
| BETHANY BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009916377152424 | $3.39 |
| BETHANY BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010878549772152 | $2.61 |
| BETHANY CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029590022244 | $0.00 |
| BETHANY CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22218160387 | $0.26 |
| BETHANY CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107963419741 | $0.00 |
| BETHANY CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.59452751 | $14.74 |
| BETHANY CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00195056230039999 | $0.00 |
| BETHANY CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5771691702 | $5.39 |
| BETHANY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1667394398) | ($4,751.60) |
| BETHANY CHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1667394398 | $4,751.60 |
| BETHANY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.373529786) | ($5,164.76) |
| BETHANY CHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.373529786 | $5,164.76 |
| BETHANY CHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.373529786) | ($5,162.29) |
| BETHANY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013741810428118 | $46.08 |
| BETHANY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030025002188472 | $69.41 |
| BETHANY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0591900093 | $3.22 |
| BETHANY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28529581749499 | $5.11 |
| BETHANY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00066804799919 | $0.00 |
| BETHANY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047938910257 | $1.42 |
| BETHANY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.192960957 | $133.09 |
| BETHANY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022150437078 | $66.79 |
| BETHANY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3221804709999 | $37.32 |
| BETHANY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023240032782 | $45.35 |
| BETHANY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130983038859999 | $1.16 |
| BETHANY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.26616501 | $7.74 |
| BETHANY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.67791714099 | $0.03 |
| BETHANY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026756171214 | $0.02 |
| BETHANY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000113925514454 | $0.01 |
| BETHANY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053164598169 | $1.57 |
| BETHANY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027690599212 | $0.00 |
| BETHANY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080362082835 | $1.57 |
| BETHANY ELLEN DONGIOVANNI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01653267 | $50.03 |
| BETHANY GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035240154307 | $1.04 |
| BETHANY GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5646651509 | $2.03 |
| BETHANY GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023364957358 | $0.25 |
| BETHANY GRACE BITTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.080123474 | $149.08 |
| BETHANY GRACE BITTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4901522139 | $1.97 |
| BETHANY GRACE BITTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45578891719 | $0.07 |
| BETHANY GRACE BITTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000066416491037 | $0.02 |
| BETHANY GRACE BITTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000087005221258 | $0.01 |
| BETHANY GROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254334649439999 | $0.75 |
| BETHANY GROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.988771391 | $3.48 |
| BETHANY GROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017558752136 | $34.26 |
| BETHANY GROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26771621841 | $1.27 |
| BETHANY GROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.608293893 | $34.57 |
| BETHANY GROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00138963189029999 | $0.00 |
| BETHANY GROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031471517364 | $0.00 |
| BETHANY GROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56605705524 | $1.93 |
| BETHANY GROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027312084014 | $0.06 |
| BETHANY GROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.447711558009999 | $0.22 |
| BETHANY GROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.6469034315 | $3.65 |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (52.379372875) | ($1,695.00) |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 52.379372875 | $1,695.00 |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($34.44) |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (51.379372875) | ($1,762.31) |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (798.044660484) | ($555.04) |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 798.044660484 | $555.04 |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.345125541) | ($161.93) |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.345125541 | $161.93 |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.983402926) | ($130.88) |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.983402926 | $130.88 |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.66) |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (798.04466) | ($519.82) |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (20.345125541) | ($146.28) |
| BETHANY J FERRELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (11.983402926) | ($120.47) |
| BETHANY J FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077728915475 | $23.01 |
| BETHANY J FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00697353175399999 | $13.61 |
| BETHANY J FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9271677556765 | $6.57 |
| BETHANY J FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109785503334479 | $1.64 |
| BETHANY J FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039487917540138 | $0.44 |
| BETHANY J FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40580760731 | $24.26 |
| BETHANY J FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2807224451275 | $17.63 |
| BETHANY JENKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.007030594) | ($218,176.83) |
| BETHANY JENKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.007030594 | $218,176.83 |
| BETHANY JENKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (7.00703059) | ($211,449.51) |
| BETHANY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011674385323824 | $446.04 |
| BETHANY KALLIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3286832179) | ($9,643.89) |
| BETHANY KALLIEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3286832179 | $9,643.89 |
| BETHANY KALLIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.570075401) | ($5,055.80) |
| BETHANY KALLIEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.570075401 | $5,055.80 |
| BETHANY KALLIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.892212117) | ($11.04) |
| BETHANY KALLIEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.892212117 | $11.04 |
| BETHANY KALLIEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32868321) | ($9,635.66) |
| BETHANY KALLIEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.570075401) | ($5,181.14) |
| BETHANY KALLIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002297783743) | ($6.96) |
| BETHANY KALLIEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002297783743 | $6.96 |
| BETHANY KALLIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002672056834) | ($5.51) |
| BETHANY KALLIEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002672056834 | $5.51 |
| BETHANY KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157965453063268 | $57.53 |
| BETHANY KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162436900028532 | $42.24 |
| BETHANY KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09906350440339 | $0.07 |
| BETHANY KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000080454986467 | $0.00 |
| BETHANY KATHUMBA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.587323846) | ($9,822.70) |
| BETHANY KATHUMBA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.587323846 | $9,822.70 |
| BETHANY KATHUMBA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.587323) | ($9,815.29) |
| BETHANY KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075230605317 | $2.23 |
| BETHANY KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011462372365696 | $34.00 |
| BETHANY KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8572968421 | $4.86 |
| BETHANY KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3538290724 | $2.11 |
| BETHANY LEE MCNEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012309458419 | $3.64 |
| BETHANY LEE MCNEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000480170594619999 | $0.94 |
| BETHANY LEE MCNEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.316204313149999 | $0.25 |
| BETHANY LEE MCNEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4482168953 | $0.91 |
| BETHANY LEE MCNEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035542368848 | $0.39 |
| BETHANY LEE MCNEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024318583929 | $0.15 |
| BETHANY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48290152876 | $0.38 |
| BETHANY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2583851153 | $2.05 |
| BETHANY LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029696011496 | $8.79 |
| BETHANY LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044509572063 | $8.68 |
| BETHANY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153943305509999 | $3.00 |
| BETHANY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14056425727 | $0.14 |
| BETHANY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022068526679 | $0.02 |
| BETHANY MCCABE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04743430659) | ($86.01) |
| BETHANY MCCABE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04743430659 | $86.01 |
| BETHANY MCCABE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003102595335) | ($91.24) |
| BETHANY MCCABE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003102595335 | $91.24 |
| BETHANY MCCABE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,833.1209323) | ($1,833.12) |
| BETHANY MCCABE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,833.1209323 | $1,833.12 |
| BETHANY MCCABE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.388934564) | ($993.92) |
| BETHANY MCCABE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 102.388934564 | $993.92 |
| BETHANY MCCABE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003102) | ($91.19) |
| BETHANY MCCABE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,833.12) | ($1,833.12) |
| BETHANY MCCABE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (102.388934) | ($1,042.84) |
| BETHANY MCCABE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047434) | ($89.30) |
| BETHANY MCCABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005006202483) | ($0.14) |
| BETHANY MCCABE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005006202483 | $0.14 |
| BETHANY MCCABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.221125389) | ($3.22) |
| BETHANY MCCABE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.221125389 | $3.22 |
| BETHANY MCCABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.226664036) | ($1.82) |
| BETHANY MCCABE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.226664036 | $1.82 |
| BETHANY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025794390923196 | $0.89 |
| BETHANY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037221919079299 | $0.91 |
| BETHANY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6699714499743 | $17.67 |
| BETHANY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2420034582006 | $16.88 |
| BETHANY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112622056421 | $0.00 |
| BETHANY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087121542074 | $1.70 |
| BETHANY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2244564854 | $2.56 |
| BETHANY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128555034835 | $0.38 |
| BETHANY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.23874451189999 | $7.24 |
| BETHANY MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (10.846672) | ($20,000.00) |
| BETHANY MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.7398482 | $20,000.00 |
| BETHANY MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (8.135004) | ($14,962.01) |
| BETHANY MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.5536994 | $14,962.01 |
| BETHANY MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (16.018324) | ($33,406.86) |
| BETHANY MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 1.090012 | $33,406.86 |
| BETHANY MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.4235779) | ($73,267.18) |
| BETHANY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320502346119999 | $11.23 |
| BETHANY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 354.280806978029 | $589.17 |
| BETHANY MORRISSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.03170896 | $956.33 |
| BETHANY MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041092718387 | $1.22 |
| BETHANY MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014806818653 | $28.89 |
| BETHANY MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.084193395 | $1.31 |
| BETHANY NAASZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BETHANY NAASZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,167.567216) | ($1,167.57) |
| BETHANY NAASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029684748459 | $90.41 |
| BETHANY NAASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50761334166 | $1.51 |
| BETHANY PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084460045312 | $0.25 |
| BETHANY PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.992135225 | $60.24 |
| BETHANY PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087575824202 | $0.01 |
| BETHANY REIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.06680192 | $2,631.33 |
| BETHANY REIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06680192) | ($1,935.13) |
| BETHANY REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015249409269 | $0.02 |
| BETHANY REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020786737896 | $40.56 |
| BETHANY REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41866541768 | $0.06 |
| BETHANY REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0182581972279999 | $1.34 |
| BETHANY REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031068752232 | $0.70 |
| BETHANY REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83523047579 | $1.29 |
| BETHANY REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0183847842049999 | $1.31 |
| BETHANY REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4596641712 | $0.24 |
| BETHANY REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.123676513145999 | $0.36 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 3.0 | $6.90 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 2.4475 | $5.21 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $221.00 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 3.0 | $6.18 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 140.0 | $284.60 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 2.0 | $4.01 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $7.78 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $7.62 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061598358141 | $190.43 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.405218961 | $19.12 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.716823269 | $84.60 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001751288755 | $0.13 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 218.709074952999 | $218.71 |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.033972349578 | $63.29 |
| BETHANY RIZKALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.349872022 | $12.17 |
| BETHANY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123731218504 | $3.66 |
| BETHANY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.159287167 | $107.16 |
| BETHANY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.04634142684 | $8.21 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (195.763890295) | ($195.76) |
| BETHANY RUFENER | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 195.763890295 | $195.76 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BETHANY RUFENER | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (185.76389) | ($185.76) |
| BETHANY RUFENER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (829.35) | ($1,153.75) |
| BETHANY RUFENER | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 829.35 | $1,153.75 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.0) | ($68.80) |
| BETHANY RUFENER | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 54.0 | $68.80 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | MATIC | (10.0) | ($12.70) |
| BETHANY RUFENER | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | MATIC | (873.35) | ($1,106.71) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.0) | ($59.25) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 55.0 | $59.25 |
| BETHANY RUFENER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01369280358) | ($3.86) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.01369280358 | $3.86 |
| BETHANY RUFENER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.006407174469) | ($0.64) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.006407174469 | $0.64 |
| BETHANY RUFENER | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (55.0) | ($59.24) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53.0) | ($47.51) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 53.0 | $47.51 |
| BETHANY RUFENER | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (53.0) | ($47.55) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.364) | ($775.32) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.364 | $775.32 |
| BETHANY RUFENER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.0) | ($67.76) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 2.0 | $67.76 |
| BETHANY RUFENER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | AVAX | (2.0) | ($67.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BETHANY RUFENER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.095146668) | ($340.61) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 10.095146668 | $340.61 |
| BETHANY RUFENER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | AVAX | (10.095146668) | ($337.58) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01) | ($20.78) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.354) | ($734.23) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.0) | ($36.75) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 54.0 | $36.75 |
| BETHANY RUFENER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (54.0) | ($36.51) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($713.72) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $713.72 |
| BETHANY RUFENER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (10.0) | ($7.15) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (990.0) | ($707.00) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.0) | ($37.47) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 54.0 | $37.47 |
| BETHANY RUFENER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | MATIC | (54.0) | ($37.35) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.0) | ($32.78) |
| BETHANY RUFENER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 52.0 | $32.78 |
| BETHANY RUFENER | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | MATIC | (52.0) | ($33.05) |
| BETHANY RUFENER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53.0) | ($34.40) |
| BETHANY RUFENER | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 53.0 | $34.40 |
| BETHANY RUFENER | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | MATIC | (53.0) | ($34.42) |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077499256743 | $240.26 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6983778442 | $4.31 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19938356697 | $406.94 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.03551794408519 | $5.04 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 692.699763918 | $553.32 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123884344127 | $0.01 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089746144393 | $0.00 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000744982180012199 | $0.00 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0683826433257499 | $4.18 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079728652263 | $0.00 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1523603849 | $0.09 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000196805856438819 | $0.01 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055147541566 | $0.00 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000055801186573 | $0.00 |
| BETHANY RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022672117409 | $0.00 |
| BETHANY SACCOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064405739957 | $0.19 |
| BETHANY SACCOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125186730852 | $0.00 |
| BETHANY SACCOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000119325536315 | $0.01 |
| BETHANY SACCOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013993409691 | $0.00 |
| BETHANY SACCOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000063657499502 | $0.00 |
| BETHANY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289378999219999 | $0.86 |
| BETHANY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305093197299999 | $59.49 |
| BETHANY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64297220229999 | $3.64 |
| BETHANY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.858949335 | $17.33 |
| BETHANY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.6469743119999 | $12.34 |
| BETHANY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00746916005809999 | $0.82 |
| BETHANY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 54.207763134 | $4.98 |
| BETHANY STAIB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006336513207) | ($20.00) |
| BETHANY STAIB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04371186248) | ($124.14) |
| BETHANY STAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3178104135308 | $1.45 |
| BETHANY STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.054910553499 | $186.30 |
| BETHANY SUSAN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.93240847 | $33,510.67 |
| BETHANY SUSAN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113135199923999 | $219.18 |
| BETHANY SUSAN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.194475645 | $6.19 |
| BETHANY SUSAN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1728205463 | $0.71 |
| BETHANY SUSAN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204611906773 | $2.18 |
| BETHANY SUSAN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114225575439999 | $6.50 |
| BETHANY SUSAN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117747565636999 | $4.34 |
| BETHANY SUSAN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00228926693949999 | $0.46 |
| BETHANY SUSAN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.225293519095 | $0.39 |
| BETHANY THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2381390507228 | $0.23 |
| BETHANY-FAITH LINGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.05563650155 | $100.73 |
| BETHANY-FAITH LINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.840388940941709 | $0.63 |
| BETHEL AKPOUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123066241378 | $0.00 |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (140,000.0) | ($140,000.00) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 140,000.0 | $140,000.00 |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001462650123) | ($44.21) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001462650123 | $44.21 |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (140,000.0) | ($140,000.00) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (63,152.79150524) | ($63,152.79) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 63,152.79150524 | $63,152.79 |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (63,152.79) | ($63,152.79) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001079302183) | ($0.03) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001079302183 | $0.03 |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (282.318302557) | ($282.32) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 282.318302557 | $282.32 |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (282.31) | ($282.31) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001463) | ($43.67) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (96.144555764) | ($96.14) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 96.144555764 | $96.14 |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (96.15) | ($96.15) |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146436683956803 | $50.05 |
| BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,431.20738655108 | $1,431.21 |
| BETHRAND MAGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117595342063379 | $0.01 |
| BETHZABE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033653122908 | $0.00 |
| BETHZAIDA VALIENTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01055406705) | ($20.00) |
| BETHZAIDA VALIENTE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01055406705 | $20.00 |
| BETHZAIDA VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077414141698 | $0.23 |
| BETHZAIDA VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065502251672 | $12.82 |
| BETHZAIDA VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0071534431212 | $1.62 |
| BETIM BEQIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.810664743589999 | $0.81 |
| BETIM DJELJADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00886870145789999 | $0.01 |
| BETIM ETEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951 | $0.00 |
| BETINA BEKKER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128627425462 | $3.81 |
| BETINA MEALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013827478767 | $0.00 |
| BETINA MEALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154286754549999 | $0.02 |
| BETO CONDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001476425152897 | $0.00 |
| BETRAN TANYI NGUE MANGEB | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.10091502 | $197.96 |
| BETRAN TANYI NGUE MANGEB | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047) | ($96.60) |
| BETRAN TANYI NGUE MANGEB | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0527) | ($104.30) |
| BETRAN TANYI NGUE MANGEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26289959830383 | $0.17 |
| BETRAND UWESEH ITYO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00005005 | $2.01 |
| BETRAND UWESEH ITYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000413624349 | $0.00 |
| BETRAND UWESEH ITYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020646845936623 | $0.02 |
| BETRINNA DELORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046082640372726 | $0.05 |
| BETRINNA DELORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010282609968899 | $0.00 |
| BETRINNA DELORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00180695802569999 | $0.00 |
| BETSABÉ LEGUIZAMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000170374987099999 | $0.00 |
| BETSABÉ LEGUIZAMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008603930755 | $0.00 |
| BETSEY FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037862128155 | $11.21 |
| BETSHEL BAHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5145293869 | $3.58 |
| BETSHEL BAHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004500887259 | $0.33 |
| BETSY CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017340905373 | $0.51 |
| BETSY CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2988272397 | $7.30 |
| BETSY CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144005346462999 | $0.43 |
| BETSY CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000450261838029999 | $0.01 |
| BETSY FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108818291922 | $0.00 |
| BETSY LÁZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224466996203539 | $0.00 |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.02992377) | ($0.77) |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.02992377 | $0.77 |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001695883248) | ($0.70) |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001695883248 | $0.70 |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.01427236235) | ($0.04) |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.01427236235 | $0.04 |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00007138864378) | ($0.01) |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00007138864378 | $0.01 |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0331914783) | ($0.47) |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0331914783 | $0.47 |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03772434977) | ($0.01) |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03772434977 | $0.01 |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.218683879) | ($2.22) |
| BETSY MALONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.218683879 | $2.22 |
| BETSY NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.356962831569999 | $0.36 |
| BETSY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027429761893 | $83.34 |
| BETSY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 445.431734676999 | $445.43 |
| BETSY SASSER-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046458945696 | $142.98 |
| BETSY SASSER-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041298845525 | $81.85 |
| BETSY TATTI-BLEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163553856529999 | $48.63 |
| BETSY TATTI-BLEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.7359345892899 | $86.62 |
| BETSY TATTI-BLEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128059612863 | $24.99 |
| BETSY USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159158438216 | $0.47 |
| BETSY USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019403323991 | $3.79 |
| BETTE BENNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01115778) | ($349.80) |
| BETTE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108858431711572 | $3.70 |
| BETTIE SABATH LAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022966147086 | $0.04 |
| BETTIE WARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153867030909 | $0.00 |
| BETTIE WARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016653073576 | $0.00 |
| BETTIE WARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30344038025 | $0.30 |
| BETTINA BAGGENSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 657.911565379 | $668.32 |
| BETTINA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082297455539 | $0.00 |
| BETTINA DAGMAR FREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126905892408 | $3.94 |
| BETTINA GALVIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.049500778) | ($32,050.36) |
| BETTINA GALVIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.049500778 | $32,050.36 |
| BETTINA GALVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| BETTINA GALVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04940077) | ($30,720.16) |
| BETTINA GALVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002730554008) | ($7.99) |
| BETTINA GALVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002730554008 | $7.99 |
| BETTINA GALVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.792325844) | ($34,766.02) |
| BETTINA GALVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.792325844 | $34,766.02 |
| BETTINA GALVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027306) | ($8.00) |
| BETTINA GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046272059790396 | $163.47 |
| BETTINA GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16183086138622 | $385.75 |
| BETTINA GIRDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (24.6203) | ($19.99) |
| BETTINA GIRDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.03) |
| BETTINA GIRDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (499.5312) | ($406.18) |
| BETTINA GIRDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00929727) | ($29,991.52) |
| BETTINA GIRDLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (23.4253) | ($18.00) |
| BETTINA GIRDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.13199443486 | $211.40 |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | MACARTHUR DR, WOODRIDGE, ILLINOIS 60517 | 6/6/2022 | Custody | Incoming | Deposit | USDC | 40.633442 | $40.63 |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | MACARTHUR DR, WOODRIDGE, ILLINOIS 60517 | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40.633442) | ($40.63) |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | MACARTHUR DR, WOODRIDGE, ILLINOIS 60517 | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40.633442 | $40.63 |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | MACARTHUR DR, WOODRIDGE, ILLINOIS 60517 | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | MACARTHUR DR, WOODRIDGE, ILLINOIS 60517 | 6/12/2022 | Custody | Incoming | Deposit | USDC | 100,190.0 | $100,190.00 |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | MACARTHUR DR, WOODRIDGE, ILLINOIS 60517 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,200.0) | ($100,200.00) |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | MACARTHUR DR, WOODRIDGE, ILLINOIS 60517 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,200.0 | $100,200.00 |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | MACARTHUR DR, WOODRIDGE, ILLINOIS 60517 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 479.840043684 | $479.84 |
| BETTINA KATHREIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012917) | ($385.40) |
| BETTINA KATHREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007626829800054 | $2.80 |
| BETTINA KEMENOSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,562.62 |
| BETTINA KEMENOSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.309225 | $19,718.85 |
| BETTINA KEMENOSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.97555 | $40,235.58 |
| BETTINA KEMENOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008698755106 | $260.01 |
| BETTINA KEMENOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073785700597 | $142.80 |
| BETTINA KIEHNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528026341029999 | $15.63 |
| BETTINA KIEHNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039652957605 | $78.48 |
| BETTINA MCFANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3367875105667 | $0.33 |
| BETTINA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010822243378 | $0.00 |
| BETTINA SILKE LÜCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004691300139999999 | $0.00 |
| BETTINA SOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.49555820493999 | $7.22 |
| BETTINA STRAUSS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 4.375473 | $396.11 |
| BETTINA STRAUSS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 1.458492 | $134.55 |
| BETTINA STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169965211 | $50.00 |
| BETTINA STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03989488462399 | $1.46 |
| BETTINA TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021970901605354 | $0.03 |
| BETTINA WEBB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.28320499 | $860.93 |
| BETTINA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056393844575 | $16.69 |
| BETTINA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004608618048 | $0.00 |
| BETTINA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118001552772 | $22.72 |
| BETTINA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6090786656 | $4.45 |
| BETTINA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01880435429999 | $0.64 |
| BETTINA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37657740765 | $4.18 |
| BETTINA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10178663867 | $5.79 |
| BETTY ALUOCH BUYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023009745274 | $0.04 |
| BETTY BAVELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167558892569999 | $0.50 |
| BETTY BAVELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.029188438485 | $4.56 |
| BETTY DISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005542232642 | $0.00 |
| BETTY DISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473171422759999 | $0.47 |
| BETTY HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042980215757 | $132.07 |
| BETTY HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023021881294 | $44.92 |
| BETTY HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.1926638099999 | $23.94 |
| BETTY HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059465032283 | $0.00 |
| BETTY HAU YAN HUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 7.554951119 | $22,629.68 |
| BETTY HAU YAN HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.649458 | $1,847.47 |
| BETTY HAU YAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016951817107737 | $50.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BETTY HAU YAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072481760706 | $125.25 |
| BETTY HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194468235529999 | $5.76 |
| BETTY HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79303975379999 | $4.53 |
| BETTY HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7333818561 | $12.73 |
| BETTY HENSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.46285001) | ($1,040.68) |
| BETTY HENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.46285001 | $1,040.68 |
| BETTY HENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.46285001) | ($1,044.52) |
| BETTY HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229546395229999 | $0.04 |
| BETTY HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0221360854164779 | $1.71 |
| BETTY HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.628298409519999 | $5.55 |
| BETTY HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00479243338883 | $0.02 |
| BETTY HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035128333359 | $0.00 |
| BETTY J SPAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BETTY J SPAIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BETTY J SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BETTY J SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BETTY J SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036268) | ($10.00) |
| BETTY J SPAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036268 | $10.00 |
| BETTY J SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006696289004) | ($10.00) |
| BETTY J SPAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006696289004 | $10.00 |
| BETTY J SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00530247997) | ($10.00) |
| BETTY J SPAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00530247997 | $10.00 |
| BETTY J SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.7932) | ($10.00) |
| BETTY J SPAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 23.7932 | $10.00 |
| BETTY J SPAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BETTY J SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BETTY J SPAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BETTY J SPAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,190.0) | ($100,190.00) |
| BETTY J SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,907.4584694766 | $10,430.99 |
| BETTY J SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8760157274 | $0.16 |
| BETTY JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016452286725 | $0.00 |
| BETTY JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087862554694 | $0.01 |
| BETTY JEAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.101548527102 | $0.35 |
| BETTY JEAN MORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021228888766 | $0.00 |
| BETTY JEAN MORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018228017258 | $0.00 |
| BETTY KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262931887533 | $7.78 |
| BETTY KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.343903861 | $452.34 |
| BETTY KATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66890491373 | $1.95 |
| BETTY KITTICHAIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376895170189999 | $115.49 |
| BETTY KITTICHAIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031021132442 | $60.80 |
| BETTY KOECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37504895887 | $0.44 |
| BETTY KOUDAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (370.656815) | ($195.18) |
| BETTY KOUDAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (1,314.636096) | ($172.91) |
| BETTY KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186949303135 | $5.53 |
| BETTY KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6487733877165 | $1.27 |
| BETTY KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4709088485814 | $0.25 |
| BETTY KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22855643984 | $0.35 |
| BETTY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053677126682 | $165.60 |
| BETTY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136401426195 | $276.68 |
| BETTY LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064756399862 | $200.32 |
| BETTY LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415736352839999 | $82.41 |
| BETTY LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,074.943862617 | $1,074.94 |
| BETTY LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.92558694995 | $0.72 |
| BETTY LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045987252342 | $3.37 |
| BETTY LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.839816289499999 | $0.03 |
| BETTY LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.151310362 | $0.23 |
| BETTY LOUISE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023134410768 | $0.05 |
| BETTY MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001708673512 | $5.06 |
| BETTY MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041522857618 | $8.10 |
| BETTY MELLAERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,427.0) | ($12,427.00) |
| BETTY MELLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120164285497439 | $0.13 |
| BETTY MELLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.72568075716 | $78.73 |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.639198581) | ($10,222.84) |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.639198581 | $10,222.84 |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.313201114) | ($65,907.73) |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.313201114 | $65,907.73 |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.117691682) | ($0.32) |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.117691682 | $0.32 |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (216.111005318) | ($1,560.32) |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 216.111005318 | $1,560.32 |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (331.281481801) | ($768.57) |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 331.281481801 | $768.57 |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (215.8317) | ($1,547.51) |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.054055 | $1,547.51 |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (330.847) | ($767.74) |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 761.278 | $767.74 |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011078488425724 | $376.03 |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010811181787129 | $0.01 |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0554677961096 | $130.66 |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66564096289023 | $6.48 |
| BETTY PECKINPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.66027536826199 | $29.21 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,007.499767 | $1,007.50 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054436641156 | $167.72 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030265203832 | $59.11 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.778445879 | $29.78 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2391665555 | $7.02 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.997212927 | $8.79 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8669747511 | $31.86 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.284425045005999 | $2.43 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.77181364329999 | $0.40 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7148232095 | $55.83 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045529646999 | $4.82 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.76874418196 | $4.58 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020295880228 | $4.60 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.383777714989999 | $21.48 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.74815447711 | $4.24 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.89968038598 | $1.58 |
| BETTY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.7410265977 | $5.70 |
| BETTY SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013095630587 | $33.18 |
| BETTY SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.38462829943 | $63.09 |
| BETTY SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00495232846349999 | $0.00 |
| BETTY SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.686696697 | $183.69 |
| BETTY SP LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $756.39 |
| BETTY SP LAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.781106959) | ($11.88) |
| BETTY SP LAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003255241558) | ($12.50) |
| BETTY SP LAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000420632) | ($12.50) |
| BETTY SP LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004541466709) | ($12.50) |
| BETTY SP LAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 6.653444 | $8,173.02 |
| BETTY SP LAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 2.79805712 | $3,442.87 |
| BETTY SP LAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.73155129 | $910.92 |
| BETTY SP LAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05601603549) | ($50.00) |
| BETTY SP LAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5058248005) | ($451.50) |
| BETTY SP LAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.804810646) | ($15,000.00) |
| BETTY SP LAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 20.109293809 | $17,949.59 |
| BETTY SP LAM | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006526171252) | ($12.50) |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00738893712359999 | $228.74 |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41030870633 | $0.50 |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498347495036 | $82.00 |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.36538056232 | $9.37 |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 320.925655776 | $254.42 |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8466009809 | $3.67 |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.07248684619999 | $56.37 |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08126599546 | $9.55 |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27860416391999 | $50.59 |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.076519545794 | $8.40 |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2621200834 | $1.61 |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011550449542 | $0.01 |
| BETTY SP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.2478203719 | $0.59 |
| BETTY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015469390825 | $0.00 |
| BETTY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022051529559 | $0.00 |
| BETTY TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039845986496 | $0.01 |
| BETTY TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137335020341 | $0.03 |
| BETTY TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060417662344 | $0.00 |
| BETTY TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9233506811 | $8.66 |
| BETTY TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5060283328 | $5.34 |
| BETTY TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0377050332 | $11.53 |
| BETTY TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0846150071599999 | $0.75 |
| BETTY TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2711588862 | $18.01 |
| BETTY TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0224350621959999 | $0.89 |
| BETTY TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000089727338771 | $0.00 |
| BETTY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111732816817 | $0.33 |
| BETTY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.5488448599999 | $37.55 |
| BETTY YANETH GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0899804625165 | $13.12 |
| BETTY YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.25 | $3,770.13 |
| BETTY YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0304155 | $1,215.65 |
| BETTY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061397601612 | $187.04 |
| BETTY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039861877031 | $77.76 |
| BETTY YUHASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282463129999999 | $0.84 |
| BETTY YUHASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024527714073 | $0.00 |
| BETUL BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6019314456501 | $10.23 |
| BETÜL BAŞGÖZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005535568830553 | $0.01 |
| BETUL ERKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| BETUL ERKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.5) | ($402.50) |
| BETUL ERKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.645562897545999 | $1.34 |
| BETUL IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018438717813 | $0.02 |
| BETUL IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113043523628 | $0.00 |
| BETUL IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064982597142 | $0.00 |
| BETUL IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000917799297489999 | $0.00 |
| BETUL IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031568882319 | $0.00 |
| BETUL IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000042759688097 | $0.00 |
| BETUL IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.066150095425 | $0.00 |
| BETUL IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000027113954928 | $0.00 |
| BETUL OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000270539705549999 | $0.00 |
| BETUL YANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007066122025229 | $0.00 |
| BETZABE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016128634634 | $47.92 |
| BETZABE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016670900717 | $32.53 |
| BETZABE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60724233306 | $0.48 |
| BETZABE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8604052985 | $6.19 |
| BETZABE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.208907158 | $19.50 |
| BETZABE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061421003623 | $0.00 |
| BETZABE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.2601190765 | $0.26 |
| BETZALEL PERLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.62 | $25,585.01 |
| BETZALEL PERLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0252191313156 | $510.00 |
| BETZALEL PERLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16097691704 | $326.18 |
| BETZALEL PERLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13976757972 | $1.14 |
| BETZALEL PERLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3104296313 | $8.97 |
| BETZALEL PERLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7882824688 | $3.01 |
| BETZALEL PERLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3582582867 | $8.06 |
| BEUN DONSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002184032243 | $0.00 |
| BEUN DONSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005955809697 | $0.00 |
| BEUN DONSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00694633625159999 | $0.01 |
| BEUVE PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125890211281 | $0.00 |
| BEUVE PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223011455924999 | $0.00 |
| BEUVE PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059626955715 | $0.00 |
| BEUVE PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015551919253 | $0.02 |
| BEV WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034799076166 | $10.30 |
| BEVAN BARRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126892790379999 | $37.56 |
| BEVAN BARRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.819862104 | $21.26 |
| BEVAN BARRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2351451641 | $13.73 |
| BEVAN BEAMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.0) | ($38.00) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (31.668083) | ($2,700.02) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (230.0) | ($230.00) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16013) | ($327.13) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (1,017.033388) | ($7,444.68) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.132599) | ($12.29) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (25.435647) | ($1,708.77) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (29.0) | ($58,895.52) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($672.15) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131904) | ($3,917.99) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,114.582293) | ($9,576.01) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (26,034.68) | ($26,034.68) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($90,132.00) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AAVE | (0.04241) | ($4.44) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 4.439 | $4.44 |
| BEVAN BEAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000828) | ($24.70) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 24.656 | $24.70 |
| BEVAN BEAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.010687) | ($20.85) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 20.742 | $20.85 |
| BEVAN BEAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (10.836) | ($7.10) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 7.05 | $7.10 |
| BEVAN BEAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.310999) | ($11.31) |
| BEVAN BEAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 165.0 | $165.00 |
| BEVAN BEAMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| BEVAN BEAMES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001969442653) | ($37.50) |
| BEVAN BEAMES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07095901879) | ($1,351.13) |
| BEVAN BEAMES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.363331184) | ($45,000.00) |
| BEVAN BEAMES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.957695693 | $56,317.25 |
| BEVAN BEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00937343394246835 | $330.14 |
| BEVAN BEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31120814759 | $0.36 |
| BEVAN BEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141402354621857 | $386.98 |
| BEVAN BEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.21483890533 | $193.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEVAN BEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.322158632299 | $124.44 |
| BEVAN BEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102630915619999 | $0.15 |
| BEVAN BEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.86091051924829 | $21.01 |
| BEVAN BEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10197689107462 | $0.10 |
| BEVAN BEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046612001399441 | $4.43 |
| BEVAN BEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.157913729592238 | $22.76 |
| BEVAN BEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000207225155479999 | $0.01 |
| BEVAN BIRD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2388095238) | ($0.50) |
| BEVAN BIRD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1133333333) | ($0.24) |
| BEVAN BIRD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1780952381) | ($0.37) |
| BEVAN BIRD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1538095238) | ($0.32) |
| BEVAN BIRD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06071428571) | ($0.13) |
| BEVAN BIRD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1214285714) | ($0.26) |
| BEVAN BIRD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008095238095) | ($0.02) |
| BEVAN BIRD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05575937758) | ($0.12) |
| BEVAN BIRD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2548129295) | ($0.53) |
| BEVAN BIRD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2711904762) | ($0.57) |
| BEVAN BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 251.1512 | $251.15 |
| BEVAN BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| BEVAN BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| BEVAN BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 315.457413249 | $343.85 |
| BEVAN BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 622.25 | $622.25 |
| BEVAN BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (170.0) | ($170.00) |
| BEVAN BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.56) | ($0.56) |
| BEVAN BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 9.441103717 | $254.56 |
| BEVAN BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (450.0) | ($450.00) |
| BEVAN BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.52) | ($1.52) |
| BEVAN BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 117.1875 | $714.60 |
| BEVAN BIRD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 531.26 | $531.26 |
| BEVAN BIRD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (530.0) | ($530.00) |
| BEVAN BIRD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.76) | ($1.76) |
| BEVAN BIRD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | UNI | 206.630575152 | $1,111.67 |
| BEVAN BIRD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (370.0) | ($283.20) |
| BEVAN BIRD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6756349522) | ($0.56) |
| BEVAN BIRD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3206403163) | ($0.27) |
| BEVAN BIRD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.171771598) | ($0.14) |
| BEVAN BIRD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.343543196) | ($0.29) |
| BEVAN BIRD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.030846642) | ($0.59) |
| BEVAN BIRD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.152526584) | ($0.64) |
| BEVAN BIRD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MCDAI | 20.0 | $20.00 |
| BEVAN BIRD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MCDAI | 875.59 | $875.59 |
| BEVAN BIRD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.77) | ($1.77) |
| BEVAN BIRD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (710.0) | ($710.00) |
| BEVAN BIRD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ZRX | 4,754.076955784 | $1,211.25 |
| BEVAN BIRD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.45) | ($0.45) |
| BEVAN BIRD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (181.0) | ($181.00) |
| BEVAN BIRD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | AAVE | 4.934232945 | $306.81 |
| BEVAN BIRD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.3) | ($0.30) |
| BEVAN BIRD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | MCDAI | 823.484 | $823.48 |
| BEVAN BIRD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.34) | ($1.34) |
| BEVAN BIRD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (800.0) | ($800.00) |
| BEVAN BIRD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.328721562 | $1,586.63 |
| BEVAN BIRD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.28) | ($0.28) |
| BEVAN BIRD | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.62) | ($0.62) |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037343154886 | $1.11 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6100032068115 | $14.31 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546456701778 | $6.70 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32206908112 | $2.27 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052520353971 | $0.01 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6347721302 | $0.07 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.73798935629999 | $5.94 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7757537431 | $0.27 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158817427624 | $5.10 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02061796154 | $0.02 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003647596154 | $0.26 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10095175 | $0.59 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014663462214 | $0.77 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.85283106489999 | $0.72 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4687658173 | $0.15 |
| BEVAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00004476866915 | $0.00 |
| BEVAN MCKERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116162948439999 | $25.24 |
| BEVAN MCKERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042835341636 | $2.44 |
| BEVAN MORGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00313238 | $118.36 |
| BEVAN MORGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00347154 | $102.25 |
| BEVAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060007567388 | $17.51 |
| BEVAN RIMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.637794014209 | $3.72 |
| BEVAN RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437001823513292 | $0.41 |
| BEVAN ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111983373107 | $33.15 |
| BEVAN ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031571053306 | $61.92 |
| BEVAN ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4648781099 | $4.33 |
| BEVAN ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9292263001 | $4.98 |
| BEVAN ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017226119143 | $1.26 |
| BEVAN ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.7878552369999 | $6.59 |
| BEVAN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082092079717 | $254.10 |
| BEVAN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075317425078 | $151.34 |
| BEVAN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00320694738639999 | $0.00 |
| BEVAN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.834368185 | $48.23 |
| BEVAN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08001987209999 | $3.19 |
| BEVAN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21599269097 | $1.91 |
| BEVAN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000120815008464 | $0.00 |
| BEVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043490257758 | $0.13 |
| BEVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059529618422 | $0.01 |
| BEVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00384540880979999 | $0.00 |
| BEVAN TOERIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,900.0) | ($4,900.00) |
| BEVAN TOERIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,672.428371 | $3,672.43 |
| BEVAN TOERIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 356.342743 | $137.22 |
| BEVAN TOERIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,421.221863 | $1,421.22 |
| BEVAN TOERIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027761426781 | $7.80 |
| BEVAN TOERIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.072719040202 | $139.78 |
| BEVAN TOERIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028934754239 | $0.03 |
| BEVAN TOERIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.8058294 | $1.30 |
| BEVAN WILLIAM CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001166562658 | $50.00 |
| BEVAN WILLIAM CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5857761406845 | $6.12 |
| BEVAN WOOD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.845249357) | ($5.94) |
| BEVAN WOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.905528846) | ($12.28) |
| BEVAN WOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.219857069) | ($21.77) |
| BEVAN WOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.658720257) | ($3.53) |
| BEVAN WOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.029342723) | ($4.32) |
| BEVAN WOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06761046056) | ($0.14) |
| BEVAN WOOD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 33.0142 | $33.02 |
| BEVAN WOOD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 3,400.49013 | $3,407.29 |
| BEVAN WOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.602703) | ($49.95) |
| BEVAN WOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.893714734) | ($11.88) |
| BEVAN WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.303788044) | ($9.90) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.446276) | ($101.64) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.335722) | ($88.23) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (707.419372897) | ($14,719.89) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (787.091576) | ($16,544.66) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 14,154.477507 | $14,154.48 |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.852005638) | ($4.35) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 1,057.292146394 | $18,283.23 |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.428563753) | ($3.71) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.3024295171 | $9,265.44 |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,057.292147) | ($16,941.20) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 17,690.338227 | $17,690.34 |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.90625) | ($5.94) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 7.803903331 | $17,885.30 |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.5125) | ($9.90) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| BEVAN WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.8635636585 | $26,358.55 |
| BEVAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,944.815734) | ($1,944.82) |
| BEVAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00326143) | ($99.00) |
| BEVAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.16275627) | ($36,373.34) |
| BEVAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 33,607.96044 | $33,607.96 |
| BEVAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.535722972) | ($21.77) |
| BEVAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,500.0) | ($27,500.00) |
| BEVAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 25.281021537 | $55,445.68 |
| BEVAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (3,438.871387) | ($2,664.33) |
| BEVAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05259) | ($100.45) |
| BEVAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($37,097.82) |
| BEVAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| BEVAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.761809277) | ($11.88) |
| BEVAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BEVAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 15.312802268 | $27,800.82 |
| BEVAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.123117023) | ($12.28) |
| BEVAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| BEVAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 19.925762712 | $36,175.78 |
| BEVAN WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (607.96044) | ($607.96) |
| BEVAN WOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054401) | ($100.27) |
| BEVAN WOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (48.328414161) | ($90,583.88) |
| BEVAN WOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03513933463) | ($66.97) |
| BEVAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.203819386936 | $315.56 |
| BEVAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09313250450683 | $176.58 |
| BEVAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022699702309 | $0.03 |
| BEVAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.529092272086 | $297.69 |
| BEVAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 11.60177857459 | $6.00 |
| BEVERLEE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BEVERLEE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.68377780679999 | $0.54 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 171.72732779 | $238.70 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00743398746949999 | $230.36 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077569269505 | $156.16 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8650551917 | $7.03 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0162127064 | $6.29 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.20460969199999 | $24.50 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44328307699 | $3.91 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102802859186 | $0.00 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000014178200916 | $0.00 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038562854199 | $0.01 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92401808974 | $55.25 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000086111372147 | $0.00 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000084844754093 | $0.00 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8189952047 | $0.03 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000266384843259999 | $0.00 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035190408201 | $0.00 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000065972420877 | $0.00 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.79175061688 | $1.03 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003284688004 | $0.00 |
| BEVERLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000093739555925 | $0.00 |
| BEVERLEY EDWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804600663609999 | $249.31 |
| BEVERLEY EDWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111488817034999 | $0.13 |
| BEVERLEY EDWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195161615005 | $38.08 |
| BEVERLEY EDWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.077775674 | $8.21 |
| BEVERLEY EDWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101733729567 | $1.13 |
| BEVERLEY EDWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0319892656582 | $0.28 |
| BEVERLEY EDWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039183094088 | $0.89 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,073.219267987) | ($5,073.22) |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,073.219267987 | $5,073.22 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,073.219267) | ($5,073.22) |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.424793506) | ($39,146.20) |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.424793506 | $39,146.20 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.283335479) | ($9,123.87) |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.283335479 | $9,123.87 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.283335479) | ($9,156.64) |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,151.105625291) | ($3,203.07) |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,151.105625291 | $3,203.07 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00758729677492299 | $259.56 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.454545455 | $100.09 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053173874834278 | $124.62 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.8061655198 | $66.81 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.881964608 | $72.84 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.818446295397 | $30.10 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4176512023 | $15.75 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.203169505029999 | $1.79 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019071403378 | $0.00 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.85611490379999 | $6.34 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12300565484 | $13.51 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.596344272859999 | $3.67 |
| BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0012753164903 | $0.00 |
| BEVERLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14430656369 | $8.32 |
| BEVERLEY KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041401377981 | $127.13 |
| BEVERLEY KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009547854852 | $18.63 |
| BEVERLEY MASHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024234492027 | $0.03 |
| BEVERLEY MASHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031012975695 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEVERLEY ROBERTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 16.0 | $608.09 |
| BEVERLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349759099 | $106.99 |
| BEVERLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072530501781 | $145.83 |
| BEVERLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052613813273 | $1.88 |
| BEVERLEY SHALDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15931643159 | $7.01 |
| BEVERLEY SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01252316031) | ($390.85) |
| BEVERLEY SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01252316031 | $390.85 |
| BEVERLEY SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81,597.165327138) | ($81,597.17) |
| BEVERLEY SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81,597.165327138 | $81,597.17 |
| BEVERLEY SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BEVERLEY SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (81,587.16) | ($81,587.16) |
| BEVERLEY SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012523) | ($359.50) |
| BEVERLEY SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000655173036887 | $2.46 |
| BEVERLEY SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 513.0503584331 | $513.05 |
| BEVERLEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453065003169999 | $13.41 |
| BEVERLY ANN STAUFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 5.168813272 | $10,690.67 |
| BEVERLY ANN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001773789924 | $50.00 |
| BEVERLY BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062761307727 | $1.86 |
| BEVERLY CANGIALOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042442552428 | $0.01 |
| BEVERLY CANGIALOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000229885608049999 | $0.45 |
| BEVERLY CANGIALOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0216582016319999 | $0.02 |
| BEVERLY CANGIALOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.259121135235 | $0.04 |
| BEVERLY CANGIALOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014134216264 | $0.00 |
| BEVERLY DAWSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.08831871) | ($33,000.00) |
| BEVERLY DAWSON | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.08831871 | $33,000.00 |
| BEVERLY DAWSON | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.088318) | ($32,561.41) |
| BEVERLY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051981763123 | $182.44 |
| BEVERLY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069748558185 | $140.13 |
| BEVERLY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009524063888 | $0.28 |
| BEVERLY GUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092604140839 | $284.70 |
| BEVERLY GUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053047208508 | $105.92 |
| BEVERLY HARTWELL DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184091179239999 | $0.54 |
| BEVERLY HARTWELL DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141987361948 | $0.28 |
| BEVERLY IHEANACHO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00038631 | $12.00 |
| BEVERLY IHEANACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026796886443 | $7.93 |
| BEVERLY IHEANACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46520503822 | $0.29 |
| BEVERLY JADE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.00140874745 | $50.37 |
| BEVERLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.091366711849 | $2,814.72 |
| BEVERLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071267878848 | $0.14 |
| BEVERLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 174.644889434 | $109.66 |
| BEVERLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034268238031 | $0.00 |
| BEVERLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000129054276809 | $0.00 |
| BEVERLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000070563825731 | $0.00 |
| BEVERLY LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026120068625 | $79.23 |
| BEVERLY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045146915516 | $1.34 |
| BEVERLY LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244706733339999 | $7.24 |
| BEVERLY MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002211429683 | $0.65 |
| BEVERLY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88240119576499 | $7.00 |
| BEVERLY MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045969792485 | $0.00 |
| BEVERLY MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039680737741 | $0.00 |
| BEVERLY MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014093985606 | $0.00 |
| BEVERLY MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032914918083999 | $0.00 |
| BEVERLY MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110825396411999 | $0.01 |
| BEVERLY NWOKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101329956557 | $0.30 |
| BEVERLY NWOKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077014544718 | $0.01 |
| BEVERLY NWOKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.284235542759999 | $0.97 |
| BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.058058902) | ($42,286.38) |
| BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,581.0 | $10,581.00 |
| BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.82) | ($8.82) |
| BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,588.921837083) | ($10,588.92) |
| BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,588.921837083 | $10,588.92 |
| BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.1) | ($44.10) |
| BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,581.0) | ($10,581.00) |
| BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.058058902 | $29,006.68 |
| BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030107866682862 | $79.92 |
| BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.171306395649 | $117.17 |
| BEVERLY TANTIANSU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009195031112) | ($1.34) |
| BEVERLY TANTIANSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103168748772 | $30.54 |
| BEVERLY TANTIANSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009211503115572 | $0.02 |
| BEVERLY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026146833337 | $7.74 |
| BEVERLY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014672061483 | $2.86 |
| BEVERLY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.038225854629 | $0.05 |
| BEVERLY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049804095372 | $1.47 |
| BEVERLY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046427481992 | $0.91 |
| BEVERLY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3248474908 | $1.05 |
| BEVERLY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91030403452 | $3.11 |
| BEVERLY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.535011263239999 | $0.54 |
| BEVERLY WALKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (114.114015477) | ($114.11) |
| BEVERLY WALKER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 114.114015477 | $114.11 |
| BEVERLY WALKER | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (114.114015) | ($114.11) |
| BEVERLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025935018029 | $7.67 |
| BEVERLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071433514091 | $1.39 |
| BEVERLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74882587815 | $0.59 |
| BEVERLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8049137988901 | $0.80 |
| BEVERLY WENZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BEVERLY WENZEL | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BEVERLY WENZEL | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BEVERLY WENZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,860.47) | ($23,860.47) |
| BEVERLY WENZEL | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 23,860.47 | $23,860.47 |
| BEVERLY WENZEL | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (23,860.47) | ($23,860.47) |
| BEVERLY WENZEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02894619782) | ($748.40) |
| BEVERLY WENZEL | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02894619782 | $748.40 |
| BEVERLY WENZEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (433.872741408) | ($433.87) |
| BEVERLY WENZEL | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 433.872741408 | $433.87 |
| BEVERLY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031307956427883 | $10.38 |
| BEVERLY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.87425024788 | $302.87 |
| BEVERLY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.363787588235 | $5.36 |
| BEVERLY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152480443198 | $4.51 |
| BEVERLY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039183221785 | $11.60 |
| BEVIN HARDY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0020115 | $60.19 |
| BEVIN HARDY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.1001623 | $3,136.58 |
| BEVIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054925415989 | $11.97 |
| BEVLYN YI LIN KHOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.424211064) | ($0.64) |
| BEVLYN YI LIN KHOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.024814729) | ($3,956.33) |
| BEVLYN YI LIN KHOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.376419846) | ($0.60) |
| BEVLYN YI LIN KHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0874984738) | ($0.04) |
| BEVLYN YI LIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055311416253 | $16.37 |
| BEVLYN YI LIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.872797048719999 | $1.02 |
| BEVLYN YI LIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016492802991191 | $40.07 |
| BEVLYN YI LIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.024294379 | $11.12 |
| BEVLYN YI LIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94552450129 | $10.51 |
| BEVLYN YI LIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041232933214 | $0.36 |
| BEVON ANDRE DORMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 206.6 | $671.03 |
| BEVON ANDRE DORMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | 1INCH | 229.8 | $350.88 |
| BEVON ANDRE DORMER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 4.9933 | $385.88 |
| BEVON ANDRE DORMER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 236.8 | $330.87 |
| BEVON ANDRE DORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670500171489 | $50.39 |
| BEVON ANDRE DORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.943481993566 | $3.33 |
| BEVON ANDRE DORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.617583683354 | $2.45 |
| BEXLEY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532358283258331 | $0.01 |
| BEY VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019279850285 | $0.00 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 118.4 | $118.40 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (115.94) | ($115.94) |
| BEYLUL SOLOMON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 78.564133 | $985.98 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 69.654025 | $69.65 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (67.56) | ($67.56) |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13,500.0 | $13,500.00 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (13,500.0) | ($13,500.00) |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 2,287.297051942 | $24,501.18 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,325.273558689) | ($24,732.61) |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,325.273558689 | $24,732.61 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01992202038) | ($716.03) |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01992202038 | $716.03 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (2,403.837691) | ($24,999.91) |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $26.00 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00357185666) | ($115.94) |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $25.88 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (54.554025) | ($54.55) |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.26935853 | $8,539.19 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.26632795 | $8,230.26 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.87890228 | $25,965.99 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.9290164106) | ($29,460.67) |
| BEYLUL SOLOMON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.34849016 | $10,271.05 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 115.94 | $115.94 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (115.94) | ($115.94) |
| BEYLUL SOLOMON | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005729156121) | ($115.94) |
| BEYLUL SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008768398234128 | $3.40 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053502186221812 | $0.67 |
| BEYLUL SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000121725469568 | $0.00 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,200.0 | $7,200.00 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 4/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13,200.0 | $13,200.00 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 4/20/2022 | Custody | Incoming | Deposit | USDC | 6,120.0 | $6,120.00 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/2/2022 | Custody | Incoming | Deposit | USDC | 13,260.0 | $13,260.00 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 16,200.0 | $16,200.00 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,610.0 | $5,610.00 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/11/2022 | Custody | Incoming | Deposit | USDC | 5,610.0 | $5,610.00 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (830,467.0) | ($830,467.00) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 830,467.0 | $830,467.00 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (859,767.0) | ($859,767.00) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/19/2022 | Custody | Incoming | Deposit | USDC | 9,180.0 | $9,180.00 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (113.509031918) | ($203,783.34) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 113.509031918 | $203,783.34 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.451999838) | ($129,785.51) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.451999838 | $129,785.51 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (311,785.985993738) | ($311,785.99) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 311,785.985993738 | $311,785.99 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011167) | ($20.12) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.02) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (27,500.0) | ($27,500.00) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (73,025.985993) | ($73,025.99) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (74,000.0) | ($74,000.00) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($35,927.71) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (21.0) | ($37,758.50) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (23.497864918) | ($42,232.30) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (23.0) | ($41,337.50) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (26.0) | ($46,729.35) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (979.479105345) | ($979.48) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 979.479105345 | $979.48 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (979.479105) | ($979.48) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.26130983) | ($38,658.25) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($46,028.09) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.69) | ($51,858.31) |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129873097744659 | $458.52 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.569315287188519 | $1,432.75 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,886.0776401329 | $2,886.08 |
| BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5,349.87535583703 | $5,349.88 |
| BEYTULLAH BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003161431637 | $0.00 |
| BEYTULLAH BESIROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000541221106859999 | $0.00 |
| BEYTULLAH-ÖMER ORDU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00824315 | $315.40 |
| BEYTULLAH-ÖMER ORDU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00825519) | ($259.54) |
| BEYTULLAH-ÖMER ORDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007648905026456 | $0.23 |
| BEYZA AGILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130498864236999 | $0.01 |
| BEYZA AGILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118874726699999 | $0.00 |
| BEYZA AGILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014113904231 | $0.00 |
| BEYZA AGILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096434344844 | $0.01 |
| BEYZA AGILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037578088427 | $0.01 |
| BEYZA TOPÇU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086849773745 | $0.26 |
| BEYZA TOPÇU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4111927278163 | $8.02 |
| BEYZA TOPÇU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00107042992561 | $0.07 |
| BEYZA TOPÇU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.666086864 | $16.67 |
| BEYZANUR DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144707224248 | $0.00 |
| BEYZANUR UÇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023216862921 | $0.69 |
| BEYZANUR UÇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019087534255 | $0.02 |
| BEYZANUR UÇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018669700659 | $0.00 |
| BEYZANUR UÇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6955864624 | $8.70 |
| BEYZANUR UÇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023297014819 | $0.01 |
| BEYZANUR UÇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.4914587141 | $4.49 |
| BEZARD ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.404005676633 | $30.62 |
| BEZAT YANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 324.0 | $182.98 |
| BEZAT YANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 3.15 | $1.96 |
| BEZAT YANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 107.9907 | $69.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BEZAT YANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 2.99 | $102.27 |
| BEZAT YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1716256466047 | $0.13 |
| BEZAT YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018425492396 | $0.01 |
| BEZAT YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6480831982 | $0.84 |
| BEZAT YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004314054983 | $0.15 |
| BEZHOU FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035679511157 | $109.19 |
| BEZHOU FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14109439527 | $286.30 |
| BEZHOU FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| BFALLER RD LLC | 6660 OAK SPRINGS DR , OAK PARK, CALIFORNIA 91377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120134680712 | $35.56 |
| BFALLER RD LLC | 6660 OAK SPRINGS DR , OAK PARK, CALIFORNIA 91377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.212240155999 | $185.21 |
| BFALLER RD LLC | 6660 OAK SPRINGS DR , OAK PARK, CALIFORNIA 91377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 11,372.853262603 | $11,372.85 |
| BFALLER ROTH RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA 91377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345410399876 | $10.22 |
| BFALLER ROTH RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA 91377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.638969287 | $372.64 |
| BFALLER ROTH RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA 91377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1,527.669031017 | $1,527.67 |
| BG DIVERSIFIED LLC | 1404 GREYWALL LANE, WYNNEWOOD, PENNSYLVANIA 19096 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071005772677 | $21.02 |
| BG DIVERSIFIED LLC | 1404 GREYWALL LANE, WYNNEWOOD, PENNSYLVANIA 19096 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015106647174 | $0.02 |
| BG DIVERSIFIED LLC | 1404 GREYWALL LANE, WYNNEWOOD, PENNSYLVANIA 19096 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00366518419439999 | $0.00 |
| BH MOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271289741799999 | $82.40 |
| BH MOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18804362913 | $1.66 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 532.129455 | $532.13 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 3,168.51192 | $3,168.51 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 174.308 | $100.00 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.01705011 | $500.00 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 102.46 | $1,005.63 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XTZ | 2,510.3468 | $5,221.52 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XTZ | (500.0) | ($1,039.44) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,036.827 | $1,039.44 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 1,305.484 | $1,000.00 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | XTZ | (1,925.104021649) | ($4,000.00) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,568.73) | ($1,568.73) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0494621 | $1,568.73 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 11.722 | $100.00 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 163.463 | $100.00 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 2.54001 | $100.00 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | XTZ | 1,925.104021649 | $3,561.44 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.007002 | $200.00 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 329.925 | $100.00 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003564 | $100.00 |
| BHADRA BAHADUR ALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.6186903304553 | $55.33 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079936594226 | $247.78 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32312109289 | $660.74 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.134892471 | $31.13 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.622183677 | $21.90 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4390995446 | $1.53 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15388893929 | $10.19 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00531381983799999 | $0.00 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.53420884726 | $39.10 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2916095787 | $14.66 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.689346848099999 | $3.69 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.151980234895 | $16.69 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3716992708 | $2.29 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.8308532755 | $0.28 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.113604223525 | $25.75 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.102192216271 | $0.77 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.23883054 | $3.45 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.171767355623 | $12.25 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000063071827866 | $0.00 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.450175707 | $1.84 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.297778200599999 | $30.45 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.036793056733 | $3.99 |
| BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.1286984056076 | $0.48 |
| BHAGATIORASAD PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039801447607 | $122.11 |
| BHAGATIORASAD PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084053898293 | $169.44 |
| BHAGAVATH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017348016931 | $0.51 |
| BHAGAVATH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.364875095 | $55.78 |
| BHAGAVATH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153270934818999 | $6.06 |
| BHAGERATH GUNNESS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.07572501 | $2,730.20 |
| BHAGERATH GUNNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063312535866 | $195.80 |
| BHAGERATH GUNNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30864536416 | $0.36 |
| BHAGERATH GUNNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1909341347 | $2.53 |
| BHAGERATH GUNNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50643597937 | $0.32 |
| BHAGERATH GUNNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0816655226689999 | $0.72 |
| BHAGERATH GUNNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32211104593 | $0.05 |
| BHAGERATH GUNNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47356688367 | $0.47 |
| BHAGERATH GUNNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5063829932 | $0.06 |
| BHAGERATH GUNNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0381683669626 | $0.06 |
| BHAGERATH GUNNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109126668534966 | $0.00 |
| BHAGWAN BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088424320049 | $272.66 |
| BHAGWAN VASDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045206341221 | $89.86 |
| BHAGWAN VASDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.279757211 | $28.28 |
| BHAGWATI SAHU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 403.2501174 | $403.25 |
| BHAGWATI SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002361882912 | $50.00 |
| BHAGWATI SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12682221163571 | $3.58 |
| BHAGYA DENIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001744487381 | $0.52 |
| BHAGYA DENIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8017762967 | $1.43 |
| BHAGYA DENIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83056051183 | $0.83 |
| BHAGYA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009790167657 | $0.00 |
| BHAGYA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013930524177 | $0.00 |
| BHAGYA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00003440597257 | $0.00 |
| BHAGYA RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051874088963 | $0.00 |
| BHAGYASHREE JADHAV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 1.94 | $412.08 |
| BHAGYASHREE JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001832349691601 | $50.17 |
| BHAGYASHREE JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036865719803 | $0.54 |
| BHAGYASHRI DATTATRAY THAKUR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257404) | ($99.73) |
| BHAGYASHRI DATTATRAY THAKUR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016518) | ($50.32) |
| BHAGYASHRI DATTATRAY THAKUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168253) | ($52.44) |
| BHAGYASHRI DATTATRAY THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590884441153123 | $200.03 |
| BHAGYASHRI DATTATRAY THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125205724717999 | $0.01 |
| BHAGYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144416411317 | $0.43 |
| BHAGYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.219494598 | $6.42 |
| BHAGYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.559919646639999 | $0.56 |
| BHAJAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000453354155239999 | $0.00 |
| BHAJAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1316279854899 | $11.84 |
| BHAJNEESH BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022144349265 | $4.32 |
| BHAKTI NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008776924848 | $0.00 |
| BHAKTI NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016839583109 | $0.00 |
| BHAKTI NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003203452294 | $0.00 |
| BHAKTI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002183154177 | $0.00 |
| BHAKTI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019137976658 | $0.00 |
| BHALDEEP BHOGAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,300.0 | $1,300.00 |
| BHALDEEP BHOGAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BHALDEEP BHOGAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| BHALDEEP BHOGAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,012.138541) | ($7,012.14) |
| BHALDEEP BHOGAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,300.0 | $1,300.00 |
| BHALDEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142651024522 | $0.42 |
| BHALDEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027456432031 | $53.57 |
| BHALDEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42848604706 | $4.76 |
| BHALDEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.94268579693 | $49.94 |
| BHALDEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18630837257999 | $4.05 |
| BHALDEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.83690332479999 | $1.36 |
| BHALRAM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011658833271 | $0.01 |
| BHALRAM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017723582811 | $0.00 |
| BHANDARI RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0962849347799999 | $0.10 |
| BHANIK BIPIN SHAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,911.620813901) | ($25,911.62) |
| BHANIK BIPIN SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,911.620813901 | $25,911.62 |
| BHANIK BIPIN SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (911.62) | ($911.62) |
| BHANIK BIPIN SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| BHANIK BIPIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024171419059 | $7.15 |
| BHANIK BIPIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 155.13573308878 | $155.14 |
| BHANITA DAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| BHANITA DAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012298) | ($48.44) |
| BHANITA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001229800526 | $50.00 |
| BHANITA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.846316418895839 | $1.72 |
| BHANU MATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112692084973 | $0.09 |
| BHANU NUTHAKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086818958478999 | $0.03 |
| BHANU NUTHAKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032776238321 | $64.39 |
| BHANU NUTHAKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033599626964 | $0.00 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080373051332 | $249.06 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072121084736 | $144.99 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.964806673999 | $114.96 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5572071464 | $2.23 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128889251745 | $1.14 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0205441366 | $0.73 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043938556428 | $3.22 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4288628002 | $11.71 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112793168101 | $12.38 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088085201658 | $0.54 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075423147447 | $1.71 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.088139476491 | $6.67 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8600038901 | $1.38 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.346836040559999 | $8.14 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038715318278 | $4.19 |
| BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101004132156 | $0.63 |
| BHANU PRAKASH VISHVAKARMA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.099) | ($11.04) |
| BHANU PRAKASH VISHVAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014128263884771 | $0.00 |
| BHANU PRATHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092978189565 | $0.02 |
| BHANU PRATHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00501612394939999 | $0.00 |
| BHANU SINGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (87.758236126) | ($6,273.50) |
| BHANU SINGH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 87.758236126 | $6,273.50 |
| BHANU SINGH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($7.16) |
| BHANU SINGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.997514531) | ($6,000.00) |
| BHANU SINGH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.997514531 | $6,000.00 |
| BHANU SINGH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.0) | ($2,142.28) |
| BHANU SINGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.151515152) | ($20.00) |
| BHANU SINGH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.151515152 | $20.00 |
| BHANU SINGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.209384) | ($20.00) |
| BHANU SINGH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.209384 | $20.00 |
| BHANU SINGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,862.116096) | ($4,300.00) |
| BHANU SINGH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,862.116096 | $4,300.00 |
| BHANU SINGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3) | ($20.89) |
| BHANU SINGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.87) |
| BHANU SINGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7) | ($2,014.82) |
| BHANU SINGH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($8.37) |
| BHANU SINGH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (4,852.116096) | ($3,785.68) |
| BHANU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033808940836 | $71.47 |
| BHANU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.600941647 | $72.65 |
| BHANU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.862949301 | $23.40 |
| BHANU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24620679830913 | $18.39 |
| BHANU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.619828199 | $35.30 |
| BHANUDAS KHARMALE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 116.7 | $116.70 |
| BHANUDAS KHARMALE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (340.696998) | ($340.70) |
| BHANUDAS KHARMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054325810981 | $0.01 |
| BHANUDAS KHARMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.871797064776 | $0.87 |
| BHANUKA RATHNAYAKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0049 | $199.53 |
| BHANUKA RATHNAYAKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.27) | ($500.81) |
| BHANUKA RATHNAYAKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00922022 | $287.04 |
| BHANUKA RATHNAYAKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.6) | ($1,114.88) |
| BHANUKA RATHNAYAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2102525515) | ($410.04) |
| BHANUKA RATHNAYAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.133814307) | ($251.08) |
| BHANUKA RATHNAYAKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016439) | ($499.66) |
| BHANUKA RATHNAYAKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01255) | ($376.35) |
| BHANUKA RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005327934896 | $1.77 |
| BHANUKA RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10647793493394 | $15.16 |
| BHANUKA RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004458581302 | $1.08 |
| BHANUKI MITHSALA PATHIRANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,817.79) | ($1,817.79) |
| BHANUKI MITHSALA PATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.742817555747 | $9.74 |
| BHANUPRATAP PATEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003109) | ($94.80) |
| BHANUPRATAP PATEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 94.422 | $94.80 |
| BHANUPRATAP PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (94.4) | ($94.40) |
| BHANUPRATAP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545785977226373 | $150.23 |
| BHANUPRATAP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02935160027175 | $0.03 |
| BHANUPRATAP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019067886255 | $0.00 |
| BHANUPRATAP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000671799100369999 | $0.00 |
| BHARAT ADVANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00586073 | $182.26 |
| BHARAT ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037389568524 | $10.82 |
| BHARAT ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081305493823 | $1.59 |
| BHARAT ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23759033839 | $2.64 |
| BHARAT ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25424093424 | $0.04 |
| BHARAT AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029072053707 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BHARAT AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000539444445989999 | $0.00 |
| BHARAT AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060903681823 | $0.00 |
| BHARAT AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012018289224 | $0.00 |
| BHARAT AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000066475225098 | $0.00 |
| BHARAT AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019753036907 | $0.00 |
| BHARAT AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019926247873 | $0.00 |
| BHARAT AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031204795311 | $0.00 |
| BHARAT AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000076105490196 | $0.00 |
| BHARAT BHATIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.073209454) | ($9,000.00) |
| BHARAT BHATIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.073209454 | $9,000.00 |
| BHARAT BHATIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.073209454) | ($9,016.12) |
| BHARAT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016321213025 | $0.48 |
| BHARAT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26179378091 | $542.83 |
| BHARAT CHAND GOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070609998707 | $141.90 |
| BHARAT CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019995199131 | $0.59 |
| BHARAT CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6673425196 | $8.67 |
| BHARAT HANDU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 16.25479 | $1,323.63 |
| BHARAT HANDU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,076.95 |
| BHARAT HANDU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06054) | ($1,806.79) |
| BHARAT HANDU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,692.65) |
| BHARAT HANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061583671569912 | $21.99 |
| BHARAT HANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004550914891 | $0.01 |
| BHARAT HANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.087614647723538 | $4.36 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022494539273 | $0.67 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053589747999 | $0.06 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083273235859 | $0.02 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100754465374 | $0.01 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000179881542 | $0.00 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021293195701 | $0.00 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000460496582779999 | $0.00 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.29096958979999 | $0.17 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020435423452 | $0.00 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.050928534072 | $0.08 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030797947834 | $2.20 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0094228502327 | $0.00 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0055138821599 | $0.00 |
| BHARAT JINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0015810930844 | $0.00 |
| BHARAT MANYA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,077.30) |
| BHARAT MANYA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10059956) | ($4,298.22) |
| BHARAT MANYA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (27.805927195) | ($288.63) |
| BHARAT MANYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (31.64455755) | ($256.98) |
| BHARAT MANYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (475.182740299) | ($301.30) |
| BHARAT MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391430486262499 | $15.76 |
| BHARAT MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2944848894364 | $4.96 |
| BHARAT MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151618245879999 | $0.03 |
| BHARAT MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7547682867548 | $5.28 |
| BHARAT MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.356446011873689 | $4.77 |
| BHARAT MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089461169251512 | $0.88 |
| BHARAT MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064965484731 | $0.22 |
| BHARAT MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000153357836693 | $0.00 |
| BHARAT MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24852690392 | $1.53 |
| BHARAT MARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 618.74757804488 | $685.98 |
| BHARAT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018264440657 | $0.54 |
| BHARAT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56479458069999 | $1.56 |
| BHARAT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118202705994 | $0.00 |
| BHARAT RAUTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032631469453 | $0.01 |
| BHARAT RAUTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01479798432 | $28.87 |
| BHARAT RAUTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00194534729889999 | $0.02 |
| BHARAT RAUTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082556896215 | $0.00 |
| BHARAT RAUTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048990298574 | $0.00 |
| BHARAT RAUTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000220842907879999 | $0.00 |
| BHARAT RAUTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050747778488 | $0.00 |
| BHARAT RAUTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000059076413014 | $0.00 |
| BHARAT RAVARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170076452718344 | $0.02 |
| BHARAT RAVARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.505083296 | $0.06 |
| BHARAT REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023687016489 | $7.01 |
| BHARAT REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24736038586 | $504.00 |
| BHARAT REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47329100127 | $0.47 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.611885496) | ($6.25) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.611885496 | $6.25 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00386801 | $111.57 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 41,039.54 | $41,039.54 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 39.254229328 | $71,759.89 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.9108976482 | $26,918.22 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.006475787396) | $0.00 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.006475787396 | $0.00 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (39.54) | ($39.54) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.001308 | $39.54 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.741148815) | ($11.74) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.741148815 | $11.74 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44,360.05721745) | ($28,732.90) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 44,360.05721745 | $28,732.90 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8,681.260437629) | ($82,194.65) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8,681.260437629 | $82,194.65 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.727434994) | ($143,227.10) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.727434994 | $143,227.10 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (311.546524209) | ($561,880.39) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 311.546524209 | $561,880.39 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (311.546524209) | ($558,344.33) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (44,360.05721745) | ($26,420.41) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (8,681.260437629) | ($69,970.96) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (4.732611) | ($137,698.16) |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015389137395812 | $525.27 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7332346076095 | $4,082.76 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9475452268028 | $10.95 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 530.96737733838 | $489.08 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00648212806419495 | $0.01 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.9246622233025 | $254.35 |
| BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000250467003869999 | $0.00 |
| BHARAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201237785150398 | $0.02 |
| BHARAT SUKHYANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.18) | ($0.18) |
| BHARAT SUKHYANI | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.18 | $0.18 |
| BHARAT SUKHYANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BHARAT SUKHYANI | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BHARAT SUKHYANI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BHARAT SUKHYANI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| BHARAT SUKHYANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 1,223.80318789 | $145.23 |
| BHARAT SUKHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047965913262 | $14.20 |
| BHARAT SUKHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.137476357 | $19.14 |
| BHARAT SUKHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.021240346838 | $0.26 |
| BHARAT SUKHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059281856466 | $0.00 |
| BHARAT SUKHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069089038436 | $0.00 |
| BHARAT SUKHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010119820499 | $0.63 |
| BHARATBHAI AMRUTLAL PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $5.80 |
| BHARATBHAI AMRUTLAL PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00856964 | $331.18 |
| BHARATBHAI AMRUTLAL PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 90.3835 | $185.86 |
| BHARATBHAI AMRUTLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654208085 | $50.00 |
| BHARATBHAI AMRUTLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97963437652 | $4.78 |
| BHARATH ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018498558795 | $0.55 |
| BHARATH ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029345686372 | $5.73 |
| BHARATH ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.4058873159999 | $24.11 |
| BHARATH BOTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079006118762 | $0.00 |
| BHARATH BOTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063072904346 | $0.01 |
| BHARATH BOTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040668974185 | $0.00 |
| BHARATH G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020655833929 | $0.00 |
| BHARATH GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000063451508192 | $0.00 |
| BHARATH KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162500509474999 | $0.48 |
| BHARATH KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018730579387 | $0.06 |
| BHARATH KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018666392603 | $0.02 |
| BHARATH KUMAR MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004697586293 | $13.90 |
| BHARATH KUMAR MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050460649149 | $9.85 |
| BHARATH KUMAR MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.357931132 | $10.59 |
| BHARATH KUMAR MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090681923678 | $1.01 |
| BHARATH KUMAR MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3007006258 | $0.34 |
| BHARATH KUMAR MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038025855816 | $0.00 |
| BHARATH KUMAR MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00576943215529999 | $1.31 |
| BHARATH KUMAR MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0076647551883 | $0.48 |
| BHARATH KUMAR MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063208596448 | $18.71 |
| BHARATH KUMAR MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.362693303 | $55.36 |
| BHARATH KUMAR MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4547264637 | $4.05 |
| BHARATH KUMAR MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0279473368119999 | $0.10 |
| BHARATH NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242265508729999 | $0.00 |
| BHARATH NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048562262916 | $1.10 |
| BHARATH PENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017317782492 | $0.51 |
| BHARATH PENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4992695711 | $4.50 |
| BHARATH PENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581771452 | $0.36 |
| BHARATH PENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.205347088 | $11.21 |
| BHARATH POOSAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165711348419999 | $0.49 |
| BHARATH POOSAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175312954869999 | $0.02 |
| BHARATH RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808633917079999 | $250.49 |
| BHARATH RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63330597216 | $5.59 |
| BHARATH RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.266030285879999 | $19.47 |
| BHARATH RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.041342135389 | $9.37 |
| BHARATH SUNDAR P | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| BHARATH SUNDAR P | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.051 | $3.46 |
| BHARATH SUNDAR P | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.773992) | ($402.77) |
| BHARATH SUNDAR P | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165208) | ($50.42) |
| BHARATH SUNDAR P | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05100258) | ($3.25) |
| BHARATH SUNDAR P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165219679588352 | $50.00 |
| BHARATH SUNDAR P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.30499788761519 | $2.30 |
| BHARATH SUNDAR P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000200935377953779 | $0.00 |
| BHARATH TELAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126898407885 | $0.38 |
| BHARATH TELAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039580789219 | $0.01 |
| BHARATH TINNALURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2009006802 | $6.06 |
| BHARATH TURUVEKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099146007473 | $0.29 |
| BHARATH TURUVEKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049465605238 | $0.05 |
| BHARATH VANAPALA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($4.96) |
| BHARATH VANAPALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.0) | ($2.84) |
| BHARATH VANAPALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,438.878185) | ($6,944.34) |
| BHARATH VANAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236050155839999 | $0.70 |
| BHARATH VANAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00903084607419999 | $0.01 |
| BHARATH VANAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.93618144901 | $55.03 |
| BHARATHA DARSHANA KUMARATHUNGA HALKE VIDANELAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.21 | $415.21 |
| BHARATHA DARSHANA KUMARATHUNGA HALKE VIDANELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002447369506 | [illegible] |
| BHARATHA DARSHANA KUMARATHUNGA HALKE VIDANELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0806359123 | $2.08 |
| BHARATHA SURIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046354467194 | $0.52 |
| BHARATHI RANGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (13.322820652) | ($9.86) |
| BHARATHI RANGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (636.741769888) | ($400.00) |
| BHARATHI RANGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.151871761) | ($1.98) |
| BHARATHI RANGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 743.922427958 | $467.33 |
| BHARATHI RANGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (19.196809249) | ($12.06) |
| BHARATHI RANGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0155475064) | ($4.77) |
| BHARATHI RANGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (84.831977059) | ($59.58) |
| BHARATHI RANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1043085274375 | $0.17 |
| BHARATHI PALANISAMY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| BHARATHI PALANISAMY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| BHARATHI PALANISAMY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001582) | ($50.03) |
| BHARATHI PALANISAMY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2.278924) | ($2.28) |
| BHARATHI PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158208244154017 | $50.00 |
| BHARATHI PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2789245325 | $2.28 |
| BHARATI PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216568632261 | $6.41 |
| BHARATI PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.871972798 | $69.87 |
| BHARATKUMAR NAICKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107931629422 | $0.32 |
| BHARATKUMAR NAICKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103951570855 | $0.92 |
| BHARATKUMAR NAICKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.59133198809999 | $0.23 |
| BHARATKUMAR NAICKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041896362583 | $3.07 |
| BHARGAV BELSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116263317797199 | $0.01 |
| BHARGAV BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165314206668 | $0.49 |
| BHARGAV BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.721368130491 | $0.74 |
| BHARGAV BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.232363445 | $8.31 |
| BHARGAV BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.33347485229999 | $3.03 |
| BHARGAV BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141001942733 | $4.49 |
| BHARGAV DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079089060762962 | $0.00 |
| BHARGAV DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00177678248739999 | $0.00 |
| BHARGAV DUDDUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102182919469 | $0.30 |
| BHARGAV DUDDUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17045263165 | $0.20 |
| BHARGAV DUDDUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013395896889 | $0.01 |
| BHARGAV DUDDUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037300315915 | $0.00 |
| BHARGAV DUDDUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053332388218 | $0.00 |
| BHARGAV K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018808276512 | $0.01 |
| BHARGAV KALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786387080669 | $23.33 |
| BHARGAV MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003810248064 | $1.13 |
| BHARGAV MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.587658057 | $10.59 |
| BHARGAV MODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000455454596392 | $1.35 |
| BHARGAV MODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032859011164 | $0.04 |
| BHARGAV MODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9216757142 | $2.35 |
| BHARGAV MODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.605539482 | $0.07 |
| BHARGAV MODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2596905101 | $3.49 |
| BHARGAV RAM REDDY KODAKANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017426989215 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BHARGAV RAM REDDY KODAKANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050922356096 | $0.01 |
| BHARGAVA RAMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069543867942 | $2.06 |
| BHARGAVA RAMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.422041902 | $25.42 |
| BHARGAVI BANDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (87,444.802616046) | ($67,936.83) |
| BHARGAVI BANDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 87,444.802616046 | $67,936.83 |
| BHARGAVI BANDI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (87,444.802616046) | ($67,260.28) |
| BHARGAVI BANDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001723525086) | ($3.02) |
| BHARGAVI BANDI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001723525086 | $3.02 |
| BHARGAVI BANDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.573896202) | ($96.38) |
| BHARGAVI BANDI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.573896202 | $96.38 |
| BHARGAVI BANDI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (1.5738962) | ($96.29) |
| BHARGAVI BANDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.317676575) | ($370.27) |
| BHARGAVI BANDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.317676575 | $370.27 |
| BHARGAVI BANDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (2.31767657) | ($368.12) |
| BHARGAVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230747963399999 | $6.82 |
| BHARGAVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015972348754618 | $0.04 |
| BHARGAVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030170606965 | $0.00 |
| BHARGAVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 560.9403830105 | $661.10 |
| BHARGAVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1454744461 | $5.74 |
| BHARGAVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075949111989 | $0.67 |
| BHARGAVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046864906674015 | $0.39 |
| BHARGAVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0065074524235332 | $1.72 |
| BHARGAVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9467635179 | $2.38 |
| BHARGAVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000117219522009 | $0.00 |
| BHARGAVI MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083843124706 | $0.25 |
| BHARGAVI MASHRUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 754.717204573999 | $754.72 |
| BHARGAVSINH RAVALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095855230588 | $18.67 |
| BHARGAVSINH RAVALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037375984027 | $0.00 |
| BHARGAVSINH RAVALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3958789765 | $5.07 |
| BHARGAVSINH RAVALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.966735841 | $16.30 |
| BHARTI MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141343377758303 | $0.16 |
| BHARTI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050511247592 | $100.72 |
| BHARTI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.655782064 | $302.66 |
| BHARTI SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016921704207 | $0.01 |
| BHARTI SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047026089316 | $0.00 |
| BHARTI SHARMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.300212097) | ($50.54) |
| BHARTI SHARMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.332214019) | ($50.54) |
| BHARTI SHARMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 15.53949853 | $3,372.50 |
| BHARTI SHARMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 16.5254 | $3,888.60 |
| BHARTI SHARMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BCH | (20.252839377) | ($4,859.42) |
| BHARTI SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.0001 | $0.02 |
| BHARTI SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 65.9800555 | $11,343.89 |
| BHARTI SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (28.869477681) | ($5,018.67) |
| BHARTI SHARMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.968599172) | ($3.19) |
| BHARTI SHARMA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BCH | (46.401776081) | ($5,590.95) |
| BHARTI SHARMA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 9,109.0 | $9,109.00 |
| BHARTI SHARMA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BHARTI SHARMA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.94) | ($67.94) |
| BHARTI SHARMA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,109.0) | ($9,109.00) |
| BHARTI SHARMA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BCH | 151.199273879 | $17,191.38 |
| BHARTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054932965236 | $0.16 |
| BHARTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059479559095 | $0.12 |
| BHARTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044038366787 | $0.27 |
| BHARTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018788189715 | $0.20 |
| BHARTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0307469743792 | $45.61 |
| BHARTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.291218774 | $8.01 |
| BHARTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.38652026 | $0.67 |
| BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1200682 | $328.08 |
| BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.19258005 | $73.20 |
| BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1932630234) | ($55.75) |
| BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1206034915) | ($217.46) |
| BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168435) | ($50.75) |
| BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168515109140473 | $50.02 |
| BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006311240031002 | $1.20 |
| BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008050840211542 | $0.24 |
| BHASHYAM SRIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4462500250999 | $31.34 |
| BHASHYAM SRIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109610384681 | $21.39 |
| BHASKAR BHASKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.177) | ($427.89) |
| BHASKAR DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8449667198127 | $10.78 |
| BHASKAR KOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001670711264 | $0.49 |
| BHASKAR KOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.343614516 | $1.13 |
| BHASKAR MAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110334195839 | $336.89 |
| BHASKAR MAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78889442969 | $1,581.91 |
| BHASKAR MAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0959808609 | $10.38 |
| BHASKAR MAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038320197409 | $0.03 |
| BHASKAR MAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0061743843180999 | $0.00 |
| BHASKAR MAJHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.50329701996 | $1.88 |
| BHASKAR MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044441392133 | $0.00 |
| BHASKAR MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01480563221 | $0.01 |
| BHASKAR RAPELLI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00458257 | $190.25 |
| BHASKAR RAPELLI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004564536599) | ($176.71) |
| BHASKAR RAPELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00001803) | ($0.59) |
| BHASKAR RAPELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8178326825) | ($23,500.00) |
| BHASKAR RAPELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9976107686 | $28,665.83 |
| BHASKAR RAPELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.00001803 | $0.52 |
| BHASKAR RAPELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0307491168) | ($883.56) |
| BHASKAR RAPELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02545745398) | ($731.51) |
| BHASKAR RAPELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005355995444) | ($0.16) |
| BHASKAR RAPELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004118011927) | ($0.08) |
| BHASKAR RAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025280225130929 | $528.48 |
| BHASKAR RAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11162209404 | $225.92 |
| BHASKAR RAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7354746272 | $1.74 |
| BHASKAR RAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0869262602022 | $0.97 |
| BHASKARA SUDHI CHANDRA REDDY KARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018296078449 | $0.02 |
| BHASKARA SUDHI CHANDRA REDDY KARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025602434127 | $0.00 |
| BHASKARA SUDHI CHANDRA REDDY KARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000088886465591 | $0.00 |
| BHASKER AMATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046668874472 | $0.00 |
| BHASKER AMATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022340777399 | $0.02 |
| BHAULIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079340638868 | $2.35 |
| BHAULIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0815798329039 | $0.76 |
| BHAULIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014300002022 | $27.90 |
| BHAULIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3641159877 | $4.25 |
| BHAULIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5353796931 | $2.45 |
| BHAULIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53196264027 | $5.91 |
| BHAULIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079358888304 | $0.70 |
| BHAULIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038855537712 | $2.32 |
| BHAULIKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13912207924 | $7.92 |
| BHAUMIK BHUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030954691553 | $9.16 |
| BHAUMIK BHUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7214895752 | $1.08 |
| BHAUMIK CHOKSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028486564589 | $0.84 |
| BHAUMIK CHOKSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2977226308 | $7.30 |
| BHAUMIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317687389129999 | $96.94 |
| BHAUMIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135197641373 | $274.22 |
| BHAUMIK JOSHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($34.65) |
| BHAUMIK JOSHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 2.02 | $92.81 |
| BHAUMIK JOSHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.02) | ($63.83) |
| BHAUMIK JOSHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.121676245 | $3,807.69 |
| BHAUMIK JOSHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.121677) | ($218.84) |
| BHAUMIK JOSHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 328.591 | $218.84 |
| BHAUMIK JOSHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (328.591) | ($218.85) |
| BHAUMIK JOSHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 218.907 | $218.85 |
| BHAUMIK JOSHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (219.0) | ($219.00) |
| BHAUMIK JOSHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 461.636 | $219.00 |
| BHAUMIK JOSHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.999999) | ($2,880.48) |
| BHAUMIK JOSHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,875.184 | $2,880.48 |
| BHAUMIK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141669694469999 | $0.51 |
| BHAUMIK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2245096423033 | $20.06 |
| BHAUMIK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030547438815 | $0.00 |
| BHAUMIK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0013579115542111 | $0.05 |
| BHAUMIK PATHAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00029298 | $9.31 |
| BHAUMIK PATHAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029402) | ($9.31) |
| BHAUMIK PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009643479022 | $0.00 |
| BHAVAN PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033162566181 | $0.65 |
| BHAVAN PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3866213099999 | $13.39 |
| BHAVAN SHANMUGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.735225697556 | $6.91 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.015621242) | ($21.02) |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.015621242 | $21.02 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,350.0 | $1,350.00 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,350.0) | ($1,350.00) |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02772445406) | ($0.03) |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02772445406 | $0.03 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.011257961 | $4,697.31 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.00737772) | $0.00 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.00737772 | $0.00 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($9,101.16) |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $9,101.16 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4298) | ($12,015.92) |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4298 | $12,015.92 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4298) | ($11,995.97) |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028487499492629 | $97.29 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042670862122941 | $95.24 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061635088143626 | $0.06 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.746930835 | $14.07 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37636100213 | $0.24 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067915120409 | $0.01 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125603690803 | $0.11 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023423245022 | $0.02 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033619714335 | $0.02 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0597988483769999 | $3.58 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047055951976 | $1.86 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07860161451 | $4.62 |
| BHAVANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000105542064411 | $0.00 |
| BHAVANI SANKAR TELAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232918612342476 | $0.03 |
| BHAVANI SUKHDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38336044879 | $0.24 |
| BHAVDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042369687906 | $1.25 |
| BHAVDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59488959079999 | $5.36 |
| BHAVDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3818365026 | $1.50 |
| BHAVDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00648514342629999 | $0.01 |
| BHAVDEEP BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017512609502 | $0.52 |
| BHAVDEEP BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.320983552 | $100.00 |
| BHAVDEEP BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 569.281763495 | $569.28 |
| BHAVEEN KAPADIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02497744 | $1,004.42 |
| BHAVEEN KAPADIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05064972 | $2,001.22 |
| BHAVEEN KAPADIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.07786379 | $1,956.15 |
| BHAVEEN KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134368996169999 | $407.11 |
| BHAVESH ANGHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 869.112359 | $514.33 |
| BHAVESH ANGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020053876771 | $0.59 |
| BHAVESH ANGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3012558289999 | $8.35 |
| BHAVESH ANGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9879816898 | $0.73 |
| BHAVESH ANGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0481150278199999 | $3.52 |
| BHAVESH ANGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.464848978579999 | $0.60 |
| BHAVESH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018070097398 | $0.53 |
| BHAVESH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.239765666 | $138.13 |
| BHAVESH GODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04352679690241 | $0.04 |
| BHAVESH JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000932068419999999 | $0.00 |
| BHAVESH JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008836642063 | $0.00 |
| BHAVESH KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000126885596301 | $0.00 |
| BHAVESH KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018498888265 | $0.01 |
| BHAVESH NAZWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000175977905399999 | $0.00 |
| BHAVESH NAZWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024683668761 | $0.00 |
| BHAVESH NAZWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020610206404 | $0.00 |
| BHAVESH NAZWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000114194388473 | $0.00 |
| BHAVESH NAZWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000158490229829999 | $0.00 |
| BHAVESH NAZWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000035330643756 | $0.00 |
| BHAVESH PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96001686639999 | $3.45 |
| BHAVESH PARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002354187667599999 | $0.00 |
| BHAVESH PARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004196135651 | $0.00 |
| BHAVESH PARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031199406608 | $0.00 |
| BHAVESH RAJWANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (595.4) | ($595.40) |
| BHAVESH RAJWANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (747.3) | ($288.16) |
| BHAVESH RAJWANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (20.51) | ($133.27) |
| BHAVESH RAJWANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (5.31) | ($338.05) |
| BHAVESH RAJWANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.276311) | ($293.96) |
| BHAVESH RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000631764944719999 | $0.19 |
| BHAVESH RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91805754170179 | $2.43 |
| BHAVESH RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072616037214 | $0.01 |
| BHAVESH RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.634168604223 | $5.63 |
| BHAVESH RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6482382657 | $4.17 |
| BHAVESH RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0494917718584 | $0.50 |
| BHAVESH RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012771557611863 | $1.12 |
| BHAVESH RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22977482116 | $4.20 |
| BHAVESH RAJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00342109561646273 | $0.44 |
| BHAVESH RAYSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47250623480833 | $1.49 |
| BHAVESH THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0239424778289999 | $722.97 |
| BHAVESHBHAI PRAVINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001183212971 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BHAVESHBHAI PRAVINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072113208171 | $0.01 |
| BHAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021992870423 | $66.30 |
| BHAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026839655142 | $52.37 |
| BHAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9293200569999 | $13.42 |
| BHAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.616940838 | $9.81 |
| BHAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6999455541 | $18.89 |
| BHAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093895295038 | $0.01 |
| BHAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.197211373129999 | $11.79 |
| BHAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25903350392 | $10.25 |
| BHAVI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.099495382747 | $0.13 |
| BHAVIK ADHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129886079543 | $3.84 |
| BHAVIK ADHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.390936699 | $14.58 |
| BHAVIK ADHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04173410801 | $11.58 |
| BHAVIK ADHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6518322074 | $0.24 |
| BHAVIK DADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034749457401 | $0.00 |
| BHAVIK DESAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (8.815425006) | ($271,312.00) |
| BHAVIK DESAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 67,828.0 | $67,828.00 |
| BHAVIK DESAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (67,828.0) | ($67,828.00) |
| BHAVIK DESAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 8.815425006 | $265,626.39 |
| BHAVIK DESAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008) | ($2.41) |
| BHAVIK DESAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,021.80) |
| BHAVIK DESAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,179.00) |
| BHAVIK DESAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.68) |
| BHAVIK DESAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.68) |
| BHAVIK DESAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,531.00) |
| BHAVIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032648463222 | $1,010.42 |
| BHAVIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29923216904 | $611.27 |
| BHAVIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.00973101038 | $44.01 |
| BHAVIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.743452953999 | $84.62 |
| BHAVIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092712216825 | $0.06 |
| BHAVIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7914674451 | $31.02 |
| BHAVIK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.6247744996 | $396.10 |
| BHAVIK GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077236643761 | $22.86 |
| BHAVIK GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146956433258 | $0.15 |
| BHAVIK GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000156622480809999 | $0.31 |
| BHAVIK GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18934011022 | $0.19 |
| BHAVIK GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039105930711 | $0.03 |
| BHAVIK GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82223704562 | $0.39 |
| BHAVIK GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05760890743 | $0.00 |
| BHAVIK GOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029074362974 | $0.07 |
| BHAVIK LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275916532879999 | $0.82 |
| BHAVIK LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26534521849 | $2.95 |
| BHAVIK LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3599256476 | $8.36 |
| BHAVIK LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143129260569999 | $4.56 |
| BHAVIK MANECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232317115 | $50.00 |
| BHAVIK MANECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8319652299869 | $64.83 |
| BHAVIK PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132980330735 | $0.04 |
| BHAVIK PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042940454045 | $0.01 |
| BHAVIK PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $57.11 |
| BHAVIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149047773699 | $4.35 |
| BHAVIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027275132295 | $5.30 |
| BHAVIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6532439766 | $1.04 |
| BHAVIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3025692296 | $7.30 |
| BHAVIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125845193177 | $4.98 |
| BHAVIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04743376032 | $2.70 |
| BHAVIK SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031766562882 | $0.00 |
| BHAVIK THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035819920033 | $10.60 |
| BHAVIK THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112686584686 | $21.99 |
| BHAVIK THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002900656865 | $0.00 |
| BHAVIK VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164593608869999 | $0.49 |
| BHAVIK VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8823604715 | $8.88 |
| BHAVIK VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8693776133 | $8.87 |
| BHAVIKA DANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089998114879576 | $0.01 |
| BHAVIKA SALOOGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.192777628 | $2.45 |
| BHAVIN KARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7594848726399 | $28.53 |
| BHAVIN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (188.701476297) | ($1,500.00) |
| BHAVIN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (5.670403882) | ($45.07) |
| BHAVIN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3119864408) | ($2.48) |
| BHAVIN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 215.905001799 | $1,716.24 |
| BHAVIN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,688.26495599) | ($2,000.00) |
| BHAVIN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.140961152) | ($3.33) |
| BHAVIN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,301.075268817 | $2,332.30 |
| BHAVIN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (110.832177514) | ($60.10) |
| BHAVIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.009577185017) | ($1.35) |
| BHAVIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1705483825) | ($24.04) |
| BHAVIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (5.675368899) | ($800.00) |
| BHAVIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 7.045664714 | $993.16 |
| BHAVIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.0385592242) | ($1.67) |
| BHAVIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (23.089355807) | ($1,000.00) |
| BHAVIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DASH | 28.760981867 | $1,245.64 |
| BHAVIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DASH | (0.6938374509) | ($30.05) |
| BHAVIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (171.232876712) | ($1,000.00) |
| BHAVIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 213.789417424 | $1,248.53 |
| BHAVIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2859589041) | ($1.67) |
| BHAVIN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (5.145565068) | ($30.05) |
| BHAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091647853624 | $27.12 |
| BHAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031468944631 | $0.06 |
| BHAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.518633704 | $19.52 |
| BHAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.63740704 | $22.28 |
| BHAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2904667254369 | $2.45 |
| BHAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04446110044061 | $0.30 |
| BHAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0056501416586 | $1.16 |
| BHAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0949904479 | $6.32 |
| BHAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039123420062 | $2.64 |
| BHAVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 14.902670818 | $14.63 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.166038) | ($519.28) |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 518.197 | $519.28 |
| BHAVIN SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| BHAVIN SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| BHAVIN SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BHAVIN SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (49,950.0) | ($49,950.00) |
| BHAVIN SHAH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,217.0) | ($18,217.00) |
| BHAVIN SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,217.0 | $18,217.00 |
| BHAVIN SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (18,217.0) | ($18,217.00) |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031550106802 | $96.25 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14050493897 | $285.14 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.8550384121 | $451.86 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039625031184 | $0.03 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099607083972 | $0.00 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008360086718 | $0.00 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00235524963109999 | $0.01 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058891583078 | $0.00 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009357460767 | $0.00 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019241989133 | $0.00 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.29671226916 | $1.30 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00106235932246999 | $0.07 |
| BHAVIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000106231305808 | $0.00 |
| BHAVIN TAILOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06388127) | ($2,000.00) |
| BHAVIN TAILOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06388127 | $2,000.00 |
| BHAVIN TAILOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| BHAVIN TAILOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| BHAVIN TAILOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (144.8) | ($144.80) |
| BHAVIN TAILOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06388127) | ($2,004.15) |
| BHAVIN TAILOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5489438321) | ($12,500.00) |
| BHAVIN TAILOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5905670573 | $13,447.80 |
| BHAVIN TAILOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.06388127 | $1,454.64 |
| BHAVIN TAILOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01656369944) | ($377.17) |
| BHAVIN TAILOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003179482675) | ($72.40) |
| BHAVIN TAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028724402161 | $88.14 |
| BHAVIN TAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537325619689999 | $107.32 |
| BHAVIN TAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.5448483189999 | $28.97 |
| BHAVIN TAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.69346323695999 | $3.69 |
| BHAVIN TAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135726813148999 | $5.37 |
| BHAVINI KUNVARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 359.346584468 | $359.35 |
| BHAVINI LUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080190581919999 | $0.24 |
| BHAVINI LUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.895825677 | $283.90 |
| BHAVINKUMAR PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (238.347415514) | ($577.84) |
| BHAVINKUMAR PATEL | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 238.347415514 | $577.84 |
| BHAVINKUMAR PATEL | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | SNX | (238.347415514) | ($707.70) |
| BHAVINKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070203111321 | $20.78 |
| BHAVINKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062045355701 | $12.11 |
| BHAVINKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.175216117116 | $17.46 |
| BHAVISHA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018444035726 | $55.18 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 25,000.0 | $54,750.00 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (165,502.41) | ($165,502.41) |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $39,566.44 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 349,997.116196 | $349,997.12 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 299,990.0 | $299,990.00 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BCH | (51.149819) | ($9,507.91) |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (300.0) | ($529,167.00) |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (305.0) | ($526,810.93) |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (400.0) | ($670,012.00) |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | EOS | 10,139.52 | $10,825.01 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009415585797 | $19.52 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24,364.2740518677 | $25,727.21 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0656366674599999 | $75.65 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.045975033 | $27.36 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,716.09722079999 | $1,716.10 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063110796522 | $0.05 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1467347534 | $0.08 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0798855814953187 | $25.92 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 113.742175623 | $111.25 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000016699659312999 | $0.00 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000113293441 | $0.00 |
| BHAVNA MAHEHSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 1.78019315855 | $128.12 |
| BHAVNA PADSALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.070748 | $200.34 |
| BHAVNA PADSALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | ADA | (1,657.310037) | ($1,322.59) |
| BHAVNA PADSALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000098) | ($3.83) |
| BHAVNA PADSALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.982094) | ($5,439.73) |
| BHAVNA PADSALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002156) | ($5.18) |
| BHAVNA PADSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000394600554875 | $0.02 |
| BHAVNA PADSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00789100757904491 | $23.06 |
| BHAVNA PADSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7419497600064 | $4.17 |
| BHAVNA PADSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032257120835999 | $0.04 |
| BHAVNA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000372222091079999 | $1.10 |
| BHAVNA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.87235349999 | $190.87 |
| BHAVNA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0463504685 | $1.28 |
| BHAVNA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4644984978 | $16.28 |
| BHAVNA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044207009764 | $0.32 |
| BHAVNA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6838594081 | $5.75 |
| BHAVNA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088133170341 | $0.67 |
| BHAVNA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058310288639 | $0.14 |
| BHAVNA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.22266166614 | $1.20 |
| BHAVNA VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.406918773191 | $8.53 |
| BHAVNABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026372940031 | $7.81 |
| BHAVNABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.295330502999 | $448.30 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (770.0) | ($766.97) |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 770.0 | $766.97 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.258878) | ($677.78) |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.258878 | $677.78 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015496037414 | $45.94 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374384541179999 | $73.94 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.437914514 | $44.74 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.179163902 | $32.13 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076696322349999 | $0.09 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53186421551 | $4.70 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.87019024029999 | $14.40 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18372683104 | $10.99 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25097104274 | $9.93 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077727745271 | $8.53 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040940904751 | $2.33 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0203886505199999 | $1.54 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026951887879 | $0.00 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000083362308236999 | $0.00 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.22386709024999 | $0.74 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00028363747841 | $0.00 |
| BHAVNEET KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 30.7140152129999 | $30.71 |
| BHAVNIT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091555962398 | $281.84 |
| BHAVNIT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21481056831 | $0.21 |
| BHAVNIT SINGH GORWARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.0095 | $0.96 |
| BHAVNIT SINGH GORWARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0095 | $101.66 |
| BHAVNIT SINGH GORWARA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.01997) | ($90.40) |
| BHAVNIT SINGH GORWARA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0023568 | $90.40 |
| BHAVNIT SINGH GORWARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002356) | ($90.67) |
| BHAVNIT SINGH GORWARA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 1.03875 | $90.67 |
| BHAVNIT SINGH GORWARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (1.03976) | ($90.57) |
| BHAVNIT SINGH GORWARA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.00235 | $90.57 |
| BHAVNIT SINGH GORWARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023506) | ($90.22) |
| BHAVNIT SINGH GORWARA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.00945889 | $157.59 |
| BHAVNIT SINGH GORWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044806435201 | $0.02 |
| BHAVNIT SINGH GORWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0179759155957999 | $0.87 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BHAVYA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000514563085052069 | $0.00 |
| BHAVYA GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000808424776629999 | $0.00 |
| BHAVYA GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011661201649 | $0.01 |
| BHAVYA GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018109382403 | $0.00 |
| BHAVYA MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.092872568 | $19.09 |
| BHAVYA PATEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7743327761) | ($2,318.95) |
| BHAVYA PATEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04582284) | ($1,792.64) |
| BHAVYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014519992165518 | $5.80 |
| BHAVYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015443939099303 | $4.66 |
| BHAVYA SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078418620273 | $2.32 |
| BHAVYA SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.953702554 | $45.95 |
| BHAVYA SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031372850124 | $2.30 |
| BHAVYA SRI JONNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100333825857 | $0.30 |
| BHAVYA SRI JONNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026100255341 | $0.00 |
| BHAVYA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005352976378 | $0.00 |
| BHAVYA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73840251532 | $0.11 |
| BHAVYA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017601245466 | $0.40 |
| BHAVYA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061408522421 | $0.44 |
| BHAVYA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19682520853 | $0.10 |
| BHAVYA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.077709305302 | $0.20 |
| BHAWANA SHARMA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 411.8 | $411.80 |
| BHAWANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00716022663387613 | $150.36 |
| BHAWANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.95985307969999 | $3.96 |
| BHAWANI RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177502221809449 | $0.02 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072224075865 | $2.14 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.999535379 | $89.58 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7494677317 | $19.44 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44160842076 | $3.90 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3675167688 | $1.66 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066156970225 | $4.84 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0719702358 | $7.08 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30487488075 | $1.88 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.20026948745 | $1.85 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56060427966 | $0.27 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.269584726999999 | $0.35 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.402611909349999 | $0.21 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20459322052 | $4.80 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.055458510575 | $0.16 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.60291355347 | $1.11 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.6272717942 | $2.58 |
| BHEEM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.20587403969 | $1.61 |
| BHEKANI KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668019470522 | $0.72 |
| BHEKAYIPHI MAPHUMULO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 21.34644824 | $235.02 |
| BHEKAYIPHI MAPHUMULO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 90.3 | $60.41 |
| BHEKAYIPHI MAPHUMULO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 235.08674003 | $153.52 |
| BHEKAYIPHI MAPHUMULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279507746194 | $50.47 |
| BHEKAYIPHI MAPHUMULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010651593664 | $0.00 |
| BHEKAYIPHI MAPHUMULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131365215869 | $2.56 |
| BHEKAYIPHI MAPHUMULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1842766017 | $1.78 |
| BHEKAYIPHI MAPHUMULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8266139615 | $1.15 |
| BHEKAYIPHI MAPHUMULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51788682809 | $4.96 |
| BHEKAYIPHI MAPHUMULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0081434771825 | $0.49 |
| BHEKI GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05403329791577 | $0.05 |
| BHEKIE NKOSINATHI MAZIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020914450646 | $0.00 |
| BHEKIE NKOSINATHI MAZIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018031797118 | $0.02 |
| BHIKAM CHAND AGARWAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| BHIKAM CHAND AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704044749 | $50.00 |
| BHIKAM CHAND AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03280965415 | $0.07 |
| BHIMRAV SHELAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037605834904 | $0.00 |
| BHIMRAV SHELAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026159462721 | $0.03 |
| BHISHMA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013110178 | $0.00 |
| BHISHMA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031635393755 | $0.00 |
| BHISHMA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014129579324 | $0.00 |
| BHISHMA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000088781298931 | $0.00 |
| BHISHMA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019992368534 | $0.00 |
| BHISHMA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000046392399767 | $0.00 |
| BHISHMA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030101250916 | $0.00 |
| BHOEPAL RAMNARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037755564266213 | $0.00 |
| BHONE PYAE KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059345462846 | $0.00 |
| BHOOMIT GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003579244295 | $0.00 |
| BHOOMIT GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029376778464 | $0.00 |
| BHOOSHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016048420725 | $47.67 |
| BHOOSHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041995679857 | $83.28 |
| BHOPATHI SEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000195436166799999 | $0.00 |
| BHRAMARI BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017941069389 | $0.53 |
| BHRAMARI BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000371869216999999 | $0.00 |
| BHRAMARI BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029563765642 | $0.58 |
| BHUJANGA RAO KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036771027322 | $112.61 |
| BHUJANGA RAO KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00991587888929999 | $19.35 |
| BHUJANGA RAO KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.185389809 | $40.19 |
| BHUJANGA RAO KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.173214951 | $19.17 |
| BHUMA SATYA NAGA SAI BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000473615219999999 | $0.00 |
| BHUMA SATYA NAGA SAI BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064002266132 | $0.01 |
| BHUME BHUMIRATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060412477414 | $0.18 |
| BHUME BHUMIRATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0881642627658435 | $0.10 |
| BHUME BHUMIRATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000878433719309999 | $0.17 |
| BHUME BHUMIRATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.501036396 | $1.69 |
| BHUMI TACHAKERDKAMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506799486519999 | $15.00 |
| BHUMIKABAHEN JASHVANTBHAI PARMAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.14497429 | $449.58 |
| BHUMIKABAHEN JASHVANTBHAI PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709928178 | $50.00 |
| BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.21557711 | $3,815.96 |
| BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.28356181 | $11,749.95 |
| BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12057967 | $4,940.27 |
| BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.486142302 | $4,519.15 |
| BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1654356249 | $503.41 |
| BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | ETH | (1.604123645) | ($3,100.00) |
| BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 775.0 | $775.00 |
| BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (775.0) | ($775.00) |
| BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.428118 | $775.00 |
| BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006117359183) | ($0.65) |
| BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505384711755999 | $150.06 |
| BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163593119659 | $30.81 |
| BHUMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026364071289 | $0.78 |
| BHUMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072475905408 | $14.14 |
| BHUMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.667072126 | $175.67 |
| BHUMIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9274877323 | $7.87 |
| BHUPENDRA CHOURASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.291304024872 | $4.79 |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 162.977217 | $112.76 |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002349 | $79.00 |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 196.834726 | $107.79 |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 111.0 | $110.61 |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001638) | ($49.95) |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 49.705 | $49.95 |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (163.419851) | ($101.93) |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (197.166356) | ($78.76) |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UST | (111.0) | ($1.27) |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (49.705) | ($49.71) |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00236206) | ($70.73) |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016538911802286 9 | $50.39 |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356983203938199 | $0.03 |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0156943401263799 | $0.02 |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56551217074977 | $0.31 |
| BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42355495728577 | $0.18 |
| BHUPENN BAHADUR CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044424548452 | $13.15 |
| BHUPESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004881310955 | $1.01 |
| BHUPESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.901800576908 | $11.65 |
| BHUPESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117207181838 | $22.87 |
| BHUPESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7850472974 | $3.79 |
| BHUPESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.3634738199999 | $25.34 |
| BHUPESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.152205363999999 | $1.69 |
| BHUPESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025610393112 | $0.17 |
| BHUPESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26749492743 | $15.99 |
| BHUPESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1595717112 | $0.74 |
| BHUPESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019321783569 | $0.35 |
| BHUPESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017908337907 | $0.02 |
| BHUPINDER DHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5665411155 | $8.90 |
| BHUPINDER DHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040985157407 | $81.21 |
| BHUPINDER DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9445637363671 | $0.91 |
| BHUPINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148302779851999 | $0.44 |
| BHUPINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146319811249999 | $28.55 |
| BHUPINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.094648679 | $16.72 |
| BHUPINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118770429165 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 46,994.0 | $46,994.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00000979 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00002954 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000064 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00002789 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00002385 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00002522 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00004704 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00005855 | $0.01 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00011526 | $0.01 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00002247 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00004485 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00002324 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00001211 | $0.00 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091519925706 | $2.70 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051460330584 | $102.54 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 778.769032862999 | $778.77 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.405568214 | $19.09 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4931048106 | $49.93 |
| BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000666387650722 | $0.00 |
| BHUPINDERPAL SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015027591893999 | $0.02 |
| BHUPINDERPAL SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017175342432 | $0.00 |
| BHUPINDERPAL SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7039415282 | $0.83 |
| BHUPINDERPAL SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.172883491 | $9.16 |
| BHUPINDERPAL SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039505586568 | $0.93 |
| BHUPTA VINISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073546082587659 | $0.08 |
| BHUSARU MAHAMMED | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | UNI | 79.79358998 | $400.23 |
| BHUSARU MAHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002562138255 | |
| BHUSARU MAHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29787421217789 | $0.91 |
| BHUSHAN BADGUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343274484359999 | $1.02 |
| BHUSHAN BADGUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6059915796309 | $0.59 |
| BHUSHAN GHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000069566479 | $0.00 |
| BHUSHAN GHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027331512176 | $0.00 |
| BHUSHAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033150752509 | $0.00 |
| BHUSHAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030849283079999 | $0.00 |
| BHUSHAN KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255186741059113 | $0.00 |
| BHUSHAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.86134817962 | $39.85 |
| BHUSHAN SANJAY BADHE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (135.53436) | ($27.47) |
| BHUSHAN SANJAY BADHE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BAT | (23.019351) | ($17.38) |
| BHUSHAN SANJAY BADHE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (102.012809) | ($102.01) |
| BHUSHAN SANJAY BADHE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00420179) | ($173.70) |
| BHUSHAN SANJAY BADHE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (26.317386) | ($24.74) |
| BHUSHAN SANJAY BADHE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (134.559063) | ($103.65) |
| BHUSHAN SANJAY BADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121322465321901 | $50.19 |
| BHUSHAN SANJAY BADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.222275304688899 | $0.22 |
| BHUSHAN SANJAY BADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03325399127803 | $0.03 |
| BHUSHAN SANJAY BADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042912346743851 | $0.01 |
| BHUSHAN SANJAY BADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.10551498789251 | $0.08 |
| BHUSHAN SANJAY BADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0072908235995281 | $0.01 |
| BHUTA RAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009191290379 | $0.00 |
| BHUTA RAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084773649911 | $0.01 |
| BHUVANA CHANDRA MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161289965455 | $0.48 |
| BHUVANA CHANDRA MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205909989079999 | $40.18 |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (982.795958589) | ($748.48) |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 982.795958589 | $748.48 |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.351916826) | ($1,721.75) |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.351916826 | $1,721.75 |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.114666242) | ($30,445.60) |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.114666242 | $30,445.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (9.966942972) | ($30,000.00) |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| BHUVANES KALYANASU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 672.18 | $672.18 |
| BHUVANES KALYANASU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (672.18) | ($672.18) |
| BHUVANES KALYANASU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BHUVANES KALYANASU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | ETH | 9.966942972 | $22,386.71 |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00578671060049999 | $178.73 |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01545353815495 | $46.70 |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6060044689999 | $10.79 |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29127870167 | $2.57 |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014405329494804 | $2.53 |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000580009408969999 | $0.01 |
| BHUVANES KALYANASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28733220390137 | $0.22 |
| BHUVANESH JOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104335125797 | $0.00 |
| BHUVANESH JOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076450087023 | $0.09 |
| BHUVANESHWARI MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020067566299 | $0.59 |
| BHUVANESHWARI MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082333229024 | $0.01 |
| BHUVANESWARI THAMILVENTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.368449821086 | $3.43 |
| BHUVANISH LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016419916345 | $0.49 |
| BHUVANISH LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5150875906 | $1.20 |
| BHUVESHNATH SUMPUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148438888693 | $0.00 |
| BHUVESHNATH SUMPUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098833423594 | $0.00 |
| BHUVESHNATH SUMPUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014970907796 | $0.01 |
| BHUVESHNATH SUMPUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000091257973349 | $0.00 |
| BHUVESHNATH SUMPUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024440323006 | $0.00 |
| BHUVESHNATH SUMPUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058271578667 | $0.00 |
| BHUVESHNATH SUMPUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049621537764 | $0.00 |
| BHUVESHNATH SUMPUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013783857563 | $0.00 |
| BHUVESHNATH SUMPUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003442222679 | $0.00 |
| BHUVESHNATH SUMPUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000361302769589999 | $0.00 |
| BHUVESHNATH SUMPUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000045845215976 | $0.00 |
| BHUVI KALRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00273064 | $107.20 |
| BHUVI KALRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01364432) | ($410.02) |
| BHUVI KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000713517046895809 | $2.57 |
| BHUWAN PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007983106842 | $0.00 |
| BHUWAN PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021203596823 | $0.02 |
| BI BOTI ROMÉO YAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006416) | ($24.99) |
| BI BOTI ROMÉO YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000271963319279 | $0.10 |
| BI BOTI ROMÉO YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024028407603 | $0.05 |
| BI BOTI ROMÉO YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002619725318 | $0.08 |
| BI BOTTI YOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021088309536 | $0.06 |
| BI BOTTI YOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.125979374 | $3.64 |
| BI BOTTI YOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000221807469999999 | $0.00 |
| BI BOTTI YOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36526070367 | $0.29 |
| BI BOTTI YOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039583498572 | $0.00 |
| BI BOTTI YOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.482280706169999 | $1.65 |
| BI BOTTI YOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00265788579 | $0.00 |
| BI BOTTI YOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000323598883348 | $0.01 |
| BI BOTTI YOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000095602475501 | $0.00 |
| BI HUA YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (475.00881151) | ($475.01) |
| BI HUA YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071682) | ($29.64) |
| BI HUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180059779595275 | $0.38 |
| BI LUAN CHIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 337.95 | $138.48 |
| BI LUAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032768909551 | $0.97 |
| BI LUAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063305368367 | $1.24 |
| BI LUAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.586471376 | $1.12 |
| BI LUAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029792342577 | $0.04 |
| BI LUAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.82136048459999 | $7.82 |
| BI YUN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004223659613 | $0.00 |
| BI YUN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036270530386 | $0.00 |
| BIAGIO CIAMBRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028583459699 | $0.01 |
| BIAGIO CIAMBRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289132421979999 | $0.03 |
| BIAGIO COLANGELO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 4.912045506 | $9,186.78 |
| BIAGIO COLANGELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.624591336) | ($45,009.90) |
| BIAGIO COLANGELO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 8.37404721 | $16,467.06 |
| BIAGIO COLANGELO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 8.3320423 | $16,903.46 |
| BIAGIO COLANGELO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.698812 | $1,435.16 |
| BIAGIO COLANGELO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (868.0537) | ($621.14) |
| BIAGIO COLANGELO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (17.41053949) | ($31,990.70) |
| BIAGIO COLANGELO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.96812397) | ($57,368.85) |
| BIAGIO COLANGELO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,497.282036 | $29,497.28 |
| BIAGIO COLANGELO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,433.737082 | $26,433.74 |
| BIAGIO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007355266915885 | $261.63 |
| BIAGIO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.392535847594 | $358.69 |
| BIAGIO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157003701108 | $29.02 |
| BIAGIO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 426.734379589 | $426.73 |
| BIAGIO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.21975998241 | $408.06 |
| BIAGIO CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.036064934418 | $3.04 |
| BIAGIO DE CILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6249638387499 | $11.95 |
| BIAGIO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000963290534721 | $0.00 |
| BIAGIO FERRAIUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (152.895054) | ($152.90) |
| BIAGIO FERRAIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0195749030007 | $5.31 |
| BIAGIO GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025399094352 | $76.97 |
| BIAGIO GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015126606524 | $0.00 |
| BIAGIO GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036624174282 | $72.27 |
| BIAGIO GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127344613291 | $0.01 |
| BIAGIO GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090742685736 | $0.01 |
| BIAGIO GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.272407376 | $25.25 |
| BIAGIO GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014121679234 | $0.00 |
| BIAGIO GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00090058449309 | $0.00 |
| BIAGIO GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033474371785 | $0.00 |
| BIAGIO GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00047513597517 | $0.03 |
| BIAGIO GIRLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020073476395 | $5.94 |
| BIAGIO GIRLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165366275689999 | $0.02 |
| BIAGIO GIRLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4665921975 | $4.47 |
| BIAGIO MARCHESANO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| BIAGIO MARCHESANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| BIAGIO MARCHESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668807579 | $50.00 |
| BIAGIO MARCHESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6467290413519 | $1.34 |
| BIAGIO MURA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.024466495) | ($2,143.81) |
| BIAGIO MURA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001167346755) | ($2.27) |
| BIAGIO MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040984461407 | $0.00 |
| BIAGIO MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053852269560132 | $14.76 |
| BIAGIO MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016324508937 | $0.00 |
| BIAGIO NICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31556136402 | $0.25 |
| BIAGIO STANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185139563689999 | $0.01 |
| BIAGIO STANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00087943751282 | $0.00 |
| BIAGIO STANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36464715958 | $0.36 |
| BIAGIO STANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015049364481 | $0.05 |
| BIANA OBREGON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.0012) | ($48.57) |
| BIANA OBREGON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 48.43 | $48.57 |
| BIANA OBREGON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (452.209362) | ($452.21) |
| BIANA OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120067646080168 | $50.00 |
| BIANA OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418255918206399 | $0.08 |
| BIANA OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06688961849999 | $1.07 |
| BIANCA BAETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066512520316 | $0.02 |
| BIANCA BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.402330580217 | $68.98 |
| BIANCA BASILIO DE SA BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017241234171 | $5.10 |
| BIANCA BASILIO DE SA BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023517269553 | $0.00 |
| BIANCA BASILIO DE SA BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057292891652 | $0.01 |
| BIANCA BASILIO DE SA BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024711223854 | $0.02 |
| BIANCA BEA NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008764881479 | $0.00 |
| BIANCA BEA NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017089501242 | $0.02 |
| BIANCA BEATE RADDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02620747) | ($1,059.85) |
| BIANCA BEATE RADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299009419719 | $1.10 |
| BIANCA BIAGIONI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8180898118) | ($873.00) |
| BIANCA BIAGIONI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02454269435) | ($26.19) |
| BIANCA BIAGIONI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9990372741 | $1,066.09 |
| BIANCA BIAGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052534273698 | $0.02 |
| BIANCA BIAGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000585384556617299 | $0.68 |
| BIANCA BIAGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081371587096 | $0.08 |
| BIANCA BIAGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3455228745 | $3.36 |
| BIANCA BIAGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3410018733 | $14.90 |
| BIANCA BRINDUSESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126051753617 | $3.73 |
| BIANCA BUGGIANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.538225) | ($412.54) |
| BIANCA BUGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000931374189 | $0.00 |
| BIANCA BUGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113791583474649 | $0.23 |
| BIANCA BUGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0877492132 | $1.09 |
| BIANCA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.297686492243 | $16.62 |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | TCAD | (100.0) | ($78.06) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TCAD | (8,400.0) | ($6,508.88) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00920338 | $276.41 |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,000.0) | ($774.40) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.01) | ($19,471.73) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.02) | ($19,449.24) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.03) | ($19,481.74) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.04) | ($19,469.25) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | TCAD | (101.0) | ($78.66) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TCAD | (102.0) | ($79.44) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TCAD | (25,000.05) | ($19,535.04) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TCAD | (100.0) | ($77.99) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,798.06) | ($19,342.49) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TCAD | (25,000.07) | ($19,515.05) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TCAD | (100.0) | ($77.98) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TCAD | (49,797.17) | ($38,831.83) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TCAD | (37,449.1) | ($29,367.58) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TCAD | (12,447.14) | ($9,762.29) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TCAD | (100.0) | ($78.60) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TCAD | (100.0) | ($78.90) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TCAD | (49,795.35) | ($39,348.29) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.11) | ($19,746.80) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TCAD | (49,998.25) | ($39,493.62) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TCAD | (49,998.31) | ($39,503.66) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TCAD | (107.0) | ($84.54) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.19) | ($19,779.36) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.2) | ($19,764.37) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.21) | ($19,736.88) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.23) | ($19,734.39) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.25) | ($19,724.41) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.26) | ($19,851.91) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.27) | ($19,841.92) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.22) | ($19,849.38) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.24) | ($19,859.40) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.34) | ($19,864.48) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.35) | ($19,851.98) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.3) | ($19,851.94) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.28) | ($19,849.43) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,998.38) | ($19,848.71) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.32) | ($19,846.96) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.33) | ($19,946.97) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.29) | ($19,946.93) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.39) | ($19,952.01) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.36) | ($19,941.99) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.31) | ($19,939.45) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TCAD | (24,999.37) | ($19,912.00) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TCAD | (100.0) | ($78.26) |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016333941702 | $48.35 |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 795.115706942 | $795.12 |
| BIANCA CHIOCCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 7,993.419367287 | $6,266.04 |
| BIANCA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807688864 | $250.22 |
| BIANCA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46840348868 | $8.84 |
| BIANCA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2276142456 | $463.15 |
| BIANCA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5540290424 | $0.27 |
| BIANCA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.565723514649999 | $6.29 |
| BIANCA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102720563901999 | $0.75 |
| BIANCA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007717912187 | $1.75 |
| BIANCA CIORNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583817154216045 | $0.07 |
| BIANCA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004473678649 | $13.24 |
| BIANCA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30003034634 | $0.19 |
| BIANCA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5231551088 | $3.52 |
| BIANCA DE SAEDELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.567890622573 | $5.35 |
| BIANCA DELEON-DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133751420042 | $39.59 |
| BIANCA DELEON-DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6996621825 | $1.98 |
| BIANCA DELEON-DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141005428967 | $27.51 |
| BIANCA DELEON-DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1034083365 | $10.10 |
| BIANCA DELEON-DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6357226306 | $0.31 |
| BIANCA DELORES BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016970177037 | $0.50 |
| BIANCA DELORES BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051023288659 | $0.10 |
| BIANCA DELORES BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.63419680999999 | $8.63 |
| BIANCA DI COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005986033288 | $0.00 |
| BIANCA DI COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100955866998 | $0.01 |
| BIANCA DI LAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67695277907 | $7.52 |
| BIANCA DOPAZO RETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011354448477 | $0.00 |
| BIANCA DOPAZO RETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000147771823139999 | $0.00 |
| BIANCA FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.44004533039999 | $4.92 |
| BIANCA FERRAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92) | ($35,311.50) |
| BIANCA FERRAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.2) | ($61,735.97) |
| BIANCA FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034621424644 | $123.78 |
| BIANCA FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62991449369999 | $1.90 |
| BIANCA FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15028075203 | $399.64 |
| BIANCA FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.107265597388 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BIANCA FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43537037924 | $0.44 |
| BIANCA FINOCCHIARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334392) | ($100.00) |
| BIANCA FINOCCHIARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334392 | $100.00 |
| BIANCA FINOCCHIARO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003282) | ($99.70) |
| BIANCA FINOCCHIARO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,092.53) |
| BIANCA FINOCCHIARO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,092.53 |
| BIANCA FINOCCHIARO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,094.85) |
| BIANCA FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114902545126999 | $358.07 |
| BIANCA FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04451626867 | $88.22 |
| BIANCA FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.31932858 | $95.32 |
| BIANCA FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000279389962489 | $0.00 |
| BIANCA GABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321960222 | $1.00 |
| BIANCA GALIMBERTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00384113) | ($119.97) |
| BIANCA GALIMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018943016881 | $0.72 |
| BIANCA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062010616533 | $0.00 |
| BIANCA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2562532833 | $14.54 |
| BIANCA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282400321569999 | $0.84 |
| BIANCA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9215611703 | $4.92 |
| BIANCA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34601507066 | $0.22 |
| BIANCA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039438429822 | $0.35 |
| BIANCA GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044320314956 | $13.12 |
| BIANCA GRISOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025201681199999 | $0.00 |
| BIANCA GRISOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0142681124659999 | $0.01 |
| BIANCA GRULLON CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123811107252 | $0.37 |
| BIANCA GRULLON CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2135745379 | $7.21 |
| BIANCA GRULLON CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5993216193 | $1.63 |
| BIANCA GRULLON CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.195203057809999 | $1.20 |
| BIANCA GUIMARAES-CHADWICK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($47.45) |
| BIANCA GUIMARAES-CHADWICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29989796) | ($9,081.68) |
| BIANCA GUIMARAES-CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018698843498636 | $65.40 |
| BIANCA GUIMARAES-CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2860226695 | $2.61 |
| BIANCA GUIMARAES-CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017191316698 | $0.15 |
| BIANCA GUIMARAES-CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8138237804 | $3.81 |
| BIANCA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065211502371 | $19.30 |
| BIANCA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78748138904 | $0.92 |
| BIANCA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031278532406 | $61.32 |
| BIANCA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.715644844 | $2.95 |
| BIANCA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.36079156859999 | $2.74 |
| BIANCA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08341977231 | $0.93 |
| BIANCA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74079352594 | $0.11 |
| BIANCA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013418704171 | $0.10 |
| BIANCA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.64420996209999 | $1.26 |
| BIANCA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000045413011161 | $0.00 |
| BIANCA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.064656986881 | $0.19 |
| BIANCA HENRIQUES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (2.756339581) | ($49.86) |
| BIANCA HENRIQUES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (2.655337228) | ($49.90) |
| BIANCA HENRIQUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (5.458515284) | ($99.17) |
| BIANCA HENRIQUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001272) | ($50.13) |
| BIANCA HENRIQUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04174715651) | ($99.09) |
| BIANCA HENRIQUES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 5.03031107 | $47.89 |
| BIANCA HENRIQUES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 43.001552 | $43.00 |
| BIANCA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089391024717 | $2.68 |
| BIANCA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027848620482 | $0.00 |
| BIANCA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000705472489669999 | $1.55 |
| BIANCA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79278192578 | $0.79 |
| BIANCA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9158001462 | $1.20 |
| BIANCA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0916940480499999 | $1.11 |
| BIANCA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000665825129969999 | $0.00 |
| BIANCA IMBRIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.3544816716 | $95.61 |
| BIANCA ISABELLE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.92653827058 | $31.54 |
| BIANCA KURZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000039079428 | $0.00 |
| BIANCA LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235279) | ($7,135.58) |
| BIANCA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.55877389438 | $112.58 |
| BIANCA LAZZARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12782961778 | $1.25 |
| BIANCA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154073516946999 | $0.46 |
| BIANCA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043906632688 | $8.57 |
| BIANCA LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138020758891999 | $4.09 |
| BIANCA LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126975214249999 | $0.01 |
| BIANCA LOURENCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000083) | ($0.03) |
| BIANCA LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004168784023 | $0.00 |
| BIANCA LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069777803374 | $0.01 |
| BIANCA MACKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016649461699 | $4.93 |
| BIANCA MACKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004276392283 | $0.83 |
| BIANCA MACKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093435705912 | $1.01 |
| BIANCA MACKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.50091670097 | $1.50 |
| BIANCA MANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5504356345555 | $4.42 |
| BIANCA MANZANARES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01349629531) | ($391.01) |
| BIANCA MANZANARES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01349629531 | $391.01 |
| BIANCA MANZANARES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01424406403) | ($25.37) |
| BIANCA MANZANARES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01424406403 | $25.37 |
| BIANCA MANZANARES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01424406403) | ($25.59) |
| BIANCA MANZANARES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01349629) | ($394.02) |
| BIANCA MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011049680798652 | $3.83 |
| BIANCA MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110024460993699 | $0.27 |
| BIANCA MARIA BOMPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.25480702806 | $27.60 |
| BIANCA MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018390934249 | $63.26 |
| BIANCA MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9285245426224 | $18.32 |
| BIANCA MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151121251069999 | $3.52 |
| BIANCA MAUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104596404108 | $320.07 |
| BIANCA MAUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.4245005794 | $188.44 |
| BIANCA MIKAILA AGUILAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03405368 | $99.97 |
| BIANCA MIKAILA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125384554228109 | $50.50 |
| BIANCA MIKAILA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369662507919999 | $7.07 |
| BIANCA MOHAMED | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($452.45) |
| BIANCA MOHAMED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($470.65) |
| BIANCA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023906426102 | $7.08 |
| BIANCA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322193550819 | $0.24 |
| BIANCA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257116111079999 | $52.13 |
| BIANCA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7854081582 | $2.21 |
| BIANCA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041829169746 | $0.46 |
| BIANCA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0526454616139999 | $0.46 |
| BIANCA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033327954664 | $2.50 |
| BIANCA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00226552656039999 | $0.00 |
| BIANCA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44008354488 | $2.71 |
| BIANCA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.71914445659999 | $0.07 |
| BIANCA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7514559144 | $2.70 |
| BIANCA MONTES SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016789094268 | $0.50 |
| BIANCA MONTES SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028764783127 | $0.03 |
| BIANCA MONTES SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090634131883 | $0.01 |
| BIANCA NEGOITA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (28,340.0) | ($28,340.00) |
| BIANCA NEGOITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002237662516 | $6.62 |
| BIANCA NEGOITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 341.67564094561 | $341.68 |
| BIANCA NOORDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00071) | ($21.78) |
| BIANCA NOORDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 33.98 | $21.78 |
| BIANCA NOORDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (138.0) | ($138.00) |
| BIANCA NOORDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 213.326 | $138.00 |
| BIANCA NOORDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5732900397011 | $23.10 |
| BIANCA OBERKERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001383614782 | $0.00 |
| BIANCA OPPELAAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (540.536713) | ($540.54) |
| BIANCA OPPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001411203174917 | $50.38 |
| BIANCA OPPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.240354486616 | $5.24 |
| BIANCA PATRICIA CACNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019606171052 | $0.58 |
| BIANCA PATRICIA CACNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027394957556 | $0.01 |
| BIANCA PERCA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 35,095.18 | $35,095.18 |
| BIANCA PERCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 15,975.0 | $15,975.00 |
| BIANCA PERCA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BIANCA PERCA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (31,256.930496) | ($31,256.93) |
| BIANCA PERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.23813725657 | $34.01 |
| BIANCA PERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.771247029399 | $280.77 |
| BIANCA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152561107439999 | $0.00 |
| BIANCA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023821110446 | $0.00 |
| BIANCA PICCIRILLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BIANCA PICCIRILLI | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BIANCA PICCIRILLI | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BIANCA PICCIRILLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| BIANCA PICCIRILLI | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| BIANCA PICCIRILLI | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| BIANCA PICCIRILLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,958.509898892) | ($5,958.51) |
| BIANCA PICCIRILLI | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,958.509898892 | $5,958.51 |
| BIANCA PICCIRILLI | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,958.509898) | ($5,958.51) |
| BIANCA PICCIRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050681372429 | $0.15 |
| BIANCA PICCIRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.7745015546 | $89.77 |
| BIANCA PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138445954481 | $0.41 |
| BIANCA PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 725.545732676999 | $725.55 |
| BIANCA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.823520384092 | $1.76 |
| BIANCA RABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118978297385 | $35.22 |
| BIANCA RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1473489752 | $7.16 |
| BIANCA RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123437503081 | $2.41 |
| BIANCA RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35229885515 | $0.35 |
| BIANCA RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019635001601 | $58.91 |
| BIANCA RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090742177108 | $0.11 |
| BIANCA RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035198822512 | $69.35 |
| BIANCA RODOLFO COSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014542165586 | $0.00 |
| BIANCA RODOLFO COSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013387060338 | $0.01 |
| BIANCA SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064093374312 | $18.97 |
| BIANCA SANNAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002211839021 | $0.00 |
| BIANCA SANNAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034266780058 | $0.38 |
| BIANCA SANNAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62540486839 | $0.30 |
| BIANCA SCOLAMACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051976006445 | $15.38 |
| BIANCA SCOLAMACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51808161506 | $0.33 |
| BIANCA SILVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 4.0 | $133.92 |
| BIANCA SOLEDAD CARBONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| BIANCA SOLEDAD CARBONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001443290095) | ($2.92) |
| BIANCA SOLEDAD CARBONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127806) | ($38.74) |
| BIANCA SOLEDAD CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278068142 | $50.00 |
| BIANCA SOLEDAD CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20330362987077 | $1.64 |
| BIANCA SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028383987464 | $8.40 |
| BIANCA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022603224851941 | $0.03 |
| BIANCA TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.26370855 | $15.27 |
| BIANCA TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070195879359 | $0.00 |
| BIANCA TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033589905498 | $0.99 |
| BIANCA TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085116631253 | $0.01 |
| BIANCA TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0139463033519999 | $0.01 |
| BIANCA TEIXEIRA GUEDES GUEDÊLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000719654716359999 | $0.00 |
| BIANCA TIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129095773858 | $0.40 |
| BIANCA TINA FONTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 1.68108252 | $24.97 |
| BIANCA TINA FONTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.16239781 | $456.48 |
| BIANCA TINA FONTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01272262 | $491.61 |
| BIANCA TINA FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119500338 | $50.00 |
| BIANCA TINA FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2964805392242 | $14.84 |
| BIANCA VALLEFUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006591164225999999 | $0.00 |
| BIANCA VALLEFUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034294487471 | $0.00 |
| BIANCA VALLEFUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0159115474 | $0.02 |
| BIANCA VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74578410219 | $4.29 |
| BIANCA VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009877239056 | $0.03 |
| BIANCA WIMMER-FABIANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009934) | ($20.19) |
| BIANCA WIMMER-FABIANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| BIANCA WIMMER-FABIANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.575424739) | ($5,209.11) |
| BIANCA WIMMER-FABIANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,714.82471) | ($3,714.82) |
| BIANCA WIMMER-FABIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6561522308756 | $76.38 |
| BIANCA WOON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,337.49) | ($2,337.49) |
| BIANCA WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4363971934098 | $0.42 |
| BIANCA WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.973543220021 | $17.97 |
| BIANCA YSABEL ABDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49404935085963 | $3.38 |
| BIANCA-RUXITA TERGUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017309023187 | $0.00 |
| BIANCA-RUXITA TERGUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080507685471 | $0.01 |
| BIANCO EMILIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156876584750999 | $0.46 |
| BIANCO EMILIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.295182829 | $59.30 |
| BIANKA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027839024398 | $8.24 |
| BIANKA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134172048979999 | $0.00 |
| BIANKA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014768443969 | $28.82 |
| BIANKA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.663776042 | $29.66 |
| BIANKA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.574920044 | $6.39 |
| BIANKA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037318752581 | $0.00 |
| BIANKA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015983946612 | $0.00 |
| BIANKA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00632656301009999 | $0.46 |
| BIANKA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017052718484 | $0.39 |
| BIANKA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020494710352 | $0.00 |
| BIANKA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000020826261299 | $0.00 |
| BIANKA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.71263004966 | $14.27 |
| BIANKA LEBSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016947673044 | $0.00 |
| BIANKA OPRIESSNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008851739056 | $1.95 |
| BIANKA OPRIESSNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.1152360302 | $102.18 |
| BIANKA OPRIESSNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062932225521 | $1.23 |
| BIANKA OPRIESSNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0855 | $0.50 |
| BIANKA TOEBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4697384125 | $2.75 |
| BIANKA TONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098960061885 | $1.93 |
| BIANKA TONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.602140876529999 | $0.29 |
| BIANKA TONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407592009999 | $0.36 |
| BIANKA WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000528054241209999 | $1.64 |
| BIANKA ZATKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.922393992639 | $2.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BIANX S.E.C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025371024223117 | $0.00 |
| BIAO HAO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $26,391.50 |
| BIAO HAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.0) | ($11,542.40) |
| BIAO HAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.0 | $11,542.40 |
| BIAO HAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.0) | ($11,547.72) |
| BIAO HAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.0 | $11,547.72 |
| BIAO HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007962757635 | $246.87 |
| BIAO HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.535809426 | $100.00 |
| BIAO HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069980841028 | $106.47 |
| BIAO JIANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.046045536) | ($10.62) |
| BIAO JIANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.245175976) | ($6.83) |
| BIAO JIANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.004513457546) | ($0.01) |
| BIAO JIANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.022664298) | ($17.08) |
| BIAO JIANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.659861579) | ($3.53) |
| BIAO JIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (31.326933057) | ($2,407.00) |
| BIAO JIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 37.888709434 | $2,911.17 |
| BIAO JIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.007418509282) | ($0.57) |
| BIAO JIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.940030547) | ($72.23) |
| BIAO JIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (5.61432732) | ($437.36) |
| BIAO JIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005647397925) | ($0.13) |
| BIAO JIANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.45) | ($7.45) |
| BIAO JIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| BIAO JIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (17.410149901) | ($964.00) |
| BIAO JIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 21.719190606 | $1,202.59 |
| BIAO JIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.5262109446) | ($29.14) |
| BIAO JIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1302149178) | ($7.21) |
| BIAO JIANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4115355012) | ($500.00) |
| BIAO JIANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01253026832) | ($15.22) |
| BIAO JIANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006140109677) | ($7.46) |
| BIAO JIANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5114032292 | $621.34 |
| BIAO JIANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02349275932) | ($500.00) |
| BIAO JIANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02912769694 | $619.93 |
| BIAO JIANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001757258397) | ($3.74) |
| BIAO JIANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007100545547) | ($15.11) |
| BIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7445067289203 | $15.04 |
| BIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.4917745273 | $25.76 |
| BIAO SHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | EOS | 33,870.0 | $78,239.70 |
| BIAO SHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (33,870.0) | ($78,126.70) |
| BIAO SHOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | EOS | 33,870.0 | $78,126.70 |
| BIAO SHOU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 8.0 | $238,712.00 |
| BIAO SHOU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (8.0) | ($234,789.32) |
| BIAO SHOU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 8.0 | $234,789.32 |
| BIAO SHOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (25.82562784) | ($782,968.46) |
| BIAO SHOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 25.82562784 | $782,968.46 |
| BIAO SHOU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (25.82562784) | ($782,682.68) |
| BIAO SHOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (176,856.29801292) | ($240,524.57) |
| BIAO SHOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | EOS | 176,856.29801292 | $240,524.57 |
| BIAO SHOU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | EOS | (161,764.705882353) | ($220,000.00) |
| BIAO SHOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 195,758.0 | $195,758.00 |
| BIAO SHOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 55,000.0 | $55,000.00 |
| BIAO SHOU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (15,091.592130567) | ($20,524.57) |
| BIAO SHOU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | EOS | 15,091.592130567 | $20,524.57 |
| BIAO SHOU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,758.0) | ($5,758.00) |
| BIAO SHOU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,758.0 | $5,758.00 |
| BIAO SHOU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (106.96) | ($106.96) |
| BIAO SHOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,500.0) | ($1,500.00) |
| BIAO SHOU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,500.0 | $1,500.00 |
| BIAO SHOU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (245,000.0) | ($245,000.00) |
| BIAO SHOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (100.0) | ($131.00) |
| BIAO SHOU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 100.0 | $131.00 |
| BIAO SHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (106.96) | ($106.96) |
| BIAO SHOU | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (481.24) | ($481.24) |
| BIAO SHOU | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (135.21) | ($135.21) |
| BIAO SHOU | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (106.96) | ($106.96) |
| BIAO SHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.048126608269 | $1,635.14 |
| BIAO SHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 894.926064464999 | $1,653.17 |
| BIAO SHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.919489314 | $55.92 |
| BIBASH LAMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.454718564) | ($31.45) |
| BIBASH LAMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.454718564 | $31.45 |
| BIBASH LAMA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BIBASH LAMA | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BIBASH LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036099497278 | $10.68 |
| BIBASH LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074893744797 | $0.00 |
| BIBASH LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186706827625299 | $0.19 |
| BIBASH LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036229292549 | $0.00 |
| BIBASH LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.288895344964 | $0.29 |
| BIBBI ÖST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.92) |
| BIBBI ÖST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.611225) | ($17,710.05) |
| BIBBI ÖST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025622914236967 | $95.03 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.84255088 | $198.39 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.4550619 | $32.95 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 97.95575995 | $106.97 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 9.349832 | $6.29 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 142.918586 | $98.70 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 125.82428424 | $69.07 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1,530.0 | $5.47 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $39.14 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 47.0 | $23.88 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 8.64904747 | $88.83 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 10,500.211005 | $4.12 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 33.75 | $14.48 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01489838 | $29.98 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 33.9 | $23.50 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.01567372 | $30.79 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 53.00561644 | $33.84 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.3345321 | $16.90 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.17323599 | $302.68 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 3.73378859 | $34.53 |
| BIBEK ARYAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 60.23256454 | $35.38 |
| BIBEK ARYAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (12,041.60723) | ($1.12) |
| BIBEK ARYAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.23984413 | $70.87 |
| BIBEK ARYAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09426483 | $137.91 |
| BIBEK ARYAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 2.83374192 | $21.60 |
| BIBEK ARYAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 92.90330683 | $47.58 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017732577693 | $0.52 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038412543172 | $6.36 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6206443882 | $9.03 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26897480251999 | $0.66 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69914733949 | $7.28 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0209584582214999 | $1.07 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.64190754901 | $0.73 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022501031903 | $0.85 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009590734885 | $0.22 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 11.39622742604 | $0.00 |
| BIBEK ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06934548562925 | $0.07 |
| BIBEK DAKU8 | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($383.53) |
| BIBEK GURUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003656102449) | ($1.52) |
| BIBEK GURUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.476073409) | ($1.52) |
| BIBEK GURUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,162.140529415) | ($1,820.00) |
| BIBEK GURUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,903.256481524 | $2,144.07 |
| BIBEK GURUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (124.968498085) | ($54.65) |
| BIBEK GURUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (612.671382) | ($258.64) |
| BIBEK GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108190602905 | $0.32 |
| BIBEK GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110235469471 | $0.00 |
| BIBEK GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075163334568217 | $0.00 |
| BIBEK KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020403623314 | $0.01 |
| BIBEK KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006948343161 | $0.00 |
| BIBEK KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00252449987149999 | $0.00 |
| BIBEK KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000205257614539999 | $0.00 |
| BIBEK KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048463380124 | $0.00 |
| BIBEK KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113081336488 | $0.00 |
| BIBEK KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057220663628 | $0.00 |
| BIBEK KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000068349992456 | $0.00 |
| BIBEK KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020106004732 | $0.00 |
| BIBEK KUNWAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01465757) | ($427.48) |
| BIBEK KUNWAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (250.0) | ($97.00) |
| BIBEK KUNWAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XTZ | (44.0) | ($80.47) |
| BIBEK KUNWAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (807.96) | ($367.85) |
| BIBEK KUNWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0260406707034 | $9.21 |
| BIBEK NAGARKOTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.75) |
| BIBEK NAGARKOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7315627583 | $6.14 |
| BIBEK POUDEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1354611636) | ($385.10) |
| BIBEK POUDEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1725234132) | ($490.31) |
| BIBEK POUDEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01025512) | ($393.32) |
| BIBEKANANDA MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137114191949999 | $0.41 |
| BIBEKANANDA MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034079842912999 | $0.01 |
| BIBHOR PANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084499927513 | $0.25 |
| BIBHOR PANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048532167588 | $0.17 |
| BIBHU DUTI MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020656118818 | $0.04 |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33670033) | ($10,000.00) |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33670033 | $10,000.00 |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.172283847) | ($35,384.22) |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.172283847 | $35,384.22 |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33670033) | ($10,160.69) |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.17228384) | ($35,242.37) |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,183.153857668) | ($1,002.78) |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,183.153857668 | $1,002.78 |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (100.0) | ($82.34) |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (1,083.1538) | ($891.92) |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.997035207) | ($77.86) |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.997035207 | $77.86 |
| BIBHU MOHANTY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (10.997035207) | ($79.95) |
| BIBHU MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050201247097193 | $186.15 |
| BIBHU MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4416995213413 | $12.97 |
| BIBHU MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142208048208 | $0.03 |
| BIBHU MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022848912679098 | $0.25 |
| BIBHUTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027372807222 | $83.16 |
| BIBHUTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.628324642096 | $0.59 |
| BIBHUTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076651340322 | $154.28 |
| BIBHUTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.0128657119999 | $27.76 |
| BIBHUTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58135684704 | $6.46 |
| BIBHUTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018611752217 | $1.36 |
| BIBHUTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.96290324609999 | $0.94 |
| BIBHUTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00083891266431 | $0.19 |
| BIBHUTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00110233530254 | $0.07 |
| BIBI AKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186945292679999 | $0.22 |
| BIBI LIMNALONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| BIBI LIMNALONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| BIBI LIMNALONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,849.15) | ($11,849.15) |
| BIBI LIMNALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128643117615 | $0.38 |
| BIBI LIMNALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8966446971 | $8.90 |
| BIBI LIMNALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 100.444621655 | $100.44 |
| BIBI LOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28971781372899 | $6.06 |
| BIBI NEURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018328593148 | $0.54 |
| BIBI NEURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3720895261 | $1.60 |
| BIBI NOR HAMIMAH BINTI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144456200347 | $4.27 |
| BIBI SWALEHA ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 384.803954894399 | $405.23 |
| BIBI VAN DER TEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025401046601 | $7.52 |
| BIBI VAN DER TEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633588845891 | $0.59 |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (6,118.2659) | ($4,930.45) |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.72963659) | ($21,611.61) |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (49.4533) | ($42.00) |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11617828) | ($33,194.03) |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (23.768) | ($18.65) |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| BIBI YASMEEN JADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.457520340926 | $379.70 |
| BIBIAN OELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018292330492 | $5.41 |
| BIBIANA AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040160666493 | $7.84 |
| BIBIANA AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7603086976 | $7.74 |
| BIBIANA AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4838625059 | $5.07 |
| BIBIANA AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.050300232 | $35.05 |
| BIBIANA AMADOR QUIROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134428765709 | $0.00 |
| BIBIANA BEATRIZ LAGNA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (407.767021) | ($407.77) |
| BIBIANA BEATRIZ LAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001152516594 | $50.00 |
| BIBIANA BEATRIZ LAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344584311254552 | $0.73 |
| BIBIANA FIGUEIRA CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000967938126269925 | $0.00 |
| BIBIANA FILICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039112661686 | $1.16 |
| BIBIANA FILICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.28353381054 | $14.60 |
| BIBIANA FILICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.926847746830999 | $23.47 |
| BIBIANA GARBER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.06180845 | $1,794.34 |
| BIBIANA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086040994353 | $265.67 |
| BIBIANA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102416006788999 | $19.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BIBIANA KURTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.115053 | $355.69 |
| BIBIANA KURTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $404.25 |
| BIBIANA KURTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184266742059499 | $55.04 |
| BIBIANA KURTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154053837004 | $2.89 |
| BIBIANA PITKOVA MILUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,000.0) | ($1,405.80) |
| BIBIANA PITKOVA MILUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (45,510.73286159) | ($31,830.21) |
| BIBIANA PITKOVA MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051133037539 | $0.19 |
| BIBIANA PITKOVA MILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.83487228014 | $268.80 |
| BIBIANA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023572304502 | $0.00 |
| BIBIANA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202721712887 | $0.23 |
| BIBIANA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021197259189 | $0.00 |
| BIBIANA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.70392074 | $21.96 |
| BIBIANA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046509487604 | $0.00 |
| BIBIANA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001654381632 | $0.01 |
| BIBIANA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012419548891 | $0.01 |
| BIBIANA TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.35885495188 | $51.20 |
| BIBIANE CLÉMENCE KANYOU TCHOUA ÉPSE KANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.951128672431 | $2.08 |
| BIBIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63669818850702 | $1.80 |
| BIBIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00036474574258 | $0.00 |
| BIBIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020878811660999 | $0.00 |
| BIC CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297222376894 | $8.80 |
| BIC CHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004800434015 | $9.37 |
| BICH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030613164044 | $0.91 |
| BICH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7506396345 | $4.75 |
| BICH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.80736529927 | $1.76 |
| BICH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0259255580769999 | $1.90 |
| BICH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139973413063999 | $4.45 |
| BICH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035742549178 | $109.39 |
| BICH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038065107228 | $11.27 |
| BICH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.911796775 | $251.91 |
| BICH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0488811115753 | $0.05 |
| BICH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161738733418 | $0.48 |
| BICH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1542320613999 | $6.38 |
| BICHEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228062447439999 | $0.04 |
| BICHNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240845344667318 | $0.03 |
| BICHOY BESHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035718467965 | $10.57 |
| BICHOY BESHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028621732588 | $5.58 |
| BICHOY BESHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00901858439 | $0.63 |
| BICHOY BESHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103479476776 | $1.15 |
| BICSON SAINT GERMAIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00346805 | $102.52 |
| BICSON SAINT GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024389998298 | $7.07 |
| BICZÓ ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113013905825 | $0.00 |
| BIDAK AHMED | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 3,111.087079 | $3,111.09 |
| BIDAK AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001626195287 | $0.00 |
| BIDAK AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414231444215689 | $0.50 |
| BIDAK AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0863524713299 | $27.09 |
| BIDEMI AKINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017591854773 | $0.52 |
| BIDEMI AKINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024614120064 | $4.80 |
| BIDIT BARUAH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.112738) | ($2,326.49) |
| BIDIT BARUAH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078923) | ($2,420.25) |
| BIDIT BARUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004908559704678 | $17.83 |
| BIDIT BARUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0888930263359999 | $0.09 |
| BIDIT BARUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065672927473755 | $17.48 |
| BIDIT BARUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026909085238 | $0.03 |
| BIDIT BARUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044079802636 | $0.03 |
| BIDYARAJ MAIBAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129104) | ($50.39) |
| BIDYARAJ MAIBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291044613 | $50.00 |
| BIDYARAJ MAIBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077971406761326 | $0.02 |
| BIDZHELOV GEORGIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004710538049 | $0.00 |
| BIDZHELOV GEORGIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013194843027 | $0.00 |
| BIE ZHAOFENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 54,868.0 | $54,868.00 |
| BIE ZHAOFENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (54,868.0) | ($54,868.00) |
| BIE ZHAOFENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (25.18) | ($16.57) |
| BIE ZHAOFENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.905641859346 | $58.77 |
| BIEKE LODEWIJCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000482053516529999 | $0.00 |
| BIEKE LODEWIJCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041767661557 | $0.00 |
| BIEKE VERELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.85789185205 | $52.34 |
| BIEL LLABRÉS RAURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000782286941073 | $0.00 |
| BIEL ROCA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02050243) | ($596.62) |
| BIEL ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016865219298564 | $5.84 |
| BIEL ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284968673537 | $0.03 |
| BIEL ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120016004393999 | $0.00 |
| BIEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000127146910051 | $0.00 |
| BIEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043565206061 | $0.00 |
| BIEN DOMINGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (26.506249) | ($288.12) |
| BIEN DOMINGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8769844709) | ($1,289.07) |
| BIEN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145691728145 | $0.44 |
| BIEN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0850588306071 | $0.79 |
| BIEN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008502264620716 | $19.80 |
| BIEN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2500719355809 | $3.71 |
| BIENCY NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018394100216 | $0.02 |
| BIENDIA RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075753710846 | $22.42 |
| BIENDIA RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084259244782 | $0.10 |
| BIENDIA RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049243637212 | $9.61 |
| BIENVENIDA PEREZ MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184163567627 | $5.45 |
| BIENVENIDO CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018488733132 | $0.00 |
| BIENVENIDO CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037580408149 | $0.01 |
| BIENVENIDO CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023206445079 | $0.02 |
| BIENVENIDO CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020919389666 | $0.00 |
| BIENVENIDO CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102918479146 | $0.01 |
| BIENVENIDO CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108166273633 | $0.00 |
| BIENVENIDO CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000027103954568 | $0.00 |
| BIENVENIDO JR CARBALLO AMAMAG ID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293423399483 | $0.34 |
| BIENVENIDO JR JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093441177751 | $0.03 |
| BIENVENIDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051994185384 | $15.39 |
| BIENVENIDO LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002540577517 | $0.00 |
| BIENVENIDO LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010734526658 | $0.00 |
| BIENVENIDO LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002095917618 | $0.00 |
| BIENVENIDO LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000335837260919999 | $0.00 |
| BIENVENIDO LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062904350198 | $0.02 |
| BIENVENIDO RODRIGUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002696465496 | $0.00 |
| BIENVENIDO RODRIGUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034831953588 | $0.00 |
| BIENVENIDO TICSAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (921.714128214) | ($549.25) |
| BIENVENIDO TICSAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 921.714128214 | $549.25 |
| BIENVENIDO TICSAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (921.714128214) | ($599.71) |
| BIENVENIDO TICSAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (19,373.884488057) | ($8,000.00) |
| BIENVENIDO TICSAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 21,333.333333333 | $8,809.11 |
| BIENVENIDO TICSAY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 921.714128214 | $380.60 |
| BIENVENIDO TICSAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (581.216534642) | ($240.00) |
| BIENVENIDO TICSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039469263074 | $11.68 |
| BIENVENIDO TICSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.25914027351 | $6.26 |
| BIENVENIDO TICSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.458849687709 | $12.02 |
| BIENVENU BAKAFUTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 3.3917 | $0.00 |
| BIENVENU BAKAFUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103631724257453 | $0.20 |
| BIENVENU SERGE MELINGUI EKANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017591790441 | $0.02 |
| BIENVENUE SOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03542501324196 | $0.04 |
| BIENVINIDO JR PAYOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093834892905 | $0.28 |
| BIENVINIDO JR PAYOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29760934316 | $0.35 |
| BIENVINIDO JR PAYOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1655043037 | $6.17 |
| BIER BROS LLC | 15626 S 70TH CT, ORLAND PARK, ILLINOIS 60462 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021926111779 | $6.49 |
| BIER BROS LLC | 15626 S 70TH CT, ORLAND PARK, ILLINOIS 60462 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,704.421314122 | $3,704.42 |
| BIER SUKHAMONGKOLSAWAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (153.8064) | ($157.34) |
| BIER SUKHAMONGKOLSAWAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00514444) | ($149.74) |
| BIER SUKHAMONGKOLSAWAT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| BIER SUKHAMONGKOLSAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027193470395207 | $1.02 |
| BIER SUKHAMONGKOLSAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8840449307125 | $1.72 |
| BIER SUKHAMONGKOLSAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.78657901 | $23.79 |
| BIEU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017862797883 | $0.02 |
| BIFF WADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| BIFF WADE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| BIFF WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236431387959999 | $71.47 |
| BIFF WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0222921734 | $2.36 |
| BIFF WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.635464485 | $25.87 |
| BIFF WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.4055888565 | $9.41 |
| BIFF WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00570756650459999 | $0.43 |
| BIFF WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.09645344059 | $0.58 |
| BIFF WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.74078406461 | $1.87 |
| BIG CAT IRA LLC | BEDFORD RD N, BATTLE CREEK, MICHIGAN 49017 | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.199709674) | ($69,401.35) |
| BIG CAT IRA LLC | BEDFORD RD N, BATTLE CREEK, MICHIGAN 49017 | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.199709674 | $69,401.35 |
| BIG CAT IRA LLC | BEDFORD RD N, BATTLE CREEK, MICHIGAN 49017 | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (25.199708) | ($68,812.84) |
| BIG CAT IRA LLC | BEDFORD RD N, BATTLE CREEK, MICHIGAN 49017 | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.19970906) | ($69,978.93) |
| BIG CAT IRA LLC | BEDFORD RD N, BATTLE CREEK, MICHIGAN 49017 | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.19970906 | $69,978.93 |
| BIG CAT IRA LLC | BEDFORD RD N, BATTLE CREEK, MICHIGAN 49017 | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (25.19971) | ($69,886.24) |
| BIG CAT IRA LLC | BEDFORD RD N, BATTLE CREEK, MICHIGAN 49017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14120724273494 | $419.11 |
| BIG PAPA'S IPHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052888636546 | $1.03 |
| BIG SELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (614.024030478) | ($89.86) |
| BIG SELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 614.024030478 | $89.86 |
| BIG SELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.181194241) | ($51.89) |
| BIG SELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.181194241 | $51.89 |
| BIG SELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.409295931) | ($73.19) |
| BIG SELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.409295931 | $73.19 |
| BIG SELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (614.0240304) | ($78.24) |
| BIG SELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETC | (2.181194241) | ($43.65) |
| BIG SELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (8.409295931) | ($56.68) |
| BIG SELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.20099013 | $416.15 |
| BIG SELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20099013) | ($400.07) |
| BIG SELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.428597579) | ($876.25) |
| BIG SELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.428597579 | $876.25 |
| BIG SELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.428597579) | ($872.12) |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.01413248413) | ($0.73) |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.01413248413 | $0.73 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0804298251) | ($7.18) |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0804298251 | $7.18 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002279542938) | ($0.41) |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002279542938 | $0.41 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000651785359) | ($0.01) |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000651785359 | $0.01 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004880578999) | ($0.03) |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004880578999 | $0.03 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001971765208) | ($0.01) |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001971765208 | $0.01 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00005106162779) | $0.00 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00005106162779 | $0.00 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.001048459957) | $0.00 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.001048459957 | $0.00 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.02475278581) | ($0.01) |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.02475278581 | $0.01 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00001180193662) | $0.00 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00001180193662 | $0.00 |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.08212988147) | ($0.01) |
| BIG SELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.08212988147 | $0.01 |
| BIG SELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009966274654) | ($301.49) |
| BIG SELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009966274654 | $301.49 |
| BIG SELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00996627) | ($301.08) |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010046991438987 | $3.40 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243520423476686 | $6.51 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03303764745 | $1.03 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.721011543 | $14.84 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8737852339999 | $9.97 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132184148909387 | $0.16 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.554241978284157 | $0.10 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000127487665264099 | $0.00 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002916068037 | $0.00 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013343042976599 | $0.00 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000006508928175544 | $0.00 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00469510082128824 | $0.15 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000083611599029479 | $0.01 |
| BIG SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000042439070584732 | $0.00 |
| BIG SKY LITTLE CLOUD SOLOK LLC | LOUISIANA, HOUSTON, TEXAS 77002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177924144299999 | $361.75 |
| BIGAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016609844377 | $0.00 |
| BIGAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065384410653999 | $0.00 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01090819 | $438.12 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00722049 | $293.04 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00742416 | $299.56 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00745516 | $296.92 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00767285 | $312.91 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00799835 | $330.75 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00662099 | $275.86 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00755989 | $306.78 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00803751 | $318.56 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00895431 | $356.01 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01011304 | $396.88 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00950633 | $384.65 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00909837 | $349.40 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01014898 | $400.46 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01027923 | $406.92 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01078498 | $417.78 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01591479 | $604.39 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01629262 | $628.43 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01600301 | $615.53 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01485121 | $566.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0154862 | $616.02 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01640337 | $596.81 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01648467 | $592.06 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01644541 | $569.35 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01634007 | $550.75 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01392136 | $435.85 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0158852 | $499.89 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01370639 | $395.90 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01493463 | $442.57 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01502485 | $446.28 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01488947 | $443.05 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01506662 | $458.13 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01529836 | $463.76 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01524392 | $455.48 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4182317961) | ($12,122.83) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4182317961 | $12,122.83 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.669627521) | ($90.00) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.669627521 | $90.00 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01499198 | $431.35 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01499198) | ($431.51) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01499198 | $431.51 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01546245 | $464.60 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01546245) | ($451.87) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01546245 | $451.87 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01141374 | $333.14 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01399473 | $411.63 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 4.05131668 | $120.00 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01563598 | $471.69 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04104445) | ($1,238.76) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04104445 | $1,238.76 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.05131668) | ($126.58) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.05131668 | $126.58 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01564033 | $458.31 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01564033) | ($459.50) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01564033 | $459.50 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0157403 | $473.57 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0157403) | ($469.64) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0157403 | $469.64 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01838613 | $547.65 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01838613) | ($543.72) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01838613 | $543.72 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01951176 | $565.59 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01951176) | ($564.54) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01951176 | $564.54 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 4.66666667 | $105.09 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.66666667) | ($105.14) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.66666667 | $105.14 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0196429 | $564.37 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0196429) | ($566.12) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0196429 | $566.12 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01957933 | $566.50 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01957933) | ($566.60) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01957933 | $566.60 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01957113 | $590.15 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01957113) | ($620.65) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01957113 | $620.65 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.02117944 | $671.24 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02117944) | ($671.36) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02117944 | $671.36 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01798444 | $572.26 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01798444) | ($572.26) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01798444 | $572.26 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.02064469 | $614.53 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02064469) | ($626.63) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02064469 | $626.63 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.02231822 | $680.72 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02231822) | ($680.80) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02231822 | $680.80 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.02212931 | $657.69 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02212931) | ($656.99) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02212931 | $656.99 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.02176923 | $648.70 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02176923) | ($647.68) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02176923 | $647.68 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.02203681 | $682.23 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02203681) | ($682.28) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02203681 | $682.28 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.02233107 | $655.33 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02233107) | ($657.09) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02233107 | $657.09 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.02228238 | $693.81 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02228238) | ($694.60) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02228238 | $694.60 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.02209317 | $670.42 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0221641 | $664.88 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04425727) | ($1,331.66) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04425727 | $1,331.66 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.02326353 | $680.95 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02326353) | ($682.46) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02326353 | $682.46 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02320425 | $634.22 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02320425) | ($637.17) |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02320425 | $637.17 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.02320765 | $589.97 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.02349162 | $517.61 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404227475923 | $106.05 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.559535933929 | $100.63 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023557684109 | $0.05 |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.162824298791 | $4.12 |
| BIGI LUI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (167.692595742) | ($127.90) |
| BIGI LUI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 167.692595742 | $127.90 |
| BIGI LUI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (167.692) | ($127.90) |
| BIGI LUI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 128.15 | $127.90 |
| BIGI LUI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (128.15) | ($128.15) |
| BIGI LUI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 1.85258 | $128.15 |
| BIGI LUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.311288717) | ($8,942.33) |
| BIGI LUI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.311288717 | $8,942.33 |
| BIGI LUI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.311288717) | ($8,931.20) |
| BIGI LUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.570484031) | ($10.00) |
| BIGI LUI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.570484031 | $10.00 |
| BIGI LUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00349889) | ($100.00) |
| BIGI LUI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00349889 | $100.00 |
| BIGI LUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.84383004) | ($100.00) |
| BIGI LUI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.84383004 | $100.00 |
| BIGI LUI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (13.84383004) | ($99.95) |
| BIGI LUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (357.083496376) | ($2,578.14) |
| BIGI LUI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 357.083496376 | $2,578.14 |
| BIGI LUI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (357.083496376) | ($2,578.14) |
| BIGI LUI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349889) | ($100.29) |
| BIGI LUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.570484031) | ($8.80) |
| BIGI LUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,287.928338896) | ($1,214.85) |
| BIGI LUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,287.928338896 | $1,214.85 |
| BIGI LUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,287.928338896) | ($1,212.13) |
| BIGI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00564796851059999 | $174.45 |
| BIGI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044645466210409 | $105.65 |
| BIGI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4452536686 | $4.45 |
| BIGI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.917106453337 | $25.98 |
| BIGI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.546396414384799 | $0.47 |
| BIGI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14659617449431 | $11.14 |
| BIGI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16050543712 | $11.75 |
| BIGI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1724372954 | $7.42 |
| BIGWAVE DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120009519090999 | $0.02 |
| BIGWAVE DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013072969152 | $0.01 |
| BIGWAVE DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15317770914 | $12.82 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (868.981613292) | ($26,879.69) |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 868.981613292 | $26,879.69 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 5/10/2022 | Witheld | Outgoing | Withdrawal | LUNC | (868.981613) | ($25,612.33) |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 6/7/2022 | Witheld | Incoming | Deposit | LINK | 1,019.115306633 | $8,448.47 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.531474551) | ($4.47) |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.531474551 | $4.47 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 6/7/2022 | Witheld | Outgoing | Withdrawal | LINK | (1,019.646781184) | ($8,570.84) |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032337521981 | $9.57 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121037195441 | $0.00 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.251283227139999 | $512.03 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,873.849775456 | $8,873.85 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 934.803484660999 | $741.09 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 310.542367708 | $194.99 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044625638251 | $0.50 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00153791845954205 | $0.02 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017647970627 | $0.00 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000107255104143 | $0.01 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028948596464 | $0.00 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 13.76547725 | $823.04 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.1210885809 | $123.10 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000015344359832 | $0.00 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037396362264 | $0.00 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.5560985026983 | $335.05 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0099630035289 | $0.02 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021696479121 | $0.02 |
| BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.059656829625 | $0.08 |
| BIINGHWA FUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027878557611 | $84.74 |
| BIINGHWA FUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11519705974 | $233.24 |
| BIINGHWA FUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 709.693489453 | $709.69 |
| BIJAL D TULSIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01813620884 | $500.00 |
| BIJAL D TULSIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.583873695999 | $434.58 |
| BIJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032723490848 | $0.97 |
| BIJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036948200225 | $7.21 |
| BIJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062596869827 | $193.55 |
| BIJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255878359399999 | $49.93 |
| BIJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.752890682 | $535.75 |
| BIJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.182902062749999 | $0.11 |
| BIJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16953020919 | $1.88 |
| BIJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039701026337 | $0.35 |
| BIJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077182421194 | $0.56 |
| BIJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BIJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052357030375 | $10.22 |
| BIJAN EGHTESADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030174078366 | $91.94 |
| BIJAN EGHTESADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| BIJAN ERFAN KHAZIRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 31.0 | $64,495.19 |
| BIJAN ERFAN KHAZIRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 80.0 | $166,236.00 |
| BIJAN ERFAN KHAZIRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,500.85 |
| BIJAN ERFAN KHAZIRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 1.94994247 | $58,441.73 |
| BIJAN ERFAN KHAZIRI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 5.3845618 | $160,056.10 |
| BIJAN ERFAN KHAZIRI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (30.962947673) | ($60,000.00) |
| BIJAN ERFAN KHAZIRI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (4.823043301) | ($143,600.00) |
| BIJAN ERFAN KHAZIRI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (73.038787555) | ($143,600.00) |
| BIJAN HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008859206238 | $0.26 |
| BIJAN HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075156880355 | $14.66 |
| BIJAN MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011807430118 | $0.35 |
| BIJAN MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84640580172 | $0.85 |
| BIJAN MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41107656368 | $0.26 |
| BIJAN MALEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017013711569 | $0.50 |
| BIJAN MALEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0156174355129999 | $0.01 |
| BIJAN MALEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000560824768769999 | $0.01 |
| BIJAN MALEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023782787083 | $0.00 |
| BIJAN MOSTASHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6702814693 | $7.67 |
| BIJAN MOSTASHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.56757892399999 | $3.57 |
| BIJAN NASRI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.201901007 | $410.65 |
| BIJAN NASRI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.202246246 | $249.67 |
| BIJAN NASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.25321573787 | $68.91 |
| BIJAN NAZIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235623144928 | $82.61 |
| BIJAN NAZIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095255557216 | $18.59 |
| BIJAN PATRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.21 | $402.21 |
| BIJAN PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002445989672 | |
| BIJAN PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.995700968388 | $2.12 |
| BIJAN POUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227139254559999 | $68.56 |
| BIJAN POUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615013224079999 | $123.24 |
| BIJAN POUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01724258 | $11.30 |
| BIJAN POUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0084693436382 | $1.92 |
| BIJAN RAMESHK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079373467385 | $0.00 |
| BIJAN RAMESHK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000257870140979999 | $0.00 |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 50,021.23857 | $50,021.24 |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 2.121511283 | $81,219.37 |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 1.573804113 | $60,323.91 |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.696019966) | ($141,627.61) |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.696019966 | $141,627.61 |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.69601996) | ($141,945.23) |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 249,900.0 | $249,900.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (250,000.0) | ($250,000.00) |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 21.83358442 | $871,806.15 |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (21.83358442) | ($871,806.15) |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 21.83358442 | $871,806.15 |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (3.6) | ($144,809.16) |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (11.0) | ($434,042.52) |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (3.6) | ($139,582.85) |
| BIJAN SHAPOURI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (3.63358442) | ($139,622.27) |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003673652886584 | $0.15 |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155778972829999 | $0.02 |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101305527052 | $0.02 |
| BIJAN SHAPOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046184605716 | $0.00 |
| BIJAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015335763122 | $0.00 |
| BIJAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028784459281 | $0.01 |
| BIJAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0603126704399999 | $0.06 |
| BIJAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098382511584 | $0.00 |
| BIJAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000056400370976 | $0.00 |
| BIJAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30629806755 | $1.05 |
| BIJAN YAGHOOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019988952034 | $5.92 |
| BIJAN YAGHOOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000156149215919999 | $0.00 |
| BIJAN YAGHOOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086242681268 | $0.00 |
| BIJAN ZAHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020467623102 | $0.06 |
| BIJANCA LAUREL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006041007156 | $0.02 |
| BIJANCA LAUREL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140479397385 | $0.00 |
| BIJANCA LAUREL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056598198531 | $0.05 |
| BIJANCA LAUREL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058343884613 | $0.04 |
| BIJANCA LAUREL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038543361389 | $0.24 |
| BIJAR JATOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0187321785899999 | $562.57 |
| BIJAR JATOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015335599239 | $0.02 |
| BIJAR JATOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34731759775 | $708.60 |
| BIJAR JATOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.281346357 | $174.28 |
| BIJAR JATOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033572556376 | $0.00 |
| BIJAR JATOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.50907016199999 | $0.14 |
| BIJAR JATOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0209972960349999 | $2.27 |
| BIJAY GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54184168061612 | $2.71 |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,135.704297349) | ($3,283.17) |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,135.704297349 | $3,283.17 |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (178.288954463) | ($1,575.00) |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 178.288954463 | $1,575.00 |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (113.116254835) | ($73.63) |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 113.116254835 | $73.63 |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.43479734) | ($56.94) |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.43479734 | $56.94 |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($58.16) |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,148.820552184) | ($3,019.56) |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.763069803) | ($3.95) |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.763069803 | $3.95 |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($21.62) |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.763069803) | ($3.95) |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2612909443) | ($2.82) |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2612909443 | $2.82 |
| BIJAY POKHAREL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (182.723751803) | ($1,967.09) |
| BIJAY POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.9324234582683 | $39.87 |
| BIJAY POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47320329502211 | $23.20 |
| BIJAY SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00339714139907328 | $0.00 |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (336.745336918) | ($4,776.00) |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,194.0 | $1,194.00 |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.863002135) | ($3.96) |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,976.648362 | $1,976.65 |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,194.0) | ($1,194.00) |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 336.745336918 | $2,912.10 |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,058.510592 | $2,058.51 |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 865.530131341 | $7,030.96 |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.8033629930899 | $92.57 |
| BIJAY UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.6358284029999 | $16.36 |
| BIJAYA ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015763077026 | $46.77 |
| BIJAYA ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145980733859999 | $28.48 |
| BIJAYA ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.881495823 | $11.00 |
| BIJAYA ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3521648165 | $15.03 |
| BIJAYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001092460155 | $0.00 |
| BIJAYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000332671817139999 | $0.01 |
| BIJAYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00311155327469999 | $0.00 |
| BIJENDRA SUWAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 477.55 | $477.55 |
| BIJENDRA SUWAL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.54) | ($53.54) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.87) | ($111.87) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.54) | ($53.54) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.87) | ($111.87) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.481929113) | ($7,179.00) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1354606418) | ($216.98) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03342561425) | ($53.54) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.583619941 | $8,943.65 |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 46.063721505 | $73,403.25 |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.55219425) | ($59,840.00) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.151795518) | ($1,835.40) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.8409896738) | ($1,340.13) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.413150297) | ($15,000.00) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07020327491) | ($111.87) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.546720158 | $18,399.88 |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2845006071) | ($453.36) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,574.248825128) | ($4,428.00) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (317.491820974) | ($132.95) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.811874021) | ($3.69) |
| BIJENDRA SUWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 13,069.850743627 | $5,473.04 |
| BIJENDRA SUWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046710170051 | $0.00 |
| BIJENDRA SUWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015197088282 | $0.02 |
| BIJENDRA SUWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310148458262 | $36.72 |
| BIJENDRA SUWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4895462081 | $1.49 |
| BIJENDRA SUWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.34640333403 | $5.53 |
| BIJENDRA SUWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.5112173336 | $11.51 |
| BIJI NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070147928252 | $0.00 |
| BIJI NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099354526816 | $0.00 |
| BIJI NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000723207663549999 | $0.00 |
| BIJIAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028998088428 | $8.58 |
| BIJIAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16322854516 | $0.02 |
| BIJIDA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112900110373 | $0.00 |
| BIJILA AK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217410678011001 | $0.00 |
| BIJJU VIJAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (104.89391143) | ($1,185.58) |
| BIJJU VIJAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 104.89391143 | $1,185.58 |
| BIJJU VIJAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (104.89391143) | ($1,113.48) |
| BIJJU VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104854437279 | $0.02 |
| BIJJU VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9148625656914 | $13.94 |
| BIJLSMA REDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0214377141 | $21.23 |
| BIJON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00275690329008 | $0.00 |
| BIJOY KAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| BIJOY KAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| BIJOY KAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (10,000.0) | ($10,000.00) |
| BIJOY KAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 10,000.0 | $10,000.00 |
| BIJOY KAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.52) | ($16.52) |
| BIJOY KAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| BIJOY KAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| BIJOY KAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (10,000.0) | ($10,000.00) |
| BIJOY KAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 10,000.0 | $10,000.00 |
| BIJOY KAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| BIJOY KAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 19,964.01 | $19,964.01 |
| BIJOY KAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.55) | ($16.55) |
| BIJOY KAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BIJOY KAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9411986164 | $27,063.23 |
| BIJOY KAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5,166.88784963) | ($5,166.89) |
| BIJOY KAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5,166.88784963 | $5,166.89 |
| BIJOY KAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BUSD | (5,166.88784963) | ($5,166.89) |
| BIJOY KAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (296.217752645) | ($296.22) |
| BIJOY KAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 296.217752645 | $296.22 |
| BIJOY KAR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.55) | ($16.55) |
| BIJOY KAR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BIJOY KAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.092896175 | $31,751.33 |
| BIJOY KAR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (262.347752) | ($262.35) |
| BIJOY KAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.036621144) | ($58,603.77) |
| BIJOY KAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.036621144 | $58,603.77 |
| BIJOY KAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03662114) | ($1,006.51) |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (26.421572076) | ($26.42) |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 26.421572076 | $26.42 |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BUSD | (26.421572076) | ($26.42) |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5295858457) | ($752.38) |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5295858457 | $752.38 |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (844.36090372) | ($6,146.95) |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 844.36090372 | $6,146.95 |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,055.635063046) | ($1,464.08) |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,055.635063046 | $1,464.08 |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5295858457) | ($739.32) |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (844.36090372) | ($6,079.40) |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (3,055.635063) | ($1,444.09) |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (91.756219853) | ($554.99) |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 91.756219853 | $554.99 |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (865.130720736) | ($417.28) |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 865.130720736 | $417.28 |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (865.130720736) | ($413.52) |
| BIJOY KAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (91.756219853) | ($552.73) |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034259838456723 | $101.04 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053755937441791 | $12.22 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.085599225678 | $3.09 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.906503221417 | $9.77 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.940054897867 | $15.04 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.122775132844 | $165.04 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28848306866211 | $2.79 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011502818188102 | $0.00 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033634788628999 | $0.01 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004450650212 | $0.00 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041160735745 | $0.00 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000574807962839999 | $0.00 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026193372085 | $0.00 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018366630579 | $0.00 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000010959335293499 | $0.00 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 158.83762109557 | $158.84 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0067432940989 | $0.01 |
| BIJOY KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000004287515265 | $0.00 |
| BIJU MENON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.18028846) | ($0.38) |
| BIJU MENON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05848623853) | ($0.13) |
| BIJU MENON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000056368212) | ($0.17) |
| BIJU MENON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04919432444) | ($0.11) |
| BIJU MENON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 11.8 | $24.82 |
| BIJU MENON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (12.48898396) | ($437.20) |
| BIJU MENON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | MATIC | 950.0 | $818.85 |
| BIJU MENON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 28.4714 | $24.65 |
| BIJU MENON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| BIJU MENON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 191.0 | $191.00 |
| BIJU MENON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.232771762) | ($0.36) |
| BIJU MENON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| BIJU MENON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 22.85255352 | $366.40 |
| BIJU MENON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BIJU MENON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 590.0 | $590.00 |
| BIJU MENON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7883170725) | ($0.84) |
| BIJU MENON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| BIJU MENON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,153.846153846 | $812.14 |
| BIJU MENON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (2,146.796767558) | ($1,508.00) |
| BIJU MENON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 377.0 | $377.00 |
| BIJU MENON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (377.0) | ($377.00) |
| BIJU MENON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| BIJU MENON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3738758014) | ($0.36) |
| BIJU MENON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| BIJU MENON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 313.725490196 | $302.08 |
| BIJU MENON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,486.95 |
| BIJU MENON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02603413 | $773.81 |
| BIJU MENON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (145.4061913) | ($60.47) |
| BIJU MENON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001379 | $41.29 |
| BIJU MENON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1696963186) | ($0.13) |
| BIJU MENON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 33.3 | $20.02 |
| BIJU MENON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.07733685395) | ($2,228.00) |
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 549.539013 | $549.54 |
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (377.0) | ($377.00) |
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | MATIC | 2,146.796767558 | $1,245.47 |
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.28) | ($0.28) |
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (170.0) | ($170.00) |
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 0.2610224403 | $463.05 |
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,151.260564799) | ($1,243.57) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4031019676) | ($716.73) |
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 46.5 | $24.37 |
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.898671) | ($21.73) |
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 557.0 | $557.00 |
| BIJU MENON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (557.0) | ($557.00) |
| BIJU MENON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | SOL | 0.67825 | $25.52 |
| BIJU MENON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | UNI | 5.1125 | $25.00 |
| BIJU MENON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | SNX | 10.0 | $25.02 |
| BIJU MENON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | COMP | 0.43791 | $22.72 |
| BIJU MENON | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006893106893) | ($1.38) |
| BIJU MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000110007528 | $0.00 |
| BIJU MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5657900973421 | $31.23 |
| BIJU MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00189334832249999 | $0.07 |
| BIJU SARUNGBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00866372904450134 | $0.01 |
| BIJU SARUNGBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040836522329999 | $0.00 |
| BIJU SARUNGBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031809953373 | $0.00 |
| BIJU SARUNGBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000014848268937 | $0.00 |
| BIJU THANKACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.065560521283 | $7.75 |
| BIKA GADZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018116152625 | $0.54 |
| BIKAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007559716963 | $0.00 |
| BIKAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0060679152653 | $0.01 |
| BIKALPA UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9210404062019 | $29.68 |
| BIKALPA UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001132315379 | $2.36 |
| BIKALPA UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003964964272 | $0.04 |
| BIKAS KUMAR SATPATHY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,943.50 |
| BIKAS KUMAR SATPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002376435157 | $50.00 |
| BIKASH BAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009340269 | $0.00 |
| BIKASH BAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105069523477 | $0.12 |
| BIKASH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063196129076 | $0.02 |
| BIKASH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006316815325 | $0.00 |
| BIKASH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.012548172895 | $0.01 |
| BIKASH LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5464614097989 | $0.50 |
| BIKASH RAI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 90.0 | $84.66 |
| BIKASH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151934357323 | $44.98 |
| BIKASH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14406166152 | $0.17 |
| BIKASH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025893993992099 | $50.76 |
| BIKASH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124641815343 | $0.01 |
| BIKASH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3919216288 | $6.48 |
| BIKASH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40799405348 | $4.53 |
| BIKASH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005272817257 | $0.00 |
| BIKASH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0254081651239999 | $1.86 |
| BIKASH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46544234031 | $0.47 |
| BIKASH SAHU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.757868 | $420.76 |
| BIKASH SAHU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.757868) | ($420.76) |
| BIKASH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702104633 | $50.00 |
| BIKASH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8386486167966 | $2.27 |
| BIKE YEE SINDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000127057612 | $0.00 |
| BIKE YEE SINDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000079143074698 | $0.00 |
| BIKE YEE SINDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105138296946 | $0.01 |
| BIKESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3858497086184 | $0.37 |
| BIKESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9557920057 | $1.23 |
| BIKRAM DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009497688118 | $0.00 |
| BIKRAM DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012578972437 | $0.37 |
| BIKRAM DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3509679093 | $7.35 |
| BIKRAM KOIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.030225599449 | $2.02 |
| BIKRAM SITOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003336512516 | $0.00 |
| BIKRAMJIT CHUMBER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00405 | $164.09 |
| BIKRAMJIT CHUMBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00405591) | ($158.72) |
| BIKRAMJIT CHUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022950206355658 | $0.09 |
| BIKRAMJIT CHUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000304195658139999 | $0.06 |
| BIKRAMJOT HANZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126318265021999 | $37.39 |
| BIKRAMJOT HANZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.225015879 | $370.23 |
| BIKRANT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005691754828 | $0.00 |
| BIKRANT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028866713424 | $0.00 |
| BIKRANT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0102513249604 | $0.00 |
| BIKRUMJEET DULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2629083219 | $2.64 |
| BIKRUMJEET DULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067058534105 | $134.62 |
| BIKRUMJEET DULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.553357587999 | $175.64 |
| BIKRUMJEET DULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.57743229529999 | $73.10 |
| BIKRUMJEET DULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41583009622 | $3.67 |
| BIKRUMJEET DULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.30093127463 | $95.77 |
| BIKRUMJEET DULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031776903199 | $7.20 |
| BIKRUMJEET DULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41146994836 | $0.53 |
| BIKUTAKENJI PLISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069155825413 | $20.47 |
| BIKUTAKENJI PLISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00815120677019999 | $0.01 |
| BILAL ABDULKADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021275369111 | $0.04 |
| BILAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095900305328 | $0.28 |
| BILAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00926404094399999 | $0.01 |
| BILAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.017084163946 | $0.06 |
| BILAL AJAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051285161807 | $0.06 |
| BILAL AJAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.41194650159999 | $4.29 |
| BILAL AJAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22929058513 | $2.02 |
| BILAL AJAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.407074001 | $2.69 |
| BILAL AJAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 291.617580137 | $139.35 |
| BILAL AJAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017530496167 | $0.00 |
| BILAL AKGUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| BILAL AKGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403614860525309 | $0.04 |
| BILAL AKGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028470317948 | $0.00 |
| BILAL AKGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026812198491 | $0.00 |
| BILAL AKGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030571475962 | $0.00 |
| BILAL AKGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582829466 | $50.00 |
| BILAL AKGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9232335673092 | $4.82 |
| BILAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017976221821 | $0.01 |
| BILAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174234647538579 | $0.20 |
| BILAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058942730346 | $0.12 |
| BILAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077768169066 | $0.08 |
| BILAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00125484932051 | $0.01 |
| BILAL ALOKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000458919182329999 | $0.14 |
| BILAL ALZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020849536612 | $6.17 |
| BILAL ALZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.742058755277 | $4.89 |
| BILAL ALZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038087135059 | $7.43 |
| BILAL ALZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8934702861 | $2.29 |
| BILAL ARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000398490597299999 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00188721 | $74.47 |
| BILAL BASHIR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001887) | ($55.65) |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018895336299999 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037800685108 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055436707388 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023327434618 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123793558356 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000227236419709999 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28598379036 | $7.91 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000383221831799999 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.055582010177 | $0.09 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000112581785289 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018628782362 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000071061426934 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000048649720613 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000093606085556 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0017218918572 | $0.00 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070446976183 | $20.85 |
| BILAL BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043745489213 | $0.32 |
| BILAL BELFERKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005940487276699999 | $0.00 |
| BILAL BELFERKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005202501837 | $0.00 |
| BILAL BELFERKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018427017331 | $0.01 |
| BILAL BELFERKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028080476542 | $0.00 |
| BILAL BELFERKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098014963558999 | $0.00 |
| BILAL BELFERKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012248864537 | $0.01 |
| BILAL BELFERKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020701463887 | $0.00 |
| BILAL BENSALLAH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61.986991) | ($61.99) |
| BILAL BENSALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115357541398999 | $0.01 |
| BILAL BENSALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71192920622788 | $0.71 |
| BILAL BENYAHIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (78.72651754) | ($53.37) |
| BILAL BENYAHIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108961) | ($31.75) |
| BILAL BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007046050510704 | $0.25 |
| BILAL BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017303445703 | $0.02 |
| BILAL BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002754876653 | $0.01 |
| BILAL BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014392240519 | $0.00 |
| BILAL BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58180946703859 | $0.65 |
| BILAL BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00085113970516 | $0.01 |
| BILAL BERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140826318612 | $4.17 |
| BILAL BERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015044831815 | $2.94 |
| BILAL BERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.291568648 | $17.29 |
| BILAL BERKE AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003295300892 | $0.00 |
| BILAL BJEIRMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147848111557 | $0.44 |
| BILAL BJEIRMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016675364146 | $0.03 |
| BILAL BJEIRMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061903738613 | $0.01 |
| BILAL BOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008660702875 | $0.00 |
| BILAL BOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077970647081 | $0.09 |
| BILAL BOURAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.262753846598 | $2.95 |
| BILAL BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76904233164 | $0.61 |
| BILAL CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26081639199 | $0.66 |
| BILAL DEBABHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032237266228 | $0.01 |
| BILAL DEBABHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098724972441 | $0.00 |
| BILAL DEBABHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.162304369039999 | $0.08 |
| BILAL EL FERDJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033867379293 | $0.00 |
| BILAL EL-HAGHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4285616805 | $3.51 |
| BILAL EL-HAGHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013100501262 | $0.00 |
| BILAL EL-HAGHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059663621083 | $0.00 |
| BILAL EL-MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021188307729 | $0.63 |
| BILAL EL-MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.622780664 | $16.54 |
| BILAL EREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000171382647549999 | $0.00 |
| BILAL ESSAFI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00267344 | $103.42 |
| BILAL ESSAFI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00342759 | $104.72 |
| BILAL ESSAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020339164091 | $6.26 |
| BILAL FAKHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19415154422305 | $0.20 |
| BILAL FASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000754987507933 | $0.00 |
| BILAL FASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020879756459 | $0.00 |
| BILAL HASHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015782180109 | $0.03 |
| BILAL HASHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005432138565 | $0.00 |
| BILAL HASHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00087545787569 | $0.01 |
| BILAL HASHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.149544547312 | $0.08 |
| BILAL HASSAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00334424 | $97.02 |
| BILAL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134152395122159 | $50.69 |
| BILAL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13725416514156 | $0.09 |
| BILAL HIRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000019231262 | $0.00 |
| BILAL HIRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54609729129999 | $1.80 |
| BILAL HUSAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LINK | (442.26809664) | ($5,000.00) |
| BILAL HUSAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| BILAL HUSAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UNI | (49.06) | ($339.50) |
| BILAL HUSAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 338.514 | $339.50 |
| BILAL HUSAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SGB | 1,973.803463 | $109.44 |
| BILAL HUSAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BILAL HUSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 499.5 | $348.54 |
| BILAL HUSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 9,528.404109 | $6,662.69 |
| BILAL HUSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (7,740.623445603) | ($5,000.00) |
| BILAL HUSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| BILAL HUSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BILAL HUSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (338.514) | ($338.51) |
| BILAL HUSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($152.42) |
| BILAL HUSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 155.239 | $152.42 |
| BILAL HUSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (155.239) | ($155.24) |
| BILAL HUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37272678606585 | $1.74 |
| BILAL HUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.813676681 | $25.22 |
| BILAL HUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4038896739999 | $7.98 |
| BILAL HUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.32716876189999 | $48.82 |
| BILAL HUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84340696759 | $9.63 |
| BILAL HUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08506310608035 | $0.74 |
| BILAL HUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.9571662494 | $0.64 |
| BILAL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018881529853 | $56.55 |
| BILAL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.3653566139999 | $42.31 |
| BILAL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000927788588009999 | $0.00 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 9.741272 | $787.31 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 9.738616 | $790.39 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2596948918 | $789.02 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.993691985) | ($5,525.59) |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $15,319.91 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 12.034371611 | $30,867.05 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.028472 | $879.86 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.006505 | $2,331.34 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $538.20 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LUNC | 212,350.293043 | $12.70 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.286534 | $516.71 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161604719991 | $492.02 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1393726944739 | $223.71 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04725834456999 | $9.24 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9110168732 | $54.47 |
| BILAL JAVAID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39340029698 | $21.79 |
| BILAL KANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065769235153 | $0.02 |
| BILAL KANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049661758923 | $0.01 |
| BILAL KANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387501031599999 | $7.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BILAL KANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014518200428 | $0.01 |
| BILAL KANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8476343857 | $6.18 |
| BILAL KANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0302684054469999 | $0.03 |
| BILAL KARAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234199292359999 | $70.77 |
| BILAL KARAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019831709746 | $38.70 |
| BILAL KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042221364999999 | $0.00 |
| BILAL KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55125537418219 | $1.89 |
| BILAL KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000480154332 | $0.00 |
| BILAL KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022652397557 | $0.02 |
| BILAL KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037324587345 | $0.00 |
| BILAL KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.149092821979999 | $0.36 |
| BILAL KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07059159006 | $0.07 |
| BILAL MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002071802920901 | $8.29 |
| BILAL MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003020628330272 | $9.13 |
| BILAL MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.845232173536 | $2.55 |
| BILAL MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00695295946909999 | $0.00 |
| BILAL MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1470140640397 | $2.65 |
| BILAL MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1704325050299 | $0.17 |
| BILAL MALIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.290106111) | ($9,392.80) |
| BILAL MALIK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.290106111 | $9,392.80 |
| BILAL MALIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000802614) | ($23.93) |
| BILAL MALIK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000802614 | $23.93 |
| BILAL MALIK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.81) |
| BILAL MALIK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| BILAL MALIK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.289106111) | ($9,506.27) |
| BILAL MALIK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070261) | ($21.22) |
| BILAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007516774972264 | $0.26 |
| BILAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040382814183838 | $98.20 |
| BILAL MESSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014414073008 | $2.81 |
| BILAL MESSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16132970777 | $0.16 |
| BILAL MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5024412259912 | $0.47 |
| BILAL MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016536431354 | $0.49 |
| BILAL MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2396083779999 | $14.46 |
| BILAL ONAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (49,173.126820061) | ($23,513.70) |
| BILAL ONAL | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 49,173.126820061 | $23,513.70 |
| BILAL ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121939162752999 | $0.36 |
| BILAL ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062046634817 | $0.12 |
| BILAL ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 620.2655774002 | $555.73 |
| BILAL QAZI MAZHAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01539537 | $603.47 |
| BILAL QAZI MAZHAR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00061 | $12.30 |
| BILAL QAZI MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.817775588127 | $5.34 |
| BILAL SEINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.774002) | ($255.68) |
| BILAL SEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18520592242287 | $2.83 |
| BILAL SHAHID | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.532387723) | ($102.11) |
| BILAL SHAHID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.532387723 | $102.11 |
| BILAL SHAHID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.532387723) | ($102.19) |
| BILAL SHAHID | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.532387723 | $102.19 |
| BILAL SHAHID | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.532387723) | ($102.19) |
| BILAL SHAHID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.532387723 | $102.19 |
| BILAL SHAHID | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01696622 | $678.38 |
| BILAL SHAHID | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01696622) | ($673.94) |
| BILAL SHAHID | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01696622 | $673.94 |
| BILAL SHAHID | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.23155008 | $650.67 |
| BILAL SHAHID | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.23155008) | ($649.58) |
| BILAL SHAHID | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.23155008 | $649.58 |
| BILAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| BILAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 34,530.0 | $34,530.00 |
| BILAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (69,530.0) | ($69,530.00) |
| BILAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 69,530.0 | $69,530.00 |
| BILAL SHAHID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 48,622.0 | $48,622.00 |
| BILAL SHAHID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (48,622.0) | ($48,622.00) |
| BILAL SHAHID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 48,622.0 | $48,622.00 |
| BILAL SHAHID | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 20,253.0 | $20,253.00 |
| BILAL SHAHID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,253.0) | ($20,253.00) |
| BILAL SHAHID | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,253.0 | $20,253.00 |
| BILAL SHAHID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00227275 | $67.84 |
| BILAL SHAHID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00227275) | ($67.54) |
| BILAL SHAHID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00227275 | $67.54 |
| BILAL SHAHID | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 32,538.999285 | $32,539.00 |
| BILAL SHAHID | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (32,538.999285) | ($32,539.00) |
| BILAL SHAHID | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 32,538.999285 | $32,539.00 |
| BILAL SHAHID | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.42042573 | $831.24 |
| BILAL SHAHID | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.06831451 | $2,010.36 |
| BILAL SHAHID | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.42042573) | ($830.73) |
| BILAL SHAHID | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.42042573 | $830.73 |
| BILAL SHAHID | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06831451) | ($2,007.52) |
| BILAL SHAHID | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06831451 | $2,007.52 |
| BILAL SHAHID | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.77174262 | $1,530.22 |
| BILAL SHAHID | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.10317095 | $3,017.65 |
| BILAL SHAHID | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.77174262) | ($1,531.35) |
| BILAL SHAHID | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.77174262 | $1,531.35 |
| BILAL SHAHID | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10317095) | ($3,015.58) |
| BILAL SHAHID | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10317095 | $3,015.58 |
| BILAL SHAHID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,000.0) | ($140,000.00) |
| BILAL SHAHID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,000.0 | $140,000.00 |
| BILAL SHAHID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.627758011) | ($2,726.77) |
| BILAL SHAHID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.627758011 | $2,726.77 |
| BILAL SHAHID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2319872798) | ($6,794.25) |
| BILAL SHAHID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2319872798 | $6,794.25 |
| BILAL SHAHID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,610.044834128) | ($31,610.04) |
| BILAL SHAHID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,610.044834128 | $31,610.04 |
| BILAL SHAHID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.807499597) | ($20.34) |
| BILAL SHAHID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.807499597 | $20.34 |
| BILAL SHAHID | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.807499597) | ($20.01) |
| BILAL SHAHID | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.807499597 | $20.01 |
| BILAL SHAHID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BILAL SHAHID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.627758) | ($2,393.91) |
| BILAL SHAHID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (130,000.0) | ($130,000.00) |
| BILAL SHAHID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.231987) | ($6,387.07) |
| BILAL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008644680116206 | $27.31 |
| BILAL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.05982380035 | $100.49 |
| BILAL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007138935477852 | $14.00 |
| BILAL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 923.8701060074 | $923.87 |
| BILAL SKENDEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108476387219 | $0.00 |
| BILAL SUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034699519884 | $0.00 |
| BILAL SUPER FUND | KINGLAKE STREET, NORTH KELLYVILLE, 2155 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,681.390982) | ($22,681.39) |
| BILAL SUPER FUND | KINGLAKE STREET, NORTH KELLYVILLE, 2155 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.81226) | ($16.81) |
| BILAL SUPER FUND | KINGLAKE STREET, NORTH KELLYVILLE, 2155 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.510559) | ($14,054.16) |
| BILAL SUPER FUND | KINGLAKE STREET, NORTH KELLYVILLE, 2155 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.53) |
| BILAL SUPER FUND | KINGLAKE STREET, NORTH KELLYVILLE, 2155 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032645735673753 | $112.05 |
| BILAL SUPER FUND | KINGLAKE STREET, NORTH KELLYVILLE, 2155 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579111581869999 | $0.66 |
| BILAL SUPER FUND | KINGLAKE STREET, NORTH KELLYVILLE, 2155 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 162.469763649413 | $162.47 |
| BILAL UGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026702195117 | $0.00 |
| BILAL UZUMCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031107776699999 | $0.00 |
| BILAL YESFI DAIMOUSSI ABEZAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041185919102713 | $0.04 |
| BILAL ZEITOUNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (907.286919074) | ($1,299.15) |
| BILAL ZEITOUNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (21.137093317) | ($300.46) |
| BILAL ZEITOUNE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8979938348) | ($1.91) |
| BILAL ZEITOUNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (37.672445613) | ($354.20) |
| BILAL ZEITOUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (337.901946658) | ($2,438.00) |
| BILAL ZEITOUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (10.145540598) | ($73.20) |
| BILAL ZEITOUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.282739939) | ($2.04) |
| BILAL ZEITOUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 408.329990273 | $2,946.15 |
| BILAL ZEITOUNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (2.133486793) | ($5.19) |
| BILAL ZEITOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064542026075 | $1.91 |
| BILAL ZEITOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032392984209 | $0.04 |
| BILAL ZEITOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05758930756299 | $1.46 |
| BILAL ZEITOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227363563149999 | $1.94 |
| BILAL ZEITOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003974964059 | $0.00 |
| BILAL ZEITOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.13823516852093 | $11.52 |
| BILAL-JULIEN MONNET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.219928789) | ($10,895.51) |
| BILAL-JULIEN MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025202518190626 | $69.75 |
| BILAWAL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018903214491 | $0.56 |
| BILAWAL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00834573475209999 | $0.01 |
| BILAWAL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0159639120999 | $10.32 |
| BILDAD BINGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56417092562 | $0.66 |
| BILDAD BINGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031536368997 | $0.62 |
| BILEGT BALDANDORJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015465601882 | $0.02 |
| BILEGT BALDANDORJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160117461559999 | $31.24 |
| BILEGT BALDANDORJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048221111436 | $3.53 |
| BILEN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038451942467 | $11.38 |
| BILEN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004154695695 | $8.11 |
| BILGE ÖNDER OKUMUŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067629970178134 | $0.00 |
| BILGE VARDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003232250401 | $0.00 |
| BILGEN UCAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169836) | ($51.71) |
| BILGEN UCAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049811) | ($15.97) |
| BILGEN UCAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067838) | ($21.32) |
| BILGEN UCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030262400928 | $0.96 |
| BILGENUR AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104734748 | $20.00 |
| BILGENUR AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23588127503498 | $2.42 |
| BILGIN IBRYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048606391347 | $0.01 |
| BILGIN IBRYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000109486355996 | $0.00 |
| BILGIN IBRYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000207076727999999 | $0.00 |
| BILGIN IBRYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000001423152352 | $0.00 |
| BILICI DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026197) | ($781.65) |
| BILICI DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168114103096249 | $6.07 |
| BILJANA BAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021521429753 | $0.00 |
| BILJANA BAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117847270115 | $0.00 |
| BILJANA BOGICEVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.352673) | ($39.95) |
| BILJANA BOGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00811890249820395 | $0.02 |
| BILJANA BOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000010278538102999 | $0.00 |
| BILJANA CARAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02757054011289 | $0.99 |
| BILJANA CVETKOVSKA MILEVSKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 11.02377611 | $412.51 |
| BILJANA CVETKOVSKA MILEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660044258 | $50.00 |
| BILJANA CVETKOVSKA MILEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94085167163073 | $1.67 |
| BILJANA GIBARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477162502596 | $142.47 |
| BILJANA GIBARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272085518550999 | $51.36 |
| BILJANA GIBARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.04874075661 | $2.46 |
| BILJANA GIBARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0393969303281 | $0.33 |
| BILJANA GIBARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0149549920089 | $2.99 |
| BILJANA GIBARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.681897293039999 | $1.37 |
| BILJANA KOTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002645435177 | $0.00 |
| BILJANA KOTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000023841040677 | $0.00 |
| BILJANA MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47890823721999 | $3.54 |
| BILJANA MICEVA JANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0176036238569999 | $0.01 |
| BILJANA MICEVA JANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00564897272566 | $0.00 |
| BILJANA MILANOVIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,927.13 |
| BILJANA MILANOVIĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.04899383 | $1,530.52 |
| BILJANA MILANOVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5016335598) | ($2,310.65) |
| BILJANA MILANOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05085611) | ($1,420.06) |
| BILJANA MILANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000622066680839 | $1.72 |
| BILJANA MILANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002613692303106 | $4.45 |
| BILJANA MILANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57000246229999 | $3.57 |
| BILJANA MILANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027309709332 | $0.00 |
| BILJANA NENADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.903316528802 | $4.47 |
| BILJANA NOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2057542456799 | $20.44 |
| BILJANA NOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.560891128 | $1.61 |
| BILJANA PARCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159893012897 | $0.47 |
| BILJANA PARCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.722062441 | $24.72 |
| BILJANA PEJIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03907382) | ($1,137.04) |
| BILJANA PEJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4853014915922 | $14.96 |
| BILJANA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001394378669 | $0.00 |
| BILJANA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0183050509523 | $0.02 |
| BILJANA POTOCNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($437.16) |
| BILJANA POTOCNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00004711) | ($28,885.36) |
| BILJANA POTOCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034687610000132 | $132.74 |
| BILJANA POTOCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113395808625 | $0.00 |
| BILJANA RZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161623457149 | $0.00 |
| BILJANA SEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.35102412569999 | $4.35 |
| BILJANA SHILOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00841939992649639 | $0.01 |
| BILJANA SHKORTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021129092265 | $0.04 |
| BILJANA TREBJESANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07815326617 | $5.27 |
| BILJANA VUKANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025803778087 | $7.64 |
| BILJANA WEBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1257061 | $4,997.17 |
| BILJANA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234817216509999 | $69.23 |
| BILJANA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222080781241999 | $0.42 |
| BILJANA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00314850067479 | $0.00 |
| BILJANA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3819908999 | $26.15 |
| BILJANA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09434524719731 | $0.02 |
| BILJARSZKI MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117901834974 | $0.11 |
| BILL ALBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030772557480999 | $93.81 |
| BILL ALBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116876665524 | $236.68 |
| BILL BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116452075572999 | $0.34 |
| BILL BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013027554343 | $0.03 |
| BILL BERROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237816362429999 | $71.90 |
| BILL BERROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165443243648 | $0.17 |
| BILL BERROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053471315876 | $0.00 |
| BILL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040231745749 | $0.12 |
| BILL BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.118396362849 | $117.68 |
| BILL BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112957650399 | $0.01 |
| BILL BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0822875446 | $3.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BILL BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103099312374 | $30.52 |
| BILL BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.5465533964 | $96.67 |
| BILL BURNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.362301134) | ($198,535.61) |
| BILL BURNS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.362301134 | $198,535.61 |
| BILL BURNS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,159.90) |
| BILL BURNS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (6.26230113) | ($179,297.85) |
| BILL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011215732182914 | $425.97 |
| BILL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153918065039999 | $0.02 |
| BILL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027889636827 | $0.54 |
| BILL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12842451982 | $1.13 |
| BILL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.322847269739999 | $0.32 |
| BILL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005445791778 | $0.00 |
| BILL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094743976503 | $0.00 |
| BILL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.62545909529999 | $1.26 |
| BILL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000627126266 | $0.00 |
| BILL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074818597753 | $0.00 |
| BILL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134880478738 | $0.00 |
| BILL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033541083561 | $0.00 |
| BILL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013964926578 | $0.00 |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01654971186) | ($33.06) |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01654971186 | $33.06 |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01480940478) | ($442.43) |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01480940478 | $442.43 |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.668163962) | ($1.70) |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.668163962 | $1.70 |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (13.886726005) | ($5.54) |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 13.886726005 | $5.54 |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8,018.39107096) | ($58,090.77) |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8,018.39107096 | $58,090.77 |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4,043.448034248) | ($40,741.97) |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4,043.448034248 | $40,741.97 |
| BILL CHANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016549) | ($33.27) |
| BILL CHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (8,018.39107) | ($56,529.66) |
| BILL CHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (4,043.448034) | ($40,128.45) |
| BILL CHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014809) | ($433.03) |
| BILL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105774429744039 | $3.75 |
| BILL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011181944269203 | $0.29 |
| BILL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 42.59833230327 | $607.63 |
| BILL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.032798261388 | $181.77 |
| BILL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016955228892113 | $0.01 |
| BILL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000407936630229947 | $0.00 |
| BILL CHEK LUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127982855891 | $0.38 |
| BILL CHEK LUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01835238342 | $0.02 |
| BILL CHRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018867731404 | $0.04 |
| BILL CHRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087174181892 | $0.09 |
| BILL CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018576833484 | $5.50 |
| BILL CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.193742905 | $36.19 |
| BILL CLIPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020543490616 | $40.09 |
| BILL CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000256013432809999 | $0.00 |
| BILL CURRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02166234212) | ($633.69) |
| BILL CURRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02166234212 | $633.69 |
| BILL CURRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02166234) | ($683.02) |
| BILL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018115966715593 | $6.26 |
| BILL DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020780010994 | $6.15 |
| BILL DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.065315442 | $58.30 |
| BILL DEGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8413868969 | $7.80 |
| BILL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25390766 | $760.05 |
| BILL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 77.02228881 | $104.75 |
| BILL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.435099568 | $143.08 |
| BILL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 128.929736 | $119.84 |
| BILL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020378950649999 | $46.61 |
| BILL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028600625617999 | $55.60 |
| BILL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2271808706 | $10.43 |
| BILL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.820294845 | $9.28 |
| BILL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.54803092899999 | $0.37 |
| BILL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23404844382 | $13.94 |
| BILL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000429874754299999 | $0.03 |
| BILL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.22553701482 | $0.12 |
| BILL DURHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 30.30762237 | $999.24 |
| BILL DURHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.33713617 | $10,015.30 |
| BILL DURHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.30762237) | ($949.23) |
| BILL DURHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33713617) | ($10,326.14) |
| BILL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070344140936 | $20.82 |
| BILL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019824810877 | $38.68 |
| BILL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.697933975 | $44.70 |
| BILL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.235902019 | $42.24 |
| BILL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27782605006 | $16.61 |
| BILL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00054190027633 | $0.03 |
| BILL EFTIMOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.327730090152 | $5.12 |
| BILL ESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75190541166 | $8.36 |
| BILL ESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.878533073871 | $25.44 |
| BILL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100635532306 | $29.78 |
| BILL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036004003412 | $0.00 |
| BILL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3093719014 | $22.64 |
| BILL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3930596888 | $35.51 |
| BILL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0032862140567 | $0.00 |
| BILL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000095405305771 | $0.00 |
| BILL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000028987945673 | $0.00 |
| BILL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104588959896 | $30.96 |
| BILL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009221387571 | $17.99 |
| BILL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098441090836999 | $0.00 |
| BILL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0003044531 | $5.55 |
| BILL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.756409950698 | $8.41 |
| BILL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7561613582 | $19.67 |
| BILL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016163545545 | $0.00 |
| BILL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000598456727869999 | $0.00 |
| BILL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00087224645077 | $0.00 |
| BILL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00026764970244 | $0.00 |
| BILL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0827099517 | $3.82 |
| BILL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0018417661174 | $0.00 |
| BILL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000691599773 | $0.02 |
| BILL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025151471499 | $49.08 |
| BILL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8354154656999 | $9.38 |
| BILL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3853228198 | $15.40 |
| BILL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23745238495 | $2.10 |
| BILL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22462157501 | $13.43 |
| BILL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.248338319577 | $23.25 |
| BILL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000067193494309 | $0.00 |
| BILL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040429263323 | $0.00 |
| BILL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046108218196 | $0.14 |
| BILL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159090373059999 | $0.00 |
| BILL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084016080528 | $0.16 |
| BILL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015634046048 | $0.01 |
| BILL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0106009272407 | $0.12 |
| BILL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058462876456 | $0.01 |
| BILL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000128884472181 | $0.01 |
| BILL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003218269481 | $0.00 |
| BILL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000260294824109999 | $0.00 |
| BILL GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174823640109999 | $52.16 |
| BILL GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099792464634 | $0.00 |
| BILL GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120215812048 | $23.46 |
| BILL GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.499102074 | $5.34 |
| BILL GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33002985631 | $3.67 |
| BILL GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19521039102 | $11.67 |
| BILL GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6463055879 | $5.09 |
| BILL GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07554454853 | $25.15 |
| BILL GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11972583081 | $6.82 |
| BILL HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021110018872 | $63.53 |
| BILL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004476571596 | $137.67 |
| BILL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.313492029219999 | $0.31 |
| BILL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5068098018 | $8.33 |
| BILL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5648717823 | $3.49 |
| BILL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147896332350999 | $8.84 |
| BILL HARVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162740864727 | $0.48 |
| BILL HARVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09128388543 | $0.07 |
| BILL HARVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355845616539999 | $0.36 |
| BILL HAWKS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.161431191) | ($117,663.55) |
| BILL HAWKS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.161431191 | $117,663.55 |
| BILL HAWKS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000838271533) | ($29.14) |
| BILL HAWKS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($319.21) |
| BILL HAWKS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.12) | ($100,317.09) |
| BILL HAWKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $6,088.20 |
| BILL HAWKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1679739441) | ($5,118.67) |
| BILL HAWKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.475 | $14,682.86 |
| BILL HAWKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.504653) | ($15,396.45) |
| BILL HAWKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 7.281262 | $15,396.45 |
| BILL HAWKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.006556) | ($199.98) |
| BILL HAWKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.094672 | $199.98 |
| BILL HAWKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.006562) | ($200.17) |
| BILL HAWKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.094886 | $200.17 |
| BILL HAWKS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007488163652) | ($223.14) |
| BILL HAWKS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009557545344) | ($29.14) |
| BILL HAWKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7894232964) | ($15,000.00) |
| BILL HAWKS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02403500272) | ($456.69) |
| BILL HAWKS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01174346096) | ($223.14) |
| BILL HAWKS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.816504273 | $15,514.57 |
| BILL HAWKS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1679739441 | $3,191.71 |
| BILL HAWKS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001335496973) | ($29.14) |
| BILL HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006181688899937 | $240.81 |
| BILL HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000637645599 | $0.00 |
| BILL HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153823532449999 | $0.02 |
| BILL HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000119989561275999 | $0.00 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 44.96585763 | $6.45 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02441687 | $2.74 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 41.55635409 | $5.83 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02447645 | $2.74 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 46.83700078 | $6.57 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02471375 | $2.65 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02115616 | $2.16 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 51.45815537 | $6.58 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02449856 | $2.46 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 41.89836338 | $5.90 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02451267 | $2.36 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 47.97458984 | $6.25 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.0238019 | $2.38 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 47.00585489 | $6.13 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02411342 | $2.33 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 44.83206148 | $5.75 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (133.374515462) | ($86.46) |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 133.374515462 | $86.46 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (119.092271804) | ($17.72) |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 119.092271804 | $17.72 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOGE | (321.56237983) | ($35.70) |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02370254 | $1.86 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 43.57141751 | $4.74 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.0228255 | $1.49 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 43.52724032 | $3.87 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02475265 | $1.72 |
| BILL HILDERBRAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 43.38515465 | $3.93 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088574075522999 | $0.03 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031579685637 | $0.01 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106415837877 | $0.01 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45929661080981 | $0.38 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087520716493 | $0.08 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103123764249276 | $0.02 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036477642488 | $0.03 |
| BILL HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.058188298835 | $0.01 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00441273) | ($180.00) |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00441273 | $180.00 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00441273) | ($179.87) |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,592.590096) | ($1,227.00) |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,592.590096 | $1,227.00 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (1,226.0) | ($947.36) |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,408.0) | ($2,627.65) |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,408.0 | $2,627.65 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (3,774.590096) | ($2,919.68) |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,000.0) | ($3,572.46) |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,000.0 | $3,572.46 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,569.01) |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (10,000.0) | ($6,775.98) |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 10,000.0 | $6,775.98 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,753.76) |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (20,157.302141) | ($12,000.00) |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 20,157.302141 | $12,000.00 |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XRP | (15,000.0) | ($8,928.09) |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XRP | (5,157.302141) | ($3,074.23) |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($76,992.00) |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $76,992.00 |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($58,031.82) |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,343.94) |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,477.81) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BILL HOLDEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $38,477.81 |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,530.62) |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($37,864.00) |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $37,864.00 |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($37,747.47) |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016) | ($458.74) |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016 | $458.74 |
| BILL HOLDEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016) | ($459.23) |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031782209877 | $1,000.12 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6628922689999 | $28.75 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093044956645 | $1.82 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24023828501999 | $1.24 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 363.867194852 | $288.47 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.732752593 | $33.11 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6826544369 | $29.81 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.52267521309999 | $48.75 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 252.91281782 | $36.95 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00288083834199999 | $0.21 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 63.659984958 | $217.49 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.24058735957 | $1.24 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036996238732 | $4.06 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2980556764 | $14.14 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 368.015203211 | $15.00 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025443314657 | $5.77 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027702134954 | $2.10 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.876000066 | $21.40 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.108279231664 | $7.72 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 37.65546036 | $18.14 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67965617762 | $0.88 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 30.803839728 | $16.40 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.7419579439 | $40.88 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000038484078448 | $0.00 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.71375920052 | $2.05 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016150816186 | $1.01 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.28080332301999 | $3.23 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.60358087792 | $2.26 |
| BILL HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.00907242659999 | $9.37 |
| BILL HOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000639093684239999 | $0.00 |
| BILL HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125111924201999 | $0.37 |
| BILL HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01560709672 | $0.01 |
| BILL HUYNH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.897472527) | ($112,024.27) |
| BILL HUYNH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.897472527 | $112,024.27 |
| BILL HUYNH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (84.197286628) | ($241,306.96) |
| BILL HUYNH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 84.197286628 | $241,306.96 |
| BILL HUYNH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (2.89747252) | ($112,087.56) |
| BILL HUYNH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (84.197286628) | ($239,469.38) |
| BILL HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048240891259085 | $190.58 |
| BILL HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20500601857792 | $603.70 |
| BILL HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003420767031 | $0.00 |
| BILL HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019581619117 | $0.01 |
| BILL JAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129463479783999 | $0.38 |
| BILL JAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00160708879049999 | $0.00 |
| BILL JAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094455378022 | $0.00 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.840202436) | ($1,381.60) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.840202436 | $1,381.60 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.840202436) | ($1,357.09) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07205908) | ($2,800.00) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07205908 | $2,800.00 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07205908) | ($2,732.83) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.951985404) | ($716.66) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.951985404 | $716.66 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.951985404) | ($677.13) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05261608338) | ($132.94) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05261608338 | $132.94 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.921204903) | ($277.10) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.921204903 | $277.10 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (198.486543517) | ($193.14) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 198.486543517 | $193.14 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (20.921204903) | ($276.89) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (198.486543517) | ($184.04) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07761670304) | ($2,450.70) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07761670304 | $2,450.70 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0776167) | ($2,461.21) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05261608338) | ($119.33) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.832203201) | ($1,318.14) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.832203201 | $1,318.14 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (37.863662465) | ($1,765.58) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 37.863662465 | $1,765.58 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (12.832203201) | ($1,358.05) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (37.863662465) | ($1,752.78) |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005871373400955 | $22.66 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023880849279155 | $0.68 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1669268448257 | $1.43 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114272853359 | $0.01 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15188007492891 | $2.48 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28831257687896 | $21.06 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0793448868170799 | $5.58 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087067396545846 | $11.46 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073813436641 | $0.00 |
| BILL JEREMY ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00020603252762 | $0.00 |
| BILL JOSWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212353328 | $0.54 |
| BILL JOSWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.617360846 | $264.62 |
| BILL JOSWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0899037169999 | $11.17 |
| BILL JOYCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (528.881923) | ($1,544.34) |
| BILL JOYCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.768077) | ($3,781.72) |
| BILL JOYCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($2,818.72) |
| BILL JOYCE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BILL JOYCE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.234 | $10.00 |
| BILL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8303059648557 | $92.22 |
| BILL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007742742991198 | $1.56 |
| BILL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.695219156 | $16.70 |
| BILL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.189631904 | $79.43 |
| BILL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1124347703 | $34.59 |
| BILL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.213074440584 | $33.73 |
| BILL JULIAN BACHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196221134829999 | $588.94 |
| BILL JULIAN BACHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026171442072 | $0.05 |
| BILL JULIAN BACHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150565851923999 | $1.65 |
| BILL K LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001896524655 | $5.61 |
| BILL K LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544601533 | $0.36 |
| BILL KORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081551598657 | $2.41 |
| BILL KORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041034293131 | $0.00 |
| BILL KOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021279310429 | $6.30 |
| BILL KOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074304278854 | $149.47 |
| BILL KOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.020590738999 | $447.02 |
| BILL KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067709682892 | $20.04 |
| BILL KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063963665387 | $0.01 |
| BILL KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016769573507 | $0.01 |
| BILL LOWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6106228832) | ($0.61) |
| BILL LOWE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6106228832 | $0.61 |
| BILL LOWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.945486809) | ($1.95) |
| BILL LOWE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.945486809 | $1.95 |
| BILL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047424463319 | $14.04 |
| BILL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00779294166689999 | $15.21 |
| BILL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00138724094484049 | $0.00 |
| BILL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1882009981 | $2.53 |
| BILL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.405398589 | $1.51 |
| BILL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.694409298629999 | $2.37 |
| BILL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00441994048107 | $0.00 |
| BILL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028158968414 | $85.62 |
| BILL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30181552761 | $616.66 |
| BILL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.637343899 | $14.78 |
| BILL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154055299789999 | $0.02 |
| BILL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086422224897 | $0.01 |
| BILL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.31353347949999 | $0.34 |
| BILL MCGROARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000429728026349999 | $0.03 |
| BILL MCKUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197929354453 | $0.58 |
| BILL MCKUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272253999948 | $5.31 |
| BILL MCKUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,772.22301431399 | $2,197.75 |
| BILL MCKUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 287.742642971 | $180.26 |
| BILL MCKUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 979.863325283 | $979.86 |
| BILL MCKUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5143445152 | $1.39 |
| BILL MCPHERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.07513257 | $2,352.26 |
| BILL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056332654762 | $16.67 |
| BILL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185225193299999 | $36.14 |
| BILL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.584236069 | $21.87 |
| BILL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1469494732 | $1.30 |
| BILL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.74270058519999 | $3.74 |
| BILL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107226512411 | $0.00 |
| BILL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001884707905 | $0.01 |
| BILL MINH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028662579001 | $87.20 |
| BILL MINH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034431637348 | $67.78 |
| BILL MINH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25077817694 | $2.79 |
| BILL MINH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13383576621 | $0.17 |
| BILL MINH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00721635008929999 | $0.53 |
| BILL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000248533823869999 | $0.00 |
| BILL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000837116608569 | $0.00 |
| BILL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000248774392879999 | $0.00 |
| BILL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.524904376 | $0.84 |
| BILL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003057785792053 | $0.12 |
| BILL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094190451694 | $0.11 |
| BILL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4035231777509 | $0.40 |
| BILL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0215151359902 | $0.02 |
| BILL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000772088546299999 | $0.00 |
| BILL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063511480675499 | $0.00 |
| BILL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000002073566553 | $0.00 |
| BILL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00161755164696 | $0.00 |
| BILL NJOROGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05348382578) | ($162.84) |
| BILL NJOROGE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05348382578 | $162.84 |
| BILL NJOROGE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05348382578) | ($158.76) |
| BILL NJOROGE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00049 | $19.11 |
| BILL NJOROGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004962862832) | ($149.07) |
| BILL NJOROGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004962862832 | $149.07 |
| BILL NJOROGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00545286) | ($166.21) |
| BILL NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289417981067479 | $1.06 |
| BILL NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007122301145295 | $0.21 |
| BILL NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.467238541599999 | $0.47 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090067076382999 | $0.27 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02589508149 | $1.20 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114733653942999 | $0.02 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 312.726621083 | $247.92 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00367789031 | $8.86 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.600624278 | $5.49 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013538492602 | $0.01 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6718753774 | $0.23 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78219515692 | $1.21 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.60324556789999 | $1.25 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.7594623699 | $2.53 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021795083284 | $2.36 |
| BILL OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0604216816559999 | $0.17 |
| BILL OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00148389237439999 | $0.01 |
| BILL OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017998784912 | $0.02 |
| BILL OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.069762460152 | $0.00 |
| BILL PHILIP LAGNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000186011264799999 | $0.00 |
| BILL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016006890611 | $47.54 |
| BILL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.616000387 | $18.62 |
| BILL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 540.494442437 | $428.49 |
| BILL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8382850454 | $26.78 |
| BILL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35563596068 | $0.36 |
| BILL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 102.318609377999 | $4.17 |
| BILL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000053892666574 | $0.00 |
| BILL REES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02019607667) | ($551.35) |
| BILL REES | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02019607667 | $551.35 |
| BILL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021793719374469 | $7.23 |
| BILL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079405740094 | $0.02 |
| BILL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013625710934 | $0.01 |
| BILL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000538841406479999 | $0.00 |
| BILL REUSCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3432692308) | ($0.71) |
| BILL REUSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.992149793) | ($0.80) |
| BILL REUSCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008555888285) | ($0.84) |
| BILL REUSCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03058241154) | ($30.03) |
| BILL REUSCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.018558129) | ($1,000.00) |
| BILL REUSCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.270963735 | $1,247.81 |
| BILL REUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024644777627 | $7.30 |
| BILL REUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2885239475 | $2.73 |
| BILL REUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060588726735 | $11.27 |
| BILL REUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7964309988 | $5.80 |
| BILL REUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100383890763 | $0.01 |
| BILL REUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.008014883676 | $0.01 |
| BILL RIX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,764.94) |
| BILL RIX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,764.94 |
| BILL RIX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,767.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BILL RIX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,753.95) |
| BILL RIX | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,753.95 |
| BILL RIX | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,752.47) |
| BILL RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078026680772 | $241.91 |
| BILL RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.398253077419999 | $814.16 |
| BILL RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.408889985 | $17.77 |
| BILL RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00070775632597 | $0.04 |
| BILL ROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051335212492 | $102.41 |
| BILL ROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.33388896199999 | $4.56 |
| BILL ROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.36300548589 | $0.91 |
| BILL ROURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018244802057 | $54.55 |
| BILL ROURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015457943356 | $0.02 |
| BILL ROURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000464901338359999 | $0.09 |
| BILL ROURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.548127746 | $35.55 |
| BILL ROURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048211576396 | $0.16 |
| BILL RUSHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109633528388 | $0.32 |
| BILL RUSHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094607076984 | $18.46 |
| BILL RUSHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.410401309 | $9.41 |
| BILL RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088645862526 | $0.26 |
| BILL RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5564700633 | $4.56 |
| BILL SAHWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.2223432 | $8,988.22 |
| BILL SAHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332240903 | $101.50 |
| BILL SCHMOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026872492009 | $0.00 |
| BILL SCHMOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139553114284 | $0.00 |
| BILL SCHMOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001181022449779 | $0.00 |
| BILL SCHMOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030114755719 | $0.00 |
| BILL SCHMOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000442483641749999 | $0.00 |
| BILL SCHMOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62971814603 | $0.09 |
| BILL SIDIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000802537598019999 | $0.24 |
| BILL SIDIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026553660732 | $0.03 |
| BILL SIDIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017754980492 | $3.46 |
| BILL SIDIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8593745646 | $3.86 |
| BILL SKLODOWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| BILL SKLODOWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| BILL SKLODOWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BILL SKLODOWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (11,900.0) | ($11,900.00) |
| BILL SKLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056540395102 | $0.00 |
| BILL SKLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015360067089 | $0.02 |
| BILL SKLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055819783626 | $111.60 |
| BILL SKLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 510.295389757 | $510.30 |
| BILL SKLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20870007363 | $0.03 |
| BILL SKLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00013780794715 | $0.01 |
| BILL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053573920454 | $15.86 |
| BILL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030884827245 | $0.00 |
| BILL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074133893984 | $0.00 |
| BILL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00055884223718 | $0.00 |
| BILL SONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00519775) | ($40,525.55) |
| BILL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001221546257555 | $48.98 |
| BILL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000583638250019999 | $0.11 |
| BILL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125966081152 | $0.13 |
| BILL STALEYJR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085375713505 | $0.03 |
| BILL STALEYJR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078222138621999 | $0.00 |
| BILL STALEYJR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0183629512479999 | $0.02 |
| BILL STALEYJR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036819150725 | $0.00 |
| BILL STALEYJR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113995072003999 | $0.01 |
| BILL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020741431452 | $6.14 |
| BILL TAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053825973835 | $1.59 |
| BILL TAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.846581755 | $44.85 |
| BILL TAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4735813743 | $2.18 |
| BILL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091669899952 | $2.71 |
| BILL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004477550462 | $8.74 |
| BILL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50151292676 | $0.31 |
| BILL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90420042237 | $0.13 |
| BILL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000252363238522 | $0.02 |
| BILL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0516472569619999 | $0.02 |
| BILL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015767942716 | $0.02 |
| BILL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33455780786 | $0.33 |
| BILL TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020574226763 | $0.61 |
| BILL TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056584551116 | $1.10 |
| BILL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014031126512 | $0.42 |
| BILL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004954239596 | $0.97 |
| BILL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14521052925 | $1.15 |
| BILL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28845341642 | $0.18 |
| BILL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.153985879579999 | $1.71 |
| BILL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37690228672 | $0.06 |
| BILL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021313563797 | $0.63 |
| BILL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062053482342 | $0.12 |
| BILL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.830403056 | $30.78 |
| BILL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8507739671999 | $1.88 |
| BILL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000151713809104 | $0.00 |
| BILL TOPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020011063634 | $0.01 |
| BILL TOPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000102264290558 | $0.00 |
| BILL TOPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000064086902673 | $0.00 |
| BILL TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004963868522 | $0.00 |
| BILL VERA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 38.992 | $78.75 |
| BILL VERA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4338942308) | ($0.90) |
| BILL VERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.622293469) | ($5.53) |
| BILL VERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,100.0 | $6,100.00 |
| BILL VERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BILL VERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BILL VERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| BILL VERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| BILL VERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 14,818.625305397 | $8,966.31 |
| BILL VERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,665.313021574) | ($18,594.37) |
| BILL VERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,665.313021574 | $18,594.37 |
| BILL VERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (30,665.313021574) | ($17,882.63) |
| BILL VERA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| BILL VERA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.984685307) | ($0.80) |
| BILL VERA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.833577846) | ($5.53) |
| BILL VERA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $242.28 |
| BILL VERA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| BILL VERA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| BILL VERA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| BILL VERA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BILL VERA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.353229224 | $1,632.13 |
| BILL VERA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001477194833) | ($1.71) |
| BILL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228406094269999 | $68.92 |
| BILL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256545674029999 | $0.00 |
| BILL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068993808112 | $9.33 |
| BILL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.253892270489999 | $0.25 |
| BILL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.43404680369 | $122.41 |
| BILL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015954680665 | $0.01 |
| BILL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082685294161 | $0.00 |
| BILL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0282064513339999 | $0.10 |
| BILL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017902587274 | $0.02 |
| BILL WESTMACOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.001852361862 | $5.64 |
| BILL WESTMACOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273618364194311 | $0.30 |
| BILL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050556740442 | $0.10 |
| BILL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000753700628 | $0.00 |
| BILL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.78722124479999 | $3.80 |
| BILL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085906362152 | $0.95 |
| BILL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30284038651 | $1.03 |
| BILL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031634738775 | $0.94 |
| BILL ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171758148069999 | $3.35 |
| BILLA JEANNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01178084) | ($356.23) |
| BILLA JEANNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,012.359239) | ($1,012.36) |
| BILLA JEANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007404765758151 | $2.69 |
| BILLA JEANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.231236816429 | $8.23 |
| BILLAL AHMED EL MEDIOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059588488952 | $0.00 |
| BILLAL BELLOUIHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016673938772 | $0.49 |
| BILLAL BELLOUIHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36938667687 | $4.11 |
| BILLAL BELLOUIHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41976108046 | $0.06 |
| BILLAL BELLOUIHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045155882432 | $0.33 |
| BILLAL BELLOUIHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015061617154 | $4.79 |
| BILLAL BELLOUIHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00052408805947 | $0.06 |
| BILLAL CHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18825615369 | $0.15 |
| BILLAL NAHABOO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.55874) | ($20.04) |
| BILLAL NAHABOO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,700.0) | ($2,337.36) |
| BILLAL NAHABOO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 728.99284 | $922.61 |
| BILLAL NAHABOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (950.0) | ($1,196.73) |
| BILLAL NAHABOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.396422166) | ($4.35) |
| BILLAL NAHABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129238944200094 | $0.15 |
| BILLAL NAHABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9119044366261 | $5.41 |
| BILLAL NAHABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000107877386459 | $0.00 |
| BILLAL NAHABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000021835502897 | $0.00 |
| BILLAL NAHABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00001083036992 | $0.00 |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2,080.952004725) | ($3,503,449.18) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2,080.952004725 | $3,503,449.18 |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2,080.952004725) | ($3,317,328.83) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,000.0) | ($140,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,000.0 | $140,000.00 |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,131.0) | ($5,131.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,131.0 | $5,131.00 |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,131.0) | ($5,131.00) |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 12.5946091622539 | $29,504.42 |
| BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,599.037352652 | $2,599.04 |
| BILLEL AZZOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.331748420661 | $1.35 |
| BILLEL KELLALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215186192 | $0.03 |
| BILLEL KELLALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140749575045 | $2.75 |
| BILL-EM MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043640578112 | $12.92 |
| BILLIE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011440132459 | $0.00 |
| BILLIE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2624236913905 | $14.15 |
| BILLIE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9439793013 | $4.22 |
| BILLIE MABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01905777677999 | $0.15 |
| BILLIE MABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044787348667 | $0.33 |
| BILLIE MABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29681924509 | $0.62 |
| BILLIE MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063180257208 | $18.70 |
| BILLIE MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342677941679999 | $6.66 |
| BILLIE MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7034021798 | $1.35 |
| BILLIE MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063615463088 | $0.56 |
| BILLIE MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049712460757 | $2.97 |
| BILLIE MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126425530721 | $0.37 |
| BILLIE MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6809645811 | $6.08 |
| BILLIE MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016872821992 | $0.00 |
| BILLIE MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07476875419037 | $0.07 |
| BILLIE OKWUOLIS BONES IJEOMA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 16.71586 | $49,397.56 |
| BILLIE OKWUOLIS BONES IJEOMA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 332.2664 | $24,623.06 |
| BILLIE OKWUOLIS BONES IJEOMA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (16.71586) | ($30,654.21) |
| BILLIE OKWUOLIS BONES IJEOMA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (332.2664) | ($7,979.74) |
| BILLIE SIEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054226969312 | $0.02 |
| BILLIE SIEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070605358241 | $0.01 |
| BILLIE SIEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.4497864769999 | $32.30 |
| BILLIE SIEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021211038289 | $0.00 |
| BILLIE TRINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007520503672 | $22.26 |
| BILLIE TRINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108533512822 | $0.00 |
| BILLIJANE GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099183641237 | $2.94 |
| BILLING-NIESS JÉRÉMY CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175607427369999 | $52.41 |
| BILLING-NIESS JÉRÉMY CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.303248296027 | $110.94 |
| BILLING-NIESS JÉRÉMY CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019840632821 | $38.71 |
| BILLING-NIESS JÉRÉMY CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4931829263 | $8.49 |
| BILLING-NIESS JÉRÉMY CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090856489435 | $0.80 |
| BILLY AIGHOBAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106193386575315 | $0.00 |
| BILLY ALAMSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019953506828 | $59.59 |
| BILLY ALAMSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288792393769999 | $0.03 |
| BILLY ALAMSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133384064787 | $2.60 |
| BILLY ALAMSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5074676541 | $2.83 |
| BILLY ALAMSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10339007265999 | $12.26 |
| BILLY ALAMSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013715568389 | $0.01 |
| BILLY ALAMSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5775581913 | $2.67 |
| BILLY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028900643398 | $0.06 |
| BILLY ANGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.00090470831 | $29.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BILLY ANGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.738872016 | $38.77 |
| BILLY ANGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002019667347 | $0.60 |
| BILLY ANGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0016365389 | $7.00 |
| BILLY ANGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0200423974 | $0.97 |
| BILLY BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060728597770405 | $0.07 |
| BILLY BAKTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132253610748 | $39.14 |
| BILLY BAKTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.222299882849999 | $0.22 |
| BILLY BAKTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023702393846 | $0.02 |
| BILLY BARBIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (72.499483416) | ($196.47) |
| BILLY BARBIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,136.710418) | ($1,136.71) |
| BILLY BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000490684149999999 | $1.45 |
| BILLY BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029711799849 | $0.03 |
| BILLY BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029575669149 | $5.77 |
| BILLY BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.697535151845 | $12.70 |
| BILLY BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024985622233 | $0.02 |
| BILLY BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5457807386062 | $6.08 |
| BILLY BARNABE LORYS ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004237144042 | $0.13 |
| BILLY BARNABE LORYS ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000605531574909999 | $0.12 |
| BILLY BARNABE LORYS ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001704363553 | $0.10 |
| BILLY BARTLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03115537692 | $96.36 |
| BILLY BARTLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00235659 | $96.90 |
| BILLY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060019034591999 | $17.69 |
| BILLY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101817125537 | $1.96 |
| BILLY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57452189659999 | $3.57 |
| BILLY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000463673781999999 | $0.03 |
| BILLY BEADLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (77.03) | ($103.99) |
| BILLY BEADLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0033011 | $103.99 |
| BILLY BEADLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.588937) | ($7,734.02) |
| BILLY BEADLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.216715) | ($6,259.60) |
| BILLY BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (7.46316) | ($394.76) |
| BILLY BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0129754 | $394.76 |
| BILLY BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (36.369) | ($370.91) |
| BILLY BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0120808 | $370.91 |
| BILLY BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (638.243) | ($345.78) |
| BILLY BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0112586 | $345.78 |
| BILLY BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LINK | (7.496) | ($54.39) |
| BILLY BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0017885 | $54.39 |
| BILLY BEADLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038252) | ($1,164.24) |
| BILLY BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897398470458415 | $33.94 |
| BILLY BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380170077612059 | $0.74 |
| BILLY BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016852347715054 | $46.91 |
| BILLY BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052908603654 | $0.05 |
| BILLY BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9184631102786 | $2.22 |
| BILLY BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36058267915846 | $5.26 |
| BILLY BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014994488493899 | $0.16 |
| BILLY BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0459326207893499 | $3.72 |
| BILLY BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000052503904095 | $0.00 |
| BILLY BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056928819069 | $3.24 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.225 | $686.76 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 2,549.872519 | $2,549.87 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,500.00) | ($2,500.00) |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.2249473837 | $9,004.91 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.7686741044 | $1,518.94 |
| BILLY BLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.25101926 | $759.86 |
| BILLY BLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.3747688712 | $741.81 |
| BILLY BLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07414281918 | $225.23 |
| BILLY BLAIR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MCDAI | 101.060881 | $101.06 |
| BILLY BLAIR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| BILLY BLAIR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.42) | ($10.42) |
| BILLY BLAIR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.51) | ($12.51) |
| BILLY BLAIR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.68) | ($16.68) |
| BILLY BLAIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.67) | ($6.67) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.985096204) | ($26,908.50) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.985096204 | $26,908.50 |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (12.985096204) | ($27,002.77) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.471347883) | ($44,368.50) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.471347883 | $44,368.50 |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.515168657) | ($9,997.41) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.515168657 | $9,997.41 |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.229712872) | ($920.76) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.229712872 | $920.76 |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,610.370622927) | ($1,433.23) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,610.370622927 | $1,433.23 |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.47134788) | ($44,296.97) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (97.273029075) | ($741.22) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 97.273029075 | $741.22 |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (97.273029075) | ($741.90) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.633229713) | ($479.31) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.633229713 | $479.31 |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.233652834) | ($106.59) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.233652834 | $106.59 |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (38.647339396) | ($202.51) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 38.647339396 | $202.51 |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3483343349) | ($72.38) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3483343349 | $72.38 |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (7.267283242) | ($21.91) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UMA | 7.267283242 | $21.91 |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.245877634) | ($17.46) |
| BILLY BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.245877634 | $17.46 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.515168657) | ($10,009.31) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01775985782) | ($0.93) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01775985782 | $0.93 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.99793751) | ($1.10) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.99793751 | $1.10 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07249828897) | ($0.76) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07249828897 | $0.76 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01835748618) | ($0.09) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01835748618 | $0.09 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001126894412) | ($0.09) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001126894412 | $0.09 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00008306434134) | ($0.02) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00008306434134 | $0.02 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00008227443897) | ($0.01) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00008227443897 | $0.01 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01052338019) | ($21.15) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01052338019 | $21.15 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007725440896) | ($22.85) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007725440896 | $22.85 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0009610790087) | ($0.05) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0009610790087 | $0.05 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0001732984456) | ($0.01) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0001732984456 | $0.01 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0009559648442) | ($0.06) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0009559648442 | $0.06 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.06551193466) | ($0.03) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.06551193466 | $0.03 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.745238243) | ($13.62) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.745238243 | $13.62 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.005684866134) | ($10.36) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.005684866134 | $10.36 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.032549052) | ($0.24) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.032549052 | $0.24 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2,612.36856) | ($1,455.06) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MCDAI | 25,145.0 | $25,145.00 |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.005684866134) | ($10.39) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00077254) | ($23.32) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (43.705728002) | ($477.40) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (17.247472729) | ($954.30) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.234779728) | ($106.70) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01052338019) | ($21.54) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UMA | (7.267283242) | ($22.17) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (0.34841739) | ($70.05) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | COMP | (0.2459599084) | ($17.01) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.68) | ($16.68) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| BILLY BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.433561797 | $42,928.01 |
| BILLY BLAIR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 10,051.904875 | $10,051.90 |
| BILLY BLAIR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.51) | ($12.51) |
| BILLY BLAIR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| BILLY BLAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.120883694 | $32,463.03 |
| BILLY BLAIR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.42) | ($10.42) |
| BILLY BLAIR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.55048933) | ($45,000.00) |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.55048933 | $45,000.00 |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.55048933) | ($45,073.80) |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004687058) | ($29,165.91) |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004687058 | $29,165.91 |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00468706) | ($29,175.93) |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | UNI | (38.665696882) | ($191.40) |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.005933306889) | ($0.01) |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.005933306889 | $0.01 |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MCDAI | 10,007.256048788 | $10,007.26 |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.8997895435 | $26,099.83 |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.79978954) | ($23,199.17) |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.79978954 | $23,199.17 |
| BILLY BLAIR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79978954) | ($23,261.90) |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MCDAI | 12,303.402534 | $12,303.40 |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (12,500.0) | ($12,500.00) |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 1.472110271 | $42,715.60 |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.572110274) | ($45,674.52) |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.572110274 | $45,674.52 |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.57211027) | ($45,633.51) |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MCDAI | 8,046.909652 | $8,046.91 |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.67) | ($6.67) |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (8,000.0) | ($8,000.00) |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.9068501767 | $26,508.85 |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.80685017) | ($23,585.67) |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.80685017 | $23,585.67 |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80685017) | ($23,737.47) |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.0) | ($5.83) |
| BILLY BLAIR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.0 | $5.83 |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000067) | ($2,943.51) |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000067 | $2,943.51 |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10000001) | ($2,938.70) |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001984443642) | ($3.69) |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001984443642 | $3.69 |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (4.75117155) | ($14.11) |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003649701675) | ($6.87) |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003649701675 | $6.87 |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.001984443642) | ($3.69) |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003649701675) | ($6.87) |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (93.691281888) | ($93.69) |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 93.691281888 | $93.69 |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MCDAI | (140.005272677) | ($140.01) |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (13.766423365) | ($0.50) |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 13.766423365 | $0.50 |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (85.074540301) | ($3.09) |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 85.074540301 | $3.09 |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (800.0) | ($555.20) |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 800.0 | $555.20 |
| BILLY BLAIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (810.0) | ($561.09) |
| BILLY BLAIR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001287362629) | ($40.97) |
| BILLY BLAIR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001287362629 | $40.97 |
| BILLY BLAIR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SGB | (98.840963666) | ($3.85) |
| BILLY BLAIR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128736) | ($40.98) |
| BILLY BLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003157454542) | ($8.75) |
| BILLY BLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003157454542 | $8.75 |
| BILLY BLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (857.582808675) | ($319.54) |
| BILLY BLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 857.582808675 | $319.54 |
| BILLY BLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (857.5828) | ($327.29) |
| BILLY BLAIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031575) | ($8.72) |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00673664505090253 | $235.40 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.762902723127 | $21.85 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059477495987309 | $162.01 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3932553144488 | $8.16 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38754054604825 | $5.87 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.174270810284695 | $1.98 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000175614577037299 | $0.00 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0655445592381553 | $0.30 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0929496632938519 | $7.83 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57172968946664 | $0.57 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00603783230023969 | $0.88 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098422341120296 | $0.76 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76409671842289 | $0.04 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000461771475799892 | $0.13 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000441926597851219 | $0.05 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000227432272309 | $0.00 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028049073637299 | $53.37 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000365884905303 | $0.00 |
| BILLY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0075096562885332 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BILLY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005505962707 | $1.63 |
| BILLY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0051749740054 | $0.20 |
| BILLY BRENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027509002366 | $0.81 |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.172615767) | ($404.28) |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.172615767 | $404.28 |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05702066136) | ($1,760.06) |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05702066136 | $1,760.06 |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.633231075) | ($129.30) |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.633231075 | $129.30 |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.386612917) | ($103.64) |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.386612917 | $103.64 |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (33.659075943) | ($202.29) |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 33.659075943 | $202.29 |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19.933868575) | ($31.22) |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19.933868575 | $31.22 |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (19.9338) | ($31.21) |
| BILLY BRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05702066) | ($1,801.40) |
| BILLY BRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.172615767) | ($349.09) |
| BILLY BRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (32.386612917) | ($81.29) |
| BILLY BRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (33.659075943) | ($165.94) |
| BILLY BRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (1.63323107) | ($107.97) |
| BILLY BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029327936985051 | $11.03 |
| BILLY BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09725395376861 | $0.19 |
| BILLY BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000846995144758299 | $2.36 |
| BILLY BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025671816442981 | $0.25 |
| BILLY BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3842496333296 | $1.91 |
| BILLY BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075094821053303 | $0.61 |
| BILLY BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019655514) | ($3,106.08) |
| BILLY BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019655514 | $3,106.08 |
| BILLY BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.276214407) | ($2,161.72) |
| BILLY BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.276214407 | $2,161.72 |
| BILLY BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (242.505202368) | ($4,544.55) |
| BILLY BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 242.505202368 | $4,544.55 |
| BILLY BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (242.505202368) | ($4,554.99) |
| BILLY BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (28.276214407) | ($2,140.85) |
| BILLY BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.019655514) | ($2,153.23) |
| BILLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021181766324 | $0.63 |
| BILLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019986567497066 | $6.03 |
| BILLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023100741261 | $0.02 |
| BILLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039695966735 | $0.03 |
| BILLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7913132443727 | $14.39 |
| BILLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125200100203 | $0.01 |
| BILLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05947839880664 | $4.58 |
| BILLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025138851141 | $0.00 |
| BILLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038099314711 | $0.00 |
| BILLY BRÛLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3495259395851 | $2.12 |
| BILLY BRÛLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027499525024 | $0.02 |
| BILLY BRÛLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076770308471 | $0.01 |
| BILLY BRYANT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06241862869) | ($2,363.17) |
| BILLY BRYANT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06241862869 | $2,363.17 |
| BILLY BRYANT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062418) | ($1,880.03) |
| BILLY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044535877289309 | $17.67 |
| BILLY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029238813812 | $0.87 |
| BILLY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0472242812 | $7.05 |
| BILLY BURRESS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072556194771 | $0.02 |
| BILLY CADY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.650447632) | ($56.65) |
| BILLY CADY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.650447632 | $56.65 |
| BILLY CADY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (56.65) | ($56.65) |
| BILLY CADY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0014446 | $56.65 |
| BILLY CADY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,176.618315328) | ($1,251.27) |
| BILLY CADY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,176.618315328 | $1,251.27 |
| BILLY CADY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1477830724) | ($417.14) |
| BILLY CADY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1477830724 | $417.14 |
| BILLY CADY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,176.618315328) | ($1,291.77) |
| BILLY CADY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1477830724) | ($422.68) |
| BILLY CADY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8301961864) | ($0.57) |
| BILLY CADY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8301961864 | $0.57 |
| BILLY CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357666128319999 | $10.59 |
| BILLY CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24269465451 | $1.45 |
| BILLY CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000548850445718399 | $1.61 |
| BILLY CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.197491402026359 | $0.20 |
| BILLY CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.56970020495942 | $7.25 |
| BILLY CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.438378148 | $9.69 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00197349) | ($57.79) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00197349 | $57.79 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01280589538) | ($25.00) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01280589538 | $25.00 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.382176922) | ($25.00) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40.382176922 | $25.00 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.823723) | ($25.00) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.823723 | $25.00 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01280589538) | ($24.95) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127749) | ($36.62) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000696) | ($19.95) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4085152294) | ($11,609.59) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4085152294 | $11,609.59 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.092417865) | ($7,870.21) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.092417865 | $7,870.21 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,023.369083417) | ($497.06) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,023.369083417 | $497.06 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.089466433) | ($132.10) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.089466433 | $132.10 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,277.779055327) | ($1,971.00) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,277.779055327 | $1,971.00 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.095571073) | ($152.91) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.095571073 | $152.91 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (168.272778872) | ($217.07) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 168.272778872 | $217.07 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (112.31948837) | ($272.94) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 112.31948837 | $272.94 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004596030992) | ($0.03) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004596030992 | $0.03 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.03590991486) | ($0.05) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.03590991486 | $0.05 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (114.527322802) | ($81.74) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 114.527322802 | $81.74 |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003526) | ($100.87) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.095571073) | ($160.21) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,939.04) |
| BILLY CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.092417865) | ($5,940.47) |
| BILLY CARTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (35.849297) | ($19.96) |
| BILLY CARTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,038.343509) | ($576.93) |
| BILLY CARTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001664) | ($49.77) |
| BILLY CARTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($19.98) |
| BILLY CARTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | COMP | (2.089466433) | ($143.65) |
| BILLY CARTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (168.2727) | ($228.85) |
| BILLY CARTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40265722) | ($12,128.04) |
| BILLY CARTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.367677) | ($19.95) |
| BILLY CARTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (7.662835) | ($19.92) |
| BILLY CARTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,287.79355525) | ($2,154.32) |
| BILLY CARTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (104.65665337) | ($273.15) |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002521465656) | ($7.58) |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002521465656 | $7.58 |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00359468179) | ($7.36) |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00359468179 | $7.36 |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001797344523) | ($0.15) |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001797344523 | $0.15 |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7716859715) | ($0.44) |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7716859715 | $0.44 |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1133239454) | ($0.10) |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1133239454 | $0.10 |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000656378278) | ($0.05) |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000656378278 | $0.05 |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.132483234) | ($0.18) |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.132483234 | $0.18 |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000003242917791) | $0.00 |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.000003242917791 | $0.00 |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.193414393) | ($2.87) |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.193414393 | $2.87 |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2669291717) | ($0.75) |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2669291717 | $0.75 |
| BILLY CARTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025215) | ($7.49) |
| BILLY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155754563855903 | $59.13 |
| BILLY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.594722406690242 | $1.12 |
| BILLY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197262026574102 | $54.79 |
| BILLY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.0031227512334 | $25.59 |
| BILLY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.05436190036839 | $3.29 |
| BILLY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007594673099555 | $0.00 |
| BILLY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.39711070557255 | $6.80 |
| BILLY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00943755372263977 | $1.41 |
| BILLY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00345081329537773 | $0.40 |
| BILLY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.695707958752928 | $1.49 |
| BILLY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000170512494014319 | $0.00 |
| BILLY CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.791769145 | $2.21 |
| BILLY CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.475203981049999 | $0.30 |
| BILLY CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008604585172 | $0.00 |
| BILLY CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057199484974 | $0.00 |
| BILLY CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.402567778) | ($733.97) |
| BILLY CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001558831) | ($47.53) |
| BILLY CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.402567778 | $733.97 |
| BILLY CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001558831 | $47.53 |
| BILLY CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.230406577) | ($79.08) |
| BILLY CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.230406577 | $79.08 |
| BILLY CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (129.606583) | ($79.51) |
| BILLY CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 129.606583 | $79.51 |
| BILLY CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.99898826) | ($109.95) |
| BILLY CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.99898826 | $109.95 |
| BILLY CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (1.230406) | ($79.11) |
| BILLY CHANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.402567) | ($712.42) |
| BILLY CHANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001558) | ($46.35) |
| BILLY CHANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.998988) | ($105.15) |
| BILLY CHANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (129.606582) | ($76.48) |
| BILLY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2952398932078 | $0.30 |
| BILLY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014219437897696 | $0.49 |
| BILLY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034436904919371 | $8.25 |
| BILLY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.390925196464 | $1.33 |
| BILLY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003291696032812 | $0.28 |
| BILLY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| BILLY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0072833825213139 | $0.95 |
| BILLY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040247847234 | $0.00 |
| BILLY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013667239234 | $0.00 |
| BILLY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084326068811 | $0.02 |
| BILLY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000426581345929999 | $0.01 |
| BILLY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129736334476 | $0.00 |
| BILLY CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000326596239222599 | $0.00 |
| BILLY CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021002794391 | $0.62 |
| BILLY CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25172176581 | $0.30 |
| BILLY CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00043736366366 | $0.14 |
| BILLY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021771471228 | $0.06 |
| BILLY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113535928319 | $0.13 |
| BILLY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017094713784 | $0.00 |
| BILLY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033919196303 | $0.00 |
| BILLY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004124625496 | $0.01 |
| BILLY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000907569070849999 | $0.03 |
| BILLY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038453214761352 | $0.00 |
| BILLY CLENDENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028631020676 | $87.10 |
| BILLY CLENDENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031382808563 | $61.54 |
| BILLY CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027489552232 | $0.00 |
| BILLY CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016428895267 | $0.00 |
| BILLY DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000520543210419999 | $15.41 |
| BILLY DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389743334759999 | $7.60 |
| BILLY DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.770036793969999 | $0.37 |
| BILLY DEMITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002288998434 | $0.00 |
| BILLY DEMITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114195911071999 | $0.01 |
| BILLY DEMITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052681867198 | $0.00 |
| BILLY DEMITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005544652446 | $0.01 |
| BILLY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022980113568 | $0.68 |
| BILLY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043557574907 | $0.85 |
| BILLY EGNEHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062389148381 | $18.47 |
| BILLY EGNEHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052820135409 | $0.01 |
| BILLY FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1940824201776 | $0.20 |
| BILLY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014935191594 | $0.00 |
| BILLY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018307261864 | $0.02 |
| BILLY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117221797295 | $0.02 |
| BILLY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004759178507 | $0.00 |
| BILLY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.328610818429999 | $0.01 |
| BILLY FERNÁNDEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000957724036679999 | $0.00 |
| BILLY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047812954413 | $0.01 |
| BILLY GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013284060366 | $0.01 |
| BILLY GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044653249399 | $13.22 |
| BILLY GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51902867133 | $0.33 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BILLY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017037396365 | $0.50 |
| BILLY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.150035940069999 | $279.51 |
| BILLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58908379159999 | $1.59 |
| BILLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0843000310479999 | $0.01 |
| BILLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.39010506437 | $0.81 |
| BILLY HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005205960765) | ($10.00) |
| BILLY HARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005205960765 | $10.00 |
| BILLY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016717533876 | $0.35 |
| BILLY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00319774523189999 | $0.00 |
| BILLY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000038147353083 | $0.00 |
| BILLY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033461986163 | $0.01 |
| BILLY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574330263325999 | $0.52 |
| BILLY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014937945417 | $0.03 |
| BILLY HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01171073) | ($350.93) |
| BILLY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60639432943038 | $1.25 |
| BILLY HINCHEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100825 | $39.85 |
| BILLY HINCHEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0009938 | $38.90 |
| BILLY HINCHEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00094182 | $36.33 |
| BILLY HINCHEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00088976 | $29.88 |
| BILLY HINCHEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00120699 | $35.32 |
| BILLY HINCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368952840569999 | $10.91 |
| BILLY HIN-TED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001458763365197 | $54.82 |
| BILLY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001671085699949999 | $0.00 |
| BILLY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0193855307459999 | $0.02 |
| BILLY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023021614321 | $0.00 |
| BILLY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01406289759 | $27.44 |
| BILLY HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32009193420796 | $0.33 |
| BILLY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019438791618 | $0.00 |
| BILLY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018061431907 | $0.02 |
| BILLY HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0549655 | $2,268.21 |
| BILLY HOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5690588318) | ($1,650.15) |
| BILLY HOWARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5690588318 | $1,650.15 |
| BILLY HOWARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5690588318) | ($1,621.97) |
| BILLY HOWARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0550923062) | ($2,075.86) |
| BILLY HOWARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0550923062 | $2,075.86 |
| BILLY HOWARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0550923) | ($2,189.52) |
| BILLY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017158524981652 | $6.70 |
| BILLY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011204815792767 | $3.34 |
| BILLY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001802465237576 | $0.07 |
| BILLY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044328502013999 | $0.01 |
| BILLY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002398231208708 | $0.07 |
| BILLY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027293144215999 | $0.00 |
| BILLY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1453023632061 | $0.20 |
| BILLY J PREJEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024173 | $10.02 |
| BILLY J PREJEAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00943007 | $400.88 |
| BILLY J PREJEAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BCH | 0.23409267 | $80.02 |
| BILLY J PREJEAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.02) |
| BILLY J PREJEAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01045064) | ($306.37) |
| BILLY J PREJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017070843708156 | $50.10 |
| BILLY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67411405594 | $2.30 |
| BILLY JAMES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007765385941 | $0.03 |
| BILLY JAMES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3463484257575 | $2.38 |
| BILLY JAMES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054627527297 | $0.81 |
| BILLY JAMES LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145710838578 | $0.43 |
| BILLY JAMES LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107579396545 | $0.09 |
| BILLY JAMES LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084502412837 | $0.00 |
| BILLY JAMES LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28460652253 | $4.39 |
| BILLY JAY SANTANA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003147303303) | ($128.68) |
| BILLY JAY SANTANA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003147303303 | $128.68 |
| BILLY JAY SANTANA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 112.0 | $112.00 |
| BILLY JAY SANTANA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031473) | ($124.12) |
| BILLY JAY SANTANA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (112.0) | ($112.00) |
| BILLY JAY SANTANA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (197.56543202) | ($197.57) |
| BILLY JAY SANTANA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 197.56543202 | $197.57 |
| BILLY JAY SANTANA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (197.565432) | ($197.57) |
| BILLY JAY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000457527142904799 | $0.18 |
| BILLY JAY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0625578658161 | $1.06 |
| BILLY JHON ESPINOZA DEXTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129747817814349 | $50.02 |
| BILLY JHON ESPINOZA DEXTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006081064765 | $0.64 |
| BILLY JOE KOKENOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.022922808) | ($99.69) |
| BILLY JOE KOKENOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.022922808 | $99.69 |
| BILLY JOE KOKENOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,011.488017124) | ($17,011.49) |
| BILLY JOE KOKENOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,011.488017124 | $17,011.49 |
| BILLY JOE KOKENOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (804.060416103) | ($460.82) |
| BILLY JOE KOKENOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 804.060416103 | $460.82 |
| BILLY JOE KOKENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146792877557 | $50.39 |
| BILLY JOE KOKENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.56713955775 | $100.54 |
| BILLY JOE KOKENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.3810283791 | $205.38 |
| BILLY JOE KOKENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6427001849488 | $3.89 |
| BILLY JOE KOKENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45080755996 | $5.01 |
| BILLY JOE LAYUGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($394.14) |
| BILLY JOE LAYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077206999273 | $2.59 |
| BILLY JOE LAYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159303222569999 | $0.19 |
| BILLY JOE LAYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046371367645 | $0.52 |
| BILLY JOE LAYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021603203514 | $0.00 |
| BILLY JOE LAYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.476605734 | $1.16 |
| BILLY JOE LAYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029206565032 | $0.00 |
| BILLY JOE LAYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.8582381018 | $7.72 |
| BILLY JOE LAYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101316530063 | $0.01 |
| BILLY JOE LAYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.323035578239999 | $0.15 |
| BILLY JOE VAN KLEEF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($628.26) |
| BILLY JOE VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086944740562 | $268.64 |
| BILLY JOE VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053886233068 | $0.06 |
| BILLY JOE VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05117352768 | $102.08 |
| BILLY JOE VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.911308036 | $88.72 |
| BILLY JOE VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.5611675389999 | $19.19 |
| BILLY JOE VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8558985558 | $53.96 |
| BILLY JOE VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.76011572709999 | $24.37 |
| BILLY JOE VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.46180233939999 | $0.65 |
| BILLY JOE VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000099803944399 | $0.00 |
| BILLY JOE VAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0037825294610999 | $0.01 |
| BILLY JOHN FEREBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046128506354 | $13.65 |
| BILLY JOHN FEREBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119115983545 | $0.01 |
| BILLY JOHN FEREBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.712584548 | $52.89 |
| BILLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029465823566 | $0.00 |
| BILLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020308457964 | $0.00 |
| BILLY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044526664549 | $136.92 |
| BILLY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043439208717 | $86.24 |
| BILLY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.047480418 | $37.30 |
| BILLY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.528949828 | $9.75 |
| BILLY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.15845604759999 | $23.99 |
| BILLY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20464652392 | $8.10 |
| BILLY JOSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016248033038 | $48.29 |
| BILLY JOSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095644515352 | $193.19 |
| BILLY JOSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.75705978 | $455.76 |
| BILLY JOSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 197.78223113 | $124.19 |
| BILLY JOSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.7497611129999 | $98.75 |
| BILLY JOSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.834485698 | $26.77 |
| BILLY JOSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40787812147 | $24.39 |
| BILLY JOSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.4859167937 | $213.47 |
| BILLY JOSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23998076885 | $26.35 |
| BILLY JUSTICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 33.4665 | $3,370.41 |
| BILLY JUSTICE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.187 | $422.68 |
| BILLY JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489751562129999 | $1.45 |
| BILLY JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.504031012 | $54.50 |
| BILLY JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.422618250979999 | $23.70 |
| BILLY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017785638321 | $0.05 |
| BILLY KLARMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (948.541617) | ($800.00) |
| BILLY KLARMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 948.541617 | $800.00 |
| BILLY KLARMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (56.778477599) | ($47.25) |
| BILLY KLARMANN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 56.778477599 | $47.25 |
| BILLY KLARMANN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (1,005.0) | ($789.16) |
| BILLY KLARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1739594720156 | $1.97 |
| BILLY KOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02322082203 | $0.02 |
| BILLY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026428223859 | $0.00 |
| BILLY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056420105455 | $0.01 |
| BILLY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000138625159958999 | $0.00 |
| BILLY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020362766712 | $0.00 |
| BILLY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000004039371266 | $0.00 |
| BILLY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000431742553937199 | $0.00 |
| BILLY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000187640095 | $0.00 |
| BILLY LEE WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0837547568 | $4.76 |
| BILLY LEE WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021057771731 | $0.04 |
| BILLY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017679382843 | $0.52 |
| BILLY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 339.612804594999 | $339.61 |
| BILLY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149571252569 | $44.27 |
| BILLY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15586275752 | $315.45 |
| BILLY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0952056187 | $4.35 |
| BILLY LUANGRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.964746023976 | $2.02 |
| BILLY LUANGRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2337355495 | $0.05 |
| BILLY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059548502968 | $1.76 |
| BILLY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.814040282 | $253.85 |
| BILLY LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032588521583 | $0.00 |
| BILLY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160747929548 | $0.48 |
| BILLY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047130263913 | $0.00 |
| BILLY LYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.125006642303 | $18.72 |
| BILLY LYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143858521651 | $0.43 |
| BILLY MAGBANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11892975045373 | $6.64 |
| BILLY MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161374960549999 | $47.95 |
| BILLY MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015053788487 | $29.37 |
| BILLY MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.28769208 | $10.53 |
| BILLY MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28453030718 | $0.04 |
| BILLY MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108515632964 | $0.79 |
| BILLY MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74443817368 | $2.54 |
| BILLY MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041515063828 | $0.06 |
| BILLY MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.33630702543 | $0.70 |
| BILLY MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064938490958 | $0.00 |
| BILLY MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019957102082 | $5.91 |
| BILLY MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054812581223 | $1.07 |
| BILLY MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4068692861 | $0.21 |
| BILLY MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00074938113408 | $0.06 |
| BILLY MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04000748225) | ($80.68) |
| BILLY MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04000748225 | $80.68 |
| BILLY MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.040007) | ($80.07) |
| BILLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020630912061336 | $0.57 |
| BILLY MATELSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2144323131 | $8.10 |
| BILLY MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040986944092 | $101.26 |
| BILLY MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092509610883 | $0.09 |
| BILLY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023389012242 | $6.92 |
| BILLY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172370054499999 | $3.36 |
| BILLY MORCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450642765169999 | $13.34 |
| BILLY MORCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032212184939 | $0.04 |
| BILLY MORCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016487897887 | $32.17 |
| BILLY MORCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20509083523 | $1.81 |
| BILLY MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020843663787 | $40.67 |
| BILLY MOSS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01124498295) | ($28.70) |
| BILLY MOSS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01124498295 | $28.70 |
| BILLY MOSS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009785196912) | ($2.50) |
| BILLY MOSS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001330031364) | ($2.50) |
| BILLY MOSS | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002051570208) | ($2.50) |
| BILLY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059484844719 | $183.90 |
| BILLY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005077486281802 | $0.14 |
| BILLY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.270519154873 | $0.27 |
| BILLY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048992581275 | $0.00 |
| BILLY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026812341238 | $0.00 |
| BILLY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00971864996439999 | $0.01 |
| BILLY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161158344994 | $9.59 |
| BILLY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029740047223 | $0.00 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01328304423) | ($469.91) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.782586741) | ($63,062.00) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 2.217496537 | $78,447.66 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05387609355) | ($1,905.96) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (18,402.777777778) | ($26,500.00) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 21,164.845995066 | $30,477.38 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (30.666666667) | ($44.16) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (553.003333333) | ($796.32) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,839.160839161) | ($15,500.00) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,462.381902236 | $17,821.21 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (71.314685315) | ($101.98) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (327.314265734) | ($468.06) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (113,067.652616597) | ($80,000.00) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 138,154.724275086 | $97,750.13 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (3,400.517708514) | ($2,406.01) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (282.937667216) | ($200.19) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (78,717.394517215) | ($44,000.00) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 95,652.173913043 | $53,465.89 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (2,365.461283306) | ($1,322.26) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (131.314926308) | ($73.40) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25134063) | ($7,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25134063 | $7,500.00 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.25134) | ($7,502.00) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 10,735.737 | $7,502.00 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,107.52688172) | ($21,000.00) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,107.52688172 | $21,000.00 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,910.4999) | ($4,000.00) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,910.4999 | $4,000.00 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.153434213) | ($2,100.00) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.153434213 | $2,100.00 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (40,843.26388172) | ($28,497.59) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07036651) | ($2,100.00) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07036651 | $2,100.00 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.070367) | ($2,100.01) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 3,004.346 | $2,100.01 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,004.346) | ($2,098.62) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (46.585892081) | ($26.58) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (39.364587865) | ($30.77) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.947062065) | ($46,485.00) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8572021354) | ($1,425.80) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6263424487) | ($1,041.81) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 34.904917838 | $58,058.16 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (162.115182288) | ($17.72) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (27,995.059695348) | ($3,060.00) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 34,956.400800515 | $3,820.91 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (844.715246329) | ($92.33) |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000784201123750576 | $21.52 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.343397705 | $120.78 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01905115182825 | $21.79 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5831777809 | $2.58 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.4801777617 | $62.83 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.568032314 | $19.19 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36682149615 | $3.24 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7038643073 | $4.70 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.151767663617 | $0.48 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044610954649 | $0.00 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.585172652 | $46.41 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 214.258045566999 | $8.74 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00987483797059999 | $2.24 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9959977476 | $3.08 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025233501562 | $1.80 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00084957613004 | $0.00 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.85288312809999 | $2.05 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.48086397388 | $1.38 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014377912059 | $27.07 |
| BILLY NAKISO MAODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.126696804233999 | $0.13 |
| BILLY NEEDHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01606386 | $460.67 |
| BILLY NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020727665455 | $61.97 |
| BILLY NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3916003688266 | $0.35 |
| BILLY NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140960458652 | $27.50 |
| BILLY NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031192927648 | $0.03 |
| BILLY NEWGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 8,000.0 | $1,124.96 |
| BILLY NEWGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079888667282 | $247.64 |
| BILLY NEWGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085835625031 | $173.09 |
| BILLY NEWGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 714.955682353 | $714.96 |
| BILLY NEWGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.7825090059 | $19.55 |
| BILLY NEWGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.6793525419999 | $15.50 |
| BILLY NEWGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.13014942294999 | $33.64 |
| BILLY NEWGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37671518206 | $3.33 |
| BILLY NEWGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33827310162 | $20.23 |
| BILLY NEWGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27166357557 | $15.46 |
| BILLY NEWGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.27439523295 | $0.84 |
| BILLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0700141609610347 | $0.08 |
| BILLY NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017667318412 | $0.52 |
| BILLY NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019210876824 | $37.48 |
| BILLY NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008954344695 | $0.03 |
| BILLY O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119541977518 | $0.35 |
| BILLY O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81489515053 | $0.95 |
| BILLY O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001032791137 | $0.00 |
| BILLY OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.69894130649 | $0.03 |
| BILLY O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035886775719 | $10.62 |
| BILLY O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25043240612999 | $0.16 |
| BILLY OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1230506188541 | $1.07 |
| BILLY PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024389951103 | $73.81 |
| BILLY PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035401586961 | $69.74 |
| BILLY PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,346.20470289399 | $1,346.20 |
| BILLY PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.04826926 | $11.14 |
| BILLY PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3736596557 | $7.77 |
| BILLY PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4892567417 | $16.55 |
| BILLY PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6820734217 | $1.41 |
| BILLY PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061611707287 | $0.45 |
| BILLY PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21811317482 | $13.04 |
| BILLY PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.37475987861 | $26.23 |
| BILLY PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13388064951 | $0.82 |
| BILLY PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027660070875 | $0.63 |
| BILLY PHETSAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.780318796 | $1.97 |
| BILLY RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004154284075 | $0.00 |
| BILLY RAY LUZONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009729111039999 | $0.00 |
| BILLY RAY LUZONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001644553537 | $0.03 |
| BILLY RAY LUZONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034778141718 | $0.03 |
| BILLY RAY LUZONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8316660554 | $1.29 |
| BILLY RINGSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000695584709709999 | $20.59 |
| BILLY RINGSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027259668735 | $53.19 |
| BILLY RINGSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3394377843 | $1.47 |
| BILLY RINGSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3218236949 | $5.32 |
| BILLY RINGSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03233140392 | $2.37 |
| BILLY RINGSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580730046 | $0.36 |
| BILLY RINGSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.445612951899999 | $0.82 |
| BILLY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000100842184745 | $0.00 |
| BILLY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04518838044 | $4.48 |
| BILLY RUTHERFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01770802304) | ($540.93) |
| BILLY RUTHERFORD | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01770802304 | $540.93 |
| BILLY RUTHERFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1346167822) | ($239.45) |
| BILLY RUTHERFORD | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1346167822 | $239.45 |
| BILLY RUTHERFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.267317726) | ($0.27) |
| BILLY RUTHERFORD | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.267317726 | $0.27 |
| BILLY RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017288144011589 | $5.87 |
| BILLY RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123650608226995 | $2.92 |
| BILLY RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029983015326391 | $0.00 |
| BILLY SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014262840052 | $0.00 |
| BILLY SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.864992787799999 | $2.96 |
| BILLY SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| BILLY SALGDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83568497513 | $0.52 |
| BILLY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014589173104 | $4.32 |
| BILLY SCHURICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000674551878299999 | $0.00 |
| BILLY SHAKU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8782422029) | ($1.87) |
| BILLY SHAKU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.3838) | ($2.94) |
| BILLY SHAKU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.6519) | ($1.16) |
| BILLY SHAKU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.531548151) | ($0.83) |
| BILLY SHAKU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (640.419459011) | ($1,000.00) |
| BILLY SHAKU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 775.283863558 | $1,210.59 |
| BILLY SHAKU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (19.228530215) | ($30.02) |
| BILLY SHAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6253328263062 | $13.24 |
| BILLY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046289990945 | $1.37 |
| BILLY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020048196343 | $0.39 |
| BILLY SHINNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13583949409999 | $1.32 |
| BILLY SHIPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| BILLY SHIPP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| BILLY SHIPP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| BILLY SHIPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,106.045021952) | ($12,106.05) |
| BILLY SHIPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,106.045021952 | $12,106.05 |
| BILLY SHIPP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,106.045021) | ($12,106.05) |
| BILLY SHIPP | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.77212167) | ($13.77) |
| BILLY SHIPP | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001218038) | ($36.62) |
| BILLY SHIPP | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.77212167 | $13.77 |
| BILLY SHIPP | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001218038 | $36.62 |
| BILLY SHIPP | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (13.772122) | ($13.77) |
| BILLY SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011661856522854 | $0.40 |
| BILLY SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.0896057020609 | $94.09 |
| BILLY SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.225734527 | $37.56 |
| BILLY SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20,400.0) | ($20,400.00) |
| BILLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000345308708069999 | $0.10 |
| BILLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015464292283 | $0.02 |
| BILLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36136800001 | $736.39 |
| BILLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,146.22494306199 | $2,146.22 |
| BILLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33995840324 | $0.34 |
| BILLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 161.990561975999 | $161.99 |
| BILLY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011465890187 | $2.90 |
| BILLY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.134362811376 | $23.51 |
| BILLY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053668999192 | $8.00 |
| BILLY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3247827968 | $3.32 |
| BILLY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4460711128 | $1.67 |
| BILLY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026917625085 | $0.04 |
| BILLY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0209877296 | $0.40 |
| BILLY STAFFILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412718366679999 | $12.22 |
| BILLY STAFFILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22148378943 | $0.26 |
| BILLY STAFFILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7108700063 | $1.71 |
| BILLY STAFFILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69992587262 | $0.44 |
| BILLY STAFFILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1704950399 | $0.58 |
| BILLY STAFFILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00062594891904 | $0.00 |
| BILLY STOJEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046701628195 | $0.14 |
| BILLY STOJEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.339105387379999 | $0.34 |
| BILLY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034373664633 | $105.10 |
| BILLY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2538456749999 | $11.30 |
| BILLY TAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019740239974 | $0.58 |
| BILLY TAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19300200975 | $1.70 |
| BILLY TAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19308323167 | $4.53 |
| BILLY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023719254669 | $71.71 |
| BILLY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054639916318 | $0.06 |
| BILLY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.595874765 | $14.60 |
| BILLY TANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,547.146987149) | ($3,174.20) |
| BILLY TANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,547.146987149 | $3,174.20 |
| BILLY TANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.048066294) | ($1,666.61) |
| BILLY TANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.048066294 | $1,666.61 |
| BILLY TANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.327132142) | ($5,856.56) |
| BILLY TANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.327132142 | $5,856.56 |
| BILLY TANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,759.043405997) | ($16,103.55) |
| BILLY TANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,759.043405997 | $16,103.55 |
| BILLY TANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (3,547.146987) | ($2,989.33) |
| BILLY TANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (23.048066294) | ($1,612.64) |
| BILLY TANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (60.327132141) | ($5,905.98) |
| BILLY TANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,759.043405997) | ($15,766.32) |
| BILLY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.8528976553999 | $64.55 |
| BILLY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.045831342369 | $6.43 |
| BILLY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1690409520466 | $17.08 |
| BILLY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06431462375088 | $4.81 |
| BILLY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012196348541 | $0.00 |
| BILLY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240285148262817 | $0.00 |
| BILLY TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| BILLY TUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06673041586) | ($2,063.81) |
| BILLY TUNG | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06673041586 | $2,063.81 |
| BILLY TUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.558514516) | ($30.56) |
| BILLY TUNG | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 30.558514516 | $30.56 |
| BILLY TUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.135726097) | ($7,284.92) |
| BILLY TUNG | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.135726097 | $7,284.92 |
| BILLY TUNG | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (30.558514) | ($30.56) |
| BILLY TUNG | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.135726) | ($6,371.07) |
| BILLY TUNG | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06673) | ($1,963.42) |
| BILLY TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348979773754599 | $13.09 |
| BILLY TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149016987338499 | $41.61 |
| BILLY TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192092259880199 | $0.19 |
| BILLY V CARTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.1422592) | ($5.14) |
| BILLY V CARTER | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.1422592 | $5.14 |
| BILLY V CARTER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.142259) | ($5.14) |
| BILLY V CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000490205311749999 | $0.01 |
| BILLY V CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055727063527 | $0.01 |
| BILLY V CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051923267179667 | $0.05 |
| BILLY VANASUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000667965948089999 | $0.20 |
| BILLY VANASUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018974567255 | $3.70 |
| BILLY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007384360156 | $0.02 |
| BILLY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030727909017 | $0.01 |
| BILLY VO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6992508663) | ($785.00) |
| BILLY VO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02097752599) | ($23.55) |
| BILLY VO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.8591652963 | $964.52 |
| BILLY VO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,122.472328409) | ($935.00) |
| BILLY VO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | ADA | (63.674169852) | ($28.05) |
| BILLY VO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ADA | 2,652.482269504 | $1,168.48 |
| BILLY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047171027728 | $1.40 |
| BILLY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005506372598146 | $0.64 |
| BILLY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62335537932 | $0.62 |
| BILLY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.52496109739999 | $5.17 |
| BILLY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00463229523599 | $0.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BILLY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057864027464 | $0.01 |
| BILLY VON TELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125982) | ($3,694.30) |
| BILLY VON TELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000752708199804199 | $27.23 |
| BILLY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2244539083 | $2.59 |
| BILLY WAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227769892719999 | $0.04 |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (209.724233) | ($209.72) |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104257797890999 | $0.02 |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000560198680991 | $0.00 |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105216770074 | $0.00 |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110185062725 | $0.00 |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.11716363557 | $0.00 |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135460236715 | $0.40 |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193291758699999 | $0.19 |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257769909999 | $7.63 |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116419751252999 | $2.27 |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2336485497095 | $0.23 |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3492801789 | $1.48 |
| BILLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001511309099 | $0.00 |
| BILLY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023329900797 | $70.49 |
| BILLY ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016252382162 | $48.31 |
| BILLY ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01963465154 | $38.31 |
| BILLY ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.327736305 | $15.32 |
| BILLY-JOE VAN GRAAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (18.425375) | ($37,089.17) |
| BILLY-JOE VAN GRAAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255903) | ($7,722.90) |
| BILLY-JOE VAN GRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011670533601985 | $43.20 |
| BILLY-JOE VAN GRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091479169508849 | $249.83 |
| BILLY-JOE VAN GRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099723946326 | $0.10 |
| BILLY-JOE VAN GRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40671020905 | $0.41 |
| BILOL MIRGANIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018181586111 | $0.02 |
| BILYANA BOZHIDAROVA VELIKOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01026003 | $405.06 |
| BILYANA BOZHIDAROVA VELIKOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0016) | ($3.07) |
| BILYANA BOZHIDAROVA VELIKOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011928) | ($342.90) |
| BILYANA BOZHIDAROVA VELIKOVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0441) | ($1.45) |
| BILYANA BOZHIDAROVA VELIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668001068 | $50.00 |
| BILYANA BOZHIDAROVA VELIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.081846023226 | $2.16 |
| BILYK ANDRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.719939592351 | $3.88 |
| BIMAL AJITKUMAR GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156421949542 | $0.00 |
| BIMAL AJITKUMAR GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33815915341 | $3.76 |
| BIMAL SHAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,177.755051239) | ($2,177.76) |
| BIMAL SHAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,177.755051239 | $2,177.76 |
| BIMAL SHAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.872961459) | ($2.87) |
| BIMAL SHAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.872961459 | $2.87 |
| BIMAL SHAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,180.628012) | ($2,180.63) |
| BIMAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5671797778029 | $15.57 |
| BIMAL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015737832827 | $46.69 |
| BIMAL SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.923640804 | $94.92 |
| BIMINDU AMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021554342952 | $0.06 |
| BIMINDU AMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067478699341 | $0.00 |
| BIMLA KHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161297618449999 | $0.00 |
| BIMLA KHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015052948016 | $0.03 |
| BIMSARA BANDARA WEERASINGHE WEERASINGHE MUDIYANSELAGE MAHESH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.22667096) | ($21.81) |
| BIMSARA BANDARA WEERASINGHE WEERASINGHE MUDIYANSELAGE MAHESH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00324611) | ($123.50) |
| BIMSARA BANDARA WEERASINGHE WEERASINGHE MUDIYANSELAGE MAHESH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (1.81863763) | ($162.98) |
| BIMSARA BANDARA WEERASINGHE WEERASINGHE MUDIYANSELAGE MAHESH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.19249909) | ($75.19) |
| BIMSARA BANDARA WEERASINGHE WEERASINGHE MUDIYANSELAGE MAHESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246118638 | $50.00 |
| BIMSARA BANDARA WEERASINGHE WEERASINGHE MUDIYANSELAGE MAHESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612547663657012 | $1.28 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 1.30224002 | $146.16 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LTC | (1.3043) | ($146.13) |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 145.716 | $146.13 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (145.71) | ($145.71) |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | MATIC | 101.456 | $145.71 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.03741101 | $69.88 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.02681) | ($72.00) |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 71.454 | $72.00 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (71.46) | ($71.46) |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 6.0694 | $71.46 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018434555609 | $0.55 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72035858184593 | $3.43 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000408613504749 | $0.00 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53262489115 | $1.06 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4507622386 | $0.43 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14614548013 | $12.51 |
| BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000234289255201 | $0.01 |
| BIN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015812515937 | $0.00 |
| BIN GAO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026195) | ($1,009.42) |
| BIN GAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10061382) | ($2,926.05) |
| BIN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011271632729608 | $38.18 |
| BIN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000013526390789 | $0.00 |
| BIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000940715420919999 | $27.84 |
| BIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139596010217999 | $27.24 |
| BIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.813888903639999 | $0.51 |
| BIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.286102263 | $14.29 |
| BIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129789492674 | $0.09 |
| BIN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129536352379 | $154.72 |
| BIN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028763746305 | $56.17 |
| BIN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.301100381999 | $466.30 |
| BIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006365689314 | $0.00 |
| BIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045505826242 | $0.01 |
| BIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032887093776 | $0.00 |
| BIN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811299557 | $251.28 |
| BIN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.536456917 | $98.73 |
| BIN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050962906519 | $0.36 |
| BIN LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11000605) | ($31,905.42) |
| BIN LI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.0006) | ($17.98) |
| BIN LI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 23.926 | $17.98 |
| BIN LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000068) | ($2.14) |
| BIN LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOGE | 25.33 | $2.14 |
| BIN LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (23.923) | ($18.35) |
| BIN LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000581 | $18.35 |
| BIN LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000581) | ($18.27) |
| BIN LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOGE | 216.31 | $18.27 |
| BIN LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOGE | (241.64) | ($19.62) |
| BIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500692766334005 | $179.70 |
| BIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001504852507623 | $0.00 |
| BIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00512251300616739 | $0.00 |
| BIN LU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002838585347) | ($6.76) |
| BIN LU | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002838585347 | $6.76 |
| BIN LU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002955308) | ($31,562.00) |
| BIN LU | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.002955308 | $31,562.00 |
| BIN LU | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.002955) | ($31,549.83) |
| BIN LU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003980787414) | ($11.16) |
| BIN LU | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003980787414 | $11.16 |
| BIN LU | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.002838) | ($4.31) |
| BIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357675833658046 | $119.40 |
| BIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013999888517455 | $0.04 |
| BIN MALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281184415795838 | $0.03 |
| BIN MOHAMMAD MOHD SYAWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.12058986 | $361.35 |
| BIN MOHAMMAD MOHD SYAWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00482595 | $192.36 |
| BIN MOHAMMAD MOHD SYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001753314164125 | $52.29 |
| BIN MOHAMMAD MOHD SYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155257323156 | $2.85 |
| BIN NA YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026144111614 | $79.31 |
| BIN NA YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3510723595 | $4.24 |
| BIN SHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139040847123 | $0.41 |
| BIN SHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053423186151 | $0.00 |
| BIN SHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030184501406 | $0.00 |
| BIN SHU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145869732389999 | $0.00 |
| BIN SHU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017601649442 | $0.00 |
| BIN SHU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026913975044 | $0.00 |
| BIN SHU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000075996190015 | $0.00 |
| BIN SHU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00326643759 | $0.04 |
| BIN SHU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000022792080095 | $0.00 |
| BIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.671082418579 | $10.88 |
| BIN WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.129796657) | ($2,068.93) |
| BIN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| BIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048167135133 | $0.00 |
| BIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00954472978145699 | $22.99 |
| BIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025658550375 | $0.03 |
| BIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002518004995 | |
| BIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.97580540699999 | $1.98 |
| BIN WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207448677719999 | $62.39 |
| BIN WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105348990581999 | $0.01 |
| BIN WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022471311926 | $2.47 |
| BIN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036037826988 | $0.00 |
| BIN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022931701947 | $0.45 |
| BIN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.332592803 | $5.33 |
| BIN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.864270702 | $33.98 |
| BIN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1464302042 | $1.35 |
| BIN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20351823805 | $10.62 |
| BIN XIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.55903822) | ($106,415.95) |
| BIN XIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (100.66) | ($183,179.05) |
| BIN XIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.076981) | ($32,481.75) |
| BIN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0732023657798287 | $2,198.83 |
| BIN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.636205869352199 | $1,518.04 |
| BIN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090343373730303 | $332.77 |
| BIN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.5304817449157 | $71.02 |
| BIN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12893154627 | $293.85 |
| BIN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26260560599999 | $2.26 |
| BIN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0710390156149999 | $0.06 |
| BIN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.916184414949999 | $8.69 |
| BIN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000089050347888 | $0.00 |
| BIN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.7755227909999 | $101.37 |
| BIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196054228129999 | $0.58 |
| BIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7439160576 | $8.74 |
| BIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03479765904 | $0.04 |
| BIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.152505686 | $57.99 |
| BIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4178827817 | $37.98 |
| BIN ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,671.75) |
| BIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008422846406 | $33.11 |
| BIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.0511615105726 | $33.16 |
| BIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034754021619 | $1.02 |
| BIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000227691558299999 | $0.00 |
| BIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016576615376 | $0.49 |
| BIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093119698152 | $2.76 |
| BIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 428.458772663 | $428.46 |
| BIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038235857625 | $0.11 |
| BIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005078948172 | $0.10 |
| BIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.1613062969999 | $31.05 |
| BIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.61947499607 | $0.80 |
| BINA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016471925324 | $0.49 |
| BINA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034156688824 | $0.00 |
| BINA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.89944258499999 | $1.86 |
| BINA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8355059197 | $7.43 |
| BINA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109134651572 | $1.20 |
| BINA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000097744289705 | $0.01 |
| BINAL BIRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0625023649519 | $36.84 |
| BINARA NETHSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050398116473219 | $0.01 |
| BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 1.05866 | $78.33 |
| BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0028555 | $110.61 |
| BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0023999 | $82.41 |
| BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0012872 | $40.03 |
| BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0002074 | $6.29 |
| BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0033618 | $104.82 |
| BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090948796487 | $26.52 |
| BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00768206305919999 | $0.01 |
| BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53050595511 | $5.90 |
| BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157667065139 | $6.15 |
| BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12760404476 | $7.26 |
| BINAY YADAV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 78.571428 | $4,052.71 |
| BINAY YADAV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 32.131463 | $951.64 |
| BINAY YADAV | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | AVAX | 162.823504 | $2,265.66 |
| BINAY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017458534148 | $0.52 |
| BINAY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.151359049 | $32.62 |
| BINAY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.2760741099999 | $2.23 |
| BINAY YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.5316506354 | $248.68 |
| BINAYAK KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0455509974199999 | $0.04 |
| BINBIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.05483394857 | $92.75 |
| BINBIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251173353249999 | $0.74 |
| BINBIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84606998229 | $1.00 |
| BINBIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283040574979999 | $5.52 |
| BINCE CHIRAPPARAMBIL MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228133804629599 | $0.02 |
| BINCE CHIRAPPARAMBIL MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000141717996619999 | $0.00 |
| BINCE CHIRAPPARAMBIL MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023997899682 | $0.00 |
| BINCE MANDAPATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230339123075664 | $0.03 |
| BINDI JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.779592783946 | $2.95 |
| BINDIYA PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2149328987) | ($6,766.23) |
| BINDIYA PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2149328987 | $6,766.23 |
| BINDIYA PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4171181053) | ($966.60) |
| BINDIYA PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4171181053 | $966.60 |
| BINDIYA PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,047.54189901) | ($31,047.54) |
| BINDIYA PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,047.54189901 | $31,047.54 |
| BINDIYA PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4171181) | ($802.17) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BINDIYA PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (31,047.54) | ($31,047.54) |
| BINDIYA PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21493289) | ($6,118.05) |
| BINDIYA PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001366496642) | ($4.04) |
| BINDIYA PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001366496642 | $4.04 |
| BINDIYA PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003636393093) | ($0.74) |
| BINDIYA PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003636393093 | $0.74 |
| BINDIYA PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.850805648) | ($31.85) |
| BINDIYA PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.850805648 | $31.85 |
| BINDIYA PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (31.85) | ($31.85) |
| BINDIYA PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013665) | ($4.00) |
| BINDIYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890162532337516 | $33.76 |
| BINDIYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259689866568872 | $5.71 |
| BINDIYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.169521384881 | $195.17 |
| BINDU BHURTEL DHAKAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 5,055.537 | $4,043.45 |
| BINDU BHURTEL DHAKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 2,104.4894 | $849.16 |
| BINDU BHURTEL DHAKAL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 15,505.2754 | $7,516.93 |
| BINDU BHURTEL DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 452.557876980809 | $441.71 |
| BINDU CHINMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006384462182 | $19.65 |
| BINDU CHINMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300939689859 | $58.90 |
| BINDU KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006575536979 | $0.00 |
| BINDU KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015521875982 | $0.00 |
| BINDU MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000860188206928799 | $0.00 |
| BINDU MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014849966421 | $0.00 |
| BINDU NAIR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001086292363) | ($43.00) |
| BINDU NAIR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001086292363 | $43.00 |
| BINDU NAIR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,741.606736502) | ($25,741.61) |
| BINDU NAIR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,741.606736502 | $25,741.61 |
| BINDU NAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BINDU NAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108629) | ($42.49) |
| BINDU NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.959119508) | ($33.96) |
| BINDU NAIR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.959119508 | $33.96 |
| BINDU NAIR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (25,675.565856) | ($25,675.57) |
| BINDU NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000223236091260099 | $0.09 |
| BINDU NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.578111756101 | $72.58 |
| BINDU RAJEEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| BINDU RAJEEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00165903) | ($48.90) |
| BINDU RAJEEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| BINDU RAJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659035105 | $50.00 |
| BINDU RAJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80313482034874 | $2.65 |
| BINDYA HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029531996053 | $8.74 |
| BINE BEVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047347693903811 | $0.00 |
| BINE BEVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015522534803 | $0.00 |
| BINECZ ESZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001378577799 | $0.45 |
| BINECZ ESZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1191054280616 | $0.09 |
| BINECZ ESZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003637007561 | $0.00 |
| BINEESH QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001612915195 | $47.92 |
| BINEESH QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041803313331 | $82.89 |
| BINEESH QAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28429443704 | $2.51 |
| BING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43349479177 | $4.82 |
| BING CHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014770453472799 | $0.00 |
| BING CHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084410640046 | $0.00 |
| BING CHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000645631319 | $0.00 |
| BING CHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015813711184 | $0.00 |
| BING CHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000204913194299999 | $0.00 |
| BING CHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00110964432084 | $0.00 |
| BING CHENG YEAP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| BING CHENG YEAP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,077.0) | ($10,077.00) |
| BING CHENG YEAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19.36) | ($19.36) |
| BING CHENG YEAP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003113) | ($92.26) |
| BING CHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018354613269409 | $0.67 |
| BING CHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072617531816 | $0.00 |
| BING CHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12203023287124 | $0.12 |
| BING CHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.04663113657 | $8.05 |
| BING FAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.14493715861332 | $7.40 |
| BING GUANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163002505909 | $0.48 |
| BING GUANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189533473887439 | $0.02 |
| BING HAN CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,254.649979 | $27,254.65 |
| BING HAN CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| BING HAN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,200.0) | ($6,200.00) |
| BING HAN CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,180.401285) | ($13,180.40) |
| BING HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018433873939 | $0.55 |
| BING HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2353775686 | $3.68 |
| BING HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000530570822849999 | $0.10 |
| BING HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003554832639 | $0.00 |
| BING HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 146.257219459709 | $146.26 |
| BING HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012204070886103 | $0.01 |
| BING HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.851507969 | $64.40 |
| BING HONG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120777906942 | $0.36 |
| BING HONG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131586602766999 | $4.19 |
| BING HONG TEH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 155.9592 | $131.24 |
| BING HONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.732590409099 | $31.93 |
| BING HONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015272311335 | $0.49 |
| BING JI SITU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.388492367) | ($40,278.11) |
| BING JI SITU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.388492367 | $40,278.11 |
| BING JI SITU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.96) |
| BING JI SITU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.38749236) | ($40,187.02) |
| BING JI SITU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.08133825) | ($37,110.92) |
| BING JI SITU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.08133825 | $37,110.92 |
| BING JI SITU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (20.08133825) | ($36,151.46) |
| BING JI SITU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 29,999.93 | $29,999.93 |
| BING JI SITU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BING JI SITU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 1.584339723 | $47,688.63 |
| BING JI SITU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07802915232) | ($0.08) |
| BING JI SITU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07802915232 | $0.08 |
| BING JI SITU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BING JI SITU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 1.058387723 | $31,881.70 |
| BING JI SITU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.643442354) | ($79,628.12) |
| BING JI SITU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.643442354 | $79,628.12 |
| BING JI SITU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.64344236) | ($79,517.39) |
| BING JI SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00427918048960771 | $162.25 |
| BING JI SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1602907841031 | $383.79 |
| BING JI SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009165003253798 | $0.00 |
| BING JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204164843889999 | $61.36 |
| BING JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04825966692 | $96.11 |
| BING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00589961410629999 | $0.01 |
| BING KUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02527118977463 | $0.03 |
| BING KUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023525379261 | $0.01 |
| BING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014293443041 | $432.45 |
| BING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103789375135 | $209.87 |
| BING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039464938412 | $8.20 |
| BING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.60134009699 | $103.65 |
| BING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012109036822 | $13.76 |
| BING LOO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.16229214 | $4,197.59 |
| BING LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062009404487 | $18.35 |
| BING QIANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BING QIANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| BING QIANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,006.148872) | ($100,006.15) |
| BING QIANG TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.50430435 | $15,472.56 |
| BING QIANG TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.00669663 | $2,123.81 |
| BING QIANG TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (119.607929) | ($119.61) |
| BING QIANG TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.5284 | $15,475.78 |
| BING QIANG TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 4.34791906 | $8,411.12 |
| BING QIANG TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 6.00239 | $11,090.47 |
| BING QIANG TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 3.9944656 | $7,098.64 |
| BING QIANG TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (222.0) | ($325,058.54) |
| BING QIANG TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (13.0) | ($357,916.00) |
| BING QIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0337444041216 | $1,144.93 |
| BING QIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.344120475528 | $3,111.96 |
| BING QIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042835544764 | $0.00 |
| BING QIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.769232773999 | $64.53 |
| BING QIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.825672124 | $198.10 |
| BING QIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 650.417447266504 | $650.42 |
| BING QIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.3074870013 | $735.87 |
| BING QIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.32489145768 | $421.66 |
| BING WANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005056726796) | ($21.00) |
| BING WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 26,000.0 | $26,000.00 |
| BING WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (105.03) | ($105.03) |
| BING WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| BING WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 2.391083216 | $94,464.52 |
| BING WANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (907.949517) | ($907.95) |
| BING WANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.803233) | ($111,174.66) |
| BING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010728893712784 | $43.00 |
| BING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.276105570576 | $0.28 |
| BING WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 4.18724442 | $11,226.66 |
| BING WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.197717216 | $532.62 |
| BING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080353292765 | $249.00 |
| BING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069709051701 | $125.35 |
| BING WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,055.57654413) | ($1,055.58) |
| BING WU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,055.57654413 | $1,055.58 |
| BING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0003430192779 | $13.00 |
| BING XIAN FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16994642761316 | $0.17 |
| BING XIAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02960729) | ($930.76) |
| BING XIAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9015325925) | ($290.11) |
| BING XIAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (439.535639) | ($278.56) |
| BING XIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001269688559 | $4.96 |
| BING XIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01391286038667 | $3.20 |
| BING XIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3430843389 | $1.17 |
| BING XIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005298990598 | $0.01 |
| BING XIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041730337488 | $1.69 |
| BING YEE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1924933628252 | $0.22 |
| BING ZHI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022223767857 | $0.00 |
| BING ZHI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067180719127 | $0.07 |
| BINGDA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044933100525 | $0.04 |
| BINGHAM H VANDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108183861758 | $32.02 |
| BINGJIAN NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017726284131 | $0.52 |
| BINGJIAN NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0128336548 | $1.60 |
| BINGJIAN NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19500973475 | $2.17 |
| BINGJIE ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2540857102) | ($6,973.38) |
| BINGJIE ZHANG | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2540857102 | $6,973.38 |
| BINGJIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031345546753008 | $114.10 |
| BINGJUAN XIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.174857262) | ($12,878.34) |
| BINGJUAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032588159517363 | $88.00 |
| BINGO JOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132250674722999 | $0.39 |
| BINGO JOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078190148288 | $0.09 |
| BINGO JOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017491418028 | $34.13 |
| BINGQIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153555526078 | $45.50 |
| BINGQIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269004559560319 | $0.03 |
| BINGQIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079555390224 | $15.52 |
| BINGQIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00368839385019999 | $0.00 |
| BINGQIN PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.4465630697321 | $59.55 |
| BINGQIN PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0074049337452 | $2.36 |
| BINGQIN PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40948761295 | $0.02 |
| BINGQUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000519627191539999 | $15.38 |
| BINGQUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13816644137 | $0.16 |
| BINGQUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305016199519999 | $5.95 |
| BINGQUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0183631863 | $4.02 |
| BINGQUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.175262233619999 | $9.98 |
| BINGWEN BENJAMIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051482538882 | $0.01 |
| BINGXIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791785836539999 | $245.52 |
| BINGXIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016205011925 | $0.00 |
| BINGXIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000047406448944 | $0.00 |
| BINGXIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000261744244589999 | $0.00 |
| BINGXUAN DENNIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022575009694 | $0.00 |
| BINGXUAN DENNIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092868321072 | $0.00 |
| BINGXUN WANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00107934 | $31.95 |
| BINGXUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000788912991 | $23.31 |
| BINGXUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113059497390465 | $0.00 |
| BINGXUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068859045389 | $13.44 |
| BINGYAN JEREMY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015457866921 | $0.02 |
| BINGYAN JEREMY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2190736411 | $1.39 |
| BINH CONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| BINH CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,228.883732472 | $1,228.88 |
| BINH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035034914835 | $0.10 |
| BINH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051884004483 | $0.10 |
| BINH DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024491950306 | $0.02 |
| BINH DAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,284.80 |
| BINH DAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,283.06 |
| BINH DAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007335) | ($2,949.62) |
| BINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000351059477 | $1.04 |
| BINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004314907992 | $0.98 |
| BINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117177709651 | $34.68 |
| BINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32103609365 | $0.37 |
| BINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032337397751 | $0.91 |
| BINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12543612798999 | $2.26 |
| BINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010224066118826 | $18.54 |
| BINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4949650747 | $9.49 |
| BINH HUYNH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.81810041 | $341.84 |
| BINH HUYNH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 1.33451071 | $516.70 |
| BINH HUYNH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 9.9925 | $5.98 |
| BINH HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (13.922286022) | ($3,563.55) |
| BINH HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (7,408.538003) | ($2,576.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016537602151 | $49.20 |
| BINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4167309735 | $3.98 |
| BINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074595135119 | $150.06 |
| BINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.8073591870179 | $17.42 |
| BINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12338779595102 | $42.71 |
| BINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7063292251 | $0.44 |
| BINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003564797438 | $109.09 |
| BINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014632099604 | $28.55 |
| BINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066886297726 | $19.80 |
| BINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| BINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 481.461266593 | $481.46 |
| BINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009063023756 | $26.82 |
| BINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127912325509 | $24.96 |
| BINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024232505642 | $0.02 |
| BINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033894251764 | $1.00 |
| BINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0092254370642 | $6.34 |
| BINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50929559055 | $5.66 |
| BINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.693403751 | $2.69 |
| BINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020687410803 | $0.61 |
| BINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140920822379 | $255.94 |
| BINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.160371752 | $12.66 |
| BINH MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028498615977 | $5.56 |
| BINH NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01729904 | $684.17 |
| BINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.08928344 | $227.98 |
| BINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0108989 | $377.67 |
| BINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0029994 | $95.31 |
| BINH NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00009934 | $3.09 |
| BINH NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.55929907 | $1,017.40 |
| BINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Deposit | USDC | 1.69 | $1.69 |
| BINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Deposit | USDC | 77,000.0 | $77,000.00 |
| BINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (166.41) | ($166.41) |
| BINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (66,500.0) | ($66,500.00) |
| BINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 4.316990441 | $118,484.12 |
| BINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| BINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6216199416 | $17,059.12 |
| BINH NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.960238828) | ($132,284.61) |
| BINH NGUYEN | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 4.960238828 | $132,284.61 |
| BINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027342323481269 | $8.57 |
| BINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21344258405 | $0.21 |
| BINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080829382602 | $250.39 |
| BINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002029027858175 | $59.02 |
| BINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00400676003289999 | $5.31 |
| BINH NHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002795554059) | ($8.29) |
| BINH NHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002795554059 | $8.29 |
| BINH NHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004081893605) | ($8.30) |
| BINH NHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004081893605 | $8.30 |
| BINH NHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($14.84) |
| BINH NHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $14.84 |
| BINH NHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002796307526) | ($8.30) |
| BINH NHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001310444241) | ($0.04) |
| BINH NHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001658700738) | ($5.00) |
| BINH NHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000327869) | ($9.98) |
| BINH NHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.233214539 | $6,186.55 |
| BINH NHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.229507926) | ($5,000.00) |
| BINH NHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1269910601) | ($150.13) |
| BINH NHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00352740961) | ($4.17) |
| BINH NHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.118704051) | ($6,000.00) |
| BINH NHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1536888332) | ($180.15) |
| BINH NHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004257055536) | ($4.99) |
| BINH NHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.373113957 | $7,470.38 |
| BINH NHAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.925169897) | ($3,000.00) |
| BINH NHAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.6537617 | $3,747.23 |
| BINH NHAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08782822616) | ($90.08) |
| BINH NHAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002437641581) | ($2.50) |
| BINH NHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046518852715 | $13.80 |
| BINH NHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181751151483 | $28.72 |
| BINH NHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107377809647 | $0.00 |
| BINH NHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.073444828 | $33.35 |
| BINH NHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0228676349549999 | $2.51 |
| BINH NHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0020223555772 | $0.00 |
| BINH NHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021137170163 | $0.00 |
| BINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008083320652 | $250.41 |
| BINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026627720925 | $0.01 |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 15,945.479389563 | $114,807.45 |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (13,888.888888889) | ($100,000.00) |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (416.666666667) | ($3,000.00) |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 54,207.454735262 | $41,694.97 |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,639.923835341) | ($12,840.60) |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,639.923835341 | $12,840.60 |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,639.923835341) | ($12,731.00) |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,639.923835341 | $12,731.00 |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SGB | 2,540.0 | $106.17 |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (2,540.0) | ($105.51) |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SGB | 2,540.0 | $105.51 |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 14,145.994652194 | $95,936.42 |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SGB | 100.0 | $2.39 |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SGB | 83,643.522 | $2,009.95 |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (83,743.522) | ($2,007.59) |
| BINH QUANG PHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SGB | 83,743.522 | $2,007.59 |
| BINH QUANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040510809249999 | $0.02 |
| BINH QUANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 404.346757909127 | $312.73 |
| BINH QUANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105294508999999 | $0.03 |
| BINH QUANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 658.074932538 | $461.65 |
| BINH QUANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007509379971 | $0.13 |
| BINH QUANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 27.4601433117832 | $199.63 |
| BINH QUANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 325.016578228 | $11.85 |
| BINH QUANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004091750679 | $0.00 |
| BINH T PHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01325831 | $458.50 |
| BINH T PHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02037948 | $593.72 |
| BINH T PHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02577883 | $757.95 |
| BINH T PHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01307251 | $396.96 |
| BINH T PHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.360757126 | $2,482.06 |
| BINH T PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190640329010899 | $59.36 |
| BINH T PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.985874056318 | $15.55 |
| BINH T PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001831601754 | $3.29 |
| BINH TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.063255513) | ($621.23) |
| BINH TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.063255513 | $621.23 |
| BINH TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.164488197) | ($694.84) |
| BINH TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.164488197 | $694.84 |
| BINH TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001893306855) | ($57.18) |
| BINH TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001893306855 | $57.18 |
| BINH TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.163072768) | ($39.16) |
| BINH TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.163072768 | $39.16 |
| BINH TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (39.163072) | ($39.16) |
| BINH TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018933) | ($56.60) |
| BINH TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (10.16448819) | ($695.56) |
| BINH TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BCH | (3.06325551) | ($614.34) |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019080122797 | $572.77 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83157249609 | $1,666.32 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9955417546 | $17.62 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.4807551929 | $181.58 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00111663276918999 | $0.03 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0009916188519 | $0.00 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.42534298129999 | $3.59 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011668578681822 | $0.42 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28589024639809 | $0.29 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019836397477 | $0.00 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000248888587969999 | $0.00 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0188574730029637 | $1.79 |
| BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00591433650339412 | $1.79 |
| BINH TRONG VO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00310761 | $125.81 |
| BINH TRONG VO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00310761) | ($125.61) |
| BINH TRONG VO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00310761 | $125.61 |
| BINH TRONG VO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00500008 | $199.04 |
| BINH TRONG VO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00500055 | $199.06 |
| BINH TRONG VO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01000063) | ($394.59) |
| BINH TRONG VO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01000063 | $394.59 |
| BINH TRONG VO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01261366 | $503.56 |
| BINH TRONG VO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,132.351492743) | ($2,132.35) |
| BINH TRONG VO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,132.351492743 | $2,132.35 |
| BINH TRONG VO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01261366) | ($502.27) |
| BINH TRONG VO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01261366 | $502.27 |
| BINH TRONG VO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00252773 | $102.68 |
| BINH TRONG VO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,132.35) | ($2,132.35) |
| BINH TRONG VO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00252773) | ($98.95) |
| BINH TRONG VO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00252773 | $98.95 |
| BINH TRONG VO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0208448 | $813.38 |
| BINH TRONG VO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0208448) | ($813.49) |
| BINH TRONG VO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0208448 | $813.49 |
| BINH TRONG VO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00838114 | $328.96 |
| BINH TRONG VO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00838114) | ($329.08) |
| BINH TRONG VO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00838114 | $329.08 |
| BINH TRONG VO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05571732 | $1,718.87 |
| BINH TRONG VO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05571732) | ($1,672.17) |
| BINH TRONG VO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05571732 | $1,672.17 |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17205551) | ($5,000.00) |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17205551 | $5,000.00 |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.034364) | ($999.99) |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.47472 | $999.99 |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.103093) | ($3,000.00) |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.426746 | $3,000.00 |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.017359) | ($499.97) |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 968.695 | $499.97 |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (968.695) | ($506.24) |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 968.695 | $506.24 |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.017239) | ($495.69) |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 70.9629 | $495.69 |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (70.9629) | ($499.58) |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 70.9629 | $499.58 |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.901466) | ($3,947.06) |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.901466 | $3,947.06 |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000051) | ($0.01) |
| BINH TRONG VO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000051 | $0.01 |
| BINH TRONG VO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17358097) | ($5,000.00) |
| BINH TRONG VO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17358097 | $5,000.00 |
| BINH TRONG VO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.034889) | ($999.98) |
| BINH TRONG VO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.512441 | $999.98 |
| BINH TRONG VO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.512441) | ($998.94) |
| BINH TRONG VO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.512441 | $998.94 |
| BINH TRONG VO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.034889) | ($999.98) |
| BINH TRONG VO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.511817 | $999.98 |
| BINH TRONG VO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.511817) | ($997.72) |
| BINH TRONG VO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.511817 | $997.72 |
| BINH TRONG VO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10380297) | ($2,986.62) |
| BINH TRONG VO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10380297 | $2,986.62 |
| BINH TRONG VO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03975301 | $1,224.63 |
| BINH TRONG VO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03975301) | ($1,224.35) |
| BINH TRONG VO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03975301 | $1,224.35 |
| BINH TRONG VO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03436002) | ($1,000.00) |
| BINH TRONG VO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03436002 | $1,000.00 |
| BINH TRONG VO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03436002) | ($1,030.22) |
| BINH TRONG VO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03436002 | $1,030.22 |
| BINH TRONG VO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03354995) | ($1,000.00) |
| BINH TRONG VO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03354995 | $1,000.00 |
| BINH TRONG VO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.502450616) | ($5,000.00) |
| BINH TRONG VO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.502450616 | $5,000.00 |
| BINH TRONG VO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.502450616) | ($5,162.59) |
| BINH TRONG VO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.502450616 | $5,162.59 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.033549) | ($979.56) |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.53349 | $979.56 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.344582) | ($10,000.00) |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.344582 | $10,000.00 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.023931) | ($696.37) |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.382915 | $696.37 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.169245) | ($4,920.00) |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 2.701152 | $4,920.00 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3031080977) | ($8,797.90) |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3031080977 | $8,797.90 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.169525) | ($4,899.98) |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 2.704885 | $4,899.98 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2849900477) | ($8,237.40) |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2849900477 | $8,237.40 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.322442) | ($11,433.53) |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.322442 | $11,433.53 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2849900477) | ($8,255.92) |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2849900477 | $8,255.92 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.169145) | ($4,899.99) |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 2.737896 | $4,899.99 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.016914) | ($489.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.273641 | $489.98 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.011537) | ($5,428.96) |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.011537 | $5,428.96 |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09893104774) | ($2,904.32) |
| BINH TRONG VO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09893104774 | $2,904.32 |
| BINH TRONG VO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09893104774) | ($2,822.07) |
| BINH TRONG VO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09893104774 | $2,822.07 |
| BINH TRONG VO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.033469) | ($954.73) |
| BINH TRONG VO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.548089 | $954.73 |
| BINH TRONG VO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.548089) | ($953.10) |
| BINH TRONG VO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.548089 | $953.10 |
| BINH TRONG VO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00430281 | $122.41 |
| BINH TRONG VO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06976485774) | ($2,010.67) |
| BINH TRONG VO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06976485774 | $2,010.67 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (970.312767945) | ($605.94) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 970.312767945 | $605.94 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (969.612) | ($605.50) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0191304 | $605.50 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.7007679451) | ($0.44) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.7007679451 | $0.44 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0191304) | ($602.95) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0191304 | $602.95 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03169498) | ($1,000.00) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03169498 | $1,000.00 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.031694) | ($999.97) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.511161 | $999.97 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000098) | ($0.03) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000098 | $0.03 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.511161) | ($1,012.14) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.511161 | $1,012.14 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01551749) | ($500.00) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01551749 | $500.00 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.003103) | ($99.98) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.050541 | $99.98 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.003105) | ($99.98) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.050563 | $99.98 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00930949) | ($299.77) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00930949 | $299.77 |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.101104) | ($199.97) |
| BINH TRONG VO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.101104 | $199.97 |
| BINH TRONG VO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05134569649) | ($1,540.37) |
| BINH TRONG VO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05134569649 | $1,540.37 |
| BINH TRONG VO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.016987) | ($509.17) |
| BINH TRONG VO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.282402 | $509.17 |
| BINH TRONG VO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.282402) | ($516.90) |
| BINH TRONG VO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.282402 | $516.90 |
| BINH TRONG VO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.003273) | ($99.96) |
| BINH TRONG VO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.054593 | $99.96 |
| BINH TRONG VO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.054593) | ($99.90) |
| BINH TRONG VO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.054593 | $99.90 |
| BINH TRONG VO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.003261) | ($99.24) |
| BINH TRONG VO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.054626 | $99.24 |
| BINH TRONG VO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.054626) | ($95.89) |
| BINH TRONG VO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.027824696) | ($822.35) |
| BINH TRONG VO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.054626 | $95.89 |
| BINH TRONG VO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.027824696 | $822.35 |
| BINH TRONG VO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.286278486) | ($300.00) |
| BINH TRONG VO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.286278486 | $300.00 |
| BINH TRONG VO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | LINK | (35.2862) | ($300.00) |
| BINH TRONG VO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0097926 | $300.00 |
| BINH TRONG VO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0097926) | ($297.89) |
| BINH TRONG VO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0097926 | $297.89 |
| BINH TRONG VO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03768561698) | ($1,082.84) |
| BINH TRONG VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03768561698 | $1,082.84 |
| BINH TRONG VO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003481) | ($100.02) |
| BINH TRONG VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.063676 | $100.02 |
| BINH TRONG VO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.017401) | ($499.99) |
| BINH TRONG VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.318298 | $499.99 |
| BINH TRONG VO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.333763991 | $30,967.85 |
| BINH TRONG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606712582959 | $180.77 |
| BINH TRONG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.358485984749 | $128.63 |
| BINH TRONG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096005741723 | $197.39 |
| BINH TRONG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0885548023582 | $1.08 |
| BINH TRONG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096474157508 | $0.71 |
| BINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00999426198259999 | $0.01 |
| BINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014409646733 | $0.03 |
| BINH VU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (2.5) | ($1,056.02) |
| BINH VU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (7.290299002) | ($3,034.22) |
| BINH VU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (134.995196) | ($1,133.96) |
| BINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0372635278847999 | $0.03 |
| BINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078133713938 | $0.15 |
| BINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0863450240515 | $17.05 |
| BINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000146749575909999 | $0.00 |
| BINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119956575502299 | $5.01 |
| BINHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810566294419999 | $251.06 |
| BINI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018561651655 | $0.55 |
| BINI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029769425937 | $5.81 |
| BINI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029936932476 | $0.00 |
| BINI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75191059322 | $8.36 |
| BINIAM DANIEL AINEALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102570250495 | $0.12 |
| BINIAM EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67543899713 | $0.68 |
| BINIAM MEHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000079319268 | $0.00 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 454.331564 | $40,380.99 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (454.331564) | ($37,355.14) |
| BINIAM MENDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.36) | ($8.36) |
| BINIAM MENDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| BINIAM MENDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| BINIAM MENDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| BINIAM MENDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| BINIAM MENDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| BINIAM MENDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| BINIAM MENDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.36) | ($8.36) |
| BINIAM MENDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| BINIAM MENDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.36) | ($0.36) |
| BINIAM MENDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| BINIAM MENDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.13) | ($1.13) |
| BINIAM MENDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.77) | ($1.77) |
| BINIAM MENDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| BINIAM MENDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| BINIAM MENDER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| BINIAM MENDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| BINIAM MENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,315.342265 | $10,315.34 |
| BINIAM MENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| BINIAM MENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 2,406.247037586 | $2,932.42 |
| BINIAM MENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| BINIAM MENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 2,424.242424242 | $2,950.50 |
| BINIAM MENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| BINIAM MENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4400766975 | $13,717.99 |
| BINIAM MENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (6,122.16268734) | ($5,847.24) |
| BINIAM MENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,919.266133 | $13,919.27 |
| BINIAM MENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.36) | ($8.36) |
| BINIAM MENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6927179438 | $19,748.12 |
| BINIAM MENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| BINIAM MENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4552075747 | $13,002.76 |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (257.731958763) | ($2,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 296.364944529 | $2,299.79 |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (7.738414948) | ($60.05) |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.2152061856) | ($1.67) |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,621.351936093) | ($2,506.42) |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (270.850343423) | ($2,185.76) |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (217.182625426) | ($1,313.99) |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (0.023038804) | ($1.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (704.676798842) | ($1,726.46) |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (50.419006673) | ($2,119.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.2105748981) | ($8.85) |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 62.826832521 | $2,640.47 |
| BINIAM MENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | SOL | (1.518887447) | ($63.84) |
| BINIAM MENDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LINK | (0.06466039212) | ($0.49) |
| BINIAM MENDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.61674046) | ($46,909.37) |
| BINIAM MENDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,681.139755 | $29,681.14 |
| BINIAM MENDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.36) | ($8.36) |
| BINIAM MENDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.023959863 | $29,417.66 |
| BINIAM MENDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.72) | ($16.72) |
| BINIAM MENDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.8396940496 | $24,201.66 |
| BINIAM MENDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| BINIAM MENDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.9140493665 | $26,299.94 |
| BINIAM MENDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | UNI | (0.4266614185) | ($2.24) |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,500.0 | $18,500.00 |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.6199175565 | $18,599.06 |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.2765680336 | $8,303.11 |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.1388535327 | $4,168.65 |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.99) | ($9.99) |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.4212854472 | $12,647.80 |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.97) | ($4.97) |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.191998464 | $5,773.39 |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.2648480434) | ($8,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.65) | ($5.65) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,354.0) | ($1,354.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | UNI | 461.755451878 | $2,490.23 |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 935.542702 | $935.54 |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.3) | ($3.30) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | SOL | 42.509486934 | $2,212.81 |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.5126617864) | ($15,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,750.0 | $3,750.00 |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,751.178418) | ($3,751.18) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (53.199355495) | ($2,696.04) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.5111974801) | ($15,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,750.0 | $3,750.00 |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.5103358493) | ($15,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,750.0 | $3,750.00 |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.510026937) | ($15,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,750.0 | $3,750.00 |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.97) | ($4.97) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | LINK | 446.244247676 | $3,266.51 |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.74) | ($29.74) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.2648480434 | $7,792.61 |
| BINIAM MENDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,750.0) | ($3,750.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UNI | (461.755650468) | ($2,599.68) |
| BINIAM MENDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 4,683.475139 | $4,683.48 |
| BINIAM MENDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.32) | ($55.32) |
| BINIAM MENDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.510026937 | $14,810.67 |
| BINIAM MENDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.32) | ($55.32) |
| BINIAM MENDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| BINIAM MENDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.5103358493 | $14,811.72 |
| BINIAM MENDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,059.284962 | $3,059.28 |
| BINIAM MENDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,851.120478 | $3,851.12 |
| BINIAM MENDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.32) | ($55.32) |
| BINIAM MENDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| BINIAM MENDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.5111974801 | $15,261.44 |
| BINIAM MENDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.77) | ($55.77) |
| BINIAM MENDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| BINIAM MENDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.5126617864 | $15,329.61 |
| BINIAM MENDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (436.606998) | ($436.61) |
| BINIAM MENDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (98.585873) | ($98.59) |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01299913257493 | $325.27 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.790054996988 | $8.10 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.80572904031809 | $4.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.394809621109 | $35.46 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.587335953606 | $1.51 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.95088550582779 | $30.51 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32240967173052 | $11.04 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.4696534064466 | $28.47 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033593442777 | $0.25 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.820430859524 | $42.82 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0220970116066599 | $1.03 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0412791690229999 | $0.02 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0600159317769799 | $0.29 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.15949461759999 | $0.25 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0402483749849299 | $3.29 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.426832333413363 | $0.71 |
| BINIAM MENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00017035843608 | $0.00 |
| BINIAM SIEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018798167808 | $0.00 |
| BINIAM SIEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016140053932116 | $0.00 |
| BINIAM SIEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017984298129 | $0.02 |
| BINIL TOM BABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000248850214059999 | $0.00 |
| BINIL TOM BABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128198819718 | $0.00 |
| BINIT SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011172032512 | $0.33 |
| BINIT SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015837232325 | $0.00 |
| BINIT SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057643806367 | $0.42 |
| BINITA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123719067911999 | $0.37 |
| BINITA KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124759438367 | $0.00 |
| BINITA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185855267029999 | $55.62 |
| BINITA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1467443024 | $5.67 |
| BINITA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.227665564 | $20.86 |
| BINITA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2965565577 | $58.86 |
| BINITA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.687766631 | $5.36 |
| BINITA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.097398774664 | $5.82 |
| BINITA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037742574797 | $1.49 |
| BINJAMIN ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121393374396999 | $0.14 |
| BINJIE GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144921854739999 | $0.00 |
| BINJIE GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123797437836 | $0.14 |
| BINJIE GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016791056069 | $0.00 |
| BINKIT RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.036368047398 | $1.43 |
| BINKIT RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0685763144 | $0.55 |
| BINN JEWELLE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007105243248 | $0.00 |
| BINN JEWELLE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112952592556 | $0.00 |
| BINNY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023213948187 | $0.03 |
| BINOD KAFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251376376079841 | $0.03 |
| BINOD KAFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036287430425 | $0.00 |
| BINOD KAFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016283299916 | $0.00 |
| BINOD KATHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068947515622 | $0.20 |
| BINOD KATHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014302221789 | $0.02 |
| BINOD KATHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083549247267 | $0.16 |
| BINOD KATHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053577625469 | $0.00 |
| BINOD KATHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00600338765239999 | $0.07 |
| BINOD KATHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016076721757 | $0.00 |
| BINOD KATHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038007096702 | $0.00 |
| BINOD KHANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000755700318359999 | $2.24 |
| BINOD KHANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038259274567 | $0.00 |
| BINOD KHANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049635714737 | $0.97 |
| BINOD KHANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011934202955 | $0.87 |
| BINOD KHANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3404907008 | $1.60 |
| BINOD KHANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009981892742 | $0.23 |
| BINOD PANT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001308572773) | ($50.02) |
| BINOD PANT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001308572773 | $50.02 |
| BINOD PANT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130857) | ($50.60) |
| BINOD PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129976779977167 | $50.00 |
| BINOD PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00731757273949999 | $0.01 |
| BINOD PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017061245322 | $0.01 |
| BINOD PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023617889822 | $0.00 |
| BINOD TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001910555111 | $0.57 |
| BINOD TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028269658528 | $5.52 |
| BINOJ CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018176949277 | $3.55 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,185.7 | $1,185.70 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,185.7) | ($1,185.70) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,185.7 | $1,185.70 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.886396482) | ($99.57) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.886396482 | $99.57 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $1.38 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.9965 | $2,991.49 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 68.99346 | $206,962.81 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (69.98996) | ($210,668.88) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 69.98996 | $210,668.88 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.263351544) | ($150,000.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.263351544 | $150,000.00 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.401716922) | ($50,000.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.401716922 | $50,000.00 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (69.547074676) | ($200,000.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,858.65 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 99.0 | $281,803.81 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (100.11799379) | ($284,512.37) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 100.11799379 | $284,512.37 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.845474893) | ($100,000.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.845474893 | $100,000.00 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (9.659443) | ($20,000.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 19,981.407 | $20,000.00 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($62,235.30) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($98,584.55) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $98,584.55 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($98,397.50) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.186031893) | ($16,126.90) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.186031893 | $16,126.90 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,981.407) | ($20,981.41) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,981.407 | $20,981.41 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,293.655269725) | ($21,293.66) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,293.655269725 | $21,293.66 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,293.655269) | ($21,293.66) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.31469175) | ($15,000.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.868810214 | $18,386.02 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3394407525) | ($450.00) |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.536350328636 | $218.01 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.269002154026 | $530.81 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.0254984284799 | $95.03 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004196099638 | $0.00 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007832326402 | $0.00 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0006027766726 | $0.01 |
| BINOY DANIEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017096209476 | $0.00 |
| BINOY DHANUSHKA ANJELO FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012151902517 | $0.00 |
| BINOY DHANUSHKA ANJELO FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015604660267 | $0.02 |
| BINOY PRAHLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024490390246 | $74.13 |
| BINOY PRAHLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015304403181 | $29.86 |
| BINOY PRAHLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.577984795 | $14.18 |
| BINOY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025790524071 | $78.20 |
| BINOY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056077152613 | $112.13 |
| BINOY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.964996089 | $17.96 |
| BINSON ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00206388850016 | $0.00 |
| BINSON ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019716869642 | $0.00 |
| BINSON ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000077390147501 | $0.01 |
| BINTA CATARINA NOSOLINI EMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041765543271 | $0.00 |
| BINTA CATARINA NOSOLINI EMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000230813414249999 | $0.45 |
| BINTOU DIBBA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 98.07 | $98.07 |
| BINTOU DIBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012014025342 | $35.56 |
| BINTOU DIBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01561956765 | $0.02 |
| BINU JANARDANAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2833539417) | ($8,239.74) |
| BINU JANARDANAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2833539417 | $8,239.74 |
| BINU JANARDANAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.493215643) | ($2,683.52) |
| BINU JANARDANAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.493215643 | $2,683.52 |
| BINU JANARDANAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($291.89) |
| BINU JANARDANAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27335394) | ($7,974.80) |
| BINU JANARDANAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.493215643) | ($2,742.13) |
| BINU JANARDANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016124923966622 | $57.12 |
| BINU JANARDANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117834122270819 | $28.87 |
| BINU K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180625554009999 | $0.02 |
| BINU SOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265230428 | $50.00 |
| BINU SOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1273874595656 | $6.22 |
| BINURI RANASINGHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02105000899) | ($44.61) |
| BINURI RANASINGHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9437349916) | ($2,000.00) |
| BINURI RANASINGHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.136980768 | $2,409.53 |
| BINURI RANASINGHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02894355002) | ($61.34) |
| BINURI RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38277459079501 | $2.47 |
| BINY LIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163398375499999 | $0.48 |
| BINY LIBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068694338569 | $137.97 |
| BINYAM FEYSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240594869169999 | $7.12 |
| BINYAM FEYSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557306888119999 | $111.42 |
| BINYAM FEYSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.162958933 | $2.16 |
| BINYAM GEBRE-EGZIABHER SJÖMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42354362212999 | $4.63 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03334342) | ($1,000.00) |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03334342 | $1,000.00 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033343) | ($987.83) |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01807226) | ($500.00) |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01807226 | $500.00 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018027) | ($497.44) |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283966843811999 | $97.46 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006777411563 | $13.22 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.313195367849999 | $0.31 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.280275553 | $9.59 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.570525831559999 | $6.34 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067977540714 | $0.60 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.212648932 | $16.21 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6635244394 | $0.97 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00571591249909999 | $0.42 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.90071233329999 | $6.49 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0523217554139999 | $3.13 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.173512519599999 | $1.07 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034069077901 | $0.00 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065622843499 | $0.00 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0127289062977 | $0.91 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029198945416 | $0.00 |
| BINYAMIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026776848479 | $0.02 |
| BINYAMIN URASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000716014413799999 | $0.00 |
| BINYOMIN SAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.731847113272 | $4.30 |
| BIO NATURE PRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.192661556) | ($3.27) |
| BIO NATURE PRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.192661556 | $3.27 |
| BIO NATURE PRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019104476680733 | $0.04 |
| BION SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001097591064 | $0.00 |
| BION SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088638610477 | $0.00 |
| BION SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002845501335 | $0.01 |
| BION SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014613606476 | $0.01 |
| BION SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079214830652 | $0.01 |
| BION SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013121478886 | $0.00 |
| BION SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0151512433969999 | $0.02 |
| BION SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052163843047999 | $0.00 |
| BION SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017202789654 | $0.00 |
| BION SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000082603335 | $0.00 |
| BIONDI LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619485724949736 | $0.61 |
| BIONDOLILLO SÉBASTIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00373368 | $151.29 |
| BIONDOLILLO SÉBASTIEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00114477 | $44.08 |
| BIONDOLILLO SÉBASTIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00714039) | ($223.53) |
| BIONDOLILLO SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000548641495382499 | $1.78 |
| BIONDOLILLO SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053318084246 | $0.00 |
| BIONDOLILLO SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005156582493 | $0.00 |
| BIONDOLILLO SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000021097390918 | $0.00 |
| BIOW CHUAN FARREL TAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0137034) | ($396.27) |
| BIOW CHUAN FARREL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000900994759174 | $3.24 |
| BIPIN LEKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013184716952 | $3.90 |
| BIPIN MAGANLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211200219559999 | $0.04 |
| BIPLAB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000335683096 | $0.00 |
| BIPLAP BOGATI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.196947871) | ($350.00) |
| BIPLAP BOGATI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.196947871 | $350.00 |
| BIPLAP BOGATI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.196947) | ($374.45) |
| BIPLAP BOGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033426163235 | $66.30 |
| BIPLAP BOGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.271155361399999 | $0.21 |
| BIPLAP BOGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5888062171 | $25.93 |
| BIPLAV CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165099639099999 | $0.49 |
| BIPLAV CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.018553597 | $31.41 |
| BIPLAV CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39575091408 | $4.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BIPLAV CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.168805484709999 | $0.26 |
| BIPLOB GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237192399039999 | $71.71 |
| BIPLOB GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5030920975 | $1.20 |
| BIPRODAS DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112315038958 | $33.24 |
| BIPRODAS DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025466374577 | $49.69 |
| BIPRODAS DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473157822739999 | $0.47 |
| BIPUL DUTTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2094701328) | ($6,308.65) |
| BIPUL DUTTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2094701328 | $6,308.65 |
| BIPUL DUTTA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20947013) | ($6,137.27) |
| BIPUL DUTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000173152159) | ($5.25) |
| BIPUL DUTTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000173152159 | $5.25 |
| BIPUL DUTTA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017315) | ($5.25) |
| BIPUL DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108448797295664 | $39.47 |
| BIR KAFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194434320089999 | $0.58 |
| BIR KAFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.587346939 | $29.80 |
| BIRAJ GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.154869465199 | $6.28 |
| BIRAJ PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323726566979999 | $0.96 |
| BIRAJ PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118713637164999 | $0.23 |
| BIRAJ PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4309732526 | $5.43 |
| BIRAJ PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6596259887 | $4.18 |
| BIRAJ PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008888211745 | $0.65 |
| BIRAJ PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.072347686067 | $1.70 |
| BIRAJ PAUDYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024362204531 | $0.00 |
| BIRAJ PAUDYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016118153438 | $0.01 |
| BIRAJ PAUDYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000056901910734 | $0.00 |
| BIRAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.07465594561 | $16.59 |
| BIRAN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2011162605238 | $0.19 |
| BIRAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220364123759999 | $66.43 |
| BIRAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21809914972 | $444.05 |
| BIRAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.816820422 | $17.82 |
| BIRANT KARAGÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010483086148 | $0.03 |
| BIRAU ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349152656754509 | $0.04 |
| BIRCAN AYYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000736062936832 | $0.00 |
| BIRD SMITH CHITTAPHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024987499535 | $7.40 |
| BIRDAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198562106089999 | $5.88 |
| BIRDAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.770078487999 | $113.18 |
| BIRDAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.832814376 | $33.17 |
| BIREN HAIJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1925594309249 | $0.21 |
| BIRENDER MAUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1356609151 | $410.45 |
| BIRENDER MAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001809224186336 | $3.39 |
| BIRGEN WYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5850692818299 | $11.82 |
| BIRGER BOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2349602746614 | $0.25 |
| BIRGER GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098920786801 | $3.07 |
| BIRGER LUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002057520411 | $6.09 |
| BIRGER LUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014579492182 | $0.02 |
| BIRGER STEENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0699221847 | $2.41 |
| BIRGIR GUÐMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019712325245 | $0.58 |
| BIRGIR GUÐMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251979153859999 | $0.30 |
| BIRGIR GUÐMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000483539252069999 | $0.01 |
| BIRGIR GUÐMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023344731448 | $0.00 |
| BIRGIR SVAVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073741732269 | $21.83 |
| BIRGIR SVAVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124770630862999 | $0.00 |
| BIRGIR SVAVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146751808909999 | $28.63 |
| BIRGIR SVAVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026443416914 | $0.00 |
| BIRGIR SVAVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09676816747 | $12.19 |
| BIRGIR SVAVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019971820095 | $0.18 |
| BIRGIT ALBANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007828866223999 | $0.00 |
| BIRGIT ANDREA NEUMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000919938608879999 | $28.54 |
| BIRGIT ANTONIA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111535113634 | $3.46 |
| BIRGIT ARIENNE DWARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04997989737435 | $0.05 |
| BIRGIT CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003286407764 | $100.37 |
| BIRGIT CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030101269236 | $5.87 |
| BIRGIT CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.2089774279999 | $27.21 |
| BIRGIT CHRISTIANE SCHUHMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00396873 | $161.16 |
| BIRGIT CHRISTIANE SCHUHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000872659926009999 | $0.25 |
| BIRGIT HARTMANN-MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014415154639999 | $0.00 |
| BIRGIT HATSY-SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019034731713 | $5.63 |
| BIRGIT HATSY-SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0414166063 | $2.40 |
| BIRGIT HATSY-SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00535085916929999 | $10.44 |
| BIRGIT HATSY-SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3480507691 | $2.65 |
| BIRGIT HATSY-SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053164926393 | $2.10 |
| BIRGIT HATSY-SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045116827612 | $2.57 |
| BIRGIT INES SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032158262142 | $0.10 |
| BIRGIT JULIA STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429149042659999 | $13.31 |
| BIRGIT KATHINKA FUNFACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029749906707 | $0.01 |
| BIRGIT MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143343450994 | $4.24 |
| BIRGIT PFLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018900155671 | $5.86 |
| BIRGIT RAMONA NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071786719291 | $0.22 |
| BIRGIT RAMONA PAULY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00116871 | $48.35 |
| BIRGIT RAMONA PAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000265468322367 | $0.08 |
| BIRGIT STADLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00077984 | $30.74 |
| BIRGIT STADLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00107559 | $31.07 |
| BIRGIT STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021881692444 | $0.66 |
| BIRGIT SUSANNE SEEFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372396032419999 | $11.55 |
| BIRGIT URSULA KASSEBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019051576882 | $0.59 |
| BIRGIT VILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177747022669999 | $5.26 |
| BIRGIT ZWERVER-HUNWARTSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (173.2947) | ($374.32) |
| BIRGIT ZWERVER-HUNWARTSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0091 | $368.18 |
| BIRGIT ZWERVER-HUNWARTSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00220986 | $65.19 |
| BIRGIT ZWERVER-HUNWARTSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.023) | ($3,206.54) |
| BIRGIT ZWERVER-HUNWARTSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (253.0) | ($149.17) |
| BIRGIT ZWERVER-HUNWARTSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030968) | ($893.49) |
| BIRGIT ZWERVER-HUNWARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002933389795108 | $9.73 |
| BIRGIT ZWERVER-HUNWARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2390909950952 | $0.51 |
| BIRGIT ZWERVER-HUNWARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019990191528489 | $46.06 |
| BIRGIT ZWERVER-HUNWARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7733984354494 | $1.22 |
| BIRGITT CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.88137574673 | $72.90 |
| BIRGITT CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020036232294 | $58.78 |
| BIRGITTA WESTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018934234362 | $0.56 |
| BIRGITTA WESTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055902806865 | $10.91 |
| BIRGITTE BREDVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038258193153 | $11.32 |
| BIRGITTE BREDVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018771785634 | $3.66 |
| BIRGITTE ESCOBAR ANDERSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00287217 | $116.40 |
| BIRGITTE ESCOBAR ANDERSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.00478227 | $14.55 |
| BIRGITTE ESCOBAR ANDERSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 2.777394534 | $52.30 |
| BIRGITTE ESCOBAR ANDERSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.098653898 | $10.64 |
| BIRGITTE ESCOBAR ANDERSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 31.43383016 | $43.73 |
| BIRGITTE ESCOBAR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022929939625 | $0.09 |
| BIRGITTE ESCOBAR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9194558209883 | $1.75 |
| BIRGITTE ESCOBAR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004058898319 | $0.01 |
| BIRGITTE ESCOBAR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043121517405 | $0.38 |
| BIRGITTE ESCOBAR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002342773856 | $0.00 |
| BIRGITTE HEIMVIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05897096 | $2,262.99 |
| BIRGITTE HEIMVIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.75461308 | $2,058.29 |
| BIRGITTE HEIMVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237168137688 | $68.23 |
| BIRGITTE HEIMVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00771368792116199 | $12.07 |
| BIRGITTE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018765088669 | $0.56 |
| BIRGITTE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205565165843963 | $0.24 |
| BIRGITTE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025234581581 | $0.49 |
| BIRGOVEANU DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51747037048293 | $2.51 |
| BIRGUL EVREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033057003782 | $0.00 |
| BIRGUL YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026730975804 | $0.00 |
| BIRHAN BOSTANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000140559804444 | $0.00 |
| BIRITA ELLEFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334899437679999 | $9.91 |
| BIRITA ELLEFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00788338938142 | $15.38 |
| BIRJESH BHARDWAJ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00241618 | $101.52 |
| BIRJESH BHARDWAJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (405.896462) | ($405.90) |
| BIRJESH BHARDWAJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00362383) | ($152.31) |
| BIRJESH BHARDWAJ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001314) | ($50.23) |
| BIRJESH BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252217506922616 | $100.01 |
| BIRJESH BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0383510550304 | $1.04 |
| BIRJU SHAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5158663287) | ($1,500.00) |
| BIRJU SHAH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5158663287 | $1,500.00 |
| BIRJU SHAH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5158663287) | ($1,502.57) |
| BIRJU SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.115930667) | ($49,033.92) |
| BIRJU SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.115930667 | $49,033.92 |
| BIRJU SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04371434773) | ($1,325.82) |
| BIRJU SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04371434773 | $1,325.82 |
| BIRJU SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,913.253258894) | ($1,675.51) |
| BIRJU SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,913.253258894 | $1,675.51 |
| BIRJU SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (42.662343432) | ($1,370.74) |
| BIRJU SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 42.662343432 | $1,370.74 |
| BIRJU SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,711.810431567) | ($6,232.65) |
| BIRJU SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,711.810431567 | $6,232.65 |
| BIRJU SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (22.115930667) | ($42,724.44) |
| BIRJU SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (1,913.253258894) | ($1,443.34) |
| BIRJU SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (42.662343432) | ($1,293.87) |
| BIRJU SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04371434) | ($1,244.33) |
| BIRJU SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,711.810431567) | ($5,097.63) |
| BIRJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229622992469679 | $8.60 |
| BIRJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09829818091965 | $277.11 |
| BIRJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035003185856 | $0.00 |
| BIRJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.10505111185 | $66.02 |
| BIRJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027915566053 | $0.00 |
| BIRJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21939303984509 | $14.04 |
| BIRJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.532409386234016 | $0.95 |
| BIRK BJØNNES EIDSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00521503097399999 | $0.01 |
| BIRK BJØNNES EIDSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000319923493499999 | $0.00 |
| BIRK BJØNNES EIDSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055393422744 | $0.01 |
| BIRK GRÜTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12931592479999 | $2.48 |
| BIRKAN GORMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043259025153 | $0.01 |
| BIRKAN GORMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127932521635 | $0.00 |
| BIRKAN KAVANOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013901790423 | $0.00 |
| BIRMANIA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.9675178409199 | $85.31 |
| BIRMATI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014631811896999 | $0.04 |
| BIRMATI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00348303082689999 | $0.00 |
| BIRMATI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025068213342 | $0.00 |
| BIRMATI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022596988207 | $0.07 |
| BIRMATI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126724254222 | $0.02 |
| BIRMATI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123294081430999 | $0.01 |
| BIRMATI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0842744702759999 | $0.07 |
| BIRMATI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00501201098599999 | $0.00 |
| BIRMATI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000279848502249999 | $0.00 |
| BIRNUR SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043701355946 | $0.00 |
| BIRNUR SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00014160848938 | $0.01 |
| BIROL ÇAMAĞACı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009388919096 | $0.00 |
| BIROL DURMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000313684886399999 | $0.00 |
| BIRSEN IREM GELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000615281702909999 | $0.19 |
| BIRT DOUGLAS MCKENDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16281903567 | $1.36 |
| BIRT DOUGLAS MCKENDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057520018458 | $0.01 |
| BIRT DOUGLAS MCKENDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020276480346 | $0.02 |
| BIRT DOUGLAS MCKENDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028515441663 | $0.00 |
| BIRT DOUGLAS MCKENDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049107456052 | $0.01 |
| BIRT DOUGLAS MCKENDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0133623999089999 | $0.05 |
| BIRT DOUGLAS MCKENDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014389946359 | $0.00 |
| BIRT DOUGLAS MCKENDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0568631236339999 | $0.06 |
| BIRTE JENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000913987766 | $0.00 |
| BIRTE MARIE WAAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011066311447 | $4.11 |
| BIRTHE ELFRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.99150565109999 | $8.15 |
| BIRTHE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017774627022 | $0.53 |
| BIRTHE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04074417219999 | $2.38 |
| BIRTHE LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.415638269 | $89.80 |
| BIRTHWEL PHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017718426209 | $0.05 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00899765 | $352.22 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00899765) | ($352.14) |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00899765 | $352.14 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0575261 | $1,707.68 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0575261) | ($1,704.50) |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0575261 | $1,704.50 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LINK | 20.67339785 | $146.37 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (20.67339785) | ($146.69) |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | LINK | 20.67339785 | $146.69 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.04449004 | $1,356.50 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04449004) | ($1,357.76) |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04449004 | $1,357.76 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | COMP | 6.4140846 | $359.70 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (6.4140846) | ($359.83) |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | COMP | 6.4140846 | $359.83 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.9253761 | $1,651.57 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9253761) | ($1,651.97) |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9253761 | $1,651.97 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199822632556 | $70.57 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2640007458966 | $4.35 |
| BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025453170732 | $46.85 |
| BIRUK KASSAYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.198 | $2,455.66 |
| BIRUK KASSAYE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (1.026694302) | ($2,093.29) |
| BIRUK KASSAYE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03797139197) | ($74.58) |
| BIRUK KASSAYE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01423506868) | ($25.00) |
| BIRUK KASSAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BIRUK KASSAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,120.602524 | $4,120.60 |
| BIRUK KASSAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BIRUK KASSAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BIRUK KASSAYE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.878000087 | $6,058.99 |
| BIRUK KASSAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 1.026694302 | $1,604.11 |
| BIRUK KASSAYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.048882675) | ($5,948.57) |
| BIRUK KASSAYE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.048882675 | $5,948.57 |
| BIRUK KASSAYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006571161073) | ($12.50) |
| BIRUK KASSAYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02367589335) | ($450.38) |
| BIRUK KASSAYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7885393288) | ($15,000.00) |
| BIRUK KASSAYE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9775330325 | $18,595.14 |
| BIRUK KASSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077683420021 | $19.71 |
| BIRUK KASSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219605103372219 | $4.45 |
| BIRUK KASSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0802405265 | $3.08 |
| BIRUK KASSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083279522454 | $0.08 |
| BIRUPAKSHYA LENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442578700619999 | $136.08 |
| BIRUTĖ ŠARAUSKIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.216941376914 | $5.02 |
| BIRUTĖ ŠARAUSKIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9905343834 | $2.51 |
| BISER DETELINOV DIMITROV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (40.292414191) | ($765.02) |
| BISER DETELINOV DIMITROV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (0.0669473955) | ($1.16) |
| BISER DETELINOV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294099910428662 | $100.78 |
| BISER DETELINOV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238222067109999 | $0.05 |
| BISER DETELINOV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14972037305798 | $2.71 |
| BISER FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157062123825 | $46.60 |
| BISER FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084589463071 | $16.51 |
| BISER FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.18628012969999 | $3.88 |
| BISERKA POLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004106724465 | $0.16 |
| BISERKA POLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21944042314 | $2.04 |
| BISERKA SEDMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000582133611899999 | $1.72 |
| BISERKA SEDMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020105423872 | $0.00 |
| BISERKA SEDMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35612774441 | $0.36 |
| BISHAL BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021877734336 | $4.27 |
| BISHAL BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9586567366 | $1.55 |
| BISHAL BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003011468253 | $0.96 |
| BISHAL GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035740357293 | $1.06 |
| BISHAL GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038490465492 | $75.92 |
| BISHAL GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0824202973229999 | $0.08 |
| BISHAL GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075526842887 | $0.06 |
| BISHAL GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2740049378 | $2.06 |
| BISHAL GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061562088933 | $0.68 |
| BISHAL GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062952478951 | $0.56 |
| BISHAL GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4196354555 | $2.60 |
| BISHAL KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052324228909 | $1.55 |
| BISHAL KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4854576348 | $0.93 |
| BISHAL KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048563236587 | $0.00 |
| BISHAL SUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0294251339 | $19.39 |
| BISHAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019648344036 | $5.82 |
| BISHAMBHAR NULL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 408.145427 | $408.15 |
| BISHAMBHAR NULL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001699) | ($50.16) |
| BISHAMBHAR NULL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.961 | $50.16 |
| BISHAMBHAR NULL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (459.84) | ($459.84) |
| BISHAMBHAR NULL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.003363) | ($100.52) |
| BISHAMBHAR NULL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 100.215 | $100.52 |
| BISHAMBHAR NULL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.22) | ($100.22) |
| BISHAMBHAR NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506304324523177 | $150.01 |
| BISHAMBHAR NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.34049568983939 | $2.34 |
| BISHAN SHOURIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004352931697) | ($1.00) |
| BISHAN SHOURIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004352931697 | $1.00 |
| BISHAN SHOURIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004352931697) | ($1.02) |
| BISHAN SHOURIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.340061904) | ($744.65) |
| BISHAN SHOURIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.340061904 | $744.65 |
| BISHAN SHOURIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.340061904) | ($707.15) |
| BISHAN SHOURIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.93380993) | ($148.96) |
| BISHAN SHOURIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.93380993 | $148.96 |
| BISHAN SHOURIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.894475904) | ($61.28) |
| BISHAN SHOURIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.894475904 | $61.28 |
| BISHAN SHOURIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (8.894475904) | ($61.19) |
| BISHAN SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054774647298 | $0.02 |
| BISHAN SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022448679137 | $0.01 |
| BISHAN SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017055695145226 | $4.73 |
| BISHAN SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25366088162015 | $3.24 |
| BISHAN SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0274802891614019 | $0.26 |
| BISHAN SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088055407459 | $0.00 |
| BISHAN SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00621417313319999 | $0.01 |
| BISHAN SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000073126511012 | $0.00 |
| BISHAN SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000316636234 | $0.00 |
| BISHAN SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000004435410656 | $0.00 |
| BISHAN SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000113998041327 | $0.00 |
| BISHAN SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000090301247139 | $0.00 |
| BISHANTHA KANKANAM PATHIRAGE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260752811609999 | $0.30 |
| BISHANTHA KANKANAM PATHIRAGE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145454528862 | $28.38 |
| BISHANTHA KANKANAM PATHIRAGE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.54012286459999 | $0.74 |
| BISHANTHA KANKANAM PATHIRAGE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03228179018 | $1.84 |
| BISHARA HATOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153395031318999 | $0.45 |
| BISHARA TOUCKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03523437514 | $1.21 |
| BISHARA TOUCKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025037982654 | $0.09 |
| BISHKO VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066605301216 | $0.00 |
| BISHKO VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000091555296497 | $0.00 |
| BISHKO VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059780576905 | $0.01 |
| BISHNU LIMBU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8133850646) | ($1,000.00) |
| BISHNU LIMBU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9997768651 | $1,229.16 |
| BISHNU LIMBU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02440155194) | ($30.00) |
| BISHNU LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032976630577 | $9.76 |
| BISHNU LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079422887173 | $14.98 |
| BISHNU LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061678862642 | $0.01 |
| BISHNU LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104394511838 | $0.07 |
| BISHNU SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110685866 | $0.00 |
| BISHNU SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174798060295 | $0.02 |
| BISHNU SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031289639271 | $0.35 |
| BISHNU SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356538799915999 | $0.00 |
| BISHOP ERUOHWO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01999607 | $808.66 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.0) | ($4.00) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.0 | $4.00 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.0) | ($4.00) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (640.37) | ($640.37) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 640.37 | $640.37 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (70.0) | ($70.00) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 70.0 | $70.00 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (710.37) | ($710.37) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($4.01) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $4.01 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.008803393) | ($1,814.32) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.008803393 | $1,814.32 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | LTC | (17.974733796) | ($1,808.00) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 452.0 | $452.00 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 8.33461 | $836.33 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.484481 | $1,395.27 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | LTC | (8.350814104) | ($836.00) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (0.4834760259) | ($1,392.00) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 209.0 | $209.00 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 348.0 | $348.00 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00012996 | $4.98 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.06733284 | $2,605.54 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01846829 | $697.49 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.19351578 | $7,441.37 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.032) | ($1,238.72) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.032 | $1,238.72 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.3114669421) | ($12,060.00) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,015.0 | $3,015.00 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.08750175 | $3,358.49 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.62) | ($0.62) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.38) | ($0.38) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.29) | ($0.29) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.17) | ($0.17) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08758167) | ($2,761.49) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,856.35) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,856.35 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,845.43) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($11,067.94) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35 | $11,067.94 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($11,072.46) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.51) | ($2.51) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.99899503) | ($1,777.94) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.99899503 | $1,777.94 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,779.42) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00387680433) | ($0.24) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00387680433 | $0.24 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02174229) | ($1.33) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.62) | ($0.62) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.72) | ($0.72) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.72 | $0.72 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 358.0 | $358.00 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (348.0) | ($348.00) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.45) | ($1.45) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.4834760259 | $580.45 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 793.89248 | $793.89 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (744.0) | ($744.00) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.9963722777 | $1,179.96 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.38) | ($0.38) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.17) | ($0.17) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.51) | ($2.51) |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066046906821 | $214.01 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265622705023 | $51.43 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29872934252 | $1.30 |
| BISHOP RAY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126814021745623 | $1.35 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025940447169 | $78.67 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5644863688 | $1.82 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32187717266 | $658.28 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4275350216 | $5.10 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019250280387 | $0.00 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5531305431 | $5.31 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07076909989 | $2.80 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05334175664 | $5.86 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5759524942 | $9.70 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014375604873 | $1.09 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037743855972 | $2.69 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.1487345037 | $2.74 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0121577945191999 | $1.32 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000469089461809999 | $0.00 |
| BISHOP ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.5904238798 | $8.81 |
| BISHOP ROMERO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003201425136 | $0.09 |
| BISHOP ROMERO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005291810722 | $1.03 |
| BISHOY ELGALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021074618996 | $0.01 |
| BISHOY ELGALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023369021595 | $0.00 |
| BISHOY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023864436346 | $0.00 |
| BISHOY GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274702274337674 | $0.32 |
| BISHOY SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00818688830788438 | $0.01 |
| BISHWAJIT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359136698501 | $0.37 |
| BISHWANATH JAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003702547859 | $0.00 |
| BISHWANATH JAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.587309354 | $186.59 |
| BISIAUX ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030595400554 | $9.06 |
| BISIAUX ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16517953451899 | $6.68 |
| BISIAUX ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30254314873 | $0.19 |
| BISIAUX ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.115894390398 | $0.24 |
| BISMA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148811511421 | $0.44 |
| BISMA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041976245321 | $83.24 |
| BISMA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8398469469999 | $17.31 |
| BISMA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0148539531 | $1.02 |
| BISMARCK CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025704627201 | $0.76 |
| BISMARCK GONZALEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066102130301 | $0.20 |
| BISMARCK GONZALEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030014872302 | $0.06 |
| BISMARCK GONZALEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5621567294901 | $0.78 |
| BISMARCK GONZALEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026960492043966 | $0.38 |
| BISMAY SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273951282499983 | $0.03 |
| BISOLA ADEDEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125112290173 | $0.00 |
| BISRAT WOLDESILASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021187565274 | $0.01 |
| BISRAT WOLDESILASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078797125513 | $0.02 |
| BISRAT WOLDESILASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0410062765249999 | $0.03 |
| BISRAT WOLDESILASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054654008083 | $0.00 |
| BISWA MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121505976839999 | $0.36 |
| BISWA MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081778989006 | $0.06 |
| BISWA MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042141197164 | $0.05 |
| BISWABHUSAN PATTANAYAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01062131 | $410.41 |
| BISWABHUSAN PATTANAYAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 730.0 | $505.20 |
| BISWABHUSAN PATTANAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6944383946329 | $51.14 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2098136773) | ($600.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2098136773 | $600.00 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2098) | ($600.14) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BISWAJIT BORUAH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.0) | ($953.50) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.0 | $953.50 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.2) | ($19.19) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (191.196075) | ($0.73) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 191.196075 | $0.73 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,396.0) | ($14,396.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,396.0 | $14,396.00 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,346.0) | ($4,346.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7252619082) | ($1,216.00) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7252619082 | $1,216.00 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059643) | ($99.85) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.665632) | ($1,113.64) |
| BISWAJIT BORUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534747227527999 | $2.11 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765459370041999 | $18.04 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.73491257513 | $253.73 |
| BISWAJIT BORUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1049843509423 | $76.41 |
| BISWAJIT GHORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000965968026 | $0.00 |
| BISWAJIT GHORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084568435923 | $0.01 |
| BISWAJIT GUHA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.927391) | ($2.93) |
| BISWAJIT GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011995548325699 | $0.00 |
| BISWAJIT GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000709550540839999 | $0.01 |
| BISWAJIT GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005753106050757 | $0.01 |
| BISWAJIT GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007659883197 | $0.00 |
| BISWAJIT GUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016235900746 | $0.02 |
| BISWAJIT MAHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001018417755 | $0.00 |
| BISWAJIT MAHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015883078438 | $0.02 |
| BISWAJIT MALLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024122134778268 | $0.00 |
| BISWAJIT SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000017718147012 | $0.00 |
| BISWAJIT SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000854375368 | $0.00 |
| BISWAJIT SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087872386065 | $0.01 |
| BISWARANJAN PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064798577476176 | $0.00 |
| BISWARUP DEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020518220598 | $61.68 |
| BISWARUP DEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068001580379 | $136.56 |
| BISWARUP DEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090693220647 | $6.64 |
| BISWARUP DEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.39536986285 | $9.08 |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.023945868) | ($4.32) |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.457808843) | ($7.38) |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 26.5 | $45.32 |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00291214) | ($92.49) |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.131664529) | ($3.81) |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.088972113) | ($6.15) |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 40.781627 | $40.78 |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05605739277 | $1,324.55 |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003470382152) | ($8.20) |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001407028354) | ($33.25) |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04655390692) | ($1,100.00) |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 690.0 | $690.00 |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.08) | ($5.08) |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (680.0) | ($680.00) |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04244270299 | $979.32 |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018265019407 | $3.81 |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84538548588312 | $1.57 |
| BISZIOK CALIN CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18173820591 | $0.18 |
| BITA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000875467209109999 | $0.26 |
| BITA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024024562155 | $0.03 |
| BITA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024235395605609 | $4.73 |
| BITA SAAD ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114649692170999 | $3.39 |
| BITA SAAD ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080640301987 | $1.57 |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (440,000.0) | ($440,000.00) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/4/2022 | Earn | Incoming | Deposit | UST | 2,000,000.0 | $1,999,672.47 |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/6/2022 | Earn | Outgoing | Withdrawal | UST | (2,000,000.0) | ($1,998,236.38) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (80,000.0) | ($80,000.00) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (24,999.0) | ($24,999.00) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,999.0) | ($24,999.00) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (24,999.0) | ($24,999.00) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,031.0) | ($10,031.00) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,081.9) | ($511.40) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,859.0) | ($4,859.00) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 102,346.76152229 | $102,346.76 |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (52,517.896673) | ($52,517.90) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.227918) | ($38.23) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/30/2022 | Earn | Outgoing | Withdrawal | UST | (202.561954) | ($6.14) |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074686849096 | $0.02 |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015011937548 | $0.02 |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,578.85378532738 | $2,578.85 |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,584.776454141 | $1,584.78 |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1,284.4619542679 | $1,103.93 |
| BITCOINFEEN ONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057960338 | $0.00 |
| BITCOINFEEN ONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053583094611 | $0.00 |
| BITCOINFEEN ONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066548464946 | $0.13 |
| BITCOINFEEN ONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003507152142 | $0.00 |
| BITCOINFEEN ONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020263743851 | $0.00 |
| BITCOINFEEN ONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0004880971713 | $0.00 |
| BITCOINS ZUBEIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157319183345 | $0.05 |
| BITCOINS ZUBEIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36028626599 | $0.36 |
| BITGOLD LLC | PEBBLE DR, SEDONA, ARIZONA 86351 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017016015794 | $5.04 |
| BITPUN HOLDINGS, LLC LLC | AVENUE C, DENTON, TEXAS 76205 | 5/22/2022 | Custody | Incoming | Deposit | LTC | 15.54573848 | $1,109.81 |
| BITPUN HOLDINGS, LLC LLC | AVENUE C, DENTON, TEXAS 76205 | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 27,905.60287023 | $2,382.64 |
| BITPUN HOLDINGS, LLC LLC | AVENUE C, DENTON, TEXAS 76205 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0100354 | $300.80 |
| BITPUN HOLDINGS, LLC LLC | AVENUE C, DENTON, TEXAS 76205 | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 33,792.40835 | $2,761.82 |
| BITPUN HOLDINGS, LLC LLC | AVENUE C, DENTON, TEXAS 76205 | 6/5/2022 | Custody | Incoming | Deposit | LTC | 17.70005959 | $1,106.25 |
| BITPUN HOLDINGS, LLC LLC | AVENUE C, DENTON, TEXAS 76205 | 6/11/2022 | Custody | Incoming | Deposit | LTC | 7.93888425 | $420.48 |
| BITPUN HOLDINGS, LLC LLC | AVENUE C, DENTON, TEXAS 76205 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00486773 | $138.73 |
| BITPUN HOLDINGS, LLC LLC | AVENUE C, DENTON, TEXAS 76205 | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 14,252.93056859 | $999.06 |
| BITPUN HOLDINGS, LLC LLC | AVENUE C, DENTON, TEXAS 76205 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003625047887 | $10.73 |
| BIU SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000539308899869999 | $0.00 |
| BIU SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000432463892909999 | $0.00 |
| BIU SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019916112447 | $0.02 |
| BIUSO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002269967116 | $0.67 |
| BIUSO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091081125341 | $0.01 |
| BIUSO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021345476767 | $4.16 |
| BIUSO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7689863431 | $1.11 |
| BIUSO SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061938576453 | $0.69 |
| BIVAS SINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040393329911 | $0.00 |
| BIVASH MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000252828812029999 | $0.00 |
| BIVIA JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0862915456699317 | $0.10 |
| BIVINA PENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574143770830999 | $0.56 |
| BIWEK SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034434289314 | $0.00 |
| BIWEK SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019002787084 | $0.00 |
| BIWEK SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130349525243 | $0.01 |
| BIWEK SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0091555704824 | $0.01 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.531360536) | ($62,654.16) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.531360536 | $62,654.16 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.420870272) | ($101,466.07) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.420870272 | $101,466.07 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.469108582) | ($43.47) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.469108582 | $43.47 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.9639824383) | ($6.53) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.9639824383 | $6.53 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6564875426) | ($1.63) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6564875426 | $1.63 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.3325770354) | ($1.77) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.3325770354 | $1.77 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01412901302) | ($1.42) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01412901302 | $1.42 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,189.79864301) | ($10,098.99) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,189.79864301 | $10,098.99 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (298.471549133) | ($13,799.77) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 298.471549133 | $13,799.77 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.27) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,588.55) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,761.20) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,553.20) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (7.52136) | ($13,901.48) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (0.9639) | ($6.32) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 6.257 | $6.32 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SNX | (0.656) | ($1.57) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1.56 | $1.57 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | UNI | (0.3325) | ($1.72) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1.703 | $1.72 |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.32) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,313.78) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (15,184.798643) | ($7,025.33) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.03) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,913.86) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.31) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,159.50) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.31987) | ($67,637.63) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($464.03) |
| BIWESH PRADHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (288.371549) | ($13,369.99) |
| BIWESH PRADHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 9,317.041341 | $9,317.04 |
| BIWESH PRADHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 990.0 | $990.00 |
| BIWESH PRADHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5,136.4 | $5,136.40 |
| BIWESH PRADHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 7,755.53 | $7,755.53 |
| BIWESH PRADHAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BIWESH PRADHAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 7,740.0 | $7,740.00 |
| BIWESH PRADHAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (31,000.0) | ($31,000.00) |
| BIWESH PRADHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 38.788056366 | $43,448.83 |
| BIWESH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010989398219889 | $388.63 |
| BIWESH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28443176201301 | $597.85 |
| BIWESH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39247356636301 | $0.39 |
| BIWESH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.896105545979 | $76.66 |
| BIWESH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022126250287579 | $0.02 |
| BIWESH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113395693330319 | $0.05 |
| BIWESH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1066954545463 | $160.01 |
| BIWESH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000088405485943167 | $0.01 |
| BIWESH PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00108328076325719 | $0.01 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (29.7518) | ($61.88) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056691) | ($164.77) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.59) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (34.3356) | ($74.85) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05669) | ($170.63) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($38.18) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056695) | ($159.01) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (34.4479) | ($71.81) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($21.18) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (41,500.0) | ($41,500.00) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 20.41495159 | $52,345.19 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (35.8234) | ($65.42) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000548) | ($18.05) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($102.75) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00000045) | ($27,537.48) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($79,105.80) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.414492672) | ($97,783.45) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (186.3368) | ($150.61) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00039494 | $11.97 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000165) | ($4.99) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 6.317 | $4.99 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.398) | ($5.03) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001665 | $5.03 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000165) | ($5.00) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 6.31 | $5.00 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.314) | ($4.97) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001644 | $4.97 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000395) | ($11.96) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.006547 | $11.96 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.001093) | ($2.00) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2.516 | $2.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.516) | ($1.99) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000655 | $1.99 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005454) | ($9.95) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003276 | $9.95 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000393) | ($11.90) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.006525 | $11.90 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.001109) | ($2.00) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 2.423 | $2.00 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.423) | ($1.98) |
| BIXINTXO BILBAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.001105 | $1.98 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029749358016 | $117.54 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.798151129228 | $467.58 |
| BIXINTXO BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21961733057 | $644.56 |
| BIYAO LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01030681 | $423.80 |
| BIYAO LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05542895 | $2,218.89 |
| BIYAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036777171928 | $112.12 |
| BIYAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091289267809 | $17.78 |
| BIYAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6338107895999 | $9.22 |
| BIYAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7947911948 | $1.75 |
| BIYAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14885409262 | $1.31 |
| BIYAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160159747413 | $9.58 |
| BIYAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074701693793 | $2.96 |
| BIZIMANA FRENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057362589419 | $0.01 |
| BIZIMANA FRENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70441311798 | $0.70 |
| BJ DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014198519406 | $42.02 |
| BJ DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01774380172 | $34.62 |
| BJ GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131285104729 | $3.89 |
| BJ GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015902535079999 | $3.10 |
| BJ GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058257466399 | $0.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Incoming | Deposit | SOL | 381.38984952 | $38,589.02 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Incoming | Deposit | DOT | 4.29474758 | $78.70 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (381.38984952) | ($38,528.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 381.38984952 | $38,528.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (4.29474758) | ($78.59) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 4.29474758 | $78.59 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 308.72349488 | $23,410.50 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/18/2022 | Custody | Incoming | Deposit | SOL | 159.80826783 | $15,984.02 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (308.72349488) | ($23,654.39) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 308.72349488 | $23,654.39 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (159.80826783) | ($16,249.76) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 159.80826783 | $16,249.76 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 1.418081 | $131.92 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.418081) | ($132.07) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.418081 | $132.07 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/20/2022 | Custody | Incoming | Deposit | DOT | 4.21781617 | $79.49 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (4.21781617) | ($82.08) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 4.21781617 | $82.08 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 458.815567 | $42,399.33 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (458.815567) | ($42,362.40) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 458.815567 | $42,362.40 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/22/2022 | Custody | Incoming | Deposit | DOT | 5.55974868 | $101.71 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.55974868) | ($102.13) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/22/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.55974868 | $102.13 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 307.15205044 | $21,577.08 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (307.15205044) | ($21,582.85) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 307.15205044 | $21,582.85 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/25/2022 | Custody | Incoming | Deposit | DOT | 4.12043456 | $73.02 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/26/2022 | Custody | Incoming | Deposit | DOT | 7.84947864 | $132.19 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/29/2022 | Custody | Incoming | Deposit | DOT | 12.05637165 | $195.23 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/2/2022 | Custody | Incoming | Deposit | DOT | 11.80181006 | $173.55 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (35.82809491) | ($534.56) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 35.82809491 | $534.56 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/5/2022 | Custody | Incoming | Deposit | DOT | 6.12831041 | $88.71 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/6/2022 | Custody | Incoming | Deposit | DOT | 10.6358649 | $151.05 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/9/2022 | Custody | Incoming | Deposit | DOT | 4.55277062 | $50.13 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (21.31694593) | ($250.90) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 21.31694593 | $250.90 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105,979.391624789) | ($105,979.39) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105,979.391624789 | $105,979.39 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (105,979.39) | ($105,979.39) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (99,000.0) | ($99,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 99,000.0 | $99,000.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (99,900.0) | ($99,900.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/17/2022 | Custody | Incoming | Deposit | DOT | 19.14046998 | $207.88 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (19.14046998) | ($191.15) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DOT | 19.14046998 | $191.15 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100,000.0 | $100,000.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/20/2022 | Custody | Incoming | Deposit | DOT | 7.30915957 | $71.71 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100,000.0 | $100,000.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (7.30915957) | ($78.29) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 7.30915957 | $78.29 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/23/2022 | Custody | Incoming | Deposit | DOT | 7.42928144 | $78.60 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/25/2022 | Custody | Incoming | Deposit | DOT | 9.62068428 | $95.96 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (17.04996572) | ($157.15) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 17.04996572 | $157.15 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100,000.0 | $100,000.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100,000.0 | $100,000.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 6/8/2022 | Custody | Incoming | Deposit | DOT | 5.94565573 | $53.63 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.94565573) | ($53.75) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.94565573 | $53.75 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (2.586004655) | ($2,500.02) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (517.19679338) | ($500,000.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 6/18/2022 | Earn | Incoming | Collateral | ETH | 641.984502494 | $620,638.52 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (15.593483941) | ($15,075.00) |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0855539807239 | $2,401.32 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,552.3455682771 | $5,468.35 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.3921248647 | $6,566.99 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,018.60836812009 | $2,018.61 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,555.818126793 | $2,026.19 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 865.441215138 | $9,613.71 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.578384397 | $15.58 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 93.266703975 | $5,533.13 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.98213218349999 | $170.00 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.17888618002 | $90.93 |
| BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4,516.19649391099 | $4,516.20 |
| BJ LEHRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046012930498 | $13.62 |
| BJ LEHRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41176725645 | $836.06 |
| BJ LEHRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 124.063578969 | $5.06 |
| BJ LEHRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078438017627 | $1.78 |
| BJ LEHRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.046786555701 | $2.93 |
| BJ MIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.44 | $8,241.37 |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.002938804658) | $0.00 |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.002938804658 | $0.00 |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (223.337918023) | ($280.44) |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 223.337918023 | $280.44 |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.725923987) | ($318.34) |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.725923987 | $318.34 |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.586523991) | ($556.92) |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.586523991 | $556.92 |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (94.025020255) | ($474.99) |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 94.025020255 | $474.99 |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (344.469330946) | ($830.98) |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 344.469330946 | $830.98 |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,748.919187929) | ($1,678.22) |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,748.919187929 | $1,678.22 |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,807.675956735) | ($6,191.35) |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,807.675956735 | $6,191.35 |
| BJ MIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (12,807.675956) | ($6,212.89) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.406682728) | ($5.41) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.406682728 | $5.41 |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003939980165) | ($0.08) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0003939980165 | $0.08 |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | EOS | (223.3379) | ($309.45) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1541759601) | ($0.21) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1541759601 | $0.21 |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04279779733) | ($0.24) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.04279779733 | $0.24 |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00488990666) | ($0.56) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00488990666 | $0.56 |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UNI | (94.067818052) | ($526.78) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.8358189727) | ($2.72) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.8358189727 | $2.72 |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.549524753) | ($2.32) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.549524753 | $2.32 |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (1.72631798) | ($337.81) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (345.305149918) | ($1,125.69) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (4.44) | ($8,801.23) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,752.468712682) | ($1,856.28) |
| BJ MIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.591413898) | ($632.63) |
| BJ MIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 16.6 | $25,577.28 |
| BJ MIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (8.170450415) | ($12,589.03) |
| BJ MIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.490091201) | ($3,836.11) |
| BJ MIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.651007757) | ($2,543.46) |
| BJ MIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.141936321) | ($6,380.86) |
| BJ MIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (9.406683) | ($5.27) |
| BJ MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.2748927) | ($5,000.00) |
| BJ MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.238728875 | $6,127.32 |
| BJ MIN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.128246781) | ($150.00) |
| BJ MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.266357214) | ($5,000.00) |
| BJ MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1279907164) | ($150.00) |
| BJ MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.284420738 | $6,193.13 |
| BJ MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.454888362) | ($5,000.00) |
| BJ MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1336466509) | ($150.00) |
| BJ MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.555505648 | $6,235.29 |
| BJ MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080574794403 | $249.65 |
| BJ MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18287727743 | $365.25 |
| BJ MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6507476884219 | $25.78 |
| BJ MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.0701962929262 | $49.04 |
| BJ MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000026894624151142 | $0.00 |
| BJ MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.02161198452093 | $25.20 |
| BJ MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0354131719621274 | $4.72 |
| BJ MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.310335371388143 | $2.21 |
| BJ MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00391114432860823 | $1.11 |
| BJ MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2484598874198 | $2.39 |
| BJA ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088789759925 | $0.00 |
| BJA ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065365463045 | $0.13 |
| BJANMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024335832527 | $0.01 |
| BJARKE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00321165105429999 | $0.00 |
| BJARKE FABRICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190676794699999 | $0.56 |
| BJARKE FABRICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48901102163 | $5.43 |
| BJARKE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020207070557 | $0.00 |
| BJARKE HØJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012509310306 | $3.70 |
| BJARKE LEONHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027027365136 | $0.00 |
| BJARKE LEONHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3086971833 | $0.15 |
| BJARKE ROED-JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70566642562 | $3.02 |
| BJARKE SANDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491772667249999 | $0.57 |
| BJARMI HLYNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.35082573631593 | $6.51 |
| BJARNE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.099740044631 | $70.69 |
| BJARNE BERGSETH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,036.62) |
| BJARNE BERGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07190208277 | $7.86 |
| BJARNE BERGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00405935417730999 | $9.98 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 5.009 | $49.03 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (5.009) | ($49.02) |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016124 | $49.02 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 18.096 | $175.84 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (6.137) | ($59.77) |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0019597 | $59.77 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (18.9281) | ($184.36) |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.099542 | $184.36 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.038) | ($70.31) |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 7.1631 | $70.31 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 30.82524 | $298.70 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (30.8252) | ($298.81) |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.164051 | $298.81 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (990.053252) | ($990.05) |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 107.7 | $971.56 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (107.7) | ($984.15) |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 982.223 | $984.15 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061132197223 | $1.99 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9549356189352 | $25.59 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010134005111 | $1.15 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.193380809 | $5.19 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04772757822 | $0.35 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15412078183 | $0.05 |
| BJARNE FRUERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14060093275 | $0.01 |
| BJARNE GROOT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BJARNE GROOT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| BJARNE GROOT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.027616 | $800.00 |
| BJARNE GROOT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090748) | ($2,671.35) |
| BJARNE GROOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BJARNE GROOT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 78.676 | $50.00 |
| BJARNE GROOT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BJARNE GROOT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 2.03716 | $50.00 |
| BJARNE GROOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000092) | ($2.89) |
| BJARNE GROOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 4.584 | $2.89 |
| BJARNE GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (388.202) | ($242.08) |
| BJARNE GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 240.887 | $242.08 |
| BJARNE GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (20.179039) | ($184.31) |
| BJARNE GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (342.08) | ($342.08) |
| BJARNE GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (7.1052) | ($176.15) |
| BJARNE GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 177.288 | $176.15 |
| BJARNE GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (177.28) | ($177.28) |
| BJARNE GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 4.36629 | $177.28 |
| BJARNE GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (8.410218) | ($339.86) |
| BJARNE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439482222849336 | $15.66 |
| BJARNE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.563933612324499 | $0.56 |
| BJARNE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.852154718695 | $3.49 |
| BJARNE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122561434023 | $0.00 |
| BJARNE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29666277975079 | $3.82 |
| BJARNE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037009959329869 | $2.51 |
| BJARNE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031338487651 | $0.00 |
| BJARNE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0505271719350099 | $2.29 |
| BJARNE KRISTENSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00652 | $197.84 |
| BJARNE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155630030617 | $56.88 |
| BJARNE LUTHER FRANDSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00643628 | $202.26 |
| BJARNE LUTHER FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.16492223695 | $13.93 |
| BJARNE NÅMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018084407715 | $0.54 |
| BJARNE NÅMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.50576592119999 | $1.57 |
| BJARNE NÅMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041177476466 | $1.63 |
| BJARNE SKAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025772002671 | $0.76 |
| BJARNE SPIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000459685322819999 | $1.43 |
| BJARNE VERCRUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000082103181763999 | $0.00 |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 793.839032 | $793.84 |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.07300597617 | $2,807.88 |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147292275847 | $41.55 |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2422555502569 | $4.70 |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051317077945 | $10.01 |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.483793021389999 | $0.48 |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.535963615 | $2.85 |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16939127657 | $1.44 |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39214808364 | $23.45 |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09436835429 | $5.34 |
| BJARNI HALLDORSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.30895854548 | $0.31 |
| BJARNI HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3290558991 | $27.29 |
| BJARNI KAI NASH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (2,015.617886) | ($1,710.60) |
| BJARNI KAI NASH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,579.38) |
| BJARNI KAI NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.111257) | ($7,280.59) |
| BJARNI KAI NASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000094) | ($2,906.63) |
| BJARNI KAI NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214112041574 | $0.44 |
| BJARNI KAI NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.0360326061598 | $143.07 |
| BJARTE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001730296627 | $0.00 |
| BJARTE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012517422803993 | $0.00 |
| BJARTE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000112476403459999 | $0.00 |
| BJARTE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039370166701 | $0.00 |
| BJARTE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095164608106 | $0.00 |
| BJARTE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000016499242796 | $0.00 |
| BJARTE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034563470365 | $1.02 |
| BJARTE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014375919644 | $2.81 |
| BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7744460955) | ($1,572.50) |
| BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7744460955 | $1,572.50 |
| BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001413946528) | ($42.04) |
| BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001413946528 | $42.04 |
| BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00141394) | ($41.67) |
| BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7744460955) | ($1,562.42) |
| BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007670652238342 | $0.29 |
| BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040015316903432 | $11.01 |
| BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00350942293559999 | $0.26 |
| BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000034935178402 | $0.00 |
| BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.282331555009999 | $0.71 |
| BJMASS LTD | ST MARYS HOUSE, NETHERHAMPTON. SALISBURY, WILTSHIRE,, SALISBURY, SP2 8PU UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.433781096599 | $108.45 |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (500.0) | ($55,900.00) |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($92,394.68) |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($85,618.66) |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (40,000.0) | ($63,085.01) |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.665439) | ($12,022.06) |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.434629) | ($42,021.97) |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.588983) | ($46,150.36) |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.015424) | ($27.95) |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 39.559 | $27.95 |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (14,736.0702) | ($10,431.79) |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144490664755 | $448.26 |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00904340984214783 | $327.72 |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 445.99549346037 | $715.66 |
| BJOERN AAKE HOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193926315526959 | $559.85 |
| BJOERN BENNY STIGNOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03409352 | $1,014.01 |
| BJOERN BENNY STIGNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7178221504103 | $6.74 |
| BJOERN BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,593.52) |
| BJOERN BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($47,700.48) |
| BJOERN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.7095851739 | $432.89 |
| BJOERN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10876801802 | $247.67 |
| BJOERN GUNTER SCHOLTZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00138265 | $58.98 |
| BJOERN GUNTER SCHOLTZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01482559 | $560.27 |
| BJOERN GUNTER SCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066893151564 | $1.94 |
| BJOERN HALVARSSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 1,990.28 | $2,493.50 |
| BJOERN HALVARSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.99200961 | $7,888.15 |
| BJOERN HALVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16752701703 | $0.20 |
| BJOERN HALVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059428544285 | $108.96 |
| BJOERN HALVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.521398572 | $64.26 |
| BJOERN HALVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00948504193499999 | $0.11 |
| BJOERN HALVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033089080632 | $0.11 |
| BJOERN HALVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3432235522 | $13.58 |
| BJOERN HALVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.136318535725 | $14.97 |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.44) | ($2.44) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.82) | ($8.82) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002423267519) | ($9.34) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002980858602) | ($11.54) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,925.50 |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 6.9984 | $13,521.50 |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 10.9995 | $3,251.34 |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.44) | ($2.44) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.82) | ($8.82) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,990.0 | $14,990.00 |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,732.0) | ($13,732.00) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.68) | ($57.68) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 1.168064025 | $34,462.56 |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,641.575004 | $24,641.58 |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,111.0) | ($11,111.00) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (46.67) | ($46.67) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.9996476539 | $29,468.71 |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,500.0) | ($10,500.00) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.29) | ($35.29) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 1.007825518 | $29,709.79 |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.36) | ($3.36) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | SOL | 43.061685865 | $2,160.44 |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.79) | ($9.79) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,910.0) | ($2,910.00) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.2988015574 | $8,808.40 |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,012.80) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,501.10) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9968) | ($14,108.28) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,037.41) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42) | ($12,587.24) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,744.00) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,629.00) |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.035552216085 | $86.49 |
| BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002092228373354 | $3.67 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 561,269.0 | $561,269.00 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 224,012.0 | $224,012.00 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (16,110.0) | ($16,110.00) |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 21,098.792 | $16,110.00 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (77.0) | ($77.00) |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 101.024 | $77.00 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($15,122.46) |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 15,013.246 | $15,122.46 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (5,002.944) | ($3,782.84) |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 3,761.904 | $3,782.84 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001251) | ($37.27) |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 37.113 | $37.27 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (783,305.77062) | ($783,305.77) |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,363.298) | ($867.78) |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 856.832 | $867.78 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (856.832006) | ($856.83) |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001173642238 | $0.05 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,166.74072956101 | $5,574.92 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5131734488 | $0.51 |
| BJOERN HOLTBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000000110577095 | $0.00 |
| BJOERN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5290985980197 | $1.67 |
| BJOERN MAGNUS ERNST A NIEHUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032234398 | $0.00 |
| BJOERN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6410948956719 | $29.03 |
| BJOERN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.74446755587 | $20.00 |
| BJOERN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113435040198 | $3.52 |
| BJOERN ROGER ROGGENSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122154421407 | $3.79 |
| BJOERN RUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260333365223 | $78.96 |
| BJOERN RUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.39463202756 | $95.36 |
| BJOERN RUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.9857858 | $47.56 |
| BJOERN RUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.53289503020 | $91.65 |
| BJOERN SEIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075719571045 | $0.01 |
| BJOERN SIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217036111316 | $6.42 |
| BJOERN SIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103050866653 | $0.01 |
| BJOERN SIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000964306890409999 | $0.01 |
| BJOERN SIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.124232224956999 | $0.06 |
| BJOERN VICTOR HOEST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 31.0471831 | $6.35 |
| BJOERN VICTOR HOEST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.189218963 | $19.92 |
| BJOERN VICTOR HOEST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0061441 | $18.70 |
| BJOERN VICTOR HOEST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (31.0471831) | ($6.31) |
| BJOERN VICTOR HOEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26480759647024 | $0.26 |
| BJØRG MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6925266470668 | $0.69 |
| BJØRGVIN JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9954412854121 | $0.99 |
| BJÖRN ADELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051039740904 | $0.00 |
| BJÖRN ADERHOLD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.29 |
| BJÖRN ADERHOLD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0175586 | $514.21 |
| BJÖRN ADERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258549010953 | $53.93 |
| BJÖRN ALEXANDER LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167910697 | $0.00 |
| BJÖRN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062990357 | $0.00 |
| BJÖRN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134713103168 | $0.04 |
| BJÖRN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001538843513299 | $0.00 |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 9.31067 | $1,022.68 |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 13.23674 | $1,401.86 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BJÖRN ANDERSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04005955 | $1,540.16 |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152443241186 | $44.09 |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142028411092 | $27.71 |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.650303273 | $1.65 |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.6205950569999 | $28.24 |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14955906752 | $12.78 |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20878233162 | $70.48 |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144934239183 | $5.73 |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017173531177 | $5.47 |
| BJÖRN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15019192186 | $8.55 |
| BJORN ANSEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082002238641 | $253.83 |
| BJORN ANSEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19000151486 | $0.12 |
| BJORN ANSEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38331448456 | $28.06 |
| BJORN ARNARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00169768 | $68.74 |
| BJORN ARNARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00128573 | $52.05 |
| BJORN ARNARSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AAVE | 5.36356218 | $910.36 |
| BJORN ARNARSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 11.314365432 | $1,139.22 |
| BJORN ARNARSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (11.354265881) | ($613.89) |
| BJORN ARNARSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.72) | ($231.72) |
| BJORN ARNARSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.249251) | ($7,315.52) |
| BJORN ARNARSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5453037088) | ($1,077.08) |
| BJORN ARNARSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,103.415918476) | ($709.80) |
| BJORN ARNARSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (59.833681141) | ($598.94) |
| BJORN ARNARSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.36356218) | ($567.63) |
| BJORN ARNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013285132631571 | $47.71 |
| BJORN ARNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12030602253 | $3.18 |
| BJORN ARNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389220289297289 | $9.78 |
| BJORN ARNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.97299353157 | $10.16 |
| BJORN ARNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.667198251688099 | $9.31 |
| BJORN ARNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04544605594398 | $2.85 |
| BJORN ARNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05427129521756 | $2.95 |
| BJORN ARTHUR ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044781244885 | $1.33 |
| BJORN ARTHUR ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021138799643 | $0.41 |
| BJORN ASSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98146886547701 | $7.00 |
| BJORN ASSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8441531875 | $1.46 |
| BJORN ASSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1647870041 | $1.83 |
| BJORN ASSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090514052541 | $0.80 |
| BJORN ASSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.951428069 | $7.14 |
| BJORN ASSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062996699637 | $0.39 |
| BJØRN BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143870446104 | $4.26 |
| BJØRN BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52942096359999 | $1.79 |
| BJØRN BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001509897261 | $0.03 |
| BJÖRN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017365114822 | $53.87 |
| BJØRN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015953361953 | $0.00 |
| BJÖRN BERGDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030108874438 | $0.89 |
| BJORN BERNTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032207417218 | $9.53 |
| BJORN BERNTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230803418629999 | $4.50 |
| BJORN BERNTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0196187637 | $1.27 |
| BJORN BERNTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064463008539 | $0.72 |
| BJORN BERNTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065847040602 | $0.06 |
| BJORN BERNTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7055509729 | $3.71 |
| BJORN BERNTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00745744845529999 | $0.55 |
| BJORN BERNTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55353207166 | $1.89 |
| BJÖRN BJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61364174489 | $0.60 |
| BJÖRN BJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030095134433 | $8.91 |
| BJÖRN BJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048037945399 | $0.06 |
| BJÖRN BJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160141413 | $31.25 |
| BJÖRN BJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.392408687 | $21.72 |
| BJÖRN BJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142062993592 | $8.49 |
| BJÖRN BJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21451573353 | $8.49 |
| BJORN BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000584011222024299 | $0.00 |
| BJORN CASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056191934811 | $0.00 |
| BJORN CASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007365230752 | $0.00 |
| BJORN CASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016157922644 | $0.00 |
| BJORN CASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000050383173528 | $0.00 |
| BJÖRN CHRISTIAN GÖMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000085137102 | $0.00 |
| BJÖRN CHRISTIAN HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031673651296 | $0.98 |
| BJORN CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012636232965 | $39.20 |
| BJORN CULJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121453051883 | $0.00 |
| BJORN CUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018590483795 | $0.55 |
| BJORN CUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108505779396 | $2.12 |
| BJORN CUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0632787046 | $1.94 |
| BJORN CUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022784396294 | $0.25 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025999702878 | $0.03 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003575261245 | $0.07 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45313024906 | $0.36 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006475563504 | $0.00 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007956255984 | $0.00 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057848819329 | $0.20 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1430954543 | $0.17 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062811825532 | $0.00 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050199833919 | $0.00 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000969408311109999 | $0.07 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000885850962479999 | $0.00 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00027567700806 | $0.01 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00005342992634 | $0.00 |
| BJORN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000071849439557 | $0.00 |
| BJÖRN DANIEL KREUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078068202924 | $0.24 |
| BJÖRN DENCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117397971494 | $0.04 |
| BJÖRN DENNIS FROMMHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004278950938 | $0.00 |
| BJÖRN DERYCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012955622197 | $0.38 |
| BJÖRN DERYCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055567482746 | $0.00 |
| BJORN DIERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8303112022 | $22.52 |
| BJORN DIJKERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001126081801) | ($44.63) |
| BJORN DIJKERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002204296984) | ($8.69) |
| BJORN DIJKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $272.65 |
| BJORN DIJKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $553.87 |
| BJORN DIJKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.8353991918) | ($2,214.00) |
| BJORN DIJKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.99880083 | $748.43 |
| BJORN DIJKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 2,395.9 | $1,850.90 |
| BJORN DIJKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ADA | (2,389.548256827) | ($1,848.48) |
| BJORN DIJKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BNB | (1.997672613) | ($750.00) |
| BJORN DIJKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,107.0 | $1,107.00 |
| BJORN DIJKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 610.0 | $610.00 |
| BJORN DIJKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 375.0 | $375.00 |
| BJORN DIJKERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,092.0) | ($2,092.00) |
| BJORN DIJKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.81963752 | $4,647.38 |
| BJORN DIJKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 3,599.0 | $2,673.92 |
| BJORN DIJKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05977116 | $2,066.11 |
| BJORN DIJKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (3,605.342) | ($2,648.29) |
| BJORN DIJKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.047099 | $2,648.29 |
| BJORN DIJKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (2.86714064) | ($7,216.16) |
| BJORN DIJKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.06954118669) | ($2,362.00) |
| BJORN DIJKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (0.001128216811) | ($0.31) |
| BJORN DIJKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0009708993419) | ($1.96) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001948559622) | ($0.61) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6918577036) | ($1,107.00) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02148283793) | ($34.37) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02423689408) | ($38.78) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8363700911 | $1,338.23 |
| BJORN DIJKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.297186613) | ($3,618.00) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08048407271) | ($126.76) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.86714064 | $4,515.66 |
| BJORN DIJKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07133012057) | ($112.34) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BNB | (0.01390432372) | ($3.08) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BNB | (0.05120402642) | ($11.34) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BNB | (1.692896557) | ($375.00) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BNB | 1.99880083 | $442.76 |
| BJORN DIJKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004014033825) | ($89.24) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008216858582) | ($182.68) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2698812522) | ($6,000.00) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3356269042 | $7,461.66 |
| BJORN DIJKERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002525836731) | ($53.28) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00175539964) | ($37.03) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05598748459) | ($1,181.00) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.06954118669 | $1,466.90 |
| BJORN DIJKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02635150937) | ($26.07) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04627646479) | ($45.78) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.516197317) | ($1,500.00) |
| BJORN DIJKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.889522635 | $1,869.34 |
| BJORN DIJKERS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002538443609) | ($5.08) |
| BJORN DIJKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031642467777087 | $7.48 |
| BJORN DIJKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575516101909576 | $11.01 |
| BJORN DIJKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4454384487578 | $0.45 |
| BJORN DIJKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1295978826519 | $0.07 |
| BJORN DIJKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000762144166101885 | $0.17 |
| BJÖRN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039174588686 | $1.22 |
| BJORN DONNEGY OLAF ERNST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 40.0 | $25.48 |
| BJORN DONNEGY OLAF ERNST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 12.444827 | $7.92 |
| BJORN DONNEGY OLAF ERNST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (17.648) | ($9.97) |
| BJORN DONNEGY OLAF ERNST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.921 | $9.97 |
| BJORN DONNEGY OLAF ERNST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (9.92) | ($9.92) |
| BJORN DONNEGY OLAF ERNST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 1.0145 | $9.92 |
| BJORN DONNEGY OLAF ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290119211199631 | $0.20 |
| BJORN EINARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065027924043 | $0.00 |
| BJORN EINARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4232958202 | $1.42 |
| BJÖRN ERICH WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005270086121 | $0.00 |
| BJORN F M SWEBEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 200.7 | $120.25 |
| BJORN F M SWEBEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (200.7) | ($84.85) |
| BJORN F M SWEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0953439040843 | $0.04 |
| BJØRN FJELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.01279460627 | $22.02 |
| BJÖRN FREDRIK BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001769741644 | $0.00 |
| BJÖRN FRIEDRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000808796558 | $0.00 |
| BJORN GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016994113611 | $0.50 |
| BJORN GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016516964612 | $32.23 |
| BJORN GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.239405384 | $36.24 |
| BJORN GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355319434 | $0.47 |
| BJORN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095064757727 | $0.03 |
| BJORN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101907102105 | $0.12 |
| BJORN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4648637794 | $4.33 |
| BJORN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071486144555 | $0.79 |
| BJORN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.947878788329999 | $0.14 |
| BJORN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.35670593659999 | $0.65 |
| BJORN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.037642027901 | $0.02 |
| BJORN GOTTWALD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 644.436556 | $535.09 |
| BJORN GOTTWALD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 3.52623 | $53.28 |
| BJORN GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169337 | $50.00 |
| BJORN GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50075256395458 | $3.30 |
| BJÖRN GREIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002136249966 | $0.00 |
| BJÖRN GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036689856741 | $0.01 |
| BJÖRN GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14150167843 | $0.16 |
| BJÖRN GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080873428873 | $0.02 |
| BJÖRN GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063908823906 | $0.05 |
| BJÖRN GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016903664443 | $0.00 |
| BJÖRN GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031084022037 | $0.03 |
| BJÖRN GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017754407977 | $0.00 |
| BJÖRN GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036468760781 | $0.00 |
| BJÖRN GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026432832268 | $0.01 |
| BJÖRN GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000086623891 | $0.00 |
| BJÖRN HAAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002656554628) | ($8.27) |
| BJÖRN HAAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00235021195) | ($6.69) |
| BJÖRN HAAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004049099915) | ($8.27) |
| BJÖRN HAAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 207.921491 | $207.92 |
| BJÖRN HAAKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003371656321) | ($6.69) |
| BJÖRN HAAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (0.1175484915) | ($231.37) |
| BJÖRN HAAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9280198322) | ($1,112.00) |
| BJÖRN HAAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.079538286 | $1,293.56 |
| BJÖRN HAAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02804764687) | ($33.61) |
| BJÖRN HAAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006901730227) | ($8.27) |
| BJÖRN HAAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.25858885) | ($1,513.00) |
| BJÖRN HAAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0377576655) | ($45.39) |
| BJÖRN HAAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.46592721 | $1,762.25 |
| BJÖRN HAAKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003147050522) | ($6.69) |
| BJÖRN HAAKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001279551228) | ($27.20) |
| BJÖRN HAAKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04233700254) | ($900.00) |
| BJÖRN HAAKE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05251491872 | $1,116.36 |
| BJÖRN HAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8058086557814 | $7.54 |
| BJØRN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028652329673 | $8.48 |
| BJØRN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104731560541 | $20.44 |
| BJØRN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.92917621769999 | $3.72 |
| BJORN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000531464150299999 | $0.02 |
| BJORN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13104608759 | $0.15 |
| BJORN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100864374278 | $0.00 |
| BJORN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.340286937 | $16.13 |
| BJORN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068564419922 | $20.29 |
| BJORN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000253063662239999 | $0.00 |
| BJORN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4196400058 | $4.42 |
| BJORN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52518779169999 | $0.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BJÖRN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000012832323605999 | $0.00 |
| BJÖRN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000297303177773 | $0.00 |
| BJÖRN HANSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.3256047859 | $964.17 |
| BJÖRN HANSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001146314878) | ($3.43) |
| BJÖRN HANSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001146314878 | $3.43 |
| BJÖRN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000620766953343 | $0.02 |
| BJÖRN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112664279178 | $21.98 |
| BJÖRN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.65873066 | $22.66 |
| BJÖRN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000095814319679 | $0.00 |
| BJÖRN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.840140815559999 | $0.84 |
| BJÖRN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045472789822 | $0.00 |
| BJÖRN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042511314735 | $0.00 |
| BJÖRN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000015752114475 | $0.00 |
| BJÖRN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000027003254865999 | $0.00 |
| BJÖRN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00016403484954 | $0.00 |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.0475300089) | ($131.18) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6926267281) | ($1.50) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.094009217) | ($6.71) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.162406285) | ($2.25) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.962141981) | ($33.56) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08921883064) | ($2,420.15) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.560748821) | ($1.67) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,066.765055274) | ($2,000.00) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,555.556137658 | $2,318.77 |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (92.0797744123) | ($60.05) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0195 | $597.89 |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.28609 | $8,786.40 |
| BJÖRN HARDARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.17462 | $5,232.14 |
| BJÖRN HARDARSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (161.8622747) | ($131.18) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.419598434) | ($6.71) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.293711207) | ($2.25) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.692417777) | ($33.56) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4530390198) | ($10,205.61) |
| BJÖRN HARDARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 823.721742233311 | $865.87 |
| BJÖRN HASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.673254695248 | $5.46 |
| BJØRN HELGE ELDEVIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BJØRN HELGE ELDEVIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 103.821 | $200.00 |
| BJØRN HELGE ELDEVIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,800.001404) | ($3,800.00) |
| BJØRN HELGE ELDEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.616441829 | $156.98 |
| BJØRN HELGE ELDEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025302598702 | $0.00 |
| BJÖRN HERZOG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00081109 | $33.69 |
| BJÖRN HERZOG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081109) | ($33.60) |
| BJÖRN HERZOG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00132842 | $52.66 |
| BJÖRN HERZOG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00160561 | $64.06 |
| BJÖRN HERZOG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293403) | ($116.22) |
| BJÖRN HERZOG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00117647 | $46.57 |
| BJÖRN HERZOG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117647) | ($46.09) |
| BJÖRN HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116998706941 | $0.00 |
| BJÖRN HOHLSTEIN | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00531001) | ($215.24) |
| BJÖRN HOHLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020245050576799 | $0.08 |
| BJÖRN HOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.66217952502 | $119.37 |
| BJÖRN HOLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020316314732999 | $0.60 |
| BJÖRN HOLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007852092481 | $0.00 |
| BJÖRN HOLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6438204801 | $2.10 |
| BJÖRN HOLMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026875606031 | $0.03 |
| BJÖRN HORSTMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00167931 | $53.24 |
| BJÖRN HORSTMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00276915 | $83.62 |
| BJÖRN HORSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003905175662 | $0.09 |
| BJÖRN HUBERTUS PROPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004887178197399 | $0.15 |
| BJÖRN IVAN MIKAEL STRANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027196788117 | $0.80 |
| BJÖRN IVAN MIKAEL STRANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024392508022999 | $0.00 |
| BJÖRN JAN ULF BARKGARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $497.24 |
| BJÖRN JAN ULF BARKGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001812089739743 | $54.12 |
| BJØRN JANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00909798 | $342.88 |
| BJØRN JANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01018301 | $383.77 |
| BJØRN JANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0105491 | $302.38 |
| BJØRN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267218091808 | $6.76 |
| BJÖRN JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02051483 | $819.13 |
| BJÖRN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059236586979 | $17.34 |
| BJÖRN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018930786029 | $36.94 |
| BJÖRN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9824354249 | $5.54 |
| BJÖRN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048906830351 | $2.92 |
| BJÖRN JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014170407564 | $0.00 |
| BJÖRN KNIJF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018257026419 | $0.54 |
| BJÖRN KNIJF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359873929923 | $0.04 |
| BJÖRN KNIJF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122521823977 | $0.12 |
| BJÖRN KNIJF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017225027054 | $0.00 |
| BJÖRN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068562931505999 | $0.20 |
| BJÖRN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31547787679999 | $3.86 |
| BJÖRN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0487727505809999 | $0.04 |
| BJÖRN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020894467817 | $0.02 |
| BJÖRN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001648112749999999 | $0.00 |
| BJÖRN KRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028316520096999 | $0.00 |
| BJÖRN KRAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.48023214164 | $21.64 |
| BJØRN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079349314725 | $23.49 |
| BJØRN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001347564787 | $0.00 |
| BJØRN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064245940617 | $12.54 |
| BJÖRN KURT ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010294713987199 | $0.03 |
| BJÖRN LÄNGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082836501442 | $2.57 |
| BJÖRN LARS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000978785793 | $0.00 |
| BJORN LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000355372357919999 | $0.00 |
| BJORN LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034737221216 | $0.00 |
| BJORN LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000440719833 | $0.00 |
| BJORN LOFDAHL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,136.49) |
| BJORN LOFDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035094735201 | $1,069.84 |
| BJORN LOFDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5869388034 | $1.85 |
| BJORN LOFDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17731720329 | $0.18 |
| BJORN LOFDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107702363345 | $0.11 |
| BJØRN LUDVIGSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00400188 | $134.20 |
| BJØRN LUDVIGSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00456331 | $144.50 |
| BJØRN LUDVIGSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00499009 | $142.31 |
| BJØRN LUDVIGSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00499691 | $146.77 |
| BJØRN LUDVIGSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003646) | ($1.00) |
| BJØRN LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207199209594 | $6.24 |
| BJØRN LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.990108040628 | $4.90 |
| BJØRN LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012370650306 | $0.20 |
| BJØRN LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21124280313 | $0.12 |
| BJØRN LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05293390671 | $0.03 |
| BJØRN LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019319922199 | $0.17 |
| BJÖRN MANFRED GIESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118445901007 | $36.75 |
| BJÖRN MENCKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00388376) | ($114.82) |
| BJÖRN MENCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006271218293056 | $0.23 |
| BJØRN MØLLER GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048861667661 | $14.46 |
| BJØRN MØLLER GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00915655705999 | $7.46 |
| BJORN MUYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225848806444645 | $0.00 |
| BJÖRN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17744503936962 | $0.20 |
| BJÖRN OLAF HARALD RAMDOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071225479058 | $22.10 |
| BJØRN OLAV VOSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00154644 | $60.15 |
| BJØRN OLAV VOSTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00232404) | ($67.37) |
| BJØRN OLAV VOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015204028623818 | $0.51 |
| BJØRN OLAV VOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052497762166 | $0.00 |
| BJÖRN OOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106857614411199 | $0.01 |
| BJORN PAULO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125404455479 | $0.37 |
| BJORN PAULO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014893545711 | $0.01 |
| BJØRN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.6032567244 | $235.33 |
| BJÖRN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.37938842118 | $35.09 |
| BJÖRN PETERSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 5.0747 | $303.64 |
| BJÖRN PETERSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.0997 | $8.33 |
| BJÖRN PETERSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.7405 | $36.71 |
| BJÖRN PETERSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 2.2227 | $110.49 |
| BJÖRN PETERSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.59 |
| BJÖRN PETERSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.2203294 | $6,458.08 |
| BJÖRN PETERSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000929) | ($27.48) |
| BJÖRN PETERSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 38.751 | $27.48 |
| BJÖRN PETERSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 1.3491 | $50.10 |
| BJÖRN PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 690.245326546463 | $716.71 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,005.0) | ($1,005.00) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.342746 | $1,005.00 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1,079.0 | $960.32 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 708.47 | $100.00 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 30.9253 | $500.00 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,405.4) | ($2,405.40) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 28.60964 | $2,405.40 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (28.60961) | ($2,401.85) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 2,394.88 | $2,401.85 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (394.88) | ($394.66) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0101643 | $394.66 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.01016) | ($394.65) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 505.222 | $394.65 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (1,001.6) | ($999.99) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0266025 | $999.99 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.026556) | ($999.99) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 997.485 | $999.99 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0201675 | $750.00 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (251.41) | ($251.41) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 17.016 | $251.41 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (998.4) | ($999.80) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.027516 | $999.80 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.027516) | ($1,001.42) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 996.648 | $1,001.42 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0072225 | $250.00 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 336.655 | $250.00 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.09785 | $250.00 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 7.5833 | $100.00 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (146.64) | ($146.64) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 14.72 | $146.64 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOGE | (354.2) | ($30.04) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 30.0 | $30.04 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOGE | (231.5) | ($20.00) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19.656 | $20.00 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 59.43 | $30.00 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.74) | ($20.74) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 2.2991 | $20.74 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOGE | (122.82) | ($10.59) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10.46 | $10.59 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.46) | ($10.46) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 1.4984 | $10.46 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 625.56878 | $284.89 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (312.0) | ($142.09) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.080808 | $142.09 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (312.0) | ($142.09) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0049358 | $142.09 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 154.446135 | $85.88 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (76.429) | ($42.50) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (42.43) | ($42.43) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 41.99 | $42.50 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 6.2123 | $42.43 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 254.921903 | $131.13 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (126.362) | ($65.03) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.002368 | $65.03 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (126.362) | ($65.03) |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.044353 | $65.03 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000630046401079999 | $17.21 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109046901188 | $19.83 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8440030828852 | $15.84 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.86758090031 | $9.30 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35498383749 | $12.91 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056677203915 | $0.40 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000127546071623 | $0.00 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.150036351466744 | $0.02 |
| BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.03639160991799 | $3.03 |
| BJORN PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014370475453 | $0.00 |
| BJORN PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022148613552 | $0.03 |
| BJORN PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016996629579 | $0.02 |
| BJØRN PONTOPPIDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05241246285) | ($149.63) |
| BJØRN PONTOPPIDAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01706702044) | ($50.07) |
| BJØRN PONTOPPIDAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02114900497) | ($57.81) |
| BJØRN PONTOPPIDAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02115444194) | ($50.03) |
| BJØRN PONTOPPIDAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04231368569) | ($99.94) |
| BJØRN PONTOPPIDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05508998103) | ($114.64) |
| BJØRN PONTOPPIDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2231879343) | ($436.10) |
| BJØRN PONTOPPIDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2210057461) | ($64.81) |
| BJØRN PONTOPPIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003021344636 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BJØRN PONTOPPIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020889448221597 | $5.83 |
| BJØRN PONTOPPIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01001621144 | $0.63 |
| BJØRN PONTOPPIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025029558092999 | $0.88 |
| BJORN POSSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($24,670.89) |
| BJORN POSSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.403795) | ($15,998.33) |
| BJORN POSSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 15,951.861 | $15,998.33 |
| BJORN POSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,951.86) | ($5,951.86) |
| BJORN POSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 61.87388 | $5,951.86 |
| BJORN POSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (40.0524) | ($3,845.03) |
| BJORN POSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0986362 | $3,845.03 |
| BJORN POSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BJORN POSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 118.7599 | $10,000.00 |
| BJORN POSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (118.75985) | ($9,953.63) |
| BJORN POSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 9,987.22 | $9,953.63 |
| BJORN POSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (1,503.78) | ($1,499.99) |
| BJORN POSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0432036 | $1,499.99 |
| BJORN POSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.063662) | ($2,202.26) |
| BJORN POSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 28.17838 | $2,202.26 |
| BJORN POSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (2,007.43) | ($2,002.43) |
| BJORN POSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.058336 | $2,002.43 |
| BJORN POSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.136893) | ($4,702.27) |
| BJORN POSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 61.584 | $4,702.27 |
| BJORN POSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (6,476.0) | ($6,385.49) |
| BJORN POSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2012741 | $6,385.49 |
| BJORN POSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.201274) | ($6,202.96) |
| BJORN POSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 95.04568 | $6,202.96 |
| BJORN POSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (157.61156) | ($7,817.03) |
| BJORN POSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.2679648 | $7,817.03 |
| BJORN POSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.167965) | ($4,922.80) |
| BJORN POSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4,920.613 | $4,922.80 |
| BJORN POSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($151.52) |
| BJORN POSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 180.194 | $151.52 |
| BJORN POSSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,920.61) | ($4,920.61) |
| BJORN POSSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.1652341 | $4,920.61 |
| BJORN POSSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16123) | ($4,743.09) |
| BJORN POSSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.099004) | ($2,875.79) |
| BJORN POSSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 65.2367 | $2,875.79 |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (165.23666) | ($7,642.05) |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.241989 | $7,642.05 |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (313.658) | ($239.95) |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.121699 | $239.95 |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.055474) | ($1,750.01) |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.888637 | $1,750.01 |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,792.00) |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.066515) | ($2,103.74) |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | LINK | 283.2696 | $2,103.74 |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (283.277) | ($2,096.25) |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,090.802 | $2,096.25 |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,090.8) | ($2,090.80) |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | AAVE | 17.76409 | $2,090.80 |
| BJORN POSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (17.766820143) | ($2,040.05) |
| BJORN POSSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.011174) | ($1,696.77) |
| BJORN POSSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0580479 | $1,696.77 |
| BJORN POSSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05804862) | ($1,700.21) |
| BJORN POSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125969866003427 | $50.75 |
| BJORN POSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.1082097621701 | $100.05 |
| BJORN POSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017062474210209 | $2.99 |
| BJORN POSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003590882459 | $0.00 |
| BJORN POSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000435775500483599 | $0.00 |
| BJORN POSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20772458152347 | $14.93 |
| BJORN POSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00082236652376599 | $0.09 |
| BJØRN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060327994279 | $17.86 |
| BJØRN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065855659146 | $12.85 |
| BJØRN PYSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037928110368 | $1.18 |
| BJØRN REICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016851579793 | $0.00 |
| BJÖRN RINGMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,046.70 |
| BJÖRN RINGMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.220115 | $8,904.75 |
| BJÖRN RINGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053724672007 | $185.89 |
| BJÖRN RINGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.59856299264 | $52.07 |
| BJÖRN RINGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022991026431 | $46.24 |
| BJØRN RØNSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 284.942 | $171.27 |
| BJØRN RØNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017189281046 | $5.09 |
| BJØRN RØNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033665706268 | $0.04 |
| BJØRN RØNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030802627083 | $60.35 |
| BJØRN RØNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00402716436169999 | $0.00 |
| BJØRN RØNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.077553362 | $16.21 |
| BJØRN RÜPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000689506811351 | $0.03 |
| BJORN SANDERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01534152 | $449.18 |
| BJORN SANDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00345548 | $101.44 |
| BJORN SANDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00335015 | $102.87 |
| BJORN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059846059533 | $17.71 |
| BJORN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000251882975139999 | $0.00 |
| BJORN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.046735330455 | $14.87 |
| BJORN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170376421269999 | $4.12 |
| BJORN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053077118153 | $0.06 |
| BJÖRN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126503724531 | $0.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1002004008) | ($4,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 9.95331 | $1,000.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.983024) | ($3,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2,979.479 | $3,000.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,995.0) | ($2,995.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 29.45275 | $2,995.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.994269) | ($3,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 2,992.425 | $3,000.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,990.0) | ($2,990.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 28.93654 | $2,990.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.321179) | ($900.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 894.567 | $900.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 10.55545 | $900.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,355.0 | $1,355.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05854083188 | $1,578.76 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0741 | $2,031.41 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $43.63 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.074) | ($2,059.17) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,041.588 | $2,059.17 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.66) | ($2.66) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.579618966 | $3,012.73 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03076107791 | $855.98 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006121) | ($169.98) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 168.51 | $169.98 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00108) | ($29.99) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 29.669 | $29.99 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03050640635 | $847.14 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.10) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54) | ($15,880.32) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.241 | $7,340.86 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2041219464) | ($6,200.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,550.0 | $1,550.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.06304474601 | $1,850.55 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.03672113635 | $1,077.88 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.681897564) | ($3,469.69) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14193469) | ($4,257.70) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (98.540122938) | ($5,289.36) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 992.192391 | $992.19 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.05042652435 | $1,593.56 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 20,858.768529 | $20,858.77 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.9525267473 | $30,038.16 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.254730594 | $2,450.86 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.254730594 | $2,455.85 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.09396690169 | $2,969.45 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.216370415 | $2,379.65 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.21991849 | $2,386.60 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.0956212834 | $3,020.66 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1002004008 | $3,165.31 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.99) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.945735966) | ($9,780.14) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.28) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.29299508) | ($41,416.45) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.051018128) | ($2.32) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,338.024544 | $1,338.02 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00161437 | $51.11 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000725784551) | ($22.92) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.2041219464 | $6,446.09 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (18.2) | ($18.20) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0005759 | $18.20 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20558643) | ($6,496.17) |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180690023869125 | $68.57 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00632153383552033 | $17.97 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8898843107342 | $0.89 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044551205677 | $0.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000012003756851 4999 | $0.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016481772379 | $0.00 |
| BJÖRN SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.392512263431462 | $29.99 |
| BJÖRN SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339481685479999 | $1.05 |
| BJÖRN SEBASTIAN BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000204613723999999 | $0.06 |
| BJÖRN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019703437139 | $0.06 |
| BJORN SMEETS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.002611) | ($100.97) |
| BJORN SMEETS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 100.71 | $100.97 |
| BJORN SMEETS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (71.85) | ($71.85) |
| BJORN SMEETS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.002739 | $105.94 |
| BJORN SMEETS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (100.9) | ($90.94) |
| BJORN SMEETS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.038882 | $90.94 |
| BJORN SMEETS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 95.5084 | $95.51 |
| BJORN SMEETS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96.03) | ($96.03) |
| BJORN SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123601442757 | $3.65 |
| BJORN SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008270082436 | $0.00 |
| BJORN SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003659185535 | $0.55 |
| BJORN SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.902965060217 | $0.90 |
| BJORN SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3446928293581 | $0.22 |
| BJÖRN SÖRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00627323157121692 | $0.01 |
| BJÖRN STEEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00081225 | $32.01 |
| BJÖRN STEEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081018 | $30.71 |
| BJÖRN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029447559373 | $0.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BJORN SYMISTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.39) | ($58.39) |
| BJORN SYMISTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.01) | ($25.01) |
| BJORN SYMISTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($72,228.54) |
| BJORN SYMISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BJORN SYMISTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,633.33) |
| BJORN SYMISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $61,210.00 |
| BJORN SYMISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.2706464327) | ($550.47) |
| BJORN SYMISTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.9985025693 | $1,957.41 |
| BJORN SYMISTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.31601088 | $617.76 |
| BJORN SYMISTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (1.314513449) | ($2,669.93) |
| BJORN SYMISTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.39) | ($58.39) |
| BJORN SYMISTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 3.69037531 | $6,729.84 |
| BJORN SYMISTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.01) | ($25.01) |
| BJORN SYMISTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (3.690689277) | ($6,537.42) |
| BJORN SYMISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BJORN SYMISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($115,780.00) |
| BJORN SYMISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 13.6685 | $20,058.49 |
| BJORN SYMISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,010.71 | $11,010.71 |
| BJORN SYMISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| BJORN SYMISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BJORN SYMISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.617185803 | $18,297.95 |
| BJORN SYMISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (26.285688562) | ($38,533.83) |
| BJORN SYMISTER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| BJORN SYMISTER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.01) | ($25.01) |
| BJORN SYMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018002251663 | $607.80 |
| BJORN SYMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3719731903 | $3.48 |
| BJORN SYMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002579891637796 | $5.61 |
| BJORN SYMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28005303949 | $1.28 |
| BJORN SYMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.060300135 | $170.49 |
| BJORN SYMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6938032897 | $6.71 |
| BJORN SYMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.80295709809999 | $20.04 |
| BJORN SYMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6762035536 | $32.45 |
| BJORN SYMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7619514046 | $7.76 |
| BJORN SYMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.9768615223 | $596.52 |
| BJORN SYMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.503764429969999 | $160.33 |
| BJORN SYMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063063880134 | $0.00 |
| BJORN SYMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083274279026 | $0.01 |
| BJÖRN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025388787472 | $0.75 |
| BJÖRN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035719206346 | $6.97 |
| BJØRN TERJE GUTTERSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027279155419 | $0.81 |
| BJÖRN THURAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219274472729999 | $66.09 |
| BJÖRN THURAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6697988548806 | $7.71 |
| BJÖRN THURAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.4523883779999 | $39.45 |
| BJÖRN THURAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017442152108 | $1.28 |
| BJÖRN THURAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 96.67634268 | $46.20 |
| BJÖRN THURAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.144065696 | $2.04 |
| BJÖRN THURAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78641299371 | $1.21 |
| BJÖRN TOBIAS WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121523800219999 | $0.00 |
| BJORN TOLLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518118077993193 | $0.60 |
| BJORN TOLLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068556476188 | $0.00 |
| BJORN TOLLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102889453446 | $0.00 |
| BJORN TOLLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000012225355662 | $0.00 |
| BJORN TOLLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000227794886089999 | $0.00 |
| BJORN TOLLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138163349287 | $0.00 |
| BJØRN TONY MYRMELLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67471183296299 | $3.32 |
| BJORN TORDOOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.2174) | ($618.46) |
| BJORN TORDOOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 617.7 | $618.46 |
| BJORN TORDOOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (605.0) | ($605.00) |
| BJORN TORDOOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.212495 | $605.00 |
| BJORN TORDOOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 92.6519 | $187.95 |
| BJORN TORDOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002032169557 | $0.67 |
| BJORN TORDOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9922371032199 | $15.13 |
| BJORN TORDOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000715536463 | $0.82 |
| BJORN TORNOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01001918) | ($386.22) |
| BJORN TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023591508445999 | $7.41 |
| BJORN TUCHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263531254289999 | $0.82 |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (16.0) | ($561.53) |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 524.0 | $561.53 |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (5.467) | ($184.62) |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 176.474 | $184.62 |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.04) | ($1,269.33) |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,268.306 | $1,269.33 |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.018) | ($547.61) |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 546.501 | $547.61 |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.54) |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163) | ($4,550.29) |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049) | ($1,380.14) |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10193285) | ($2,940.47) |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,519.91) | ($2,519.91) |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0870881 | $2,519.91 |
| BJORN VAN BAAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0870881) | ($2,523.77) |
| BJORN VAN BAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169472187802705 | $62.09 |
| BJORN VAN BAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6056560949076 | $8.61 |
| BJORN VAN BAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.144905486383 | $10.20 |
| BJORN VAN BIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127739180028999 | $0.38 |
| BJORN VAN BIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001050189080921 | $0.00 |
| BJORN VAN BIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001535873724953 | $0.00 |
| BJORN VAN DEN NOORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.0196) | ($596.27) |
| BJORN VAN DEN NOORT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 1,024.569 | $596.27 |
| BJORN VAN DEN NOORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (1,024.562) | ($592.74) |
| BJORN VAN DEN NOORT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.283086 | $592.74 |
| BJORN VAN DEN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015870932076 | $47.56 |
| BJORN VAN DEN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023883933326814 | $0.03 |
| BJORN VAN DEN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361683570811 | $5.88 |
| BJORN VAN DEN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000675532337769999 | $0.00 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (47.38) | ($47.38) |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 34.083 | $47.38 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 1.68342907 | $166.84 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (1.683) | ($166.55) |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0043094 | $166.55 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (31.96) | ($31.96) |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0010263 | $31.96 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055403999042 | $16.20 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066818806694 | $0.07 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028144651365 | $5.49 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2618781828922 | $0.26 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54630186385 | $0.40 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029723191006 | $0.33 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0152209890709 | $0.89 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28488118997 | $0.14 |
| BJÖRN VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.264552736199999 | $0.26 |
| BJORN VAN HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416288970193 | $0.05 |
| BJORN VAN KOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048122823312 | $14.24 |
| BJORN VAN KOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029437581685 | $57.55 |
| BJØRN VAN KRIMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085500592606 | $0.75 |
| BJØRN VAN KRIMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022194891345 | $0.66 |
| BJØRN VAN KRIMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3703125483 | $2.74 |
| BJØRN VAN KRIMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5762473587 | $4.58 |
| BJORN VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017119843543434 | $0.00 |
| BJORN VAN OPSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020145009648 | $0.01 |
| BJORN VAN OPSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001614833738 | $0.00 |
| BJORN VAN STEENOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018400405847 | $0.54 |
| BJORN VAN STEENOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0208847188759999 | $6.65 |
| BJORN VANDENBUSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014667197728 | $0.00 |
| BJORN VERSCHAEREN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (4.806) | ($10.81) |
| BJORN VERSCHAEREN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.000261 | $10.81 |
| BJORN VERSCHAEREN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026104) | ($10.77) |
| BJORN VERSCHAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000378380108 | $0.00 |
| BJORN VERSCHAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009054567297 | $0.02 |
| BJORN VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07463333143702 | $8.86 |
| BJORN VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087206251245 | $17.02 |
| BJORN VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7421816442 | $8.25 |
| BJORN VLIEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104040273937999 | $30.79 |
| BJORN VLIEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584663253366 | $0.61 |
| BJORN VLIEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043405556815 | $8.47 |
| BJORN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004505483007 | $0.00 |
| BJORN VOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001577578172 | $0.00 |
| BJORN VOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006019495094 | $0.00 |
| BJORN VOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083051837931 | $0.01 |
| BJORN VOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000023497529578 | $0.00 |
| BJORN VROLIJKS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 1,013.75 | $188.82 |
| BJORN VROLIJKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | XLM | (1,012.59) | ($188.00) |
| BJORN VROLIJKS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 188.169 | $188.00 |
| BJORN VROLIJKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (188.0) | ($188.00) |
| BJORN VROLIJKS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0047922 | $188.00 |
| BJORN VROLIJKS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (73.28) | ($73.28) |
| BJORN VROLIJKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.025735 | $73.28 |
| BJORN VROLIJKS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BJORN VROLIJKS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 24.562 | $50.00 |
| BJORN VROLIJKS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,505.033922) | ($2,505.03) |
| BJORN VROLIJKS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BJORN VROLIJKS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 72.897 | $50.00 |
| BJORN VROLIJKS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 1,965.3 | $275.37 |
| BJORN VROLIJKS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (1,966.42) | ($274.92) |
| BJORN VROLIJKS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 274.689 | $274.92 |
| BJORN VROLIJKS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (274.0) | ($274.00) |
| BJORN VROLIJKS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0093106 | $274.00 |
| BJORN VROLIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056572090304999 | $16.21 |
| BJORN VROLIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1720999434717 | $21.73 |
| BJORN VROLIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012058762573399 | $23.43 |
| BJORN VROLIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.190292488121 | $0.19 |
| BJORN VROLIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6403411525 | $1.66 |
| BJORN VROLIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.045992683957 | $14.64 |
| BJORN WATERKOTTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02057389) | ($848.01) |
| BJORN WATERKOTTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02057159 | $818.64 |
| BJORN WATERKOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054948572939 | $1.68 |
| BJORN WITTWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019279085115 | $57.79 |
| BJORN WITTWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073551085948 | $0.09 |
| BJORN WITTWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0195714458 | $3.98 |
| BJORN WITTWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.50278226719999 | $1.57 |
| BJORN WITTWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.375577408229999 | $0.05 |
| BJORN WOLSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00923551 | $354.35 |
| BJORN WOLSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 550.89485383 | $550.89 |
| BJORN WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 339.344779405254 | $388.52 |
| BJORN WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002178247306 | $0.00 |
| BJORN WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000002713971523 | $0.00 |
| BJORN WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.3264980445 | $0.24 |
| BJORN YTTERGARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.618) | ($4,667.30) |
| BJORN YTTERGARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 4,676.051 | $4,667.30 |
| BJORN YTTERGARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (4,676.05) | ($4,676.05) |
| BJORN YTTERGARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 1.613939 | $4,676.05 |
| BJORN YTTERGARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.500246842) | ($4,342.90) |
| BJORN YTTERGARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SGB | 514.81081467 | $28.54 |
| BJORN YTTERGARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.625954974) | ($2,424.73) |
| BJORN YTTERGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077420358044 | $240.01 |
| BJORN YTTERGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020770042614089 | $50.40 |
| BJORN YTTERGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002225149418018 | $0.00 |
| BJORN YTTERGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9415732283 | $0.17 |
| BJORN ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076979432923 | $238.63 |
| BJORN ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50898239106 | $0.59 |
| BJORN ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20170612106 | $410.47 |
| BJÖRN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132891392923 | $4.12 |
| BJÖRN ZWICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235337502 | $0.27 |
| BJØRNAR HOLM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($588.40) |
| BJØRNAR HOLM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,934.57) |
| BJØRNAR HOLM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,585.40) |
| BJØRNAR HOLM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.450464) | ($14,315.75) |
| BJØRNAR HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032277952445675 | $114.69 |
| BJØRNAR HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142885527339999 | $0.17 |
| BJØRNAR HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.9611849629999 | $11.93 |
| BJØRNAR HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.011477222421 | $0.00 |
| BJØRNAR LØVVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078828227479 | $23.33 |
| BJØRNAR OTTERLEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.779802954802 | $1.72 |
| BJORN-ERIK ASCHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055767130375 | $172.15 |
| BJØRN-TORE ORDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014473303718 | $0.00 |
| BJØRN-TORE ORDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024186649381 | $0.03 |
| BJØRN-TORE ORDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070176144017 | $0.06 |
| BJØRN-TORE ORDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15715509586 | $0.54 |
| BJØRN-TORE ORDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.0184585274 | $12.06 |
| BK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016353576512 | $0.48 |
| BK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033507583426 | $0.04 |
| BK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017739285106 | $3.46 |
| BKC 1998 INC. | HUNTINGTON RD NE, CALGARY, AB T2K 5A2 CANADA | 5/6/2022 | Earn | Incoming | Deposit | ETH | 7.91273117 | $21,383.05 |
| BKC 1998 INC. | HUNTINGTON RD NE, CALGARY, AB T2K 5A2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020320704481 | $61.06 |
| BKC 1998 INC. | HUNTINGTON RD NE, CALGARY, AB T2K 5A2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06001231096 | $93.18 |
| BKC 1998 INC. | HUNTINGTON RD NE, CALGARY, AB T2K 5A2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.989218895 | $444.99 |
| BKEM CAPITAL | 5534 SAINT JOE ROAD, FORT WAYN, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171303301729999 | $0.05 |
| BKEM CAPITAL | 5534 SAINT JOE ROAD, FORT WAYN, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113674642111999 | $0.00 |
| BKEM CAPITAL | 5534 SAINT JOE ROAD, FORT WAYN, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038400087876 | $0.00 |
| BKS DIGITAL ASSETS, LLC | WEST 2855 SOUTH, SALT LAKE CITY, UTAH 84115 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.04874421 | $1,889.41 |
| BKS DIGITAL ASSETS, LLC | WEST 2855 SOUTH, SALT LAKE CITY, UTAH 84115 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.08840279 | $3,451.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BKS DIGITAL ASSETS, LLC | WEST 2855 SOUTH, SALT LAKE CITY, UTAH 84115 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.138878) | ($3,804.56) |
| BKS DIGITAL ASSETS, LLC | WEST 2855 SOUTH, SALT LAKE CITY, UTAH 84115 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731066201 | $50.00 |
| BL LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012831525587999 | $0.00 |
| BL LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025550850345 | $0.00 |
| BL LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057368457755 | $0.01 |
| BL MINING INC. | NEW BRIGHTON GARDENS SE, CALGARY , T2Z0A8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071071552855 | $21.01 |
| BL MINING INC. | NEW BRIGHTON GARDENS SE, CALGARY , T2Z0A8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.022508669516 | $1.87 |
| BLA NHIAYILYNEEYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.314051381 | $17.31 |
| BLACHIER NOEMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.222236955655 | $2.26 |
| BLACK ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000719304838 | $0.03 |
| BLACK ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003720617853 | $0.01 |
| BLACK BELT INVESTMENTS, LLC | CAPITAL AVE STE., CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010325293054 | $37.54 |
| BLACK BELT INVESTMENTS, LLC | CAPITAL AVE STE., CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.7103758537 | $192.79 |
| BLACK BELT INVESTMENTS, LLC | CAPITAL AVE STE., CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016268421056 | $42.81 |
| BLACK BELT INVESTMENTS, LLC | CAPITAL AVE STE., CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.27053700349999 | $5.66 |
| BLACK BELT INVESTMENTS, LLC | CAPITAL AVE STE., CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.763643515 | $31.05 |
| BLACKBEAR SUPER FUND | SMOLLETT ST, ALBURY, 2640 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.82089719 | $3,272.45 |
| BLACKBEAR SUPER FUND | SMOLLETT ST, ALBURY, 2640 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015035710682 | $467.22 |
| BLACKBEAR SUPER FUND | SMOLLETT ST, ALBURY, 2640 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008170104105 | $9.28 |
| BLACKGREYGOLD CRYPTO LLC | RESERVE ST, STE 190, SOUTHLAKE, TEXAS 76092 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00059 | $21.92 |
| BLACKS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078418172837 | $0.23 |
| BLACKS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056062342125 | $0.04 |
| BLACKS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033654088483 | $0.00 |
| BLACKS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001517442857 | $0.01 |
| BLADE ACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273239931097 | $0.32 |
| BLADE ACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1926176619 | $0.49 |
| BLADE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019665644597 | $59.00 |
| BLADE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.484095973 | $27.34 |
| BLADE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.7851242460999 | $1.72 |
| BLADE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.264605307 | $45.32 |
| BLADE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.131760962029 | $14.47 |
| BLADE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025578070117 | $0.00 |
| BLADE GADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000031919551645 | $0.00 |
| BLADI CALZAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145514758352 | $0.43 |
| BLADI CALZAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6283411543 | $3.63 |
| BLADIMIR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058372899192 | $0.00 |
| BLADIMIR MARQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035320583447 | $0.00 |
| BLADIMIR MARQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068363973029999 | $0.01 |
| BLADIMIR MARQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001881192687 | $0.04 |
| BLADIMIR MARQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017997015795 | $0.00 |
| BLADIMIR NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096327797949 | $28.51 |
| BLADIMIR NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114880096585 | $225.64 |
| BLADIMIR ROMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (252.452353) | ($200.00) |
| BLADIMIR ROMERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 252.452353 | $200.00 |
| BLADIMIR ROMERO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (197.03) | ($153.83) |
| BLADIMIR ROMERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00884903) | ($269.04) |
| BLADIMIR ROMERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00884903 | $269.04 |
| BLADIMIR ROMERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00884903) | ($263.16) |
| BLADIMIR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020284968285999 | $6.37 |
| BLADIMIR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010844383854 | $2.12 |
| BLADIMIR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03511207586 | $0.04 |
| BLADIMIR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5870089424 | $6.81 |
| BLADIMIR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7283038573 | $3.16 |
| BLADIMIR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13851706788 | $1.54 |
| BLADIMIR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0498439241249999 | $0.44 |
| BLADIMIR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3612120901 | $1.23 |
| BLADIMIR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024838559485 | $0.03 |
| BLADIMIR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0098872280414 | $0.23 |
| BLAGICA MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260588738398292 | $0.03 |
| BLAGICA TRPESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970732450627999 | $0.95 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0993277073 | $309.85 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09972395505 | $301.46 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09929979305 | $300.60 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,078.00) |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09940514601 | $305.62 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1000381039 | $305.98 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,091.54) |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09978025564 | $309.15 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.09986556591 | $309.78 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.16) | ($3,444.78) |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09893361134 | $296.60 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1000205935 | $296.06 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09922110738 | $284.16 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.09963425473 | $297.86 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.09950215733 | $287.54 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0988791294 | $284.82 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09907228766 | $280.26 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.09813732113 | $270.22 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1326888401 | $374.96 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09899729249 | $280.83 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09977867059 | $287.09 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09853614852 | $279.44 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09940184399 | $268.00 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.09992508511 | $263.65 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1002108799 | $247.51 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.101733118 | $241.02 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09891349247 | $229.81 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1629125396 | $313.82 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1021342794 | $213.64 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09914075543 | $195.87 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0998661275 | $208.38 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09977516095 | $204.17 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1002775235 | $207.63 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09964447614 | $195.32 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1000144866 | $204.65 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.09996012915 | $198.10 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1000518603 | $205.04 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.09977614119 | $197.78 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,936.26) |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09911898223 | $195.20 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09898167596 | $180.90 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.09997398754 | $173.64 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1002340437 | $178.39 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.09913211986 | $190.34 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09916627823 | $193.05 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.09934448605 | $181.24 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.09936452 | $174.74 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.0990602227 | $175.98 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0993804 | $186.38 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.09951655954 | $174.65 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.09802060158 | $176.18 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09905231897 | $178.01 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,110.24) |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,115.736 | $3,110.24 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09943617921 | $156.46 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.102355106 | $139.85 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2348581981 | $17.40 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161526620546 | $32.68 |
| BLAGOJ DIMKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.68320094 | $15.68 |
| BLAGOJ NAKOVSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 791.793029 | $453.83 |
| BLAGOJ NAKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023584100134552 | $50.18 |
| BLAGOJ NAKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4682654061 | $2.30 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001476 | $4.35 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001467 | $4.25 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001579 | $4.50 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001585 | $4.57 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009269458694) | ($26.85) |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ADA | 350.854858 | $283.72 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001295 | $50.10 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ADA | 350.8 | $283.67 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00129 | $49.91 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (701.659212) | ($565.08) |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00517043) | ($200.24) |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ADA | 346.013538 | $271.33 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001283 | $49.92 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001283 | $49.65 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ADA | 366.071791 | $284.89 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (712.085332) | ($556.05) |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ADA | 346.013397 | $270.05 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001283 | $49.76 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00769847) | ($298.32) |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (346.013397) | ($268.14) |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001283) | ($49.50) |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ADA | 346.01265 | $268.24 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001282 | $49.59 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (346.01265) | ($268.37) |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($49.45) |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ADA | 345.975176 | $273.64 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001299 | $49.91 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (345.975176) | ($185.46) |
| BLAGOJ RISTOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01325628) | ($405.12) |
| BLAGOJ RISTOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00473994) | ($149.67) |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027975583926197 | $1,000.24 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091856906566812 | $0.03 |
| BLAGOJ RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.130930518750248 | $0.08 |
| BLAGOJA CVETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006712269316 | $0.00 |
| BLAGOJA CVETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014286972621 | $0.01 |
| BLAGOJCE FILIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4441942915174 | $0.43 |
| BLAGOJCHE TRENESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9497458330649 | $13.52 |
| BLAGOVEST BANCHEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.48569778 | $959.96 |
| BLAGOVEST BANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039499196929 | $11.69 |
| BLAGOVEST BANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057376042554 | $9.17 |
| BLAGOVEST PETROV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (634.220488) | ($634.22) |
| BLAGOVEST PETROV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01234824 | $472.01 |
| BLAGOVEST PETROV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05399 | $1,677.25 |
| BLAGOVEST PETROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00516 | $146.59 |
| BLAGOVEST PETROV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (13.371324) | ($6.94) |
| BLAGOVEST PETROV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09721845882) | ($30.32) |
| BLAGOVEST PETROV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.43) |
| BLAGOVEST PETROV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27396571) | ($8,398.90) |
| BLAGOVEST PETROV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.51) |
| BLAGOVEST PETROV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00076939) | ($2,987.88) |
| BLAGOVEST PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038079359 | $15.38 |
| BLAGOVEST PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4283400087305 | $45.81 |
| BLAGOVEST PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017410294757 | $39.37 |
| BLAGOVEST PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6760892617 | $1.68 |
| BLAGOVEST PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02044493623 | $0.02 |
| BLAGOVEST PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002425911928 | $0.10 |
| BLAGOVEST VASKOV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013579148209999 | $0.00 |
| BLAGOVESTA STANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137026718212 | $0.41 |
| BLAGOVESTA STANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0662983294164491 | $0.14 |
| BLAID MBIYANGANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159756502324 | $4.73 |
| BLAID MBIYANGANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130564261109 | $2.55 |
| BLAIN ALEXANDER BERRIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.01706936 | $46.67 |
| BLAIN BEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087088657449 | $0.00 |
| BLAIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023933221249 | $72.38 |
| BLAIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029471976885 | $57.62 |
| BLAIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.014203996 | $89.01 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050120638965 | $14.83 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.661540079 | $15.04 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052459853239999 | $10.24 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2760045542 | $2.28 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.5488757959999 | $22.63 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57087775557 | $0.36 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78686363343 | $0.11 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063715571991 | $0.05 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2492272647 | $0.85 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018740029808 | $0.12 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.30214641926999 | $0.05 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026687189141 | $0.02 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00029582130023 | $0.02 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00053897811557 | $1.00 |
| BLAIN MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.13810805053 | $0.14 |
| BLAIN MUELLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01054028) | ($317.89) |
| BLAIN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8182376876206 | $22.99 |
| BLAIN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.2182866719999 | $9.55 |
| BLAIN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051099915592 | $0.42 |
| BLAIN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69905704504 | $0.09 |
| BLAIN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066114944263 | $0.17 |
| BLAIN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0148194882235 | $0.89 |
| BLAIN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027072963056 | $0.14 |
| BLAIN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00009196782963 | $0.00 |
| BLAIN OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013301045455 | $0.00 |
| BLAIN RICHARDS-KOESLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60495933557 | $1.59 |
| BLAIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027618494725 | $0.82 |
| BLAINE AGPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163196478 | $0.48 |
| BLAINE AGPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132836396706 | $25.92 |
| BLAINE AUSTIN PRICE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 0.66844129 | $31.57 |
| BLAINE AUSTIN PRICE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 1.9874 | $64.15 |
| BLAINE AUSTIN PRICE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 2.9748 | $95.02 |
| BLAINE AUSTIN PRICE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.63064129) | ($137.73) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAINE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040907807908 | $144.81 |
| BLAINE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.212873463125 | $59.80 |
| BLAINE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.016763834 | $9.14 |
| BLAINE BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136132467244999 | $40.29 |
| BLAINE BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2646086177 | $7.30 |
| BLAINE BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0566231678409999 | $113.25 |
| BLAINE BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019312449556 | $0.02 |
| BLAINE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081766714738 | $0.24 |
| BLAINE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021185235422 | $4.13 |
| BLAINE COURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003942098474 | $0.00 |
| BLAINE COURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128531531860999 | $0.01 |
| BLAINE COURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050739510509 | $0.00 |
| BLAINE CURCIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24889429) | ($6,877.70) |
| BLAINE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018728256219971 | $63.46 |
| BLAINE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025672762979 | $50.09 |
| BLAINE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018430242036 | $0.00 |
| BLAINE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000692967642929999 | $0.01 |
| BLAINE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081599139533 | $0.00 |
| BLAINE DANIEL WALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.821671811) | ($2,165.41) |
| BLAINE DANIEL WALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.821671811 | $2,165.41 |
| BLAINE DANIEL WALL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (50.82167181) | ($2,163.99) |
| BLAINE DANIEL WALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (501.440799572) | ($235.88) |
| BLAINE DANIEL WALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 501.440799572 | $235.88 |
| BLAINE DANIEL WALL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (501.440799) | ($232.63) |
| BLAINE DANIEL WALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2054464932) | ($6,203.25) |
| BLAINE DANIEL WALL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2054464932 | $6,203.25 |
| BLAINE DANIEL WALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20544649) | ($6,203.87) |
| BLAINE DANIEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015539507965058 | $53.34 |
| BLAINE DANIEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6811959868986 | $1.93 |
| BLAINE DANIEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36563438401013 | $27.53 |
| BLAINE DENNIS FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021932943254 | $0.04 |
| BLAINE ELWOOD BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020886614422 | $0.04 |
| BLAINE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.2241717454 | $144.15 |
| BLAINE HINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9889707248) | ($2,200.00) |
| BLAINE HINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9889707248 | $2,200.00 |
| BLAINE HINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.98897) | ($2,047.98) |
| BLAINE HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009737808322 | $0.00 |
| BLAINE HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130840054409 | $268.05 |
| BLAINE HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083735717155 | $0.08 |
| BLAINE HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.6974492879999 | $27.44 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.497367865) | ($160.14) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.497367865 | $160.14 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (1.49736786) | ($160.37) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.116926786) | ($116.85) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.116926786 | $116.85 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DASH | (1.11692678) | ($116.91) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (398.343524049) | ($54.40) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 398.343524049 | $54.40 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02636568252) | ($1,038.94) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02636568252 | $1,038.94 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02636568) | ($1,040.01) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.813232237) | ($86.20) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.813232237 | $86.20 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.797902003) | ($51.12) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.797902003 | $51.12 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (3.797902003) | ($51.20) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07846460785) | ($230.40) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07846460785 | $230.40 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (64.813232237) | ($86.43) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (398.34352404) | ($54.42) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07846460785) | ($230.54) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1501342509) | ($48.17) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1501342509 | $48.17 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BCH | (0.15013425) | ($48.31) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.3566799413) | ($52.31) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.3566799413 | $52.31 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.35667994) | ($52.14) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (86.857758531) | ($16.95) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 86.857758531 | $16.95 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (86.8577585) | ($16.95) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1000847896) | ($0.10) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1000847896 | $0.10 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (13.894021784) | ($32.58) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 13.894021784 | $32.58 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | EOS | (13.894) | ($32.51) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.092693063) | ($36.66) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.092693063 | $36.66 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.062144433) | ($78.66) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.062144433 | $78.66 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.05647996881) | ($112.53) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.05647996881 | $112.53 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (2.092693063) | ($36.62) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.062144433) | ($78.56) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.05647996881) | ($112.46) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (413.749847022) | ($413.75) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 413.749847022 | $413.75 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (413.749847) | ($413.75) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (58.729719976) | ($288.44) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 58.729719976 | $288.44 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (58.729719976) | ($292.47) |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367957499345 | $1.48 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19082704762 | $0.22 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001169850317653 | $0.35 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.821662275797599 | $0.82 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1298542783812 | $0.18 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005226486275854 | $0.09 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00188590596086409 | $0.03 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024947458458624 | $0.01 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00074173956595879 | $0.08 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.224838629701199 | $1.25 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0017126402152585 | $0.13 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000144639350039283 | $0.05 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017433841504249 | $0.04 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00114568836539353 | $0.12 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019792158222216 | $0.00 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000154013209945955 | $0.02 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000873672101803599 | $0.17 |
| BLAINE HOUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.056749080292586 | $0.01 |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.330408967) | ($259.67) |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.330408967 | $259.67 |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($7.83) |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.230408967) | ($253.36) |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002257578045) | ($9.10) |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002257578045 | $9.10 |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022575) | ($9.11) |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08885455239) | ($0.13) |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08885455239 | $0.13 |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003580189627) | ($0.28) |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003580189627 | $0.28 |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002118650159) | ($0.01) |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002118650159 | $0.01 |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000255901408663 | $0.01 |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0889302771644488 | $0.12 |
| BLAINE JESSE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043149054005011 | $0.34 |
| BLAINE KRUMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016948455112 | $0.02 |
| BLAINE KRUMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083269498608 | $0.08 |
| BLAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020317254235 | $6.01 |
| BLAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6105589672 | $2.27 |
| BLAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.8859255969999 | $57.89 |
| BLAINE LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018038145875 | $0.53 |
| BLAINE LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90095554222 | $3.08 |
| BLAINE MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016443615134 | $48.90 |
| BLAINE MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69982809389 | $0.82 |
| BLAINE MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015304296682 | $29.85 |
| BLAINE MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.850754697999 | $114.85 |
| BLAINE MICHAEL WOSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0301613125131 | $781.35 |
| BLAINE MICHAEL WOSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181332807289999 | $368.73 |
| BLAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214675754749999 | $64.65 |
| BLAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084725625822 | $170.82 |
| BLAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041347030546 | $0.04 |
| BLAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019423332278 | $0.02 |
| BLAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030893148101 | $2.26 |
| BLAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002035550595 | $0.46 |
| BLAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00100591843264 | $0.00 |
| BLAINE MORBITZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001011674437) | ($29.51) |
| BLAINE MORBITZER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001011674437 | $29.51 |
| BLAINE MORBITZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,186.116999372) | ($5,186.12) |
| BLAINE MORBITZER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,186.116999372 | $5,186.12 |
| BLAINE MORBITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005336006539036 | $0.20 |
| BLAINE MORBITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.850102760707 | $32.85 |
| BLAINE NG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| BLAINE NG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| BLAINE NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.5956881344 | $17,935.57 |
| BLAINE NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BLAINE NG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BLAINE NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6011191862) | ($18,110.52) |
| BLAINE NG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6011191862 | $18,110.52 |
| BLAINE NG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.601119) | ($16,679.27) |
| BLAINE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056335128576838 | $1.90 |
| BLAINE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2009092529 | $0.20 |
| BLAINE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023272642901 | $0.00 |
| BLAINE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000894740385736 | $0.07 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020186624354999 | $0.00 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024082252904 | $0.00 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046484181354 | $0.01 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.410296406707 | $2.41 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02023316711 | $0.02 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000228769832829999 | $0.00 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000132832129387 | $0.00 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052517550859 | $0.00 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075577469586 | $0.00 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006434707816 | $0.00 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000227374769573 | $0.00 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000099178170498 | $0.00 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000576546090434 | $0.00 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000056583092386 | $0.00 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000068685233116 | $0.00 |
| BLAINE PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000033186700205 | $0.00 |
| BLAINE PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019591561489999 | $0.38 |
| BLAINE RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025557907739 | $0.76 |
| BLAINE RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03736362263 | $0.04 |
| BLAINE ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161676710430999 | $4.79 |
| BLAINE SCHWAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003575207313) | ($103.48) |
| BLAINE SCHWAKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003575207313 | $103.48 |
| BLAINE SCHWAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06394436343) | ($113.69) |
| BLAINE SCHWAKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06394436343 | $113.69 |
| BLAINE SCHWAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70.145525619) | ($40.97) |
| BLAINE SCHWAKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70.145525619 | $40.97 |
| BLAINE SCHWAKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035752) | ($103.66) |
| BLAINE SCHWAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06394436343) | ($119.98) |
| BLAINE SCHWAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029264859212696 | $1.01 |
| BLAINE SCHWAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049381956306593 | $1.22 |
| BLAINE SCHWAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6800322731986 | $0.67 |
| BLAINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031002791364 | $0.92 |
| BLAINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033776351814999 | $0.00 |
| BLAINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034945202543 | $0.00 |
| BLAINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000117247102113 | $0.00 |
| BLAINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013840736515 | $0.00 |
| BLAINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00099233202871 | $0.00 |
| BLAINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031630492896 | $0.00 |
| BLAINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002804197825 | $0.05 |
| BLAINE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128830172295999 | $0.38 |
| BLAINE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130533141964 | $2.55 |
| BLAINE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93203670434 | $0.59 |
| BLAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39431014354 | $8.56 |
| BLAINE STOLPESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023848676003 | $0.05 |
| BLAINE TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034698253083 | $106.12 |
| BLAINE TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043799766423 | $0.85 |
| BLAINE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123154906595999 | $2.40 |
| BLAINE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46515642295 | $0.37 |
| BLAINE WALENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59400282516 | $0.59 |
| BLAINE WALENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6947861234 | $6.89 |
| BLAINE WALENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2127449678 | $17.81 |
| BLAINE WALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (28.693123869) | ($1,831.20) |
| BLAINE WALES | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 28.693123869 | $1,831.20 |
| BLAINE WALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02273648782) | ($648.76) |
| BLAINE WALES | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02273648782 | $648.76 |
| BLAINE WALES | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | LTC | (28.69312386) | ($1,821.73) |
| BLAINE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012267549033792 | $4.57 |
| BLAINE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015332895729 | $0.02 |
| BLAINE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106956033713999 | $0.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAINE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0470844587005719 | $4.61 |
| BLAINE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032538269294 | $0.11 |
| BLAINE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075704892793 | $0.00 |
| BLAINE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000282566113479999 | $0.00 |
| BLAINE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00055242502061 | $0.00 |
| BLAINE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096059509661 | $0.28 |
| BLAINE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042418238698 | $0.04 |
| BLAINE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57203482815 | $0.45 |
| BLAINE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.385658588 | $259.89 |
| BLAINE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00124028734821 | $0.01 |
| BLAINE WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065758425516999 | $0.19 |
| BLAINE WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026171252508 | $0.05 |
| BLAINE WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032246573273 | $0.00 |
| BLAINE WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054272647879 | $0.01 |
| BLAINE WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089589961453 | $0.00 |
| BLAINE WHYTE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00051287 | $16.06 |
| BLAINE WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076950375345 | $238.54 |
| BLAINE WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02509635799 | $48.97 |
| BLAINE WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0478812782 | $5.05 |
| BLAINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021782892996 | $65.64 |
| BLAINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114663266505 | $232.15 |
| BLAINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.807231956 | $1.13 |
| BLAINE WINEGARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225709507809999 | $0.67 |
| BLAINE WINEGARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.427538613 | $166.82 |
| BLAINE WINEGARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.810588937 | $23.74 |
| BLAINE WINEGARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015483269576 | $0.00 |
| BLAINE WINEGARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6597271529999 | $36.42 |
| BLAIR A DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012502588715 | $4.08 |
| BLAIR A DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7970672148163 | $2.73 |
| BLAIR A DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017459314441 | $0.00 |
| BLAIR A DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28904866937 | $3.64 |
| BLAIR A DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011226480724 | $0.00 |
| BLAIR A DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030094568749 | $0.24 |
| BLAIR A DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000191277193459999 | $0.00 |
| BLAIR AIHARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1414767792) | ($4,205.40) |
| BLAIR AIHARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1414767792 | $4,205.40 |
| BLAIR AIHARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14147677) | ($4,272.74) |
| BLAIR AIHARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5155010386) | ($1,044.43) |
| BLAIR AIHARA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5155010386 | $1,044.43 |
| BLAIR AIHARA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5155010386) | ($1,042.80) |
| BLAIR AIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069692126935853 | $25.33 |
| BLAIR AIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034466111176652 | $9.09 |
| BLAIR AIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01426602238497 | $0.01 |
| BLAIR ANDERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.8093964959) | ($892.46) |
| BLAIR ANDERSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 30.171336 | $30.17 |
| BLAIR ANDERSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 674.489721 | $674.49 |
| BLAIR ANDERSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| BLAIR ANDERSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 1.660209851 | $1,877.97 |
| BLAIR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085408475353 | $25.28 |
| BLAIR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91082897659 | $3.23 |
| BLAIR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132154163221 | $24.42 |
| BLAIR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040098678695 | $0.04 |
| BLAIR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006596353253 | $0.00 |
| BLAIR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1885985691 | $0.17 |
| BLAIR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000031662554153 | $0.01 |
| BLAIR ARLAND HUDSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 6.481601 | $514.58 |
| BLAIR ARLAND HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106501142974999 | $110.40 |
| BLAIR ARLAND HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019920258136 | $0.42 |
| BLAIR ASHLEY SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001446926728 | $50.00 |
| BLAIR ASHLEY SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,030.23285407399 | $1,030.23 |
| BLAIR BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008970003469 | $0.00 |
| BLAIR BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049769102096 | $0.00 |
| BLAIR BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031159812481 | $0.00 |
| BLAIR BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021782929525 | $0.00 |
| BLAIR BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073228806437 | $0.07 |
| BLAIR BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016817309639 | $0.00 |
| BLAIR BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045890993464 | $0.00 |
| BLAIR BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0045199641374 | $0.01 |
| BLAIR BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019589557289 | $5.80 |
| BLAIR BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.671717220189999 | $0.67 |
| BLAIR BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031671803798 | $0.00 |
| BLAIR BRYANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5978483049) | ($800.00) |
| BLAIR BRYANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01833608224) | ($24.54) |
| BLAIR BRYANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01335443651) | ($17.87) |
| BLAIR BRYANT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7455648436 | $997.66 |
| BLAIR BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131350155067999 | $0.04 |
| BLAIR BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046719029621182 | $0.53 |
| BLAIR BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2625532375999 | $12.26 |
| BLAIR CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026302341114 | $79.80 |
| BLAIR CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7083635491 | $1.99 |
| BLAIR CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145253467279999 | $28.34 |
| BLAIR CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.608938308 | $18.61 |
| BLAIR CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1303163956 | $3.22 |
| BLAIR CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30469529409 | $0.30 |
| BLAIR COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039387598155 | $11.66 |
| BLAIR COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4176462195 | $12.42 |
| BLAIR COTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (18.391792002) | ($32,000.00) |
| BLAIR COTE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | ETH | 18.391792002 | $20,129.36 |
| BLAIR COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 954.11511011214 | $1,060.99 |
| BLAIR COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4344689347 | $8.32 |
| BLAIR COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4133420991 | $0.19 |
| BLAIR COURTNEY DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51511658093 | $0.41 |
| BLAIR COURTNEY DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3110431464 | $0.82 |
| BLAIR COURTNEY DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0617172086829999 | $0.69 |
| BLAIR CROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.166201861906 | $74.35 |
| BLAIR CROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208782156189999 | $4.07 |
| BLAIR CROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 370.528640712999 | $232.65 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1432134761) | ($0.08) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1432134761 | $0.08 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.1112683926) | ($5.85) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.1112683926 | $5.85 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.006375954487) | ($0.07) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.006375954487 | $0.07 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006819878975) | ($0.05) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006819878975 | $0.05 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1716523958) | ($0.17) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1716523958 | $0.17 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05087394537) | ($0.01) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05087394537 | $0.01 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00534085655) | ($0.01) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00534085655 | $0.01 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,160.875484991) | ($1,160.88) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,160.875484991 | $1,160.88 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9020002488) | ($1,761.15) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9020002488 | $1,761.15 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07399149783) | ($2,178.43) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07399149783 | $2,178.43 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008164914319) | ($2.48) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008164914319 | $2.48 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009210650099) | ($1.91) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009210650099 | $1.91 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.394778091) | ($1.39) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.394778091 | $1.39 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,162.270263) | ($1,162.27) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07407314) | ($2,159.50) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9029213138) | ($1,619.69) |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488155080521773 | $17.56 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00564044876498074 | $14.81 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0227607818983 | $9.02 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029483157471 | $0.00 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005798309472988 | $0.00 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005604277303236 | $0.00 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120718547630249 | $0.00 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000517552284559149 | $0.00 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00007150954070017 | $0.00 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007858166281258 | $0.00 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000555707847939999 | $0.00 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000111878552811 | $0.00 |
| BLAIR D CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022638038165657 | $0.02 |
| BLAIR DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.915417984281 | $8.57 |
| BLAIR DIPROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035732956755 | $0.11 |
| BLAIR DIPROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005421562373 | $1.06 |
| BLAIR DIPROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0954931423 | $89.97 |
| BLAIR DIPROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000403266154549999 | $0.04 |
| BLAIR DIPROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8618667547 | $5.30 |
| BLAIR DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161895724411 | $0.48 |
| BLAIR DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037267818989 | $0.04 |
| BLAIR DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004455671353 | $0.00 |
| BLAIR DURKEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.254412776) | ($853.81) |
| BLAIR DURKEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.254412776 | $853.81 |
| BLAIR DURKEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | COMP | (10.254412) | ($885.78) |
| BLAIR DURKEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (125.583790863) | ($1,366.35) |
| BLAIR DURKEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 125.583790863 | $1,366.35 |
| BLAIR DURKEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (125.58379) | ($1,390.38) |
| BLAIR DURKEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.05605243677 | $81.25 |
| BLAIR DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113890853933999 | $33.71 |
| BLAIR DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133829078599 | $26.11 |
| BLAIR DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.431043943 | $17.78 |
| BLAIR DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1507903543225 | $17.24 |
| BLAIR DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0154818868664267 | $1.87 |
| BLAIR DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000024760825402 | $0.00 |
| BLAIR DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.25583325287 | $0.96 |
| BLAIR FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057177773647 | $176.57 |
| BLAIR FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129182297843 | $261.89 |
| BLAIR FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042753596718 | $0.32 |
| BLAIR FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142763893611 | $0.16 |
| BLAIR FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207848202359999 | $0.24 |
| BLAIR GEMMELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009198703595) | ($3.65) |
| BLAIR GEMMELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001245262178) | ($3.65) |
| BLAIR GEMMELL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 42.982722 | $42.98 |
| BLAIR GEMMELL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 4,493.971714 | $4,493.97 |
| BLAIR GEMMELL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01331785908) | ($14.60) |
| BLAIR GEMMELL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,383.0) | ($4,383.00) |
| BLAIR GEMMELL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 0.01331785908 | $14.60 |
| BLAIR GEMMELL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 5.361826238 | $5,878.02 |
| BLAIR GEMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060758811079 | $210.28 |
| BLAIR GEMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321421145299999 | $0.00 |
| BLAIR GEMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015533880693279 | $19.61 |
| BLAIR GEMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.52256359411 | $1.52 |
| BLAIR GEMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15435209108 | $1.36 |
| BLAIR GEMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5456010696 | $12.11 |
| BLAIR GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133923369561 | $0.40 |
| BLAIR GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.711313925144 | $7.06 |
| BLAIR HALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046769909972 | $0.01 |
| BLAIR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0649024704979999 | $0.08 |
| BLAIR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096605973812 | $0.10 |
| BLAIR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028149138502 | $0.00 |
| BLAIR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000905582398839999 | $0.00 |
| BLAIR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000849522984699999 | $0.00 |
| BLAIR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76552094176 | $0.41 |
| BLAIR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000069094925607 | $0.00 |
| BLAIR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000880943444299999 | $0.00 |
| BLAIR HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268368669609999 | $0.79 |
| BLAIR HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020827333873 | $0.00 |
| BLAIR HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032567882282 | $0.64 |
| BLAIR HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15029650724 | $0.07 |
| BLAIR JORDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00093632 | $38.14 |
| BLAIR JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026519067911 | $7.83 |
| BLAIR JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000577952765199999 | $0.00 |
| BLAIR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015737511927 | $0.01 |
| BLAIR KENNETH PETERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 42.75493819 | $42.75 |
| BLAIR KENNETH PETERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 2.11999152 | $20.02 |
| BLAIR KENNETH PETERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOT | (2.1193) | ($20.02) |
| BLAIR KENNETH PETERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 19.925 | $20.02 |
| BLAIR LIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BLAIR LIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112763206788999 | $22.00 |
| BLAIR LIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7035603305 | $1.70 |
| BLAIR LIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00496062571759999 | $0.36 |
| BLAIR LIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000640147993149999 | $0.04 |
| BLAIR LOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004859675489 | $0.14 |
| BLAIR LOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000327133443919999 | $0.00 |
| BLAIR LOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.89087739719999 | $3.89 |
| BLAIR MACAULAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.147805456) | ($2.51) |
| BLAIR MACAULAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001811880573) | ($7.18) |
| BLAIR MACAULAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004657583192) | ($1.67) |
| BLAIR MACAULAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1597341516) | ($0.27) |
| BLAIR MACAULAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,260.0 | $1,260.00 |
| BLAIR MACAULAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.527424966) | ($5.43) |
| BLAIR MACAULAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| BLAIR MACAULAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.06094474473 | $1,898.64 |
| BLAIR MACAULAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.199772701) | ($2.51) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAIR MACAULAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005657287457) | ($1.67) |
| BLAIR MACAULAY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008214487908) | ($1.67) |
| BLAIR MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.84779246474 | $47.90 |
| BLAIR MACCHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100016793612215 | $0.12 |
| BLAIR MALCHOLM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,089.74) |
| BLAIR MALCHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225656430129999 | $465.81 |
| BLAIR MALCHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 123.571067497 | $77.59 |
| BLAIR MALCHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 652.235647475999 | $311.67 |
| BLAIR NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159757507356 | $0.47 |
| BLAIR NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026432870731 | $0.03 |
| BLAIR ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025348460312 | $0.00 |
| BLAIR PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01405024173 | $425.32 |
| BLAIR PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.3341121392 | $378.72 |
| BLAIR PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013311177112 | $0.00 |
| BLAIR PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000135159975899999 | $0.00 |
| BLAIR RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000910000226 | $0.00 |
| BLAIR RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0323311109729999 | $0.03 |
| BLAIR ROBERT DUFFY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 49.8 | $715.77 |
| BLAIR ROBERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127358078194599 | $50.33 |
| BLAIR ROBERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.27742166064 | $30.20 |
| BLAIR ROBERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010061399907 | $23.44 |
| BLAIR ROBERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.430384733 | $22.46 |
| BLAIR ROBERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7795463441 | $34.28 |
| BLAIR ROBERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31980108711 | $21.60 |
| BLAIR ROBERT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14972867208 | $18.92 |
| BLAIR SALVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001082900629 | $0.00 |
| BLAIR SALVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20280893921 | $13.37 |
| BLAIR SALVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26857707405 | $16.06 |
| BLAIR SALVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126547159089 | $5.01 |
| BLAIR SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016320397889 | $0.48 |
| BLAIR SCHMITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.92) | ($26.92) |
| BLAIR SCHMITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (9,525.392946271) | ($4,064.00) |
| BLAIR SCHMITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XRP | 11,648.036689393 | $4,969.62 |
| BLAIR SCHMITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (63.096352882) | ($26.92) |
| BLAIR SCHMITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XRP | (287.654678975) | ($122.73) |
| BLAIR SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041226532181999 | $0.12 |
| BLAIR SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76739568406711 | $6.22 |
| BLAIR SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 173.668684307 | $7.08 |
| BLAIR SCHREPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008182470083 | $2.42 |
| BLAIR SCHREPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024636597884 | $4.81 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00048519725551) | ($1.51) |
| BLAIR SIDHU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BAT | (4,993.633117775) | ($4,000.00) |
| BLAIR SIDHU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.450633) | ($1,000.45) |
| BLAIR SIDHU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.458492044) | ($4.73) |
| BLAIR SIDHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 312.62370596 | $110.55 |
| BLAIR SIDHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 342.84071455 | $123.72 |
| BLAIR SIDHU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BAT | 946.20755637 | $347.74 |
| BLAIR SIDHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BAT | (5,634.965975188) | ($2,120.68) |
| BLAIR SIDHU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007385632743) | ($1.51) |
| BLAIR SIDHU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,975.0 | $1,975.00 |
| BLAIR SIDHU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.367637323) | ($5.75) |
| BLAIR SIDHU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| BLAIR SIDHU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 2.79585592 | $5,464.81 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033381256425 | $0.00 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7837104279448 | $65.58 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009432561414 | $27.60 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81385119138416 | $1.81 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5961039275 | $2.03 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014945099049 | $0.00 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001620993 | $0.00 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002346382929 | $0.00 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025358736978 | $0.00 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013776661529 | $0.00 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.192851820059999 | $1.19 |
| BLAIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.3025784049 | $4.60 |
| BLAIR SILVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01932641075) | ($0.02) |
| BLAIR SILVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01932641075 | $0.02 |
| BLAIR SILVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2134320385) | ($0.21) |
| BLAIR SILVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2134320385 | $0.21 |
| BLAIR SILVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000007741753873) | $0.00 |
| BLAIR SILVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000007741753873 | $0.00 |
| BLAIR SILVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3881452474) | ($0.37) |
| BLAIR SILVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3881452474 | $0.37 |
| BLAIR SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000112663199 | $0.00 |
| BLAIR SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000436684971776499 | $0.00 |
| BLAIR SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000459939147290099 | $0.00 |
| BLAIR SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00003954085394387 | $0.00 |
| BLAIR SINGLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 523.0 | $76.40 |
| BLAIR SINGLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (312.51) | ($312.51) |
| BLAIR SINGLER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 3,300.15 | $3,300.15 |
| BLAIR SINGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,510.0) | ($3,510.00) |
| BLAIR SINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (0.4817115736) | ($1,378.02) |
| BLAIR SINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 691.0 | $691.00 |
| BLAIR SINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (691.0) | ($691.00) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00293152 | $91.44 |
| BLAIR SINGLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,876.487314 | $2,876.49 |
| BLAIR SINGLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.008602897) | ($6.26) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 4,629.62962963 | $7,224.05 |
| BLAIR SINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,108.58 | $1,108.58 |
| BLAIR SINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.500065955) | ($23.22) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (691.0) | ($691.00) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4817115736 | $1,114.76 |
| BLAIR SINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06540716847) | ($0.07) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 519.480519481 | $536.10 |
| BLAIR SINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5,172.1213) | ($5,218.67) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047736) | ($98.85) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.17790682 | $5,091.26 |
| BLAIR SINGLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,070.69255148) | ($84.41) |
| BLAIR SINGLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 983.746915 | $983.75 |
| BLAIR SINGLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| BLAIR SINGLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| BLAIR SINGLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BLAIR SINGLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| BLAIR SINGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| BLAIR SINGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| BLAIR SINGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BLAIR SINGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1355350245 | $3,208.39 |
| BLAIR SINGLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.94572703) | ($9,000.00) |
| BLAIR SINGLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2385707189) | ($270.23) |
| BLAIR SINGLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006630267777) | ($7.51) |
| BLAIR SINGLER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.633521227 | $10,911.74 |
| BLAIR SINGLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 9,735.0 | $9,735.00 |
| BLAIR SINGLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BLAIR SINGLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BLAIR SINGLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8516255402 | $16,200.06 |
| BLAIR SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280601250497 | $65.47 |
| BLAIR SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7049726060394 | $21.25 |
| BLAIR SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100898742291 | $13.91 |
| BLAIR SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.53770611072 | $9.54 |
| BLAIR SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014818893879 | $0.00 |
| BLAIR SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00039089553356 | $0.11 |
| BLAIR SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.35676634413515 | $0.03 |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (27,150.06) | ($27,150.06) |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 27,150.06 | $27,150.06 |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (150.06) | ($150.06) |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (30,000.0) | ($30,000.00) |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 3.019475618 | $94,020.43 |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.003209083) | ($124,772.50) |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.003209083 | $124,772.50 |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.00320908) | ($125,116.30) |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.463856006) | ($30,000.00) |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.817035769 | $37,238.00 |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003662567726) | ($75.06) |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0440255572) | ($902.25) |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038081004086775 | $129.74 |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21013708311 | $427.74 |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1609616888 | $5.68 |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.632113539 | $51.48 |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3144866582 | $29.26 |
| BLAIR STREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 199.077472554 | $199.08 |
| BLAIR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8417860141716 | $2.65 |
| BLAIR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.138554197549999 | $1.54 |
| BLAIR TETERIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111653) | ($33.18) |
| BLAIR TETERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065719573111747 | $0.24 |
| BLAIR TETERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077299774545 | $0.00 |
| BLAIR TETERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00184809513079999 | $0.02 |
| BLAIR TETERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000850486053079999 | $0.00 |
| BLAIR TYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000996684923284791 | $0.00 |
| BLAIR VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207744934 | $0.00 |
| BLAIR WHITLOCK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23135211) | ($6,962.31) |
| BLAIR WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001083819711182 | $40.04 |
| BLAIR WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0310949065909999 | $0.03 |
| BLAIR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157195819804 | $4.65 |
| BLAIRE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162561827593 | $0.48 |
| BLAIRE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014450091806 | $28.20 |
| BLAIRE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112772097060999 | $0.83 |
| BLAIRE NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.671357214614 | $7.38 |
| BLAISE ADRIAN MEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040833168995155 | $0.04 |
| BLAISE BERGON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (2.324) | ($1.40) |
| BLAISE BERGON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.401 | $1.40 |
| BLAISE BERGON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (109.758) | ($72.49) |
| BLAISE BERGON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 71.913 | $72.49 |
| BLAISE BERGON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.063366) | ($113.75) |
| BLAISE BERGON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 113.545 | $113.75 |
| BLAISE BERGON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (1.6079) | ($15.09) |
| BLAISE BERGON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 15.016 | $15.09 |
| BLAISE BERGON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (154.14) | ($20.63) |
| BLAISE BERGON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 20.557 | $20.63 |
| BLAISE BERGON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.007171) | ($208.14) |
| BLAISE BERGON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 207.967 | $208.14 |
| BLAISE BERGON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,993.918248) | ($2,993.92) |
| BLAISE BERGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36279544483607 | $6.19 |
| BLAISE BERGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.635898700269 | $30.64 |
| BLAISE CHUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138963216434 | $0.41 |
| BLAISE CHUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.8589167399999 | $19.71 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012048 | $4.88 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00010946 | $4.38 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0000102 | $0.41 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00010424 | $4.23 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00086845 | $34.86 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00019851 | $7.89 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00024308 | $9.85 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.41 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001476 | $6.09 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00013635 | $5.69 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001039 | $0.43 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00014493 | $5.76 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064) | ($2,531.99) |
| BLAISE CRAIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00011117 | $4.39 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001597 | $0.62 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001096 | $0.42 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00017256 | $6.63 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00043433 | $16.61 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00024546 | $8.85 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00011173 | $3.87 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001356 | $0.44 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00033994 | $10.74 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00026338 | $7.63 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00054462 | $15.83 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0000161 | $0.47 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09919738) | ($2,993.86) |
| BLAISE CRAIK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001028 | $0.30 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0004862 | $14.46 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00048912 | $14.61 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00024926 | $7.43 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00015353 | $4.48 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00011536 | $3.33 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0002451 | $7.02 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00013696 | $3.97 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001042 | $0.32 |
| BLAISE CRAIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00022251 | $6.76 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAISE CRAIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00011088 | $3.49 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0003111 | $9.27 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00010776 | $3.23 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00020511 | $6.15 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0052263 | $157.87 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00064722 | $19.73 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00054895 | $16.26 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00060812 | $18.09 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00068592 | $20.38 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.000105 | $3.12 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0002887 | $8.74 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00021615 | $6.78 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00021155 | $6.59 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00261545 | $79.87 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00013254 | $3.98 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001319 | $0.39 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010798 | $3.16 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00024235 | $6.91 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00067983 | $18.73 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00058207 | $15.96 |
| BLAISE CRAIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0007262 | $19.10 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000923796571424999 | $32.01 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000070109799932 | $0.00 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001594319118 | $0.01 |
| BLAISE CRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043990932196 | $0.00 |
| BLAISE DE VOOGD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.756837) | ($662.59) |
| BLAISE DE VOOGD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (254.345) | ($187.31) |
| BLAISE DE VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003022756344 | $0.00 |
| BLAISE DE VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40367865100302 | $3.56 |
| BLAISE DE VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03263315657116 | $2.84 |
| BLAISE DIGOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,628.61 |
| BLAISE DIGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010883724272356 | $28.18 |
| BLAISE DIGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025024823961999 | $0.05 |
| BLAISE DIGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049844969442 | $0.00 |
| BLAISE KIDASHARIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (0.1044528675) | ($303.03) |
| BLAISE KIDASHARIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BLAISE KIDASHARIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002920219133) | ($0.58) |
| BLAISE KIDASHARIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08408660921) | ($100.00) |
| BLAISE KIDASHARIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002595753626) | ($3.09) |
| BLAISE KIDASHARIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002438511667) | ($2.90) |
| BLAISE KIDASHARIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1044528675 | $124.22 |
| BLAISE KIDASHARIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24477897479999 | $3.38 |
| BLAISE MARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.67886974982 | $22.55 |
| BLAISE MEADOWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.97653243) | ($56,551.63) |
| BLAISE MEADOWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.97653243 | $56,551.63 |
| BLAISE MEADOWS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| BLAISE MEADOWS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.976499) | ($59,651.16) |
| BLAISE MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005427651198222 | $204.75 |
| BLAISE MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57450348791 | $1,157.91 |
| BLAISE MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8697707375 | $34.16 |
| BLAISE MISIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667158219829999 | $19.75 |
| BLAISE MISIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62999479504 | $0.73 |
| BLAISE MISIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036370982205 | $71.62 |
| BLAISE MISIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.059329333 | $26.21 |
| BLAISE MISIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.60082607932 | $0.78 |
| BLAISE MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $77.04 |
| BLAISE MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.0 | $464.20 |
| BLAISE MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.8 | $192.33 |
| BLAISE MORRISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6037630525) | ($1,271.89) |
| BLAISE MORRISON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.6037630525 | $1,271.89 |
| BLAISE MORRISON | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3037630525) | ($596.85) |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.616453399) | ($915.23) |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.616453399 | $915.23 |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (199.470452153) | ($104.53) |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 199.470452153 | $104.53 |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.053124617) | ($130.67) |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 7.053124617 | $130.67 |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006803567881) | ($187.96) |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.006803567881 | $187.96 |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.787996588) | ($210.84) |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 26.787996588 | $210.84 |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (520.544030478) | ($272.47) |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 520.544030478 | $272.47 |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.382439056) | ($35.07) |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 15.382439056 | $35.07 |
| BLAISE MORRISON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.916453399) | ($1,378.00) |
| BLAISE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007303576234514 | $2.43 |
| BLAISE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009194822869427 | $22.44 |
| BLAISE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.51862188553299 | $5.86 |
| BLAISE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.422946048633 | $0.98 |
| BLAISE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39633940457366 | $4.90 |
| BLAISE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047710072634 | $0.00 |
| BLAISE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3607397735816 | $1.36 |
| BLAISE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062481956756578 | $2.59 |
| BLAISE NG KON TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105431546437 | $0.31 |
| BLAISE NG KON TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101545855725 | $0.00 |
| BLAISE NG KON TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037598392861 | $0.02 |
| BLAISE NG KON TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095763270224 | $0.03 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004507) | ($134.05) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004507 | $134.05 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.299877) | ($605.35) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.299877 | $605.35 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (58.05) | ($58.05) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 58.05 | $58.05 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.008571) | ($0.58) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.008571 | $0.58 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.299877) | ($601.65) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004507) | ($134.85) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0) | ($22,528.66) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.0 | $22,528.66 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009253721249) | ($19.15) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009253721249 | $19.15 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (11.009253) | ($22,703.94) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000550928) | ($30,145.60) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000550928 | $30,145.60 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00055) | ($30,195.60) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,013.265453371) | ($10,013.27) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,013.265453371 | $10,013.27 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,061.315453) | ($10,061.32) |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038799060846641 | $145.00 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0572447280567399 | $155.78 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.14351497317 | $72.14 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015155943794992 | $0.00 |
| BLAISE NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0301288357679999 | $1.19 |
| BLAISE ROLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094500550329 | $290.47 |
| BLAISE ROLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100410401202 | $202.65 |
| BLAISE SHERRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001371946112) | ($0.42) |
| BLAISE SHERRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001432958035) | ($0.42) |
| BLAISE SHERRIE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002054768231) | ($0.42) |
| BLAISE SHERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9980201240599 | $24.92 |
| BLAISE SOH HOUNHATODE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00034 | $0.07 |
| BLAISE SOH HOUNHATODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000141175443431398 | $0.00 |
| BLAISE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033647356876 | $1.00 |
| BLAISE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069511193792 | $0.01 |
| BLAISE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026755737938 | $0.01 |
| BLAISE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.286586282 | $5.29 |
| BLAISE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016722305449 | $0.00 |
| BLAIZE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062681391927 | $12.23 |
| BLAIZE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009641185029 | $2.85 |
| BLAIZE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063113612955 | $0.00 |
| BLAIZE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0303179647079999 | $0.10 |
| BLAIZE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0370716451909999 | $0.04 |
| BLAIZE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00089421109817 | $0.10 |
| BLAIZE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000089318907877 | $0.01 |
| BLAKE ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.711360448) | ($43.00) |
| BLAKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001418459328O9999 | $0.00 |
| BLAKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095247940845 | $0.01 |
| BLAKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00176134643249999 | $0.00 |
| BLAKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03856732730324 | $0.05 |
| BLAKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113341097742 | $0.00 |
| BLAKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013289616942 | $0.00 |
| BLAKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014030215309 | $0.05 |
| BLAKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022665286448 | $0.00 |
| BLAKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000069781286879 | $0.00 |
| BLAKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021156802923 | $0.00 |
| BLAKE AKAPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016148825604 | $47.98 |
| BLAKE AKAPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94488880810347 | $4.58 |
| BLAKE AKAPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020697735954 | $40.39 |
| BLAKE AKAPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.075676665607 | $0.08 |
| BLAKE ALCOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 8.5 | $12,845.80 |
| BLAKE ALCOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (7.721353464) | ($11,670.18) |
| BLAKE ALCOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2970509383) | ($448.74) |
| BLAKE ALCOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6503570102) | ($600.00) |
| BLAKE ALCOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.475617946) | ($12,432.20) |
| BLAKE ALCOCK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.202949062) | ($7,567.80) |
| BLAKE ALCOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.743888453 | $17,292.55 |
| BLAKE ALCOCK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 7.721353464 | $7,123.49 |
| BLAKE ALCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129568146177999 | $3.84 |
| BLAKE ALCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01187013079733 | $13.83 |
| BLAKE ALCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57838102777 | $0.58 |
| BLAKE ALCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098915940218 | $0.10 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 66.0 | $1,173.09 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (400.396) | ($1,247.56) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,241.205 | $1,247.56 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,241.4) | ($1,241.40) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0310723 | $1,241.40 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 992.69 | $992.69 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 248.377035 | $248.38 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 450.0 | $1,404.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (450.029) | ($1,401.72) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,397.783 | $1,401.72 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 72.7555 | $1,300.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,338.8) | ($1,338.80) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0334433 | $1,338.80 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24227062) | ($9,254.74) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24227062 | $9,254.74 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (218.430334179) | ($3,215.29) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 218.430334179 | $3,215.29 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (218.430334179) | ($3,239.87) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01256663) | ($498.48) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22970399) | ($8,248.78) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001800249) | ($3,009.08) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001800249 | $3,009.08 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.160528355) | ($100.00) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.160528355 | $100.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (99.9819) | ($100.00) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 99.9819 | $100.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.126935201) | ($3.13) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (103.421710894) | ($2,982.28) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 103.421710894 | $2,982.28 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (106.58216) | ($3,073.42) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,047.139 | $3,073.42 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (990.1411) | ($1,000.00) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 990.1411 | $1,000.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XTZ | 1,200.0 | $2,093.85 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XTZ | (1,200.0) | ($2,112.00) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,048.141 | $2,112.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.498017839) | ($15.64) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 216.663946053 | $6,310.53 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (95.28) | ($95.28) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 3.36691 | $95.28 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (3.36694) | ($98.76) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 101.479 | $98.76 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (101.47) | ($101.47) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 11.4669 | $101.47 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (11.4669) | ($101.20) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10018002) | ($2,817.20) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (217.500330739) | ($4,875.30) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 217.500330739 | $4,875.30 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (217.500379987) | ($4,878.27) |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035721355589638 | $142.30 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.954220468 | $68.91 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024868138846 | $0.05 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00628468346657 | $0.01 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00446135389889999 | $0.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022754599269 | $0.01 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0532690987848 | $18.05 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000126450959703 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003537550592 | $0.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000092801554631 | $0.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.54066785936479 | $60.32 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0108167842984 | $0.01 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001045525146489 | $0.01 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000445412523819999 | $0.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000037714555521 | $0.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0042205702807999 | $0.01 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000203500477689999 | $0.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000109867201674 | $0.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000991696346685 | $0.00 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0040511562548 | $0.01 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.309562784714 | $0.99 |
| BLAKE ALEXANDER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0016276797969 | $0.00 |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.012439359) | ($540.70) |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.888917875) | ($193.10) |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.888917875 | $193.10 |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26.074823326) | ($122.73) |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 26.074823326 | $122.73 |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (26.074823326) | ($131.05) |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (12.888917875) | ($183.14) |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001279079495) | ($37.82) |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001279079495 | $37.82 |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01664932337) | ($32.51) |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01664932337 | $32.51 |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128030214029075 | $50.20 |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001203705220999 | $0.30 |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0761811003707999 | $1.32 |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23472877854326 | $1.28 |
| BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007257268668957 | $0.56 |
| BLAKE ALLAN WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065352119728 | $1.93 |
| BLAKE ALLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,137.243504819) | ($15,137.24) |
| BLAKE ALLEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,137.243504819 | $15,137.24 |
| BLAKE ALLEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (137.24) | ($137.24) |
| BLAKE ALLEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.003504) | ($15,000.00) |
| BLAKE ALLEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.405171097) | ($12.41) |
| BLAKE ALLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.405171097 | $12.41 |
| BLAKE ALLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (12.405171) | ($12.41) |
| BLAKE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.873378934541 | $111.87 |
| BLAKE ALMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043759514132 | $0.00 |
| BLAKE ALMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118955113977 | $3.52 |
| BLAKE ALMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.632043526999 | $195.63 |
| BLAKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476082924629999 | $1.41 |
| BLAKE ANTHONY BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000699948233699999 | $2.07 |
| BLAKE ANTHONY BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57714773012 | $5.09 |
| BLAKE ANTHONY BITROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17655942902 | $0.14 |
| BLAKE ANTHONY BITROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00122374142112 | $0.07 |
| BLAKE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017875658297 | $0.02 |
| BLAKE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000690501579249999 | $0.01 |
| BLAKE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082691284866 | $0.00 |
| BLAKE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019241241134 | $0.00 |
| BLAKE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084507286811 | $0.25 |
| BLAKE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000297111941112 | $0.58 |
| BLAKE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.422298985749999 | $0.42 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LINK | 9.5003857 | $136.24 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02949688) | ($800.00) |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02949688 | $800.00 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0151198) | ($440.00) |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0151198 | $440.00 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.274994795) | ($2,149.13) |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.274994795 | $2,149.13 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.274994795) | ($2,148.89) |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.737436745) | ($595.70) |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.737436745 | $595.70 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021875825532 | $66.93 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012473152180734 | $28.91 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.72816017379999 | $1.37 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.924463339 | $11.88 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13111526086 | $1.16 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16664649861137 | $11.15 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0346617691269999 | $2.62 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.98685344138 | $1.81 |
| BLAKE AUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4910366696 | $2.45 |
| BLAKE AYLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024449321186 | $7.24 |
| BLAKE BABSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00051172 | $20.74 |
| BLAKE BABSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00230983 | $90.17 |
| BLAKE BABSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.002821) | ($109.65) |
| BLAKE BABSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.038341 | $109.65 |
| BLAKE BABSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00056348 | $15.98 |
| BLAKE BABSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000564) | ($16.00) |
| BLAKE BABSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.008198 | $16.00 |
| BLAKE BABSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0021779 | $66.23 |
| BLAKE BABSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.002177) | ($66.46) |
| BLAKE BABSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.031563 | $66.46 |
| BLAKE BABSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0022124 | $64.97 |
| BLAKE BABSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.002213) | ($64.83) |
| BLAKE BABSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.032703 | $64.83 |
| BLAKE BABSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.058342) | ($115.00) |
| BLAKE BABSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0039211 | $115.00 |
| BLAKE BABSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.118411521) | ($2,196.69) |
| BLAKE BABSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.118411521 | $2,196.69 |
| BLAKE BABSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.003921) | ($116.91) |
| BLAKE BABSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.059438 | $116.91 |
| BLAKE BABSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00197861 | $58.48 |
| BLAKE BABSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001979) | ($57.15) |
| BLAKE BABSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.032223 | $57.15 |
| BLAKE BABSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.262535521) | ($2,198.53) |
| BLAKE BABSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00195869 | $59.42 |
| BLAKE BABSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00186853 | $55.23 |
| BLAKE BABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000964524573 | $0.00 |
| BLAKE BABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053413983992 | $0.00 |
| BLAKE BABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008104155007838 | $20.30 |
| BLAKE BABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021682737925 | $0.02 |
| BLAKE BABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00595686488109999 | $0.00 |
| BLAKE BABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124055346531 | $0.00 |
| BLAKE BABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0290659604509999 | $0.03 |
| BLAKE BABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036146067604 | $0.00 |
| BLAKE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114821690624 | $3.40 |
| BLAKE BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105622488307 | $3.13 |
| BLAKE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025856486262 | $7.65 |
| BLAKE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057883471038 | $11.29 |
| BLAKE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.513790881899999 | $0.51 |
| BLAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027714994357 | $8.20 |
| BLAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050923259862 | $0.01 |
| BLAKE BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001959312924599999 | $0.00 |
| BLAKE BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022359978916 | $0.00 |
| BLAKE BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029525023095 | $0.00 |
| BLAKE BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000123029797968999 | $0.00 |
| BLAKE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001554754247 | $0.00 |
| BLAKE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018001172847 | $0.02 |
| BLAKE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014265206197 | $0.01 |
| BLAKE BATCHELDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (797.87822747) | ($797.88) |
| BLAKE BATCHELDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 797.87822747 | $797.88 |
| BLAKE BATCHELDER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BLAKE BATCHELDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.114885318) | ($6.62) |
| BLAKE BATCHELDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.114885318 | $6.62 |
| BLAKE BATCHELDER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (777.878227) | ($777.88) |
| BLAKE BATCHELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005080813548005 | $0.01 |
| BLAKE BATCHELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095570566351999 | $0.02 |
| BLAKE BATCHELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6262750437013 | $1.63 |
| BLAKE BATCHELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.87839291359999 | $7.04 |
| BLAKE BATCHELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.257101676 | $302.91 |
| BLAKE BATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016954142375 | $0.00 |
| BLAKE BATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019610453748 | $0.00 |
| BLAKE BAUER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.0) | ($1,010.00) |
| BLAKE BAUER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.0 | $1,010.00 |
| BLAKE BAUER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| BLAKE BAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 18,600.0 | $18,600.00 |
| BLAKE BAUER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,550.0) | ($1,550.00) |
| BLAKE BAUER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| BLAKE BAUER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (22,550.0) | ($22,550.00) |
| BLAKE BAUER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 22,550.0 | $22,550.00 |
| BLAKE BAUER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (22,550.0) | ($22,550.00) |
| BLAKE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132551514105 | $3.92 |
| BLAKE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 635.719065797 | $635.72 |
| BLAKE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.464626897 | $17.46 |
| BLAKE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004201815711 | $0.00 |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1964893627) | ($5,763.43) |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1964893627 | $5,763.43 |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.688657937) | ($11,435.06) |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.688657937 | $11,435.06 |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001639718151) | ($4.92) |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001639718151 | $4.92 |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004932552896) | ($10.06) |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004932552896 | $10.06 |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.14) |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19565333) | ($5,896.60) |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086546727026554 | $32.54 |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127687573740999 | $0.00 |
| BLAKE BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270043280357871 | $75.05 |
| BLAKE BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080444312575 | $1.57 |
| BLAKE BELTRAMEA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 3,415.562936 | $2,487.06 |
| BLAKE BELTRAMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013661052066 | $0.40 |
| BLAKE BELTRAMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032275684978 | $0.03 |
| BLAKE BELTRAMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0684727759191 | $0.06 |
| BLAKE BELTRAMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0438815758005 | $0.74 |
| BLAKE BELTRAMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00937369497721 | $0.13 |
| BLAKE BELTRAMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.086332920175 | $0.29 |
| BLAKE BEYNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175921891969999 | $52.51 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (13.4789) | ($28.84) |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 99.819979 | $92.71 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (6.88) | ($93.57) |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0023445 | $93.57 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.755428532 | $76.03 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060155673403 | $1.76 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01222365959758 | $0.03 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015046832231 | $29.36 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013136312173 | $0.00 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1997726952 | $4.11 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9332476299 | $2.45 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32522000863 | $3.61 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04580527024 | $0.42 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0472226477319999 | $2.79 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17885770072 | $7.08 |
| BLAKE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0344959570089999 | $1.96 |
| BLAKE BITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23784793893 | $0.15 |
| BLAKE BJORDAHL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.051139244) | ($31,819.32) |
| BLAKE BJORDAHL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.051139244 | $31,819.32 |
| BLAKE BJORDAHL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (66.982228678) | ($122,111.31) |
| BLAKE BJORDAHL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 66.982228678 | $122,111.31 |
| BLAKE BJORDAHL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (58.583954) | ($3,744.10) |
| BLAKE BJORDAHL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 58.583954 | $3,744.10 |
| BLAKE BJORDAHL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,435.46081582) | ($10,435.46) |
| BLAKE BJORDAHL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,435.46081582 | $10,435.46 |
| BLAKE BJORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005302152964984 | $187.97 |
| BLAKE BJORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39775931979726 | $977.79 |
| BLAKE BJORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.8448039479 | $108.84 |
| BLAKE BJORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.155415867210066 | $13.31 |
| BLAKE BLUMENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085102957441 | $2.52 |
| BLAKE BLUMENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020447492934 | $39.88 |
| BLAKE BLUMENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6625306876 | $3.66 |
| BLAKE BLUMENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2974384411 | $2.70 |
| BLAKE BLUMENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08452380638 | $12.05 |
| BLAKE BLUMENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43669583209 | $3.86 |
| BLAKE BLUMENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027909463266 | $0.00 |
| BLAKE BLUMENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021219303095 | $0.84 |
| BLAKE BONASERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005330657774 | $0.00 |
| BLAKE BONASERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019977776521 | $0.00 |
| BLAKE BONASERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101137444768 | $0.01 |
| BLAKE BOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030512557619 | $0.00 |
| BLAKE BOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060317000584 | $0.00 |
| BLAKE BOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016209774932 | $0.00 |
| BLAKE BOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023853400545 | $0.00 |
| BLAKE BOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000035104780730999 | $0.00 |
| BLAKE BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004645718831 | $13.75 |
| BLAKE BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053847065378 | $10.51 |
| BLAKE BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.49819203 | $1,042.08 |
| BLAKE BOYD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01248134694) | ($24.54) |
| BLAKE BOYD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.3352131934) | ($654.50) |
| BLAKE BOYD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1504974897) | ($182.45) |
| BLAKE BOYD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.479921872) | ($1,650.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAKE BOYD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02201047439) | ($24.54) |
| BLAKE BOYD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.354935984 | $1,510.65 |
| BLAKE BOYD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.4857106831 | $541.53 |
| BLAKE BOYD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04505797039) | ($50.24) |
| BLAKE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081103840691 | $0.24 |
| BLAKE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150390149674 | $3.31 |
| BLAKE BRADLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.412861799) | ($7.06) |
| BLAKE BRADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0168359) | ($479.23) |
| BLAKE BRADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2899465) | ($8,253.31) |
| BLAKE BRADLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06683294) | ($1,984.08) |
| BLAKE BRADLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($7.71) |
| BLAKE BRADLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($384.03) |
| BLAKE BRADLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($387.45) |
| BLAKE BRADLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.166912252) | ($6.23) |
| BLAKE BRADLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (600.0) | ($408.68) |
| BLAKE BRADLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01005596143) | ($20.00) |
| BLAKE BRADLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2102432377) | ($380.14) |
| BLAKE BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01067494) | ($310.29) |
| BLAKE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015691070708505 | $58.74 |
| BLAKE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7324455504 | $26.87 |
| BLAKE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019791680463 | $594.20 |
| BLAKE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104158064412999 | $210.63 |
| BLAKE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 71.560065813 | $10.46 |
| BLAKE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031230726725 | $0.02 |
| BLAKE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.852045862 | $93.56 |
| BLAKE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.3170093864 | $51.19 |
| BLAKE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025391494919 | $0.00 |
| BLAKE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0472818295529999 | $3.58 |
| BLAKE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0112771614483 | $0.02 |
| BLAKE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017409063282 | $0.01 |
| BLAKE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.28723560559999 | $3.88 |
| BLAKE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000083295862917 | $0.00 |
| BLAKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011285573036 | $0.33 |
| BLAKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037957037991 | $75.01 |
| BLAKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116495860575999 | $1.03 |
| BLAKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13476953006 | $0.17 |
| BLAKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.231147296219999 | $16.92 |
| BLAKE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106518585067 | $325.70 |
| BLAKE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18528705565 | $376.63 |
| BLAKE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.533912393999 | $135.20 |
| BLAKE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.265730145 | $30.93 |
| BLAKE BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119449330856999 | $3.54 |
| BLAKE CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034499012034 | $0.01 |
| BLAKE CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031023836846 | $0.01 |
| BLAKE CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032900839505 | $0.00 |
| BLAKE CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050630904028999 | $0.00 |
| BLAKE CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000088846438027 | $0.00 |
| BLAKE CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040498904157 | $0.00 |
| BLAKE CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000775891397499999 | $0.00 |
| BLAKE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042358648960467 | $0.00 |
| BLAKE CEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022143727836 | $0.66 |
| BLAKE CHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0011847 | $47.34 |
| BLAKE CHA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00122807 | $48.65 |
| BLAKE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073394357911 | $21.71 |
| BLAKE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015120446109 | $0.03 |
| BLAKE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.257102386 | $19.26 |
| BLAKE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126250995176 | $0.01 |
| BLAKE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7177891353 | $1.08 |
| BLAKE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0199421014429999 | $0.02 |
| BLAKE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.386900924 | $89.39 |
| BLAKE CHANDLER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190322134359999 | $57.02 |
| BLAKE CHANDLER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01935950102 | $37.77 |
| BLAKE CHANDLER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.786573234 | $12.52 |
| BLAKE CHANDLER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45996654926 | $18.20 |
| BLAKE CHESHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021327715302 | $0.01 |
| BLAKE CHESHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051187272045 | $0.01 |
| BLAKE CHESHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020355390075 | $0.02 |
| BLAKE CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014252240066 | $431.24 |
| BLAKE CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25649901177 | $522.72 |
| BLAKE CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0464393490779999 | $3.40 |
| BLAKE CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.231986885769999 | $1.43 |
| BLAKE CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5023041501 | $1.95 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.12761275 | $14.60 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 238.63817553 | $34.23 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.12550571 | $13.79 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 201.5560957 | $28.31 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.13177666 | $14.71 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 236.17609941 | $32.99 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.13123677 | $14.80 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 277.19153719 | $39.17 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.12929594 | $14.36 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 228.16625614 | $31.99 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.13031257 | $13.98 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 229.4620728 | $31.60 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.13126037 | $13.87 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 201.70647644 | $27.32 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.11018347 | $11.59 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 210.39125727 | $28.21 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.12731946 | $13.03 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 214.58798858 | $27.42 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.12733761 | $13.31 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 205.16877447 | $31.24 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.13055198 | $12.90 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 220.11393332 | $31.08 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.12654744 | $12.73 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 231.92362217 | $32.65 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.12347676 | $12.85 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 244.45589875 | $33.45 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.12515524 | $12.62 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 257.96910661 | $35.00 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.09559825 | $9.21 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 175.09761697 | $22.79 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.12735294 | $12.68 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 241.91365971 | $32.01 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.12357972 | $12.51 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 248.28897776 | $32.65 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.11993196 | $11.98 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 242.13705123 | $31.58 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.10390953 | $11.03 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 195.77087847 | $26.64 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.09233368 | $8.90 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 182.78950252 | $23.40 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.13177761 | $12.74 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 226.29931972 | $29.02 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.12609466 | $11.77 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 222.14592422 | $27.86 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.11092899 | $10.45 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 198.39572016 | $24.19 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.12278115 | $9.62 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 241.61974159 | $26.29 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.07056456 | $5.56 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 135.51755909 | $14.60 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.10731228 | $7.17 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 181.08070515 | $15.17 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.06913934 | $5,584.25 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.10284172 | $6.71 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 217.35643026 | $19.40 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.12700546 | $9.24 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 235.08596126 | $21.18 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.10180361 | $6.64 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 175.14610367 | $14.67 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.10986867 | $7.95 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 188.59410399 | $16.36 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.12247102 | $8.35 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 228.47899865 | $19.11 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.10846992 | $7.59 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 193.71185477 | $16.37 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.13246803 | $9.41 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 221.94601877 | $19.19 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.13260132 | $9.23 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 272.58381027 | $22.75 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.13047012 | $9.12 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 249.76534109 | $20.98 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.12884822 | $8.75 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 237.98435928 | $19.76 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.12641867 | $7.92 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 244.6302318 | $19.01 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.12681011 | $7.84 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 212.31526435 | $17.29 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.12750404 | $7.99 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 247.52919812 | $19.91 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.12404834 | $8.21 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 242.82470258 | $20.55 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.1242102 | $8.55 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 235.78620866 | $20.66 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.12755497 | $8.74 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 262.19520486 | $22.53 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 237.15202087 | $19.16 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.11760528 | $7.46 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 236.70480097 | $19.57 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.1240173 | $8.00 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.13303421 | $8.28 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 256.8875288 | $20.56 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.13610948 | $8.54 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 264.8801266 | $21.47 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.13876672 | $9.03 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 250.0667424 | $20.84 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.13273628 | $8.08 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 231.07791126 | $18.12 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.12611935 | $8.11 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 195.52309021 | $15.86 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.12575451 | $7.74 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 215.75702395 | $17.28 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.13013254 | $7.78 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 242.6907738 | $19.23 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.1307898 | $7.47 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 274.14298994 | $20.78 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.13230949 | $6.81 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 250.87875718 | $16.93 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.12971519 | $5.91 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 208.36274451 | $12.69 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.13587935 | $5.59 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 236.62872507 | $12.91 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DOGE | 269.9528384 | $14.94 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.14034781 | $6.31 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.14222916 | $7.12 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DOGE | 298.0804346 | $18.09 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | DOGE | 227.37050002 | $12.89 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.14211068 | $6.62 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.14430113 | $6.80 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | DOGE | 243.26864969 | $13.74 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.14899519 | $6.88 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | DOGE | 256.10638776 | $13.44 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.15591105 | $8.11 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | DOGE | 273.25970114 | $15.85 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | DOGE | 295.38220451 | $17.59 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.15975627 | $8.37 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.15668314 | $8.15 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | DOGE | 279.42298297 | $17.85 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.16614799 | $8.98 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | DOGE | 266.45394238 | $16.91 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | LTC | 0.16995643 | $9.59 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | DOGE | 308.54985417 | $20.38 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | LTC | 0.15960444 | $9.05 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | DOGE | 312.57810427 | $20.96 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.0907906 | $5.37 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | DOGE | 169.54500187 | $11.49 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | LTC | 0.15199259 | $8.72 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | DOGE | 276.60000884 | $20.71 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.14910818 | $8.21 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | DOGE | 290.08687943 | $20.18 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | LTC | 0.15520523 | $8.27 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | DOGE | 287.13908155 | $19.26 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | LTC | 0.15795675 | $8.38 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | DOGE | 285.84628385 | $19.66 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.13900082 | $7.23 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | DOGE | 235.70275601 | $16.35 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | LTC | 0.15275505 | $7.52 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | DOGE | 262.10690526 | $17.45 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | LTC | 0.14872482 | $7.46 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | DOGE | 293.49787576 | $20.11 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | LTC | 0.1544846 | $8.23 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | DOGE | 302.55093617 | $21.72 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | LTC | 0.15350306 | $7.98 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | DOGE | 311.55979775 | $21.66 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | DOGE | 301.21204183 | $20.63 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | LTC | 0.14700987 | $7.91 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | LTC | 0.15501122 | $7.98 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | DOGE | 277.01365211 | $18.34 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.15344119 | $7.48 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | DOGE | 245.47734027 | $15.34 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | DOGE | 296.19509496 | $17.92 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | LTC | 0.16212698 | $7.79 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.3955222075761 | $42.98 |
| BLAKE DARRYL AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043183832621 | $2.90 |
| BLAKE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110360979539 | $32.67 |
| BLAKE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029626107938 | $57.94 |
| BLAKE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.341403914 | $16.92 |
| BLAKE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0229779227839999 | $0.20 |
| BLAKE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9637665791 | $0.29 |
| BLAKE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001401702108 | $0.10 |
| BLAKE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83005835012 | $0.83 |
| BLAKE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.121107330514 | $0.06 |
| BLAKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064936129722 | $0.02 |
| BLAKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070109077356 | $0.14 |
| BLAKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000739679922229999 | $0.01 |
| BLAKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051089736558 | $1.51 |
| BLAKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069468448345 | $1.36 |
| BLAKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23985841981 | $0.15 |
| BLAKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.471345858079999 | $0.23 |
| BLAKE DEBENON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $32.65 |
| BLAKE DEBENON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00867263 | $277.44 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $153.71 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001103199407) | ($34.24) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00060389404) | ($18.67) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002678223166) | ($8.28) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006079920427) | ($17.81) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006079920427 | $17.81 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02526739585) | ($50.31) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02526739585 | $50.31 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.708063068) | ($125.72) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.708063068 | $125.72 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (2.708063068) | ($130.93) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.9875673286 | $28,472.37 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.987568016) | ($28,389.49) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.987568016 | $28,389.49 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003474) | ($99.63) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00696964) | ($199.87) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00627046) | ($199.52) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97448699) | ($30,968.31) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 29.872087285 | $54,676.71 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.872113754) | ($54,499.24) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.872113754 | $54,499.24 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (19.795773) | ($36,069.37) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 1.1891546 | $36,069.37 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (7.645478) | ($13,899.56) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.4595944 | $13,899.56 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000992) | ($29.99) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.73797 | $29.99 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (2.456128) | ($4,509.51) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.1469815 | $4,509.51 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.7947385) | ($54,770.03) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (0.73797) | ($27.98) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | SOL | 1,607.224891922 | $70,508.96 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | SOL | 3.446033068 | $151.18 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (3.44359) | ($136.40) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0045968 | $136.40 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0045968) | ($135.65) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,607.227503763) | ($64,812.33) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,607.227503763 | $64,812.33 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (926.86917) | ($35,000.00) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 1.1906654 | $35,000.00 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.19) | ($34,774.18) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (680.36077) | ($25,561.15) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.8704263 | $25,561.15 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8710917) | ($25,527.34) |
| BLAKE DEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618180183807432 | $24.72 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200364051993124 | $60.73 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0515823844112 | $0.07 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000060299661355 | $0.00 |
| BLAKE DEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.70501999682748 | $120.30 |
| BLAKE DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003873529526 | $0.00 |
| BLAKE DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016181602494 | $0.03 |
| BLAKE DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031937266284 | $0.01 |
| BLAKE DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33980800868 | $0.34 |
| BLAKE DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013566239636 | $3.07 |
| BLAKE DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.33690649859 | $8.69 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,713.00) |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,713.00 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.675909146) | ($82.85) |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.675909146 | $82.85 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,717.80) |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15 | $4,717.80 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,571.85) |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,571.85 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($76.17) |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1475) | ($4,464.68) |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1564175473) | ($236.66) |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1564175473 | $236.66 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1564175473) | ($236.66) |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1564175473 | $236.66 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (297.913716751) | ($159.32) |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 297.913716751 | $159.32 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (297.913716751) | ($159.17) |
| BLAKE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 297.913716751 | $159.17 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037695376336 | $115.51 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15783569742 | $320.59 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.2052744 | $182.21 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.925556806 | $21.30 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45099635589999 | $4.96 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0152107571847 | $1.67 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29516179012 | $1.82 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019140393931 | $1.36 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 190.151281819999 | $190.15 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019410637496 | $65.13 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.935244064429 | $111.74 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001691380975 | $3.72 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9915024702 | $3.46 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063751595068 | $0.00 |
| BLAKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.621223399 | $5.92 |
| BLAKE DUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6136946899 | $8.34 |
| BLAKE DYLAN ALEXANDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0668 | $202.93 |
| BLAKE DYLAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018754140017 | $0.55 |
| BLAKE EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160134488989 | $0.47 |
| BLAKE EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023916912632 | $0.03 |
| BLAKE EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079241156366 | $0.15 |
| BLAKE EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17831870476 | $0.18 |
| BLAKE EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00838102413439999 | $0.01 |
| BLAKE EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0173600839389999 | $0.00 |
| BLAKE EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013747311057 | $0.01 |
| BLAKE EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0068358960986 | $0.00 |
| BLAKE EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000198278934989999 | $0.01 |
| BLAKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025271868848 | $0.03 |
| BLAKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060146095614 | $0.05 |
| BLAKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000952066375939999 | $0.07 |
| BLAKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025197818454 | $7.46 |
| BLAKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074686352256 | $14.57 |
| BLAKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128108851043 | $0.51 |
| BLAKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021435022953 | $0.16 |
| BLAKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16848810656 | $0.09 |
| BLAKE ELLIOT JOHNSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00227227 | $92.04 |
| BLAKE ELLIOT JOHNSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00109422 | $30.11 |
| BLAKE ELLIOT JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000504942096599999 | $1.49 |
| BLAKE ELLIOT JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020851671405 | $0.04 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00061929 | $25.71 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0007800537602) | ($0.01) |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0007800537602 | $0.01 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0002156987707) | ($0.07) |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0002156987707 | $0.07 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003368607848) | ($0.14) |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003368607848 | $0.14 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004235933964) | ($0.01) |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000004235933964 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.006475773576) | ($0.04) |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.006475773576 | $0.04 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0005444466488) | $0.00 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0005444466488 | $0.00 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00219923 | $90.89 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.002815) | ($115.87) |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 115.49 | $115.87 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (115.490544) | ($115.49) |
| BLAKE ENGLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02578858 | $817.55 |
| BLAKE ENGLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02579546) | ($774.91) |
| BLAKE ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005354090939999 | $0.00 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007184486 | $0.00 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001216835526572 | $0.00 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002198556660826 | $0.00 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000027897476603508 | $0.00 |
| BLAKE ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000218118227512 | $0.00 |
| BLAKE ENIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.063542 | $1,844.17 |
| BLAKE ENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093027405179 | $27.53 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030328) | ($1,163.53) |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 687.845941 | $578.02 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 5.96837356 | $590.31 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 335.615287 | $280.82 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.02812629 | $96.06 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.45111241 | $255.85 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 186.876506 | $112.15 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 3.25000673 | $150.25 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 241.682927 | $153.29 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072215334496 | $19.22 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.80914738315 | $110.96 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004203864442 | $4.84 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.336615311 | $1.58 |
| BLAKE ERIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07270296717 | $2.65 |
| BLAKE ETCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001918050778 | $0.00 |
| BLAKE EVAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022202623421 | $0.04 |
| BLAKE EVAN MARCHAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $10.05 |
| BLAKE EVAN MARCHAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 37.0 | $3,749.12 |
| BLAKE EVAN MARCHAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (37.09) | ($3,282.84) |
| BLAKE FALLAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.18443775) | ($7,048.10) |
| BLAKE FALLAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.18443775 | $7,048.10 |
| BLAKE FALLAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012994) | ($20.03) |
| BLAKE FALLAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.17144375) | ($6,369.50) |
| BLAKE FALLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034512450873 | $1.02 |
| BLAKE FALLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036206668845261 | $85.24 |
| BLAKE FALLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.429616923499999 | $3.79 |
| BLAKE FARMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,750.0) | ($4,750.00) |
| BLAKE FARMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,750.0) | ($4,750.00) |
| BLAKE FARMER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.01586988) | ($52.11) |
| BLAKE FARMER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 230,000.0 | $128,809.66 |
| BLAKE FARMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ADA | (225,089.690226026) | ($125,946.01) |
| BLAKE FARMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (4,919.0) | ($2,560.49) |
| BLAKE FARMER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.961845223) | ($52.11) |
| BLAKE FARMER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.85) | ($54.85) |
| BLAKE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.1756491185683 | $187.62 |
| BLAKE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021327431381 | $37.89 |
| BLAKE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.327331641 | $160.33 |
| BLAKE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 290.2547771187 | $198.34 |
| BLAKE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7429879516 | $66.27 |
| BLAKE FRITZ-BASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081649258997 | $252.80 |
| BLAKE GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073497290977 | $0.22 |
| BLAKE GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122946045605 | $3.64 |
| BLAKE GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.68979876139999 | $8.69 |
| BLAKE GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.4525716872 | $4.45 |
| BLAKE GANTNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033031259) | ($39,286.66) |
| BLAKE GANTNEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.033031259 | $39,286.66 |
| BLAKE GANTNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.71) |
| BLAKE GANTNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($54.50) |
| BLAKE GANTNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.030031) | ($27,778.35) |
| BLAKE GANTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028653459118458 | $113.62 |
| BLAKE GARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (284.067326527) | ($178.43) |
| BLAKE GARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 284.067326527 | $178.43 |
| BLAKE GARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.069252106) | ($9,266.26) |
| BLAKE GARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.069252106 | $9,266.26 |
| BLAKE GARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,025.407742593) | ($857.88) |
| BLAKE GARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,025.407742593 | $857.88 |
| BLAKE GARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (36.107457706) | ($120.41) |
| BLAKE GARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 36.107457706 | $120.41 |
| BLAKE GARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.89863688) | ($315.08) |
| BLAKE GARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.89863688 | $315.08 |
| BLAKE GARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.069252106) | ($9,161.78) |
| BLAKE GARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (37.89863688) | ($315.08) |
| BLAKE GARRETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (36.107457706) | ($117.11) |
| BLAKE GARRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,025.407742593) | ($908.17) |
| BLAKE GARRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (284.067326) | ($176.24) |
| BLAKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041338988321 | $0.12 |
| BLAKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180635199999 | $51.20 |
| BLAKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050811505369 | $0.01 |
| BLAKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.256096157703 | $7.53 |
| BLAKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.985843517528989 | $0.82 |
| BLAKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095632038582 | $1.06 |
| BLAKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057562803220538 | $0.70 |
| BLAKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4136596757293 | $2.09 |
| BLAKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048192505084 | $0.00 |
| BLAKE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058918845942 | $182.03 |
| BLAKE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110915568257 | $21.64 |
| BLAKE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093753338818 | $0.09 |
| BLAKE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035972058804 | $0.00 |
| BLAKE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033376404252999 | $0.00 |
| BLAKE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067513859915 | $0.09 |
| BLAKE GEGWETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3775748022 | $1.61 |
| BLAKE GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090656812414 | $279.20 |
| BLAKE GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031109299484 | $60.98 |
| BLAKE GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.23506914819999 | $5.74 |
| BLAKE GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2695249726 | $25.22 |
| BLAKE GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116689774057 | $0.02 |
| BLAKE GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00111229674422 | $0.25 |
| BLAKE GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000073576694874 | $0.01 |
| BLAKE GONTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026468173393 | $0.08 |
| BLAKE GONTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016549776361 | $0.02 |
| BLAKE GONTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070300766595999 | $0.01 |
| BLAKE GONTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092572695007 | $0.01 |
| BLAKE GONTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051132143282 | $0.00 |
| BLAKE GONTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035040626984 | $0.00 |
| BLAKE GONTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37693922315 | $0.02 |
| BLAKE GONTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000148108848881 | $0.00 |
| BLAKE GONTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000021616468992 | $0.00 |
| BLAKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013926759701 | $421.70 |
| BLAKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15909065257 | $323.16 |
| BLAKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.350827666 | $363.35 |
| BLAKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065090371555 | $0.04 |
| BLAKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2589588021 | $25.10 |
| BLAKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44210477396 | $3.90 |
| BLAKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069394588613 | $7.62 |
| BLAKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054933476955 | $0.00 |
| BLAKE GORDON WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171243116588799 | $50.42 |
| BLAKE GORDON WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4237411963 | $16.42 |
| BLAKE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004156761088 | $12.30 |
| BLAKE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48889443162 | $0.57 |
| BLAKE GRAHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248372) | ($100.00) |
| BLAKE GRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248372 | $100.00 |
| BLAKE GRAHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3695162293) | ($14,862.31) |
| BLAKE GRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3695162293 | $14,862.31 |
| BLAKE GRAHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6361243295) | ($0.64) |
| BLAKE GRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6361243295 | $0.64 |
| BLAKE GRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37199994) | ($14,939.52) |
| BLAKE GRAHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002667367879) | ($10.44) |
| BLAKE GRAHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002667367879 | $10.44 |
| BLAKE GRAHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026674) | ($10.42) |
| BLAKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285600929757919 | $11.48 |
| BLAKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000898413583189 | $0.00 |
| BLAKE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016461611302 | $0.49 |
| BLAKE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8092192934 | $4.61 |
| BLAKE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001608988382 | $0.00 |
| BLAKE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016394127199 | $0.49 |
| BLAKE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001508302422 | $2.94 |
| BLAKE HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157743075916999 | $0.47 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.73913) | ($2.00) |
| BLAKE HAMBLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.73913 | $2.00 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (340.383084642) | ($281.20) |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 340.383084642 | $281.20 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.165319059) | ($61,772.22) |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.165319059 | $61,772.22 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.011846456) | ($29,264.75) |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.011846456 | $29,264.75 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,309.582398212) | ($7,956.56) |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,309.582398212 | $7,956.56 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,079.973152278) | ($4,944.68) |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,079.973152278 | $4,944.68 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (94.542899655) | ($3,219.19) |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 94.542899655 | $3,219.19 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (126.536494957) | ($2,539.59) |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 126.536494957 | $2,539.59 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (21.622129882) | ($1,665.99) |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 21.622129882 | $1,665.99 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (182.354992174) | ($1,473.43) |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 182.354992174 | $1,473.43 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (154.57146812) | ($1,091.27) |
| BLAKE HAMBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 154.57146812 | $1,091.27 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117075631480579 | $405.54 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15031389525357 | $355.72 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.68349605184 | $100.49 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.83262126832 | $69.33 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7907384581245 | $35.33 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47852760745403 | $4.65 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.878086791342809 | $58.18 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2136909790065 | $54.16 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18126278365786 | $22.62 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.5616912421 | $200.25 |
| BLAKE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.167866725929789 | $0.24 |
| BLAKE HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.144174137261 | $0.08 |
| BLAKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039028379384 | $0.01 |
| BLAKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019930625553 | $0.04 |
| BLAKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034428833556 | $0.03 |
| BLAKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31384927998 | $0.05 |
| BLAKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0120484641161 | $0.01 |
| BLAKE HAWKINS-OMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064071584801 | $18.96 |
| BLAKE HAWKINS-OMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034125339426 | $67.16 |
| BLAKE HAWKINS-OMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.599117526 | $114.60 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.1167) | ($10.00) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.1167 | $10.00 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,526.3157) | ($20,000.00) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,526.3157 | $20,000.00 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (10,509.662850734) | ($20,008.00) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.858278421) | ($9.07) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,002.0 | $5,002.00 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,002.0) | ($5,002.00) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($1.53) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $1.53 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003264) | ($1.00) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003264 | $1.00 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (83.27074797) | ($112.08) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 83.27074797 | $112.08 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00003264) | ($1.03) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00003264 | $1.03 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,146.614754098) | ($12,411.26) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,146.614754098 | $12,411.26 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (86.165159376) | ($104.68) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 86.165159376 | $104.68 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (10,232.779859376) | ($12,431.01) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (40,580.239971413) | ($37,083.40) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 40,580.239971413 | $37,083.40 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (40,560.729996875) | ($37,120.45) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | CEL | (19.51) | ($14.36) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (10,529.172850734) | ($4,908.58) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 10,529.172850734 | $4,908.58 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 6,230.529595016 | $1,893.36 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 10,232.779859376 | $3,109.59 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,220.826092791) | ($1,890.41) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.910514512) | ($2.10) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2.792959076) | ($0.85) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (10,232.779888013) | ($3,109.59) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,450.637401198) | ($6,803.80) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,450.637401198 | $6,803.80 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.45) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.817069816) | ($9.82) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.817069816 | $9.82 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9242113929) | ($1,421.96) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9242113929 | $1,421.96 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.924208) | ($1,421.96) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0497904 | $1,421.96 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9.817069) | ($9.82) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (12,440.63) | ($6,774.79) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.2371009 | $6,774.79 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.6672708668) | ($4.67) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.6672708668 | $4.67 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($20.03) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01818988668) | ($517.68) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01818988668 | $517.68 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2861893) | ($8,153.74) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01818988) | ($518.24) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (25,000.0) | ($4,422.70) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (40,560.729996875) | ($7,175.52) |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 25,000.0 | $4,422.70 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | CEL | 40,560.729996875 | $7,175.52 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193472055992219 | $6.45 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 430.88424790295 | $799.21 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009196608956145 | $21.06 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119405283623849 | $0.12 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.50390571334 | $139.71 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0567739462928899 | $0.06 |
| BLAKE HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.2780624699999 | $2.21 |
| BLAKE HISE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 1,525.0 | $1,525.00 |
| BLAKE HISE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.26) | ($1.26) |
| BLAKE HISE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| BLAKE HISE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.6314321665 | $1,245.42 |
| BLAKE HISE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.49) | ($2.49) |
| BLAKE HISE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| BLAKE HISE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.06593048208 | $1,954.52 |
| BLAKE HISE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (21.25) | ($21.25) |
| BLAKE HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088863486853 | $23.53 |
| BLAKE HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00654182696759999 | $10.11 |
| BLAKE HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000072084594001 | $0.00 |
| BLAKE HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137663618249 | $5.45 |
| BLAKE HISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249855535122499 | $0.26 |
| BLAKE HODITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038669246186 | $1.14 |
| BLAKE HODITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BLAKE HODITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.5584104849999 | $18.56 |
| BLAKE HODITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044223196313 | $0.04 |
| BLAKE HODITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 56.704969803 | $30.18 |
| BLAKE HOENA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00002082 | $0.00 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015003670454 | $0.00 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75869362229999 | $2.05 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125116075076999 | $0.00 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025512599181 | $0.00 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061534562856 | $0.07 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00616568612709999 | $0.00 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000082684942706 | $0.00 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050557761379 | $0.17 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00687105867519999 | $0.01 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020803652745 | $0.00 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000073093590407 | $0.00 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000009380875771 | $0.00 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025228175409 | $0.18 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000114381419337999 | $0.00 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000016947050203 | $0.00 |
| BLAKE HOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.50491346075 | $0.50 |
| BLAKE HOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018413649418 | $0.54 |
| BLAKE HOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032422511532 | $63.53 |
| BLAKE HOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.3613446809999 | $62.92 |
| BLAKE HOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.664095521 | $18.00 |
| BLAKE HOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0995180675 | $34.45 |
| BLAKE HOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.37228527 | $74.37 |
| BLAKE HOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.2633817799 | $128.84 |
| BLAKE HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034681254559 | $0.00 |
| BLAKE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159190634237 | $0.47 |
| BLAKE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.037487784 | $11.92 |
| BLAKE HYSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130440460215 | $0.00 |
| BLAKE HYSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062582408254 | $0.25 |
| BLAKE IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030023598553 | $0.01 |
| BLAKE IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038074877649 | $0.00 |
| BLAKE IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003958459169 | $0.00 |
| BLAKE IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000858156897429999 | $0.00 |
| BLAKE ISELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061573359247 | $190.35 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 35.579 | $3,149.45 |
| BLAKE JACKSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01018019 | $299.43 |
| BLAKE JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.455 | $2,573.65 |
| BLAKE JACKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01317783 | $399.56 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001394755377 | $0.00 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014298192658 | $0.00 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00000023930707221 | $0.00 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028937809971 | $88.03 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297212700699999 | $58.13 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.739997962 | $41.02 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.68421623 | $9.22 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.510333796709999 | $4.51 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042786710772 | $3.13 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6005358282 | $15.72 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.236598001149 | $12.49 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000034156522452 | $0.00 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.592413911799999 | $0.79 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013848683762499 | $0.00 |
| BLAKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4407246677 | $5.44 |
| BLAKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015711066994 | $0.00 |
| BLAKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123267055231999 | $0.02 |
| BLAKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6571494492 | $2.90 |
| BLAKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.871299722 | $30.69 |
| BLAKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047779132151 | $0.00 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 3.9555976 | $12,034.53 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.160784 | $456.54 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00220091 | $64.45 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00220091) | ($63.55) |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00220091 | $63.55 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.1163816) | ($7,939.89) |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.1163816 | $7,939.89 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03346107 | $970.91 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0168296 | $488.72 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05029067) | ($1,460.42) |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05029067 | $1,460.42 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03408147 | $995.76 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03408147) | ($999.86) |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03408147 | $999.86 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.03438224 | $973.64 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126606874281999 | $159.05 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.129655758 | $100.00 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026610979703 | $37.57 |
| BLAKE JAMES EMBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015488371379 | $0.02 |
| BLAKE JOHNS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | KNC | (1,161.562573326) | ($6,335.85) |
| BLAKE JOHNS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002574942977) | ($9.97) |
| BLAKE JOHNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 7,031.06737 | $7,031.07 |
| BLAKE JOHNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 71.407906 | $71.41 |
| BLAKE JOHNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.97) | ($9.97) |
| BLAKE JOHNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| BLAKE JOHNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 10.415423506 | $20,961.15 |
| BLAKE JOHNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.53928479) | ($21,364.08) |
| BLAKE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000461882929649999 | $1.38 |
| BLAKE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065630367792 | $0.01 |
| BLAKE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000656147418285799 | $1.79 |
| BLAKE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.03307783801 | $33.03 |
| BLAKE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9344122529 | $54.84 |
| BLAKE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54262113079 | $4.79 |
| BLAKE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.230348644 | $3.39 |
| BLAKE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.08774211139999 | $20.80 |
| BLAKE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022449416117 | $0.01 |
| BLAKE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.8973087404 | $5.73 |
| BLAKE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.304267463425382 | $1.45 |
| BLAKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042492565066 | $130.55 |
| BLAKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4940799767 | $11.49 |
| BLAKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093282867836 | $6.83 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00256877 | $105.23 |
| BLAKE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00328977 | $97.49 |
| BLAKE JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($20.01) |
| BLAKE JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05129135) | ($1,499.30) |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362963756326609 | $12.75 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077281326492 | $0.00 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002948587081 | $0.87 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109036068329 | $0.11 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2997911274 | $2.62 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6896310578 | $1.69 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36904672983 | $0.05 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000095718723092 | $0.01 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.39161831563 | $83.21 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000009748852962 | $0.00 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019631493675 | $0.04 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028462616616 | $0.02 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.107751711667 | $0.14 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.74130652309999 | $1.74 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0085504334912 | $0.00 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022851730147 | $0.54 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000061512880161 | $0.01 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000416172756099999 | $0.00 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0026059815326 | $0.01 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0017385553045 | $0.01 |
| BLAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000063421358585 | $0.19 |
| BLAKE JOSEPH AYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018736570594 | $0.55 |
| BLAKE JOSEPH AYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.003115337 | $7.00 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (202.0) | ($202.00) |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 3.00703 | $202.00 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (198.0) | ($198.00) |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 2.96111 | $198.00 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.98134 | $100.00 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 2.22618 | $100.00 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.049637 | $100.00 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.048216 | $100.00 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.051242 | $100.00 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.051315 | $100.00 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.050103 | $100.00 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001668) | ($49.98) |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 49.755 | $49.98 |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BLAKE KARWOSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| BLAKE KARWOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668001068 | $50.00 |
| BLAKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023881870806 | $0.00 |
| BLAKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112992171388 | $0.33 |
| BLAKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59347616446 | $0.70 |
| BLAKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076362087583 | $0.01 |
| BLAKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037737125148 | $0.04 |
| BLAKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051358263809 | $0.00 |
| BLAKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000604616545999999 | $0.00 |
| BLAKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070793646158 | $0.00 |
| BLAKE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002834261745 | $0.84 |
| BLAKE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222059711069999 | $0.43 |
| BLAKE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.156236442779999 | $0.02 |
| BLAKE KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020169126702 | $60.47 |
| BLAKE KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00570636096749999 | $11.13 |
| BLAKE KRISTOPHER VOGEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00123784 | $37.80 |
| BLAKE KRISTOPHER VOGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOT | 2.856759355 | $24.98 |
| BLAKE KRISTOPHER VOGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00244576 | $71.47 |
| BLAKE KRISTOPHER VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022550397619 | $0.04 |
| BLAKE LACHLAN REUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 620.06 | $475.13 |
| BLAKE LACHLAN REUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (621.027539) | ($266.91) |
| BLAKE LACHLAN REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16186432561984 | $0.64 |
| BLAKE LAFORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069493128325 | $20.57 |
| BLAKE LAFORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000915167330739999 | $0.18 |
| BLAKE LAFORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037177016402 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAKE LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.4464188987 | $184.84 |
| BLAKE LAWLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,009.11 | $2,009.11 |
| BLAKE LAWLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BLAKE LAWLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.62) | ($6.62) |
| BLAKE LAWLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1892237097 | $5,720.04 |
| BLAKE LAWLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3301867577) | ($10,089.34) |
| BLAKE LAWLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3301867577 | $10,089.34 |
| BLAKE LAWLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.125184772) | ($3,910.91) |
| BLAKE LAWLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.125184772 | $3,910.91 |
| BLAKE LAWLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33018675) | ($10,053.86) |
| BLAKE LAWLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.125184772) | ($3,885.07) |
| BLAKE LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013051922099865 | $44.07 |
| BLAKE LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017947363809552 | $43.17 |
| BLAKE LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085661288542 | $0.01 |
| BLAKE LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07429423309 | $0.01 |
| BLAKE LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020463801124 | $0.00 |
| BLAKE LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030594153005 | $0.09 |
| BLAKE LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14479710073 | $0.02 |
| BLAKE LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.267050310709999 | $0.91 |
| BLAKE LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249033027969999 | $7.37 |
| BLAKE LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304431853679999 | $0.00 |
| BLAKE LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131842470176 | $0.03 |
| BLAKE LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100547552432 | $0.01 |
| BLAKE LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040287435522 | $0.00 |
| BLAKE LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099294924637 | $0.01 |
| BLAKE LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039883957037 | $0.35 |
| BLAKE LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100753618703 | $0.00 |
| BLAKE LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040425305902 | $0.14 |
| BLAKE LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21195491335 | $0.01 |
| BLAKE LEVARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004663624028 | $0.00 |
| BLAKE LEVARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00322256289229999 | $0.00 |
| BLAKE LEVARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060692802951 | $0.01 |
| BLAKE LEVARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000247113496161 | $0.00 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02182758 | $2.42 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | LTC | 0.02530785 | $2.83 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | LTC | 0.02228698 | $2.34 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | LTC | 0.02523314 | $2.63 |
| BLAKE LEWIS | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Deposit | LTC | 0.0222805 | $2.22 |
| BLAKE LEWIS | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Deposit | LTC | 0.02017189 | $1.88 |
| BLAKE LEWIS | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | LTC | 0.02043937 | $1.43 |
| BLAKE LEWIS | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | LTC | 0.02184819 | $1.59 |
| BLAKE LEWIS | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Deposit | LTC | 0.02290413 | $1.58 |
| BLAKE LEWIS | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Deposit | LTC | 0.02118117 | $1.32 |
| BLAKE LEWIS | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Deposit | LTC | 0.02216554 | $1.42 |
| BLAKE LEWIS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Deposit | LTC | 0.02165866 | $1.11 |
| BLAKE LEWIS | ADDRESS REDACTED | 6/16/2022 | Witheld | Incoming | Deposit | LTC | 0.02299607 | $1.15 |
| BLAKE LEWIS | ADDRESS REDACTED | 6/20/2022 | Witheld | Incoming | Deposit | LTC | 0.02503724 | $1.30 |
| BLAKE LEWIS | ADDRESS REDACTED | 6/23/2022 | Witheld | Incoming | Deposit | LTC | 0.0200415 | $1.08 |
| BLAKE LEWIS | ADDRESS REDACTED | 6/27/2022 | Witheld | Incoming | Deposit | LTC | 0.02591603 | $1.49 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000545419948 | $0.00 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48102660032 | $0.58 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083477053803 | $0.02 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093283906333 | $0.01 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043041468177 | $0.00 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000133742106639999 | $0.00 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066330799171 | $0.49 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00074865442484 | $0.00 |
| BLAKE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.88885394541 | $0.89 |
| BLAKE LINDELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (65.635401164) | ($5,149.75) |
| BLAKE LINDELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 65.635401164 | $5,149.75 |
| BLAKE LINDELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.254907) | ($19.95) |
| BLAKE LINDELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (65.380494163) | ($5,131.06) |
| BLAKE LINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2346860016) | ($7,755.04) |
| BLAKE LINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2346860016 | $7,755.04 |
| BLAKE LINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000605) | ($19.85) |
| BLAKE LINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.234081) | ($7,574.88) |
| BLAKE LINDELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.744081909) | ($9,430.84) |
| BLAKE LINDELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.744081909 | $9,430.84 |
| BLAKE LINDELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010061) | ($19.96) |
| BLAKE LINDELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.734020909) | ($9,413.65) |
| BLAKE LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008973238792202 | $34.48 |
| BLAKE LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029354205316654 | $75.86 |
| BLAKE LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29334439136561 | $27.13 |
| BLAKE LINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044468981767 | $0.00 |
| BLAKE LINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103333935187 | $0.00 |
| BLAKE LINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036040982766 | $0.00 |
| BLAKE LINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000537076188589999 | $0.00 |
| BLAKE LINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000064085691887 | $0.00 |
| BLAKE LINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000064257093951 | $0.00 |
| BLAKE LINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000077171942386 | $0.00 |
| BLAKE LOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 18.3 | $26.28 |
| BLAKE LOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.001 | $36.88 |
| BLAKE LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6862848979 | $2.12 |
| BLAKE LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07715603734 | $0.68 |
| BLAKE LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07564521414 | $0.82 |
| BLAKE LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070818789645 | $0.01 |
| BLAKE LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000108483227659 | $0.01 |
| BLAKE LOCKWOOD CURREY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (162.379) | ($153.08) |
| BLAKE LOCKWOOD CURREY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.050272 | $153.08 |
| BLAKE LOCKWOOD CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026201699174 | $7.76 |
| BLAKE LOCKWOOD CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.2416815209999 | $94.34 |
| BLAKE LOCKWOOD CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23481973491 | $478.26 |
| BLAKE LOCKWOOD CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023482351519 | $0.00 |
| BLAKE LOCKWOOD CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11555710291059 | $0.11 |
| BLAKE LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019290595103 | $0.57 |
| BLAKE LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0152274461299999 | $0.02 |
| BLAKE LOGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.202222112 | $384.86 |
| BLAKE LOGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.202222112) | ($397.19) |
| BLAKE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001944820038 | $5.76 |
| BLAKE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017746554547 | $34.63 |
| BLAKE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.0967774 | $72.10 |
| BLAKE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048551893067 | $0.02 |
| BLAKE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0239441857539999 | $2.63 |
| BLAKE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0102540309781 | $0.78 |
| BLAKE LOHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054133561871 | $0.00 |
| BLAKE LOHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018977497136 | $0.02 |
| BLAKE LOHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028608023157 | $0.03 |
| BLAKE LOHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055278762511 | $0.00 |
| BLAKE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011389722037 | $0.34 |
| BLAKE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022739643156 | $4.44 |
| BLAKE MACHADO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (275.63292238) | ($275.63) |
| BLAKE MACHADO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 275.63292238 | $275.63 |
| BLAKE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00781009523429999 | $241.42 |
| BLAKE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25381914711 | $517.23 |
| BLAKE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.98832339605999 | $4.99 |
| BLAKE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85048607909 | $0.67 |
| BLAKE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003294011556 | $0.00 |
| BLAKE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75921163086 | $8.44 |
| BLAKE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4209400390281 | $2.42 |
| BLAKE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0025798923528 | $0.15 |
| BLAKE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33759799354 | $13.36 |
| BLAKE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25679548042 | $0.33 |
| BLAKE MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140198051577 | $0.41 |
| BLAKE MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510173733939999 | $101.76 |
| BLAKE MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6625053198 | $1.32 |
| BLAKE MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154683138631 | $45.85 |
| BLAKE MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000544973816459999 | $1.61 |
| BLAKE MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019798504488 | $0.02 |
| BLAKE MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8079513972 | $1.76 |
| BLAKE MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071783325384 | $0.01 |
| BLAKE MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0367144986652 | $0.32 |
| BLAKE MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0059596753268 | $0.65 |
| BLAKE MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0236660046839999 | $0.15 |
| BLAKE MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014435362507 | $0.00 |
| BLAKE MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0493639374 | $0.06 |
| BLAKE MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000736399877949999 | $0.22 |
| BLAKE MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067168103368 | $0.07 |
| BLAKE MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016539133002 | $0.01 |
| BLAKE MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000819543885049999 | $0.00 |
| BLAKE MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000006270509385 | $0.00 |
| BLAKE MARKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071463044529 | $2.12 |
| BLAKE MARKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0000839 | $3.48 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000084 | $3.38 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00008433 | $3.41 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00008416 | $3.39 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00008321 | $3.31 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00008447 | $3.45 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00008643 | $3.57 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0000879 | $3.66 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00008124 | $3.30 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000837 | $3.32 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00008316 | $3.31 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00008213 | $3.22 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00008489 | $3.45 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00008153 | $3.13 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00008041 | $3.16 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00007507 | $2.96 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00007641 | $2.95 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00007333 | $2.79 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00007499 | $2.93 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00007722 | $2.97 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00007371 | $2.80 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00007773 | $3.09 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00007376 | $2.68 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00007253 | $2.60 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00006965 | $2.41 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00006718 | $2.25 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00006271 | $1.95 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00006325 | $1.98 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00005091 | $1.41 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00005767 | $1.75 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005506 | $1.63 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00005487 | $1.64 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00005413 | $1.65 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00003465 | $1.05 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00003834 | $1.15 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00008856 | $2.58 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00006441 | $1.94 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00006489 | $1.90 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00006299 | $1.85 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00006553 | $1.98 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00006225 | $1.83 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00006663 | $2.00 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00006722 | $2.00 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00006862 | $1.99 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00006805 | $1.96 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0000682 | $1.98 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00006936 | $2.10 |
| BLAKE MARSTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00007463 | $2.37 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0000755 | $2.38 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00007168 | $2.14 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00007528 | $2.30 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000721 | $2.14 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000716 | $2.13 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000732 | $2.27 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00007172 | $2.12 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00007466 | $2.25 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0000712 | $2.16 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00006984 | $2.10 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00006867 | $2.01 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0000655 | $1.80 |
| BLAKE MARSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00005871 | $1.50 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057523081224 | $16.87 |
| BLAKE MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.917944732097 | $43.68 |
| BLAKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.33131563659999 | $4.23 |
| BLAKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04625554328 | $0.41 |
| BLAKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111695978389 | $0.00 |
| BLAKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118166081968 | $0.00 |
| BLAKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011704115511699 | $0.00 |
| BLAKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041917650865 | $0.00 |
| BLAKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000087121881439 | $0.00 |
| BLAKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062568070312 | $0.00 |
| BLAKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017526997828999 | $0.00 |
| BLAKE MATSUURA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BLAKE MATSUURA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BLAKE MATSUURA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BLAKE MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018699876495 | $0.55 |
| BLAKE MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.844448205999 | $184.84 |
| BLAKE MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097612532275 | $0.02 |
| BLAKE MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016174377478 | $31.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAKE MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.588752862 | $30.59 |
| BLAKE MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039086704675 | $0.01 |
| BLAKE MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007992443719 | $0.02 |
| BLAKE MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42140050563 | $0.06 |
| BLAKE MCQUADE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.03 | $83.83 |
| BLAKE MCQUADE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00104883 | $41.94 |
| BLAKE MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022222494262 | $67.01 |
| BLAKE MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.492109697999 | $1.49 |
| BLAKE MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.561978677 | $13.13 |
| BLAKE MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03982137166 | $0.35 |
| BLAKE MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13933412639599 | $8.33 |
| BLAKE MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038725721392 | $0.00 |
| BLAKE MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0058645561746 | $0.31 |
| BLAKE METREJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004432911452 | $0.01 |
| BLAKE METREJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023777948514 | $0.05 |
| BLAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030225447488 | $100.61 |
| BLAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039942119015 | $7.79 |
| BLAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5603122042 | $0.98 |
| BLAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.005218458519799 | $0.01 |
| BLAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0425015383 | $0.19 |
| BLAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124449257582 | $0.00 |
| BLAKE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013875133382 | $41.07 |
| BLAKE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.170981344205 | $6.77 |
| BLAKE MICHAEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043597458133 | $0.17 |
| BLAKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02079543565612 | $0.02 |
| BLAKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.292342684 | $21.64 |
| BLAKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0270991402914 | $0.29 |
| BLAKE MILLER LLC | BARTON SPRINGS RD., AUSTIN, TEXAS 78704 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($5,297.58) |
| BLAKE MILLER LLC | BARTON SPRINGS RD., AUSTIN, TEXAS 78704 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18 | $5,297.58 |
| BLAKE MILLER LLC | BARTON SPRINGS RD., AUSTIN, TEXAS 78704 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.45) |
| BLAKE MILLER LLC | BARTON SPRINGS RD., AUSTIN, TEXAS 78704 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.179) | ($5,259.64) |
| BLAKE MILLER LLC | BARTON SPRINGS RD., AUSTIN, TEXAS 78704 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019509957111 | $587.64 |
| BLAKE MILLER LLC | BARTON SPRINGS RD., AUSTIN, TEXAS 78704 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17135801079 | $348.29 |
| BLAKE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072351316723 | $0.14 |
| BLAKE MITHRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.513392710628199 | $0.52 |
| BLAKE MIZRAHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001752280461) | ($0.07) |
| BLAKE MIZRAHI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001752280461 | $0.07 |
| BLAKE MIZRAHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01330367576) | ($37.80) |
| BLAKE MIZRAHI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01330367576 | $37.80 |
| BLAKE MIZRAHI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01330367576) | ($37.77) |
| BLAKE MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175036447897 | $0.07 |
| BLAKE MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133562535945899 | $40.55 |
| BLAKE MOLDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 358.34587544 | $250.22 |
| BLAKE MOLDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.735677483) | ($53.17) |
| BLAKE MOLDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.735677483 | $53.17 |
| BLAKE MOLDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (5.735677483) | ($52.02) |
| BLAKE MOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029076839562 | $8.61 |
| BLAKE MOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032871935398 | $0.01 |
| BLAKE MOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0073403517 | $2.38 |
| BLAKE MOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0172577307438268 | $0.17 |
| BLAKE MOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039801896438 | $0.00 |
| BLAKE MOORE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.743663 | $29,312.61 |
| BLAKE MOORE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 71.081226 | $6,070.23 |
| BLAKE MOORE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 262.7710857 | $1,306.97 |
| BLAKE MOORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($156.78) |
| BLAKE MOORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 8,142.312465 | $8,142.31 |
| BLAKE MOORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,480.534223 | $2,480.53 |
| BLAKE MOORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.720837 | $41.80 |
| BLAKE MOORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 28.019469 | $28.02 |
| BLAKE MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (72.874085) | ($20.91) |
| BLAKE MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 11.958923 | $11.96 |
| BLAKE MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002997) | ($31,529.21) |
| BLAKE MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (146.067546) | ($277,500.58) |
| BLAKE MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100138) | ($190.64) |
| BLAKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1186907915278 | $0.09 |
| BLAKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.639258472 | $0.56 |
| BLAKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037190484634337 | $122.43 |
| BLAKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.866308325848909 | $2,082.84 |
| BLAKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.9264265304 | $123.93 |
| BLAKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.643405636 | $30.54 |
| BLAKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6553790712 | $18.25 |
| BLAKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68550062266 | $40.99 |
| BLAKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14165196012564 | $5.80 |
| BLAKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257290170669999 | $78.01 |
| BLAKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.672501603 | $174.94 |
| BLAKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.16531386 | $120.14 |
| BLAKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.99085630153 | $108.80 |
| BLAKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.8498773168 | $36.00 |
| BLAKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.134479330244 | $9.59 |
| BLAKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.4442162238 | $5.51 |
| BLAKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.6700350474 | $4.08 |
| BLAKE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023420251901 | $0.69 |
| BLAKE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5166784223 | $2.00 |
| BLAKE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52983405618 | $4.68 |
| BLAKE MULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.84791386) | ($81,500.34) |
| BLAKE MULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.84791386 | $81,500.34 |
| BLAKE MULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.005609972) | ($43,498.81) |
| BLAKE MULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.005609972 | $43,498.81 |
| BLAKE MULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,226.315612535) | ($56,226.32) |
| BLAKE MULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56,226.315612535 | $56,226.32 |
| BLAKE MULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (298.463644403) | ($1,444.18) |
| BLAKE MULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 298.463644403 | $1,444.18 |
| BLAKE MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009975) | ($19.79) |
| BLAKE MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BLAKE MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($19.52) |
| BLAKE MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.995634972) | ($40,812.99) |
| BLAKE MULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (298.463644403) | ($1,546.04) |
| BLAKE MULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BLAKE MULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (56,106.315612) | ($56,106.32) |
| BLAKE MULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065) | ($20.01) |
| BLAKE MULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.84656986) | ($86,860.23) |
| BLAKE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006966732134797 | $262.82 |
| BLAKE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09325149681899 | $262.29 |
| BLAKE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.30123540891 | $357.30 |
| BLAKE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68331113149252 | $5.47 |
| BLAKE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020777545373 | $0.00 |
| BLAKE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000302534394 | $0.00 |
| BLAKE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70188050292484 | $7.43 |
| BLAKE MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192101753979999 | $0.00 |
| BLAKE MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018260523722 | $0.02 |
| BLAKE MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004629253923 | $0.00 |
| BLAKE MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041128246804 | $0.00 |
| BLAKE MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033518267399999 | $0.00 |
| BLAKE MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014638140150999 | $0.00 |
| BLAKE MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019110196283 | $0.00 |
| BLAKE MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000098275050456 | $0.00 |
| BLAKE MYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.09925390976 | $296.91 |
| BLAKE MYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24027999) | ($7,196.42) |
| BLAKE MYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24027999 | $7,196.42 |
| BLAKE MYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.870458974) | ($8,478.62) |
| BLAKE MYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.870458974 | $8,478.62 |
| BLAKE MYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.999907841) | ($726.71) |
| BLAKE MYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 99.999907841 | $726.71 |
| BLAKE MYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001667) | ($50.28) |
| BLAKE MYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024389) | ($49.97) |
| BLAKE MYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.945323884) | ($8,120.34) |
| BLAKE MYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23861298) | ($7,195.37) |
| BLAKE MYER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (99.999907841) | ($643.67) |
| BLAKE MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009760944148581 | $37.03 |
| BLAKE MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018186725431124 | $50.81 |
| BLAKE MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160480389683694 | $1.91 |
| BLAKE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024536474979 | $0.07 |
| BLAKE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001538004486 | $0.03 |
| BLAKE NEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018230785535 | $0.01 |
| BLAKE NEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059711632566 | $0.00 |
| BLAKE NEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023294649936 | $0.00 |
| BLAKE NEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000021084727708999 | $0.00 |
| BLAKE NEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013216847068 | $0.00 |
| BLAKE NEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000013758130124199 | $0.00 |
| BLAKE NIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.522) | ($1.92) |
| BLAKE NIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.89 | $1.92 |
| BLAKE NIELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.173484) | ($312.90) |
| BLAKE NIELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062596) | ($1,908.92) |
| BLAKE NIELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (314.269712) | ($314.27) |
| BLAKE NIELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (386.825934) | ($255.40) |
| BLAKE NIELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (2.588402) | ($163.08) |
| BLAKE NIELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (266.90119) | ($107.58) |
| BLAKE NIELD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (3.295494) | ($30.35) |
| BLAKE NIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062557334490516 | $21.19 |
| BLAKE NIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022323847243056 | $0.03 |
| BLAKE NIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016300936892218 | $3.82 |
| BLAKE NIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5964564060923 | $3.60 |
| BLAKE NIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5887056806157 | $1.80 |
| BLAKE NIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048489438660131 | $0.62 |
| BLAKE NIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075852927031607 | $0.63 |
| BLAKE NIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.10973959351843 | $0.60 |
| BLAKE NIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000036561392669 | $0.00 |
| BLAKE NIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000002279235331999 | $0.00 |
| BLAKE NIPPER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01283885 | $489.72 |
| BLAKE NIPPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0129 | $491.03 |
| BLAKE NIPPER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.04614365 | $1,389.22 |
| BLAKE NIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107856214729 | $0.03 |
| BLAKE NIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154546833131 | $45.81 |
| BLAKE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031101520846 | $0.92 |
| BLAKE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5140970522 | $6.75 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.509038602) | ($481.30) |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.509038602 | $481.30 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005154957697) | ($15.95) |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005154957697 | $15.95 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.554605536) | ($615.40) |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.554605536 | $615.40 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,327.343873331) | ($2,112.96) |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,327.343873331 | $2,112.96 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.509038602) | ($426.85) |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01022221646) | ($0.46) |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01022221646 | $0.46 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (0.01019) | ($0.46) |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 0.458 | $0.46 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000515) | ($16.20) |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 16.118 | $16.20 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (16.57) | ($16.57) |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.000528 | $16.57 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (3,327.343873) | ($1,439.31) |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052849) | ($14.58) |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (9.554605536) | ($426.40) |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000232217626949 2 | $0.09 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035731574348 | $0.00 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017401029974 | $0.01 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.588208017261 | $9.66 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057139526461 | $0.00 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044792407685735 | $4.05 |
| BLAKE NOLAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045100188792703 | $3.00 |
| BLAKE NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363050903868 | $10.76 |
| BLAKE NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064049015906 | $128.46 |
| BLAKE NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.674185816 | $32.67 |
| BLAKE NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074077405309 | $0.82 |
| BLAKE NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038254328702 | $0.34 |
| BLAKE NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033585124507 | $3.69 |
| BLAKE O'NEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0085165 | $340.32 |
| BLAKE O'NEAL | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00080188 | $32.24 |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04314205239) | ($100.00) |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.04314205239 | $100.00 |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.04314205239) | ($100.00) |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.00734223) | ($10,412.67) |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.00734223 | $10,412.67 |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.00734223) | ($10,419.83) |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00080188) | ($23.85) |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003743579745) | ($7.57) |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003743579745 | $7.57 |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003743579745) | ($7.60) |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002127718083) | ($0.00) |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000002127718083 | $0.00 |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.39016358) | ($9.00) |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 15.39016358 | $9.00 |
| BLAKE O'NEAL | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | MATIC | (15.39016358) | ($9.04) |
| BLAKE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065806859391999 | $199.98 |
| BLAKE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233914731124886 | $65.45 |
| BLAKE O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.632329361 | $21.94 |
| BLAKE OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.468711028 | $134.51 |
| BLAKE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060987978475 | $1.81 |
| BLAKE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130189415282 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAKE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071123074973 | $0.14 |
| BLAKE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127391853344 | $0.13 |
| BLAKE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7351155006 | $2.17 |
| BLAKE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046187870729 | $0.51 |
| BLAKE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20610826607 | $0.21 |
| BLAKE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101399385337 | $0.03 |
| BLAKE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000061306238296 | $0.11 |
| BLAKE ORTH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.0) | ($50.00) |
| BLAKE ORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.0 | $50.00 |
| BLAKE ORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| BLAKE ORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.96) | ($4.96) |
| BLAKE ORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| BLAKE ORTH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,549.100323737) | ($1,549.10) |
| BLAKE ORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,549.100323737 | $1,549.10 |
| BLAKE ORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,331.22) | ($1,331.22) |
| BLAKE ORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.5) | ($37.50) |
| BLAKE ORTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.294034599) | ($20,500.00) |
| BLAKE ORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.294034599 | $20,500.00 |
| BLAKE ORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010043) | ($19.97) |
| BLAKE ORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010051) | ($19.92) |
| BLAKE ORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.273940599) | ($20,388.91) |
| BLAKE ORTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.519877693) | ($20,619.38) |
| BLAKE ORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.519877693 | $20,619.38 |
| BLAKE ORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010204) | ($20.03) |
| BLAKE ORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.509673693) | ($20,554.11) |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.858997976 | $58,368.82 |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MCDAI | 9,125.27008545 | $9,125.27 |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.5) | ($7.50) |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 4.33022279 | $8,050.40 |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 3.719050526 | $6,912.90 |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.96) | ($4.96) |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 4.710749936 | $8,756.25 |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.769757552) | ($23,831.56) |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.769757552 | $23,831.56 |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010717) | ($20.00) |
| BLAKE ORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (12.759040552) | ($23,840.87) |
| BLAKE ORTH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (83.402054127) | ($89,000.00) |
| BLAKE ORTH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.520773952) | ($2,689.97) |
| BLAKE ORTH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6237442837) | ($665.61) |
| BLAKE ORTH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 98.75199214 | $105,380.23 |
| BLAKE ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004420330942668 | $97.51 |
| BLAKE ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1702054291521 | $382.44 |
| BLAKE ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098556635163 | $0.00 |
| BLAKE ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072502850499 | $0.01 |
| BLAKE ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000127837452686 | $0.00 |
| BLAKE ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.17632764549799 | $8.18 |
| BLAKE PATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.923339643) | ($1.92) |
| BLAKE PATE | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.923339643 | $1.92 |
| BLAKE PATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03180001) | ($1,000.00) |
| BLAKE PATE | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03180001 | $1,000.00 |
| BLAKE PATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1466782879) | ($4,311.61) |
| BLAKE PATE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1466782879 | $4,311.61 |
| BLAKE PATE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03180001) | ($964.47) |
| BLAKE PATE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03354561) | ($985.52) |
| BLAKE PATE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.11313267) | ($3,313.77) |
| BLAKE PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007687816606526 | $29.12 |
| BLAKE PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114086743620769 | $0.01 |
| BLAKE PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026485043325 | $0.02 |
| BLAKE PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037070984812 | $0.01 |
| BLAKE PATERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 104.978639473 | $7,795.57 |
| BLAKE PATERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.55) | ($41.55) |
| BLAKE PATERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058826) | ($149.89) |
| BLAKE PATERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 2,367,480.270726 | $593.58 |
| BLAKE PATERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (364.79) | ($139.05) |
| BLAKE PATERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 138.291 | $139.05 |
| BLAKE PATERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.55) | ($41.55) |
| BLAKE PATERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.835816) | ($1,500.65) |
| BLAKE PATERSON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.55) | ($41.55) |
| BLAKE PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137108146746999 | $415.04 |
| BLAKE PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015123379967 | $0.02 |
| BLAKE PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31659189381 | $649.85 |
| BLAKE PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39511033052999 | $1.40 |
| BLAKE PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.404324113 | $6.88 |
| BLAKE PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08508930344 | $34.10 |
| BLAKE PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.61136056929999 | $0.19 |
| BLAKE PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,537.467234338 | $0.21 |
| BLAKE PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.55108231393916 | $0.30 |
| BLAKE PATRICK SADLAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BCH | 0.01029059 | $2.10 |
| BLAKE PATRICK SADLAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (0.01025) | ($1.92) |
| BLAKE PATRICK SADLAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1.881 | $1.92 |
| BLAKE PATRICK SADLAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.8) | ($1.80) |
| BLAKE PATRICK SADLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032934612913 | $0.01 |
| BLAKE PATRICK SADLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018426863337 | $0.02 |
| BLAKE PATRICK SADLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019689538477 | $0.00 |
| BLAKE PATRICK SADLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02361675362 | $0.02 |
| BLAKE PATRICK SADLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004887148639 | $0.00 |
| BLAKE PATRICK SADLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0054558923871 | $0.01 |
| BLAKE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372376092129999 | $10.95 |
| BLAKE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0779358064 | $2.44 |
| BLAKE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126742300631 | $1.41 |
| BLAKE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139544274049 | $0.04 |
| BLAKE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113424016787 | $0.02 |
| BLAKE PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.37979415 | $767.52 |
| BLAKE PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02622221 | $778.48 |
| BLAKE PETERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002843) | ($4.99) |
| BLAKE PETERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.084494) | ($148.41) |
| BLAKE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000671790824589999 | $19.88 |
| BLAKE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123665563131999 | $2.41 |
| BLAKE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.739177667539999 | $0.74 |
| BLAKE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.75303107239999 | $7.73 |
| BLAKE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000664309671109999 | $0.00 |
| BLAKE PETETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124678480866399 | $50.30 |
| BLAKE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| BLAKE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 881.986292205 | $881.99 |
| BLAKE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.60373189233 | $0.60 |
| BLAKE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 90.5019309059999 | $90.50 |
| BLAKE PRUNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085160302431 | $25.21 |
| BLAKE PRUNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8981042235986 | $6.11 |
| BLAKE PRYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18463007505 | $0.22 |
| BLAKE PRYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000064408441784 | $0.00 |
| BLAKE RAINEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09587688647) | ($3,807.84) |
| BLAKE RAINEY | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.09587688647 | $3,807.84 |
| BLAKE RAINEY | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.09587688) | ($3,743.57) |
| BLAKE RAINEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001197347051) | ($3.44) |
| BLAKE RAINEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001197347051 | $3.44 |
| BLAKE RAINEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00011974) | ($3.44) |
| BLAKE RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020976617792387 | $8.45 |
| BLAKE REDDEKOPP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 111.638 | $79.44 |
| BLAKE REDDEKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001124990946 | $0.00 |
| BLAKE REDDEKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100190229753 | $0.00 |
| BLAKE REDDEKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000679561914329999 | $0.00 |
| BLAKE REDDEKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079074963583 | $0.00 |
| BLAKE REDDEKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4931413327 | $0.66 |
| BLAKE REDDEKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026183640855 | $0.00 |
| BLAKE REDDEKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018044229503 | $1.08 |
| BLAKE REDDEKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4519155351 | $3.53 |
| BLAKE REDDEKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031120851324 | $0.00 |
| BLAKE RICCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.7966733403) | ($0.80) |
| BLAKE RICCI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.7966733403 | $0.80 |
| BLAKE RICCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3005532359) | ($538.20) |
| BLAKE RICCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3005532359 | $538.20 |
| BLAKE RICCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1082325355) | ($3,263.05) |
| BLAKE RICCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1082325355 | $3,263.05 |
| BLAKE RICCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02462292364) | ($0.02) |
| BLAKE RICCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02462292364 | $0.02 |
| BLAKE RICCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.339710699) | ($253.59) |
| BLAKE RICCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.339710699 | $253.59 |
| BLAKE RICCI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (6.33971) | ($215.42) |
| BLAKE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001068955516662 | $36.17 |
| BLAKE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002894499997199 | $6.75 |
| BLAKE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058209581186817 | $3.94 |
| BLAKE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000189943837856199 | $0.00 |
| BLAKE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005172925798798 | $0.01 |
| BLAKE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010246799548 | $0.00 |
| BLAKE RIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018381390053 | $0.54 |
| BLAKE RIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57013994733 | $5.03 |
| BLAKE ROBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02955160381) | ($92.02) |
| BLAKE ROBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.07 | $194.99 |
| BLAKE ROBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01594512452) | ($44.39) |
| BLAKE ROBBINS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01455199541) | ($37.29) |
| BLAKE ROBBINS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008624271881) | ($2.21) |
| BLAKE ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.25514391 | $6,949.72 |
| BLAKE ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2482980295) | ($6,938.05) |
| BLAKE ROBBINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.09982169 | $3,037.99 |
| BLAKE ROBBINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06464421314) | ($1,975.01) |
| BLAKE ROBBINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04181687893) | ($1,283.82) |
| BLAKE ROBBINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00504314 | $151.49 |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001223526918) | ($37.29) |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001468297924) | ($44.75) |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0745 | $1,627.68 |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0745 | $1,645.78 |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0745 | $1,641.53 |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1291330453) | ($2,838.99) |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008170477248) | ($184.04) |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.10595946 | $2,269.07 |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.1641273204) | ($3,536.59) |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 48.0 | $48.00 |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $104.64 |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.27 | $5,650.02 |
| BLAKE ROBBINS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.2977715437) | ($6,209.43) |
| BLAKE ROBBINS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001709014486) | ($37.29) |
| BLAKE ROBBINS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002050909044) | ($44.75) |
| BLAKE ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155632259147 | $0.00 |
| BLAKE ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007442027578 | $14.55 |
| BLAKE ROBERT FOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023696038581 | $0.05 |
| BLAKE ROBINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0003746 | $14.24 |
| BLAKE ROBINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.09681352 | $3,683.62 |
| BLAKE ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002957) | ($99.30) |
| BLAKE ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094231) | ($3,180.57) |
| BLAKE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109535778238 | $0.21 |
| BLAKE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000861825102828 | $2.82 |
| BLAKE ROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.16735395122 | $13.64 |
| BLAKE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055556680585 | $111.06 |
| BLAKE ROYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010155) | ($19.95) |
| BLAKE ROYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.416273829) | ($10,500.73) |
| BLAKE ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040101584066 | $123.05 |
| BLAKE ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03869844751503 | $95.78 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (33.082816624) | ($2,595.44) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 33.082816624 | $2,595.44 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (61.277942261) | ($1,757.14) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 61.277942261 | $1,757.14 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,718.095729417) | ($4,003.16) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,718.095729417 | $4,003.16 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,385.243555852) | ($3,274.56) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,385.243555852 | $3,274.56 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5,789.308128995) | ($4,486.82) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5,789.308128995 | $4,486.82 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.181032) | ($20.95) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.63) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.118141644) | ($3,204.19) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.118141644 | $3,204.19 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.042031107) | ($20,284.89) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.042031107 | $20,284.89 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (5.0) | ($3.65) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (5,784.308128995) | ($4,258.00) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (5.0) | ($12.60) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (1,713.095729417) | ($4,282.74) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1657275439) | ($4.93) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.06491637916) | ($4.95) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (61.112214717) | ($1,818.95) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (33.017900245) | ($2,508.44) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.118141644) | ($3,685.04) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.118141644 | $3,685.04 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.042031107) | ($21,451.98) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.042031107 | $21,451.98 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,343.062523852) | ($3,442.12) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,343.062523852 | $3,442.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.05416163) | ($18,590.44) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.05416163 | $18,590.44 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1183154312) | ($3,464.46) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1183154312 | $3,464.46 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,352.409704035) | ($3,239.02) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,352.409704035 | $3,239.02 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02460266275) | ($2.16) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02460266275 | $2.16 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05372136331) | ($1.22) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05372136331 | $1.22 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.2267675355) | ($0.21) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.2267675355 | $0.21 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.561658742) | ($8.92) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.561658742 | $8.92 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.00) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11763243) | ($3,443.52) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012018) | ($19.98) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.04214363) | ($18,502.73) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (41.465645) | ($19.82) |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007977719755828 | $28.27 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8525378809999 | $29.71 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06334462835178 | $162.43 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.225091395531 | $47.98 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.854615336132 | $102.60 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.316571759730952 | $20.22 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.145230984027612 | $21.99 |
| BLAKE RYAN GALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.61822607796043 | $2.90 |
| BLAKE RYAN POLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016260840217 | $0.00 |
| BLAKE RYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.62648979059999 | $3.67 |
| BLAKE S SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031165659419 | $104.98 |
| BLAKE S SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745142080959999 | $14.54 |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,376.292648864) | ($1,844.23) |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,376.292648864 | $1,844.23 |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | MATIC | (0.7093176273) | ($1.00) |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,375.583331237) | ($1,983.81) |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (100,001.0) | ($100,001.00) |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189690183879999 | $56.82 |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306901083529999 | $60.12 |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,446.309147594 | $1,446.31 |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.644506938988 | $3.66 |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9983738421 | $17.64 |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.318485521 | $2.53 |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.8927088939999 | $47.46 |
| BLAKE SALSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0590697919 | $1.10 |
| BLAKE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104481907051 | $30.93 |
| BLAKE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114712243827999 | $22.38 |
| BLAKE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00581898688835 | $0.01 |
| BLAKE SCHAEFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03655468589) | ($1,112.58) |
| BLAKE SCHAEFER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03655468589 | $1,112.58 |
| BLAKE SCHAEFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036554) | ($1,045.09) |
| BLAKE SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026621865138037 | $9.40 |
| BLAKE SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020044795486 | $0.04 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.287931178) | ($91.85) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.287931178 | $91.85 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (1.2878) | ($91.26) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 89.193 | $91.26 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007441408246) | ($200.68) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007441408246 | $200.68 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04129920183) | ($75.78) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04129920183 | $75.78 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.440006473) | ($72.83) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.440006473 | $72.83 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (178.138154215) | ($73.18) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 178.138154215 | $73.18 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.007441) | ($201.47) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 197.675 | $201.47 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (9.4394) | ($72.83) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 71.276 | $72.83 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.041299) | ($75.43) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 74.324 | $75.43 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (264.649521946) | ($173.44) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 264.649521946 | $173.44 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (264.64) | ($173.44) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 173.074 | $173.44 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (178.134) | ($72.50) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 72.625 | $72.50 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (678.167) | ($678.17) |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039765888115856 | $1.49 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021030898702714 | $0.58 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125926445321 | $0.00 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.662704525096879 | $0.54 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0761942773705 | $1.19 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048746606342 | $0.00 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057166409420214 | $0.86 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019527546849999 | $0.00 |
| BLAKE SCHNERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074593397269874 | $0.13 |
| BLAKE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073091572469 | $21.63 |
| BLAKE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027270660459 | $53.21 |
| BLAKE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101452127156999 | $0.01 |
| BLAKE SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130068443661999 | $394.74 |
| BLAKE SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32931819991 | $680.51 |
| BLAKE SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000180812507069999 | $0.00 |
| BLAKE SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.90431147 | $91.89 |
| BLAKE SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3027778674 | $58.93 |
| BLAKE SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039066612902 | $0.00 |
| BLAKE SHEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019739091546 | $0.02 |
| BLAKE SHEFFORD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 115.150376 | $10,528.24 |
| BLAKE SHEFFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| BLAKE SHEFFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,000.0 | $19,000.00 |
| BLAKE SHEFFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| BLAKE SHEFFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.321879492 | $41,129.61 |
| BLAKE SHEFFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003207) | ($99.67) |
| BLAKE SHEFFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.32135022) | ($40,929.25) |
| BLAKE SHEFFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 100.0 | $53.20 |
| BLAKE SHEFFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (136.156419) | ($136.16) |
| BLAKE SHEFFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (327.258818) | ($4.82) |
| BLAKE SHEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151778897593009 | $0.56 |
| BLAKE SHEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113695794158499 | $0.01 |
| BLAKE SHEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019593144066 | $0.00 |
| BLAKE SHEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8639158553101 | $0.86 |
| BLAKE SHEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4510595285916 | $94.38 |
| BLAKE SHEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.27380704257 | $0.02 |
| BLAKE SHERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.29662667 | $8,736.55 |
| BLAKE SHERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 3.99259853 | $8,104.70 |
| BLAKE SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126852539592999 | $37.55 |
| BLAKE SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015770620723 | $30.77 |
| BLAKE SHIGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084554091681 | $0.00 |
| BLAKE SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751765124009999 | $22.25 |
| BLAKE SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118855357477 | $23.19 |
| BLAKE SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9457780662 | $2.34 |
| BLAKE SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027771330602 | $0.00 |
| BLAKE SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0694097353379999 | $0.61 |
| BLAKE SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000398977192809999 | $0.00 |
| BLAKE SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095284354467 | $18.59 |
| BLAKE SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037183150659 | $0.00 |
| BLAKE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065833917189 | $0.02 |
| BLAKE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00481864018649999 | $0.00 |
| BLAKE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24777594439 | $0.05 |
| BLAKE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00104594558136 | $0.00 |
| BLAKE SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004620299358 | $0.00 |
| BLAKE SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127728863645 | $0.00 |
| BLAKE SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,577.517639276) | ($1,500.00) |
| BLAKE SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ADA | 3,009.779773962 | $2,861.88 |
| BLAKE SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ADA | (47.325529178) | ($45.00) |
| BLAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046167004298 | $91.82 |
| BLAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10613388883999 | $12.29 |
| BLAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119733367241 | $0.35 |
| BLAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122589173913 | $0.01 |
| BLAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.437603414378 | $7.37 |
| BLAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033239359917 | $0.00 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073223819378 | $21.67 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020572530553 | $4.01 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6294429423 | $3.63 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22296922647 | $0.14 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101755996702 | $0.00 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.580517351069999 | $0.08 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000050497056066 | $0.00 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54083970678 | $0.54 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000997543604709999 | $0.00 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037533393743 | $0.00 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0190586052909999 | $0.01 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.6723409599 | $4.67 |
| BLAKE SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018601619651 | $0.44 |
| BLAKE SOLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129520492262 | $0.38 |
| BLAKE SOLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8083243342 | $3.65 |
| BLAKE STARKENBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13411084 | $5,431.22 |
| BLAKE STARKENBURG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| BLAKE STARKENBURG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.27861128 | $11,161.17 |
| BLAKE STARKENBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BLAKE STARKENBURG | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BLAKE STARKENBURG | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BLAKE STARKENBURG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,475.544767195) | ($10,475.54) |
| BLAKE STARKENBURG | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,475.544767195 | $10,475.54 |
| BLAKE STARKENBURG | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (10,475.544767) | ($10,475.54) |
| BLAKE STARKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020288008112 | $607.83 |
| BLAKE STARKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.3511204598899 | $89.35 |
| BLAKE STAUFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037499008) | ($29,865.57) |
| BLAKE STAUFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037499008 | $29,865.57 |
| BLAKE STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059648217608168 | $206.72 |
| BLAKE STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BLAKE STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.336442375799 | $217.92 |
| BLAKE STREFLING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01529645 | $608.76 |
| BLAKE STREFLING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00595916 | $239.33 |
| BLAKE STREFLING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01396998 | $502.17 |
| BLAKE STREFLING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00756232 | $272.16 |
| BLAKE STREFLING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00862405 | $310.41 |
| BLAKE STREFLING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01597444 | $479.20 |
| BLAKE STREFLING | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.02081974 | $613.25 |
| BLAKE STREFLING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01148355 | $348.23 |
| BLAKE STREFLING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01238226 | $367.88 |
| BLAKE STREFLING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01253931 | $361.09 |
| BLAKE STREFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017495629345 | $52.20 |
| BLAKE SUNTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.017827 | $684.79 |
| BLAKE SUNTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.240503 | $684.97 |
| BLAKE SUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091318744656 | $26.40 |
| BLAKE SUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017136544989 | $0.02 |
| BLAKE SUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156250965634999 | $29.65 |
| BLAKE SUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101820853112 | $0.00 |
| BLAKE SUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2461222539 | $1.41 |
| BLAKE SUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.361572932609999 | $4.02 |
| BLAKE THOMAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001031137996) | ($4.17) |
| BLAKE THOMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001031137996 | $4.17 |
| BLAKE THOMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.05017923418 | $152.74 |
| BLAKE THOMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002443187886) | ($7.45) |
| BLAKE THOMAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01872359537) | ($50.17) |
| BLAKE THOMAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 498.65 | $498.65 |
| BLAKE THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (498.65) | ($498.65) |
| BLAKE THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02901245092) | ($69.11) |
| BLAKE THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03255694873 | $957.30 |
| BLAKE THOMAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00711976) | ($210.00) |
| BLAKE THOMAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00711976 | $210.00 |
| BLAKE THOMAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00678072) | ($200.38) |
| BLAKE THOMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0083491) | ($243.71) |
| BLAKE THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0083491 | $243.71 |
| BLAKE THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00879125) | ($255.83) |
| BLAKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195562047318132 | $5.08 |
| BLAKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033861170102 | $1.00 |
| BLAKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.352705753 | $19.35 |
| BLAKE THOMAS URQUHART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02953629 | $1,219.32 |
| BLAKE THOMAS URQUHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.1263 | $4,866.08 |
| BLAKE THOMAS URQUHART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00016258 | $5.11 |
| BLAKE THOMAS URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206802610703 | $70.11 |
| BLAKE THOMAS URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023014175233 | $0.04 |
| BLAKE THOMAS URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00383061988788399 | $0.31 |
| BLAKE THOMPSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001312179504) | ($50.41) |
| BLAKE THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BLAKE THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 54,345.947925 | $54,345.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAKE THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (201.65) | ($201.65) |
| BLAKE THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| BLAKE THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 88.032043664 | $196,674.30 |
| BLAKE THOMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BLAKE THOMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,407.856 | $1,000.00 |
| BLAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017879550439 | $537.59 |
| BLAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0592230018894 | $5.78 |
| BLAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95585515411 | $1,686.29 |
| BLAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.0621358204 | $44.06 |
| BLAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000196191704 | $0.00 |
| BLAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000352648177 | $0.00 |
| BLAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.272182439 | $43.27 |
| BLAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000012117923321 | $0.00 |
| BLAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000016351702289999 | $0.00 |
| BLAKE THOMSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,768.94) |
| BLAKE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049501657637 | $161.97 |
| BLAKE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22560057404 | $459.42 |
| BLAKE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.382570062 | $17.82 |
| BLAKE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4123954555 | $38.95 |
| BLAKE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7413032573 | $12.78 |
| BLAKE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066986605312 | $21.32 |
| BLAKE THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162389936032 | $60.85 |
| BLAKE TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047294141074 | $145.59 |
| BLAKE TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079173116637 | $159.44 |
| BLAKE TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013903702023 | $0.00 |
| BLAKE TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036618421192 | $0.01 |
| BLAKE TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001490991116 | $0.00 |
| BLAKE TRIVUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128909615203999 | $0.00 |
| BLAKE TRIVUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004004160952 | $7.81 |
| BLAKE TRIVUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1063267667 | $4.11 |
| BLAKE TRIVUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026362984174 | $0.23 |
| BLAKE TRIVUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045530216646 | $0.33 |
| BLAKE TRIVUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15038595001 | $0.19 |
| BLAKE TRIVUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.070830506228 | $0.18 |
| BLAKE TROMBATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042214346166 | $0.82 |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.010555426) | ($10,576.29) |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.010555426 | $10,576.29 |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.04219065) | ($59,171.03) |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.04219065 | $59,171.03 |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (6.010555) | ($10,830.66) |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.04219) | ($59,726.47) |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,718.231921203) | ($12,718.23) |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,718.231921203 | $12,718.23 |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (12,718.231921) | ($12,718.23) |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00778998376743099 | $275.57 |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039551996248765 | $99.97 |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.29782692448 | $123.30 |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1400300078 | $1.34 |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26250189531 | $2.32 |
| BLAKE TRUEBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111359007803 | $6.66 |
| BLAKE TRUMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.2000989677 | $604.11 |
| BLAKE TRUMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($297.59) |
| BLAKE TRUMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.2012228206 | $592.30 |
| BLAKE TRUMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($275.69) |
| BLAKE TRUMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.200172124 | $391.90 |
| BLAKE TRUMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($195.92) |
| BLAKE TRUMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.2000392207 | $362.92 |
| BLAKE TRUMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($183.23) |
| BLAKE TRUMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,356.122506002) | ($7,356.12) |
| BLAKE TRUMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,356.122506002 | $7,356.12 |
| BLAKE TRUMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3027998601) | ($507.77) |
| BLAKE TRUMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3027998601 | $507.77 |
| BLAKE TRUMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,356.122506) | ($7,356.12) |
| BLAKE TRUMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7043329931) | ($1,069.81) |
| BLAKE TRUMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.2000606523 | $230.05 |
| BLAKE TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027885918726 | $0.01 |
| BLAKE TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030283932375994 | $7.04 |
| BLAKE TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.13145840786 | $88.13 |
| BLAKE TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000058875341328 | $0.00 |
| BLAKE TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000079327092508 | $0.00 |
| BLAKE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000340076353869999 | $0.10 |
| BLAKE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6762907609 | $4.29 |
| BLAKE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054706938676 | $109.32 |
| BLAKE VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117711923603 | $0.02 |
| BLAKE VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146801217119 | $43.45 |
| BLAKE VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040703704142 | $80.63 |
| BLAKE WADDINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001232604897) | ($38.50) |
| BLAKE WADDINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001232604897 | $38.50 |
| BLAKE WADDINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (522.315662555) | ($419.00) |
| BLAKE WADDINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 522.315662555 | $419.00 |
| BLAKE WADDINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (522.315662555) | ($362.02) |
| BLAKE WADDINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012326) | ($36.72) |
| BLAKE WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006443427226371 | $0.24 |
| BLAKE WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090830860529 | $0.09 |
| BLAKE WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3486306513341 | $3.95 |
| BLAKE WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084162825404 | $0.01 |
| BLAKE WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.92) | ($43.92) |
| BLAKE WALKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 127.355714 | $127.36 |
| BLAKE WALKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1009831 | $3,104.41 |
| BLAKE WALKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1108056748) | ($3,381.90) |
| BLAKE WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| BLAKE WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,746.07 | $5,746.07 |
| BLAKE WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.92) | ($43.92) |
| BLAKE WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,905.0) | ($5,905.00) |
| BLAKE WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3869466607 | $11,560.42 |
| BLAKE WALKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43536241) | ($12,960.30) |
| BLAKE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003828668187784 | $13.78 |
| BLAKE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016039930532 | $0.03 |
| BLAKE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.885211203039 | $0.89 |
| BLAKE WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016668352875 | $0.00 |
| BLAKE WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080599834331 | $249.72 |
| BLAKE WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065648778045 | $12.81 |
| BLAKE WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34226381009 | $0.34 |
| BLAKE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042777819704 | $8.33 |
| BLAKE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3011509467 | $5.00 |
| BLAKE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.936826188 | $8.75 |
| BLAKE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86848507377 | $9.65 |
| BLAKE WARREN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000336) | ($9.98) |
| BLAKE WARREN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009039) | ($269.06) |
| BLAKE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008680359065058 | $2.97 |
| BLAKE WARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042383029191999 | $0.13 |
| BLAKE WARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016519163009 | $0.03 |
| BLAKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023897573303 | $0.07 |
| BLAKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041566185689 | $0.08 |
| BLAKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022051907168 | $0.02 |
| BLAKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077283396109 | $0.09 |
| BLAKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292974531039999 | $57.27 |
| BLAKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054001900808 | $0.00 |
| BLAKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000032695269524 | $0.00 |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2570174481) | ($8,063.14) |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2570174481 | $8,063.14 |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5150608641) | ($957.59) |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5150608641 | $957.59 |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (542.757362415) | ($341.59) |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 542.757362415 | $341.59 |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (542.618) | ($295.20) |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0103385 | $295.20 |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (359.31640117) | ($200.97) |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 359.31640117 | $200.97 |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (359.281) | ($200.95) |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0069844 | $200.95 |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013253) | ($20.13) |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036055) | ($10.08) |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5018078641) | ($764.65) |
| BLAKE WEATHERBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27397979) | ($7,705.61) |
| BLAKE WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017580450059258 | $60.86 |
| BLAKE WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047268241769917 | $11.15 |
| BLAKE WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.20594276023369 | $5.80 |
| BLAKE WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.524500505533 | $1.74 |
| BLAKE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031074997387 | $0.00 |
| BLAKE WEBER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,752.160020206) | ($4,682.28) |
| BLAKE WEBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,752.160020206 | $4,682.28 |
| BLAKE WEBER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (5,752.16) | ($4,682.28) |
| BLAKE WEBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.1199325 | $4,682.28 |
| BLAKE WEBER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.119932) | ($3,751.11) |
| BLAKE WEBER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 3,725.823 | $3,751.11 |
| BLAKE WEBER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,725.82) | ($3,725.82) |
| BLAKE WEBER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.1247405 | $3,725.82 |
| BLAKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000396552766 | $0.00 |
| BLAKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000273005582789999 | $0.05 |
| BLAKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.418283117123999 | $0.42 |
| BLAKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130274978807 | $0.01 |
| BLAKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.215653746221 | $11.89 |
| BLAKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027368989019 | $0.00 |
| BLAKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000062518324409999 | $0.00 |
| BLAKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128055996213999 | $0.00 |
| BLAKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00379217650219999 | $0.01 |
| BLAKE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153751448824 | $4.55 |
| BLAKE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091128867213 | $1.78 |
| BLAKE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3055192814 | $3.41 |
| BLAKE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.267528134 | $10.84 |
| BLAKE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20807464333 | $13.43 |
| BLAKE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.147199055159999 | $1.30 |
| BLAKE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.77159649914 | $1.00 |
| BLAKE WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002851414467 | $0.08 |
| BLAKE WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075411445449 | $0.15 |
| BLAKE WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20399902904 | $0.03 |
| BLAKE WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085471196017 | $0.00 |
| BLAKE WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020171315704 | $0.02 |
| BLAKE WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039696255987 | $0.06 |
| BLAKE WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018342399818 | $0.01 |
| BLAKE WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0122965782964 | $0.01 |
| BLAKE WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000066416921672 | $0.01 |
| BLAKE WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00516023005829999 | $0.01 |
| BLAKE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016888225834 | $50.30 |
| BLAKE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079841906981 | $15.58 |
| BLAKE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66769461508 | $0.78 |
| BLAKE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20445617201 | $0.16 |
| BLAKE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001236262437 | $0.00 |
| BLAKE WIEHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 121.85663642 | $713.78 |
| BLAKE WIEHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (111.978660893) | ($735.19) |
| BLAKE WIEHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005955441302) | ($12.51) |
| BLAKE WIEHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2380272303) | ($5,000.00) |
| BLAKE WIEHE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.297059417 | $6,240.03 |
| BLAKE WIEHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007158683233) | ($150.38) |
| BLAKE WIEHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242813344633 | $5.40 |
| BLAKE WIEHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00246089633909999 | $0.00 |
| BLAKE WIEHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0183329243829999 | $0.16 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 277.9 | $262.12 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03751327 | $1,541.22 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03751327) | ($1,536.51) |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03751327 | $1,536.51 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (277.9) | ($259.30) |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 277.9 | $259.30 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.044995027) | ($98.49) |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.044995027 | $98.49 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 5.248 | $418.32 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.19360097 | $612.69 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.19360097) | ($610.78) |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.19360097 | $610.78 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.248) | ($417.13) |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.248 | $417.13 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.17076948 | $340.59 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.02903275 | $844.78 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02903275) | ($855.13) |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02903275 | $855.13 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17076948) | ($342.45) |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17076948 | $342.45 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.249202 | $437.73 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01802167 | $519.49 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01802167) | ($523.17) |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01802167 | $523.17 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.249202) | ($446.74) |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.249202 | $446.74 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033383234277 | $113.99 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.579420607654 | $100.54 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025201597555 | $47.09 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2265032355 | $8.23 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8346701208 | $2.25 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1504503051 | $3.74 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42559783479 | $4.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0299695086629999 | $0.26 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129462352139 | $0.02 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046186111448 | $0.34 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059357199501 | $3.42 |
| BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101673486488 | $3.61 |
| BLAKE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.336000551) | ($12,368.44) |
| BLAKE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.336000551 | $12,368.44 |
| BLAKE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (5.335998) | ($12,368.44) |
| BLAKE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12,409.235 | $12,368.44 |
| BLAKE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,380.520662492) | ($25,380.52) |
| BLAKE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,380.520662492 | $25,380.52 |
| BLAKE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,409.235) | ($12,409.24) |
| BLAKE WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,380.520662) | ($25,380.52) |
| BLAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708237183529999 | $20.93 |
| BLAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036266976966 | $7.06 |
| BLAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14385523538 | $0.11 |
| BLAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126539356411999 | $1.41 |
| BLAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124525786289 | $0.74 |
| BLAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0135195751329 | $0.53 |
| BLAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.445320778 | $0.45 |
| BLAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023244075126986 | $66.07 |
| BLAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.76098885747 | $159.76 |
| BLAKE WINDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| BLAKE WINDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| BLAKE WINDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| BLAKE WINDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| BLAKE WINDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 6.250361374 | $170,390.68 |
| BLAKE WINDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (55.075843) | ($55.08) |
| BLAKE WINDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.49540229) | ($20.50) |
| BLAKE WINDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (6.25149901) | ($185,788.30) |
| BLAKE WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.3007588549831 | $52.02 |
| BLAKE WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000106630438794999 | $0.00 |
| BLAKE WINDROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92835567519 | $1.08 |
| BLAKE WOOLBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185753535599999 | $55.59 |
| BLAKE WOOLBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031506734487 | $61.79 |
| BLAKE WOOLBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.526814432999 | $93.97 |
| BLAKE WOOLBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.441051106389999 | $4.90 |
| BLAKE WOOLBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9168246275 | $20.21 |
| BLAKE WOOLBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025296565606 | $5.73 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063409532059 | $196.10 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07711773201 | $0.09 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000171433345281 | $0.03 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.650963723849999 | $0.65 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16382284228 | $0.13 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109748992871 | $0.07 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041819239085 | $0.37 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004016097129 | $0.00 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048622860677 | $0.36 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04645598472 | $0.16 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00213792881889999 | $0.00 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018981333728 | $0.02 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020304820275 | $0.12 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205885322004 | $0.01 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011104973274 | $0.00 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015605222717 | $0.00 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000066558697915 | $0.00 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019567058665 | $0.00 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00060968259856 | $0.00 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000020572459016 | $0.00 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000011668860476 | $0.00 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000299548707 | $0.00 |
| BLAKE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.041765406406 | $0.16 |
| BLAKE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293059593329999 | $89.22 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005063551766 | $14.99 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5677298504 | $2.99 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118711367412 | $240.44 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.997599381 | $195.00 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.991481707 | $61.04 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4298676419 | $12.62 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.051847942 | $75.05 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7407680093 | $1.13 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024797273389 | $1.82 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 100.462385245 | $100.46 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66871214656 | $4.12 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 72.578853915 | $2.96 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.899860653 | $6.02 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003928475905 | $0.00 |
| BLAKE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000078560120531 | $0.00 |
| BLAKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002027965998 4 | $0.60 |
| BLAKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084851175057 | $0.10 |
| BLAKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475386026689999 | $9.28 |
| BLAKE YOUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149761534228 | $4.43 |
| BLAKE YOUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000198852475939999 | $0.00 |
| BLAKE ZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160492140849999 | $47.67 |
| BLAKE ZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125440434393 | $24.48 |
| BLAKE ZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5446673609999 | $21.04 |
| BLAKE ZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.255464036859999 | $2.84 |
| BLAKE ZETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0847409036429999 | $0.08 |
| BLAKELY GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046386483343 | $1.37 |
| BLAKELY GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031765035759 | $0.01 |
| BLAKELY GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016867078237 | $0.01 |
| BLAKELY GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021373537182 | $0.00 |
| BLAKELY GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030755483654 | $0.00 |
| BLAKELY HARNAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.809935933) | ($5,500.00) |
| BLAKELY HARNAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.809935933 | $5,500.00 |
| BLAKELY HARNAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.809935) | ($5,519.70) |
| BLAKELY HARNAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1914324 | $5,519.70 |
| BLAKELY HARNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045482477567 | $139.92 |
| BLAKELY HARNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048071273332 | $105.00 |
| BLAKELY HARNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.503177178 | $31.50 |
| BLAKELY HARNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.630212198 | $23.49 |
| BLAKELY HARNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| BLAKELY HARNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0672997805199999 | $7.39 |
| BLAKENEY SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025588202569 | $77.57 |
| BLAKENEY SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049852432922 | $0.05 |
| BLANCA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036625436063 | $0.00 |
| BLANCA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001853220095 | $0.00 |
| BLANCA ARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080477211022 | $249.36 |
| BLANCA ARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1864527072 | $2.55 |
| BLANCA ARES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062663445404 | $0.19 |
| BLANCA ARES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137866113959999 | $0.16 |
| BLANCA ARES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.703125745 | $15.70 |
| BLANCA ARITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017718792364 | $0.05 |
| BLANCA ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019745758625 | $0.58 |
| BLANCA ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070026606133 | $13.66 |
| BLANCA ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.889426927 | $16.88 |
| BLANCA ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084960811526 | $0.08 |
| BLANCA BEATRIZ PERECICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (401.2) | ($401.20) |
| BLANCA BEATRIZ PERECICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287069864 | $50.00 |
| BLANCA BEATRIZ PERECICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49636582871974 | $1.90 |
| BLANCA CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.52052331) | ($60,500.00) |
| BLANCA CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.52052331 | $60,500.00 |
| BLANCA CASTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18082498) | ($6,506.57) |
| BLANCA CASTRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18880316) | ($6,800.00) |
| BLANCA CASTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18880316 | $6,800.00 |
| BLANCA CASTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.33969833) | ($48,210.09) |
| BLANCA CASTRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18880316) | ($6,794.23) |
| BLANCA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016281448213 | $512.13 |
| BLANCA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.582951275 | $18.57 |
| BLANCA CHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.740605563 | $1.74 |
| BLANCA COBREROS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030053913512 | $0.89 |
| BLANCA COBREROS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.4397209439999 | $16.44 |
| BLANCA DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025706676141 | $7.61 |
| BLANCA ESPINAR SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.714783771181 | $1.65 |
| BLANCA ESPINAR SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5094269749 | $0.95 |
| BLANCA ESTELA CANEDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014288) | ($595.51) |
| BLANCA ESTELA CANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126396938533533 | $50.89 |
| BLANCA ESTHER MAZZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010431569973 | $0.00 |
| BLANCA ESTHER MAZZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00887104760559999 | $0.01 |
| BLANCA G GONZALVO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00662463 | $20.06 |
| BLANCA G GONZALVO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.952122888) | ($1,207.21) |
| BLANCA G GONZALVO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.952122888 | $1,207.21 |
| BLANCA G GONZALVO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($29.15) |
| BLANCA G GONZALVO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($103.29) |
| BLANCA G GONZALVO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($51.65) |
| BLANCA G GONZALVO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($95.43) |
| BLANCA G GONZALVO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($164.91) |
| BLANCA G GONZALVO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (6.0) | ($279.26) |
| BLANCA G GONZALVO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (7.4) | ($281.35) |
| BLANCA G GONZALVO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,563.835525583) | ($1,328.07) |
| BLANCA G GONZALVO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,563.835525583 | $1,328.07 |
| BLANCA G GONZALVO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4458629011) | ($655.77) |
| BLANCA G GONZALVO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4458629011 | $655.77 |
| BLANCA G GONZALVO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001090075952) | ($29.59) |
| BLANCA G GONZALVO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001090075952 | $29.59 |
| BLANCA G GONZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001176589753795 | $0.39 |
| BLANCA G GONZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045130217169258 | $10.26 |
| BLANCA G GONZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.261103166125 | $28.94 |
| BLANCA G GONZALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12137030957366 | $10.43 |
| BLANCA JUST INSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.236214) | ($397.07) |
| BLANCA JUST INSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012851) | ($376.24) |
| BLANCA JUST INSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001320798607 | $4.46 |
| BLANCA JUST INSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12373289555519 | $0.07 |
| BLANCA JUST INSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022756849302 | $5.29 |
| BLANCA JUST INSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077888911191 | $0.01 |
| BLANCA JUST INSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086769525608 | $0.00 |
| BLANCA JUST INSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000072805968134 | $0.00 |
| BLANCA JUST INSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058912904116 | $0.00 |
| BLANCA LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026616138157 | $80.79 |
| BLANCA LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 575.955841357 | $575.96 |
| BLANCA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089620850137 | $1.75 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181821646749999 | $54.36 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015623886708 | $0.02 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042369198761 | $84.04 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.201675618 | $60.41 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.960981849 | $8.77 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8389955509 | $31.55 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14827808841 | $10.14 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2241758147 | $0.47 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020667422144 | $1.51 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7164844588 | $12.70 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099967271679 | $5.98 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044889079416 | $0.49 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1537603227 | $0.95 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.983658125 | $0.16 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025887890687 | $0.04 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00742308804479999 | $0.53 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0070391411174 | $0.00 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36030180551 | $0.47 |
| BLANCA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17903409626 | $0.10 |
| BLANCA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026309896907 | $0.51 |
| BLANCA MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108497176596 | $2.12 |
| BLANCA MORINI CANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048783862997 | $15.14 |
| BLANCA MUNOZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002657810479) | ($84.42) |
| BLANCA MUNOZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002657810479 | $84.42 |
| BLANCA MUNOZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,811.643260567) | ($7,811.64) |
| BLANCA MUNOZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,811.643260567 | $7,811.64 |
| BLANCA MUNOZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00265781) | ($79.14) |
| BLANCA MUNOZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7,811.64326) | ($7,811.64) |
| BLANCA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002283439266544 | $0.79 |
| BLANCA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.494035992362 | $77.49 |
| BLANCA NIEVES MONTEALEGRE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074876531640793 | $0.01 |
| BLANCA PEREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.243225) | ($7,100.22) |
| BLANCA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131816210765 | $47.02 |
| BLANCA PÉREZ CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005409916559 | $0.00 |
| BLANCA PÉREZ CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000635752200539999 | $0.00 |
| BLANCA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191247836419999 | $0.57 |
| BLANCA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4197400932 | $4.66 |
| BLANCA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073890894184 | $2.19 |
| BLANCA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35502017735 | $0.36 |
| BLANCA RENDON MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60492882204099 | $2.97 |
| BLANCA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144883473697999 | $0.43 |
| BLANCA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14646043988 | $1.36 |
| BLANCA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085013010264 | $0.02 |
| BLANCA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2546406772 | $4.25 |
| BLANCA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069156200725 | $0.00 |
| BLANCA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000167056622849999 | $0.00 |
| BLANCA ROSA CAIRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| BLANCA ROSA CAIRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| BLANCA ROSA CAIRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00125) | ($36.59) |
| BLANCA ROSA CAIRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.543) | ($1.21) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLANCA ROSA CAIRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000397 | $1.21 |
| BLANCA ROSA CAIRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000043) | ($1.31) |
| BLANCA ROSA CAIRE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609) | ($3.17) |
| BLANCA ROSA CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125374426523887 | $50.00 |
| BLANCA ROSA CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21647837638454 | $1.66 |
| BLANCA ROSA CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001446082669018 | $0.00 |
| BLANCA ROSA CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05159705618965 | $0.05 |
| BLANCA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025342926711 | $0.00 |
| BLANCA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001501565794 | $0.00 |
| BLANCA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007667052211 | $0.01 |
| BLANCA SORAIDA GALLEGO GARCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010728) | ($386.63) |
| BLANCA SORAIDA GALLEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001418860884935 | $51.15 |
| BLANCA TURRILLAS ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3800171959399 | $10.58 |
| BLANCA VALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (243.189021457) | ($9,202.27) |
| BLANCA VALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (32,385.1083) | ($18,476.35) |
| BLANCA VALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (53.7344346) | ($83,654.31) |
| BLANCA VALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95946365) | ($27,489.75) |
| BLANCA VALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,241.16861006012 | $1,450.62 |
| BLANCA VALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.246775857 | $151.75 |
| BLANCHE FAIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000385940729 | $0.00 |
| BLANCHE PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5874207324 | $13.73 |
| BLANCHET THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016480182546 | $0.49 |
| BLANCHET THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7103815126 | $1.99 |
| BLANCHET THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076809193145 | $1.50 |
| BLAND CANNON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004457919653 | $13.19 |
| BLAND CANNON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178415862819999 | $0.35 |
| BLAND CANNON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578849872 | $0.36 |
| BLAND CANNON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.475544535 | $56.48 |
| BLAND TILO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.66) | ($16.66) |
| BLAND TILO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (0.5131749904) | ($5.26) |
| BLAND TILO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (34.629066212) | ($300.00) |
| BLAND TILO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (1,154.302207059) | ($10,000.00) |
| BLAND TILO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 1,368.009435814 | $11,851.40 |
| BLAND TILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (179.078162543) | ($1,557.73) |
| BLAND TILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (298.46) | ($298.46) |
| BLAND TILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,829.852321) | ($869.56) |
| BLAND TILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000131385733 | $0.00 |
| BLAND TILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43890481599177 | $2.39 |
| BLAND TILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029317906088 | $0.00 |
| BLAND TILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.95708584528 | $5.63 |
| BLAND TILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05317761848356 | $0.54 |
| BLAND TILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125486863137 | $0.00 |
| BLAND TILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057246751892 | $0.02 |
| BLAND TILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00621133971129999 | $0.00 |
| BLAND TILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0055126074767 | $0.00 |
| BLANDINA MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683396276 | $0.49 |
| BLANDINA MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.81238268019999 | $7.81 |
| BLANDINE ALLAVOINE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (19,212.664) | ($15,000.00) |
| BLANDINE ALLAVOINE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 14,912.096 | $15,000.00 |
| BLANDINE ALLAVOINE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (14,184.622) | ($11,000.00) |
| BLANDINE ALLAVOINE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 11,002.179 | $11,000.00 |
| BLANDINE ALLAVOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,083.94937984499 | $1,198.68 |
| BLANDINE LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.978726983169 | $2.87 |
| BLANDINE THUILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141788587199 | $0.42 |
| BLANDINE THUILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.851805808 | $86.85 |
| BLANDO JOEY YCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.019312125143 | $291.86 |
| BLANDO JOEY YCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.089324619 | $20.00 |
| BLANDON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356272904089999 | $1.05 |
| BLANDON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045913550503 | $0.00 |
| BLANDON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66577987223 | $0.67 |
| BLANE ATWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10280057 | $4,112.52 |
| BLANE ATWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0020342) | ($60.00) |
| BLANE ATWELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0020342 | $60.00 |
| BLANE ATWELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0020342) | ($59.88) |
| BLANE ATWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.324182252) | ($9,710.88) |
| BLANE ATWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.324182252 | $9,710.88 |
| BLANE ATWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32418225) | ($9,733.90) |
| BLANE ATWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003146278214) | ($10.02) |
| BLANE ATWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003146278214 | $10.02 |
| BLANE ATWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031462) | ($10.02) |
| BLANE ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150281883594414 | $54.03 |
| BLANE ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053968234163 | $0.05 |
| BLANE ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064546582926 | $0.01 |
| BLANE ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058196769964 | $0.01 |
| BLANE ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000433713343519999 | $0.00 |
| BLANE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125796296112 | $0.37 |
| BLANE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133119448546 | $2.60 |
| BLANE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09434078982 | $0.69 |
| BLANE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106712206781999 | $1.19 |
| BLANE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027939210067 | $0.02 |
| BLANE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83597171295 | $0.12 |
| BLANE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18163111875 | $0.18 |
| BLANE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000071577792643 | $0.01 |
| BLANE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.068239326505 | $0.03 |
| BLANE JORDAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026315138857 | $0.01 |
| BLANE JORDAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039778788462 | $0.05 |
| BLANE JORDAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113605612096999 | $0.02 |
| BLANE JORDAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022955025988 | $0.03 |
| BLANE JORDAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15904531005 | $1.40 |
| BLANE LEE STROH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.322432175) | ($24,154.07) |
| BLANE LEE STROH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.322432175 | $24,154.07 |
| BLANE LEE STROH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (14.322432) | ($22,006.27) |
| BLANE LEE STROH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 22,017.946 | $22,006.27 |
| BLANE LEE STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154242234427 | $45.71 |
| BLANE LEE STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11282613390933 | $269.62 |
| BLANE LEE STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,617.496049173 | $2,617.50 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,976.53) |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,976.53 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,978.47) |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.929452076) | ($27,710.98) |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.929452076 | $27,710.98 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 8.18764719 | $244,556.83 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 27.0 | $48,406.14 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (27.0) | ($48,451.24) |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 27.0 | $48,451.24 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (9.117099266) | ($272,902.13) |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 9.117099266 | $272,902.13 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.512422011) | ($61,976.71) |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.512422011 | $61,976.71 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (40.512422011) | ($61,993.47) |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 40.512422011 | $61,993.47 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181233949387999 | $473.81 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239328249129999 | $413.97 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027257284669 | $0.00 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005131291324 | $0.00 |
| BLANE LEWALLEN TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000146680157969999 | $0.27 |
| BLANE MANT PALMER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $33.08 |
| BLANE MANT PALMER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.989 | $40,967.35 |
| BLANE MANT PALMER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $3,098.33 |
| BLANE MANT PALMER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 9.21633258 | $28,583.40 |
| BLANE MANT PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.269935) | ($16,742.43) |
| BLANE MANT PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 16,623.565 | $16,742.43 |
| BLANE MANT PALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (16,623.5) | ($16,623.50) |
| BLANE MANT PALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 11.357508 | $16,623.50 |
| BLANE MANT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007598066940837 | $230.80 |
| BLANE MANT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099235234663 | $181.83 |
| BLANE MANT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69759263423799 | $3.70 |
| BLANE MIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111966292708 | $341.67 |
| BLANE MIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191264606119999 | $388.68 |
| BLANE MIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,803.364973562 | $1,803.36 |
| BLANKA BARABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006269463415738 | $0.01 |
| BLANKA DREXLEROVÁ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| BLANKA DREXLEROVÁ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.08) |
| BLANKA DREXLEROVÁ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($585.96) |
| BLANKA DREXLEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233953274993999 | $7.75 |
| BLANKA JUCHELKA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09238493 | $3,731.52 |
| BLANKA JUCHELKA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09238493) | ($3,738.29) |
| BLANKA JUCHELKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09238493 | $3,738.29 |
| BLANKA JUCHELKA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0251448 | $1,013.46 |
| BLANKA JUCHELKA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0251448) | ($1,011.25) |
| BLANKA JUCHELKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0251448 | $1,011.25 |
| BLANKA JUCHELKA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001616919445) | ($50.48) |
| BLANKA JUCHELKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001616919445 | $50.48 |
| BLANKA JUCHELKA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.12256408 | $3,846.92 |
| BLANKA JUCHELKA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12256408) | ($3,850.96) |
| BLANKA JUCHELKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12256408 | $3,850.96 |
| BLANKA JUCHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023713225502 | $65.67 |
| BLANKA JUCHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.71595281272 | $35.80 |
| BLANKA LEBLOCHOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (476.253705) | ($476.25) |
| BLANKA LEBLOCHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002236202931 | $0.00 |
| BLANKA LEBLOCHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5991219594349 | $5.60 |
| BLANKA LEBLOCHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000183207204499999 | $0.00 |
| BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.36) |
| BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39427226) | ($12,987.49) |
| BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,267.0) | ($5,267.00) |
| BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0024185 | $72.00 |
| BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0024531 | $72.00 |
| BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0026727 | $72.00 |
| BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014225813598213 | $54.25 |
| BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5842672701 | $30.90 |
| BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.958164235 | $92.96 |
| BLAQUID HOLDINGS LLC | 1316 TOWN CENTER, PFLUGERVILLE,, TEXAS 78660-7899 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022138835176 | $0.00 |
| BLAQUID HOLDINGS LLC | 1316 TOWN CENTER, PFLUGERVILLE,, TEXAS 78660-7899 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.096578436336 | $0.10 |
| BLAS AUGUSTO FALCO SCAMPITILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013654976262 | $0.00 |
| BLAS AUGUSTO FALCO SCAMPITILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00830720774149999 | $0.01 |
| BLAS CARABALLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (65.875) | ($132.00) |
| BLAS CARABALLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.045012 | $132.00 |
| BLAS CARABALLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.477196775) | ($14.14) |
| BLAS CARABALLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.918662731) | ($3.97) |
| BLAS CARABALLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (76.744) | ($165.00) |
| BLAS CARABALLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.004071 | $165.00 |
| BLAS CARABALLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,360.13) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (75.829) | ($160.00) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0041586 | $160.00 |
| BLAS CARABALLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.836052902) | ($24.60) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.366223594) | ($46.77) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.267411922) | ($2.37) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7953033256) | ($1,637.57) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.79281698) | ($3.96) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (5.277555377) | ($10,831.87) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,743.00) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.989247764) | ($14.14) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (153.331) | ($120.00) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 119.751 | $120.00 |
| BLAS CARABALLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (119.75) | ($119.75) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.004044 | $119.75 |
| BLAS CARABALLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.195921404) | ($3.97) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (173.979950587) | ($823.32) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.35) | ($291.84) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (3,624.0) | ($2,118.25) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,113.267 | $2,118.25 |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 496.67 | $496.67 |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.04296709) | ($58,890.50) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 536.48 | $536.48 |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,208.393113154) | ($450.85) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.2605955152 | $7,513.18 |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (67.254640824) | ($628.78) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,598.95) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (130.251) | ($83.60) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 83.113 | $83.60 |
| BLAS CARABALLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BLAS CARABALLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.003251 | $100.00 |
| BLAS CARABALLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.89) | ($25.89) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.23) | ($49.23) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,405.73) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,722.23) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 18,500.0 | $18,500.00 |
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.23) | ($49.23) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.549732893 | $21,016.86 |
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.0151683) | ($293.71) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.298481006) | ($3.97) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3813917361 | $11,194.99 |
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3349930206 | $9,833.05 |
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($21,769.41) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71) | ($20,851.28) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.12630584 | $1,715.99 |
| BLAS CARABALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.220285) | ($1,795.76) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,789.344 | $1,795.76 |
| BLAS CARABALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,743.915885 | $1,743.92 |
| BLAS CARABALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7.626) | ($2.95) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.929 | $2.95 |
| BLAS CARABALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001872634274) | ($51.78) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.399625011 | $5,021.13 |
| BLAS CARABALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (37.19) | ($37.19) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0013508 | $37.19 |
| BLAS CARABALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.399628) | ($4,997.69) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007878505521) | ($14.88) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003200452259) | ($60.45) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1058938914) | ($2,000.00) |
| BLAS CARABALLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1319126566 | $2,491.41 |
| BLAS CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014610895042 | $3.04 |
| BLAS CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 569.169602853166 | $844.81 |
| BLAS GONZÁLEZ ALÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.353882729036 | $4.40 |
| BLAS LEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006493618366901 | $0.01 |
| BLAS MORENO RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (16.641078518) | ($30,970.23) |
| BLAS MORENO RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15373323) | ($4,711.75) |
| BLAS MORENO RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (401.454954298) | ($3,030.98) |
| BLAS MORENO RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.216755517) | ($4,397.53) |
| BLAS MORENO RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,234.5098) | ($495.97) |
| BLAS MORENO RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10015435) | ($2,758.05) |
| BLAS MORENO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175837032089639 | $60.40 |
| BLAS MORENO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.0223087331329 | $66.57 |
| BLAS MORENO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01645561054434 | $10.20 |
| BLAS MORENO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.127385784930694 | $241.31 |
| BLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040482982693 | $11.98 |
| BLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153892411259999 | $0.02 |
| BLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022327945898 | $0.07 |
| BLAS VALENTIN GOMEZ ACEVEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001449) | ($46.42) |
| BLAS VALENTIN GOMEZ ACEVEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 45.739 | $46.42 |
| BLAS VALENTIN GOMEZ ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (449.91) | ($449.91) |
| BLAS VALENTIN GOMEZ ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00641402055294305 | $150.04 |
| BLAS VALENTIN GOMEZ ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8284527649449 | $2.83 |
| BLASE DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013029927312 | $0.39 |
| BLASE DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080685823928 | $0.02 |
| BLASE DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0196147662959999 | $0.02 |
| BLASE DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043782542695 | $0.03 |
| BLASE DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000226857148419999 | $0.00 |
| BLASE TOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000155947363289999 | $0.00 |
| BLASTO OGUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099742714752 | $0.00 |
| BLAYDAN CLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357338203599999 | $1.06 |
| BLAYDAN CLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028063061262 | $0.03 |
| BLAYDAN CLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0100382243688 | $0.01 |
| BLAYNE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000611414578749999 | $1.81 |
| BLAYNE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079345326911 | $1.55 |
| BLAYNE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080782643135 | $0.90 |
| BLAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169134342279999 | $0.50 |
| BLAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191968397789999 | $0.00 |
| BLAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077069251450999 | $0.02 |
| BLAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120348805634 | $0.01 |
| BLAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1783573161 | $8.86 |
| BLAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041008416673 | $0.00 |
| BLAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005655201492 | $0.02 |
| BLAZ ANDOLJSEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 155.7245 | $157.13 |
| BLAZ ANDOLJSEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 481.1735 | $478.32 |
| BLAZ ANDOLJSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5248335553 | $4.77 |
| BLAŽ GLAVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.549654252609 | $9.60 |
| BLAŽ GORIČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005095388972 | $0.99 |
| BLAŽ GORIČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1931047459 | $3.19 |
| BLAŽ JAZBINŠEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,565.19286) | ($1,217.14) |
| BLAŽ JAZBINŠEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089901) | ($26.50) |
| BLAŽ JAZBINŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062920494326469 | $0.22 |
| BLAŽ JAZBINŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083998188894 | $0.01 |
| BLAŽ JAZBINŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7680998142036 | $0.60 |
| BLAŽ JAZBINŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018699484498 | $0.01 |
| BLAZ JERENEC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,384.80 |
| BLAZ JERENEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251170224158 | $77.12 |
| BLAZ JERENEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021076648574 | $0.04 |
| BLAZ KARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463334651577999 | $0.05 |
| BLAŽ KVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.82755000212 | $19.79 |
| BLAŽ LIKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008826944337 | $0.00 |
| BLAŽ LIKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024501130245 | $0.00 |
| BLAŽ LIKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109153341418 | $0.00 |
| BLAŽ LIKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21106492035 | $0.01 |
| BLAZ MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000196097735439999 | $0.06 |
| BLAZ MARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156533384557 | $46.43 |
| BLAZ MARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116383330389 | $22.71 |
| BLAZ MARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74376353029999 | $19.38 |
| BLAZ MARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19719666827 | $11.79 |
| BLAZ MARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018697697735 | $0.01 |
| BLAZ MARINC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (100.127772352) | ($1,391.37) |
| BLAZ MARINC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.123) | ($343.95) |
| BLAZ MARINC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,065.846816959) | ($2,703.07) |
| BLAZ MARINC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,663.46) |
| BLAZ MARINC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,401.23) |
| BLAZ MARINC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.007327961) | ($9,902.72) |
| BLAZ MARINC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| BLAZ MARINC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (15,033.276408) | ($15,033.28) |
| BLAZ MARINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133484495673 | $3.95 |
| BLAZ MARINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.269079338098 | $6.71 |
| BLAZ MARINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036616396659603 | $102.89 |
| BLAZ MARINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.52635374767 | $181.53 |
| BLAZ MARINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.348044754 | $16.58 |
| BLAZ MARINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03537980532654 | $0.49 |
| BLAZ MARINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.002927119203 | $0.01 |
| BLAZ MARN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.889) | ($2,497.65) |
| BLAZ MARN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.889 | $2,497.65 |
| BLAZ MARN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.889) | ($2,499.23) |
| BLAZ MARN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.889 | $2,502.97 |
| BLAZ MARN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.852) | ($2,498.63) |
| BLAZ MARN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.915) | ($2,497.64) |
| BLAZ MARN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.93) | ($2,497.75) |
| BLAZ MARN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.977) | ($2,497.90) |
| BLAZ MARN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.25) | ($610.17) |
| BLAZ MARN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.25 | $610.17 |
| BLAZ MARN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.25) | ($610.17) |
| BLAZ MARN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1) | ($243.92) |
| BLAZ MARN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00071945 | $22.94 |
| BLAZ MARN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.4) | ($2,489.28) |
| BLAZ MARN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.4 | $2,489.28 |
| BLAZ MARN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01) | ($18.07) |
| BLAZ MARN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01 | $18.07 |
| BLAZ MARN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.35) | ($2,436.02) |
| BLAZ MARN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.189543) | ($6,014.70) |
| BLAZ MARN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.189543 | $6,014.70 |
| BLAZ MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03 | $938.31 |
| BLAZ MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81) | ($25,369.20) |
| BLAZ MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.81 | $25,369.20 |
| BLAZ MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,718.16) |
| BLAZ MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,718.16 |
| BLAZ MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,607.99) |
| BLAZ MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,607.99 |
| BLAZ MARN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,537.08) |
| BLAZ MARN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.8) | ($1,458.94) |
| BLAZ MARN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.8 | $1,456.98 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020602636565 | $44.90 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010079793076 | $12.17 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012942018707658 | $45.08 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111475615108 | $0.00 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083014322982 | $201.35 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016521492927 | $0.00 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2454312468 | $1.41 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0135313955 | $33.49 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066386112309 | $0.59 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0183736129039999 | $0.02 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0415841889659999 | $3.04 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018098625147 | $0.00 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01980507745626 | $621.21 |
| BLAZ MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227569514604 | $36.70 |
| BLAZ MARUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1494616772 | $2.51 |
| BLAZ MEGLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.028354813) | ($6,253.87) |
| BLAZ MEGLIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30249648) | ($9,050.49) |
| BLAZ MEGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013323057411252 | $49.43 |
| BLAZ MEGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54295546748099 | $2.61 |
| BLAZ MEGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015206702206401 | $41.89 |
| BLAŽ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.7332393788365 | $55.33 |
| BLAŽ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00029074509826 | $0.01 |
| BLAŽ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49424258351 | $0.02 |
| BLAZ POKLAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07329974) | ($2,202.66) |
| BLAZ POKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045998072888665 | $16.68 |
| BLAŽ PUSTOVRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003158625928 | $0.93 |
| BLAŽ PUSTOVRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.35887735387 | $15.71 |
| BLAŽ REPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152251491339999 | $0.02 |
| BLAŽ REPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025155202873 | $0.00 |
| BLAŽ REPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0639041638 | $2.06 |
| BLAŽ REPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7936901456 | $1.14 |
| BLAŽ REPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064926165558 | $4.75 |
| BLAŽ REPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013361730069 | $0.01 |
| BLAŽ REPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.62339488969999 | $2.62 |
| BLAŽ REPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6745635225 | $0.27 |
| BLAŽ ROŠER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7521300597 | $6.70 |
| BLAZ SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110831931162 | $0.00 |
| BLAZ SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006549579557 | $0.01 |
| BLAZ SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077858743714 | $0.08 |
| BLAZ SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000018012022424999 | $0.00 |
| BLAZ SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075520576975 | $0.01 |
| BLAZ SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038813451773 | $0.00 |
| BLAZ SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002457077702 | $0.01 |
| BLAZ SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056913836066 | $0.01 |
| BLAŽ ŠELEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40313290620249 | $0.47 |
| BLAZ SKOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194801638119999 | $58.42 |
| BLAZ SKOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49969277632 | $1,009.95 |
| BLAZ SMERDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118325027262256 | $0.01 |
| BLAZ SOVDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016763180933 | $0.00 |
| BLAZ SOVDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037847799615 | $0.00 |
| BLAZ SOVDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089400969608 | $0.00 |
| BLAZ SOVDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000020199068492 | $0.00 |
| BLAZ STRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040488192584 | $11.98 |
| BLAZ STRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035212573762 | $0.04 |
| BLAŽ URBANIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018631411405 | $55.76 |
| BLAŽ URBANIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021251906012 | $41.47 |
| BLAŽ URBANIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.319501957 | $104.32 |
| BLAŽ URBANIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59809712414 | $5.28 |
| BLAŽ URBANIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7466919649 | $1.75 |
| BLAŽ VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009233843533 | $0.00 |
| BLAŽ VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017817452836 | $0.02 |
| BLAZ VINDISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024900260736 | $75.41 |
| BLAZ VINDISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.7824318349 | $108.24 |
| BLAZ VINDISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.46842899069999 | $16.32 |
| BLAZ VINDISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21815213088 | $15.97 |
| BLAZ VINDISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.27451768716 | $87.37 |
| BLAZ VRANCIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24900013) | ($8,747.27) |
| BLAZ VRANCIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 2,951.33093247 | $144.94 |
| BLAZ VRANCIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,687.40) |
| BLAZ VRANCIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,754.85) |
| BLAZ VRANCIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 399.9276195 | $1,045.61 |
| BLAZ VRANCIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,514.41) |
| BLAZ VRANCIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| BLAZ VRANCIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 2,063.5 | $1,185.86 |
| BLAZ VRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 663.478824231767 | $781.68 |
| BLAZ VRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042759792259 | $0.03 |
| BLAZ VRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3709415056 | $18.61 |
| BLAZ VRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.5387278539999 | $0.84 |
| BLAZ ZELEZNIKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($60.64) |
| BLAZ ZELEZNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457153026512 | $0.44 |
| BLAZ ZELEZNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119691680736 | $23.48 |
| BLAZ ZELEZNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028976371239 | $0.66 |
| BLAZA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059179531669 | $17.52 |
| BLAZA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099211660366 | $0.00 |
| BLAZA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126647134394 | $24.71 |
| BLAZA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.533209789 | $17.53 |
| BLAZA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63248835739999 | $2.28 |
| BLAZA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41633277836 | $4.63 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLAZA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00626291457299999 | $0.46 |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.48861349) | ($5.49) |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.48861349 | $5.49 |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.7653234031) | ($222.25) |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.7653234031 | $222.25 |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.48) | ($5.48) |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BCH | (0.765323) | ($222.25) |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332586385673 | $68.14 |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055894034376 | $0.01 |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053709107593 | $0.01 |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004384617429 | $0.32 |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6421441292 | $9.03 |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029637585917 | $0.00 |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115993649431219 | $0.38 |
| BLAZE ALLENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019689383574526 | $0.02 |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,121.359171271) | ($43,121.36) |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,121.359171271 | $43,121.36 |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BLAZE BULLOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (13,100.359171) | ($13,100.36) |
| BLAZE BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 592.80272285104 | $592.80 |
| BLAZE BURN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 8.07825 | $4.14 |
| BLAZE BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014818359824 | $0.00 |
| BLAZE BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28887158125 | $0.18 |
| BLAZE BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0660563208 | $11.07 |
| BLAZE GIOVENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016998877662 | $0.50 |
| BLAZE GIOVENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018098031168 | $0.00 |
| BLAZE HERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021831417968 | $0.43 |
| BLAZE KARAKULEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (443.522782) | ($410.00) |
| BLAZE KARAKULEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00583748) | ($225.35) |
| BLAZE KARAKULEV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166329) | ($49.63) |
| BLAZE KARAKULEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167431634078906 | $50.78 |
| BLAZE KARAKULEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015073631088 | $0.00 |
| BLAZE KARAKULEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056365969767 | $0.00 |
| BLAZE KARAKULEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90470971525 | $0.72 |
| BLAZE STOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137266760417 | $0.00 |
| BLAZE STOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043032659908 | $0.00 |
| BLAZE STOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128432920273 | $0.01 |
| BLAZE STOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000291686102129999 | $0.00 |
| BLAZE STOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102428433946 | $0.00 |
| BLAZE STOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019273140263 | $0.00 |
| BLAZE STOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000011801312084 | $0.00 |
| BLAZE STOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000999969717819 | $0.00 |
| BLAŽEJ BARON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 1.338429061 | $2,488.16 |
| BLAŽEJ BARON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.342719701) | ($2,479.95) |
| BLAŽEJ BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044971324771 | $13.31 |
| BLAŽEJ BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068285041944 | $0.08 |
| BLAŽEJ BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219049685389999 | $4.27 |
| BLAŽEJ BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038549276937 | $0.04 |
| BLAŽEJ BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118294916703999 | $0.00 |
| BLAŽEJ BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075895241609 | $0.00 |
| BLAŽEJ BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00860576129619999 | $0.01 |
| BLAŽEJ BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0051503988085963 | $9.56 |
| BLAŽEJ BLAUT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BUSD | 3,491.0 | $3,491.00 |
| BLAŽEJ BLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136264326048 | $4.03 |
| BLAŽEJ BLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0411195962079999 | $0.05 |
| BLAŽEJ BLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.146620634611 | $10.44 |
| BLAŽEJ BLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0162806817525 | $5.04 |
| BLAŽEJ BLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 54.6199921189999 | $54.62 |
| BLAZEJ DOMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4865932628 | $21.24 |
| BLAŽEJ HORNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127391948079999 | $0.15 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 6.499 | $114.64 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.25 | $126.25 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5885459528) | ($1.18) |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.408405) | ($52.24) |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 1.68680868 | $502.99 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.157635) | ($50.00) |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.686771) | ($447.66) |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 2.19298999 | $108.00 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02768) | ($50.00) |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (1.768700382) | ($3,228.00) |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 694.249141 | $694.25 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 807.0 | $807.00 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.306778053) | ($2.36) |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.141249588 | $4,248.08 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627812273609999 | $20.78 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0372594506949 | $20.55 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015202764152557 | $36.61 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01974912073 | $0.02 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.669214879 | $9.81 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0861762542659999 | $0.06 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69003644986 | $9.03 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020880117428 | $0.00 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041376908986 | $0.02 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153518368079999 | $0.77 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002705782803227 | $0.08 |
| BLAZEJ HUZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000135875068389999 | $0.01 |
| BLAZEJ JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135681217147 | $0.40 |
| BLAZEJ JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065017799954 | $0.00 |
| BLAZEJ JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014885164572 | $0.00 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 98.0 | $97.73 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022863213177 | $69.03 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029344147176 | $0.03 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239585517449999 | $46.75 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000791969054559999 | $0.00 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054826437265 | $0.04 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.542368651629999 | $6.03 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051274894411 | $0.45 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.155278720319999 | $0.02 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025798561259 | $0.01 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0461154333159999 | $2.76 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112209309493999 | $4.44 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34877992617 | $0.35 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010677031965 | $0.00 |
| BLAZEJ KLOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3346224273 | $0.03 |
| BLAZEJ LISIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139547937039 | $0.41 |
| BLAZEJ LISIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096507156415 | $0.01 |
| BLAZEJ LISIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5648693554 | $0.37 |
| BLAZEJ MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085278311257222 | $0.01 |
| BŁAŻEJ MATUSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009192866947 | $0.00 |
| BŁAŻEJ MATUSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044707148257 | $0.00 |
| BŁAŻEJ OBIAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605316063967 | $0.61 |
| BŁAŻEJ SUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.247196723672 | $10.20 |
| BŁAŻEJ WIELGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056841074402 | $0.00 |
| BŁAŻEJ WIELGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00900871232423447 | $0.01 |
| BŁAŻEJ WIELGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017108846652 | $0.02 |
| BLAZEJ WOCHNIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000358) | ($11.20) |
| BLAZEJ WOCHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034895296611 7699 | $0.12 |
| BLAZEJ WOCHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097081642095 | $0.00 |
| BŁAŻEJ WRÓBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162662927531999 | $0.00 |
| BŁAŻEJ WRÓBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054854257619 | $0.01 |
| BŁAŻEJ WRÓBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067525313093 | $0.00 |
| BLAZENKO KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44337305524767 | $6.77 |
| BLAŽENKO PERKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059761235110 4999 | $0.02 |
| BLAŽENKO PERKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168077759339635 | $0.02 |
| BLAZHE JOVANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 520.0 | $405.75 |
| BLAZHE JOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573190998 | $50.00 |
| BLAZKA STERZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552292712604 | $2.64 |
| BLAZKA STERZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000405634187199999 | $0.00 |
| BLAZKA STERZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021571302846 | $0.00 |
| BLAZKA STERZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014361082914 | $0.00 |
| BLAZKA STERZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016145914674 | $0.01 |
| BLDJ LLC | BELLE VISTA DR., ST. PETERSBURG, FLORIDA 33706 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.003845 | $150.52 |
| BLDJ LLC | BELLE VISTA DR., ST. PETERSBURG, FLORIDA 33706 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.666911593) | ($107,998.26) |
| BLDJ LLC | BELLE VISTA DR., ST. PETERSBURG, FLORIDA 33706 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.666911593 | $107,998.26 |
| BLDJ LLC | BELLE VISTA DR., ST. PETERSBURG, FLORIDA 33706 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043721399864 | $1.29 |
| BLDJ LLC | BELLE VISTA DR., ST. PETERSBURG, FLORIDA 33706 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21921377856481 | $611.02 |
| BLEDAR KOTORRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (27.170364) | ($50.54) |
| BLEDAR KOTORRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106382) | ($30.48) |
| BLEDAR KOTORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112823905803739 | $0.38 |
| BLEDAR KOTORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013193885254 | $0.00 |
| BLEDAR KOTORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040072004777 | $0.00 |
| BLEDAR KOTORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20009328691967 | $0.47 |
| BLEN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028701757925 | $0.01 |
| BLEN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0296512179539999 | $0.02 |
| BLEN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036419958819 | $0.00 |
| BLEN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042289789851 | $0.00 |
| BLEN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020623084289 | $0.01 |
| BLEN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017001327984 | $0.00 |
| BLEND AVDYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160985517819999 | $47.82 |
| BLEND AVDYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021451956587 | $41.86 |
| BLEND AVDYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8387448764 | $7.80 |
| BLEND AVDYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0906656689 | $2.57 |
| BLEND AVDYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.45766801259999 | $0.51 |
| BLEND AVDYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.24365596899999 | $7.67 |
| BLEND AVDYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.46984989231 | $0.98 |
| BLEND KADRIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021309249097 | $0.00 |
| BLENDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015768524556 | $46.79 |
| BLENDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019580771799 | $38.21 |
| BLENDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0449086113 | $4.04 |
| BLENDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.52516003 | $13.89 |
| BLENDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.270462092 | $88.27 |
| BLENDI BARUTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0127735 | $403.93 |
| BLENDI BARUTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05566677) | ($1,653.41) |
| BLENDI BARUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025524612696105 | $9.35 |
| BLENDI BARUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014767635765 | $0.00 |
| BLENDI BARUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007948648337 | $0.16 |
| BLERANT ZOGJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377970789 | $0.44 |
| BLERANT ZOGJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033983283974 | $0.07 |
| BLERINA HALIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148215826999999 | $0.00 |
| BLERINA HALIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015888167393 | $0.00 |
| BLERINA HALIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115138815457 | $0.01 |
| BLERINA OSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.007825099152 | $1.02 |
| BLERT XAXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.835491475008961 | $0.79 |
| BLESSAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.230162831 | $93.23 |
| BLESSAN P R | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 2,918.76 | $409.09 |
| BLESSAN P R | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (2,918.73) | ($409.09) |
| BLESSAN P R | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 408.534 | $409.09 |
| BLESSAN P R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002308828962 | |
| BLESSAN P R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36321970626967 | $2.36 |
| BLESSED OGBEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9572438450524 | $1.80 |
| BLESSEN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059277469017 | $0.14 |
| BLESSING AGBONENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16255955513855 | $0.16 |
| BLESSING AKIHOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.142004876891 | $10.71 |
| BLESSING AMAFOGAMUEZE IKECHI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.056924 | $116.76 |
| BLESSING AMAFOGAMUEZE IKECHI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.06057757312 | $123.81 |
| BLESSING AMAFOGAMUEZE IKECHI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1175015731) | ($237.20) |
| BLESSING AMAFOGAMUEZE IKECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22739527261957 | $0.16 |
| BLESSING ARIYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129488754623737 | $0.00 |
| BLESSING ARIYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055180859156 | $0.01 |
| BLESSING EDIARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370043155445999 | $0.38 |
| BLESSING ESIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.719099736690299 | $0.69 |
| BLESSING JEJEDEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2688033419999 | $19.24 |
| BLESSING OKUNDOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002445399 | $0.00 |
| BLESSING OKUNDOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.594983411299 | $258.61 |
| BLESSING OPEYEMI OMOTOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001638856358 | $0.00 |
| BLESSING UKAMAKA AJIBO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00107542 | $42.72 |
| BLESSING UKAMAKA AJIBO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107543) | ($42.61) |
| BLESSING UKAMAKA AJIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013165699291 | $0.00 |
| BLESSINGS JANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017041196875 | $0.00 |
| BLESSON JOHN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.06497064253 | $202.81 |
| BLESSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118453466557999 | $0.35 |
| BLESSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026432324086 | $51.53 |
| BLESSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2716884272 | $1.80 |
| BLESSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1026623209 | $3.20 |
| BLESSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85144366978 | $9.46 |
| BLESSON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.257773517069999 | $10.20 |
| BLESSY VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020692535919 | $62.22 |
| BLESSY VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.890685384109999 | $0.04 |
| BLEUJAUN KNIGHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039019286753 | $0.01 |
| BLIDAREAN DANIELA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.201538336 | $393.87 |
| BLIDAREAN DANIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024183933986 | $7.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLIDAREAN DANIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117316605792999 | $22.04 |
| BLIEN RUSSOM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002305886299) | ($0.66) |
| BLIEN RUSSOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 168.0 | $168.00 |
| BLIEN RUSSOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 542.0 | $542.00 |
| BLIEN RUSSOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 114.688033 | $114.69 |
| BLIEN RUSSOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (790.0) | ($790.00) |
| BLIEN RUSSOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.66) | ($0.66) |
| BLIEN RUSSOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,854.365243107 | $1,178.49 |
| BLIEN RUSSOM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,854.775689) | ($1,162.17) |
| BLIEN RUSSOM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.028033) | ($34.03) |
| BLIEN RUSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000009181136 | $0.00 |
| BLIEN RUSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00398005069810905 | $0.00 |
| BLIEN RUSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112464304176 | $0.00 |
| BLIEN RUSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000009683026 | $0.00 |
| BLIEN RUSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.207738039625 | $0.11 |
| BLIEN RUSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009995299374 | $0.01 |
| BLIEVERNICHT FAMILY FOUNDATION, INC | 3335 PLATEAU ST, CASPER, WYOMING 82601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014078530516 | $426.15 |
| BLIEVERNICHT FAMILY FOUNDATION, INC | 3335 PLATEAU ST, CASPER, WYOMING 82601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015224378985 | $0.02 |
| BLIEVERNICHT FAMILY FOUNDATION, INC | 3335 PLATEAU ST, CASPER, WYOMING 82601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32285384575 | $660.22 |
| BLIEVERNICHT FAMILY FOUNDATION, INC | 3335 PLATEAU ST, CASPER, WYOMING 82601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4314437237 | $0.43 |
| BLIEVERNICHT FAMILY FOUNDATION, INC | 3335 PLATEAU ST, CASPER, WYOMING 82601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007263980892 | $0.00 |
| BLIEVERNICHT FAMILY FOUNDATION, INC | 3335 PLATEAU ST, CASPER, WYOMING 82601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 126.067677357 | $60.74 |
| BLIGH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11031502347 | $3.46 |
| BLIGH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005672687392 | $0.01 |
| BLIN FABRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001216813129 | $0.00 |
| BLIN FABRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114964220831 | $0.13 |
| BLIN FABRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002513332291 | $0.01 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.2549662 | $140.03 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,072.80966979 | $151.61 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 1,163.30642345 | $167.86 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/16/2022 | Earn | Incoming | Deposit | LTC | 1.24925228 | $139.64 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 1,106.25875449 | $162.81 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 1,174.20613008 | $168.24 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/18/2022 | Earn | Incoming | Deposit | LTC | 1.2449281 | $136.75 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 1,242.76543682 | $174.06 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 1,194.67318263 | $166.95 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/20/2022 | Earn | Incoming | Deposit | LTC | 1.25602878 | $141.11 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 1,176.65352034 | $169.78 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 1,288.4940168 | $181.37 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 192.8116235 | $26.42 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 109.44525743 | $14.78 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 89.44053331 | $12.03 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 88.68726513 | $11.43 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/26/2022 | Earn | Incoming | Deposit | LTC | 1.23971255 | $129.85 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 627.47397743 | $96.86 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 1,115.45271919 | $156.90 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/28/2022 | Earn | Incoming | Deposit | LTC | 1.25507955 | $125.91 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 1,170.02981385 | $163.40 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 1,121.17142188 | $158.16 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/30/2022 | Earn | Incoming | Deposit | LTC | 1.28753279 | $130.31 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 1,077.3730028 | $146.97 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 1,232.9251015 | $160.60 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/2/2022 | Earn | Incoming | Deposit | LTC | 1.27965807 | $127.80 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 1,103.49791183 | $146.17 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 1,019.45756217 | $134.76 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.10324513 | $10.36 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/4/2022 | Earn | Incoming | Deposit | LTC | 1.25678201 | $126.11 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 1,011.06732987 | $132.47 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 1,272.99843205 | $174.65 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/6/2022 | Earn | Incoming | Deposit | LTC | 1.25301385 | $121.17 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 1,089.95104058 | $140.01 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 1,251.73063696 | $160.63 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/8/2022 | Earn | Incoming | Deposit | LTC | 1.26354421 | $117.21 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 1,189.58156575 | $151.25 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 1,220.07963061 | $149.60 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/10/2022 | Earn | Incoming | Deposit | LTC | 1.24526304 | $97.20 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 1,190.449741 | $128.86 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 1,196.70917438 | $131.29 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.21569196 | $77.77 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 1,209.35482946 | $95.91 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 1,143.62564041 | $106.99 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/14/2022 | Earn | Incoming | Deposit | LTC | 1.23569883 | $85.84 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 1,203.81504683 | $108.27 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 1,360.92763378 | $119.61 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/16/2022 | Earn | Incoming | Deposit | LTC | 1.32270624 | $90.63 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 1,323.77447521 | $119.32 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 1,225.00966087 | $110.68 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/18/2022 | Earn | Incoming | Deposit | LTC | 1.33414432 | $95.69 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 1,224.31943569 | $108.80 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 1,240.33780736 | $104.79 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/20/2022 | Earn | Incoming | Deposit | LTC | 1.33202783 | $95.54 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 1,227.64794616 | $106.48 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 1,270.05925168 | $106.92 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/22/2022 | Earn | Incoming | Deposit | LTC | 1.31562455 | $92.07 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 1,164.76935672 | $99.31 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 1,165.62270965 | $99.83 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/24/2022 | Earn | Incoming | Deposit | LTC | 1.29314127 | $90.09 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 1,094.69982444 | $92.23 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 810.7012117 | $68.09 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.10360971 | $7.03 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 936.71822611 | $77.86 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/27/2022 | Earn | Incoming | Deposit | LTC | 1.58311645 | $99.79 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 1,169.98647261 | $92.11 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 1,263.50120709 | $103.76 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/29/2022 | Earn | Incoming | Deposit | LTC | 1.27242015 | $79.11 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 1,236.8796986 | $99.86 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 1,247.73817095 | $105.39 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/31/2022 | Earn | Incoming | Deposit | LTC | 1.26773419 | $88.02 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 1,357.29505223 | $119.00 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 1,333.68121056 | $114.13 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/2/2022 | Earn | Incoming | Deposit | LTC | 1.22186178 | $77.10 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 1,116.31643568 | $90.55 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 1,138.26272808 | $94.13 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/4/2022 | Earn | Incoming | Deposit | LTC | 1.26844626 | $78.37 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 1,243.201092 | $99.44 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 1,191.969377 | $96.95 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/6/2022 | Earn | Incoming | Deposit | LTC | 1.36478292 | $89.05 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 1,251.180381 | $104.00 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 1,260.08719658 | $100.26 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/8/2022 | Earn | Incoming | Deposit | LTC | 1.29906627 | $82.39 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 1,302.79033889 | $103.52 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 1,272.41190122 | $101.62 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/10/2022 | Earn | Incoming | Deposit | LTC | 1.2725922 | $76.52 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 1,163.58694657 | $92.54 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 1,211.55261192 | $92.27 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/12/2022 | Earn | Incoming | Deposit | LTC | 1.31228891 | $65.16 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 1,290.21566939 | $85.39 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (57,956.154408) | ($57,956.15) |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7910645) | ($1,174.34) |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (112.090288) | ($112.09) |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (88.048233) | ($4,432.35) |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (148,417.88) | ($9,869.74) |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01701931) | ($466.76) |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018345429382786 | $6.09 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087387657 | $0.02 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008007577595421 | $18.23 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 951.3095871429 | $951.31 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3809172251323 | $1.38 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21169001541103 | $16.48 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018508269491 | $0.00 |
| BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 99.628971654026 | $10.04 |
| BLINK LLP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 3.14241992 | $9,783.98 |
| BLINK LLP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,030.0) | ($9,030.00) |
| BLINK LLP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,010.0) | ($10,010.00) |
| BLINK LLP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (32,240.0) | ($32,240.00) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (9,738.6347) | ($3,071.59) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (307.340055) | ($5,344.64) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (840.298385) | ($1,907.48) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.229394) | ($4,788.77) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (253.489323) | ($253.49) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (19.37) | ($2.38) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (119.0957) | ($9,731.31) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (34.51401145) | ($5,295.83) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (15.5458) | ($5.08) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1.31) | ($8.82) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31.079319) | ($31.08) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (74.49642202) | ($3,751.57) |
| BLINK LLP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00687205) | ($188.47) |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000740752258158599 | $2.46 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015636606749 | $0.02 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242677682583299 | $51.94 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.255852554471 | $270.26 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047731906074 | $0.04 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004140627906102 | $0.04 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38293988729104 | $0.38 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0349249214823459 | $0.01 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23357225511698 | $18.95 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.783239018896 | $74.70 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0122410988245 | $0.01 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0039188315457 | $0.00 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.098123348572793 | $25.69 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00709584080819999 | $0.01 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000128338024639 | $0.01 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0280254540613383 | $0.01 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.1191328045024 | $6.70 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.27753422980555 | $33.86 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.141697918080398 | $17.36 |
| BLINK LLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00047989819497 | $0.00 |
| BLISS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038593343113 | $0.01 |
| BLISS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058152353646 | $0.01 |
| BLISS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000010814097421699 | $0.00 |
| BLISS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029982342174 | $0.00 |
| BLISS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016962453419 | $50.53 |
| BLISS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109235406975 | $21.31 |
| BLISS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.225262841 | $97.23 |
| BLISS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023003373988 | $0.68 |
| BLISS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0707392437079999 | $0.08 |
| BLISS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077147292644 | $15.05 |
| BLISS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4408643101 | $4.67 |
| BLISS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70241703746 | $7.81 |
| BLISS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1295647798 | $1.04 |
| BLISS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5292679546 | $15.47 |
| BLOCK DIGITAL CORPORATION | CENTER HILL ROAD, PLYMOUTH, MASSACHUSETTS 02360-1368 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000457403686939999 | $0.09 |
| BLOCK DIGITAL CORPORATION | CENTER HILL ROAD, PLYMOUTH, MASSACHUSETTS 02360-1368 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.375801576649999 | $8.82 |
| BLOCK FLARE GMBH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05512274319) | ($99.60) |
| BLOCK FLARE GMBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051726786170728 | $1.21 |
| BLOCK TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029870454065 | $0.00 |
| BLOCK TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048839077529 | $0.00 |
| BLOCK TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021915987665 | $0.00 |
| BLOCK TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015789293459 | $0.01 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00616202 | $247.49 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0069956 | $278.62 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00711913 | $296.62 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00704006 | $279.91 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00669751 | $257.20 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00679181 | $263.10 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0053447 | $206.15 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00747684 | $297.42 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00560597 | $201.34 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0058047 | $195.65 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00703698 | $221.45 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00721559 | $213.83 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.007355 | $218.70 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00701021 | $212.51 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00710854 | $204.53 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00655846 | $191.43 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00704399 | $212.07 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00699925 | $210.58 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00773882 | $224.33 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00911697 | $263.79 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.058724) | ($1,804.00) |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,800.69 | $1,804.00 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00890073 | $282.09 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00761409 | $226.65 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0081335 | $241.59 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00838971 | $259.74 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00866937 | $269.94 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00889763 | $266.91 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00855244 | $233.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016953446202 | $50.47 |
| BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6892846324 | $74.34 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003522863383) | ($10.00) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003522863383 | $10.00 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (167.305607099) | ($474,927.51) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 167.305607099 | $474,927.51 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.288497405) | ($395,646.21) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.288497405 | $395,646.21 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0444120274) | ($12.81) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0444120274 | $12.81 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1400351678) | ($14.09) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1400351678 | $14.09 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3460457166) | ($0.35) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3460457166 | $0.35 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (27.119242846) | ($27.12) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 27.119242846 | $27.12 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.56639213) | ($5.41) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.56639213 | $5.41 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | EOS | (2.566) | ($5.41) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 5.376 | $5.41 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LTC | (0.14) | ($14.08) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 14.005 | $14.08 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BCH | (0.04441) | ($12.81) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 12.754 | $12.81 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (32.48) | ($32.48) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.011453 | $32.48 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (167.320582962) | ($450,027.11) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 167.320582962 | $450,027.11 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (10.288497405) | ($371,488.25) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 10.288497405 | $371,488.25 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.293038201) | ($309,470.49) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.293038201 | $309,470.49 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (167.499525988) | ($342,774.38) |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 167.499525988 | $342,774.38 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016708786410634 | $623.40 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359983331 | $0.02 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.597389733980509 | $1,618.00 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016531258685536 | $0.00 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.129554706343589 | $0.13 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000169696740434971 | $0.02 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000065386059664429 | $0.02 |
| BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00779133756292779 | $0.02 |
| BLOCKCHAIN SMSF PTY LTD | BRUNSWICK ST, FORTITUDE VALLEY, 4006 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,293.08) |
| BLOCKCHAIN SMSF PTY LTD | BRUNSWICK ST, FORTITUDE VALLEY, 4006 AUSTRALIA | 5/26/2022 | Earn | Incoming | Swap In | USDC | 35,805.002 | $36,293.08 |
| BLOCKCHAIN SMSF PTY LTD | BRUNSWICK ST, FORTITUDE VALLEY, 4006 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | USDC | 29,973.15919 | $29,973.16 |
| BLOCKCHAIN SMSF PTY LTD | BRUNSWICK ST, FORTITUDE VALLEY, 4006 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0235577512299999 | $711.04 |
| BLOCKCHAIN SMSF PTY LTD | BRUNSWICK ST, FORTITUDE VALLEY, 4006 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85673599074 | $1,765.83 |
| BLOCKCHAIN SMSF PTY LTD | BRUNSWICK ST, FORTITUDE VALLEY, 4006 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 530.525630003999 | $530.53 |
| BLOCKCHAIN 개니 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407948899587 | $0.40 |
| BLOCKDEV AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034562083338 | $0.00 |
| BLOCKFOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.250094118 | $100.00 |
| BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47,459.333 | $47,459.33 |
| BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,007.197224) | ($9,215.85) |
| BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,165.94579) | ($7,789.98) |
| BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.104951) | ($32,968.42) |
| BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47,639.333) | ($47,639.33) |
| BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036928579201534 | $140.72 |
| BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.75867758108 | $25.44 |
| BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019710764867999 | $0.38 |
| BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103070922533999 | $0.10 |
| BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.333714118 | $76.94 |
| BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.55864200187002 | $18.79 |
| BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.98124293309 | $58.98 |
| BLONDELL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000426403070909999 | $1.26 |
| BLONDELL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000318586804159999 | $0.62 |
| BLONDINE ZETRENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096899075324 | $2.87 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.6306 | $361.98 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.169091822 | $20.74 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 1.708379 | $63.21 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 5.72100351 | $78.09 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 13.292137 | $12.44 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.172765 | $521.70 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.231771164 | $24.91 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01650958 | $660.52 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 322.94 | $46.40 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 1.52460519 | $3.26 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.06421081 | $21.61 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.1453336 | $88.02 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 8.09921 | $813.40 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.12381 | $374.90 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 10.98026062 | $197.32 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 0.58562 | $101.32 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 99.439812 | $93.34 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 28.18372 | $60.03 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 10.647863 | $34.18 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00443 | $177.65 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BSV | 0.07256345 | $8.23 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 56.0 | $56.00 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003013655232262 | $8.72 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003952855362998 | $7.40 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.041489729104 | $0.63 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2448936218652 | $2.58 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02309926940462 | $0.19 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000935576229414 | $0.07 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1316041837616 | $7.38 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01326604183557 | $0.48 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00600575488838 | $0.63 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000185862722693 | $0.04 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01719200465801 | $0.02 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00885649526471 | $0.19 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.374086687685 | $0.03 |
| BLONDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1028038520457 | $0.20 |
| BLONNIE MASSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070231727497 | $20.79 |
| BLONNIE MASSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044477793089 | $3.33 |
| BLOSSOM AKPEDEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122996673813 | $0.12 |
| BLOSSOM AKPEDEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043578386544 | $0.00 |
| BLOSSOM AKPEDEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000087643992103 | $0.00 |
| BLOSSOM AKPEDEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018436496808 | $0.00 |
| BLOTTIN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022849691917 | $0.68 |
| BLOTTIN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081375359367 | $0.01 |
| BLOTTIN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9730024905 | $3.97 |
| BLP- S401K | W. WALTER CT., MOKENA, ILLINOIS 60448 | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.794613 | $2,418.46 |
| BLP- S401K | W. WALTER CT., MOKENA, ILLINOIS 60448 | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1,250.757312 | $1,759.59 |
| BLP- S401K | W. WALTER CT., MOKENA, ILLINOIS 60448 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.2893979 | $11,637.36 |
| BLP- S401K | W. WALTER CT., MOKENA, ILLINOIS 60448 | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 7,000.0 | $7,000.00 |
| BLP- S401K | W. WALTER CT., MOKENA, ILLINOIS 60448 | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.794613) | ($1,552.89) |
| BLP- S401K | W. WALTER CT., MOKENA, ILLINOIS 60448 | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,000.0) | ($7,000.00) |
| BLP- S401K | W. WALTER CT., MOKENA, ILLINOIS 60448 | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,250.757312) | ($803.45) |
| BLP- S401K | W. WALTER CT., MOKENA, ILLINOIS 60448 | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.289397) | ($8,422.46) |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003549035849 | $1.05 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1803328462 | $7.21 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037086022966 | $0.01 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,603.444320708 | $5,603.44 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043957845399 | $0.03 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000035501054409 | $0.00 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00071835260032 | $0.00 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025161520966 | $0.02 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021335994175 | $0.00 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036596387783 | $0.00 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0003312109842 | $0.01 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000013524972426 | $0.00 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030577064098 | $0.00 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0018218191342 | $3.39 |
| BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0074893401669 | $0.02 |
| BLUE CHIP ENTERPRISES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (12,183.12) | ($12,183.12) |
| BLUE CHIP ENTERPRISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.0376302344868 | $106.79 |
| BLUE DIGITAL MEDIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 574.71 | $1,474.09 |
| BLUE DIGITAL MEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| BLUE DIGITAL MEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.1555712459 | $188.67 |
| BLUE DRAGON MARKETING INC | 18124 WEDGE PKWY, RENO, NEVADA 89511 | 4/16/2022 | Witheld | Incoming | Deposit | ETH | 0.109152252 | $331.62 |
| BLUE DRAGON MARKETING INC | 18124 WEDGE PKWY, RENO, NEVADA 89511 | 4/17/2022 | Witheld | Incoming | Deposit | BTC | 0.0052024 | $209.92 |
| BLUE DRAGON MARKETING INC | 18124 WEDGE PKWY, RENO, NEVADA 89511 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041479176105 | $126.76 |
| BLUE DRAGON MARKETING INC | 18124 WEDGE PKWY, RENO, NEVADA 89511 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030711931761 | $61.02 |
| BLUE DRAGON MARKETING INC | 18124 WEDGE PKWY, RENO, NEVADA 89511 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.991953786 | $87.99 |
| BLUE DRAGON MARKETING INC | 18124 WEDGE PKWY, RENO, NEVADA 89511 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6174798109 | $17.98 |
| BLUE DRAGON MARKETING INC | 18124 WEDGE PKWY, RENO, NEVADA 89511 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32058204527 | $19.17 |
| BLUE ENTERPRISE HOLDINGS, LLC | E CAMELBACK RD, PHOENIX, ARIZONA 85018 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127796186884 | $0.38 |
| BLUE ENTERPRISE HOLDINGS, LLC | E CAMELBACK RD, PHOENIX, ARIZONA 85018 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5555670005 | $1.56 |
| BLUE ENTERPRISE HOLDINGS, LLC | E CAMELBACK RD, PHOENIX, ARIZONA 85018 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0576199527 | $9.56 |
| BLUE ENTERPRISE HOLDINGS, LLC | E CAMELBACK RD, PHOENIX, ARIZONA 85018 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.677996881 | $60.70 |
| BLUE ENTERPRISE HOLDINGS, LLC | E CAMELBACK RD, PHOENIX, ARIZONA 85018 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.626443573 | $162.55 |
| BLUE FALCON LLC | PRINCESS COURT, SPRING HILL, TENNESSEE 37174 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089910489715 | $0.09 |
| BLUE HORIZON CAPITAL PTY LTD | 5EDX75511 3972 PACIFIC HIGHWAY, LOGANHOLME, 4129 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114608551663 | $0.34 |
| BLUE HORIZON CAPITAL PTY LTD | 5EDX75511 3972 PACIFIC HIGHWAY, LOGANHOLME, 4129 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014887884948 | $0.29 |
| BLUE HORIZON CAPITAL PTY LTD | 5EDX75511 3972 PACIFIC HIGHWAY, LOGANHOLME, 4129 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.852395963 | $97.85 |
| BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02203132 | $877.04 |
| BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.043740358) | ($10.63) |
| BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.5293397381) | ($14.17) |
| BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02743438149) | ($750.36) |
| BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03421729429) | ($935.88) |
| BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.538125848) | ($10.63) |
| BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.7747078) | ($14.17) |
| BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.0438320758) | ($922.40) |
| BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.03287405685) | ($691.80) |
| BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007318000423) | ($14.92) |
| BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060731326558 | $2.18 |
| BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.2452854965304 | $71.11 |
| BLUE KENNETH REGIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024159921675 | $0.00 |
| BLUE WORLD PROPERTIES, TRUST | 3044 E VISTA ST, LONG BEACH, CALIFORNIA 90803 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024259178494 | $73.40 |
| BLUE WORLD PROPERTIES, TRUST | 3044 E VISTA ST, LONG BEACH, CALIFORNIA 90803 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.79509293709999 | $9.55 |
| BLUEBABY LOGISTICS LLC | BROOKWOOD DR. SE, CAIRO, GEORGIA 39828 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046865037104 | $0.91 |
| BLUENER PALETHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015257263832 | $0.00 |
| BLUENER PALETHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092694638345 | $0.01 |
| BLUESTREAM CAPITAL PTY LTD AS TRUSTEE FOR BLUESTREAM SUPER FUND | TYRRELL AVE, BLACKBURN, 3130 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 65.973582 | $65.97 |
| BLUESTREAM CAPITAL PTY LTD AS TRUSTEE FOR BLUESTREAM SUPER FUND | TYRRELL AVE, BLACKBURN, 3130 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28,227.316954 | $28,227.32 |
| BLUESTREAM CAPITAL PTY LTD AS TRUSTEE FOR BLUESTREAM SUPER FUND | TYRRELL AVE, BLACKBURN, 3130 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,487.71) | ($28,487.71) |
| BLUESTREAM CAPITAL PTY LTD AS TRUSTEE FOR BLUESTREAM SUPER FUND | TYRRELL AVE, BLACKBURN, 3130 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 243.95495912583 | $243.95 |
| BLUEWATER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000271011814032099 | $0.01 |
| BLUEWATER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113857966776999 | $0.01 |
| BLUEWATER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35211086805 | $0.28 |
| BLUEWATER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122740975319 | $1.36 |
| BLUEWATER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105864699 | $0.09 |
| BLUEWATER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122531747307999 | $0.73 |
| BLUEWATER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124802985661 | $0.49 |
| BLYGH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39519675156282 | $2.80 |
| BLYGH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084718640265 | $0.94 |
| BLYGH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.115205584974 | $2.70 |
| BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.03277279727 | $100.25 |
| BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | 4/21/2022 | Custody | Incoming | Deposit | ETH | 30.0 | $91,738.20 |
| BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (0.7308053532) | ($2,000.00) |
| BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $284.80 |
| BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | 5/3/2022 | Custody | Incoming | Deposit | ETH | 4.471088878 | $12,695.44 |
| BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | 5/3/2022 | Custody | Incoming | Deposit | ETH | 70.0 | $198,761.55 |
| BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | 5/3/2022 | Custody | Incoming | Collateral | ETH | 0.7308053532 | $2,077.55 |
| BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (104.355508956) | ($297,368.00) |
| BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695181529 | $50.00 |
| BNIEL JUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,041.939766647) | ($1,327.82) |
| BNIEL JUN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,041.939766647 | $1,327.82 |
| BNIEL JUN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.25) |
| BNIEL JUN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,039.939766) | ($1,271.85) |
| BNIEL JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000896125223839999 | $0.00 |
| BNIEL JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.94608493196 | $17.31 |
| BNK TO THE FUTURE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 13.64434063 | $39,961.68 |
| BNK TO THE FUTURE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 13.46461665 | $39,964.67 |
| BNK TO THE FUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.31081016178 | $9,622.65 |
| BNK TO THE FUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.9625244619999 | $78.06 |
| BNK TO THE FUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 10.1226605324 | $19,986.75 |
| BNKTOTHEFUTURE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 6.8538 | $18,809.95 |
| BNKTOTHEFUTURE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 20,164.0 | $20,164.00 |
| BNKTOTHEFUTURE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.507888 | $18,508.85 |
| BNKTOTHEFUTURE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 14.8908 | $27,239.29 |
| BNKTOTHEFUTURE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 27,622.5 | $27,622.50 |
| BNKTOTHEFUTURE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.918819 | $28,014.79 |
| BNKTOTHEFUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021851547516 | $666.01 |
| BNKTOTHEFUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.99462659028 | $1,914.54 |
| BNKTOTHEFUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,775.994005662 | $5,775.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BO ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080744862506 | $2.39 |
| BO ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052632419477 | $1.03 |
| BO ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.58558997202 | $0.59 |
| BO ALLAN BERGSTROM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.99) | ($398.78) |
| BO ALLAN BERGSTROM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.99 | $398.78 |
| BO ALLAN BERGSTROM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.99) | ($398.75) |
| BO ALLAN BERGSTROM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (659.987280428) | ($271.22) |
| BO ALLAN BERGSTROM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 659.987280428 | $271.22 |
| BO ALLAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.9895511620027 | $105.38 |
| BO AN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103226656466 | $0.00 |
| BO AN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05505713035 | $0.06 |
| BO AN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0089585522197 | $0.01 |
| BO BEKKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55420010075) | ($1,670.60) |
| BO BEKKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (64.567145968) | ($890.38) |
| BO BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002120726576 | $0.01 |
| BO BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1196106404 | $2.39 |
| BO BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005928204648211 | $1.79 |
| BO BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.30665054253399 | $2.19 |
| BO BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022860817023365 | $0.32 |
| BO BENNEDSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.15) |
| BO BENNEDSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,372.99429) | ($3,919.44) |
| BO BENNEDSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $38.01 |
| BO BENNEDSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $3,800.55 |
| BO BENNEDSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 105.14 | $4,014.09 |
| BO BENNEDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9235268514527 | $34.14 |
| BO BENNEDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.6737360549999 | $64.18 |
| BO BENNEDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000012695250556 | $0.00 |
| BO BENNEDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7935567951 | $28.81 |
| BO BENNEDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020705623576 | $0.01 |
| BO BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01787089 | $736.94 |
| BO BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03074367 | $1,231.59 |
| BO BENNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00095923 | $28.15 |
| BO BENNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000959) | ($28.19) |
| BO BENNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.014102 | $28.19 |
| BO BENNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014102) | ($28.25) |
| BO BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004298616956 | $116.49 |
| BO BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2840170129999 | $34.48 |
| BO BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072187870444 | $14.09 |
| BO BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004222332839 | $0.00 |
| BO BI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,968.46 | $3,968.46 |
| BO BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.30822808115 | $41.72 |
| BO BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00504961355988 | $0.01 |
| BO BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5176978286 | $0.37 |
| BO BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0351796801997999 | $0.05 |
| BO BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000637836222529999 | $0.02 |
| BO BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01110094045 | $1.18 |
| BO BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095805597412 | $0.02 |
| BO BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039781844327 | $0.00 |
| BO BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068691836993 | $0.01 |
| BO BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000089767332942 | $0.00 |
| BO BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035129893128 | $0.00 |
| BO BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46292660022 | $1.58 |
| BO CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001421895627) | ($0.58) |
| BO CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001005986849) | ($0.41) |
| BO CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009078417902) | ($0.37) |
| BO CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009802530601) | ($30.40) |
| BO CHEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001882589757) | ($0.58) |
| BO CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001677115007) | ($4.92) |
| BO CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.81) | ($0.81) |
| BO CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000006197706848) | ($0.02) |
| BO CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002480857627) | ($0.08) |
| BO CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 154.58202768 | $1,810.16 |
| BO CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (143.377133106) | ($1,680.38) |
| BO CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UNI | 185.53061651 | $1,178.12 |
| BO CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | UNI | (171.934065934) | ($1,095.22) |
| BO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (181.509286015) | ($100.00) |
| BO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 205.128205128 | $113.01 |
| BO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5.455080082) | ($3.01) |
| BO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.3267167148) | ($0.18) |
| BO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (67.378493217) | ($37.51) |
| BO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,182.797944416 | $1,183.64 |
| BO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,844.132477995) | ($1,000.00) |
| BO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (55.369893239) | ($30.02) |
| BO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.530629957) | ($0.83) |
| BO CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SUSHI | (7.145822209) | ($8.18) |
| BO CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | SUSHI | (0.005420101224) | ($0.01) |
| BO CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001982872022) | ($0.58) |
| BO CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001606810087) | ($0.47) |
| BO CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001470060293) | ($0.43) |
| BO CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01434238112) | ($28.96) |
| BO CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002945212736) | ($0.58) |
| BO CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002739933) | ($4.92) |
| BO CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SUSHI | (489.236790607) | ($500.00) |
| BO CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SUSHI | 607.847364433 | $621.22 |
| BO CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SUSHI | (0.4109589041) | ($0.42) |
| BO CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SUSHI | (14.689432485) | ($15.01) |
| BO CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.086805251) | ($5,000.00) |
| BO CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1233142808) | ($150.87) |
| BO CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02367077601) | ($28.96) |
| BO CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.734862145 | $5,792.86 |
| BO CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002074111271) | ($0.38) |
| BO CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003168119576) | ($0.58) |
| BO CHEN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005010368439) | ($0.58) |
| BO CHEN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00421994145) | ($4.92) |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000739215860929999 | $2.19 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040692185683 | $6.43 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.41734848504999 | $2.14 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241429821004 | $2.26 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42063006841 | $0.42 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8406217065 | $6.29 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122216820183 | $1.34 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0541485975676201 | $0.27 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00030341254583 | $0.02 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.315262773018838 | $0.40 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.7030193365 | $5.60 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.088845887401 | $0.09 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045554226231 | $1.35 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073219223281 | $1.43 |
| BO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053901987595 | $0.00 |
| BO CHIUAN YANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1316 | $5,160.17 |
| BO CHIUAN YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,353.47 |
| BO CHIUAN YANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.33844264) | ($39,935.12) |
| BO CHIUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064305681838661 | $233.41 |
| BO CHIUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.61125528793999 | $30.07 |
| BO CHIUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.62857255229999 | $16.18 |
| BO CUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.396162141) | ($5,463.19) |
| BO CUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.396162141 | $5,463.19 |
| BO CUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5051300172) | ($15,334.86) |
| BO CUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5051300172 | $15,334.86 |
| BO CUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (214.851682812) | ($588.93) |
| BO CUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 214.851682812 | $588.93 |
| BO CUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.396162) | ($4,670.23) |
| BO CUI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (214.851682) | ($661.88) |
| BO CUI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50513) | ($15,390.81) |
| BO CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018131697270655 | $69.34 |
| BO CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011669305540564 | $32.50 |
| BO CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.58333465800999 | $12.76 |
| BO DEN HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.06821693989999 | $3.07 |
| BO DOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($176.89) |
| BO DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $176.89 |
| BO DOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($288.85) |
| BO DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $288.85 |
| BO DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($175.12) |
| BO DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($286.22) |
| BO DOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.461959039) | ($9,500.00) |
| BO DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.461959039 | $9,500.00 |
| BO DOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33419023) | ($9,518.00) |
| BO DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33419023 | $9,518.00 |
| BO DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.461959039) | ($9,487.51) |
| BO DOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33419023) | ($9,507.23) |
| BO DOU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.349894047) | ($9,600.00) |
| BO DOU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.349894047 | $9,600.00 |
| BO DOU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33044222) | ($9,600.00) |
| BO DOU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33044222 | $9,600.00 |
| BO DOU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.349894047) | ($9,593.61) |
| BO DOU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33044222) | ($9,588.63) |
| BO DOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.133823857) | ($9,630.00) |
| BO DOU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.133823857 | $9,630.00 |
| BO DOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07) | ($2,113.69) |
| BO DOU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07 | $2,113.69 |
| BO DOU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,122.96) |
| BO DOU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.133823857) | ($9,629.35) |
| BO DOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.940952298) | ($9,636.00) |
| BO DOU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.940952298 | $9,636.00 |
| BO DOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.940952298) | ($9,631.37) |
| BO DOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.5) | ($8,608.99) |
| BO DOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.5 | $8,608.99 |
| BO DOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.5) | ($8,584.24) |
| BO DOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (790.840952449) | ($5,875.95) |
| BO DOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 790.840952449 | $5,875.95 |
| BO DOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (13.495277) | ($100.10) |
| BO DOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (777.345675449) | ($5,697.94) |
| BO DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043817397642 | $154.19 |
| BO DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7145713128348 | $109.16 |
| BO DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178199202827 | $443.18 |
| BO DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34760919061 | $0.35 |
| BO DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0937261008739999 | $0.06 |
| BO DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.43126822453 | $23.67 |
| BO HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000903535563499999 | $0.00 |
| BO HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105705897365 | $0.01 |
| BO HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035992402939 | $0.01 |
| BO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376016330919999 | $1.11 |
| BO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3221951826 | $8.32 |
| BO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019011113746 | $56.95 |
| BO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050616410579 | $100.81 |
| BO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3986106126 | $7.78 |
| BO INGEMAR DANIEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225932336589999 | $0.04 |
| BO JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032235769283 | $0.01 |
| BO JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016983119275 | $5.03 |
| BO JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16038708497 | $2.61 |
| BO JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001834454204 | $3.58 |
| BO JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6585932725 | $1.00 |
| BO JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23673341566 | $2.63 |
| BO JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070892191852 | $0.63 |
| BO JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046436698381 | $2.64 |
| BO KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17841138722 | $0.21 |
| BO KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027587737711 | $0.54 |
| BO KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38552632938 | $0.06 |
| BO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000852945155169999 | $2.52 |
| BO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082873136641 | $0.00 |
| BO KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36132995158993 | $6.23 |
| BO KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159500839582 | $0.00 |
| BO KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048738656367 | $0.01 |
| BO KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146928666769999 | $0.00 |
| BO KYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121824299914 | $0.04 |
| BO KYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015511558197 | $0.02 |
| BO KYUNG YANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,668.812135472) | ($5,668.81) |
| BO KYUNG YANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160677) | ($47.48) |
| BO KYUNG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015837903725826 | $0.54 |
| BO KYUNG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 64.150366145401 | $64.15 |
| BO LAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.517583126) | ($5.49) |
| BO LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.778829969) | ($3.74) |
| BO LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.247100355) | ($4.88) |
| BO LAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.644797441) | ($5.20) |
| BO LAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.287608056) | ($3.74) |
| BO LAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.117188138) | ($4.88) |
| BO LAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.554268493) | ($5.18) |
| BO LAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06125603811) | ($1,501.75) |
| BO LAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6752975619) | ($16,061.23) |
| BO LAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5253235996) | ($12,335.76) |
| BO LAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007644285896) | ($0.09) |
| BO LAM | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003671700545) | ($4.16) |
| BO LAM | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004792643028) | ($5.42) |
| BO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,054.80143678706 | $1,072.07 |
| BO LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018264043175 | $0.54 |
| BO LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.417787503 | $19.42 |
| BO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00708326683539999 | $219.37 |
| BO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,820.710766679 | $3,820.71 |
| BO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02047130289 | $1.02 |
| BO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.248314073989999 | $14.85 |
| BO LI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (429.68) | ($429.68) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BO LI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002433) | ($74.24) |
| BO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305979897106 | $50.09 |
| BO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95441410860829 | $2.51 |
| BO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13146625479999 | $1.13 |
| BO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051058467957 | $0.02 |
| BO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266824154809246 | $0.31 |
| BO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057198786285 | $0.00 |
| BO LUN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08059786) | ($2,416.32) |
| BO LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004760549532532 | $17.45 |
| BO LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040308162379 | $0.00 |
| BO LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025487747003 | $0.00 |
| BO LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022767076383 | $0.00 |
| BO LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000373773014639999 | $0.00 |
| BO LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107055776619 | $0.12 |
| BO MARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088998128779 | $26.34 |
| BO MARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054236866768 | $0.11 |
| BO MARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01482590434 | $0.01 |
| BO MAXMANNA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0026554 | $107.31 |
| BO MAXMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20159374456991 | $1.08 |
| BO MIKAEL EKLUND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($40.46) |
| BO MIKAEL EKLUND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.98) | ($20,110.20) |
| BO MIKAEL EKLUND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.78) |
| BO MIKAEL EKLUND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.835881) | ($512.22) |
| BO MIKAEL EKLUND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5224) | ($7,318.77) |
| BO MIKAEL EKLUND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.48 |
| BO MIKAEL EKLUND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,698.10 |
| BO MIKAEL EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071088878236 | $2.10 |
| BO MIKAEL EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26407297043 | $0.31 |
| BO MIKAEL EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07365199081861 | $187.53 |
| BO MIKAEL EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041419110463 | $0.03 |
| BO MIKAEL EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010507365220199 | $4.06 |
| BO MIKAEL ROSQUIST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.1) | ($5.10) |
| BO MIKAEL ROSQUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| BO MIKAEL ROSQUIST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05412311 | $1,535.10 |
| BO MIKAEL ROSQUIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04201769306) | ($1,193.49) |
| BO MIKAEL ROSQUIST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.1) | ($5.10) |
| BO MIKAEL ROSQUIST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| BO MIKAEL ROSQUIST | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.1) | ($5.10) |
| BO MIKAEL ROSQUIST | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| BO MIKAEL ROSQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048979030764999 | $14.00 |
| BO MIKAEL ROSQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03434270868 | $1.03 |
| BO MING XU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $619.29 |
| BO MING XU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,464.10 |
| BO MING XU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.234261064) | ($7,945.71) |
| BO MING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001738654550993 | $50.41 |
| BO MING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040653131633877 | $91.34 |
| BO NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2826880955 | $14.12 |
| BO PANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.284095) | ($8,615.75) |
| BO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019301808047325 | $66.76 |
| BO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.8598984564 | $15.21 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0010854 | $45.00 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.00477 | $15.00 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7.5) | ($7.50) |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.4056 | $7.50 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7.5) | ($7.50) |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 0.04163 | $7.50 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0011205 | $45.00 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.004956 | $15.00 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7.5) | ($7.50) |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.4211 | $7.50 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7.5) | ($7.50) |
| BO PEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.09702 | $7.50 |
| BO PEI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BO PEI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BO PEI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BO PEI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BO PEI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BO PEI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| BO PEI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| BO PEI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BO PEI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,156.649745507) | ($12,156.65) |
| BO PEI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,156.649745507 | $12,156.65 |
| BO PEI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (12,156.649745) | ($12,156.65) |
| BO PEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008933792898) | ($252.02) |
| BO PEI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008933792898 | $252.02 |
| BO PEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00893379) | ($259.05) |
| BO PEI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03974113181) | ($77.68) |
| BO PEI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03974113181 | $77.68 |
| BO PEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003042363554) | ($0.06) |
| BO PEI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003042363554 | $0.06 |
| BO PEI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03977155545) | ($73.84) |
| BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004470178085629 | $1.66 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000310591085856287 | $0.74 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.77100528202 | $33.77 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44870815998 | $0.28 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060150490005 | $0.66 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00230753473174 | $0.09 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000432519376844 | $0.05 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000017908200079 | $0.00 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015861736477 | $0.02 |
| BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00013155961003 | $0.00 |
| BO ROBBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009334085091 | $0.19 |
| BO ROBBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6329741811397 | $1.65 |
| BO ROBBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000870493504 | $0.01 |
| BO ROBBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002587092582 | $0.02 |
| BO ROBBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004348948762 | $0.00 |
| BO RODEBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122500723921999 | $1.08 |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.11104131 | $337.80 |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SNX | 7.90385788 | $45.06 |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.10865456 | $308.56 |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.205252 | $582.87 |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.42721438 | $34.73 |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,006.43) |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1411075335) | ($284.32) |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.905635) | ($46.28) |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (7.946008) | ($20.18) |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014580142288209 | $50.52 |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024117652603439 | $6.09 |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05849157295603 | $0.20 |
| BO RONNY FILIPSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0035653363947695 | $0.27 |
| BO SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175531971579999 | $0.52 |
| BO SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9752307203 | $6.98 |
| BO SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4931292753391 | $1.34 |
| BO SIMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038952126012999 | $0.12 |
| BO SIMON ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,082.50) |
| BO SIMON ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065365240862 | $211.35 |
| BO SING NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0584662) | ($2,288.02) |
| BO SING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014510120277629 | $5.83 |
| BO SING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0893341918284182 | $0.10 |
| BO SING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022607461569 | $0.00 |
| BO SING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023661081611 | $0.02 |
| BO SKLANDER NIELSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00125636 | $50.09 |
| BO SKLANDER NIELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00203043 | $61.33 |
| BO SKLANDER NIELSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.52639455) | ($21.35) |
| BO SKLANDER NIELSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0614008) | ($32.32) |
| BO SKLANDER NIELSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (65.59007) | ($35.22) |
| BO SKLANDER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255813280529999 | $7.45 |
| BO SKLANDER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029316128935 | $5.72 |
| BO SKLANDER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.495220488045879 | $0.45 |
| BO SKLANDER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46833371447308 | $0.32 |
| BO SKLANDER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06276692326242 | $0.79 |
| BO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031902541926 | $0.94 |
| BO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013397660594 | $0.00 |
| BO SODERBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,787.869901376) | ($2,955.52) |
| BO SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128273261237 | $37.97 |
| BO SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.3775909256 | $90.50 |
| BO SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02946272314 | $74.47 |
| BO SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.509145504 | $5.51 |
| BO SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.726413949 | $60.89 |
| BO SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2950454265 | $47.73 |
| BO SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.255374381 | $5.24 |
| BO SØDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758011468429999 | $22.43 |
| BO SØRENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 282.0588 | $218.56 |
| BO SØRENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 412.8383 | $284.46 |
| BO SØRENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,041.9689 | $576.82 |
| BO SØRENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 535.5757 | $230.43 |
| BO SØRENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 708.5493 | $298.77 |
| BO SØRENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 574.944 | $179.69 |
| BO SØRENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.18247913 | $268.59 |
| BO SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.23792732884 | $140.65 |
| BO STOUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164629399179999 | $0.49 |
| BO STOUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00381540653799999 | $7.44 |
| BO STOUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5008483723 | $0.94 |
| BO STOUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044365778753 | $0.49 |
| BO STOUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50906671871 | $0.07 |
| BO SVANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 515.354418652499 | $557.33 |
| BO SVANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53903254869999 | $0.97 |
| BO TELLIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06299538) | ($1,870.59) |
| BO TELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033455740188664 | $12.51 |
| BO TELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20039456669404 | $0.18 |
| BO TELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65067463339 | $0.41 |
| BO TIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112591550267 | $33.32 |
| BO TIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060354281777 | $11.78 |
| BO VANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.83102291915 | $5.55 |
| BO VERZAAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (293.918015) | ($229.25) |
| BO VERZAAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00854194 | $330.00 |
| BO VERZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000992118876549999 | $29.06 |
| BO VERZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138395897559999 | $0.02 |
| BO VERZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073913773546 | $14.42 |
| BO VERZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067999877704 | $0.01 |
| BO VERZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77892241946691 | $0.69 |
| BO VERZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020354322674 | $0.65 |
| BO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011315482316 | $0.00 |
| BO WINNBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (5.56) | ($4.37) |
| BO WINNBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.336 | $4.37 |
| BO WINNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022707862661 | $0.00 |
| BO WINNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0961757141161099 | $0.11 |
| BO WINNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102099407683999 | $0.00 |
| BO WINNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020876027996 | $0.02 |
| BO WINNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058574329685 | $0.00 |
| BO WINNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000751044267029999 | $0.00 |
| BO WINNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0069400201058 | $0.01 |
| BO WINNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000035767116285 | $0.00 |
| BO WINNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0005558496982 | $0.00 |
| BO WINNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0032482742426 | $0.00 |
| BO WU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.266601) | ($3,912.43) |
| BO WU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15506) | ($6,424.97) |
| BO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002516859554222 | $10.14 |
| BO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002189896178208 | $6.61 |
| BO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141558742686 | $0.42 |
| BO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292888913749999 | $5.71 |
| BO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115277025122 | $0.34 |
| BO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.315868844 | $53.37 |
| BO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0723941801089999 | $0.25 |
| BO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00096363975447 | $0.02 |
| BO XIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,639.13445764) | ($15,639.13) |
| BO XIE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 15,639.13445764 | $15,639.13 |
| BO XIE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (15,639.134457) | ($15,639.13) |
| BO XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001088361458 | $0.00 |
| BO XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029282499833 | $0.00 |
| BO XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.577782477979 | $153.58 |
| BO XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025327456152 | $0.00 |
| BO XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001568263193 | $0.00 |
| BO XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000097262874524 | $0.00 |
| BO XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00051506693255 | $0.00 |
| BO XUAN CHUA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0122 | $362.80 |
| BO XUAN CHUA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $238.09 |
| BO XUAN CHUA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 11.306413 | $29.96 |
| BO XUAN CHUA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AAVE | 0.715862 | $74.61 |
| BO XUAN CHUA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 159.955638 | $104.48 |
| BO XUAN CHUA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XTZ | 35.344628 | $64.84 |
| BO XUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002513513689683 | $53.75 |
| BO XUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32956654088 | $0.73 |
| BO XUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.177235006393 | $0.45 |
| BO XUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003480308653 | $0.27 |
| BO XUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.170256580052 | $0.29 |
| BO YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 0.985 | $79.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BO YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 348.985 | $28,250.34 |
| BO YANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01699) | ($49.98) |
| BO YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (349.97) | ($33,051.87) |
| BO YANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 349.97 | $33,051.87 |
| BO YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,004.74) |
| BO YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,004.74 |
| BO YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,952.10) |
| BO YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,952.10 |
| BO YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($152.91) |
| BO YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($286.10) |
| BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137348981109999 | $417.61 |
| BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.49513887659 | $243.38 |
| BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28191071368 | $678.33 |
| BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3862258205 | $48.79 |
| BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033978077183 | $103.86 |
| BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072646097685 | $0.01 |
| BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039760952166 | $78.74 |
| BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 326.458527036 | $326.46 |
| BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089209553385 | $0.65 |
| BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.51119901169999 | $1.20 |
| BO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 168.766417098 | $168.77 |
| BO YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120476980056 | $0.36 |
| BO YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.94851262689999 | $3.11 |
| BO YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.687018440369999 | $7.63 |
| BO YIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73391001096 | $2.02 |
| BO YU HUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27910608) | ($8,192.32) |
| BO YU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014070407242576 | $50.98 |
| BO YU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000101138035 | $0.00 |
| BO YUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337394383539999 | $0.04 |
| BOAKYE BOATENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($28.91) |
| BOAKYE BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708330550437245 | $0.76 |
| BOAKYE BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6457307893 | $3.75 |
| BOANERGE PEREZ URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012914769186 | $0.00 |
| BOANERGE PEREZ URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000128749712967999 | $0.00 |
| BOATENG KYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68194041982 | $0.81 |
| BOATENG KYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.215202183269999 | $0.16 |
| BOAZ AVITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051844505162 | $1.53 |
| BOAZ AVITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BOAZ AVITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000171789865907 | $0.34 |
| BOAZ AVITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23709654635 | $0.24 |
| BOAZ HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020508611722 | $0.00 |
| BOAZ HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0238397475839 | $0.01 |
| BOAZ HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048939776531 | $0.01 |
| BOAZ LAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119156796481999 | $3.53 |
| BOAZ LAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69527810664 | $0.44 |
| BOAZ LAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053926937583 | $0.60 |
| BOAZ LAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5780403501 | $3.58 |
| BOAZ VENDERINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03355348) | ($991.96) |
| BOAZ VENDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034852016988774 | $11.73 |
| BOAZ VENDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15512981056 | $0.18 |
| BOAZ VENDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051440834509 | $0.01 |
| BOAZ VOLLENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8885020292 | $10.89 |
| BOB ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111722906145957 | $0.01 |
| BOB ANDREAS WINJE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.009492) | ($268.53) |
| BOB ANDREAS WINJE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.139329 | $268.53 |
| BOB ANDREAS WINJE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.139365) | ($265.50) |
| BOB ANDREAS WINJE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0094736 | $265.50 |
| BOB ANDREAS WINJE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00287664 | $81.58 |
| BOB ANDREAS WINJE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (38.918) | ($35.98) |
| BOB ANDREAS WINJE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0011949 | $35.98 |
| BOB ANDREAS WINJE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01354538) | ($408.30) |
| BOB ANDREAS WINJE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001651 | $50.59 |
| BOB ANDREAS WINJE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001651) | ($50.64) |
| BOB ANDREAS WINJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52827482196769 | $2.70 |
| BOB ARNEFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044182842106 | $13.08 |
| BOB ARNEFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241960894779999 | $4.72 |
| BOB BAKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001112773501) | ($45.16) |
| BOB BAKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001112773501 | $45.16 |
| BOB BAKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.032771435) | ($39.10) |
| BOB BAKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.032771435 | $39.10 |
| BOB BAKER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.032771435) | ($39.25) |
| BOB BAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111277) | ($44.85) |
| BOB BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119431579187999 | $0.05 |
| BOB BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018279595094 | $0.02 |
| BOB BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0432397958003199 | $0.06 |
| BOB BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063073691762 | $0.01 |
| BOB BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064980431744 | $0.00 |
| BOB BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000203819655 | $0.00 |
| BOB BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00249692083639999 | $0.00 |
| BOB BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041106961992 | $0.00 |
| BOB BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055599428643 | $0.06 |
| BOB BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005778087219 | $0.00 |
| BOB BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103962853689 | $0.00 |
| BOB BRILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007773949893506 | $0.00 |
| BOB BRILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000331626002279999 | $0.01 |
| BOB BRILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023809943198 | $0.02 |
| BOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048996451512 | $14.50 |
| BOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015041210426 | $29.35 |
| BOB CHARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247768191910522 | $0.29 |
| BOB CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004012646142 | $0.00 |
| BOB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016156733202 | $48.01 |
| BOB CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003482244148 | $0.00 |
| BOB CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090575057302 | $0.02 |
| BOB CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4971057345 | $5.94 |
| BOB CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037335663537 | $0.00 |
| BOB CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.702501661 | $1.94 |
| BOB DE SAEDELEER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (41.0) | ($94.20) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (21.259191) | ($21.26) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (47.9432) | ($103.04) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (38.0) | ($79.80) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (32.0) | ($59.83) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,414.87) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($29,707.53) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (38.37) | ($31.49) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (8.0645) | ($6.63) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNT | (140.900192) | ($175.02) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SUSHI | (64.500322) | ($94.06) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | 1INCH | (180.000185) | ($164.95) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (12.7076) | ($6.91) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | COMP | (6.607813) | ($374.99) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (322.300523) | ($779.97) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UNI | (26.000125) | ($124.54) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.370014) | ($313.77) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (5.5441) | ($4.39) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SNX | 322.300523 | $1,044.25 |
| BOB DE SAEDELEER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.500005) | ($64.70) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (3.646279) | ($27.63) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.418) | ($83.83) |
| BOB DE SAEDELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.71114953562 | $407.94 |
| BOB DE SAEDELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.280385966373 | $21.28 |
| BOB DE SAEDELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.9370902139999 | $1.26 |
| BOB DOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6536536745746 | $6.59 |
| BOB DOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 422.413202963 | $422.41 |
| BOB DOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.49936994 | $117.86 |
| BOB DOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.22251155936 | $15.86 |
| BOB DOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.144723215 | $7.78 |
| BOB DOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031104035207 | $3.37 |
| BOB DOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.60367134 | $939.00 |
| BOB DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064239890841 | $198.70 |
| BOB DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035422702258 | $68.25 |
| BOB EGBERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003839550353 | $0.00 |
| BOB EGBERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196595443059999 | $0.02 |
| BOB ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053835963944 | $0.00 |
| BOB ELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015783544589 | $46.84 |
| BOB ELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0109255679999 | $21.01 |
| BOB FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017509179177 | $0.52 |
| BOB FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.05601238592 | $0.06 |
| BOB GARRISON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.135325509) | ($633.84) |
| BOB GARRISON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.135325509 | $633.84 |
| BOB GARRISON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008470664456) | ($25.65) |
| BOB GARRISON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008470664456 | $25.65 |
| BOB GARRISON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (140.623583972) | ($381.58) |
| BOB GARRISON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | OMG | 140.623583972 | $381.58 |
| BOB GARRISON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.135325509) | ($571.63) |
| BOB GARRISON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | OMG | (140.623583972) | ($334.68) |
| BOB GARRISON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084706) | ($24.31) |
| BOB GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006172007317015 | $0.22 |
| BOB GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036238961034462 | $4.93 |
| BOB GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0876387763404257 | $0.32 |
| BOB GIRARDI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 9.628847059 | $981.90 |
| BOB GIRARDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002689618036) | ($0.28) |
| BOB GIRARDI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002689618036 | $0.28 |
| BOB GIRARDI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (9.631536) | ($984.82) |
| BOB GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040683951827 | $11.95 |
| BOB GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022809571449 | $44.51 |
| BOB GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015355168224 | $0.00 |
| BOB GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7242539464 | $3.75 |
| BOB GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023783609324 | $0.00 |
| BOB GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072097450544 | $0.01 |
| BOB GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000002789086655576 | $0.00 |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.847452047) | ($25.19) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1557417299) | ($0.32) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.716584158) | ($55.99) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.190652673) | ($10,000.00) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0387482222) | ($74.65) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.012457611 | $11,583.24 |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1568820268) | ($302.24) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0608809 | $1,829.65 |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.0608809) | ($1,844.65) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01745760333) | ($33.59) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4885904597) | ($0.40) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004244111329) | ($0.42) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5052513487) | ($500.00) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6287844985 | $622.25 |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0151702728) | ($15.01) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02690518729) | ($33.59) |
| BOB HENRY CINCIRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9916712444994 | $11.13 |
| BOB HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23069538705 | $2.56 |
| BOB HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064972435545 | $1.52 |
| BOB HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78174398405 | $0.49 |
| BOB HOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (92.8621) | ($193.15) |
| BOB HOGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (70.139) | ($148.37) |
| BOB HOGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010128) | ($20.02) |
| BOB HOGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (17.003422) | ($33,605.05) |
| BOB HOGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50031115) | ($14,767.68) |
| BOB HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711439485763299 | $21.41 |
| BOB HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.633566684109 | $283.20 |
| BOB HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03095658033669 | $62.34 |
| BOB HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.0469024329999 | $17.45 |
| BOB HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166339259149999 | $0.49 |
| BOB HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0649272170659999 | $130.26 |
| BOB HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.791055906 | $18.07 |
| BOB HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4192928751 | $3.40 |
| BOB HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18741316432 | $1.65 |
| BOB HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.36012434969999 | $0.78 |
| BOB HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068095005731 | $4.98 |
| BOB HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0445389056599999 | $4.89 |
| BOB HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7952638984 | $1.46 |
| BOB IDRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1338301369) | ($0.29) |
| BOB IDRIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0383770352) | ($0.09) |
| BOB IDRIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.003198086266) | ($0.01) |
| BOB IDRIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2167431193) | ($0.47) |
| BOB IDRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01055641683) | ($0.02) |
| BOB IDRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.451232571) | ($3.10) |
| BOB IDRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7273732256) | ($1.55) |
| BOB IDRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1390047677) | ($0.29) |
| BOB IDRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1390348775) | ($0.29) |
| BOB IDRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1475894018) | ($0.32) |
| BOB IDRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2916647703) | ($0.62) |
| BOB IDRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2916647703) | ($0.62) |
| BOB IDRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01091465787) | ($0.02) |
| BOB IDRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.292747401) | ($0.62) |
| BOB IDRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01058123136) | ($0.02) |
| BOB IDRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07261748137) | ($0.15) |
| BOB IDRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2985781991) | ($0.63) |
| BOB IDRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.202320123) | ($0.43) |
| BOB IDRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0355450237) | ($0.08) |
| BOB IDRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4549893088) | ($0.94) |
| BOB IDRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.003639914471) | ($0.01) |
| BOB IDRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.305078352) | ($0.62) |
| BOB IDRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2119664912) | ($0.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOB IDRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.003563361316) | ($0.01) |
| BOB IDRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (3.900121163) | ($10,000.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.565155892) | ($4,000.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (643.721589018) | ($1,241.93) |
| BOB IDRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (1,282.025906736) | ($2,474.31) |
| BOB IDRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (638.07253886) | ($1,231.48) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,276.165197741) | ($2,463.58) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,274.678501909) | ($2,460.71) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 262.9 | $471.85 |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 54.8 | $97.81 |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (719.045320746) | ($1,283.40) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3736824085) | ($0.61) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 886.638736229 | $1,441.42 |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1937612488) | ($0.32) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | EOS | 420.168067227 | $742.11 |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02768017841) | ($0.05) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 1,056.973514886 | $155.87 |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2675750579) | ($0.44) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 663.507109005 | $1,078.67 |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2661207635) | ($0.44) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 595.744680851 | $973.80 |
| BOB IDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (400.278305714) | ($652.75) |
| BOB IDRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (175.0) | ($175.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (425.0) | ($425.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($14.91) |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,980.0) | ($5,413.65) |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,389.652731 | $2,389.65 |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.02132701422 | $0.02 |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02132701422) | ($0.02) |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 128.59603633 | $135.67 |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.3592601291 | $0.38 |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3592601291) | ($0.38) |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,910.468765349 | $1,994.17 |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4525702069) | ($0.47) |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 743.139742048 | $1,198.87 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,610.0 | $2,610.00 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.577023974) | ($1.56) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1.577023974 | $1.56 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,030.68297402 | $3,987.17 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,886.38) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (4,259.737200224) | ($2,691.02) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,928.017692 | $2,928.02 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,133.758170398) | ($1,346.05) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.9867868661 | $0.62 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9867868661) | ($0.62) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,071.552953862 | $1,306.81 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.4993379322 | $0.32 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4993379322) | ($0.32) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,035.772348412 | $653.40 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.9826041981 | $0.62 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9826041981) | ($0.62) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,071.068610882 | $1,312.06 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4972214015) | ($0.32) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.4972214015 | $0.32 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,120.036413224 | $709.57 |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (43.511347206) | ($27.30) |
| BOB IDRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,036.949216863) | ($628.39) |
| BOB IDRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.090901069) | ($1.55) |
| BOB IDRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.172002855) | ($3.10) |
| BOB IDRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8187618115) | ($0.62) |
| BOB IDRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4127681283) | ($0.32) |
| BOB IDRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2887770729) | ($0.17) |
| BOB IDRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 493.7 | $264.62 |
| BOB IDRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.113595992) | ($0.62) |
| BOB IDRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,814.88 |
| BOB IDRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.619621613) | ($0.94) |
| BOB IDRIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7633277082) | ($0.62) |
| BOB IDRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (77.67) | ($77.67) |
| BOB IDRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 94.975 | $77.67 |
| BOB IDRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 1.05 | $41.74 |
| BOB IDRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006919731119) | ($2.10) |
| BOB IDRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002767892448) | ($0.84) |
| BOB IDRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 500.118932 | $500.12 |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 225.734 | $100.00 |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,361.402739 | $1,361.40 |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4363219308) | ($0.16) |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 1,650.164692419 | $595.66 |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.724510488) | ($0.62) |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.06805035726 | $1,981.29 |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8726438616) | ($0.32) |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 3,170.407067864 | $1,144.43 |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.627603) | ($1,004.92) |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,002.48 | $1,004.92 |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.742808988) | ($0.62) |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BOB IDRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 6,375.296486309 | $2,277.14 |
| BOB IDRIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $0.55 |
| BOB IDRIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001008477053) | ($2.07) |
| BOB IDRIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002011313989) | ($4.13) |
| BOB IDRIS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 2.000739 | $2.00 |
| BOB IDRIS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009738904605) | ($2.10) |
| BOB IDRIS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003895561842) | ($0.84) |
| BOB IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 537.125457305973 | $628.82 |
| BOB JANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| BOB JANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| BOB JANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 99,975.0 | $99,975.00 |
| BOB JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015334036525 | $0.02 |
| BOB JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12,478.396964436 | $12,478.40 |
| BOB JOHAN FARID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022741) | ($696.35) |
| BOB JOHAN FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014168947555895 | $5.15 |
| BOB JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029061336617 | $0.00 |
| BOB JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46043488362 | $5.12 |
| BOB JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.098277817823 | $0.05 |
| BOB KEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103981191606 | $2.03 |
| BOB KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064319060076 | $0.01 |
| BOB KERSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170928532 | $0.05 |
| BOB KERSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00630000195189999 | $0.02 |
| BOB KHOUNSOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033143160284 | $0.98 |
| BOB KHOUNSOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106779921037 | $20.26 |
| BOB KHOUNSOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.0527750647 | $26.65 |
| BOB KHOUNSOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.177819516 | $14.12 |
| BOB KHOUNSOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.50921996096 | $37.34 |
| BOB KHOUNSOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065567293357 | $4.80 |
| BOB KHOUNSOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0267010259729999 | $5.48 |
| BOB KHOUNSOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38650919178 | $20.78 |
| BOB KIDD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (76.631148543) | ($30.24) |
| BOB KIDD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 76.631148543 | $30.24 |
| BOB KIDD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BAT | (76.631148543) | ($30.22) |
| BOB KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066505055758 | $1.30 |
| BOB KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.125382056459397 | $0.07 |
| BOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024655050074 | $74.64 |
| BOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,774.750945307 | $2,774.75 |
| BOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.516188803 | $9.92 |
| BOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2286079772 | $7.68 |
| BOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00056058867944 | $0.00 |
| BOB KOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | 1INCH | (10.347245816) | ($14.47) |
| BOB KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000770932885 | $0.00 |
| BOB KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006031985121 | $0.00 |
| BOB KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.024567793945961 | $0.04 |
| BOB KOZAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BOB KOZAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (87.702159) | ($87.70) |
| BOB KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096620586759 | $0.01 |
| BOB KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2233557070455 | $1.22 |
| BOB KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130622880786 | $0.01 |
| BOB KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081643712477 | $0.91 |
| BOB KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26403065777 | $0.60 |
| BOB KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033661801064 | $0.37 |
| BOB KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061982472182 | $0.47 |
| BOB KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00149996587948 | $0.16 |
| BOB KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017336922523 | $0.00 |
| BOB KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055006886945 | $0.00 |
| BOB KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022833703092 | $0.00 |
| BOB KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020605933264 | $0.00 |
| BOB KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017765583961 | $0.00 |
| BOB L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040777882119 | $1.21 |
| BOB L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024140870706 | $0.47 |
| BOB L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.223799644569999 | $0.18 |
| BOB L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105693113193999 | $1.17 |
| BOB L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033777634868 | $0.03 |
| BOB L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060757090107 | $0.21 |
| BOB L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018408531813 | $0.11 |
| BOB L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0120442264764 | $0.07 |
| BOB LABINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182746770459999 | $0.54 |
| BOB LABINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073609338185 | $14.36 |
| BOB LEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| BOB LEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.62 |
| BOB LEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.10 |
| BOB LEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 990.4 | $610.50 |
| BOB LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (3,654.76) | ($1,865.81) |
| BOB LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0678422 | $1,865.81 |
| BOB LEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 4,050.0 | $4,050.00 |
| BOB LEUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (4.74133422) | ($4,944.10) |
| BOB LEUNG | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.66) | ($6.66) |
| BOB LEUNG | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| BOB LEUNG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | ETH | 9.288519797 | $10,506.43 |
| BOB LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078052701403 | $240.73 |
| BOB LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.520170211939 | $2.57 |
| BOB LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062651103265 | $120.77 |
| BOB LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.72077620318 | $2.72 |
| BOB LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.720943452401 | $30.83 |
| BOB LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0913765059 | $6.34 |
| BOB LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5455409675 | $10.55 |
| BOB LUCIAN TRAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135902070596999 | $0.40 |
| BOB LUCIAN TRAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4349763372 | $1.14 |
| BOB LUCIAN TRAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2912392854 | $2.07 |
| BOB LUCIAN TRAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23804712508 | $2.65 |
| BOB MARKCROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5416369663 | $8.79 |
| BOB MATHEW PULICKAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003255) | ($0.98) |
| BOB MATHEW PULICKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027872237927 | $0.86 |
| BOB MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595613362059999 | $0.69 |
| BOB MCELHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007230833950599999 | $0.00 |
| BOB MCELHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014973159736 | $0.00 |
| BOB MCELHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13464529635 | $0.08 |
| BOB MCELHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000073277271521 | $0.00 |
| BOB MCELHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024966029525 | $0.00 |
| BOB MCELHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000078858560489 | $0.00 |
| BOB MCELHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066859498442 | $0.00 |
| BOB MCELHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000036495631883 | $0.00 |
| BOB MCGINN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.026769822) | ($6.03) |
| BOB MCGINN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.026769822 | $6.03 |
| BOB MCGINN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| BOB MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109326128264 | $0.01 |
| BOB MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BOB MEDINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BOB MEDINA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BOB MEDINA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BOB MEDINA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| BOB MEDINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BOB MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012985574529392 | $50.43 |
| BOB MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.265376103 | $76.27 |
| BOB MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.178597520919999 | $0.03 |
| BOB MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (17.2319) | ($297.41) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOB MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 296.698 | $297.41 |
| BOB MEIJER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BOB MEIJER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002548 | $100.00 |
| BOB MEIJER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BOB MEIJER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002599 | $100.00 |
| BOB MEIJER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (97.52) | ($97.52) |
| BOB MEIJER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOT | 5.6498 | $97.52 |
| BOB MEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002488) | ($99.99) |
| BOB MEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 99.748 | $99.99 |
| BOB MEIJER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (99.74) | ($99.74) |
| BOB MEIJER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 6.5374 | $99.74 |
| BOB MEIJER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01284418) | ($29,518.50) |
| BOB MEIJER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (17.269558) | ($17.27) |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408538941812 | $119.04 |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.280219874179599 | $0.28 |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.43291619819999 | $2.16 |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25800550864 | $2.84 |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034440289430975 | $131.96 |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060171169863 | $0.00 |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008845991935 | $0.00 |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120789495329419 | $0.12 |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098532978477 | $0.00 |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001494521579 | $0.00 |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000113709136092 | $0.00 |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018801310818 | $0.00 |
| BOB MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000752284500899999 | $0.00 |
| BOB NYBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004336298025 | $0.00 |
| BOB NYBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057417732747 | $0.00 |
| BOB PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (13.935175) | ($28,508.72) |
| BOB PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.998309) | ($30,095.00) |
| BOB PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038039067245656 | $142.56 |
| BOB PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0693313027582279 | $188.61 |
| BOB PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008193683779 | $0.00 |
| BOB PHILIPPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143424376285 | $0.42 |
| BOB PHILIPPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015200997857 | $1.08 |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01755038231) | ($0.01) |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01755038231 | $0.01 |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.049505712) | ($226.62) |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.049505712 | $226.62 |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6005222089) | ($17,548.46) |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6005222089 | $17,548.46 |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.700104334) | ($119.74) |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.700104334 | $119.74 |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.176509624) | ($48,946.51) |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.176509624 | $48,946.51 |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.349368473) | ($116.68) |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 193.349368473 | $116.68 |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03935119499) | ($0.04) |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03935119499 | $0.04 |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.232842486) | ($310.72) |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.232842486 | $310.72 |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005436859274) | ($0.01) |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005436859274 | $0.01 |
| BOB QUAID | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6005222) | ($17,472.55) |
| BOB QUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036710100677414 | $127.17 |
| BOB QUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22365585013357 | $536.17 |
| BOB QUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006502948122573 | $0.00 |
| BOB QUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.35969543978809 | $2.15 |
| BOB QUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001220256161538 | $0.00 |
| BOB QUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20614740818685 | $2.63 |
| BOB QUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076731764625237 | $5.16 |
| BOB QUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.43096391324294 | $24.47 |
| BOB QUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030922492970361 | $0.00 |
| BOB REDUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13392271 | $5,324.01 |
| BOB REDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009731859174042 | $47.92 |
| BOB REDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026193000977 | $50.66 |
| BOB REDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086011124366 | $0.01 |
| BOB RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044874764621 | $138.01 |
| BOB RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032168762678 | $63.15 |
| BOB RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.0979708749999 | $52.10 |
| BOB RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.817200937 | $35.82 |
| BOB RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00588423064489999 | $1.33 |
| BOB SCHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.74099894504 | $13.55 |
| BOB SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046457089055 | $142.97 |
| BOB SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068000688101 | $136.55 |
| BOB SCHILDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.014856) | ($538.17) |
| BOB SCHILDER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 263.98 | $538.17 |
| BOB SCHILDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.06563) | ($177.94) |
| BOB SCHILDER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 87.24 | $177.94 |
| BOB SCHILDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (51.527) | ($243.20) |
| BOB SCHILDER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 242.486 | $243.20 |
| BOB SCHILDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (264.06) | ($264.06) |
| BOB SCHILDER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 129.932 | $264.06 |
| BOB SCHILDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (673.6413) | ($1,367.49) |
| BOB SCHILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92352397708362 | $10.18 |
| BOB SCOTT DARTH-LORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BOB SHOAUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028067362866 | $8.31 |
| BOB SHOAUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016527128761 | $3.22 |
| BOB SINGOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (46.457784) | ($46.46) |
| BOB SINGOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.26553361) | ($11,299.94) |
| BOB SINGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078230442401 | $2.32 |
| BOB SINGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122720026536 | $0.01 |
| BOB SINGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242883573155699 | $68.01 |
| BOB SINGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28960528462718 | $0.29 |
| BOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.079637797536 | $2,450.85 |
| BOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.497354794808 | $89.82 |
| BOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41825995491 | $848.90 |
| BOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06163447315 | $3.21 |
| BOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 55.969247384 | $19.08 |
| BOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.863173329 | $0.54 |
| BOB SNIKKENBURG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 142.5986725 | $26.33 |
| BOB SNIKKENBURG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | XLM | (142.59) | ($26.30) |
| BOB SNIKKENBURG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 26.269 | $26.30 |
| BOB SNIKKENBURG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 603.4945244 | $76.10 |
| BOB SNIKKENBURG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (603.51) | ($85.43) |
| BOB SNIKKENBURG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 84.738 | $85.43 |
| BOB SNIKKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54065952746439 | $2.03 |
| BOB STUKART | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02789) | ($838.87) |
| BOB STUKART | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.43155) | ($773.39) |
| BOB STUKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002887904834403 | $9.74 |
| BOB STUKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004201133448871 | $9.77 |
| BOB STUKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031454573326 | $0.00 |
| BOB SUTEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001668338121 | $0.49 |
| BOB SUTEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1694149107 | $0.76 |
| BOB SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000581023037909999 | $1.72 |
| BOB SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034412459087 | $0.67 |
| BOB SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9010222752 | $1.90 |
| BOB SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9057820374 | $1.91 |
| BOB SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2225766794049 | $25.52 |
| BOB SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.68598527109999 | $9.69 |
| BOB THEODOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02214264819) | ($62.27) |
| BOB THEODOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02214264819 | $62.27 |
| BOB THEODOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,005.719686348) | ($3,594.50) |
| BOB THEODOR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,005.719686348 | $3,594.50 |
| BOB THEODOR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02214264819) | ($61.43) |
| BOB THEODOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XRP | (6,005.719686) | ($3,601.40) |
| BOB THEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007196021358147 | $0.21 |
| BOB THEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032482001916 | $0.00 |
| BOB TORBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005253294027 | $0.00 |
| BOB TORBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047542325659 | $0.01 |
| BOB TORBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.46229052 | $49.52 |
| BOB VAN DE SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73844047869 | $4.81 |
| BOB VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014031358394 | $0.00 |
| BOB VAN DER GRAAF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (1.3824) | ($15.23) |
| BOB VAN DER GRAAF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000502 | $15.23 |
| BOB VAN DER GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001687458588 | $0.00 |
| BOB VAN DER GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046070753699 | $0.12 |
| BOB VAN DER GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111626524938723 | $0.19 |
| BOB VAN DER LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383498614416 | $0.39 |
| BOB VAN DER SPEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.10 |
| BOB VAN DER SPEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00428 | $174.44 |
| BOB VAN DER SPEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00797679 | $312.58 |
| BOB VAN DER SPEK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.000017 | $0.50 |
| BOB VAN DER SPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016168024173769 | $4.48 |
| BOB VAN DER SPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15026213747 | $0.23 |
| BOB VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.644813388769 | $2.87 |
| BOB VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014806614478 | $2.89 |
| BOB VAN PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9337754159 | $2.98 |
| BOB VAN VROONHOVEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007175511051) | ($2.92) |
| BOB VAN VROONHOVEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009916120488) | ($2.92) |
| BOB VAN VROONHOVEN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001449781524) | ($2.92) |
| BOB VAN VROONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004407825251 | $0.09 |
| BOB VAN VROONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.76004882893 | $17.72 |
| BOB VAN VROONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.209880954049999 | $0.10 |
| BOB VAN VROONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08843326927 | $0.59 |
| BOB VAN VROONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00428202070699999 | $0.97 |
| BOB VAN VROONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4525581898 | $0.57 |
| BOB VANSTRAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002684409376 | $0.00 |
| BOB VANSTRAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018147628228 | $0.00 |
| BOB VELTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24674066081 | $0.29 |
| BOB VERGOOSSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,212.707482) | ($5,212.71) |
| BOB VERGOOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137409294476 | $0.41 |
| BOB VERGOOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.2450107702 | $39.25 |
| BOB VERNIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004858079723 | $14.38 |
| BOB VON SEGGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177581927 | $0.02 |
| BOB VOORNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.190229974423 | $12.01 |
| BOB VOORNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0532122391489999 | $0.00 |
| BOB VOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.003314 | $104.13 |
| BOB VOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00338313 | $102.98 |
| BOB VOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (125.0) | ($68.68) |
| BOB VOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0022975 | $68.68 |
| BOB VOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (4.66) | ($44.13) |
| BOB VOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0014804 | $44.13 |
| BOB VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055117954077 | $15.88 |
| BOB VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99433255439999 | $3.99 |
| BOB VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7353095044 | $1.78 |
| BOB VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16801215898 | $2.00 |
| BOB WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026749833811 | $7.92 |
| BOB WALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020104507056 | $0.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (81.9) | ($455.84) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 454.708 | $455.84 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (113.67) | ($113.67) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0027565 | $113.67 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (113.0) | ($113.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.036429 | $113.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (57.01) | ($57.01) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0014327 | $57.01 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.01904 | $57.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (57.01) | ($57.01) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.018778 | $57.01 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (57.02) | ($57.02) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0014079 | $57.02 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (41.884) | ($252.14) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 251.094 | $252.14 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (251.0) | ($251.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0060717 | $251.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000241) | ($10.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 4.493 | $10.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (42.0) | ($284.02) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 286.986 | $284.02 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (287.08) | ($287.08) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0068526 | $287.08 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001194) | ($49.96) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 21.662 | $49.96 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.002413) | ($99.95) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 99.496 | $99.95 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (99.4) | ($99.40) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 16.147 | $99.40 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.002414) | ($99.75) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 5.3101 | $99.75 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.003622) | ($149.98) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | MATIC | 105.675 | $149.98 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.006037) | ($249.98) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | LINK | 18.0247 | $249.98 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.008465) | ($350.52) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 161.552 | $350.52 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (48.543) | ($100.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 99.653 | $100.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (99.75) | ($99.75) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 48.292 | $99.75 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (97.087) | ($200.94) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 199.474 | $200.94 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (199.4) | ($199.40) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (23.872) | ($50.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 50.315 | $50.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50.391419) | ($50.39) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.215332) | ($600.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 598.907 | $600.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (190.424) | ($400.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 398.29 | $400.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (997.197) | ($997.20) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XTZ | 138.401 | $356.81 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (302.044) | ($341.07) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 339.657 | $341.07 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (339.65) | ($339.65) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | XTZ | 131.939 | $339.65 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SNX | (424.397) | ($2,071.32) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,064.033 | $2,071.32 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.02562 | $1,000.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,064.04) | ($1,064.04) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.370776 | $1,064.04 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LINK | (18.0244) | ($206.57) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0052943 | $206.57 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (12.5747699999999) | ($1,113.42) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,112.927 | $1,113.42 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.191741 | $550.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (562.92) | ($562.92) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0144108 | $562.92 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.104747) | ($300.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 137.807 | $300.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (32.0) | ($494.08) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0126051 | $494.08 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (32.5757) | ($502.97) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.174638 | $502.97 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XTZ | (270.338) | ($694.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 692.092 | $694.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.010264 | $400.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (292.05) | ($292.05) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.101929 | $292.05 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($541.12) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.01388 | $541.12 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (312.945) | ($679.09) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.236336 | $679.09 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.025525) | ($999.97) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 1,017.07 | $999.97 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.34622) | ($999.98) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 1,024.01 | $999.98 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XTZ | 100.1 | $279.02 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XTZ | (100.1) | ($279.28) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 278.267 | $279.28 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002528 | $100.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002525) | ($99.98) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 99.64 | $99.98 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002529 | $100.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (78.31) | ($78.31) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.026723 | $78.31 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.824674) | ($334.10) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XTZ | 121.3784 | $338.60 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XTZ | (121.377) | ($338.99) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 337.998 | $338.99 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.005054 | $200.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002528) | ($99.96) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 99.84 | $99.96 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (138.0) | ($138.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.047003 | $138.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 478.998462 | $479.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (200.0) | ($200.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 2.453 | $200.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0026911 | $100.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 71.895 | $150.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.108615) | ($300.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 143.919 | $300.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 1.53254 | $125.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00539) | ($199.98) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 95.743 | $199.98 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (104.0) | ($104.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 49.847 | $104.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.090512) | ($250.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 250.398 | $250.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.4) | ($250.40) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | XTZ | 100.056 | $250.40 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XTZ | 85.2 | $208.64 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XTZ | (85.2) | ($208.74) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 208.867 | $208.74 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0027561 | $100.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001379) | ($49.98) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 49.95 | $49.98 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.018335 | $50.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (19.62) | ($19.62) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 9.48 | $19.62 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (19.62) | ($19.62) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 0.24532 | $19.62 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (19.62) | ($19.62) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | XTZ | 7.973 | $19.62 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (99.9) | ($100.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0027743 | $100.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (99.9) | ($100.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.037229 | $100.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (99.9) | ($100.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 1.3608 | $100.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (99.9) | ($100.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0027743 | $100.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002782) | ($100.01) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 99.816 | $100.01 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (99.82) | ($99.82) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SUSHI | 45.147 | $99.82 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (1,002.42) | ($1,000.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0278373 | $1,000.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.027806) | ($1,000.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 997.873 | $1,000.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (249.46) | ($249.46) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SUSHI | 112.8779 | $249.46 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOGE | 1,941.0 | $250.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (249.2) | ($249.20) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 53.917 | $249.20 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (688.49) | ($686.83) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0191263 | $686.83 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.027806) | ($1,000.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 997.44 | $1,000.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (311.66) | ($311.66) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SUSHI | 141.0227 | $311.66 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (233.74) | ($233.74) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | XTZ | 90.279 | $233.74 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (350.62) | ($350.62) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 75.892 | $350.62 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (350.63) | ($350.63) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOGE | 2,712.81 | $350.63 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,005.996909 | $1,006.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,006.0) | ($1,006.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.395027 | $1,006.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.039423) | ($99.98) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 51.399 | $99.98 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.054404) | ($1,678.35) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 1,959.03 | $1,678.35 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,959.02) | ($1,674.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 43.70433 | $1,674.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,138.57) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 1,337.4 | $1,138.57 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,337.41) | ($1,139.05) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 29.67049 | $1,139.05 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 497.154269 | $497.15 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($909.71) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 1,100.6 | $909.71 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (497.15) | ($497.15) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 14.41349 | $497.15 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,100.6) | ($894.82) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 26.42116 | $894.82 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOGE | (4,653.81) | ($504.73) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 502.192 | $504.73 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (502.15) | ($502.15) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0163852 | $502.15 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.016385) | ($502.47) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 629.85 | $502.47 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (629.85) | ($512.85) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 30.15368 | $512.85 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.24734) | ($570.52) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 723.08 | $570.52 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (723.08) | ($586.77) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 34.78688 | $586.77 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (428.25) | ($651.17) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 649.569 | $651.17 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SUSHI | (298.344) | ($526.83) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 531.052 | $526.83 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (129.808) | ($417.05) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 418.371 | $417.05 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XTZ | (198.308) | ($412.78) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 414.483 | $412.78 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,013.52) | ($2,013.52) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0654193 | $2,013.52 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.065386) | ($2,005.99) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 2,592.33 | $2,005.99 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (2,592.33) | ($2,092.42) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 119.75749 | $2,092.42 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XTZ | 38.688569 | $79.68 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XTZ | (38.689) | ($79.70) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 79.591 | $79.70 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0012764 | $40.00 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (39.59) | ($39.59) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.021306 | $39.59 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XTZ | 7.934138 | $16.82 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XTZ | (7.933) | ($16.82) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 16.776 | $16.82 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (16.78) | ($16.78) |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.009574 | $16.78 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007118489254 | $0.15 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9082268627182 | $58.88 |
| BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015395155759 | $0.18 |
| BOB ZONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2920478287059 | $10.85 |
| BOB ZWAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017488662786 | $0.52 |
| BOB ZWAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3351984586 | $9.34 |
| BOBAK WILLIS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.46440469763 | $36.94 |
| BOBAN BOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037201160348 | $0.73 |
| BOBAN DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251069219791 | $0.03 |
| BOBAN KARANOVIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00256853 | $103.87 |
| BOBAN KARANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002477493065 | $8.29 |
| BOBAN KARANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5313341893161 | $46.94 |
| BOBAN KARANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0484808083 | $0.59 |
| BOBAN KRSTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5705164840933 | $0.55 |
| BOBAN LATINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001125213791 | $50.00 |
| BOBAN MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233413666 | $0.00 |
| BOBAN MIHAJLOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.21715693) | ($4,652.15) |
| BOBAN MIHAJLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.032810468 | $2,031.66 |
| BOBAN MIHAJLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.00200485 | $1,972.45 |
| BOBAN MIHAJLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00081263 | $23.79 |
| BOBAN MIHAJLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00084065 | $24.66 |
| BOBAN MIHAJLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.034815) | ($4,011.05) |
| BOBAN MIHAJLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($46.98) |
| BOBAN MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054867276403 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOBAN MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013118357872086 | $34.83 |
| BOBAN MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076016665169 | $0.01 |
| BOBAN MOJSOVSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0007047) | ($5,635.06) |
| BOBAN MOJSOVSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (3.99) | ($373.97) |
| BOBAN MOJSOVSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (666.086958) | ($537.81) |
| BOBAN MOJSOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.48883723297 | $32.60 |
| BOBAN NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143592053539999 | $434.38 |
| BOBAN NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8147577869 | $1,633.06 |
| BOBAN NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000125594047484999 | $0.00 |
| BOBAN NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.161496256289999 | $11.51 |
| BOBAN POZNANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000431492804429999 | $0.00 |
| BOBAN POZNANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037259494113 | $1.19 |
| BOBAN SIMONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002119097577 | $50.00 |
| BOBAN SIMONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92014270598884 | $3.12 |
| BOBAN TOMASEVSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BOBAN TOMASEVSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BOBAN TOMASEVSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BOBAN TOMASEVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,132.0) | ($7,132.00) |
| BOBAN TOMASEVSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BOBAN TOMASEVSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (15,064.027455) | ($15,064.03) |
| BOBAN TOMASEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,892.11) |
| BOBAN TOMASEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (9.878821095) | ($18,635.81) |
| BOBAN TOMASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023728160623 | $73.52 |
| BOBAN TOMASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.797989931 | $4.22 |
| BOBAN TOMASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.33888720983 | $355.34 |
| BOBAN TOMASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.1044875902573 | $197.10 |
| BOBAN TUNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109022423018 | $0.09 |
| BOBAN TUNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018291378291 | $0.00 |
| BOBAN VESOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (99.0) | ($96.21) |
| BOBAN VESOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0342234034513 | $0.07 |
| BOBAN VUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48806231777 | $1.59 |
| BOBAN ZAKOVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 10.399387 | $5.45 |
| BOBAN ZAKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0654019441429999 | $0.03 |
| BOBBETTE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019613778728 | $58.84 |
| BOBBETTE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322150618989999 | $63.24 |
| BOBBETTE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7038321536 | $3.70 |
| BOBBETTE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.599555785 | $31.39 |
| BOBBETTE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6167560369999 | $7.29 |
| BOBBETTE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089979144628 | $0.00 |
| BOBBETTE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4407456543 | $4.92 |
| BOBBI BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115246278383 | $50.42 |
| BOBBI BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.39555545465 | $8.40 |
| BOBBI CAROLE PERKINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00084066 | $31.03 |
| BOBBI CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109577611331 | $3.24 |
| BOBBI CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2099692794 | $1.39 |
| BOBBI CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7928327924 | $1.87 |
| BOBBI CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013447015702 | $0.98 |
| BOBBI CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0552899467 | $0.08 |
| BOBBI COX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (633.701423926) | ($633.70) |
| BOBBI COX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 633.701423926 | $633.70 |
| BOBBI COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154656149186 | $45.84 |
| BOBBI COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.638774627 | $188.64 |
| BOBBI COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.128209358174 | $4.13 |
| BOBBI COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025862622839 | $0.59 |
| BOBBI ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028673684229 | $0.08 |
| BOBBI ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000873715791769999 | $0.00 |
| BOBBI ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013832817345 | $0.00 |
| BOBBI EISENBEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033583553095 | $0.99 |
| BOBBI EISENBEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4568373899999 | $12.46 |
| BOBBI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023712856475 | $0.00 |
| BOBBI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015366335945 | $0.02 |
| BOBBI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016329083392 | $3.19 |
| BOBBI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036155417006 | $0.00 |
| BOBBI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0067186106907 | $0.00 |
| BOBBI PAIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022222379082 | $6.58 |
| BOBBI PAIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083947237442 | $16.38 |
| BOBBI PAIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7194107411 | $2.16 |
| BOBBI PAIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2784120543 | $0.80 |
| BOBBIE APITZSCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.847988) | ($25,076.70) |
| BOBBIE APITZSCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 38,065.451 | $25,076.70 |
| BOBBIE APITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 487.863736724709 | $491.08 |
| BOBBIE BENNETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1666971108 | $518.94 |
| BOBBIE BENNETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01254721 | $521.12 |
| BOBBIE BENNETT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02469691 | $1,038.04 |
| BOBBIE BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.037244) | ($1,054.34) |
| BOBBIE BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,059.923 | $1,054.34 |
| BOBBIE BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.166436) | ($318.50) |
| BOBBIE BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 666.811 | $318.50 |
| BOBBIE BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (666.465) | ($317.11) |
| BOBBIE BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 319.436 | $317.11 |
| BOBBIE BENNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,379.359) | ($1,379.36) |
| BOBBIE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051235153828 | $15.16 |
| BOBBIE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016361861257 | $31.90 |
| BOBBIE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1937393699 | $1.74 |
| BOBBIE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114430385618 | $4.53 |
| BOBBIE JOE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053290848436 | $10.29 |
| BOBBIE JOE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37171352056 | $22.22 |
| BOBBIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126786072345 | $37.53 |
| BOBBIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022784198055 | $0.44 |
| BOBBIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92456035438 | $0.58 |
| BOBBIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0836344628299999 | $0.01 |
| BOBBIE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015993546455 | $47.50 |
| BOBBIE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6724512264999 | $2.31 |
| BOBBIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129147801912 | $0.38 |
| BOBBIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053315000498 | $10.40 |
| BOBBIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020208636393 | $0.03 |
| BOBBIE OBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016980115571 | $0.50 |
| BOBBIE OBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00909249036509999 | $0.01 |
| BOBBIE OBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021448729211 | $41.85 |
| BOBBIE OBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30885259269999 | $0.82 |
| BOBBIE OBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15137085043 | $1.68 |
| BOBBIE OBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0550995026304 | $3.29 |
| BOBBIE ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.827203014999 | $165.83 |
| BOBBIE ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76102747348 | $0.60 |
| BOBBIE SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011085043102 | $0.00 |
| BOBBIE SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9055009461 | $0.91 |
| BOBBIE SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112449476243999 | $0.01 |
| BOBBIE SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022267789902 | $0.00 |
| BOBBIE SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112107421475 | $0.10 |
| BOBBIE SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33622870685 | $0.05 |
| BOBBIE SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31751435909 | $4.50 |
| BOBBIE SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011113787698 | $0.00 |
| BOBBIE SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016890997818 | $0.12 |
| BOBBIE SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000081947624115 | $0.00 |
| BOBBIE SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14208290845 | $0.26 |
| BOBBIE WIENTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02913492565224 | $2.38 |
| BOBBIE WIENTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45288716265 | $4.00 |
| BOBBIE WIENTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0113690205716 | $0.02 |
| BOBBILLAPATI ABHISHEK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 4.0 | $407.00 |
| BOBBILLAPATI ABHISHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($211.15) |
| BOBBILLAPATI ABHISHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001644358207 | $50.00 |
| BOBBILLAPATI ABHISHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5749206101814 | $1.88 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.441743054) | ($100.14) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.441743054 | $100.14 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0628 | $2,500.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 24.80198 | $2,500.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0628) | ($2,494.23) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0628 | $2,494.23 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (24.80198) | ($2,493.51) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 24.80198 | $2,493.51 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 25.8099 | $2,500.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.064 | $2,500.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.064) | ($2,496.19) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.064 | $2,496.19 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.8099) | ($2,492.72) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.8099 | $2,492.72 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 45.93045 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (45.93045) | ($4,982.05) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 45.93045 | $4,982.05 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01426667 | $579.99 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01426667) | ($580.11) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01426667 | $580.11 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.1266001 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1266001) | ($5,005.67) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1266001 | $5,005.67 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.441743054) | ($97.79) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.441743054 | $97.79 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.441743054) | ($97.79) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.441743054 | $97.79 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 52.32195 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.1295 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1295) | ($5,013.82) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1295 | $5,013.82 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (52.32195) | ($5,002.50) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 52.32195 | $5,002.50 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 26.57416 | $2,500.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0646751 | $2,500.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0646751) | ($2,498.85) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0646751 | $2,498.85 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (26.57416) | ($2,498.09) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 26.57416 | $2,498.09 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 58.7381 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (58.7381) | ($4,979.51) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 58.7381 | $4,979.51 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 59.0518 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (59.0518) | ($4,991.31) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 59.0518 | $4,991.31 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01589793 | $579.16 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01589793) | ($579.35) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01589793 | $579.35 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,303.284881511) | ($15,303.28) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,303.284881511 | $15,303.28 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 97.45666 | $7,500.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (7,803.28) | ($7,803.28) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.2245004 | $7,803.28 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2245004) | ($7,793.98) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2245004 | $7,793.98 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (97.45666) | ($7,506.11) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 97.45666 | $7,506.11 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9475996334) | ($28,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9475996334 | $28,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.9455945426) | ($28,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002005090861) | ($58.99) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002005090861 | $58.99 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,000.004881511) | ($7,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,000.004881511 | $7,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (986.155888489) | ($52,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 986.155888489 | $52,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (986.155888489) | ($52,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 986.155888489 | $52,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00395231 | $117.98 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00154602 | $46.21 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00549833) | ($165.59) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00549833 | $165.59 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (553.420646733) | ($30,080.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 553.420646733 | $30,080.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | SOL | (551.948783311) | ($30,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.471863422) | ($75.09) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.471863422 | $75.09 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0192878 | $583.72 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0192878) | ($584.61) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0192878 | $584.61 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (546.427744762) | ($27,654.71) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 546.427744762 | $27,654.71 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (546.237) | ($27,606.82) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 27,402.198 | $27,606.82 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.1907447622) | ($9.64) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.1907447622 | $9.64 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27,502.198) | ($27,502.20) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27,502.198 | $27,502.20 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.78) | ($3.78) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | SOL | 551.948783311 | $27,593.13 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (551.948783311) | ($27,612.66) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 551.948783311 | $27,612.66 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.22) | ($0.22) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.22 | $0.22 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (319.469808308) | ($16,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 319.469808308 | $16,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (319.4698) | ($16,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.5439995 | $16,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.543999) | ($15,995.20) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 15,944.979 | $15,995.20 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,944.979) | ($15,944.98) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,944.979 | $15,944.98 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000005) | ($0.01) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000005 | $0.01 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,378.0) | ($43,378.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,378.0 | $43,378.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (43,378.0) | ($43,378.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 43,378.0 | $43,378.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 568.088 | $25,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (568.088008308) | ($25,039.06) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 568.088008308 | $25,039.06 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,388.35486633) | ($25,388.35) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,388.35486633 | $25,388.35 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 122.00955 | $5,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (122.00955) | ($5,013.57) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 122.00955 | $5,013.57 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,388.35486633) | ($20,388.35) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,388.35486633 | $20,388.35 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00308953 | $89.24 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00308953) | ($89.52) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00308953 | $89.52 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (560.63343902) | ($25,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 560.63343902 | $25,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (560.63343) | ($25,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 24,862.86 | $25,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,862.86) | ($24,862.86) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,862.86 | $24,862.86 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.00000902) | $0.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.00000902 | $0.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 535.89551 | $25,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (13,000.0) | ($13,000.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 279.44398 | $13,000.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (815.33949) | ($37,770.84) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 815.33949 | $37,770.84 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,251.21486633) | ($7,251.21) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,251.21486633 | $7,251.21 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (7,251.21) | ($7,251.21) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.2389999 | $7,251.21 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2389999) | ($7,218.05) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2389999 | $7,218.05 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.003141688) | ($50.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.003141688 | $50.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 1.08209 | $50.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.08209) | ($49.88) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.08209 | $49.88 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2443815) | ($7,500.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2443815 | $7,500.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2443815) | ($7,500.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2443815 | $7,500.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01896737 | $577.96 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01896737) | ($573.87) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01896737 | $573.87 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2920458911) | ($8,346.96) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2920458911 | $8,346.96 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,181.00725188) | ($40,173.69) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,181.00725188 | $40,173.69 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29134489) | ($8,321.68) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000701) | ($20.00) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.594761) | ($19.86) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1,180.412490879) | ($39,142.48) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.21) | ($17.21) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | USDC | 58.559196 | $58.56 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.21) | ($17.21) |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022113045277254 | $76.84 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0516550076199 | $100.63 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.73574267733 | $313.74 |
| BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.219595096441 | $530.79 |
| BOBBY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009057229883 | $0.00 |
| BOBBY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000927926959944 | $0.00 |
| BOBBY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000033060600872 | $0.00 |
| BOBBY BALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237676729749999 | $71.86 |
| BOBBY BALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029308705226 | $5.72 |
| BOBBY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.67910321495 | $40.51 |
| BOBBY BERLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0647286897) | ($100.00) |
| BOBBY BERLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0647286897 | $100.00 |
| BOBBY BERLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.829725) | ($100.00) |
| BOBBY BERLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.829725 | $100.00 |
| BOBBY BERLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0647286897) | ($88.45) |
| BOBBY BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080711829947 | $250.05 |
| BOBBY BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109056744455 | $218.36 |
| BOBBY BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.523003436 | $73.55 |
| BOBBY BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.191174391 | $67.13 |
| BOBBY BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.09368494059999 | $58.61 |
| BOBBY BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.68452263824 | $66.65 |
| BOBBY BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.600136923558 | $1.63 |
| BOBBY BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001356053854 | $0.00 |
| BOBBY BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019457389589999 | $0.58 |
| BOBBY BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047891022512999 | $0.93 |
| BOBBY BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031773823371 | $0.03 |
| BOBBY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000203122581 | $0.02 |
| BOBBY BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01346502653 | $0.00 |
| BOBBY BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0470507787 03 | $0.00 |
| BOBBY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000076037106152999 | $0.01 |
| BOBBY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000152076623156 | $0.00 |
| BOBBY BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01507075906 | $29.41 |
| BOBBY BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4836992506 | $6.58 |
| BOBBY BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14086242258 | $1.24 |
| BOBBY BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117808136119 | $1.29 |
| BOBBY BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051776355595 | $0.37 |
| BOBBY BRODNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.381532387) | ($63,170.41) |
| BOBBY BRODNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.381532387 | $63,170.41 |
| BOBBY BRODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011580951098667 | $389.81 |
| BOBBY BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.0339312 | $68.30 |
| BOBBY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021359720348 | $0.63 |
| BOBBY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141054067326999 | $27.52 |
| BOBBY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007134821444 | $0.00 |
| BOBBY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018014896222 | $0.02 |
| BOBBY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013186021789 | $0.00 |
| BOBBY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022272526921 | $0.01 |
| BOBBY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034080853235 | $0.07 |
| BOBBY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117020457579999 | $0.01 |
| BOBBY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100138020329 | $0.00 |
| BOBBY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000035905833721 | $0.00 |
| BOBBY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00221282527659999 | $0.00 |
| BOBBY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016507960904 | $0.01 |
| BOBBY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013694809449699 | $0.00 |
| BOBBY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.119788431 | $223.35 |
| BOBBY CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084557524063 | $2.50 |
| BOBBY CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015484996442 | $0.02 |
| BOBBY CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015532396352 | $0.00 |
| BOBBY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100972303449 | $0.30 |
| BOBBY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230357417139999 | $0.00 |
| BOBBY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016633743209 | $0.00 |
| BOBBY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010018785521 | $0.01 |
| BOBBY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05677463779469 | $0.95 |
| BOBBY CHUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.164551) | ($4,962.10) |
| BOBBY CHUA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2519046446) | ($447.55) |
| BOBBY CHUA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (121.985417155) | ($295.20) |
| BOBBY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000979996325119 | $35.03 |
| BOBBY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193499592369009 | $4.77 |
| BOBBY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1175672528 | $1.96 |
| BOBBY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2070226794329 | $9.13 |
| BOBBY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6544922526 | $1.27 |
| BOBBY CHUGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.741873101089 | $2.61 |
| BOBBY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003544589433 | $1.05 |
| BOBBY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101257577934999 | $1.98 |
| BOBBY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9726828075 | $11.97 |
| BOBBY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2957070655 | $2.70 |
| BOBBY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.090266888457 | $2.12 |
| BOBBY CHUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03394115916 | $105.73 |
| BOBBY CHUONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2311963088) | ($700.00) |
| BOBBY CHUONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2311963088 | $700.00 |
| BOBBY CHUONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.231196) | ($699.71) |
| BOBBY CHUONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1482026433) | ($445.16) |
| BOBBY CHUONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1482026433 | $445.16 |
| BOBBY CHUONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.148202) | ($445.50) |
| BOBBY CHUONG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.01700305094 | $50.06 |
| BOBBY CHUONG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017004) | ($50.28) |
| BOBBY CHUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.009298411203 | $26.75 |
| BOBBY CHUONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009298) | ($26.18) |
| BOBBY CHUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.02591359053 | $73.64 |
| BOBBY CHUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025914) | ($73.74) |
| BOBBY CHUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.04233684331 | $87.32 |
| BOBBY CHUONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.04212102334 | $75.53 |
| BOBBY CHUONG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.083546) | ($149.90) |
| BOBBY CHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018592060102 | $0.55 |
| BOBBY CHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005475566209563 | $1.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOBBY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032937040027 | $0.10 |
| BOBBY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075775463532 | $0.15 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 20.045 | $364.22 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (20.045) | ($365.62) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.08790947) | ($173.40) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.08790947 | $173.40 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (25.6797) | ($170.00) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 166.738 | $170.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.128108935) | ($136.97) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.128108935 | $136.97 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (15.8966) | ($135.00) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 132.1 | $135.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 232.316662 | $232.32 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06475878366) | ($130.74) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06475878366 | $130.74 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.064392) | ($130.00) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 129.075 | $130.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (82.364709672) | ($51.61) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 82.364709672 | $51.61 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (19.294377484) | ($46.31) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 19.294377484 | $46.31 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (79.794) | ($49.83) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 50.673 | $49.83 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (18.875) | ($45.00) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 45.186 | $45.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.210595449) | ($28.21) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.210595449 | $28.21 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,730.165678357 | $1,078.18 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 249.670556 | $249.67 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (436.113827227) | ($270.00) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 436.113827227 | $270.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (436.113) | ($270.00) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 270.15 | $270.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.04) | ($6.04) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.4053042638 | $813.26 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($393.41) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $393.41 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.199856) | ($393.12) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 392.151 | $393.12 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (416.920813) | ($416.92) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2053741875) | ($404.38) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2053741875 | $404.38 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.203762) | ($401.20) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 403.63 | $401.20 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (403.63) | ($403.63) |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087615026222 | $0.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015424712552 | $0.02 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005676169917264 | $1.39 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7318829516961 | $0.73 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8786285401 | $8.80 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085003579249999 | $0.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12977045028757 | $2.04 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0416583699294819 | $0.49 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111580743991 | $0.01 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022845302084 | $0.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091574077355 | $0.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2363764886272 | $1.16 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006200658598 | $0.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007464373519 | $0.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0043136275692 | $0.23 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016041020308 | $0.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000055822818754 | $0.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000014487548576 | $0.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000027812006256 | $0.00 |
| BOBBY DALE HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017202754605 | $0.00 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05118447 | $159.98 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00203176 | $84.05 |
| BOBBY DARBY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 25.0 | $52.64 |
| BOBBY DARBY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2950236967) | ($0.62) |
| BOBBY DARBY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | CEL | 22.9777 | $49.08 |
| BOBBY DARBY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.865671642) | ($3.75) |
| BOBBY DARBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0137) | ($461.97) |
| BOBBY DARBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0137 | $461.97 |
| BOBBY DARBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00014849) | ($5.00) |
| BOBBY DARBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00014849 | $5.00 |
| BOBBY DARBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00014834) | ($5.00) |
| BOBBY DARBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00014834 | $5.00 |
| BOBBY DARBY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01379935193) | ($465.10) |
| BOBBY DARBY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00009063085015) | ($3.05) |
| BOBBY DARBY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 80.0 | $65.31 |
| BOBBY DARBY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (98.337092655) | ($75.05) |
| BOBBY DARBY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000279) | ($0.83) |
| BOBBY DARBY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.801309029) | ($3.75) |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04763492593) | ($1,000.00) |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04554002878 | $956.02 |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.01388998278 | $291.59 |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001457628733) | ($30.60) |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009526985186) | ($20.00) |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9379144119) | ($1,000.00) |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02823084863) | ($30.10) |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003113875848) | ($3.32) |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.149362535 | $1,225.45 |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5962766693 | $12,077.13 |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01488581657) | ($301.50) |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4937237857) | ($10,000.00) |
| BOBBY DARBY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0024701001) | ($50.03) |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000476824578207 | $11.70 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.840497721 | $40.61 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01857925931 | $35.67 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3917198404 | $1.39 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022686558054 | $0.00 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014511511775 | $0.00 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00150674968729999 | $0.00 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016227104013 | $0.00 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.125369193548999 | $0.43 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047920196247 | $0.00 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77348034534 | $0.03 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027047741597 | $0.00 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122461388537 | $0.00 |
| BOBBY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000149339475669999 | $0.00 |
| BOBBY DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140427968839 | $0.42 |
| BOBBY DESCHENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004892337097 | $1.45 |
| BOBBY DESCHENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01450173773 | $0.02 |
| BOBBY DESCHENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127256838222 | $0.50 |
| BOBBY DESCHENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0052289689295 | $0.30 |
| BOBBY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.43482923443 | $49.54 |
| BOBBY DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125006131689 | $0.37 |
| BOBBY DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1584243065 | $2.61 |
| BOBBY ELLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2015744611 | $0.03 |
| BOBBY ELLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923191 | $0.36 |
| BOBBY ELLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000094722665911 | $0.01 |
| BOBBY EXEVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015346011787 | $0.00 |
| BOBBY EXEVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017642752816 | $34.43 |
| BOBBY EXEVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6434923972 | $6.85 |
| BOBBY EXEVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022539498213 | $0.00 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.291822 | $880.97 |
| BOBBY FELICANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,881.85155885) | ($3,800.00) |
| BOBBY FELICANO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,881.85155885 | $3,800.00 |
| BOBBY FELICANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | MATIC | (3,767.030475898) | ($3,687.60) |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.459285044) | ($2,117.48) |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.459285044 | $2,117.48 |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,303.663315829) | ($1,303.66) |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,303.663315829 | $1,303.66 |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,303.66) | ($1,303.66) |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.898887 | $1,303.66 |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,134.01028006) | ($1,600.00) |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,134.01028006 | $1,600.00 |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,248.827) | ($1,658.13) |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,643.379 | $1,658.13 |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,643.38) | ($1,643.38) |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.143941 | $1,643.38 |
| BOBBY FELICANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.4334954) | ($4,985.71) |
| BOBBY FELICANO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| BOBBY FELICANO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BOBBY FELICANO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 2,362.204724409 | $980.48 |
| BOBBY FELICANO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 3,767.030475898 | $1,563.58 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054623476705 | $168.57 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.593755966 | $13.52 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144353914069499 | $32.73 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.99326482108 | $15.99 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.468430101 | $91.10 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4777557899 | $3.44 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16328052142 | $1.81 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45786615832 | $4.04 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.1324068299999 | $2.21 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00291096853359999 | $0.21 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.479383264769999 | $1.64 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00102232395514 | $0.11 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.10901759769999 | $0.13 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00122478301734 | $0.09 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000064075710114 | $0.00 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0028477789074 | $0.00 |
| BOBBY FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0666641792459999 | $0.09 |
| BOBBY FIRMANJAYA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124) | ($49.83) |
| BOBBY FIRMANJAYA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,105.31) | ($10,105.31) |
| BOBBY FIRMANJAYA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (13.331941) | ($13.33) |
| BOBBY FIRMANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001223260265951 | $0.05 |
| BOBBY FIRMANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.279054867 | $45.38 |
| BOBBY FIRMANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 70.058946866637 | $70.06 |
| BOBBY G PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035189695683 | $0.00 |
| BOBBY G PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000232533198953797 | $0.00 |
| BOBBY G PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013088810269 | $0.00 |
| BOBBY GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157918291009999 | $46.86 |
| BOBBY GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00758535255539999 | $14.80 |
| BOBBY GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.348247555 | $13.75 |
| BOBBY GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1347814628 | $1.34 |
| BOBBY GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29131167838 | $3.24 |
| BOBBY GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14685204574 | $1.30 |
| BOBBY GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0245461153899999 | $1.80 |
| BOBBY GARFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150719107648 | $1.65 |
| BOBBY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077149686969 | $0.23 |
| BOBBY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110515924536 | $0.09 |
| BOBBY GERASIMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019411854211 | $0.57 |
| BOBBY GERASIMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.389774794 | $36.78 |
| BOBBY GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130030894807 | $25.37 |
| BOBBY GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.59306105207 | $23.58 |
| BOBBY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019425392605 | $0.01 |
| BOBBY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000054083535442 | $0.00 |
| BOBBY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009389909614999 | $0.00 |
| BOBBY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018376220894 | $0.02 |
| BOBBY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034935293519 | $0.00 |
| BOBBY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000422353724179999 | $0.00 |
| BOBBY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027392210543 | $0.00 |
| BOBBY GRAHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 2.326137655 | $6,504.70 |
| BOBBY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037964428979 | $11.24 |
| BOBBY GRAVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.893930219) | ($45.91) |
| BOBBY GRAVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.893930219 | $45.91 |
| BOBBY GRAVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (50.89393) | ($45.96) |
| BOBBY GRAVES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.360280166) | ($2.36) |
| BOBBY GRAVES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.360280166 | $2.36 |
| BOBBY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00673357060632099 | $0.01 |
| BOBBY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.9125971679987 | $48.44 |
| BOBBY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081183947309 | $251.43 |
| BOBBY GREESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.789282282 | $18.79 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (944.815032578) | ($619.46) |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 944.815032578 | $619.46 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BAT | (944.815032) | ($595.44) |
| BOBBY HAMILTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2484) | ($7,501.02) |
| BOBBY HAMILTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2484 | $7,501.02 |
| BOBBY HAMILTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2484) | ($7,506.17) |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759623004779999 | $240.14 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28540850387 | $1.50 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28700057583 | $585.79 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.92451888519999 | $4.70 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.32283977919999 | $7.94 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126729269309 | $5.01 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03417479018 | $6.36 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016152314927 | $1.22 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032758731832 | $2.34 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53875483951853 | $0.39 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.8750023397 | $6.31 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000731604871309999 | $0.00 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0109673153282999 | $1.19 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000414427183309999 | $0.00 |
| BOBBY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.30130363626 | $0.76 |
| BOBBY HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128193628479 | $0.38 |
| BOBBY HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201037983679999 | $0.00 |
| BOBBY HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000001779830976 | $0.00 |
| BOBBY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018597777168 | $0.00 |
| BOBBY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4407764939 | $5.90 |
| BOBBY JACK EYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00487) | ($201.58) |
| BOBBY JACK EYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 200.566 | $201.58 |
| BOBBY JACK EYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.225071) | ($8,703.08) |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.225071 | $8,703.08 |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000246) | ($0.95) |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.225046) | ($8,653.88) |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001707656158) | ($3.35) |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001707656158 | $3.35 |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8283060518) | ($0.83) |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8283060518 | $0.83 |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9548612226) | ($0.62) |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9548612226 | $0.62 |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006365226) | ($2,975.11) |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1006365226 | $2,975.11 |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.100636) | ($2,975.09) |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 1.621839 | $2,975.09 |
| BOBBY JACK EYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.623544) | ($2,979.08) |
| BOBBY JACK EYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001163678062) | ($3.55) |
| BOBBY JACK EYER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001163678062 | $3.55 |
| BOBBY JACK EYER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000117) | ($3.57) |
| BOBBY JACK EYER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 3.559 | $3.57 |
| BOBBY JACK EYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136181407280869 | $50.38 |
| BOBBY JACK EYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001239840490616 | $0.03 |
| BOBBY JACK EYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00992538898522699 | $0.01 |
| BOBBY JACK EYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01448866097639 | $0.02 |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0237042 | $70.94 |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 7.5 | $612.60 |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.013952) | ($500.00) |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.013952 | $500.00 |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.01391) | ($558.45) |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.9798) | ($90.00) |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.9798 | $90.00 |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.979801) | ($89.38) |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03373815008) | ($100.00) |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03373815008 | $100.00 |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033455) | ($99.18) |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0265166707) | ($80.00) |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0265166707 | $80.00 |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.464845) | ($45.00) |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.464845 | $45.00 |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026782) | ($80.43) |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.464698) | ($44.92) |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28.0266) | ($60.00) |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28.0266 | $60.00 |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (27.9227) | ($57.75) |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164705759533 | $0.27 |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137120192142999 | $0.39 |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024543556107 | $0.00 |
| BOBBY JO FOREHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00591915259184 | $0.54 |
| BOBBY JOE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000272283801 | $0.00 |
| BOBBY JOE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28981818963 | $0.14 |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.80213728889) | ($1,500.00) |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01196788835) | ($22.38) |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9346114218 | $1,747.73 |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02442315532) | ($45.67) |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006243216406) | ($173.82) |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006243216406 | $173.82 |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09608310566) | ($182.16) |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09608310566 | $182.16 |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (538.098786397) | ($538.10) |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 538.098786397 | $538.10 |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (538.098786) | ($538.10) |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09608310566) | ($199.65) |
| BOBBY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00624321) | ($189.94) |
| BOBBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033563475855472 | $1.25 |
| BOBBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030668785487499 | $0.01 |
| BOBBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4685203372336 | $3.47 |
| BOBBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000420688427129999 | $0.01 |
| BOBBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00389572508939999 | $0.00 |
| BOBBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47290705679 | $0.30 |
| BOBBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28262232407 | $0.04 |
| BOBBY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017874819242 | $0.02 |
| BOBBY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2884016404 | $4.99 |
| BOBBY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80420865042 | $8.94 |
| BOBBY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00058260903208 | $0.13 |
| BOBBY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000047097426641999 | $0.00 |
| BOBBY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.47686521079 | $1.20 |
| BOBBY KACHEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027667829363 | $84.10 |
| BOBBY KACHEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122113679526999 | $2.38 |
| BOBBY KACHEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45594314479 | $5.07 |
| BOBBY KACHEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.852343010299999 | $50.96 |
| BOBBY KACHEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56818465709 | $22.48 |
| BOBBY KEENUM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (460.03839544) | ($267.18) |
| BOBBY KEENUM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 460.03839544 | $267.18 |
| BOBBY KEENUM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8430818779) | ($1,786.49) |
| BOBBY KEENUM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8430818779 | $1,786.49 |
| BOBBY KEENUM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008242983195) | ($0.25) |
| BOBBY KEENUM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008242983195 | $0.25 |
| BOBBY KEENUM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3477406473) | ($0.35) |
| BOBBY KEENUM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3477406473 | $0.35 |
| BOBBY KEENUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3521063095) | ($0.20) |
| BOBBY KEENUM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3521063095 | $0.20 |
| BOBBY KEENUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009452244866) | ($1.93) |
| BOBBY KEENUM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009452244866 | $1.93 |
| BOBBY KEENUM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (38.299069) | ($19.95) |
| BOBBY KEENUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (422.091432) | ($224.29) |
| BOBBY KEENUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010157) | ($20.02) |
| BOBBY KEENUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8338701024) | ($1,640.83) |
| BOBBY KEENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008248177537314 | $0.33 |
| BOBBY KEENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00424896616449544 | $11.57 |
| BOBBY KEENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.348224974054205 | $0.35 |
| BOBBY KEENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77408459874974 | $1.43 |
| BOBBY KELLETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012664136) | ($36.10) |
| BOBBY KELLETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0012664136 | $36.10 |
| BOBBY KELLETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (427.976756541) | ($243.62) |
| BOBBY KELLETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 427.976756541 | $243.62 |
| BOBBY KELLETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (427.976756541) | ($251.58) |
| BOBBY KELLETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126641) | ($36.76) |
| BOBBY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010158274693606 | $0.35 |
| BOBBY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.07084407230989 | $4.06 |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 758.393009 | $758.39 |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (708.393009) | ($708.39) |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,014.33) | ($1,014.33) |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,014.33 | $1,014.33 |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,014.33) | ($1,014.33) |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,950.0) | ($2,950.00) |
| BOBBY KESSINGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,014.310276396) | ($1,014.31) |
| BOBBY KESSINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,014.310276396 | $1,014.31 |
| BOBBY KESSINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BOBBY KESSINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (994.310276) | ($994.31) |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002158494937 | $6.39 |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108727467649 | $2.12 |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3797283843499 | $26.38 |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6655694806 | $2.11 |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019977759226 | $0.18 |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025583665622 | $1.01 |
| BOBBY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00125953063321 | $0.10 |
| BOBBY KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.41765201391 | $25.23 |
| BOBBY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013054015004 | $0.00 |
| BOBBY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031102973645 | $0.00 |
| BOBBY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000200985798189999 | $0.00 |
| BOBBY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058491429265 | $0.00 |
| BOBBY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123249758345 | $0.00 |
| BOBBY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000304780958 | $0.00 |
| BOBBY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025868364179999 | $0.00 |
| BOBBY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.803167092802 | $0.81 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,275.67316363) | ($1,353.49) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,275.67316363 | $1,353.49 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (1,275.673) | ($1,356.11) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,350.36 | $1,356.11 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,350.36) | ($1,350.36) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.488885 | $1,350.36 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.488885) | ($1,313.78) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 73.09448386 | $703.83 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UNI | 15.2991998 | $106.02 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BAT | 185.80263687 | $95.63 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UNI | (15.2952) | ($102.53) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 101.911 | $102.53 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BAT | (185.79) | ($92.47) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 91.575 | $92.47 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (73.094) | ($673.53) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 665.593 | $673.53 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.594617001) | ($1.43) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.594617001 | $1.43 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (317.18) | ($317.18) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 317.18 | $317.18 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,176.25) | ($1,176.25) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.538735 | $1,176.25 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.538735) | ($1,153.45) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BOBBY LUCAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.51437 | $1,000.00 |
| BOBBY LUCAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.51437) | ($1,001.63) |
| BOBBY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0208267270959999 | $626.31 |
| BOBBY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078008221344 | $155.68 |
| BOBBY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 770.714173955 | $770.71 |
| BOBBY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7335471348725 | $8.60 |
| BOBBY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101753245997999 | $0.01 |
| BOBBY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130195252982 | $0.00 |
| BOBBY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000053771022471 | $0.00 |
| BOBBY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019616859909 | $0.00 |
| BOBBY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0060904665653 | $0.01 |
| BOBBY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024174434768 | $0.01 |
| BOBBY MAC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01190475777) | ($491.80) |
| BOBBY MAC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01190475777 | $491.80 |
| BOBBY MAC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002538) | ($1.00) |
| BOBBY MAC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127071) | ($50.08) |
| BOBBY MAC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01060866) | ($414.76) |
| BOBBY MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188010615894409 | $0.76 |
| BOBBY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000292819096739999 | $0.01 |
| BOBBY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005799401232 | $0.01 |
| BOBBY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031482131533 | $0.00 |
| BOBBY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081940563997 | $0.02 |
| BOBBY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013424953341 | $0.01 |
| BOBBY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004308500395 | $0.00 |
| BOBBY MCCANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031364607353 | $9.28 |
| BOBBY MCCANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.22033390972 | $0.82 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.09 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,078.868365714) | ($2,889.67) |
| BOBBY MCKAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.92 |
| BOBBY MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.30 |
| BOBBY MCKAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.02 |
| BOBBY MCKAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| BOBBY MCKAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $3.75 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025018300643 | $7.38 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025706401842 | $0.03 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026330014891 | $0.05 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.239530356304 | $8.60 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039089267421 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOBBY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068171798664999 | $0.00 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4298563518 | $4.88 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000087895443481 | $0.00 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023929318135 | $0.18 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.072739123509 | $0.04 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.133876175659999 | $0.38 |
| BOBBY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00833948891909999 | $0.01 |
| BOBBY MECHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.314656447) | ($2,000.00) |
| BOBBY MECHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04002813365) | ($60.90) |
| BOBBY MECHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0196146742) | ($29.84) |
| BOBBY MECHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.601542898 | $2,436.44 |
| BOBBY MECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028430890271 | $4.76 |
| BOBBY MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028829348865 | $87.72 |
| BOBBY MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050577537907 | $100.86 |
| BOBBY MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.403469739 | $29.40 |
| BOBBY MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.35532118469999 | $3.36 |
| BOBBY MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155027418574 | $9.27 |
| BOBBY MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2619554169 | $0.21 |
| BOBBY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000456308624 | $0.00 |
| BOBBY MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.47994072449 | $0.64 |
| BOBBY NARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5894356467099 | $58.95 |
| BOBBY NAUMOVSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 143.0 | $65.31 |
| BOBBY NAUMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130902983215 | $0.39 |
| BOBBY NAUMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126591013167999 | $0.00 |
| BOBBY NAUMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112885914229 | $2.20 |
| BOBBY NAUMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3627794854 | $1.43 |
| BOBBY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018818780532 | $56.35 |
| BOBBY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.261922645 | $17.75 |
| BOBBY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 10.0 | $1.53 |
| BOBBY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024242225879 | $7.18 |
| BOBBY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071731314502 | $0.08 |
| BOBBY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048894485259 | $9.54 |
| BOBBY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103413037863 | $0.01 |
| BOBBY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53114167136 | $5.90 |
| BOBBY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000582404497809999 | $0.00 |
| BOBBY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15097959272 | $0.52 |
| BOBBY OLIVER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005713286526) | ($2.29) |
| BOBBY OLIVER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005713286526) | ($2.29) |
| BOBBY OLIVER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005660330722) | ($2.29) |
| BOBBY OLIVER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.20516564 | $8,010.61 |
| BOBBY OLIVER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.204792136) | ($8,000.00) |
| BOBBY OLIVER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| BOBBY OLIVER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BOBBY OLIVER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3534910736) | ($0.71) |
| BOBBY OLIVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.192546155) | ($0.42) |
| BOBBY OLIVER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7461623603) | ($1.50) |
| BOBBY OLIVER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.180960742) | ($2.18) |
| BOBBY OLIVER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.180960742) | ($2.18) |
| BOBBY OLIVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.617423099) | ($2.18) |
| BOBBY OLIVER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.075882475) | ($1.59) |
| BOBBY OLIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,561.47011 | $1,561.47 |
| BOBBY OLIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (525.0) | ($525.00) |
| BOBBY OLIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.76) | ($1.76) |
| BOBBY OLIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | SOL | 24.196076972 | $1,005.42 |
| BOBBY OLIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| BOBBY OLIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.0) | ($3.00) |
| BOBBY OLIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.221755391 | $2,167.00 |
| BOBBY OLIVER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.921803961) | ($1.50) |
| BOBBY OLIVER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.29) | ($2.29) |
| BOBBY OLIVER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.29) | ($2.29) |
| BOBBY OLIVER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.29) | ($2.29) |
| BOBBY OLIVER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| BOBBY OLIVER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.58) | ($1.58) |
| BOBBY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2635616448699 | $26.89 |
| BOBBY PANESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049586721997 | $0.00 |
| BOBBY PANESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017999475932624 | $0.00 |
| BOBBY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000764723612289999 | $22.63 |
| BOBBY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186393893337 | $3.64 |
| BOBBY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.22254295219999 | $4.22 |
| BOBBY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15979404033 | $0.02 |
| BOBBY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.147602873 | $0.27 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0) | ($46,863.20) |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0 | $46,863.20 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.0) | ($66,054.92) |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.0 | $66,054.92 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,415.33) |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($90,509.65) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.773572148) | ($58,012.30) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.773572148 | $58,012.30 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (27.273572148) | ($76,252.33) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,059.84) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,059.84 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,000.0) | ($7,595.64) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,000.0 | $7,595.64 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,000.0) | ($5,290.00) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,000.0 | $5,290.00 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.0) | ($3,454.00) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.0 | $3,454.00 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($682.43) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $682.43 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,000.0) | ($2,727.51) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,000.0 | $2,727.51 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($295.47) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.516283408) | ($133,930.38) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.516283408 | $133,930.38 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (50.0) | ($369.69) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,058.389146727) | ($29,991.50) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,058.389146727 | $29,991.50 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4,581.398979562) | ($23,044.44) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4,581.398979562 | $23,044.44 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (5,008.389146727) | ($37,076.08) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (5,581.398979562) | ($28,056.05) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (583.502260399) | ($19,244.59) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 583.502260399 | $19,244.59 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.035336) | ($100.01) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (680.466924399) | ($22,407.96) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,829.578870638) | ($3,949.95) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,829.578870638 | $3,949.95 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (169.859699232) | ($471.46) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 169.859699232 | $471.46 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,829.578870638) | ($4,627.58) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (1,169.859699232) | ($3,270.14) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (5.00628334) | ($149,708.02) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.841249977) | ($207.84) |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.841249977 | $207.84 |
| BOBBY RAPPAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (207.841249) | ($207.84) |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010961642083651 | $405.18 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1604744802235 | $476.87 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5079187191785 | $1.51 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.264561260794 | $55.90 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.2576352017946 | $104.54 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023425185189 | $0.02 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.815074475223 | $74.16 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.0186025560402 | $240.60 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0038409512689 | $0.42 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 14.5044291496313 | $111.35 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066288864249 | $0.50 |
| BOBBY RAPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.385500596549999 | $0.19 |
| BOBBY RAY SMATHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.008980987) | ($178.82) |
| BOBBY RAY SMATHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 49.247843 | $70.52 |
| BOBBY RAY SMATHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.010553 | $32.90 |
| BOBBY RAY SMATHERS | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | USDC | 0.006587 | $0.01 |
| BOBBY RAY SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020243115439 | $60.81 |
| BOBBY RAY SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017959627134 | $35.03 |
| BOBBY RAY SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052789693851 | $0.00 |
| BOBBY RAY SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66390243439 | $1.26 |
| BOBBY RAY SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115350122594 | $6.59 |
| BOBBY RAY SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000136255555569059 | $0.02 |
| BOBBY RAY TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021755016099 | $0.04 |
| BOBBY REKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818717678959999 | $253.45 |
| BOBBY RICKS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (461.427993396) | ($411.06) |
| BOBBY RICKS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 461.427993396 | $411.06 |
| BOBBY RICKS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004310111473) | ($1.27) |
| BOBBY RICKS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004310111473 | $1.27 |
| BOBBY RICKS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (461.423) | ($411.28) |
| BOBBY RICKS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.139072 | $411.28 |
| BOBBY RICKS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1395030111) | ($412.30) |
| BOBBY RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000411065573119999 | $0.01 |
| BOBBY RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000932847878145 | $0.00 |
| BOBBY RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7613935544457 | $0.71 |
| BOBBY RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058888141797 | $0.01 |
| BOBBY RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024866430087 | $0.00 |
| BOBBY RIETRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052787706973 | $0.02 |
| BOBBY RIETRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246099933229999 | $0.00 |
| BOBBY RIETRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062245452292 | $0.01 |
| BOBBY RIETRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077911414018 | $0.00 |
| BOBBY RIETRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011896729598 | $0.01 |
| BOBBY RIETRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020919876782 | $0.00 |
| BOBBY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001696202157 | $0.00 |
| BOBBY ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006659672242 | $19.71 |
| BOBBY ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015127344134 | $0.02 |
| BOBBY ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020528656071 | $0.02 |
| BOBBY SBABO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.006488565) | ($495.00) |
| BOBBY SBABO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.006488565 | $495.00 |
| BOBBY SBABO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (10.00648856) | ($495.92) |
| BOBBY SBABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073992434731 | $0.00 |
| BOBBY SBABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037955809505 | $0.04 |
| BOBBY SBABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000143460866046 | $0.00 |
| BOBBY SBABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036128546086587 | $2.91 |
| BOBBY SBABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001643657646 | $0.00 |
| BOBBY SCHMEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0214086178499 | $31.66 |
| BOBBY SEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128402181555999 | $0.38 |
| BOBBY SEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0511663045 | $9.05 |
| BOBBY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22903288329 | $0.18 |
| BOBBY SIMONSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (331.0) | ($331.00) |
| BOBBY SIMONSE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 988.258563 | $988.26 |
| BOBBY SIMONSE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 988.044942 | $988.04 |
| BOBBY SIMONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000108919982805 | $0.00 |
| BOBBY SIMONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.034995674 | $40.03 |
| BOBBY SNIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161013846385 | $0.48 |
| BOBBY SNIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213896717889999 | $4.17 |
| BOBBY SNIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4137607737 | $6.67 |
| BOBBY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153967787326999 | $45.63 |
| BOBBY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.330630332 | $136.33 |
| BOBBY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119896735798 | $0.01 |
| BOBBY STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010292957765 | $0.00 |
| BOBBY STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000370138538779999 | $0.00 |
| BOBBY THUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395729725889999 | $11.71 |
| BOBBY THUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018028883524 | $0.02 |
| BOBBY TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004522375897 | $0.00 |
| BOBBY TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236168173459999 | $0.00 |
| BOBBY TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000754943450389999 | $0.01 |
| BOBBY TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088072841233 | $0.00 |
| BOBBY TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000720401217279999 | $0.00 |
| BOBBY TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013464322029 | $0.01 |
| BOBBY TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000128165243867 | $0.00 |
| BOBBY TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056459025566 | $0.00 |
| BOBBY TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018112956359 | $0.06 |
| BOBBY TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000122258184197 | $0.00 |
| BOBBY TITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014788750415 | $0.00 |
| BOBBY TITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01754316076 | $0.02 |
| BOBBY TITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019913078582 | $0.04 |
| BOBBY TITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032455931488 | $0.00 |
| BOBBY TITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002331879809 | $0.01 |
| BOBBY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025360824799 | $7.51 |
| BOBBY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018241521087 | $35.59 |
| BOBBY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0070594974112 | $0.78 |
| BOBBY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004742638007 | $0.01 |
| BOBBY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015576088773 | $0.03 |
| BOBBY TRIBBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031495447054 | $0.93 |
| BOBBY TRIBBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.532978457 | $21.53 |
| BOBBY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001738175888177 | $51.48 |
| BOBBY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.237857576999 | $187.24 |
| BOBBY VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000828178868459999 | $0.25 |
| BOBBY VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070667681938 | $0.00 |
| BOBBY VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013267275604 | $0.00 |
| BOBBY VENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.007637964273 | $0.97 |
| BOBBY VICE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3703583985) | ($1,000.00) |
| BOBBY VICE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3703583985 | $1,000.00 |
| BOBBY VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046879954385 | $94.21 |
| BOBBY VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.45364351349999 | $1.95 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOBBY VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20158053563 | $12.05 |
| BOBBY VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044831463913 | $0.06 |
| BOBBY VOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153716881378 | $4.55 |
| BOBBY VOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245558548519999 | $4.79 |
| BOBBY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090423288952 | $0.02 |
| BOBBY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.443224931639999 | $0.44 |
| BOBBY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041647908132 | $0.00 |
| BOBBY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71246013803 | $0.56 |
| BOBBY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81488528551 | $2.78 |
| BOBBY WATKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.10308699) | ($321.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01447639976) | ($39.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01447639976 | $39.00 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001302653) | ($2,342.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001302653 | $2,342.00 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6281690576 | $18,279.65 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007739202603) | ($225.21) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01569614824) | ($456.76) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5154657388) | ($15,000.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.495444112) | ($43,000.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.807634101 | $51,976.71 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02232732837) | ($642.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04553314321) | ($1,309.26) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0046) | ($9.49) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0300433446) | ($863.28) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06093369937) | ($1,750.90) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.001079968) | ($57,500.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.442031993 | $70,170.53 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01190799149) | ($25.02) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009799) | ($20.02) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.989472061) | ($2,028.81) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 321.0 | $321.00 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | ETH | 0.1117143454 | $321.00 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165917) | ($50.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165917 | $50.00 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001659) | ($50.06) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 50.009 | $50.06 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.681913297) | ($20,612.88) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.681913297 | $20,612.88 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.681913) | ($20,610.08) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 20,478.539 | $20,610.08 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.14) | ($150.14) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8386916553 | $25,349.46 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2335986712 | $7,060.52 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.332) | ($10,057.99) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.332 | $10,057.99 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.3297717979) | ($10,000.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (27.0) | ($27.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.108581) | ($220.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 221.79 | $220.00 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,824.158) | ($5,824.16) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00222866) | ($65.86) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53178593) | ($15,600.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53178593 | $15,600.00 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.531785) | ($15,573.15) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 15,430.309 | $15,573.15 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15,410.309) | ($15,410.31) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.022584282) | ($4,000.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.022584282 | $4,000.00 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.025717) | ($4,021.23) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.1349012 | $4,021.23 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2085753107) | ($6,245.51) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2085753107 | $6,245.51 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.3339602426) | ($10,000.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| BOBBY WATKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,978.0) | ($4,978.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.0095172) | ($277.56) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.074693841) | ($1,631.57) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.074693841 | $1,631.57 |
| BOBBY WATKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.074694) | ($1,629.43) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,623.083 | $1,629.43 |
| BOBBY WATKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 108.16 | $108.16 |
| BOBBY WATKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04402021773) | ($1,018.98) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06028898393) | ($1,395.57) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.96561258) | ($45,500.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.440017139 | $56,481.52 |
| BOBBY WATKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01174586 | $271.89 |
| BOBBY WATKINS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001147917945) | ($25.01) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2641488251) | ($5,000.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008122655617) | ($153.75) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006606362116) | ($125.05) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3297717979 | $6,242.16 |
| BOBBY WATKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2687111645) | ($5,000.00) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3339602426 | $6,214.11 |
| BOBBY WATKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00830327172) | ($154.50) |
| BOBBY WATKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00806455947) | ($150.06) |
| BOBBY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130291050963527 | $31.09 |
| BOBBY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026640283932979 | $67.59 |
| BOBBY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12266638912 | $0.12 |
| BOBBY WAYNE BLACKBURN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 1.04172568 | $102.33 |
| BOBBY WAYNE BLACKBURN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.0942438 | $189.12 |
| BOBBY WAYNE BLACKBURN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0033755 | $99.32 |
| BOBBY WAYNE BLACKBURN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BCH | 0.49859666 | $100.24 |
| BOBBY WAYNE BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002127116481 | $50.00 |
| BOBBY WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00102755 | $41.92 |
| BOBBY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029747838656 | $8.80 |
| BOBBY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055908636446 | $1.09 |
| BOBBY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7393274433 | $4.55 |
| BOBBY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000360582184509999 | $0.00 |
| BOBBY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0394907264689999 | $0.04 |
| BOBBY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.230855622329999 | $0.18 |
| BOBBY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22431633243 | $0.22 |
| BOBBY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100744158762 | $0.00 |
| BOBBY WOMACK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00249349 | $100.18 |
| BOBBY WOMACK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00251966 | $100.32 |
| BOBBY WOMACK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00327091 | $99.77 |
| BOBBY WOMACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00360876 | $108.02 |
| BOBBY WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106600670133 | $31.55 |
| BOBBY WOOFTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001972535322) | ($4.37) |
| BOBBY WOOFTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007926748292) | ($17.56) |
| BOBBY WOOFTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02622524077) | ($581.00) |
| BOBBY WOOFTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03204244483 | $709.88 |
| BOBBY WOOFTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.157102945) | ($3,500.00) |
| BOBBY WOOFTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02358806915) | ($26.15) |
| BOBBY WOOFTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.894473121 | $4,317.46 |
| BOBBY WOOFTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09542073042) | ($105.78) |
| BOBBY WOOFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025469769484 | $7.36 |
| BOBBY WOOFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107917757238999 | $19.22 |
| BOBBY WOOFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.472939525 | $39.22 |
| BOBBY WOOFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.907565583 | $1.83 |
| BOBBY WOOFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0284598384769999 | $0.03 |
| BOBBY WOOFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53961006025 | $0.08 |
| BOBBY WOOFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013379791965 | $0.10 |
| BOBBY YECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014095152565 | $0.00 |
| BOBBY YECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014906768727 | $0.00 |
| BOBBY YECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098761797052 | $0.00 |
| BOBBY YECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016441421457 | $0.02 |
| BOBBY YECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023490419162 | $0.00 |
| BOBBY YECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003455209211 | $0.00 |
| BOBBY YECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000087432963112 | $0.00 |
| BOBBY YECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000329124531429999 | $0.00 |
| BOBBY YECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00089558373729 | $0.00 |
| BOBBY YECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039405744092 | $0.00 |
| BOBBY YECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005864999299799999 | $0.00 |
| BOBBY YECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000102316526352 | $0.00 |
| BOBBY-GERMAIN RICHARD-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000579388186399999 | $1.71 |
| BOBBY-GERMAIN RICHARD-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000639818474309999 | $1.25 |
| BOBBY-GERMAIN RICHARD-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3117131062 | $1.04 |
| BOBBY-GERMAIN RICHARD-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116963664604 | $1.30 |
| BOBI ZDRAVEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111647096802999 | $3.30 |
| BOBI ZDRAVEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024367540719 | $4.75 |
| BOBIE PARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005763431961 | $17.06 |
| BOBIE PARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282931883359999 | $0.00 |
| BOBIE PARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023075221592 | $0.00 |
| BOBIE PARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071476142319 | $0.00 |
| BOBIE PARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0838966210539999 | $0.00 |
| BOBIE PARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017542004399 | $0.00 |
| BOBIN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030702303127 | $9.09 |
| BOBIN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102049418463999 | $1.99 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BOBLETO LATTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.004992 | $200.00 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| BOBLETO LATTA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| BOBLETO LATTA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 89.949 | $80.00 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2216575947) | ($0.22) |
| BOBLETO LATTA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2216575947 | $0.22 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.377794047) | ($78.38) |
| BOBLETO LATTA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.377794047 | $78.38 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (78.37) | ($78.37) |
| BOBLETO LATTA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 87.175 | $78.37 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (177.124) | ($168.05) |
| BOBLETO LATTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004993666519) | ($206.47) |
| BOBLETO LATTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004993666519 | $206.47 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.004993) | ($206.44) |
| BOBLETO LATTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 206.314 | $206.44 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (206.321794) | ($206.32) |
| BOBLETO LATTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1068769345) | ($300.00) |
| BOBLETO LATTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1068769345 | $300.00 |
| BOBLETO LATTA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.106875) | ($301.48) |
| BOBLETO LATTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 298.896 | $301.48 |
| BOBLETO LATTA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (298.896) | ($298.90) |
| BOBLETO LATTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8972017667) | ($2,118.30) |
| BOBLETO LATTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8972017667 | $2,118.30 |
| BOBLETO LATTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.894654) | ($1,984.53) |
| BOBLETO LATTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,967.339 | $1,984.53 |
| BOBLETO LATTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.002254) | ($5.00) |
| BOBLETO LATTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4.981 | $5.00 |
| BOBLETO LATTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,972.32) | ($1,972.32) |
| BOBLETO LATTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0651852 | $1,972.32 |
| BOBLETO LATTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (612.696214736) | ($345.54) |
| BOBLETO LATTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 612.696214736 | $345.54 |
| BOBLETO LATTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (612.695) | ($346.06) |
| BOBLETO LATTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0112858 | $346.06 |
| BOBLETO LATTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0112858) | ($334.44) |
| BOBLETO LATTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06518586) | ($1,917.45) |
| BOBLETO LATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005017573866232 | $0.20 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048284868660527 | $13.45 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0332825033777 | $1.03 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1818920709819 | $1.78 |
| BOBLETO LATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004294208736006 | $0.00 |
| BOBO LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051223075298 | $0.02 |
| BOBO LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017118114074 | $0.00 |
| BOBY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024872154809 | $0.74 |
| BOBY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015054393436 | $29.37 |
| BOBY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018728459703 | $0.00 |
| BOCAR BORY CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016771620094 | $0.02 |
| BOCHAROV ALEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013274792 | $0.00 |
| BOCHAROV ALEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026792993812 | $0.00 |
| BOCQUET YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.672241942575 | $1.80 |
| BODA SARATH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033887746212 | $6.61 |
| BODDIE MICHAEL CLOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014243050508 | $0.00 |
| BODEAN PARAHA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.49053 | $1,492.98 |
| BODEAN PARAHA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.036646 | $1,471.74 |
| BODEAN PARAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811255642609999 | $23.45 |
| BODEAN PARAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.350632631318 | $2.80 |
| BODEAN PARAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013947181109 | $26.06 |
| BODEN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000956444576289999 | $0.00 |
| BODEN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017132134539 | $0.00 |
| BODEN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028391316986 | $0.00 |
| BODEN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028469771475 | $0.00 |
| BODEN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032721583955 | $0.00 |
| BODEN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017945774047 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BODEN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125869786205999 | $0.00 |
| BODEN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040367542216 | $0.00 |
| BODEY LUNDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.206404 | $18.50 |
| BODEY LUNDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.332 | $477.43 |
| BODEY LUNDELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050091 | $20.04 |
| BODEY LUNDELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00685773 | $274.19 |
| BODEY LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000616691811102 | $18.18 |
| BODEY LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296039171139 | $57.89 |
| BODEY LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050506091143 | $0.00 |
| BODEY LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032419618526 | $0.00 |
| BODEY LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.388138332249999 | $23.19 |
| BODEY LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032389962704 | $1.71 |
| BODHI ARCHIQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.856688812 | $3.86 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00006358 | $2.62 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (53.1185) | ($5,622.29) |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,615.961 | $5,622.29 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,622.0) | ($5,622.00) |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 53.14055 | $5,622.00 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (102.5007) | ($1,882.04) |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,879.9 | $1,882.04 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,880.0) | ($1,880.00) |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 102.1451 | $1,880.00 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (50.8229) | ($723.15) |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0174312 | $723.15 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.472989) | ($4,602.62) |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,582.229 | $4,602.62 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.496625) | ($4,661.01) |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,645.896 | $4,661.01 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,001.5) | ($7,001.50) |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,001.5 | $7,001.50 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,001.5) | ($7,001.50) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,111.47) | ($28,111.47) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,111.47 | $28,111.47 |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (28,111.47) | ($28,111.47) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29362834) | ($10,008.04) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29362834 | $10,008.04 |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.15733747) | ($7,964.64) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.15733747 | $7,964.64 |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.293628) | ($10,014.31) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.157337) | ($7,959.28) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (53.33388) | ($4,035.83) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 53.33388 | $4,035.83 |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05497555511) | ($3.57) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05497555511 | $3.57 |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (53.388855) | ($3,460.26) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.009703945016) | ($0.08) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.009703945016 | $0.08 |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.826007586) | ($905.47) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 102.826007586 | $905.47 |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.706206754) | ($909.99) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.706206754 | $909.99 |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.706206) | ($911.62) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (102.826) | ($887.89) |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0300365 | $887.89 |
| BODHI JEFFREYS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030036) | ($865.90) |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.622978743) | ($5,629.71) |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.622978743 | $5,629.71 |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6142863811) | ($17,639.23) |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6142863811 | $17,639.23 |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.01656771) | ($35.02) |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.01656771 | $35.02 |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1380850107) | ($1.13) |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1380850107 | $1.13 |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02576558278) | ($0.53) |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02576558278 | $0.53 |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02213788702) | ($0.76) |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02213788702 | $0.76 |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.02213) | ($0.76) |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 0.756 | $0.76 |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.138) | ($1.13) |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1.124 | $1.13 |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.622979) | ($5,608.34) |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (36.89) | ($36.89) |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0012905 | $36.89 |
| BODHI JEFFREYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.615577) | ($17,607.35) |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004252042560087 | $148.25 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040921933948562 | $99.37 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.075907724318 | $146.08 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81926892480522 | $12.91 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00965599795995978 | $0.13 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.203336021266622 | $18.32 |
| BODHI JEFFREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153191787682366 | $9.79 |
| BODHI JOSH TRUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009565277690599 | $0.02 |
| BODHI JOSH TRUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016613495197 | $0.03 |
| BODHI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176408062763 | $52.66 |
| BODHI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039951124289 | $79.09 |
| BODHI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.55572248 | $106.56 |
| BODHI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0109431998 | $8.73 |
| BODHI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7383245152 | $4.23 |
| BODHI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79638897579 | $8.85 |
| BODHI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14583359914 | $1.29 |
| BODHI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013699891708 | $1.50 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.112567162) | ($4.53) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.112567162 | $4.53 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (5.112) | ($4.51) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4.46 | $4.51 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.97904838) | ($9.98) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.97904838 | $9.98 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.416015962) | ($15,958.84) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.416015962 | $15,958.84 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.095692692) | ($59,845.31) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.095692692 | $59,845.31 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008931745935) | ($0.01) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008931745935 | $0.01 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (82.03120994) | ($1,657.68) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 82.03120994 | $1,657.68 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (84.53337176) | ($2,869.01) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 84.53337176 | $2,869.01 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (84.53337) | ($2,894.67) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1015736 | $2,894.67 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (14.44) | ($14.44) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0005062 | $14.44 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.416015) | ($16,041.81) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.197772) | ($63,032.10) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (87.378279) | ($1,737.88) |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010200513056617 | $346.37 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0846387153688399 | $200.03 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0614318740868427 | $0.06 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.412987008243631 | $0.57 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.795863694207529 | $53.21 |
| BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.15176500549811 | $186.59 |
| BODHI RADER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01196934 | $36.96 |
| BODHI RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102679968175999 | $102.03 |
| BODHI RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015379869431 | $29.98 |
| BODHI TREE SUPER FUND | MARGARET ROSE DRIVE, EAST GOSFORD, 2250 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00880331160047 | $271.51 |
| BODHI TREE SUPER FUND | MARGARET ROSE DRIVE, EAST GOSFORD, 2250 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172429093699999 | $350.49 |
| BODHI TREE SUPER FUND | MARGARET ROSE DRIVE, EAST GOSFORD, 2250 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228373688249999 | $2.54 |
| BODHI TREE SUPER FUND | MARGARET ROSE DRIVE, EAST GOSFORD, 2250 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029765209122 | $0.26 |
| BODIA BAVUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300831051904 | $0.30 |
| BODIL SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.3608912187 | $72.25 |
| BODO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098678793875 | $0.00 |
| BODO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001747225786883 | $0.00 |
| BODO WILLI BEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004328223269999 | $0.00 |
| BODOR NIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000893106368902 | $0.00 |
| BODOR NIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046065949293 | $0.00 |
| BOEL RINGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5221862410963 | $0.50 |
| BOER ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| BOER ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| BOER ZHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BOER ZHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| BOER ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002723016919 | $82.52 |
| BOER ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421220489349999 | $83.54 |
| BOER ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.408019084 | $118.41 |
| BOER ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3800950619999 | $11.40 |
| BOER ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2924435224 | $1.44 |
| BOER ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0226791335469999 | $2.49 |
| BOER ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016055107518 | $0.00 |
| BOERGE SIERIGK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084320588473 | $169.99 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,000,000.0 | $2,000,000.00 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 5/10/2022 | Custody | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (191,265.51) | ($191,265.51) |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 5/10/2022 | Earn | Incoming | Collateral | BTC | 495.740954523 | $15,214,692.03 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (495.740954523) | ($15,553,872.45) |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (495.748449205) | ($15,526,374.02) |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 495.748449205 | $15,526,374.02 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000,000.0) | ($2,000,000.00) |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/12/2022 | Custody | Outgoing | Collateral | BTC | (453.962550375) | ($12,696,878.57) |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,999,900.0 | $1,999,900.00 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/12/2022 | Custody | Incoming | Deposit | USDC | 36,000.0 | $36,000.00 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50,137.4) | ($50,137.40) |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/12/2022 | Custody | Incoming | Collateral | BTC | 495.740954523 | $13,604,619.01 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,280.445199735) | ($6,280.45) |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,280.445199735 | $6,280.45 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000,000.0) | ($2,000,000.00) |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (41.78589883) | ($882,351.04) |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (471.084768401) | ($8,887,815.00) |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (12.084132711) | ($227,987.71) |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (12.579548093) | ($237,334.56) |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 6/18/2022 | Custody | Incoming | Collateral | BTC | 495.748449205 | $9,353,137.27 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003197012566542 | $97.58 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.40360815346 | $77.40 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.524195499 | $0.42 |
| BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0983664363 | $1.32 |
| BOGART NDOMBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058011879661 | $0.00 |
| BOGART NDOMBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063909907357 | $0.00 |
| BOGDAN - EMILIAN STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025203952597 | $0.03 |
| BOGDAN ABAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157697157926 | $0.47 |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($422.87) |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (600.171881) | ($560.67) |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0163687807 | $50.12 |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.54572131 | $19.74 |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.08285574 | $2.57 |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (164.669657) | ($128.45) |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02476058 | $51.17 |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.289393) | ($596.55) |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.71304895 | $16.18 |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368151405079 | $103.12 |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3877381297043 | $19.99 |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020112119741 | $0.10 |
| BOGDAN ACIOBANITII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01177125444 | $0.18 |
| BOGDAN ALEXANDRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029297688436 | $5.72 |
| BOGDAN ALEXANDRU POSLUSNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038643062098 | $1.14 |
| BOGDAN ALEXE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09365279 | $3,585.05 |
| BOGDAN ALEXE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.17) | ($23.17) |
| BOGDAN ALEXE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007904856073) | ($23.17) |
| BOGDAN ALEXE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.17) | ($23.17) |
| BOGDAN ALEXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068531478363 | $210.13 |
| BOGDAN ALEXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109854985832999 | $0.00 |
| BOGDAN ALEXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039200619978 | $0.00 |
| BOGDAN ALEXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36925071663 | $1.37 |
| BOGDAN ANDRZEJ SWIADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075036520778 | $2.33 |
| BOGDAN ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101687862478899 | $0.11 |
| BOGDAN ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.71352603254 | $17.71 |
| BOGDAN ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2496782307 | $1.08 |
| BOGDAN ARNOLD GRZENKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031666157178 | $0.01 |
| BOGDAN BACESCU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 99.95 | $1,631.04 |
| BOGDAN BACESCU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $41.51 |
| BOGDAN BACESCU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 29.9 | $2,576.81 |
| BOGDAN BACESCU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 2,985.0 | $1,740.74 |
| BOGDAN BACESCU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 57.99 | $2,417.81 |
| BOGDAN BACESCU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01925 | $551.73 |
| BOGDAN BACESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152145604795569 | $53.66 |
| BOGDAN BACESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.723519081 | $13.02 |
| BOGDAN BACESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9896466698 | $1.25 |
| BOGDAN BACESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.30534495979 | $22.23 |
| BOGDAN BACESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28033829715 | $10.43 |
| BOGDAN BACESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126241481529 | $4.99 |
| BOGDAN BACESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0014010414716 | $0.02 |
| BOGDAN BADIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020069292356 | $0.00 |
| BOGDAN BADIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124295237453 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOGDAN BALAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 49.9 | $759.29 |
| BOGDAN BALAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.28563133 | $812.14 |
| BOGDAN BALAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.285 | $812.57 |
| BOGDAN BALAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01680572 | $486.94 |
| BOGDAN BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082067737738 | $23.58 |
| BOGDAN BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43557061489785 | $1.55 |
| BOGDAN BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034097544927 | $65.28 |
| BOGDAN BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6541619506 | $3.65 |
| BOGDAN BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.93200224280999 | $19.68 |
| BOGDAN BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050187894589 | $0.37 |
| BOGDAN BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0107260851281999 | $19.98 |
| BOGDAN BALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032195261183 | $0.00 |
| BOGDAN BANDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061339088278999 | $3.00 |
| BOGDAN BANDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014984060446 | $0.02 |
| BOGDAN BANDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028226414615 | $0.00 |
| BOGDAN BARDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10142883060999 | $2.12 |
| BOGDAN BARDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00363890898779999 | $0.00 |
| BOGDAN BENCHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010856026398 | $0.32 |
| BOGDAN BENCHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.04216112081 | $54.82 |
| BOGDAN BENCHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.989064742729999 | $0.78 |
| BOGDAN BOGUSCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (33.633) | ($22.54) |
| BOGDAN BOGUSCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.012528 | $22.54 |
| BOGDAN BOGUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45785269228471 | $0.57 |
| BOGDAN BOGUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.753987019381 | $5.08 |
| BOGDAN BOTEZATU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.0157146 | $407.65 |
| BOGDAN BOTEZATU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.019223387) | ($303.48) |
| BOGDAN BOTEZATU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016954) | ($49.05) |
| BOGDAN BOTEZATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169627686019432 | $50.03 |
| BOGDAN BOTEZATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045009196085093 | $1.51 |
| BOGDAN BOZHINOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| BOGDAN BOZHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.335345793383 | $1.35 |
| BOGDAN BRAILEANU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 167.8053458 | $141.01 |
| BOGDAN BRAILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037070259429999 | $1.10 |
| BOGDAN BRAILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84397979094 | $0.98 |
| BOGDAN BRAILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050928479324 | $101.56 |
| BOGDAN BRAILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0462090594 | $2.05 |
| BOGDAN BRAILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.630343046 | $9.81 |
| BOGDAN BRAILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000720070789 | $0.00 |
| BOGDAN BRAILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9170420637 | $5.92 |
| BOGDAN BRAILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0644113304139999 | $0.01 |
| BOGDAN BRAILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.200283680829999 | $0.68 |
| BOGDAN BRAILEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16464158879 | $0.09 |
| BOGDAN BRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10653978439292 | $0.10 |
| BOGDAN BRINZOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047991325369999 | $0.00 |
| BOGDAN BURCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72306042850183 | $2.87 |
| BOGDAN BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.096980852336 | $163.99 |
| BOGDAN BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5367165626 | $0.18 |
| BOGDAN CIRSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070802432168 | $2.10 |
| BOGDAN CIRSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.05253533394 | $70.82 |
| BOGDAN CIRSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24452108002 | $498.18 |
| BOGDAN CIRSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26541800859 | $0.27 |
| BOGDAN CODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025340210138 | $76.79 |
| BOGDAN CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083533858265 | $2.47 |
| BOGDAN CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147886383199999 | $28.86 |
| BOGDAN CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068507624518 | $0.01 |
| BOGDAN CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100759668092 | $0.00 |
| BOGDAN CRACIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002265573020757 | $0.00 |
| BOGDAN CVEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94317062732099 | $1.97 |
| BOGDAN DELIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.768970512713 | $0.73 |
| BOGDAN DERIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 521.052218 | $49,829.01 |
| BOGDAN DERIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 30,310.07718362 | $33,030.01 |
| BOGDAN DERIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 201.356225 | $4,888.49 |
| BOGDAN DERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($22.36) |
| BOGDAN DERIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 13,450,239.240745 | $3,999.75 |
| BOGDAN DERIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (13,462,013.156015) | ($2,673.42) |
| BOGDAN DERIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (231.6815875) | ($2,166.22) |
| BOGDAN DERIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (47,728.3462861) | ($28,816.08) |
| BOGDAN DERIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (60,696.151271) | ($23,451.29) |
| BOGDAN DERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024197329183 | $0.00 |
| BOGDAN DERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 433.28235128547 | $337.24 |
| BOGDAN DERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1936439461673 | $31.85 |
| BOGDAN DERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 263.24929677913 | $140.98 |
| BOGDAN DERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10,559.0118591248 | $258.49 |
| BOGDAN DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022610592722 | $68.23 |
| BOGDAN DIYACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000361277744629999 | $0.00 |
| BOGDAN DOLŻYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112465593718 | $343.13 |
| BOGDAN DOLŻYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164191091067 | $0.17 |
| BOGDAN DOLŻYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7230785585 | $3.72 |
| BOGDAN DRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001641119666 | $0.00 |
| BOGDAN DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677947 | $50.00 |
| BOGDAN DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15100139360533 | $3.46 |
| BOGDAN DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016723687379 | $0.00 |
| BOGDAN DZAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203748792659999 | $0.24 |
| BOGDAN FICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111979902759999 | $0.02 |
| BOGDAN FLORIN VAZZOLLA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002802264917 | $85.20 |
| BOGDAN FLORIN VAZZOLLA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34079367236 | $695.70 |
| BOGDAN FLORIN VAZZOLLA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.40819608289999 | $3.40 |
| BOGDAN FLORIN VAZZOLLA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.031200132 | $194.49 |
| BOGDAN FLORIN VAZZOLLA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0121107288161 | $2.74 |
| BOGDAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052335548631 | $0.00 |
| BOGDAN FRUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065559099776 | $19.40 |
| BOGDAN FRUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240438894796351 | $0.03 |
| BOGDAN FRUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127233889834999 | $24.83 |
| BOGDAN FRUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8440570682 | $1.79 |
| BOGDAN FRUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.193095496549999 | $0.09 |
| BOGDAN FRUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.062674276323 | $0.00 |
| BOGDAN GAVRILOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.3585 | $1,098.33 |
| BOGDAN GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.36212546097 | $11.92 |
| BOGDAN GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00442471235714 | $7.89 |
| BOGDAN GEORGE SURDU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60253595) | ($17,451.72) |
| BOGDAN GEORGE SURDU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,873.60) |
| BOGDAN GEORGE SURDU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.50249062 | $14,951.61 |
| BOGDAN GEORGE SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004595259218008 | $150.43 |
| BOGDAN GEORGE SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230445508399999 | $0.04 |
| BOGDAN GEORGIEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.623056) | ($7,353.50) |
| BOGDAN GEORGIEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (437.899751) | ($3,265.85) |
| BOGDAN GEORGIEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.209156) | ($6,289.61) |
| BOGDAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010743319174297 | $39.15 |
| BOGDAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0598653897047 | $0.06 |
| BOGDAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019543968153048 | $52.73 |
| BOGDAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011055346474 | $0.00 |
| BOGDAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80644992435279 | $9.09 |
| BOGDAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008892712769 | $0.00 |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (72.080515) | ($72.08) |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 4.014501945 | $12,458.77 |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,277.80 |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.00162598 | $4.81 |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01612792) | ($32.59) |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,267.76) |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (8,130.0) | ($1,118.44) |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (6,150.0) | ($2,637.01) |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.0) | ($1,970.76) |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.0) | ($1,826.11) |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,657.65 |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BAT | (8.53947) | ($3.24) |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 506.8443 | $378.83 |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.0 | $1,536.23 |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,148.60) |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027084869474 | $72.00 |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.571539348536 | $322.77 |
| BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005080778145 | $5.75 |
| BOGDAN GLOWATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00958477351765506 | $0.01 |
| BOGDAN GOCSMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($3,935.86) |
| BOGDAN GOCSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021874015681 | $68.71 |
| BOGDAN GOCSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395801926281523 | $0.00 |
| BOGDAN GOCSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019465826321 | $37.98 |
| BOGDAN GOCSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040149402773 | $0.03 |
| BOGDAN GOCSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13573224113 | $1.20 |
| BOGDAN GOLFITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187534715293343 | $0.02 |
| BOGDAN GORONEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001625876195 | $0.00 |
| BOGDAN GORONEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105662919969 | $0.02 |
| BOGDAN GORONEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0230792396379999 | $0.02 |
| BOGDAN GORONEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0526965287039999 | $0.05 |
| BOGDAN IGOREVICH SAVCHENKO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 1.34493019 | $404.72 |
| BOGDAN IGOREVICH SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002510114779739 | $0.03 |
| BOGDAN IGOREVICH SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6386737199288 | $1.10 |
| BOGDAN IGOREVICH SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001200091554 | $0.29 |
| BOGDAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000525322479099999 | $0.00 |
| BOGDAN IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001033410798 | $0.00 |
| BOGDAN IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054217469839 | $0.01 |
| BOGDAN IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016411468866 | $0.02 |
| BOGDAN IVANCU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4964) | ($1.08) |
| BOGDAN IVANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012504122720961 | $0.00 |
| BOGDAN JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002287393499999 | $0.00 |
| BOGDAN JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028535597202968 | $0.00 |
| BOGDAN KALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379278360789999 | $1.12 |
| BOGDAN KALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0416327621 | $7.04 |
| BOGDAN KASEMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000275231902099999 | $0.00 |
| BOGDAN KASEMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004321835352 | $0.01 |
| BOGDAN KASEMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008133297009 | $0.00 |
| BOGDAN KASEMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014550690393 | $0.01 |
| BOGDAN KORISHEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0034272 | $137.01 |
| BOGDAN KORISHEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01311171 | $524.05 |
| BOGDAN KORISHEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.275945311) | ($43,270.29) |
| BOGDAN KORISHEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.275945311 | $43,270.29 |
| BOGDAN KORISHEV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009372) | ($19.79) |
| BOGDAN KORISHEV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.266573311) | ($42,427.70) |
| BOGDAN KORISHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01765438859) | ($501.09) |
| BOGDAN KORISHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01765438859 | $501.09 |
| BOGDAN KORISHEV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| BOGDAN KORISHEV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01755438) | ($525.39) |
| BOGDAN KORISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008161055438565 | $3.00 |
| BOGDAN KORISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08975264397036 | $252.66 |
| BOGDAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029691864527 | $0.88 |
| BOGDAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0531601136209999 | $106.15 |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (305.508076) | ($241.52) |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,007.983249) | ($3,218.55) |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.0) | ($210.00) |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($101.42) |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42) | ($853.97) |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($838.00) |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($729.16) |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001789762282 | $53.46 |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6016674525841 | $48.84 |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384522303679999 | $80.20 |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.4707990845 | $0.30 |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015405856739 | $0.00 |
| BOGDAN KRAMPERSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036231413845 | $0.00 |
| BOGDAN LACATUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049451441463 | $0.00 |
| BOGDAN LACATUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.848674682969999 | $0.41 |
| BOGDAN LACATUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.093219977119 | $0.12 |
| BOGDAN LIVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020891125032 | $0.04 |
| BOGDAN MANOLIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000618020979859999 | $0.00 |
| BOGDAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00923727727582 | $0.01 |
| BOGDAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00327676900139999 | $0.00 |
| BOGDAN MAVLENOVICH KALILOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| BOGDAN MAVLENOVICH KALILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001828621431666 | $50.17 |
| BOGDAN MAVLENOVICH KALILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.22971638269999 | $4.23 |
| BOGDAN MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12046583076399 | $3.19 |
| BOGDAN MILENKOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $485.63 |
| BOGDAN MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263129191274399 | $50.05 |
| BOGDAN MILIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.996301508) | ($37,234.53) |
| BOGDAN MILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158560523039999 | $0.02 |
| BOGDAN MILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07993329214395 | $224.87 |
| BOGDAN MURASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0562756989955 | $0.06 |
| BOGDAN MUSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018342848686953 | $0.00 |
| BOGDAN MUSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002626643543 | $0.00 |
| BOGDAN NAGORNÎI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.197355) | ($20.10) |
| BOGDAN NAGORNÎI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.376765 | $140.86 |
| BOGDAN NAGORNÎI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001752163387676 | $50.86 |
| BOGDAN NAGORNÎI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1925754986 | $2.14 |
| BOGDAN NAGORNÎI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038996842235 | $0.29 |
| BOGDAN NAGORNÎI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052668405832 | $3.04 |
| BOGDAN NAGORNÎI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109587731941 | $0.78 |
| BOGDAN NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.37504536336799 | $8.54 |
| BOGDAN NOWAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($609.10) |
| BOGDAN NOWAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001213) | ($49.06) |
| BOGDAN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001373632028037 | $0.06 |
| BOGDAN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000260295070485 | $0.76 |
| BOGDAN NUTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018179137432 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOGDAN NUTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.039355177212 | $0.04 |
| BOGDAN OPROIU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000020687098531) | ($0.83) |
| BOGDAN OPROIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002002466429) | ($0.83) |
| BOGDAN OPROIU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001003368624) | ($4.17) |
| BOGDAN OPROIU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7312078635) | ($1.56) |
| BOGDAN OPROIU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002397725537) | ($8.35) |
| BOGDAN OPROIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002305460786) | ($7.46) |
| BOGDAN OPROIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.086011477) | ($3.13) |
| BOGDAN OPROIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08088235294) | ($0.08) |
| BOGDAN OPROIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6102941176) | ($0.62) |
| BOGDAN OPROIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.529411765) | ($1.56) |
| BOGDAN OPROIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6102941176) | ($0.62) |
| BOGDAN OPROIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002738692643) | ($8.35) |
| BOGDAN OPROIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002481068155) | ($7.47) |
| BOGDAN OPROIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01936814431) | ($490.74) |
| BOGDAN OPROIU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003891415444) | ($0.83) |
| BOGDAN OPROIU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02451564582) | ($473.96) |
| BOGDAN OPROIU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1376190902) | ($2,474.12) |
| BOGDAN OPROIU | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004127383812) | ($0.83) |
| BOGDAN OPROIU | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002033496868) | ($4.17) |
| BOGDAN OPROIU | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001014310188) | ($2.08) |
| BOGDAN OPROIU | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003711053295) | ($7.47) |
| BOGDAN OPROIU | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004150099404) | ($8.35) |
| BOGDAN OPROIU | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004477512251) | ($0.91) |
| BOGDAN OPROIU | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000408388848) | ($0.83) |
| BOGDAN OPROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.005811079335 | $102.66 |
| BOGDAN OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051709884698 | $0.00 |
| BOGDAN OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055825025078 | $0.01 |
| BOGDAN OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098435621616 | $0.00 |
| BOGDAN PADUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.783750703999 | $175.78 |
| BOGDAN PAWEL ZASADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110185411796 | $34.18 |
| BOGDAN PINTILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61304676641 | $0.71 |
| BOGDAN POGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4854736593 | $1.73 |
| BOGDAN POLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011021590339 | $0.00 |
| BOGDAN POLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003496518943 | $0.00 |
| BOGDAN POPESCU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,985.603 | $2,985.60 |
| BOGDAN POPESCU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 436.740891 | $436.74 |
| BOGDAN POPESCU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120832) | ($35.31) |
| BOGDAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009045524167962 | $0.32 |
| BOGDAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039747594391 | $0.01 |
| BOGDAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.510827295 | $29.51 |
| BOGDAN PUGACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037703871747 | $0.00 |
| BOGDAN RADOJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113847) | ($45.57) |
| BOGDAN RADOJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.365344) | ($402.37) |
| BOGDAN RADOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100262637592 | $0.04 |
| BOGDAN RADOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.498857238085 | $0.50 |
| BOGDAN RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066110627363 | $0.01 |
| BOGDAN RADU RADUTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019596691466 | $0.58 |
| BOGDAN RADU RADUTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2565575762 | $522.84 |
| BOGDAN RAJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000112336857039 | $0.03 |
| BOGDAN RAZVAN TOTILCA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 98.1184631 | $12.83 |
| BOGDAN RAZVAN TOTILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.117388155552 | $0.01 |
| BOGDAN ROGIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 99.5407 | $45.09 |
| BOGDAN ROGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021097321204 | $0.62 |
| BOGDAN ROGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17345160157 | $1.13 |
| BOGDAN ROGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021500788515 | $0.42 |
| BOGDAN SERBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017448779097 | $0.02 |
| BOGDAN SERBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20102759882 | $0.10 |
| BOGDAN SERBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.064356420955 | $0.00 |
| BOGDAN SIDEREK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02187648 | $865.04 |
| BOGDAN SIDEREK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $197.15 |
| BOGDAN SIDEREK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2281 | $412.82 |
| BOGDAN SIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175276143959999 | $51.80 |
| BOGDAN SIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154038747111 | $28.79 |
| BOGDAN SIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.456575127319999 | $5.07 |
| BOGDAN SIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085530459068 | $0.76 |
| BOGDAN SIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013293368795 | $0.97 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 44,847.365842615 | $6,209.81 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (44,847.0) | ($6,330.94) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 41,897.593848495 | $5,914.58 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (41,897.0) | ($5,907.20) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 37,401.077605812 | $6,139.92 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 9,447.72591005 | $1,539.39 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (46,849.0) | ($6,791.97) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 48,387.14352906 | $6,919.83 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (48,387.0) | ($6,886.44) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 50,968.84332209 | $7,238.12 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (50,969.0) | ($7,213.03) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 52,853.73894574 | $7,527.53 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (52,854.0) | ($7,398.30) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 125,915.02702226 | $17,687.79 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (125,915.0) | ($17,830.80) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 184,402.24501387 | $26,114.01 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (184,402.0) | ($26,085.38) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 134,645.36637797 | $19,108.34 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (134,646.0) | ($19,258.77) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.95 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 193,069.32467169 | $27,415.13 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (193,069.0) | ($26,886.60) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 199,067.61008684 | $27,680.00 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (199,068.0) | ($28,032.69) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 9.64200178 | $27,917.82 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.652) | ($28,085.94) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 203,729.21133026 | $28,163.71 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (203,729.0) | ($28,322.20) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 9.825361581 | $29,118.47 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.825) | ($29,092.86) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 209,058.81533113 | $29,081.77 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (209,059.0) | ($28,986.71) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 10.036272816 | $29,706.27 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.036) | ($29,570.72) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 213,381.10483437 | $29,508.66 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (213,381.0) | ($29,313.37) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 10.180341962 | $29,864.30 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.18) | ($29,824.93) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 217,115.08264065 | $29,633.25 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (217,115.0) | ($29,821.62) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 7.744281162 | $22,701.04 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.56487482 | $7,528.97 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.31) | ($30,293.18) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 106,518.0 | $13,894.14 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOGE | (106,518.0) | ($13,529.17) |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 5.051940112 | $13,839.94 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.052) | ($13,826.87) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 32.839174 | $25.46 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 152,595.0 | $20,071.74 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (152,595.0) | ($20,006.19) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 6.993574593 | $19,894.53 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9936) | ($19,818.49) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $14,246.29 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.9984) | ($14,436.83) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 10,325.427469312 | $8,958.14 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (10,358.266) | ($8,986.63) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 6,820.456445487 | $5,943.40 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.8120565 | $17,125.10 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.812) | ($16,997.21) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 19,636.467606713 | $17,524.83 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (19,636.468) | ($17,566.84) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (6,820.0) | ($6,101.19) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 8.03943533 | $21,960.60 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0395) | ($21,903.65) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 172,709.0 | $22,070.83 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOGE | (172,709.0) | ($22,305.89) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $13,606.25 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (4.998) | ($13,650.19) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 106,253.0 | $13,775.17 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOGE | (106,253.0) | ($13,747.31) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 4.0984 | $10,985.07 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0988) | ($11,001.05) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 4.0988 | $9,806.03 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 14,757.670529 | $9,776.74 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0988) | ($9,794.62) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (14,758.0) | ($9,767.74) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 54,248.0 | $6,179.70 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (54,248.0) | ($6,201.98) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 6.730107543 | $15,846.23 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.73) | ($15,764.18) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 86,133.6035954 | $9,311.81 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (86,133.9) | ($9,504.89) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 54,495.0 | $6,006.51 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (54,495.0) | ($5,826.12) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.4 | $5,544.43 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 49,995.87880801 | $5,476.57 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (49,995.0) | ($5,477.68) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($5,546.55) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 6.724 | $16,047.23 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.1894 | $9,952.17 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.979 | $4,711.31 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.1685) | ($14,665.12) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 6.274 | $14,897.44 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.724) | ($16,294.59) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.274) | ($15,219.74) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 6.766 | $16,601.06 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.766) | ($16,586.76) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.283 | $10,004.96 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 15,020.845386 | $9,656.23 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.283) | ($10,007.91) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (15,020.97) | ($9,624.82) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 15,828.325098 | $9,913.87 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.161 | $9,606.18 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (15,828.32) | ($9,859.38) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.161) | ($9,559.40) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.377 | $10,003.41 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.377) | ($9,957.32) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 15,336.277211 | $9,414.45 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (15,336.28) | ($9,391.19) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 24,634.252376 | $15,093.01 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.233 | $9,615.55 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (24,634.25) | ($15,289.99) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.233) | ($9,722.95) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 6.783 | $15,635.83 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 15,598.398771 | $9,737.03 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.783) | ($15,652.93) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (15,598.4) | ($9,716.13) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.284 | $9,921.65 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 25,143.48539 | $15,608.91 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.284) | ($9,877.55) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (24,143.49) | ($14,962.09) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($616.58) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 6.874 | $15,742.97 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 15,913.887995 | $9,830.34 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.874) | ($15,777.20) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (15,913.88) | ($9,859.81) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.34 | $10,132.16 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 202,506.54804041 | $21,999.60 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.34) | ($10,166.67) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (202,507.4) | ($22,101.66) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 5.2 | $12,220.65 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2) | ($12,247.09) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.358 | $10,327.11 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 110,971.51020913 | $11,758.61 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.358) | ($10,326.51) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (110,971.54) | ($11,841.44) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.976 | $12,064.84 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.976) | ($12,077.35) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 145,373.07181278 | $15,632.90 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (145,373.0) | ($15,611.64) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 6.5 | $15,808.97 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5) | ($15,847.52) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 163,567.77160411 | $17,549.02 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.103 | $225.18 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (163,567.84) | ($13,689.16) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,060.60 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,053.11) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $10,535.25 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103) | ($211.85) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,436.12) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 8.093066597 | $16,492.59 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.093) | ($16,391.34) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 244,843.0 | $21,060.42 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (244,843.0) | ($21,152.23) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 114,553.0 | $9,762.78 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.9984 | $7,797.76 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 98,653.0 | $8,326.61 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.998) | ($7,743.97) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (114,553.0) | ($9,661.47) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 97,677.0 | $8,238.14 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (196,330.0) | ($16,173.08) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 146,929.0 | $11,897.58 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.9984 | $11,604.68 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.998) | ($11,609.55) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (146,929.0) | ($11,928.28) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 144,418.0 | $11,740.17 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (144,418.0) | ($11,704.07) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 19,056.718329 | $10,170.86 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (19,056.72) | ($10,141.94) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0003214923617 | $9.61 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 18,461.629101 | $10,107.35 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 5.052 | $10,201.50 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (18,461.0) | ($10,010.38) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.052) | ($10,123.55) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 23,019.20095 | $11,809.43 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 5.069 | $9,992.27 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (23,019.0) | ($11,692.81) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.069) | ($9,984.13) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 6.05 | $11,133.50 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.32707907 | $9,680.87 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.05) | ($11,113.58) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3274) | ($9,688.56) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.62016683 | $18,381.58 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62016) | ($18,373.66) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.33494953 | $9,900.98 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.334956) | ($9,896.28) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.61715255 | $18,178.68 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.617153) | ($18,135.29) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.62485425 | $18,323.94 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.624854) | ($18,291.20) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.72482025 | $20,906.88 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72482) | ($20,942.10) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.73355409 | $21,130.59 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.733555) | ($21,111.85) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.4998 | $14,429.95 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4998) | ($14,427.59) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.50627727 | $14,671.10 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.23508819 | $6,812.48 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,063.58) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54136) | ($16,592.30) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.37) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.3998 | $12,147.42 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3998) | ($12,147.42) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.5027902 | $15,435.44 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.502795) | ($15,461.67) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.51042521 | $16,054.40 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5104) | ($16,290.95) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.51442456 | $16,299.54 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51445) | ($16,286.62) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 3.89186715 | $7,679.28 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.8927) | ($7,681.93) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 11,625.022 | $7,813.35 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $9,867.30 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (11,625.0) | ($7,915.29) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.998) | ($9,871.01) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 14,876.166 | $10,107.58 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (14,877.0) | ($10,118.27) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 15,319.794074 | $9,857.31 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (15,319.0) | ($9,766.71) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 15,406.351918 | $9,820.68 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (15,407.0) | ($9,763.48) |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $7,865.92 |
| BOGDAN SLASTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,859.16) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 6.0984 | $11,150.49 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 54,795.0 | $4,511.98 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (54,795.0) | ($4,495.55) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0988) | ($11,055.78) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 19,084.608 | $10,894.76 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 6.11932881 | $10,821.46 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (19,084.77) | ($10,918.03) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.119) | ($10,831.55) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $10,763.04 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,843.72) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $10,624.83 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,625.39) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 6.1 | $10,814.46 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 6.1 | $10,821.09 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.1) | ($10,813.01) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.1) | ($10,834.48) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 6.2 | $11,009.09 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.2) | ($10,910.75) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $8,653.70 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,636.11) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.24645 | $7,245.38 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.13465 | $3,903.17 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13465) | ($3,908.03) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24645) | ($7,183.77) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.1351 | $3,933.11 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1351) | ($3,936.36) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $8,383.70 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $8,383.70 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,389.47) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,389.47) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.5769 | $16,869.13 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5769) | ($16,889.85) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.58 | $3,997.38 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.58) | ($3,988.91) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $13,901.22 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($13,905.63) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $9,244.49 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $9,229.32 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($18,439.89) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $9,216.84 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $9,203.04 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($18,389.83) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $9,205.98 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $9,199.68 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($18,451.55) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $9,240.18 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $9,240.66 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($18,483.29) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.32 | $9,148.89 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.3364 | $9,617.77 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6564) | ($18,776.98) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.6551 | $18,742.58 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.57 | $3,954.48 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.57) | ($3,948.06) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6551) | ($18,592.39) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.32646 | $9,287.70 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3264) | ($9,335.41) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 56,333.47235812 | $3,723.70 |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (56,333.0) | ($3,745.13) |
| BOGDAN SLASTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 10.0 | $0.55 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.16591734826284 | $7.13 |
| BOGDAN SLASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000005675709987 | $0.00 |
| BOGDAN SOFRONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018450984857 | $55.10 |
| BOGDAN SOFRONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,243.58103337401 | $1,109.78 |
| BOGDAN SOFRONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.26383580616 | $498.03 |
| BOGDAN SOZANSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,868.41) |
| BOGDAN SOZANSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,814.84) |
| BOGDAN SOZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001096859782684 | $37.44 |
| BOGDAN SOZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.293067879262 | $3.33 |
| BOGDAN SOZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193206085238 | $44.97 |
| BOGDAN SPOITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630171105245428 | $0.64 |
| BOGDAN STANEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,062.360690565) | ($1,005.16) |
| BOGDAN STANEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,062.360690565 | $1,005.16 |
| BOGDAN STANEI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (7,062.3606905) | ($894.01) |
| BOGDAN STANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.365978942 | $37.55 |
| BOGDAN STANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.36048153995939 | $1.29 |
| BOGDAN STANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.891163168 | $26.96 |
| BOGDAN STANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.2548764466 | $6.56 |
| BOGDAN STANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0217596641057319 | $0.10 |
| BOGDAN STANICUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.832369) | ($6.83) |
| BOGDAN STANICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012733801881 | $0.00 |
| BOGDAN STANICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021338092047 | $0.00 |
| BOGDAN STANICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064906128831 | $0.00 |
| BOGDAN STANICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0826750354080199 | $0.08 |
| BOGDAN TATARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4347037122699 | $16.78 |
| BOGDAN TELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1723887184037 | $66.90 |
| BOGDAN TERZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.058565038346 | $1.02 |
| BOGDAN TIMOFEYENKO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $80.75 |
| BOGDAN TIMOFEYENKO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($81.86) |
| BOGDAN TIMOFEYENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08022640299) | ($2,517.78) |
| BOGDAN TIMOFEYENKO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08022640299 | $2,517.78 |
| BOGDAN TIMOFEYENKO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0802264) | ($2,514.13) |
| BOGDAN TIMOFEYENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040703099279447 | $15.35 |
| BOGDAN TIMOFEYENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029052299033 | $0.00 |
| BOGDAN TSENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036994735386999 | $0.00 |
| BOGDAN TSENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016207363166 | $0.02 |
| BOGDAN TUCOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003749536664 | $0.00 |
| BOGDAN TUCOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024840174902 | $0.00 |
| BOGDAN TUCOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103889234969 | $0.01 |
| BOGDAN TUCOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130094494926999 | $0.00 |
| BOGDAN UDATU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UNI | (202.73561812) | ($1,201.84) |
| BOGDAN UDATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077067414569 | $0.06 |
| BOGDAN UDATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025259211023 | $0.03 |
| BOGDAN UDATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7998389063 | $12.98 |
| BOGDAN UDATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.175779170619999 | $19.30 |
| BOGDAN UDATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44970334551271 | $3.64 |
| BOGDAN UDATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0109393509384 | $0.83 |
| BOGDAN UDATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051743356734 | $3.69 |
| BOGDAN UDATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.63076376949999 | $3.68 |
| BOGDAN UDATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58842564829 | $0.31 |
| BOGDAN UDATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158665990763 | $1.72 |
| BOGDAN UDATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.374886620259999 | $0.94 |
| BOGDAN URSARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02591666613 | $1.20 |
| BOGDAN URSARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061877993263 | $124.01 |
| BOGDAN URSARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071979259728 | $0.06 |
| BOGDAN URSARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.340907937 | $11.52 |
| BOGDAN UZELAC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BOGDAN UZELAC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08899718146) | ($158.28) |
| BOGDAN UZELAC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00362462) | ($105.34) |
| BOGDAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029636693975076 | $1.03 |
| BOGDAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155740384739999 | $0.00 |
| BOGDAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006674905355865 | $1.66 |
| BOGDAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.673136114833 | $0.67 |
| BOGDAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00229531904179999 | $0.00 |
| BOGDAN UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.027867648255 | $0.01 |
| BOGDAN VALENTIN CUTULENCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025885240654 | $0.01 |
| BOGDAN VLADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019762126039 | $0.06 |
| BOGDAN VLADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015844706263 | $0.00 |
| BOGDAN VLADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090726699693 | $0.01 |
| BOGDAN VLADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000083552201043 | $0.00 |
| BOGDAN VLADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016510938644 | $0.06 |
| BOGDAN VLADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035443339435 | $0.00 |
| BOGDAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374667265228 | $0.00 |
| BOGDAN ZURAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116004) | ($33.18) |
| BOGDAN ZURAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (224.005442) | ($224.01) |
| BOGDAN ZURAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007364669676676 | $0.22 |
| BOGDAN ZURAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6852004925004 | $1.42 |
| BOGDAN ZURAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5891057591212 | $1.59 |
| BOGDANCHO TODOROVSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 606.0 | $510.60 |
| BOGDANCHO TODOROVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 114.0 | $78.99 |
| BOGDANCHO TODOROVSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 200.542939 | $104.30 |
| BOGDANCHO TODOROVSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (115.0) | ($69.81) |
| BOGDANCHO TODOROVSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (807.680111) | ($457.62) |
| BOGDANCHO TODOROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434857310549 | $100.33 |
| BOGDANCHO TODOROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8584572449706 | $1.67 |
| BOGDAN-CONSTANTIN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00343167215141876 | $0.00 |
| BOGDAN-COSMIN COSMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02457344 | $736.29 |
| BOGDAN-COSMIN COSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200684423714 | $55.32 |
| BOGDAN-COSMIN COSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.002961215067 | $0.83 |
| BOGDAN-COSMIN COSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021385575155 | $0.04 |
| BOGDAN-CRISTIAN SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1567453849 | $0.02 |
| BOGDAN-DANIEL STEFAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005175085218) | ($1.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOGDAN-DANIEL STEFAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005548725787) | ($1.67) |
| BOGDAN-DANIEL STEFAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.097948848471) | ($2,000.00) |
| BOGDAN-DANIEL STEFAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1195745912 | $2,441.57 |
| BOGDAN-DANIEL STEFAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008178728847) | ($1.67) |
| BOGDAN-DANIEL STEFAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002940919073) | ($60.05) |
| BOGDAN-DANIEL STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025391609681 | $6.87 |
| BOGDAN-DANIEL STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02298318939 | $0.02 |
| BOGDAN-DANIEL STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5637759265 | $2.03 |
| BOGDAN-EMILIAN FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4887298959107 | $0.47 |
| BOGDAN-EMILIAN FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.7068623 | $30.69 |
| BOGDAN-FLORIN MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003031416544 | $0.01 |
| BOGDAN-FLORIN MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.952887987 | $354.95 |
| BOGDAN-FLORIN MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.727209427 | $70.73 |
| BOGDAN-IULIAN BOSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004625816131 | $0.00 |
| BOGDAN-IULIAN BOSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2366592872 | $2.02 |
| BOGDAN-PETRE JURCONI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 5.093732 | $13,698.06 |
| BOGDAN-PETRE JURCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159903682673269 | $50.19 |
| BOGDAN-PETRE JURCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402292101999999 | $62.07 |
| BOGDAN-PETRU URSACHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0147129) | ($593.31) |
| BOGDAN-PETRU URSACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015345167288 | $4.81 |
| BOGDAN-RARES COMANICIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127022705497999 | $0.38 |
| BOGDAN-RARES COMANICIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016390017177 | $0.02 |
| BOGDAN-RARES COMANICIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7693082974 | $9.77 |
| BOGDAN-STEFAN MOLDOVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0072545 | $283.56 |
| BOGDAN-STEFAN MOLDOVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.265419 | $767.90 |
| BOGDAN-STEFAN MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024588884120991 | $52.50 |
| BOGDAN-STEFAN MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301192966348 | $5.07 |
| BOGDOLA ERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95453156562 | $1.13 |
| BOGDOLA ERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014959542176 | $2.92 |
| BOGDOLA ERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.152504828139999 | $0.94 |
| BOGGER SZOLGÁLTATÓ ÉS KERESKEDELMI KORLÁTOLT FELELŐSSÉGŰ TÁRSASÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000126873 | $0.00 |
| BOGGER SZOLGÁLTATÓ ÉS KERESKEDELMI KORLÁTOLT FELELŐSSÉGŰ TÁRSASÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000633115852 | $0.00 |
| BOGGER SZOLGÁLTATÓ ÉS KERESKEDELMI KORLÁTOLT FELELŐSSÉGŰ TÁRSASÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032409446116 | $0.06 |
| BOGIER EMIR NAVARRETTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.006875 | $19.20 |
| BOGIER EMIR NAVARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011791816562701 | $50.31 |
| BOGIER EMIR NAVARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232501299219999 | $4.54 |
| BOGLÁRKA BADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009912070039 | $0.00 |
| BOGLÁRKA BADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039545745807 | $0.00 |
| BOGLÁRKA BADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081686197896 | $0.01 |
| BOGLÁRKA DÓSA BARNA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (1.97390618) | ($200.77) |
| BOGLÁRKA DÓSA BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0837370834806112 | $0.10 |
| BOGLÁRKA DÓSA BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008892030938 | $0.01 |
| BOGLÁRKA DÓSA BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00163254521163109 | $0.18 |
| BOGLÁRKA KAMASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010425004151553 | $0.00 |
| BOGLÁRKA KAMASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016086629246 | $0.02 |
| BOGLÁRKA MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002957502574 | $0.00 |
| BOGNÁR GÁBOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SNX | 4,297.43 | $11,028.61 |
| BOGNÁR GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60664343387 | $1.79 |
| BOGNÁR GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.841059378 | $117.16 |
| BOGNÁR LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141951932776 | $0.00 |
| BOGNÁR LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036756859332999 | $0.00 |
| BOGNÁR LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71488769456 | $0.45 |
| BOGNÁR LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018440223917 | $0.16 |
| BOGNÁR LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049254242534 | $0.04 |
| BOGNÁR LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62357296893 | $0.30 |
| BOGOLJUB KIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0954902308404433 | $0.11 |
| BOGOLJUB VALCIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.159529) | ($50.07) |
| BOGOLJUB VALCIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.256471) | ($80.76) |
| BOGOLJUB VALCIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6102821432) | ($19.42) |
| BOGOLJUB VALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37644779120299 | $8.42 |
| BOGOMIL STOEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03402601946 | $106.19 |
| BOGOMIL STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023500954275 | $6.96 |
| BOGOMIL STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745292649249999 | $14.51 |
| BOGOSS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017857704403 | $0.05 |
| BOGUMIL BULZACKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52,212.013763) | ($52,212.01) |
| BOGUMIL BULZACKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.68) | ($58.68) |
| BOGUMIL BULZACKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.332143) | ($10,744.83) |
| BOGUMIL BULZACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119972972225569 | $46.21 |
| BOGUMIL BULZACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.7997855784384 | $58.80 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1526728688 | $452.74 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.017853) | ($52.92) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 25.249 | $52.92 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.197947 | $3,555.42 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.005055) | ($15.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 7.006 | $15.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.316993) | ($941.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 438.806 | $941.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.007862 | $2,838.75 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.213124) | ($600.12) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 291.911 | $600.12 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 6.078120815 | $104.06 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (63.785) | ($134.59) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0034605 | $134.59 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.316908) | ($3,702.22) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0963976 | $3,702.22 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (34.829) | ($75.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.025561 | $75.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.007294) | ($20.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 20.023 | $20.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (37.0) | ($67.95) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 67.828 | $67.95 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (87.85) | ($87.85) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 7.354 | $87.85 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.043745) | ($100.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 60.447 | $100.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.021309) | ($50.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 32.583 | $50.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (13.4318) | ($152.72) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 151.752 | $152.72 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (151.75) | ($151.75) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 98.957 | $151.75 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.064721) | ($150.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 131.681 | $150.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.083666) | ($171.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 211.545 | $171.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001649) | ($50.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 89.766 | $50.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (89.388) | ($49.58) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 49.217 | $49.58 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.02597) | ($54.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.001778 | $54.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (49.22) | ($49.22) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 66.948 | $49.22 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.070779) | ($144.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 177.927 | $144.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.05048) | ($100.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 131.836 | $100.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.146143) | ($286.27) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0096727 | $286.27 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.009677) | ($285.99) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 285.423 | $285.99 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (298.524) | ($222.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 221.892 | $222.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 50.015 | $500.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (10.7186) | ($101.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 100.101 | $101.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (107.0) | ($107.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 151.344 | $107.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (15.7245) | ($152.37) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 151.788 | $152.37 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 299.701 | $150.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (177.592) | ($102.40) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.05642 | $102.40 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (83.244) | ($68.27) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 67.718 | $68.27 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (69.5) | ($69.50) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 6.6924 | $69.50 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (237.675) | ($193.59) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.100013 | $193.59 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.022774) | ($41.11) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 57.38 | $41.11 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($40.51) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.022295 | $40.51 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002009) | ($59.98) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.033975 | $59.98 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (71.736) | ($58.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 54.619 | $58.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 64.995 | $50.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.010803) | ($19.99) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 28.542 | $19.99 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.007975) | ($14.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 20.242 | $14.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.170179) | ($287.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 609.743 | $287.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (1.1467) | ($9.99) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9.961 | $9.99 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (14.5) | ($14.50) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 30.636 | $14.50 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (13.1189) | ($114.91) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 114.37 | $114.91 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (114.0) | ($114.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 261.289 | $114.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (15.8811) | ($140.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 139.833 | $140.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 336.863 | $140.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003409) | ($99.99) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 243.535 | $99.99 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00345) | ($99.96) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 301.416 | $99.96 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002961) | ($83.84) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 297.14 | $83.84 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003502) | ($99.97) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 359.106 | $99.97 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000872) | ($24.93) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 81.405 | $24.93 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($417.56) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.015202 | $417.56 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (65.091) | ($27.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009902 | $27.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (508.131) | ($199.66) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 197.154 | $199.66 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (197.0) | ($197.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 25.8497 | $197.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (83.469) | ($33.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 32.552 | $33.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 4.3353 | $33.00 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002371506849 | $6.01 |
| BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.1562645893474 | $63.88 |
| BOGUMIL OBREBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042397242174 | $0.00 |
| BOGUMIL WOJCIECH KRAMARSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DASH | 7.11537774 | $406.47 |
| BOGUMIL WOJCIECH KRAMARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004846978275226 | $100.12 |
| BOGUMIL WOJCIECH KRAMARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0143095588230899 | $0.71 |
| BOGUMIŁA FILIPEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019507) | ($592.70) |
| BOGUMIŁA FILIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012098057952301 | $4.40 |
| BOGUMIŁA FILIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.294494677238 | $4.79 |
| BOGUMIŁA KŁAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76289574754 | $3.62 |
| BOGUMIŁA KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000315762191 | $0.00 |
| BOGUMIŁA KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017965408204 | $0.02 |
| BOGUMIŁA KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020083414302 | $0.04 |
| BOGUMIŁA KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125832143895999 | $0.00 |
| BOGUMIŁA KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019547102206 | $0.01 |
| BOGUMIŁA KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00040280939859 | $0.00 |
| BOGUMIŁA KOZORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037954527082 | $0.01 |
| BOGUMIŁA OLCZYK HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086495784818 | $49.27 |
| BOGUMIŁA OLCZYK HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030251986711 | $0.00 |
| BOGUMIŁA OLCZYK HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017545464678 | $0.01 |
| BOGUMIŁA SIATRAK-STANISŁAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000487471225669999 | $0.00 |
| BOGUMIŁA SIATRAK-STANISŁAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51459663837999 | $3.40 |
| BOGUMILA SOCHA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00108452 | $0.11 |
| BOGUMILA SOCHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($58.93) |
| BOGUMILA SOCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08305302936) | ($160.00) |
| BOGUMILA SOCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1132010838) | ($199.81) |
| BOGUMILA SOCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1133072604) | ($201.95) |
| BOGUMILA SOCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06662355332) | ($119.14) |
| BOGUMILA SOCHA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00104183 | $0.05 |
| BOGUMILA SOCHA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00132731 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOGUMILA SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104853099638767 | $0.10 |
| BOGUMILA SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061787233211 | $13.69 |
| BOGUMILA SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055803907508 | $0.00 |
| BOGUMILA SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35272413872 | $0.35 |
| BOGUMILA SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000426641727369999 | $0.00 |
| BOGUSŁAW BIZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87386361303 | $2.87 |
| BOGUSŁAW CZECZOTKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.68 |
| BOGUSŁAW CZECZOTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05724134323796 | $0.04 |
| BOGUSŁAW KRZYSZTOF WOJTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016179316477289 | $0.00 |
| BOGUSŁAW PRZYWORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.870298886922 | $8.96 |
| BOGUSŁAW RZYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201170886 | $0.01 |
| BOGUSŁAW RZYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000898498063 | $0.00 |
| BOGUSŁAW STOJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5456459968114 | $0.52 |
| BOGUSŁAWA JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000470462848499999 | $13.92 |
| BOH YOUNG SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018105451354 | $0.54 |
| BOH YOUNG SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0626880583 | $18.06 |
| BOHAN LOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BOHAN LOU | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BOHAN LOU | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BOHAN LOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BOHAN LOU | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BOHAN LOU | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BOHAN LOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001364440068) | ($43.72) |
| BOHAN LOU | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001364440068 | $43.72 |
| BOHAN LOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BOHAN LOU | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BOHAN LOU | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BOHAN LOU | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00136421) | ($43.26) |
| BOHAN LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011863026366921 | $0.41 |
| BOHAN LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.971026561 | $307.97 |
| BOHAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 608.3828983152 | $592.60 |
| BOHAO ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.068714932) | ($1,923.10) |
| BOHAO ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168601) | ($49.36) |
| BOHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014021399758347 | $0.49 |
| BOHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008382090981436 | $20.57 |
| BOHDAN BIRCHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($966.15) |
| BOHDAN BIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0253659349042255 | $1,000.72 |
| BOHDAN BIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270237069812 | $0.28 |
| BOHDAN BLAZHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003866192044 | $0.00 |
| BOHDAN BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154595707686247 | $0.01 |
| BOHDAN BONDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000497594486534 | $0.00 |
| BOHDAN DANYLEICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032243910884 | $0.00 |
| BOHDAN DANYLEICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000654745814329999 | $0.00 |
| BOHDAN DANYLEICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078640762703 | $0.00 |
| BOHDAN DANYLEICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022387700379 | $0.00 |
| BOHDAN DANYLIAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| BOHDAN DANYLIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002444041036803 82 | $0.01 |
| BOHDAN DANYLIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32584696459999 | $2.33 |
| BOHDAN DIATLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453052528 | $0.24 |
| BOHDAN DUTCYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380368502339999 | $0.00 |
| BOHDAN DUTCYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01653321245077011 | $0.02 |
| BOHDAN FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126141903698 | $3.73 |
| BOHDAN FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14704372885 | $0.17 |
| BOHDAN FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047353367282 | $9.24 |
| BOHDAN FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8238230951 | $3.74 |
| BOHDAN FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8082075685 | $0.81 |
| BOHDAN FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.705663633209999 | $1.47 |
| BOHDAN FURSOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| BOHDAN FURSOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.86) | ($403.86) |
| BOHDAN FURSOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001648) | ($49.92) |
| BOHDAN FURSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164820925692698 | $50.00 |
| BOHDAN FURSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2949977336465 | $2.29 |
| BOHDAN HANNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 51.6595 | $117.95 |
| BOHDAN HANNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 7.8580735 | $3,111.92 |
| BOHDAN HANNIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.45805113 | $4,145.11 |
| BOHDAN HANNIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0974 | $3,266.28 |
| BOHDAN HANNIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.45863681) | ($3,016.03) |
| BOHDAN HANNIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.332373) | ($99.93) |
| BOHDAN HANNIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0974) | ($2,956.33) |
| BOHDAN HANNIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (7.732578923) | ($2,224.06) |
| BOHDAN HANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006832626281323 | $2.08 |
| BOHDAN HANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002487758880131 | $5.69 |
| BOHDAN HANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015471035523264 | $5.25 |
| BOHDAN HANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38074774937 | $0.47 |
| BOHDAN HRETCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231245095923479 | $0.24 |
| BOHDAN ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000670412597721999 | $0.00 |
| BOHDAN ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000254012898829999 | $0.00 |
| BOHDAN ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000007284502006 | $0.00 |
| BOHDAN JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136591384544 | $4.04 |
| BOHDAN JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.66316967738 | $147.17 |
| BOHDAN KOVALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2351408933554 | $0.24 |
| BOHDAN NAHORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066636531287994 | $0.01 |
| BOHDAN NAKONECHNYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19072608) | ($5,624.51) |
| BOHDAN NAKONECHNYI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19072608 | $5,624.51 |
| BOHDAN NAKONECHNYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.468931192) | ($4,928.53) |
| BOHDAN NAKONECHNYI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.468931192 | $4,928.53 |
| BOHDAN NAKONECHNYI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19072608) | ($5,767.18) |
| BOHDAN NAKONECHNYI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.468931192) | ($5,073.75) |
| BOHDAN NAKONECHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219452700809999 | $70.45 |
| BOHDAN NAKONECHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040498435917 | $88.51 |
| BOHDAN NAKONECHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.129630596 | $8.24 |
| BOHDAN NAKONECHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22274709579 | $2.48 |
| BOHDAN NAKONECHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219593777479999 | $1.94 |
| BOHDAN NAKONECHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123290577015 | $7.37 |
| BOHDAN NYZHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000151326969255699 | $0.00 |
| BOHDAN PAVLISHYN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $402.61 |
| BOHDAN PAVLISHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269813516992 | $1.88 |
| BOHDAN PODOLIANIUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008438505237) | ($26.04) |
| BOHDAN PODOLIANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204759029420699 | $0.04 |
| BOHDAN PODOLIANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062736698994 | $0.00 |
| BOHDAN PODOLIANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000006595165544 | $0.00 |
| BOHDAN POPOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (1,801.2954242) | ($307.64) |
| BOHDAN POPOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012834) | ($50.91) |
| BOHDAN POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128394079806185 | $50.02 |
| BOHDAN POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26864771193364 | $0.24 |
| BOHDAN PROKOPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421165264 | $0.24 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.14 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.80 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04815695) | ($1,436.86) |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,039.73) |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.27 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.001221 | $1,913.48 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.26 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.09 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002635548351822 | $9.77 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233537303999999 | $43.82 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4101048386 | $3.40 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09192695046 | $12.13 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061488778039 | $3.68 |
| BOHDAN RESHETNYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064087738747 | $2.54 |
| BOHDAN RUDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421097395 | $0.24 |
| BOHDAN RUSYN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.005 | $402.01 |
| BOHDAN RUSYN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (189.0) | ($189.00) |
| BOHDAN RUSYN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003449) | ($100.07) |
| BOHDAN RUSYN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (214.731219) | ($214.73) |
| BOHDAN RUSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606620782865404 | $150.21 |
| BOHDAN RUSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.37626756697339 | $2.38 |
| BOHDAN SAMOILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000690850956 | $0.00 |
| BOHDAN SAMOILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000574014320199999 | $0.00 |
| BOHDAN SAMOILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059996588265 | $0.01 |
| BOHDAN TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008953817086 | $0.29 |
| BOHDAN TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000541382105019999 | $0.12 |
| BOHDAN TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052637408615 | $0.46 |
| BOHDAN TRUKHNII | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.76) | ($405.76) |
| BOHDAN TRUKHNII | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($48.54) |
| BOHDAN TRUKHNII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137122266246847 | $50.01 |
| BOHDAN TRUKHNII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2749514175341 | $2.27 |
| BOHDAN YAKOBCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005288526361 | $0.00 |
| BOHDAN YAKOBCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347416826 | $0.24 |
| BOHDAN YAKOBCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142973548719999 | $0.01 |
| BOHDAN YAKYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020726845921 | $0.00 |
| BOHDAN YAKYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039965165621 | $0.00 |
| BOHDAN YAKYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000125340387507999 | $0.00 |
| BOHDAN YAKYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021112819335645 | $0.00 |
| BOHDAN YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004345389345 | $0.00 |
| BOHDAN YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2321055589009 | $0.24 |
| BOHDAN YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00760402943259999 | $0.01 |
| BOHDANA MELNYCHUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.071606) | ($404.07) |
| BOHDANA MELNYCHUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130019) | ($50.69) |
| BOHDANA MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130076475001171 | $50.02 |
| BOHDANA MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.99508308922429 | $2.00 |
| BOHDANA ZABLOTSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| BOHDANA ZABLOTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002413908579031 | $50.18 |
| BOHDANA ZABLOTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82532262639999 | $3.83 |
| BOHDAR HERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90437928) | ($26,000.00) |
| BOHDAR HERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90437928 | $26,000.00 |
| BOHDAR HERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90437928) | ($25,870.67) |
| BOHDAR HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063374285987 | $213.05 |
| BOHDAR HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.094427463598 | $0.09 |
| BOHDRI BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530353656 | $0.16 |
| BOHDRI BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000370745163179999 | $0.72 |
| BOHDRI BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092153263726 | $1.02 |
| BOHEE CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019973570164 | $5.91 |
| BOHEE CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015956430259 | $3.11 |
| BOHEE CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.7846487639999 | $25.99 |
| BOHEE CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.086913376 | $67.09 |
| BOHUMIL BIJECEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00872833) | ($258.60) |
| BOHUMIL BIJECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130359697644 | $50.33 |
| BOHUMIL GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034902832008 | $10.33 |
| BOHUMIL GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053062681298 | $0.04 |
| BOHUMÍR KRÁLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.89102606756174 | $8.71 |
| BOHUMIR KRYSL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.32991899 | $590.21 |
| BOHUMIR KRYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.41953392614 | $10.26 |
| BOHUMIR KRYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014739932464 | $1.68 |
| BOHUMÍR ZÁVIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015280522333 | $0.00 |
| BOHUS DZUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000792188666219999 | $0.00 |
| BOHUS DZUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8171081161 | $2.12 |
| BOHUS MICUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021006982287 | $6.22 |
| BOHUS MICUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073564406585 | $0.01 |
| BOHUSLAV ĎURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009004283581 | $0.00 |
| BOHUSLAV ĎURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051010207527 | $0.00 |
| BOHUSLAV ĎURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2572607082 | $0.09 |
| BOHUSLAV TVAROŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.699096769216869 | $0.69 |
| BOHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2209790747199 | $45.28 |
| BOHYUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150077041255 | $0.00 |
| BOHYUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016001032426 | $0.00 |
| BOIL HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000025094810177 | $0.00 |
| BOIL HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098460559221 | $0.00 |
| BOIMA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087398942872 | $0.10 |
| BOIMA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000584358024149999 | $0.01 |
| BOIMA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000141496449499999 | $0.00 |
| BOINEELO MPUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369645906776831 | $0.00 |
| BOITSHOKO TSELAPEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17487797629999 | $6.85 |
| BOITUMELO CYNTHIA PEBANE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0318 | $61.30 |
| BOITUMELO CYNTHIA PEBANE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.06008644 | $118.85 |
| BOITUMELO CYNTHIA PEBANE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.06147463 | $120.87 |
| BOITUMELO CYNTHIA PEBANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15336107) | ($274.05) |
| BOITUMELO CYNTHIA PEBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424031347525015 | $0.29 |
| BOITUMELO NTHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011592) | ($3.52) |
| BOITUMELO NTHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000643635616366 | $0.02 |
| BOIZET BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062287243125 | $0.02 |
| BOIZET BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014005068572 | $0.00 |
| BOIZET BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024542715654 | $0.00 |
| BOJAMES MOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019647262388 | $589.72 |
| BOJAMES MOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15774747991 | $11.55 |
| BOJAN ADAMCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.899283598554 | $20.32 |
| BOJAN ANTIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01309315 | $416.85 |
| BOJAN ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263171914269999 | $5.47 |
| BOJAN ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.83854161824 | $65.28 |
| BOJAN ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3893953496 | $1.63 |
| BOJAN ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31272559147 | $2.28 |
| BOJAN ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010162589569 | $0.53 |
| BOJAN ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10298147256 | $3.61 |
| BOJAN ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9014437315 | $1.33 |
| BOJAN APOSTOLOVSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (81.774989) | ($161,384.32) |
| BOJAN APOSTOLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157764538599999 | $0.02 |
| BOJAN APOSTOLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40485454229062 | $1,039.45 |
| BOJAN APOSTOLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0045825175788 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOJAN ARSENIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54148281989177 | $4.90 |
| BOJAN ARSIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (315.3497) | ($728.46) |
| BOJAN ARSIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20711363) | ($630.16) |
| BOJAN ARSIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7745) | ($1.78) |
| BOJAN ARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00806514870564 | $2.16 |
| BOJAN BALABAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.11 | $4,424.53 |
| BOJAN BALABAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.644185561 | $4,815.20 |
| BOJAN BALABAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1087784526) | ($217.36) |
| BOJAN BALABAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1087784526 | $217.36 |
| BOJAN BALABAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000009451958888) | ($0.02) |
| BOJAN BALABAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000009451958888 | $0.02 |
| BOJAN BALABAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.752973) | ($3,465.17) |
| BOJAN BALABAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,229.81) |
| BOJAN BALABAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.223777945) | ($6,799.21) |
| BOJAN BALABAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.223777945 | $6,799.21 |
| BOJAN BALABAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001157037187) | ($0.22) |
| BOJAN BALABAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001157037187 | $0.22 |
| BOJAN BALABAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,571.050974993) | ($4,089.62) |
| BOJAN BALABAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,571.050974993 | $4,089.62 |
| BOJAN BALABAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (537.689210229) | ($5,476.39) |
| BOJAN BALABAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 537.689210229 | $5,476.39 |
| BOJAN BALABAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (378.973105469) | ($10,054.64) |
| BOJAN BALABAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 378.973105469 | $10,054.64 |
| BOJAN BALABAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($92.70) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($57.89) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($112.20) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (373.9731) | ($8,743.49) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,471.050974) | ($3,850.65) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (527.68921) | ($4,976.11) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008608) | ($2.70) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008608 | $2.70 |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.242415477) | ($2.64) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.242415477 | $2.64 |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4285714285) | ($3.99) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4285714285 | $3.99 |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1957903098) | ($4.93) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1957903098 | $4.93 |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.195713) | ($4.92) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (0.428536) | ($4.00) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.223777) | ($7,042.26) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.233718) | ($2.64) |
| BOJAN BALABAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000087) | ($2.74) |
| BOJAN BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286461836914483 | $96.61 |
| BOJAN BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000643523005720 4 | $1.67 |
| BOJAN BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.3479204681987 | $59.50 |
| BOJAN BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.29462899496497 | $83.45 |
| BOJAN BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.8734352387732 | $140.45 |
| BOJAN BARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000666335301 | $0.00 |
| BOJAN BARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091923476849 | $0.00 |
| BOJAN BELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0759524562297 | $1.25 |
| BOJAN BELJULJI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (7.0) | ($132.44) |
| BOJAN BELJULJI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (3.076526982) | ($50.25) |
| BOJAN BELJULJI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09583504 | $263.54 |
| BOJAN BELJULJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,188.04) |
| BOJAN BELJULJI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,458.70) |
| BOJAN BELJULJI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2974584915) | ($599.60) |
| BOJAN BELJULJI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0085585) | ($249.94) |
| BOJAN BELJULJI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00273392) | ($78.85) |
| BOJAN BELJULJI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01203124616) | ($22.91) |
| BOJAN BELJULJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014057) | ($4.09) |
| BOJAN BELJULJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00652853201659995 | $222.48 |
| BOJAN BELJULJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154714480543623 | $0.24 |
| BOJAN BELJULJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154028571864205 | $3.89 |
| BOJAN BELJULJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004847052185 | $0.00 |
| BOJAN BELJULJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0334018034906743 | $0.61 |
| BOJAN BERLOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018713857905 | $0.00 |
| BOJAN BERLOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067058900406 | $0.01 |
| BOJAN BERLOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057212175661 | $0.00 |
| BOJAN BERLOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050075099341 | $0.00 |
| BOJAN BICANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000633484141 | $0.01 |
| BOJAN BICANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113004815567 | $0.04 |
| BOJAN BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816380328933898 | $0.01 |
| BOJAN BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000138086549246499 | $0.00 |
| BOJAN BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095704293934 | $18.67 |
| BOJAN BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0806192235149999 | $0.06 |
| BOJAN BUJISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012852140637463 | $50.81 |
| BOJAN BUJISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000413211068089999 | $0.00 |
| BOJAN BUJISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000029611252523 | $0.00 |
| BOJAN CEHULIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01791815452) | ($54.94) |
| BOJAN CEHULIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0159181 | $48.79 |
| BOJAN CEHULIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.009546694415 | $29.08 |
| BOJAN CEHULIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0105735105 | $31.80 |
| BOJAN CEHULIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01086970581 | $30.90 |
| BOJAN CEHULIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01967240678 | $57.64 |
| BOJAN CEHULIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000737) | ($2.00) |
| BOJAN CEHULIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000055) | ($1.99) |
| BOJAN CEHULIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.122651) | ($334.42) |
| BOJAN CEHULIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002247) | ($81.67) |
| BOJAN CEHULIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01195380023 | $28.44 |
| BOJAN CEHULIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01065169278 | $21.57 |
| BOJAN CEHULIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.009541862548 | $18.65 |
| BOJAN CEHULIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04284319787) | ($76.26) |
| BOJAN CEHULIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (46.491219) | ($22.07) |
| BOJAN CEHULIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (69.451) | ($49.69) |
| BOJAN CEHULIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001654 | $49.69 |
| BOJAN CEHULIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165411) | ($48.97) |
| BOJAN CEHULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17593965996891 | $3.51 |
| BOJAN CELANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1942762289279 | $0.20 |
| BOJAN CHRESTEN SANDHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139940982608999 | $0.04 |
| BOJAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130284408897 | $0.00 |
| BOJAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00759421742929999 | $0.01 |
| BOJAN DINKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05427004117448 | $0.05 |
| BOJAN DJAKONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027283328887 | $0.01 |
| BOJAN DJAKONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02272656119 | $0.03 |
| BOJAN DJENISIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564646148684 | $0.54 |
| BOJAN DJENISIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.935975152 | $52.27 |
| BOJAN DOSLIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00120975 | $48.88 |
| BOJAN DOSLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00602189) | ($180.13) |
| BOJAN DOSLIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 451.207065 | $247.42 |
| BOJAN DOSLIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.000835 | $25.15 |
| BOJAN DOSLIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 399.0 | $205.18 |
| BOJAN DOSLIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254229) | ($74.29) |
| BOJAN DOSLIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (800.0) | ($413.55) |
| BOJAN DOSLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027511981179 | $0.00 |
| BOJAN DOSLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052543483855 | $0.00 |
| BOJAN DOSLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531861794768889 | $151.22 |
| BOJAN DOSLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38790418963 | $0.19 |
| BOJAN DOSLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019754983739 | $0.00 |
| BOJAN DUNDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012540443512 | $0.00 |
| BOJAN DUNDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057014796965 | $0.01 |
| BOJAN DUNDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079271674969 | $0.01 |
| BOJAN DUNDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00320047155739999 | $0.00 |
| BOJAN DURIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.038275862) | ($12.50) |
| BOJAN DURIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.261188884) | ($21.70) |
| BOJAN DURIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (33.0) | ($327.54) |
| BOJAN DURIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.133019004) | ($9,937.02) |
| BOJAN DURIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003283) | ($99.31) |
| BOJAN DURIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.10185142 | $203.37 |
| BOJAN DURIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($219.63) |
| BOJAN DURIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.798949902) | ($14.17) |
| BOJAN DURIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.554360121) | ($25.81) |
| BOJAN DURIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01176349) | ($350.07) |
| BOJAN DURIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00683583 | $203.43 |
| BOJAN DURIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.408089351) | ($12.81) |
| BOJAN DURIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (800.000717179) | ($6,944.40) |
| BOJAN DURIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4) | ($40,987.67) |
| BOJAN DURIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.08) |
| BOJAN DURIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,985.0) | ($5,546.81) |
| BOJAN DURIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.254418417 | $24,637.12 |
| BOJAN DURIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01776429542) | ($16.67) |
| BOJAN DURIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6399196865) | ($600.50) |
| BOJAN DURIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.312891923) | ($20,000.00) |
| BOJAN DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073263107623 | $253.75 |
| BOJAN DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 346.212740784959 | $378.05 |
| BOJAN DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039415150228 | $93.56 |
| BOJAN DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.507878507 | $121.82 |
| BOJAN DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.95027781460899 | $146.65 |
| BOJAN DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000568582553199999 | $0.00 |
| BOJAN DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000079670866712 | $0.00 |
| BOJAN FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49228826066 | $0.57 |
| BOJAN GATALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.23836342902 | $18.79 |
| BOJAN GLIGORIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3384253715497 | $0.37 |
| BOJAN GRANDLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003366530883371 | $0.00 |
| BOJAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0837222348945 | $4.08 |
| BOJAN ILIJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022350692652 | $67.42 |
| BOJAN ILIJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.626885085094 | $143.21 |
| BOJAN IVANISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2950115009775 | $0.30 |
| BOJAN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002538972525 | $0.00 |
| BOJAN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037875707202 | $0.00 |
| BOJAN JAGODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026246678476 | $0.00 |
| BOJAN JANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110675575729 | $0.13 |
| BOJAN JANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003322747943658 | $0.13 |
| BOJAN JANKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032600754962 | $9.65 |
| BOJAN JANKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,673.55) | ($1,673.55) |
| BOJAN JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 711.3867153332 | $648.02 |
| BOJAN JEVREMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521779492106626 | $0.06 |
| BOJAN JOSIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13865922512999 | $2.38 |
| BOJAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0778303884884307 | $0.09 |
| BOJAN JOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.790126874) | ($3.77) |
| BOJAN JOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.10602 | $201.55 |
| BOJAN JOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.08481486534) | ($167.88) |
| BOJAN JOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001932406786) | ($3.97) |
| BOJAN JOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (331.0) | ($197.63) |
| BOJAN JOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4311462656) | ($532.00) |
| BOJAN JOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01312743128) | ($16.20) |
| BOJAN JOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006434776971) | ($7.94) |
| BOJAN JOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5375442191 | $663.29 |
| BOJAN JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6628028591032 | $6.44 |
| BOJAN KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604809591219999 | $0.01 |
| BOJAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33296776893 | $0.39 |
| BOJAN KOVACEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01042700429) | ($297.09) |
| BOJAN KOVACEVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01042700429 | $297.09 |
| BOJAN KOVACEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1306940497) | ($267.90) |
| BOJAN KOVACEVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1306940497 | $267.90 |
| BOJAN KOVACEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.535523376) | ($110.29) |
| BOJAN KOVACEVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.535523376 | $110.29 |
| BOJAN KOVACEVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1306940497) | ($274.41) |
| BOJAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000550956215478699 | $2.06 |
| BOJAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000658294319088999 | $1.82 |
| BOJAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0266287186517829 | $0.32 |
| BOJAN KRMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.50) |
| BOJAN KRMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (107.692308) | ($140.05) |
| BOJAN KRMAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000223) | ($8.70) |
| BOJAN KRMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219643339581179 | $0.46 |
| BOJAN KRMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0765162724403999 | $0.09 |
| BOJAN KURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061393341672 | $1.82 |
| BOJAN KURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.11193001039999 | $4.11 |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124172) | ($50.69) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.076363) | ($8.10) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.063587) | ($5.94) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.253055) | ($7.50) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001106) | ($3.43) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (5.419604) | ($5.11) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1.957121) | ($1.30) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.031006) | ($2.21) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.034009) | ($2.05) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.905283) | ($1.72) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003129) | ($7.52) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($449.68) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,947.03) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (850.0) | ($395.60) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (470.0) | ($266.30) |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001792657472774 | $0.07 |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027402442914 | $0.00 |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005159729206109 | $14.22 |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.12750877896119 | $3.65 |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2063240283312 | $2.61 |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050820783815398 | $4.45 |
| BOJAN LACKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06802209049 | $3.88 |
| BOJAN LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18804697063 | $0.22 |
| BOJAN MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03865206193) | ($116.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOJAN MAJSTOROVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (43.380899) | ($38.56) |
| BOJAN MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0250300756746 | $12.94 |
| BOJAN MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.26112687882 | $30.58 |
| BOJAN MARINOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03449486006199 | $7.13 |
| BOJAN MATOVIC | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00496365 | $202.01 |
| BOJAN MATOVIC | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00504302 | $200.30 |
| BOJAN MATOVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00520764 | $200.10 |
| BOJAN MATOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01080173524) | ($307.01) |
| BOJAN MATOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01080173524 | $307.01 |
| BOJAN MATOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070481) | ($20.13) |
| BOJAN MATOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070481 | $20.13 |
| BOJAN MATOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02601604524) | ($743.15) |
| BOJAN MATOVIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00681512 | $205.48 |
| BOJAN MATOVIC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00761662 | $223.75 |
| BOJAN MATOVIC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 2,090.876427 | $2,090.88 |
| BOJAN MATOVIC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BOJAN MATOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.1140153148 | $3,398.72 |
| BOJAN MATOVIC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | BTC | 0.02601604524 | $775.52 |
| BOJAN MATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123844730082999 | $33.86 |
| BOJAN MATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032092823057 | $0.03 |
| BOJAN MIHAILOVIĆ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0001393 | $5.63 |
| BOJAN MIHAILOVIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.08204245 | $8.51 |
| BOJAN MIHAILOVIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 173.43714285 | $23.44 |
| BOJAN MIHAILOVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00005148 | $0.01 |
| BOJAN MIHAILOVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001393) | ($4.09) |
| BOJAN MIHAILOVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.08363657) | ($5.87) |
| BOJAN MIHAILOVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOGE | (173.44012528) | ($14.41) |
| BOJAN MIHAILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0364567737905548 | $0.04 |
| BOJAN MIHAILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.002982439879 | $0.00 |
| BOJAN MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17332077610684 | $3.23 |
| BOJAN MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00904780733041987 | $0.01 |
| BOJAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020335973872 | $6.02 |
| BOJAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307653072 | $0.04 |
| BOJAN MITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051589223488 | $15.27 |
| BOJAN MITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024423847761 | $0.00 |
| BOJAN MITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011526636576 | $0.01 |
| BOJAN MITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061764919645 | $0.00 |
| BOJAN MOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009696988444 | $36.50 |
| BOJAN MOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.454524181899 | $101.49 |
| BOJAN MOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022584453443 | $62.62 |
| BOJAN MRAVLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5903531292337 | $0.56 |
| BOJAN NAUMOSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.48 | $19,791.18 |
| BOJAN NAUMOSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.12867 | $5,110.62 |
| BOJAN NAUMOSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 1,047.77849602 | $16,451.92 |
| BOJAN NAUMOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003635963302 | $14.60 |
| BOJAN NAUMOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 757.349419472186 | $681.76 |
| BOJAN NAUMOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.974241337 | $35.85 |
| BOJAN NESTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006637918722 | $19.65 |
| BOJAN NESTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.5890406973299 | $29.46 |
| BOJAN OLIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03269226 | $92.93 |
| BOJAN OLIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00221114 | $86.14 |
| BOJAN OLIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00286396 | $96.04 |
| BOJAN OLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037779756268 | $10.98 |
| BOJAN OLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61493956229 | $2.76 |
| BOJAN OLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037462770067 | $0.43 |
| BOJAN OREŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.60736074011 | $12.12 |
| BOJAN OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073760689977 | $0.00 |
| BOJAN PERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.313263276058 | $3.91 |
| BOJAN PETRESKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| BOJAN PETRESKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BOJAN PETRESKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 110.8982 | $2,500.00 |
| BOJAN PETRESKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (110.8982) | ($2,200.22) |
| BOJAN PETROVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 420.0 | $406.89 |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01098055123) | ($323.15) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01098055123 | $323.15 |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (387.393394417) | ($250.42) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 387.393394417 | $250.42 |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (53.464943456) | ($2,674.70) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 53.464943456 | $2,674.70 |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.943286318) | ($35,382.88) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 17.943286318 | $35,382.88 |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | MATIC | (16.237481) | ($10.98) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.208887) | ($11.00) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | SOL | (53.256056) | ($2,818.84) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00033) | ($10.03) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.005371) | ($11.00) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01065) | ($323.66) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,052.29) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,214.90) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (11.937915) | ($24,317.53) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | MATIC | (371.155913) | ($257.16) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01784290733) | ($35.52) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01784290733 | $35.52 |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001662607085) | ($0.52) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00001662607085 | $0.52 |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6521795977) | ($0.42) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.6521795977 | $0.42 |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0689056933) | ($3.27) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.0689056933 | $3.27 |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.017843) | ($35.41) |
| BOJAN PETROVIC | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.068906) | ($3.25) |
| BOJAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166462065851 | $50.34 |
| BOJAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.697300369739 | $2.42 |
| BOJAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076956357516617 | $2.74 |
| BOJAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100083488992126 | $264.60 |
| BOJAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.24960357020836 | $3.42 |
| BOJAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.343643291737683 | $27.27 |
| BOJAN PILIPOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101708) | ($27.14) |
| BOJAN PILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159872530593231 | $0.25 |
| BOJAN PINTARIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XLM | (135.6925697) | ($23.75) |
| BOJAN PINTARIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 135.6925697 | $23.73 |
| BOJAN PINTARIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00740712 | $281.84 |
| BOJAN PINTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108480136202 | $2.95 |
| BOJAN PINTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09014154162691 | $0.07 |
| BOJAN PINTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017237967582 | $0.34 |
| BOJAN PINTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26112892686 | $0.03 |
| BOJAN PINTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14643298993 | $0.26 |
| BOJAN RADOSAVLJEVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (378.940244) | ($239.75) |
| BOJAN RADOSAVLJEVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($52.29) |
| BOJAN RADOSAVLJEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (218.960638) | ($218.96) |
| BOJAN RADOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143374520883369 | $0.49 |
| BOJAN RADOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2105475578014 | $2.21 |
| BOJAN RADOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.223151444101 | $1.57 |
| BOJAN RAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041032918335682 | $0.05 |
| BOJAN ROKSANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189053123409999 | $0.56 |
| BOJAN ROKSANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.987341901 | $6.99 |
| BOJAN RUPIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2473704266) | ($719.39) |
| BOJAN RUPIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01332913) | ($386.15) |
| BOJAN RUPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000994941284453 | $3.50 |
| BOJAN RUPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183516675059999 | $0.02 |
| BOJAN RUPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000722196757252099 | $2.16 |
| BOJAN RUPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0623755346379999 | $0.06 |
| BOJAN RUPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001881202283 | $0.00 |
| BOJAN RUPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108566019273 | $0.01 |
| BOJAN RUPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000167680923159999 | $0.01 |
| BOJAN RUPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010614822568 | $0.01 |
| BOJAN RUZIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (51.19) | ($68.59) |
| BOJAN RUZIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.19) | ($183.31) |
| BOJAN RUZIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.19) | ($204.01) |
| BOJAN RUZIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (51.19) | ($66.73) |
| BOJAN RUZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 32.0533 | $92,513.09 |
| BOJAN RUZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (51.19) | ($55.67) |
| BOJAN RUZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.19) | ($184.21) |
| BOJAN RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012450890295 | $0.00 |
| BOJAN RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000202949333189999 | $0.00 |
| BOJAN RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245877081089046 | $414.86 |
| BOJAN RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 668.304709885 | $530.12 |
| BOJAN RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035182303691 | $0.00 |
| BOJAN RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.792968205 | $108.83 |
| BOJAN RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 13.195723496 | $751.75 |
| BOJAN SINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031397958176 | $0.93 |
| BOJAN SINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038227497018 | $0.04 |
| BOJAN SINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000061486397109999 | $0.00 |
| BOJAN SINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1763571044 | $0.09 |
| BOJAN ŠMIDLEHNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25035744) | ($10,108.43) |
| BOJAN ŠMIDLEHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,018.4 | $847.42 |
| BOJAN ŠMIDLEHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,000.7 | $587.33 |
| BOJAN ŠMIDLEHNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,616.76 |
| BOJAN ŠMIDLEHNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 1,986.8423 | $1,372.93 |
| BOJAN ŠMIDLEHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,999.4 | $951.89 |
| BOJAN ŠMIDLEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.09063971727 | $304.33 |
| BOJAN STANKOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.845 | $2,273.00 |
| BOJAN STANKOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001192) | ($35.73) |
| BOJAN STANKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8467339098) | ($1,678.80) |
| BOJAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008462536858862 | $0.30 |
| BOJAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022985669277167 | $4.54 |
| BOJAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0819478275299999 | $4.66 |
| BOJAN STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745009939 | $50.00 |
| BOJAN STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231207776195794 | $0.17 |
| BOJAN STOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014242389258 | $0.00 |
| BOJAN STOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033656283237 | $0.00 |
| BOJAN STOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055524717123 | $3.96 |
| BOJAN SULEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137445916392 | $0.41 |
| BOJAN SULEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083774494951 | $0.01 |
| BOJAN SULEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021801597156 | $4.25 |
| BOJAN SULEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.99629487309999 | $2.00 |
| BOJAN TEPAVAC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 445.553 | $399.07 |
| BOJAN TEPAVAC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.48579835 | $1,371.90 |
| BOJAN TEPAVAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,666.27) |
| BOJAN TEPAVAC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (703.42131) | ($374.41) |
| BOJAN TEPAVAC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1847378073) | ($365.74) |
| BOJAN TEPAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0026730717083 | $14.87 |
| BOJAN TOMIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (341.162177) | ($321.49) |
| BOJAN TOMIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.0321837891) | ($1,244.00) |
| BOJAN TOMIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 311.0 | $311.00 |
| BOJAN TOMIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (311.0) | ($311.00) |
| BOJAN TOMIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008589221476) | ($0.26) |
| BOJAN TOMIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.191514014) | ($400.00) |
| BOJAN TOMIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BOJAN TOMIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BOJAN TOMIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000269) | ($0.08) |
| BOJAN TOMIC | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001265577513) | ($0.26) |
| BOJAN TOMIC | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003705967229) | ($0.08) |
| BOJAN TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365109521472234 | $0.08 |
| BOJAN TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0893201426984 | $15.64 |
| BOJAN TOPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015329065081 | $0.00 |
| BOJAN TOPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092299245503 | $0.00 |
| BOJAN TOPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00442932752969999 | $0.00 |
| BOJAN TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429968641546392 | $0.05 |
| BOJAN UMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (30.069182852) | ($86,001.56) |
| BOJAN UMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014344818281 | $0.00 |
| BOJAN UMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10065460410218 | $297.98 |
| BOJAN UMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078791946543 | $0.00 |
| BOJAN VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059161440462 | $0.18 |
| BOJAN VESELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016157749505 | $48.01 |
| BOJAN VESELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014753084275 | $28.79 |
| BOJAN VESELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6871056892 | $1.69 |
| BOJAN VIDOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($35.18) |
| BOJAN VIDOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.72398508) | ($1,045.66) |
| BOJAN VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.33221427605 | $78.67 |
| BOJAN VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0409367681013509 | $3.07 |
| BOJAN VLATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002624930964 | $95.53 |
| BOJAN VLATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.1267795023963 | $73.57 |
| BOJAN VLATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093342886656 | $223.84 |
| BOJAN VOJVODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147108783828 | $43.54 |
| BOJAN VOJVODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081659416547 | $15.93 |
| BOJAN ZALAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.48) |
| BOJAN ZALAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.15) |
| BOJAN ZALAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.52) |
| BOJAN ZALAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,017.11) |
| BOJAN ZALAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.100131068) | ($438.17) |
| BOJAN ZALAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (415.39679) | ($367.34) |
| BOJAN ZALAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.003033 | $105.32 |
| BOJAN ZALAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0091078 | $277.95 |
| BOJAN ZALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104588585994 | $30.52 |
| BOJAN ZALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113443510912 | $22.70 |
| BOJAN ZALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4745561725434 | $0.45 |
| BOJAN ZALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0182929181279999 | $0.02 |
| BOJAN ZALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002028522293006 | $0.84 |
| BOJAN ZALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000019559537318 | $0.00 |
| BOJAN ZECEVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.000581) | ($1.03) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOJAN ZECEVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1.317 | $1.03 |
| BOJAN ZECEVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 10,503.320421 | $10,503.32 |
| BOJAN ZECEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.669238217593 | $73.69 |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.17) | ($83.17) |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.89) | ($74.89) |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.29 | $10,077.81 |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,445.91 |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.13710198888) | ($4,746.15) |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1521113801) | ($5,265.74) |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.0006216702275) | ($21.50) |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (337.313002121) | ($355.73) |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,032.0) | ($10,032.00) |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5795885871 | $17,556.92 |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65) | ($19,301.12) |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,181.156338 | $11,181.16 |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01446334168 | $415.85 |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,141.0) | ($11,141.00) |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01446334168) | ($415.85) |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6298183237 | $18,108.54 |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.660007) | ($18,883.82) |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (73.096338) | ($73.10) |
| BOJAN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4337840425161 | $93.18 |
| BOJAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003066980386832 | $100.82 |
| BOJAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028627840209 | $5.59 |
| BOJAN ZORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012272997821999 | $3.11 |
| BOJAN ZORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3079495004 | $30.04 |
| BOJANA BERGANT RECELJ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002285 | $0.93 |
| BOJANA BERGANT RECELJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.004001423 | $0.41 |
| BOJANA BERGANT RECELJ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.000023 | $0.91 |
| BOJANA BERGANT RECELJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000025 | $0.95 |
| BOJANA BERGANT RECELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036340687827 | $1.07 |
| BOJANA BERGANT RECELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404432517544151 | $0.38 |
| BOJANA BERGANT RECELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00004236869232999 | $0.00 |
| BOJANA BERGANT RECELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105629614171 | $0.00 |
| BOJANA BERGANT RECELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00172234194389999 | $0.43 |
| BOJANA BERGANT RECELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015913943848 | $0.00 |
| BOJANA BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.493864853116 | $3.50 |
| BOJANA GAJIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205477) | ($362.78) |
| BOJANA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162614368612 | $0.48 |
| BOJANA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001899600698431 | $4.47 |
| BOJANA IVOŠEVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60,763.505239) | ($60,763.51) |
| BOJANA IVOŠEVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83867971) | ($23,039.37) |
| BOJANA IVOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050465695441238 | $173.56 |
| BOJANA IVOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 735.4181245173 | $735.42 |
| BOJANA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021613861436 | $0.06 |
| BOJANA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123773748136 | $0.01 |
| BOJANA PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015859968401 | $0.00 |
| BOJANA PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117972561567 | $0.00 |
| BOJANA PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058789384306 | $0.01 |
| BOJANA PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032114529888 | $0.00 |
| BOJANA RUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006912740591999 | $0.00 |
| BOJANA RUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013140791077 | $0.00 |
| BOJANA RUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009938128694 | $0.00 |
| BOJANA SEKULIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17450399) | ($5,486.41) |
| BOJANA SEKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013354874982145 | $45.95 |
| BOJANA SEKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044001039169 | $0.00 |
| BOJANA SEKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040125664079 | $7.83 |
| BOJANA SEKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.094511536 | $216.09 |
| BOJANA SEKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.462681492 | $27.46 |
| BOJANA SREDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009629258761 | $0.00 |
| BOJANA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000903168972899999 | $0.00 |
| BOJANA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130035461148 | $0.00 |
| BOJANA TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.757505772172083 | $0.80 |
| BOJANA VERMEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09485897359808 | $0.10 |
| BOJANA VUCHKOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002554544259 | $0.00 |
| BOJANA ZDUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4367527929 | $4.01 |
| BOJDAN MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86265880292 | $3.34 |
| BOJDAN MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0176661129 | $10.31 |
| BOJEN CHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018611178959 | $559.02 |
| BOJIAN CAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7003411679) | ($1,237.94) |
| BOJIAN CAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7003411679 | $1,237.94 |
| BOJIAN CAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7) | ($1,239.13) |
| BOJIAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003100806756 | $0.09 |
| BOJIAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068175867507874 | $15.84 |
| BOJIAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62701217806 | $1.02 |
| BOJIAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002604958192 | $0.03 |
| BOJIE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160000512102 | $0.47 |
| BOJIE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103794838691999 | $20.25 |
| BOJIE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.29333083 | $18.29 |
| BOJSZCZAK DAVID | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1201370907 | $228.81 |
| BOJSZCZAK DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130321942974 | $3.86 |
| BOJSZCZAK DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617667751168 | $0.57 |
| BOJSZCZAK DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056926174206 | $10.64 |
| BOJSZCZAK DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.486804648559999 | $0.49 |
| BOJSZCZAK DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047869965704 | $0.21 |
| BOJUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006083381123 | $0.00 |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (3.5297) | ($51.12) |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 50.728 | $51.12 |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (66.972694) | ($66.97) |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.890943882) | ($3.02) |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (10.0) | ($8.74) |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8.702 | $8.74 |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (75.0) | ($48.99) |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 48.51 | $48.99 |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (57.212) | ($57.21) |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.280164104) | ($3.02) |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00029) | ($8.36) |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.005272 | $8.36 |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5674005529) | ($700.00) |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01712001477) | ($21.12) |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003266660604) | ($4.03) |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6730433826 | $830.33 |
| BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42804368155889 | $1.79 |
| BOKHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000402214975129999 | $0.00 |
| BOKHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048658042934 | $0.05 |
| BOKHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00045230284611999 | $0.00 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/28/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.12 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/28/2022 | Custody | Incoming | Deposit | CEL | 3,281.7052 | $6,938.46 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (3,282.7) | ($6,653.12) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 5/12/2022 | Earn | Incoming | Collateral | MANA | 3,022.300228941 | $2,072.48 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (9.653936915) | ($6.62) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (87.787535763) | ($60.20) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (2,916.59725519) | ($2,000.00) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (520.381092306) | ($3,300.00) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 5/12/2022 | Earn | Incoming | Collateral | LINK | 598.639455782 | $3,796.28 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (15.662997805) | ($99.33) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.718834517) | ($10.90) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (37.770360094) | ($2,000.00) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/10/2022 | Earn | Incoming | Collateral | COMP | 46.657990668 | $2,470.61 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | COMP | (0.1250198919) | ($6.62) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/10/2022 | Earn | Outgoing | Operation Cost | COMP | (1.13686614) | ($60.20) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.1091209837) | ($7.27) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/13/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.993918048) | ($66.22) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (33.021480618) | ($2,200.00) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/13/2022 | Earn | Incoming | Collateral | AAVE | 40.767163903 | $2,716.04 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/16/2022 | Earn | Incoming | Collateral | BCH | 20.492908375 | $2,276.85 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/16/2022 | Earn | Incoming | Collateral | ADA | 60,431.654676259 | $29,551.80 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $31.11 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006946824961) | ($7.20) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005991636529) | ($6.21) |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8291514399999 | $16.11 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004961399227 | $0.97 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16118299147 | $0.16 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4746909153 | $1.17 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.38898063203 | $68.24 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067243114707 | $0.75 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1992508899 | $36.77 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 151.417397388999 | $22.12 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.194736794849999 | $0.67 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.70159460464 | $76.24 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.84923334029999 | $11.38 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.129030078337 | $27.49 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.310581204329999 | $23.16 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 35.795883495 | $17.25 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.710838044 | $7.40 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.0975209441 | $6.97 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.2128221146 | $23.06 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.40070404154664 | $1.78 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.037361456577 | $0.00 |
| BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 2.6895646716 | $10.05 |
| BOKOR NIKOLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311260607149999 | $0.92 |
| BOKOR NIKOLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022566847358 | $0.00 |
| BOKOR NIKOLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017993564116 | $0.02 |
| BOKSOON YUN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.0) | ($4.00) |
| BOKSOON YUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 781.59513 | $517.08 |
| BOKSOON YUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (781.5953) | ($521.49) |
| BOKSOON YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 835.9 | $495.29 |
| BOKSOON YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (835.9) | ($489.63) |
| BOKSOON YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,303.943222775) | ($4,800.00) |
| BOKSOON YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 11,122.772073711 | $5,738.35 |
| BOKSOON YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.753286019) | ($4.00) |
| BOKSOON YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (279.350895264) | ($144.12) |
| BOKSOON YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042756911869 | $0.00 |
| BOKSOON YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008334173925 | $0.01 |
| BOKSOON YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.63611025700166 | $4.98 |
| BOKSOON YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6634338038 | $3.66 |
| BOKSOON YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002367338454 | $0.01 |
| BOKSOON YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00036714142573 | $0.00 |
| BOKUI FENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BOKUI FENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BOKUI FENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,071.914978015) | ($28,071.91) |
| BOKUI FENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,071.914978015 | $28,071.91 |
| BOKUI FENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (53,071.914978) | ($53,071.91) |
| BOKUI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028285717798 | $8.37 |
| BOKUI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.28533944324 | $307.29 |
| BOKWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020775226552 | $0.00 |
| BOKWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130163492987 | $0.00 |
| BOKWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027783895228 | $0.01 |
| BOKWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00240429192849999 | $0.01 |
| BOKWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023397431626 | $0.00 |
| BO-KYUNG SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 53.677328 | $5,234.08 |
| BO-KYUNG SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 54.99 | $1,326.55 |
| BO-KYUNG SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.040359) | ($8,748.13) |
| BO-KYUNG SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (110.802456) | ($2,053.17) |
| BO-KYUNG SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131633) | ($3,621.68) |
| BO-KYUNG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012204761552842 | $40.78 |
| BO-KYUNG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051289550932162 | $120.14 |
| BO-KYUNG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013403668373 | $0.01 |
| BO-KYUNG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0171676616559999 | $0.01 |
| BO-KYUNG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6047911586967 | $26.18 |
| BO-KYUNG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.249659697332999 | $10.71 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066441972549 | $19.67 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125159859986 | $253.65 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68447625837 | $0.68 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017941216391 | $0.00 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6958018778 | $52.18 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100437006064 | $0.03 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079879606286 | $8.77 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.30333868713 | $8.02 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.686755256 | $39.09 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041943560945 | $3.17 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000892120598399999 | $0.00 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051364272703 | $0.00 |
| BOLA ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000085172994816 | $0.00 |
| BOLA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118285595011999 | $2.31 |
| BOLA OLAOSHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099845110912 | $0.19 |
| BOLA PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.529552418) | ($6,842.05) |
| BOLA PARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003223420137) | ($6.57) |
| BOLA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053010676942 | $0.00 |
| BOLA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016594888941 | $0.00 |
| BOLA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017195855579486 | $47.67 |
| BOLA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018253753497 | $0.00 |
| BOLA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001816603858 | $0.01 |
| BOLA TAIWO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 20,157.181144 | $20,157.18 |
| BOLA TAIWO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (20,157.18) | ($20,157.18) |
| BOLA TAIWO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 11.279958 | $20,157.18 |
| BOLA TAIWO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (11.280167419) | ($20,215.79) |
| BOLA TAIWO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 69,980.0 | $69,980.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 2.98535 | $5,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,597.0) | ($1,597.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.001 | $1,597.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,563.0) | ($1,563.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.999898 | $1,563.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,563.0) | ($1,563.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.999789 | $1,563.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.32028 | $500.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 3.203751 | $5,000.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.27868 | $2,000.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 6.5643 | $10,000.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (17.353803224) | ($26,465.45) |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15,500.0) | ($15,500.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 10.072675 | $15,500.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (10.072675) | ($15,526.66) |
| BOLA TAIWO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.44675 | $5,000.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.46065 | $5,000.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 2.429665 | $3,500.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.17306 | $250.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (9.510125) | ($14,010.86) |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 2.14827 | $3,000.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 2.15658 | $3,000.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 2.15943 | $3,000.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 2.88924 | $4,000.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.35998 | $500.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (9.7135) | ($12,292.73) |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $61,920.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (40.0) | ($50,103.60) |
| BOLA TAIWO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (10.000000847) | ($12,243.70) |
| BOLA TAIWO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 40.0 | $47,144.00 |
| BOLA TAIWO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (30.0) | ($32,855.17) |
| BOLA TAIWO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($9,569.07) |
| BOLA TAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.751175257865 | $136.64 |
| BOLA TAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177528035816239 | $20.12 |
| BOLADE IJIMOROTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.66874389853 | $8.25 |
| BOLADE OGUNRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010740518343999 | $0.00 |
| BOLADE OGUNRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.466393636 | $85.20 |
| BOLADE OGUNRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.206781306 | $28.38 |
| BOLADE OGUNRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.869477017149999 | $9.66 |
| BOLADE OGUNRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128942276859999 | $1.14 |
| BOLADE OGUNRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.44651059913 | $57.23 |
| BOLAJI HAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004679530891 | $0.00 |
| BOLAJI JACOB OMONIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031319205724 | $0.10 |
| BOLAJI ODUNAYO OLADIMEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003541035 | $0.00 |
| BOLAJI SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054436327152 | $0.00 |
| BOLAJI SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000321554482039999 | $0.00 |
| BOLANDRINI MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002689689889999 | $0.00 |
| BOLANLE ADEKOYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00500717) | ($153.17) |
| BOLANLE ADEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000509637680214269 | $1.72 |
| BOLANLE SIMBIAT OLATUNDUN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00064229 | $25.04 |
| BOLANLE SIMBIAT OLATUNDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001419177867225 | $0.04 |
| BOLARINWA OLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01520864 | $606.74 |
| BOLARINWA OLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.005092 | $206.46 |
| BOLARINWA OLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000493458223064 | $14.35 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.32) | ($33.32) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 33.32 | $33.32 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (33.32) | ($33.32) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/12/2022 | Earn | Incoming | Collateral | ADA | 37,174.721189591 | $15,274.44 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (386.950536) | ($195.08) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 386.950536 | $195.08 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/20/2022 | Witheld | Outgoing | Withdrawal | ADA | (386.950536) | ($205.75) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (37,625.0) | ($20,141.72) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/21/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $52.83 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/21/2022 | Earn | Incoming | Deposit | ADA | 37,900.0 | $20,024.88 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($25.48) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (37,978.0) | ($19,355.28) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/25/2022 | Earn | Incoming | Deposit | ADA | 38,028.0 | $19,563.39 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (38,051.0) | ($20,188.76) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 5/31/2022 | Earn | Incoming | Deposit | ADA | 38,050.0 | $22,268.38 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (38,050.0) | ($21,351.22) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 6/4/2022 | Earn | Incoming | Deposit | ADA | 38,050.0 | $21,595.63 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (38,077.0) | ($24,488.93) |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 6/9/2022 | Earn | Incoming | Deposit | ADA | 38,050.0 | $24,158.52 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.37974727321 | $100.68 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.547116315 | $376.55 |
| BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 230.682246588 | $119.96 |
| BOLDIZSAR SZABO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02340742 | $736.32 |
| BOLDIZSAR SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000372868815809999 | $0.95 |
| BOLDIZSÁR VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00417399844877223 | $0.00 |
| BOLDIZSÁR VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082664955373 | $0.01 |
| BOLESLAV MEIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017473938543 | $0.52 |
| BOLESLAV MEIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000291369026529999 | $0.00 |
| BOLESLAV MEIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39736063961 | $0.19 |
| BOLESLAV MEIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000082249003955 | $0.03 |
| BOLESLAV PAZDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009094922194749 | $0.01 |
| BOLET DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051572034238 | $0.02 |
| BOLET DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22548493772 | $0.26 |
| BOLET DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021321877923 | $0.00 |
| BOLET DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76961009435 | $0.61 |
| BOLETTE MERY-ANN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036505880845 | $10.81 |
| BOLINE JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003157773731 | $96.34 |
| BOLINE JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6304704775 | $12.39 |
| BOLINE JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021737495304 | $42.41 |
| BOLIVA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029376142062 | $0.87 |
| BOLIVA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000203671669089999 | $0.40 |
| BOLIVA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018371252076 | $0.01 |
| BOLIVAR ALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000454630018479999 | $0.01 |
| BOLIVAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018449095843 | $5.46 |
| BOLIVAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031247018203 | $0.00 |
| BOLIVAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022686867449 | $4.43 |
| BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (4.496228594) | ($175,757.58) |
| BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 58,000.0 | $58,000.00 |
| BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58,000.0) | ($58,000.00) |
| BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01105089078) | ($336.38) |
| BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,992.0 | $4,992.00 |
| BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,200.0) | ($4,200.00) |
| BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.66232303) | ($14,711.52) |
| BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (336.38) | ($336.38) |
| BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068760470711 | $274.10 |
| BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.1069301354168 | $69.13 |
| BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.71930212247 | $15.72 |
| BOLIVAR PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020600603751 | $0.01 |
| BOLIVAR PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023723095596 | $0.00 |
| BOLIVAR SLIOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136867612877999 | $0.41 |
| BOLIVAR SLIOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129954051943 | $0.13 |
| BOLLING ALAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.5274556773843 | $98.67 |
| BOLU ODERINDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00211305) | ($63.02) |
| BOLU ODERINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019525161217936 | $0.67 |
| BOLU ODERINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04537616311 | $0.05 |
| BOLUWATIFE BABATUNDE OJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.79) | ($80.79) |
| BOLUWATIFE BABATUNDE OJO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.79) | ($80.79) |
| BOLUWATIFE BABATUNDE OJO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.79) | ($80.79) |
| BOLUWATIFE BABATUNDE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5098136175 | $11.17 |
| BOLUWATIFE BABATUNDE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7415047928 | $3.74 |
| BOLUWATIFE IBUKUN OGUNNOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000054334371 | $0.00 |
| BOMANI BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002218130122 | $0.00 |
| BOMANI BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129215459063 | $0.00 |
| BOMANI BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116297806824 | $0.01 |
| BOMANI BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00010972543669 | $0.00 |
| BOMANI BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025336176547 | $0.00 |
| BOMANI BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.007416007437 | $0.01 |
| BOMANI BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013358420072 | $0.00 |
| BOMANI BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000075734818336 | $0.00 |
| BOMANI BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019030916751 | $0.01 |
| BOMANI BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000102153345044 | $0.00 |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 4.5 | $12,695.87 |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (4.5) | ($12,648.20) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,169.0 | $3,169.00 |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 26.0 | $50,971.96 |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (25.391426552) | ($50,000.00) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (28,149.0) | ($28,149.00) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003805056538) | ($7.50) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001447458684) | ($2.64) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 9.0 | $12,963.51 |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0990625474) | ($144.87) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (7.877145823) | ($11,838.72) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (27.20453197) | ($25,000.00) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.7882241093) | ($724.35) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 33.268572375 | $30,572.64 |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8397826824) | ($771.73) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003240173968) | ($3.75) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002516466652) | ($2.64) |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007297152485 | $14.24 |
| BOMANI BUCKHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111965638012 | $0.11 |
| BOMHEE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000219169446859999 | $0.00 |
| BOMI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047355153987 | $0.00 |
| BOMI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127405262076 | $0.00 |
| BOMI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076972426652 | $0.01 |
| BOMI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014528281622 | $0.01 |
| BOMI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123143080756999 | $0.01 |
| BOMI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017860517881 | $0.01 |
| BOMI KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028481648435 | $0.00 |
| BOMI KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065622668931 | $0.00 |
| BOMI KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00147268667249999 | $0.00 |
| BOMI KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000188679867886 | $0.00 |
| BOMI KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011029912246 | $0.01 |
| BOMI KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00080866527687999 | $0.00 |
| BOMI KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00116099245263 | $0.00 |
| BOMI KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000074851273513 | $0.00 |
| BOMI KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00067972871639 | $0.00 |
| BOMI LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (13.38354426) | ($1,526.66) |
| BOMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000546776846099999 | $0.00 |
| BOMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000017928589953 | $0.00 |
| BOMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000057395771305 | $0.00 |
| BOMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000552230616719999 | $0.00 |
| BOMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011187982227825 | $1.53 |
| BOMING YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8859784509) | ($27,262.68) |
| BOMING YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8859784509 | $27,262.68 |
| BOMING YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,646.815664844) | ($1,909.53) |
| BOMING YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,646.815664844 | $1,909.53 |
| BOMING YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (114.212634248) | ($296.95) |
| BOMING YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 114.212634248 | $296.95 |
| BOMING YU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (114.212634) | ($278.52) |
| BOMING YU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,646.815664) | ($1,770.52) |
| BOMING YU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000387739253) | ($12.31) |
| BOMING YU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000387739253 | $12.31 |
| BOMING YU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.886366) | ($28,083.62) |
| BOMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303500114469286 | $116.39 |
| BOMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109749086257 | $0.03 |
| BOMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.037475140669 | $20.05 |
| BOMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000173800470099999 | $0.00 |
| BOMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3809562623949 | $6.80 |
| BOMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000097237746551 | $0.00 |
| BOMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00076131405048 | $0.00 |
| BOMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00277603301069999 | $0.00 |
| BOMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016340300329 | $0.00 |
| BOMTE EMUCHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035954975201701 | $0.00 |
| BON AZRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026987189928 | $0.00 |
| BON AZRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069502768444 | $0.00 |
| BON AZRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03668753259 | $0.03 |
| BON CHANG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203111584922798 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BON HAM YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232495908 | $0.00 |
| BON TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.090284 | $192.00 |
| BON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034720873459 | $10.86 |
| BON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6788047547499 | $11.05 |
| BON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0375886862832 | $80.32 |
| BON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0439413314 | $1.03 |
| BON YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096672717139999 | $28.61 |
| BON YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020316477904 | $0.00 |
| BON YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068599237874 | $13.39 |
| BON YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25285203978 | $2.81 |
| BON YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94559760913 | $0.14 |
| BONAL SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81104163570239 | $0.95 |
| BONAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000300566470404999 | $0.00 |
| BONAR STANYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.89148698862 | $10.18 |
| BONARIA MARCELLA ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014574071 | $0.00 |
| BONARIA MARCELLA ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001771493462 | $0.00 |
| BONARIA MARCELLA ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024097775279 | $0.01 |
| BONATUA SINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007761186093 | $2.30 |
| BONATUA SINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103410933764 | $0.02 |
| BONATUA SINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8080915984 | $3.81 |
| BONAVENTURE EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026762250591 | $0.00 |
| BONAVENTURE EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013726806717 | $0.00 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 76.343543 | $7,257.22 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05092 | $1,990.49 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02819998 | $1,142.40 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01282 | $493.55 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02573404 | $1,004.32 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,009.814202) | ($10,009.81) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.39124713 | $11,843.14 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,039.50) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.02) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00969) | ($20.02) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (15.582215808) | ($32,181.48) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0003982) | ($30,250.04) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (200.264512896) | ($2,033.20) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,336.82831094) | ($1,493.03) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 13.0 | $22,753.38 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (11.41689358) | ($20,000.00) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.0576419 | $1,968.74 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.640748323) | ($4,016.08) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 256.7438 | $70.03 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.982443) | ($19.54) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (45.812132881) | ($853.48) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.416893577 | $12,236.17 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.330447115) | ($10,000.00) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2896669963) | ($310.45) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3251194297) | ($348.45) |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.631907005686 | $579.95 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00597106196139999 | $6.81 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4579676806892 | $20.67 |
| BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.473947415919999 | $22.38 |
| BONAVENTURE MPARIRWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5260273169003 | $0.51 |
| BONAVENTURE MPARIRWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043018289948 | $85.37 |
| BONAVITA INVESTMENTS PTY LIMITED | CALADENIA PLACE, NORTH KELLYVILLE, 2155 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BONAVITA INVESTMENTS PTY LIMITED | CALADENIA PLACE, NORTH KELLYVILLE, 2155 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | USDC | 29,231.905924 | $29,231.91 |
| BONAVITA INVESTMENTS PTY LIMITED | CALADENIA PLACE, NORTH KELLYVILLE, 2155 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | USDC | 9,512.008708 | $9,512.01 |
| BONAVITA INVESTMENTS PTY LIMITED | CALADENIA PLACE, NORTH KELLYVILLE, 2155 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.205427357 | $197.21 |
| BONAVITA INVESTMENTS PTY LIMITED | CALADENIA PLACE, NORTH KELLYVILLE, 2155 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.909864027799999 | $1.13 |
| BONBON BONBON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | CEL | 9.0677 | $6.48 |
| BONBON BONBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012404837357 | $0.01 |
| BONCHO DAFCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455288528849 | $0.45 |
| BONCHO DAFCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016112508081 | $0.02 |
| BONCU ALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073263756985011 | $0.00 |
| BOND EDENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141679704577 | $41.93 |
| BOND EDENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122326132314 | $247.85 |
| BOND EDENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57612966639 | $0.58 |
| BOND EDENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.63828193 | $25.87 |
| BÖNÉ ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48880211798827 | $1.51 |
| BONENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000275805601 | $0.00 |
| BONENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040807770812 | $0.00 |
| BONENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046349287116 | $0.00 |
| BONETTA LOU COULTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 508.248649 | $508.25 |
| BONETTA LOU COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391409119 | $50.00 |
| BONETTA LOU COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.831882563 | $180.83 |
| BONG BONG ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023142254469061 | $0.00 |
| BONG CHAN KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (320.817784312) | ($194.25) |
| BONG CHAN KOH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 320.817784312 | $194.25 |
| BONG CHAN KOH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (320.817784312) | ($168.21) |
| BONG CHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001755582284 | $0.00 |
| BONG CHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9310077124885 | $3.58 |
| BONG GYUN ROH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04859905924 | $103.35 |
| BONG GYUN ROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125796664606999 | $0.37 |
| BONG GYUN ROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027263718862 | $0.00 |
| BONG GYUN ROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050321369003 | $9.62 |
| BONG GYUN ROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00057441688805 | $0.00 |
| BONG NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,550.0 | $2,550.00 |
| BONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042327203681 | $0.00 |
| BONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057176753852 | $0.01 |
| BONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0026675282759 | $0.00 |
| BONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 71.69344065 | $71.69 |
| BONG WAH BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000080444723924 | $0.00 |
| BONG WAH BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000012288813318 | $0.00 |
| BONG WAH BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.000192015983298 | $0.00 |
| BONGANI NKOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091646936561 | $0.06 |
| BONGANI RADEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019980573561 | $0.00 |
| BONGANI RANTHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.586263841999 | $389.88 |
| BONGEKILE DOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317055084635299 | $0.33 |
| BONGEKILE DOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27618619646 | $3.07 |
| BONGIE SEKHWAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0750583391167599 | $0.07 |
| BONGILE MLANJENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52770186839099 | $0.62 |
| BONGILE QAKAZA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00013301 | $5.27 |
| BONGILE QAKAZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000133) | ($3.97) |
| BONGILE QAKAZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 0.4201 | $3.97 |
| BONGILE QAKAZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.4199) | ($3.96) |
| BONGILE QAKAZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.963 | $3.96 |
| BONGILE QAKAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0599771999964505 | $0.05 |
| BONGILE QAKAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005228111538 | $0.01 |
| BONGINKOSI SIBINDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (261.540856) | ($130.60) |
| BONGINKOSI SIBINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00594036781008708 | $0.01 |
| BONGINKOSI SIBINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.384221500175 | $1.00 |
| BONGINKOSI SIBINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.042424925092 | $0.02 |
| BONGISIWE GRACE SHEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043833249639255 | $0.04 |
| BONGJO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31714351423558 | $0.29 |
| BONGKOCH JANDRAKOOL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (52.67020306) | ($9.71) |
| BONGKOCH JANDRAKOOL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 52.67020306 | $9.71 |
| BONGKOCH JANDRAKOOL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (52.670202) | ($9.43) |
| BONGKOCH JANDRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592557257 | $60.04 |
| BONGKOCH JANDRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014125762511 | $2.73 |
| BONGKOCH JANDRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8325748522 | $2.25 |
| BONGKOCH JANDRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27210887726 | $3.02 |
| BONGKOCH JANDRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028330244043577 | $0.01 |
| BONGKOCH JANDRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0367681717169999 | $1.45 |
| BONGKOCH JANDRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011553058454 | $0.66 |
| BONGRAND MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000374952919419999 | $0.00 |
| BONGRAND MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015635828489 | $0.00 |
| BONG-SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013074243707 | $396.71 |
| BONG-SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010099792958 | $0.20 |
| BONG-SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5488578513 | $2.55 |
| BONG-SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 315.174857441 | $249.86 |
| BONG-SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120536716222 | $0.00 |
| BONG-SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 180.201181381 | $26.33 |
| BONG-SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0364161656639999 | $4.00 |
| BONG-SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58676644448 | $3.61 |
| BONG-SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.511359481 | $1.28 |
| BONGSIRI VIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| BONGSOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036159101324 | $0.00 |
| BONGSOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068355661804 | $0.00 |
| BONGSOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017604083025 | $0.02 |
| BONGSUN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078226853776 | $0.00 |
| BONGSUN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3190520277 | $5.41 |
| BONGUMUSA ZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00444920537025 | $0.01 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00868379 | $343.66 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 124.088525 | $97.03 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01364651 | $490.82 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00823067 | $235.94 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.02433334396 | $51.02 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.155625656 | $317.82 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | YFI | 0.00523642 | $48.60 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00501657 | $146.47 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00827531 | $245.17 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00492783 | $146.18 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017455722962 | $52.08 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018883300308 | $36.85 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4428917039999 | $15.41 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.448051789 | $15.35 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53466162726 | $5.94 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32783375704 | $2.89 |
| BONHEUR TUMURERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6161772784 | $36.83 |
| BONIALIN REOFRIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316353201786 | $0.31 |
| BONIALIN REOFRIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041218532836 | $0.80 |
| BONIE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012216051089 | $0.36 |
| BONIE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00795111301089559 | $0.01 |
| BONIFACE MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386693771476799 | $0.41 |
| BONIFACE SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021252328773 | $63.98 |
| BONIFACE SENTROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019594482622 | $58.78 |
| BONIFACE SENTROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018035073782 | $3.52 |
| BONIFACE SENTROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13304010061 | $7.57 |
| BONIFACE TSENDII | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BONIFACE TSENDII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022699984632 | $5.88 |
| BONIFACE TSENDII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69472780395999 | $11.94 |
| BONIFACE TSENDII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030616133688 | $4.77 |
| BONIFACE TSENDII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07141643519826 | $0.07 |
| BONIFACIO CAPUYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.11168558 | $317.10 |
| BONIFACIO CAPUYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00723458 | $277.97 |
| BONIFACIO CAPUYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1170294859) | ($4,568.80) |
| BONIFACIO CAPUYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1170294859 | $4,568.80 |
| BONIFACIO CAPUYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.124264) | ($4,846.85) |
| BONIFACIO CAPUYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001857018118) | ($5.30) |
| BONIFACIO CAPUYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001857018118 | $5.30 |
| BONIFACIO CAPUYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.321714025) | ($5,109.53) |
| BONIFACIO CAPUYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.321714025 | $5,109.53 |
| BONIFACIO CAPUYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.433399605) | ($5,292.46) |
| BONIFACIO CAPUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404049861071669 | $15.99 |
| BONIFACIO CAPUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029976822148797 | $69.63 |
| BONIFAIT DAVID | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 644.03815039 | $1,689.82 |
| BONIFAIT DAVID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (77,208.602801) | ($29,907.14) |
| BONIFAIT DAVID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 77,208.602791 | $31,678.96 |
| BONIFAIT DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 326.08640765173 | $328.55 |
| BONIFASIUS ANGKATIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170282077602583 | $0.00 |
| BONIO KALJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014172175391 | $0.00 |
| BONIO KALJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000079233015278 | $0.00 |
| BONIO KALJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042502703957 | $0.00 |
| BONISILE MAKUBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.6300356486 | $69.01 |
| BONITA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188138980247 | $55.20 |
| BONITA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013901144142 | $26.21 |
| BONITA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2748495051 | $2.59 |
| BONITA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6667554334 | $0.66 |
| BONITA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0470548628643 | $2.67 |
| BONITA RUSSELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.819862039) | ($124.82) |
| BONITA RUSSELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.819862039 | $124.82 |
| BONITA RUSSELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.132590223) | ($2,326.63) |
| BONITA RUSSELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.132590223 | $2,326.63 |
| BONITA RUSSELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1263316035) | ($3,803.07) |
| BONITA RUSSELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1263316035 | $3,803.07 |
| BONITA RUSSELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | COMP | (1.819788) | ($120.06) |
| BONITA RUSSELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.132589) | ($2,213.15) |
| BONITA RUSSELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.126331) | ($3,724.12) |
| BONITA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723171570941199 | $26.35 |
| BONITA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067466042200217 | $17.91 |
| BONITA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034325484002329 | $0.38 |
| BONITA STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.01171324252 | $46.63 |
| BONITA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097370622881 | $28.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BONITA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.433447328 | $51.87 |
| BONITTO DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0879934238429664 | $0.10 |
| BONITTO DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000616371392029999 | $0.00 |
| BONNA LOBEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (130.454634) | ($19.94) |
| BONNA LOBEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14803564425591 | $0.18 |
| BONNAH INVESTMENTS LIMITED | KATIE PLACE, ST.JOHNS, A1A 0H4 CANADA | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $50.65 |
| BONNAH INVESTMENTS LIMITED | KATIE PLACE, ST.JOHNS, A1A 0H4 CANADA | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,530.95 |
| BONNAH INVESTMENTS LIMITED | KATIE PLACE, ST.JOHNS, A1A 0H4 CANADA | 5/8/2022 | Earn | Incoming | Deposit | AAVE | 1.908 | $247.61 |
| BONNAH INVESTMENTS LIMITED | KATIE PLACE, ST.JOHNS, A1A 0H4 CANADA | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.09342914 | $2,759.71 |
| BONNAH INVESTMENTS LIMITED | KATIE PLACE, ST.JOHNS, A1A 0H4 CANADA | 6/3/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $76.56 |
| BONNAH INVESTMENTS LIMITED | KATIE PLACE, ST.JOHNS, A1A 0H4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022375085853 | $62.76 |
| BONNAH INVESTMENTS LIMITED | KATIE PLACE, ST.JOHNS, A1A 0H4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099379999083 | $15.26 |
| BONNAH INVESTMENTS LIMITED | KATIE PLACE, ST.JOHNS, A1A 0H4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007658963499 | $0.28 |
| BONNAH INVESTMENTS LIMITED | KATIE PLACE, ST.JOHNS, A1A 0H4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013649470891 | $1.13 |
| BONNAMOUR SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082155063075 | $0.00 |
| BONNAMOUR SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019594210878 | $0.00 |
| BONNAMOUR SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039763505259 | $0.00 |
| BONNAMOUR SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000295171600159999 | $0.01 |
| BONNARDEL YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022356661515 | $0.07 |
| BONNARDEL YOANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122130638993 | $0.01 |
| BONNEFOY EDOUARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($20.05) |
| BONNEFOY EDOUARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.314205) | ($560.59) |
| BONNEFOY EDOUARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0186848 | $560.59 |
| BONNEFOY EDOUARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03915664) | ($1,172.27) |
| BONNEFOY EDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209074899573539 | $7.09 |
| BONNEFOY EDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048006178083 | $0.01 |
| BONNEFOY EDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029214202251547 | $6.87 |
| BONNIE BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591175888869999 | $182.65 |
| BONNIE BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30356662563 | $620.30 |
| BONNIE BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 125.637661948999 | $5.12 |
| BONNIE BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082685727167999 | $0.00 |
| BONNIE BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31272012682 | $0.31 |
| BONNIE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5124182897 | $2.78 |
| BONNIE CARINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043735644981 | $0.05 |
| BONNIE CARINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050058538625 | $99.80 |
| BONNIE CARINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1593967232 | $7.38 |
| BONNIE CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045866114508 | $141.12 |
| BONNIE CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045376379588 | $90.20 |
| BONNIE CHAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1175410011 | $7.23 |
| BONNIE CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1808448367) | ($5,186.16) |
| BONNIE CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1808448367 | $5,186.16 |
| BONNIE CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,845.496236815) | ($26,845.50) |
| BONNIE CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,845.496236815 | $26,845.50 |
| BONNIE CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,353.044377922) | ($5,815.57) |
| BONNIE CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,353.044377922 | $5,815.57 |
| BONNIE CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,845.496236) | ($26,845.50) |
| BONNIE CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10,353.044377) | ($5,373.94) |
| BONNIE CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18084483) | ($4,967.99) |
| BONNIE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014902833600423 | $50.42 |
| BONNIE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.51078653464 | $325.51 |
| BONNIE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.9681993045759 | $50.28 |
| BONNIE CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142389249384999 | $0.42 |
| BONNIE CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.00895594046 | $8.01 |
| BONNIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021461928637 | $6.35 |
| BONNIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017822472661 | $0.53 |
| BONNIE ESPINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 340.0 | $340.00 |
| BONNIE ESPINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 725.1976 | $725.20 |
| BONNIE ESPINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BONNIE ESPINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| BONNIE ESPINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.7173337991 | $1,462.33 |
| BONNIE ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035809053011 | $10.60 |
| BONNIE ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269327787574 | $0.31 |
| BONNIE ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00625993740612719 | $9.23 |
| BONNIE ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39720559582 | $0.40 |
| BONNIE ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35194731589 | $0.35 |
| BONNIE ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020861848218 | $0.00 |
| BONNIE GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411969671709999 | $1.22 |
| BONNIE GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1133680949999 | $15.11 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016022269747 | $47.59 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.613513598 | $33.69 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0468638912049999 | $93.25 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012588709065 | $0.00 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.334759727 | $32.77 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116313629124 | $0.00 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.836839325 | $15.84 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020670629276999 | $0.00 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0530489679 | $13.85 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40232053135 | $24.05 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000120936194913 | $0.00 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000022952829807 | $0.00 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018916832274 | $0.04 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000102967588395 | $0.00 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014300380986 | $0.00 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0058538949953 | $0.00 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00045857519329 | $0.00 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038403232237 | $7.15 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0046120931685 | $0.00 |
| BONNIE HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00072419430338 | $0.00 |
| BONNIE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034738120965 | $10.28 |
| BONNIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046468294897 | $0.01 |
| BONNIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090030616147 | $0.09 |
| BONNIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7945222948 | $1.79 |
| BONNIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.407126538569999 | $0.26 |
| BONNIE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034731223393 | $106.22 |
| BONNIE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069641742474 | $139.92 |
| BONNIE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.594015603 | $22.67 |
| BONNIE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.564813554 | $15.42 |
| BONNIE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53615110949 | $4.73 |
| BONNIE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073061490281 | $5.35 |
| BONNIE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117886183252 | $12.94 |
| BONNIE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00468871756079999 | $0.35 |
| BONNIE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00029389788268 | $0.00 |
| BONNIE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.129438105124 | $3.04 |
| BONNIE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13749522355 | $278.10 |
| BONNIE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 612.680907025 | $612.68 |
| BONNIE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5694658348 | $0.52 |
| BONNIE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006797677807 | $0.50 |
| BONNIE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 69.014266689 | $32.98 |
| BONNIE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8585739693 | $0.20 |
| BONNIE LYNK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.251285 | $762.30 |
| BONNIE LYNK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0012456 | $49.77 |
| BONNIE LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003295813792 | $9.75 |
| BONNIE LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.08463080789999 | $4.45 |
| BONNIE O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.25747299125 | $20.80 |
| BONNIE PETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04970229777) | ($1,442.40) |
| BONNIE PETERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04970229777 | $1,442.40 |
| BONNIE PETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (242.327863504) | ($596.56) |
| BONNIE PETERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 242.327863504 | $596.56 |
| BONNIE PETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (441.358387467) | ($205.01) |
| BONNIE PETERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 441.358387467 | $205.01 |
| BONNIE PETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.318075699) | ($253.45) |
| BONNIE PETERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.318075699 | $253.45 |
| BONNIE PETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (523.114735979) | ($305.32) |
| BONNIE PETERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 523.114735979 | $305.32 |
| BONNIE PETERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (344.283259254) | ($344.28) |
| BONNIE PETERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 344.283259254 | $344.28 |
| BONNIE PETERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04970229) | ($1,462.99) |
| BONNIE PETERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (242.327863504) | ($649.44) |
| BONNIE PETERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (441.358387) | ($215.77) |
| BONNIE PETERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (26.318075699) | ($266.67) |
| BONNIE PETERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (344.283259) | ($344.28) |
| BONNIE PETERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (523.114735979) | ($332.86) |
| BONNIE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040873586480643 | $14.16 |
| BONNIE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015365228118 | $0.00 |
| BONNIE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2855033891464 | $3.29 |
| BONNIE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.09370392147499 | $5.04 |
| BONNIE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4461476590769 | $1.75 |
| BONNIE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31611752417574 | $4.31 |
| BONNIE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.426232221529 | $18.26 |
| BONNIE PETRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321754675149999 | $98.21 |
| BONNIE PETRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135273223661 | $2.64 |
| BONNIE PETRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118160959242 | $0.00 |
| BONNIE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771438284339999 | $237.63 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06549588 | $2,703.01 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002496671582) | ($2.47) |
| BONNIE REYNOLDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03039884649) | ($30.07) |
| BONNIE REYNOLDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.010798211) | ($1,000.00) |
| BONNIE REYNOLDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.259009789 | $1,245.56 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265742031439999 | $80.18 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14988585341 | $1.34 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342318455339999 | $66.96 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.570089383 | $29.57 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2801114145 | $3.11 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070733829546 | $2.80 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.115987622766 | $0.71 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047573498877 | $0.36 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07842279105 | $1.66 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6524599713 | $0.35 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0146167477189999 | $27.23 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.118621302864 | $0.44 |
| BONNIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.87877457637 | $1.83 |
| BONNIE SAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020719867143 | $0.06 |
| BONNIE SAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4982913061 | $4.50 |
| BONNIE SAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6028967117 | $2.86 |
| BONNIE SAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069413706413 | $0.01 |
| BONNIE SAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.384937806259999 | $1.32 |
| BONNIE SAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087014565967 | $0.01 |
| BONNIE SAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30417634492 | $0.15 |
| BONNIE SAINSBURY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | CEL | 2.022534384 | $11.19 |
| BONNIE SAINSBURY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | CEL | 2.30828793 | $12.68 |
| BONNIE SAINSBURY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,036.0 | $1,036.00 |
| BONNIE SAINSBURY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| BONNIE SAINSBURY | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| BONNIE SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8495405343 | $2.17 |
| BONNIE SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000198347158179999 | $0.00 |
| BONNIE SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.360148831 | $26.45 |
| BONNIE SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060504797863 | $0.53 |
| BONNIE SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0149264124639999 | $0.00 |
| BONNIE SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043371100646 | $0.32 |
| BONNIE SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.11718126 | $0.29 |
| BONNIE SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000122079721237 | $0.00 |
| BONNIE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019637436008 | $58.92 |
| BONNIE SUE FRIEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001422002414195 | $54.93 |
| BONNIE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023021469322 | $69.52 |
| BONNIE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637278689999999 | $0.07 |
| BONNIE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121455517909 | $23.70 |
| BONNIE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.224590441109999 | $13.43 |
| BONNIE TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159316348519999 | $47.30 |
| BONNIE TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4271245541 | $2.83 |
| BONNIE TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024961605513 | $48.71 |
| BONNIE TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13159700126 | $0.13 |
| BONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030253299403 | $0.06 |
| BONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108174029332 | $0.01 |
| BONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000543255598029999 | $0.00 |
| BONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026989943306 | $0.00 |
| BONNIE YIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0066 | $253.46 |
| BONNIE YIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0003554274897 | $0.66 |
| BONNIE YIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00002648 | $0.71 |
| BONNIE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083038400122371 | $2.27 |
| BONNIE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000093631475893 | $0.00 |
| BONNIE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029852866704 | $5.80 |
| BONNIE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053950812732 | $0.01 |
| BONNIE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000130033914593 | $0.00 |
| BONNIE YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000204995553629999 | $0.01 |
| BONNIERICK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429255461635 | $0.41 |
| BONNITA PAULINE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043567651538599 | $0.04 |
| BONNY BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07456764150302 | $0.08 |
| BONNY WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090312223717999 | $0.27 |
| BONNY WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039841894281 | $0.00 |
| BONNY WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013520654274 | $0.00 |
| BONNY WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.066409552243 | $0.00 |
| BONNY WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021284973679 | $0.00 |
| BONNY WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000089175216894 | $0.00 |
| BONNY WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000065535484909 | $0.01 |
| BONOMINI SILVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022511552166 | $0.01 |
| BONOMINI SILVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023169828425 | $0.00 |
| BONTLE MONCHUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4192363151 | $2.82 |
| BONTLE SEBAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094586279097 | $0.01 |
| BONWOO KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037579432375 | $0.11 |
| BONWOO KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.154593115474 | $16.75 |
| BONWOOK GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008115215772 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BONWOOK GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000061988398581 | $0.00 |
| BONWOOK GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000464441348725 | $0.00 |
| BONY GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128838731739 | $0.04 |
| BONY GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020204033773 | $39.42 |
| BONY ROOPCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016115985454 | $0.00 |
| BONY ROOPCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0000314087300909999 | $0.00 |
| BOO GANG LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $1,973.45 |
| BOO GANG LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 3.46925 | $6,879.38 |
| BOO GANG LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.975 | $1,980.72 |
| BOO GANG LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $1,973.08 |
| BOO GANG LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (6.43425) | ($11,175.58) |
| BOO GANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009867728042 | $0.00 |
| BOO GANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036531665187 | $0.01 |
| BOO GANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000126495945263 | $0.00 |
| BOO GEE KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.867593969447999 | $0.86 |
| BOO GEE KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.35647577359999 | $2.66 |
| BOO GEE KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20379964992 | $0.76 |
| BOO GEE KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85091734271 | $9.46 |
| BOO PUAY GEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206557122905 | $0.61 |
| BOO PUAY GEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5354769581999 | $28.53 |
| BOO PUAY GEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117960955 | $23.02 |
| BOOKER HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339855123049975 | $0.39 |
| BOOKER SESSOMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02779619) | ($800.00) |
| BOOKER SESSOMS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02779619 | $800.00 |
| BOOKER SESSOMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00176435) | ($50.00) |
| BOOKER SESSOMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00176435 | $50.00 |
| BOOKER SESSOMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00356468) | ($100.00) |
| BOOKER SESSOMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00356468 | $100.00 |
| BOOKER SESSOMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034009) | ($100.00) |
| BOOKER SESSOMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0034009 | $100.00 |
| BOOKER SESSOMS | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Collateral | BTC | (0.02616065776) | ($758.66) |
| BOOKER SESSOMS | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0008594123656) | ($25.28) |
| BOOKER SESSOMS | ADDRESS REDACTED | 6/22/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0006275766597) | ($12.64) |
| BOOKER SESSOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038182815962 | $12.81 |
| BOOKER SESSOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016292815757 | $0.00 |
| BOOLAT JOHOREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5041305288137 | $0.48 |
| BOOLAT JOHOREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.074163182804 | $0.05 |
| BOOMINATHAN S | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| BOOMINATHAN S | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| BOOMINATHAN S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08554915759 | $0.09 |
| BOON CHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.526395516276 | $2.50 |
| BOON CHEN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046416786944 | $0.00 |
| BOON CHEN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047503394395 | $0.00 |
| BOON CHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000612749085389999 | $0.00 |
| BOON CHEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043436858927 | $0.85 |
| BOON CHIEN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.54) |
| BOON CHIEN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.86) |
| BOON CHIEN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($355.01) |
| BOON CHIEN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0224) | ($639.18) |
| BOON CHIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002408974830054 | $8.03 |
| BOON CHIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024686765297 | $0.00 |
| BOON CHIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002341405434995 | $5.36 |
| BOON CHING TIONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10326056 | $319.53 |
| BOON CHING TIONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (681.0) | ($681.00) |
| BOON CHING TIONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1985908039 | $543.84 |
| BOON CHING TIONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($852.80) |
| BOON CHING TIONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($589.36) |
| BOON CHING TIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,029.04) |
| BOON CHING TIONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1996903142 | $404.33 |
| BOON CHING TIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | DOT | (58.731083887) | ($632.00) |
| BOON CHING TIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.2396664934) | ($488.00) |
| BOON CHING TIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04605065572) | ($1,380.00) |
| BOON CHING TIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 345.0 | $345.00 |
| BOON CHING TIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 122.0 | $122.00 |
| BOON CHING TIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 158.0 | $158.00 |
| BOON CHING TIONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| BOON CHING TIONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 318.475 | $318.48 |
| BOON CHING TIONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (158.0) | ($158.00) |
| BOON CHING TIONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.06) | ($0.06) |
| BOON CHING TIONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | DOT | 58.73108389 | $545.02 |
| BOON CHING TIONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.198631411 | $350.26 |
| BOON CHING TIONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,211.07 | $2,211.07 |
| BOON CHING TIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7904967964) | ($0.54) |
| BOON CHING TIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (122.0) | ($122.00) |
| BOON CHING TIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.2396664934 | $428.34 |
| BOON CHING TIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.718502081) | ($4.59) |
| BOON CHING TIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (345.0) | ($345.00) |
| BOON CHING TIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.04605065572 | $1,388.75 |
| BOON CHING TIONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.231395804 | $417.03 |
| BOON CHING TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052434194348247 | $15.48 |
| BOON CHING TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3905441233712 | $34.47 |
| BOON CHING TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00710300139413 | $14.54 |
| BOON CHING TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.545517851481999 | $8.15 |
| BOON CHING TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4121143159999 | $12.41 |
| BOON CHING TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.857248705 | $2.42 |
| BOON CHONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007408694757 | $0.00 |
| BOON CHONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0188370481999999 | $0.02 |
| BOON CHONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097647306568 | $0.01 |
| BOON CHONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000848237834649999 | $0.00 |
| BOON CHUAN LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00262103 | $110.48 |
| BOON CHUAN LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00634042 | $251.78 |
| BOON CHUAN LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001256 | $49.94 |
| BOON CHUAN LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $194.28 |
| BOON CHUAN LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00126517 | $50.27 |
| BOON CHUAN LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $791.91 |
| BOON CHUAN LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.001726 | $50.02 |
| BOON CHUAN LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00157664 | $49.97 |
| BOON CHUAN LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $190.48 |
| BOON CHUAN LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00425 | $134.32 |
| BOON CHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084252168667 | $23.14 |
| BOON CHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37248132163 | $0.43 |
| BOON CHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017593494936 | $3.43 |
| BOON CHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060251580853 | $0.01 |
| BOON CHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129462921817 | $0.00 |
| BOON CHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117617070666 | $3.74 |
| BOON CHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1444144155218 | $0.14 |
| BOON FONG LOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($560.04) |
| BOON FONG LOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (17.210343438) | ($48,336.07) |
| BOON FONG LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025148838786 | $0.00 |
| BOON FONG LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058454185970109 | $173.09 |
| BOON HAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120852692664 | $3.58 |
| BOON HENG KHNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000688 | $26.49 |
| BOON HENG KHNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.001187 | $35.99 |
| BOON HENG KHNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.25513479) | ($15.31) |
| BOON HENG KHNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00683351) | ($188.01) |
| BOON HENG KHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000596422202719199 | $1.96 |
| BOON HENG KHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234764553860335 | $0.27 |
| BOON HENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000262278861429999 | $0.00 |
| BOON HENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069078339572 | $0.01 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 2.0 | $28.35 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.00931327 | $18.34 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BAT | (751.55) | ($277.11) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 276.044 | $277.11 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (39.973) | ($16.58) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 16.516 | $16.58 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (94.362) | ($235.65) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 235.338 | $235.65 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ZRX | (415.9) | ($151.90) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 151.72 | $151.90 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | KNC | (55.555) | ($100.00) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.699 | $100.00 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (4.76107) | ($419.07) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 418.355 | $419.07 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (5.5285) | ($48.43) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 48.308 | $48.43 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,454.045438) | ($1,454.05) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (77.6557) | ($640.00) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 639.028 | $640.00 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,489.616) | ($890.00) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 886.768 | $890.00 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.517451) | ($2,530.35) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,519.076 | $2,530.35 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.111591) | ($3,270.73) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,263.149 | $3,270.73 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,308.021) | ($7,308.02) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (6.792647147) | ($1,754.95) |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011135505659697 | $37.41 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3896801697264 | $0.52 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149665615654109 | $34.52 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.50345309385879 | $2.50 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4144557525969 | $7.19 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0817815940275299 | $1.03 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23762071486793 | $2.31 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1633475864056 | $8.29 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000054249929322 | $0.00 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0394870755200029 | $4.96 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0633134459156729 | $22.18 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.31981151703409 | $0.68 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.465184811129275 | $0.28 |
| BOON HENG STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.048913376663855 | $0.15 |
| BOON HOCK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016498133114 | $49.08 |
| BOON HOCK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144189520549999 | $28.13 |
| BOON HOE QUAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00727245 | $292.38 |
| BOON HOE QUAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 31.2872 | $68.28 |
| BOON HOE QUAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00501478 | $195.43 |
| BOON HOE QUAH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00559415 | $200.72 |
| BOON HOE QUAH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 44.1119 | $89.55 |
| BOON HOE QUAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00243736 | $72.89 |
| BOON HOE QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003279803756913 | $108.72 |
| BOON HOE QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3735929536621 | $4.44 |
| BOON HONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122519391423 | $0.36 |
| BOON HONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107160440379 | $2.09 |
| BOON HONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3835359946 | $8.23 |
| BOON HONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88820766749999 | $1.19 |
| BOON HONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082163625388 | $2.61 |
| BOON HONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.993087313 | $21.99 |
| BOON HOO OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031300115141 | $0.93 |
| BOON HOO OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052537387355 | $0.01 |
| BOON HOO OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9350951561 | $1.22 |
| BOON HUAT GOLDEN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043668053658 | $12.92 |
| BOON HUAT GOLDEN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023454763589 | $0.03 |
| BOON HUAT GOLDEN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052741545422 | $10.29 |
| BOON HUAT GOLDEN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017356408113 | $0.15 |
| BOON HUAT GOLDEN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.253909294799999 | $0.04 |
| BOON HUAT GOLDEN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046864914443 | $0.34 |
| BOON HUAT GOLDEN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7366213035 | $0.83 |
| BOON HUAT GOLDEN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0113543106090999 | $0.03 |
| BOON HUAT LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009666093596 | $0.00 |
| BOON HUAT LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046586419651 | $0.01 |
| BOON HUAT LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016348952319 | $0.00 |
| BOON HUAT SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.40141586943 | $189.31 |
| BOON HUAT TANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,157.00) |
| BOON HUAT TANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 3,152.241 | $3,157.00 |
| BOON HUAT TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BOON HUAT TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 1,582.279 | $1,000.00 |
| BOON HUAT TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BOON HUAT TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 1,483.24 | $1,000.00 |
| BOON HUAT TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BOON HUAT TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 963.763 | $500.00 |
| BOON HUAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001580624038 | $50.00 |
| BOON HUAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.188221668049 | $179.00 |
| BOON HUEY KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.30251862 | $856.17 |
| BOON HUEY KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0686105 | $2,651.18 |
| BOON HUEY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000821220947242459 | $21.99 |
| BOON HUEY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033488806442 | $5.54 |
| BOON HUI CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25187273) | ($10,175.21) |
| BOON HUI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3597131802168 | $27.75 |
| BOON HUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371669309707471 | $0.04 |
| BOON HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101081736081999 | $0.30 |
| BOON HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.561580024 | $32.12 |
| BOON HUI SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101064711339 | $0.30 |
| BOON HUI SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 96.39038288 | $96.39 |
| BOON JOON TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (96.436368) | ($132.44) |
| BOON JOON TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.507999) | ($47.58) |
| BOON JOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005813798985976 | $0.00 |
| BOON JOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2823048922512 | $0.39 |
| BOON JOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0012469263196592 | $0.11 |
| BOON JUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022289617575 | $67.23 |
| BOON JUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034413292857 | $67.75 |
| BOON JUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.00559201549999 | $4.76 |
| BOON JUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3059241294 | $2.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOON JUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0978787867699999 | $0.86 |
| BOON JUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047321781587999 | $0.00 |
| BOON JUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094089304494 | $5.63 |
| BOON JUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000006900856614 | $0.00 |
| BOON JUST WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002260482963 | $0.00 |
| BOON JUST WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065235427433 | $0.01 |
| BOON JUST WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077113754439 | $0.01 |
| BOON KEAT LOH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETC | (96.510438734) | ($3,361.56) |
| BOON KEAT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030279884153 | $8.96 |
| BOON KEAT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020556542973 | $6.54 |
| BOON KEAT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0971573712357 | $3.55 |
| BOON KENG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027998161668 | $85.12 |
| BOON KENG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.299047320772 | $4.79 |
| BOON KENG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060241623232 | $11.75 |
| BOON KENG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0455579000679999 | $0.40 |
| BOON KEONG OON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($946.32) |
| BOON KEONG OON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.197744) | ($301.18) |
| BOON KEONG OON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (11.7326) | ($109.84) |
| BOON KEONG OON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0036895 | $109.84 |
| BOON KEONG OON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00860467) | ($247.78) |
| BOON KEONG OON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,465.220007) | ($1,465.22) |
| BOON KEONG OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557084664609199 | $1.84 |
| BOON KEONG OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9259387607298 | $32.44 |
| BOON KEONG OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0201741160649999 | $0.02 |
| BOON KEONG OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00348160612009999 | $0.00 |
| BOON KEONG OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.075707195861848 | $5.97 |
| BOON KEONG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252612526579999 | $0.75 |
| BOON KEONG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038425121057 | $0.04 |
| BOON KEONG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6701090855 | $3.56 |
| BOON KEONG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014966404907 | $4.76 |
| BOON KHAI LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.024488 | $3,026.25 |
| BOON KHAI LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.53 | $974.53 |
| BOON KHAI LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| BOON KHAI LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,500.638323 | $2,500.64 |
| BOON KHAI LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.7128765552 | $1,044.40 |
| BOON KHAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037890870158 | $1.12 |
| BOON KHAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032866532928 | $58.72 |
| BOON KHAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2629251091622 | $19.26 |
| BOON KHAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00508679352752 | $0.00 |
| BOON KHANG TEOH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,041.63) | ($4,041.63) |
| BOON KHANG TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.007948099921 | $47.01 |
| BOON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005074103694 | $15.02 |
| BOON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69542351687 | $0.81 |
| BOON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6270941603 | $4.63 |
| BOON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069212010251 | $0.00 |
| BOON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000421693204149999 | $0.00 |
| BOON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88809706572 | $0.89 |
| BOON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018185538243 | $0.01 |
| BOON KIAT KEVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037332824399 | $1.10 |
| BOON KIAT KEVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018281320719 | $0.00 |
| BOON KIAT KEVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.46090482 | $18.46 |
| BOON KIAT TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16941976 | $6,938.40 |
| BOON KIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186655969359999 | $54.46 |
| BOON KIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.19210307543999 | $16.85 |
| BOON KIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0487897769279999 | $92.93 |
| BOON KIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65420878503 | $5.50 |
| BOON KIAT WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133671173761899 | $51.47 |
| BOON KIAT WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035662506562 | $6.96 |
| BOON KIAT WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65194781 | $3.65 |
| BOON KIAT WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.498499659 | $19.42 |
| BOON KIAT WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2179687227 | $3.90 |
| BOON KIAT WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73203735199 | $0.11 |
| BOON KIAT WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.33786636794 | $0.03 |
| BOON KIONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165606851139999 | $4.90 |
| BOON KIONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000554986421841 | $0.00 |
| BOON KIONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016686339168 | $0.00 |
| BOON KIONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.935305274559999 | $0.94 |
| BOON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131865583736 | $0.39 |
| BOON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016249447454 | $0.02 |
| BOON KWEE GOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,252.00 |
| BOON KWEE GOH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000355) | ($42,741.17) |
| BOON KWEE GOH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,289.97) |
| BOON KWEE GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.012309) | ($5,178.69) |
| BOON KWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212463752355 | $49.00 |
| BOON KWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138525614655073 | $0.11 |
| BOON KWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016068670119271 | $46.49 |
| BOON KWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000676170881 6 | $0.00 |
| BOON KWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127724475479999 | $0.01 |
| BOON KWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000835165199999 | $0.00 |
| BOON KWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000296960399999 | $0.00 |
| BOON KWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00495509639849999 | $0.00 |
| BOON KWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002790039082 | $0.00 |
| BOON KWEI TOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 488.41 | $488.41 |
| BOON KWEI TOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $407.86 |
| BOON KWEI TOW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | GUSD | 147.1 | $147.10 |
| BOON KWEI TOW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | GUSD | 844.94 | $844.94 |
| BOON KWEI TOW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03029876) | ($1,250.13) |
| BOON KWEI TOW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,280.76) | ($1,280.76) |
| BOON KWEI TOW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (150.0) | ($150.00) |
| BOON KWEI TOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.67) | ($50.67) |
| BOON KWEI TOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041409468466208 | $1.67 |
| BOON KWEI TOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188061060305 | $0.00 |
| BOON KWEI TOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000291122821889999 | $0.01 |
| BOON KWEI TOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050549230801 | $0.01 |
| BOON KWEI TOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.76858448857666 | $0.77 |
| BOON LEK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038949903736 | $0.00 |
| BOON LEK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068667571435 | $0.01 |
| BOON LEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202039106255674 | $0.02 |
| BOON LONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045535292929 | $0.00 |
| BOON ONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00293858 | $118.99 |
| BOON ONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00251816 | $95.68 |
| BOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024133529903 | $7.02 |
| BOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.408604774227 | $2.46 |
| BOON PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003721977691 | $11.02 |
| BOON PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019054703772 | $0.00 |
| BOON PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2728224206 | $2.68 |
| BOON PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 180.613752258 | $180.61 |
| BOON PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4620422318 | $2.13 |
| BOON PENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019746290801 | $0.06 |
| BOON PENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10556467119 | $0.12 |
| BOON PENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040742061066 | $0.00 |
| BOON PENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00130430402600999 | $0.00 |
| BOON PIAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003950343445 | $11.69 |
| BOON PIAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093310232759 | $0.00 |
| BOON PIAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071364068517 | $13.92 |
| BOON PIN HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132174448 | $0.00 |
| BOON PIN HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005347123945 | $0.00 |
| BOON PIN HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002664108779 | $0.00 |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $8,399.90 |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.585525 | $2,500.00 |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.6) | ($7,290.68) |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.087225 | $2,500.00 |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.28068 | $2,000.00 |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,005.77) | ($2,005.77) |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.322786 | $2,005.77 |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.588995007) | ($7,045.29) |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08725097) | ($2,491.96) |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000379383531735399 | $0.08 |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000195702135469999 | $0.00 |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000427754768381793 | $0.47 |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1660077952436 | $0.17 |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00616692777489999 | $0.01 |
| BOON PING ALVIN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00120616955964 | $0.00 |
| BOON POH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.571852604 | $89.57 |
| BOON SENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027384515441 | $0.81 |
| BOON SENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00398722036969999 | $0.00 |
| BOON SENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015374960907 | $3.00 |
| BOON SENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3612569567 | $8.36 |
| BOON SENG YAP | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033716) | ($100.08) |
| BOON SENG YAP | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (6.604224282) | ($19,593.88) |
| BOON SENG YAP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5071516671) | ($1,528.03) |
| BOON SENG YAP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,959.940077) | ($4,959.94) |
| BOON SENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024067026163 | $0.03 |
| BOON SENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159635507203809 | $48.08 |
| BOON SENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102469126949999 | $0.01 |
| BOON SENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.704893096519 | $16.70 |
| BOON SEONG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122483208 | $0.00 |
| BOON SEONG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000525351571082405 | $0.00 |
| BOON SEONG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062152411476 | $0.00 |
| BOON SHYAN CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000772607502) | ($2.50) |
| BOON SHYAN CHUA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008308032595) | ($2.50) |
| BOON SHYAN CHUA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001174149915) | ($2.50) |
| BOON SHYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025747927544 | $78.07 |
| BOON SHYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049773406412 | $0.00 |
| BOON SHYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0131772950589999 | $0.01 |
| BOON SIANG TIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001074) | ($43.00) |
| BOON SIANG TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098808242301 | $0.04 |
| BOON SIANG TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001971643690486 | $0.01 |
| BOON SIANG TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021748793475 | $0.02 |
| BOON SIANG TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00107151038859 | $0.01 |
| BOON SIANG TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016344916232 | $0.00 |
| BOON SIONG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (21.438686) | ($58,686.95) |
| BOON SIONG TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84003087) | ($25,390.77) |
| BOON SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029401409885 | $0.00 |
| BOON SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065094617593 | $0.00 |
| BOON SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053201142857 | $0.00 |
| BOON SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.922987240639999 | $0.73 |
| BOON SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00574775332189999 | $194.71 |
| BOON SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105222897605999 | $283.82 |
| BOON SOON LOO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.55 |
| BOON SOON LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1793484501342 | $3.52 |
| BOON SOON LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00285947152979999 | $0.00 |
| BOON TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.000942197 | $2,560.53 |
| BOON TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00995392 | $294.09 |
| BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013634607555 | $54.61 |
| BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.216456434883 | $15.29 |
| BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005623646829 | $9.53 |
| BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3958541511 | $1.40 |
| BOON TAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00536322221179 | $165.46 |
| BOON TAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4426070044 | $4.01 |
| BOON TAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14882596412 | $302.13 |
| BOON TAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1504942529999 | $22.15 |
| BOON TAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.3662159367 | $4.00 |
| BOON TAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030789754986 | $2.20 |
| BOON TAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.32900718942 | $0.95 |
| BOON TAT TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024864528772 | $0.00 |
| BOON TAT TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018522432368 | $0.00 |
| BOON TAT TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000321432943269999 | $0.00 |
| BOON WAI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029462916004 | $0.03 |
| BOON WEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001373136952 | $0.00 |
| BOON WEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0202292471339999 | $0.80 |
| BOON WEI AW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,298.0) | ($31,298.00) |
| BOON WEI AW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (447.9043) | ($723.00) |
| BOON WEI AW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,825.0) | ($7,825.00) |
| BOON WEI AW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (95.9457) | ($78.78) |
| BOON WEI AW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 340.569489 | $340.57 |
| BOON WEI AW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (52,651.633004) | ($26,785.10) |
| BOON WEI AW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (35,601.762922) | ($12,309.99) |
| BOON WEI AW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,183.391158719) | ($9,009.86) |
| BOON WEI AW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.334178546) | ($4,839.67) |
| BOON WEI AW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (309.246291879) | ($2,036.37) |
| BOON WEI AW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (37,761.4270323) | ($4,556.18) |
| BOON WEI AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.054471358534 | $788.23 |
| BOON WEI AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013951188270889 | $25.03 |
| BOON WEI AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.98569218394 | $94.77 |
| BOON WEI AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.439538387871 | $78.59 |
| BOON WEI AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44435305018278 | $3.28 |
| BOON WEI AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 252.284808377 | $252.28 |
| BOON WEI AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.362687884831 | $4.19 |
| BOON WEI AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 72.60092175607 | $29.40 |
| BOON WEI AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.1285267219999 | $1.03 |
| BOON WEI AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.050633124144 | $7.48 |
| BOON XAI LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2644195841 | $4.26 |
| BOON XAI LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088896652149 | $0.07 |
| BOON XAI LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0125139661024 | $0.00 |
| BOON YONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2446072396935 | $11.66 |
| BOONCHAI KAYANPUMJAIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069878411898 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOONCHAI KAYANPUMJAIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000163355548999999 | $0.00 |
| BOONE PHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02103172494) | ($833.42) |
| BOONE PHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02103172494 | $833.42 |
| BOONE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422238869392699 | $1.70 |
| BOONKIT JIRAPONGTANAVECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32915369054799 | $4.84 |
| BOONLAIS KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242243495669999 | $0.00 |
| BOONLAIS KUMPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309625826982168 | $0.03 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01308393 | $523.04 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01221789 | $488.82 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 10.43081168 | $1.52 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 21.25756086 | $3.02 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.01837136 | $2.07 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 14.88322728 | $2.11 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 14.89794537 | $2.11 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 14.7430164 | $2.13 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 17.52433718 | $2.48 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 14.85840488 | $2.11 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 10.4032744 | $1.45 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.01456402 | $1.58 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 11.8696763 | $1.61 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 8.33414959 | $1.13 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 12.88040872 | $1.66 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 13.17902116 | $1.83 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.00949304 | $0.94 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 7.59452693 | $1.09 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 9.56560638 | $1.32 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 8.12871874 | $1.11 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.00941037 | $0.95 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 8.8135674 | $1.20 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 7.55652711 | $1.02 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.01532851 | $1.49 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.01382298 | $1.39 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 12.27813651 | $1.63 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 11.05852223 | $1.47 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.00675959 | $0.68 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 5.4077396 | $0.71 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 12.44214126 | $1.59 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.013684 | $1.33 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 10.960884 | $1.39 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 9.67131185 | $1.23 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.01615964 | $1.56 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.01463908 | $1.41 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 12.89539272 | $1.68 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 12.83075416 | $1.68 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 11.71141039 | $1.51 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.01615308 | $1.52 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 12.93861708 | $1.61 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01060956 | $0.87 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 7.22625517 | $0.80 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 8.43388005 | $0.95 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 10.67518223 | $0.93 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.01035848 | $0.69 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 8.28781985 | $0.61 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.00878238 | $0.49 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 7.02678224 | $0.57 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 4.6509493 | $0.40 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.00922051 | $0.63 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 7.37733005 | $0.67 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 12.08628099 | $1.08 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.00847202 | $0.57 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.00435436 | $0.30 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 3.67072548 | $0.34 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.00625861 | $0.42 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.00786856 | $0.56 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOGE | 22.48103 | $1.88 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($43,312.30) |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $43,312.30 |
| BOONLENG CHEONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($43,238.95) |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 1.0 | $0.08 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.01874728 | $1.19 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 15.07281312 | $1.26 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 18.79643128 | $1.54 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00943278 | $0.55 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 7.57452234 | $0.57 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 10.49615673 | $0.75 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.01282669 | $0.57 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.01592228 | $0.72 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | DOGE | 13.73391349 | $0.78 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | DOGE | 13.71204659 | $0.83 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.01010556 | $0.47 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | DOGE | 8.71099272 | $0.50 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.0117269 | $0.56 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | DOGE | 10.3079451 | $0.56 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.01602108 | $0.80 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | DOGE | 16.11720648 | $0.98 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.00767524 | $0.40 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | DOGE | 7.70594096 | $0.46 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | DOGE | 7.72129144 | $0.45 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | DOGE | 7.7136162 | $0.46 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | DOGE | 1.0 | $0.06 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | DOGE | 1.0 | $0.06 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | DOGE | 1.0 | $0.07 |
| BOONLENG CHEONG | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | DOGE | 1.0 | $0.07 |
| BOONLENG CHEONG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,016.53) | ($5,016.53) |
| BOONLENG CHEONG | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,016.53 | $5,016.53 |
| BOONLENG CHEONG | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.53) | ($16.53) |
| BOONLENG CHEONG | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| BOONLENG CHEONG | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | BTC | 0.4583728487 | $8,910.60 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150912050241 | $478.84 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021421727711 | $41.80 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054818644378 | $0.04 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122671314479 | $7.33 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 86.992071304 | $86.99 |
| BOONLENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.43518334149999 | $0.32 |
| BOONLERT LAOPROTTAKULL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 45.15351876 | $2.41 |
| BOONLERT LAOPROTTAKULL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 100.35887 | $76.78 |
| BOONLERT LAOPROTTAKULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017946611097 | $0.53 |
| BOONLERT LAOPROTTAKULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74971409894 | $0.40 |
| BOONLERT LAOPROTTAKULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94032428389 | $10.45 |
| BOONLERT LAOPROTTAKULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47770668928 | $0.02 |
| BOONPISET JIWTIANBUNSHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017317200679 | $51.64 |
| BOONPITUK SRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024340588085 | $0.05 |
| BOONRIT ANANTASEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (837.814758) | ($816.09) |
| BOONRIT ANANTASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641858067129999 | $19.00 |
| BOONRIT ANANTASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066022208708 | $0.01 |
| BOONRIT ANANTASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023863954232 | $0.02 |
| BOONRIT ANANTASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5551708636571 | $0.53 |
| BOONYANUCH SASITHANANAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 6.142052 | $498.27 |
| BOONYANUCH SASITHANANAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| BOONYANUCH SASITHANANAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| BOONYANUCH SASITHANANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677097 | $50.00 |
| BOONYANUCH SASITHANANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341731298779431 | $0.26 |
| BOONYANUCH SASITHANANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1388341267 | $4.14 |
| BOOPALAN JANAKIRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340263541888 | $0.04 |
| BOOPALAN JANAKIRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042449015904 | $0.00 |
| BOOPALAN JANAKIRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000166803638719999 | $0.00 |
| BOOPALAN JANAKIRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018591392281 | $0.00 |
| BOOPALAN JANAKIRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000059529831948 | $0.00 |
| BOORER FAMILY SUPER PTY LTD | RACECOURSE ROAD, ASCOT, 4007 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00679) | ($30,863.38) |
| BOORER FAMILY SUPER PTY LTD | RACECOURSE ROAD, ASCOT, 4007 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (39.319823) | ($74,632.57) |
| BOORER FAMILY SUPER PTY LTD | RACECOURSE ROAD, ASCOT, 4007 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061868324546757 | $224.83 |
| BOORER FAMILY SUPER PTY LTD | RACECOURSE ROAD, ASCOT, 4007 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23832259449032 | $599.03 |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1832832954) | ($37.23) |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1832832954 | $37.23 |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01866062537) | ($568.14) |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01866062537 | $568.14 |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.098990569) | ($72.33) |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.098990569 | $72.33 |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.259239444) | ($534.48) |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.259239444 | $534.48 |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.039676759) | ($75.44) |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.039676759 | $75.44 |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (488.554119326) | ($66.53) |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 488.554119326 | $66.53 |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013614852404561 | $4.81 |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017887575704306 | $4.56 |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.609541662877196 | $0.10 |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00225613602316237 | $0.20 |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000394985375096739 | $0.11 |
| BOOTH HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0090500879050589 | $0.26 |
| BOPEGE SAMEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000980816374759999 | $0.00 |
| BOPPIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0421399733976106 | $0.05 |
| BOR SHENN CHIU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $3,859.87 |
| BOR SHENN CHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09971947) | ($3,009.96) |
| BOR SHENN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130221454492119 | $4.35 |
| BOR SHENN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097873258385 | $0.01 |
| BOR SHENN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018855645901 | $0.02 |
| BOR SHENN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041470915424 | $0.00 |
| BOR SHENN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000037195013379 | $0.00 |
| BOR VRECEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001009) | ($29.58) |
| BOR VRECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007035089253904 | $0.25 |
| BORA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183780000536 | $0.00 |
| BORA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0308683197259999 | $0.02 |
| BORA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015053592829 | $0.05 |
| BORA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172825999976 | $5.12 |
| BORA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7704769721 | $3.77 |
| BORA DORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009844489786 | $0.00 |
| BORA DORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000881924349389999 | $0.00 |
| BORA DORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000071868105249 | $0.00 |
| BORA GULPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.82845404105 | $33.46 |
| BORA ILGEZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62202476417099 | $3.73 |
| BORA ILGEZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0076911460692 | $0.84 |
| BORA KARAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295891279137 | $8.76 |
| BORA KARAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033471971243 | $6.53 |
| BORA KAYASU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.24314838 | $476.58 |
| BORA KAYASU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 353.6335 | $180.73 |
| BORA KAYASU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 1.79903 | $50.07 |
| BORA KAYASU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 112.698661 | $112.70 |
| BORA KAYASU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00311668 | $92.33 |
| BORA KAYASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023927190295663 | $50.69 |
| BORA KAYASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170823914166 | $2.35 |
| BORA KAYASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69423923371 | $0.88 |
| BORA KAYASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.93025709182 | $0.93 |
| BORA KAYASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0095459391477 | $0.20 |
| BORA KERMEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010338991224196 | $0.00 |
| BORA KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.151286) | ($271.15) |
| BORA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001464864361655 | $50.39 |
| BORA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014600412835106 | $3.39 |
| BORA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086084021014 | $0.00 |
| BORA MERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004936198862 | $0.01 |
| BORA OCBE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01712148361) | ($49.96) |
| BORA OCBE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01712148361 | $49.96 |
| BORA OCBE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01712148361) | ($50.14) |
| BORA OCBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000766709203669 | $0.03 |
| BORA OCBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11415939055799 | $8.78 |
| BORA OCBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171295434839504 | $52.01 |
| BORA OCBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0997484204438 | $0.10 |
| BORA OCBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014444666048 | $0.00 |
| BORA OCBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005120897725 | $0.00 |
| BORA YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036802905417 | $1.09 |
| BORA YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021591970124 | $0.02 |
| BORAM KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,058.0) | ($1,058.00) |
| BORAM KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200,965.178387) | ($200,965.18) |
| BORAM KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200,955.477785 | $200,955.48 |
| BORAM KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201,422.715914) | ($201,422.72) |
| BORAM KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 201,171.00146 | $201,171.00 |
| BORAM KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.723043) | ($265.72) |
| BORAM KIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (732.0) | ($732.00) |
| BORAM KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200,727.846568) | ($200,727.85) |
| BORAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403826645018 | $1.20 |
| BORAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062213521539 | $0.01 |
| BORAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057555111432 | $0.00 |
| BORAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 526.12071260915 | $526.12 |
| BORAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,814.49041588996 | $1,814.49 |
| BORAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0100335498853 | $0.01 |
| BORAN GUNDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000189614147906 | $0.00 |
| BORBALA SZABO ZSOFIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001613374444) | ($3.02) |
| BORBALA SZABO ZSOFIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127632) | ($35.65) |
| BORBALA SZABO ZSOFIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.006786) | ($405.01) |
| BORBALA SZABO ZSOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127770655355993 | $50.12 |
| BORBALA SZABO ZSOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008245196010251 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BORBALA SZABO ZSOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6109529071653 | $2.61 |
| BORCE LOZANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136367130719999 | $0.00 |
| BORCE LOZANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045885190506 | $0.00 |
| BORCE LOZANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026252068186 | $0.00 |
| BORCHE ROLEVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003263) | ($10.00) |
| BORCHE ROLEVSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003263 | $10.00 |
| BORCHE ROLEVSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016) | ($4.98) |
| BORCHE ROLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131920189402 | $0.40 |
| BORCHE ROLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.269949856 | $18.27 |
| BORCHERD VAN BRAKELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($410.63) |
| BORCHERD VAN BRAKELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($434.85) |
| BORCHERD VAN BRAKELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,766.03) |
| BORCHERD VAN BRAKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.013850980625 | $129.75 |
| BORDI ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084196168767 | $0.25 |
| BORDI ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107947177062 | $0.02 |
| BORDI ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060950640192 | $0.06 |
| BORDI ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021098217647 | $0.00 |
| BORDI ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114125591508 | $0.04 |
| BORDI ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02621890812 | $0.03 |
| BORDI ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018778187484 | $0.02 |
| BORDI ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.164264719119999 | $0.16 |
| BORDI ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000546327166614 | $0.10 |
| BORDIANU IONUT MARIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (8.0807) | ($17.37) |
| BORDIANU IONUT MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005109622321 | $0.00 |
| BORDIANU IONUT MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00945752485523 | $0.02 |
| BORDIANU IONUT MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017910044689 | $0.00 |
| BORDIANU IONUT MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000135711999769999 | $0.00 |
| BORDIANU IONUT MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026103199458 | $0.03 |
| BORDIANU IONUT MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033603352855 | $0.01 |
| BORDIANU IONUT MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0065244563922999 | $0.01 |
| BOREN ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.63) |
| BOREN ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,391.16) |
| BOREN ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.17) | ($4,659.96) |
| BOREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46556658477 | $0.47 |
| BOREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522951311444929 | $122.63 |
| BOREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.862941261 | $12.58 |
| BOREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052034644335 | $0.01 |
| BOREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5709234929 | $4.10 |
| BOREN CHAMBERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1640920188 | $508.94 |
| BOREN CHAMBERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01294031 | $543.90 |
| BOREN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022273640764 | $6.59 |
| BOREN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029128225457 | $5.68 |
| BORG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037175687688 | $113.88 |
| BORG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000203135392699999 | $0.40 |
| BORG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5681102405 | $3.57 |
| BORG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9438100383 | $6.64 |
| BORG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031394695509 | $2.38 |
| BØRGE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160793315262 | $0.48 |
| BØRGE SÆTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004171725848 | $12.35 |
| BORGHESE CAPITAL PARTNERS LLC | ROSECRANS AVE STE 400, MANHATTAN BEACH, CALIFORNIA 90266 | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,019.54 | $2,019.54 |
| BORGHESE CAPITAL PARTNERS LLC | ROSECRANS AVE STE 400, MANHATTAN BEACH, CALIFORNIA 90266 | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,019.54) | ($2,019.54) |
| BORGHILD DOBIE ETTEHADULHAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065406074984 | $202.36 |
| BORGHILD DOBIE ETTEHADULHAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082379617655 | $0.01 |
| BORGHILD DOBIE ETTEHADULHAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015709065133 | $30.65 |
| BORGHILD DOBIE ETTEHADULHAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.135669572 | $32.11 |
| BORGNY KVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022360354164 | $67.45 |
| BORHEN YACOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050069920323 | $14.82 |
| BORHEN YACOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369922181479999 | $0.43 |
| BORHEN YACOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107964890171 | $0.01 |
| BORIAN MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019583871271 | $0.02 |
| BORIS ACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000319353204 | $0.01 |
| BORIS ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000569952059249999 | $0.17 |
| BORIS ADZHOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045522314225 | $0.00 |
| BORIS AGATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002908695051 | $100.00 |
| BORIS AGATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.903229360487 | $4.88 |
| BORIS AGRANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040607402337 | $12.02 |
| BORIS AGRANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8604336512 | $5.86 |
| BORIS ALBEDINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034850363935 | $0.10 |
| BORIS ALBEDINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.414012478549999 | $3.65 |
| BORIS ALBEDINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.085452187982 | $0.53 |
| BORIS ALEJANDRO HINOJO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022699757762 | $0.02 |
| BORIS ALEJANDRO HINOJO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.364834242 | $21.58 |
| BORIS ALEJANDRO HINOJO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7855802998 | $30.96 |
| BORIS ALEKSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000716791573219999 | $21.21 |
| BORIS ALEKSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2291692794 | $3.28 |
| BORIS ALEKSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018447393636 | $0.00 |
| BORIS ALEKSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.102364792479 | $0.10 |
| BORIS ALESHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115388283586 | $0.34 |
| BORIS ALESHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36280689946 | $739.23 |
| BORIS ALESHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,061.941154978 | $1,061.94 |
| BORIS ALESHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.912911309 | $57.01 |
| BORIS ALESHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.231461709999 | $63.56 |
| BORIS ALESHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033577966289 | $0.04 |
| BORIS ALESHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.53700303422999 | $60.81 |
| BORIS ALEXANDER KORZH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.348031345) | ($31.35) |
| BORIS ALEXANDER KORZH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.348031345 | $31.35 |
| BORIS ALEXANDER KORZH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001480915452) | ($4.61) |
| BORIS ALEXANDER KORZH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001480915452 | $4.61 |
| BORIS ALEXANDER KORZH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (31.348031) | ($31.35) |
| BORIS ALEXANDER KORZH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001480915452) | ($4.61) |
| BORIS ALEXANDER KORZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002643459153226 | $0.01 |
| BORIS ALEXANDER KORZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0737265930061199 | $0.07 |
| BORIS ALEXANDER KORZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027258080385 | $0.00 |
| BORIS ALEXANDER KORZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000083495745247 | $0.00 |
| BORIS ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.41621500369 | $31.05 |
| BORIS ANDRE MICHEL BOUR - HERCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00359242914143 | $0.00 |
| BORIS ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008602771401 | $0.00 |
| BORIS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017901546114 | $0.53 |
| BORIS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.77187567887 | $28.79 |
| BORIS AVLIJAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($565.71) |
| BORIS AVLIJAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 1,713.81 | $1,347.37 |
| BORIS AVLIJAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19) | ($557.56) |
| BORIS AVLIJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19) | ($400.59) |
| BORIS AVLIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261841372 | $50.00 |
| BORIS AVLIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.824536092822 | $50.23 |
| BORIS AVRAMOV GIULIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254129584623859 | $0.26 |
| BORIS B SCHOENMAKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02105669 | $812.41 |
| BORIS B SCHOENMAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02577022 | $774.05 |
| BORIS B SCHOENMAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 992.791166 | $992.79 |
| BORIS B SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087681613208 | $24.05 |
| BORIS B SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033649510992 | $6.57 |
| BORIS B SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.684318939 | $6.68 |
| BORIS B SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121430434097 | $7.26 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 9.92477743 | $1,449.91 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (11.766135776) | ($1,729.59) |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 11.766135776 | $1,729.59 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (21.690913206) | ($3,188.50) |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 21.690913206 | $3,188.50 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 85.700244 | $67.26 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (85.700244) | ($66.93) |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 85.700244 | $66.93 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.667026461704 | $238.00 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.690102218 | $44.54 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.97135936199999 | $3.08 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.81167826 | $42.68 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5069456834 | $20.92 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67516518654 | $16.12 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016389753215 | $1.29 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.10132471795 | $5.15 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 22.8168838519999 | $8.88 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.2142051909999 | $5.33 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.01251699694 | $0.89 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.1805798432 | $3.75 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.582426386939999 | $0.73 |
| BORIS BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.9074574378 | $0.66 |
| BORIS BAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306024981979999 | $59.94 |
| BORIS BAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015808164802 | $0.02 |
| BORIS BAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50835327079 | $0.07 |
| BORIS BALTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | MATIC | 303.766573 | $420.19 |
| BORIS BALTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013675) | ($413.86) |
| BORIS BALTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.5) | ($0.98) |
| BORIS BALTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (303.39) | ($198.26) |
| BORIS BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259765185378586 | $103.17 |
| BORIS BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00468666722999999 | $0.01 |
| BORIS BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6347684285019 | $1.43 |
| BORIS BANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013790448024 | $0.00 |
| BORIS BANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004053409327 | $0.79 |
| BORIS BASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031913783381 | $109.30 |
| BORIS BASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017029308936 | $33.23 |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,262.346722 | $1,262.35 |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 3,225.806451613 | $2,031.91 |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 605.375033 | $605.38 |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.05368406925 | $1,589.25 |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05427236743) | ($1,607.84) |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05427236743 | $1,607.84 |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($19.91) |
| BORIS BELOUSOV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05359736) | ($1,558.99) |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 936.044466 | $936.09 |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.1073364461 | $3,197.85 |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1073374558) | ($3,194.58) |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1073374558 | $3,194.58 |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10733746) | ($3,190.18) |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 993.681115 | $993.68 |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1072759943 | $3,057.47 |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1072760516) | ($3,057.06) |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1072760516 | $3,057.06 |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10727605) | ($3,042.97) |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| BORIS BELOUSOV | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000502146902765 | $0.17 |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01008300111 | $1.01 |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.606306618 | $20.07 |
| BORIS BELOUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031227492244 | $0.00 |
| BORIS BERJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088028604472 | $0.26 |
| BORIS BERJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0299984318 | $0.03 |
| BORIS BERLEC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SGB | 0.99 | $0.05 |
| BORIS BERLEC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SGB | 3,061.430404 | $161.79 |
| BORIS BERLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018334811665 | $63.06 |
| BORIS BERLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.410505046589 | $84.81 |
| BORIS BERLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.0605513213 | $72.06 |
| BORIS BERLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011737685139 | $0.01 |
| BORIS BERLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.4238431226 | $0.76 |
| BORIS BERLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.5656852105 | $8.11 |
| BORIS BERLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018369018733 | $0.00 |
| BORIS BERLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.539629591 | $41.54 |
| BORIS BERLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 21.368891263 | $21.37 |
| BORIS BEŠENSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003218856238) | ($1.25) |
| BORIS BEŠENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (34.089757912) | ($28.24) |
| BORIS BEŠENSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,078.987671603) | ($1,500.00) |
| BORIS BEŠENSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,363.052667719 | $1,704.95 |
| BORIS BEŠENSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (62.473579532) | ($45.08) |
| BORIS BEŠENSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.464979453) | ($2.50) |
| BORIS BEŠENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021128775445 | $0.06 |
| BORIS BEŠENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067666097759 | $0.01 |
| BORIS BEŠENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.63631886526 | $1.64 |
| BORIS BEŠENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022816832861 | $0.03 |
| BORIS BEZARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (293.97) | ($546,468.02) |
| BORIS BEZARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAXG | 53.8027373 | $99,928.36 |
| BORIS BEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079417439644 | $246.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BORIS BEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.872721546 | $1.87 |
| BORIS BEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020391981281 | $2.21 |
| BORIS BEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.6840265184684 | $3,200.53 |
| BORIS BLOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160473312333 | $4.75 |
| BORIS BLOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6186302875 | $4.45 |
| BORIS BLOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0947168602 | $1.32 |
| BORIS BLOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027595847892 | $0.24 |
| BORIS BLOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.423654697 | $0.65 |
| BORIS BOLTIŽAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023996316931 | $0.07 |
| BORIS BOLTIŽAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124161058063999 | $0.15 |
| BORIS BOLTIŽAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222701130645 | $0.43 |
| BORIS BONAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101443276751 | $0.30 |
| BORIS BONAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4370002834 | $4.78 |
| BORIS BONAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064306072135 | $12.55 |
| BORIS BOŠIAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002383367899) | ($0.83) |
| BORIS BOŠIAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002723323523) | ($0.83) |
| BORIS BOŠIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004356465641) | ($0.83) |
| BORIS BOŠIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001575933075) | ($30.02) |
| BORIS BOŠIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05248753784) | ($1,000.00) |
| BORIS BOŠIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06503742928 | $1,239.10 |
| BORIS BOŠIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078082544040999 | $22.78 |
| BORIS BOŠIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101625876972 | $0.01 |
| BORIS BOYCHEV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,970.55 |
| BORIS BOYCHEV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01290191 | $502.59 |
| BORIS BOYCHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,544.315538 | $708.81 |
| BORIS BOYCHEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 557.0 | $297.24 |
| BORIS BOYCHEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (3,346.176047) | ($1,905.34) |
| BORIS BOYCHEV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16331431) | ($4,814.51) |
| BORIS BOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005981912422655 | $20.03 |
| BORIS BOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9357039047752 | $1.98 |
| BORIS BOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.09703927027889 | $2.73 |
| BORIS BOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.000509134 | $1.00 |
| BORIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020929589589 | $0.02 |
| BORIS BUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07566432727 | $1.24 |
| BORIS BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0922382364457 | $0.09 |
| BORIS BUTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245721263728 | $0.24 |
| BORIS CAPLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004809139739 | $1.42 |
| BORIS CAPLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000462447569599999 | $0.90 |
| BORIS CARDINEAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0192 | $587.71 |
| BORIS CARDINEAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,419.720998) | ($5,419.72) |
| BORIS CARDINEAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3024090145) | ($530.10) |
| BORIS CARDINEAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.030303646) | ($42.03) |
| BORIS CARDINEAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02037158) | ($601.39) |
| BORIS CARDINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010265585941079 | $3.11 |
| BORIS CARDINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021721270852 | $0.00 |
| BORIS CARDINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026168689365569 | $6.04 |
| BORIS CARDINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.50149557753 | $58.50 |
| BORIS CARDINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.312133018080169 | $0.31 |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (645.739963982) | ($4,423.32) |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006865370482) | ($21.17) |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031636584983 | $0.09 |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114772464781 | $0.13 |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128376584615 | $0.04 |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027228442802 | $0.02 |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071623182009 | $0.01 |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000109941317053 | $0.01 |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.06915270277799 | $17.19 |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020998898498 | $0.02 |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00122244738633 | $0.01 |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000505634836299999 | $0.00 |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017059984934 | $0.00 |
| BORIS CHALMOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000141000483849999 | $0.00 |
| BORIS CHERNIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10,687.2184 | $10,687.22 |
| BORIS CHERNIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 25,892.052354 | $25,892.05 |
| BORIS CHERNIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 998.6168888 | $194.40 |
| BORIS CHERNIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05726488 | $2,291.23 |
| BORIS CHERNIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.43910411 | $1,329.72 |
| BORIS CHERNIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,425.538685407) | ($51,425.54) |
| BORIS CHERNIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,425.538685407 | $51,425.54 |
| BORIS CHERNIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BORIS CHERNIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BORIS CHERNIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BORIS CHERNIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (35,420.538685) | ($35,420.54) |
| BORIS CHERNIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2394646082) | ($6,415.60) |
| BORIS CHERNIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2394646082 | $6,415.60 |
| BORIS CHERNIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.442463224) | ($640.81) |
| BORIS CHERNIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.442463224 | $640.81 |
| BORIS CHERNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001780491176738 | $59.81 |
| BORIS CHERNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040578425694132 | $8.90 |
| BORIS CHERNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 587.7333896727 | $587.73 |
| BORIS CHERNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.310942636201 | $0.33 |
| BORIS CHRAPPA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.622703 | $415.62 |
| BORIS CHRAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002084375521 | $50.00 |
| BORIS CHRAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92525566587719 | $4.82 |
| BORIS COKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149656705344 | $4.43 |
| BORIS COKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1353910923 | $0.16 |
| BORIS COKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021644470675 | $1.58 |
| BORIS CUBRIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($2,025.80) |
| BORIS CUBRIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.045) | ($1,330.04) |
| BORIS CUBRIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.3) | ($587.72) |
| BORIS CUBRIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,519.19) |
| BORIS CUBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001170330293 | $2.58 |
| BORIS CUBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.29632852712 | $183.40 |
| BORIS CUBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003967259394 | $4.98 |
| BORIS DALAKIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259368) | ($99.66) |
| BORIS DALAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075498970974096 | $200.26 |
| BORIS DALAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8914937318 | $1.89 |
| BORIS DALSASO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0671295 | $190.38 |
| BORIS DALSASO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.06597878 | $187.17 |
| BORIS DALSASO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.10131193 | $284.93 |
| BORIS DALSASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98094056919 | $1.09 |
| BORIS DALSASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027667855323 | $53.26 |
| BORIS DALSASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042336668787 | $1.35 |
| BORIS DEKIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.22) |
| BORIS DEKIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001318) | ($40.38) |
| BORIS DEKIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (250.0) | ($159.81) |
| BORIS DEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011155428517061 | $0.39 |
| BORIS DEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.70143886779 | $2.61 |
| BORIS DESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38989755217 | $4.33 |
| BORIS DIAZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00216965 | $88.04 |
| BORIS DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00246497 | $94.75 |
| BORIS DIAZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00125703 | $37.80 |
| BORIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042184477196 | $0.12 |
| BORIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125062366637 | $0.00 |
| BORIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041288651004 | $0.00 |
| BORIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00042546708415 | $0.00 |
| BORIS DIESELDORFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06402668948) | ($2,012.01) |
| BORIS DIESELDORFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06402668948 | $2,012.01 |
| BORIS DIESELDORFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.064026) | ($1,830.52) |
| BORIS DIESELDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000619562046762809 | $21.06 |
| BORIS DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044491407789 | $136.81 |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.019295) | ($1.80) |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.732629) | ($1.00) |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($0.99) |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,034.469818) | ($1,409.84) |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025121) | ($999.87) |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,817.82) |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,151.31) |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.169548) | ($6,630.81) |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025275546564 | $85.55 |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0585971404909999 | $117.29 |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.233591221121 | $4.44 |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101657505136 | $0.01 |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045771121864 | $0.00 |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083252579806 | $0.00 |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015037120603 | $0.00 |
| BORIS DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00004703187878253 | $0.00 |
| BORIS DUVERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.95679478512 | $14.49 |
| BORIS ERICK DUCKARDT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00125416 | $48.76 |
| BORIS ERICK DUCKARDT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001282) | ($49.84) |
| BORIS ERICK DUCKARDT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 49.399 | $49.84 |
| BORIS ERICK DUCKARDT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001227) | ($47.55) |
| BORIS ERICK DUCKARDT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 47.517 | $47.55 |
| BORIS ERICK DUCKARDT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (97.242377) | ($97.24) |
| BORIS ERICK DUCKARDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00309) | ($89.81) |
| BORIS ERICK DUCKARDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 89.518 | $89.81 |
| BORIS ERICK DUCKARDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (89.51) | ($89.51) |
| BORIS ERICK DUCKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434700878120865 | $150.18 |
| BORIS ERICK DUCKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005824545095 | $0.01 |
| BORIS ERICK DUCKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00183359678957 | $0.00 |
| BORIS FALLNICHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (0.7483361344) | ($10.00) |
| BORIS FALLNICHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (156.00636436) | ($1,962.24) |
| BORIS FALLNICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15803986626174 | $2.12 |
| BORIS FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8671644149082 | $14.59 |
| BORIS FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025912798326 | $2.94 |
| BORIS FERCHAUD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 680.0 | $398.66 |
| BORIS FERCHAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (218.24) | ($218.24) |
| BORIS FERCHAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 31.5833 | $218.24 |
| BORIS FERCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286254213389999 | $87.09 |
| BORIS FERCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028968462623 | $56.59 |
| BORIS FERCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2480878698235 | $2.25 |
| BORIS FERCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3336818385 | $6.61 |
| BORIS FERCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5549728466999 | $6.82 |
| BORIS FERCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20415247893 | $13.38 |
| BORIS FERCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05457584334 | $0.39 |
| BORIS FERCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025884473664 | $2.84 |
| BORIS FERCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000085275211826 | $0.00 |
| BORIS FERNAND MICHELLOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01255171 | $355.56 |
| BORIS FERNAND MICHELLOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.007016) | ($200.00) |
| BORIS FERNAND MICHELLOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 299.881 | $200.00 |
| BORIS FERNAND MICHELLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11232586649 | $2.94 |
| BORIS FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.368286788037 | $5.17 |
| BORIS FISCHER-RIBIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005705195019) | ($2.08) |
| BORIS FISCHER-RIBIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001102757955) | ($2.08) |
| BORIS FISCHER-RIBIC | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001840118914) | ($2.08) |
| BORIS FISCHER-RIBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077285054825 | $0.03 |
| BORIS FISCHER-RIBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015108380623 | $0.02 |
| BORIS FISCHER-RIBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018454525605 | $36.01 |
| BORIS FISCHER-RIBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010978012975 | $0.01 |
| BORIS FISCHER-RIBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0080507403594 | $0.00 |
| BORIS FISCHER-RIBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.1443035176 | $0.37 |
| BORIS FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12555391 | $5,008.90 |
| BORIS FLORES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4906494603) | ($14,206.26) |
| BORIS FLORES | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4906494603 | $14,206.26 |
| BORIS FLORES | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.49064946) | ($14,231.12) |
| BORIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239714530514779 | $85.06 |
| BORIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057315023091 | $0.01 |
| BORIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00916759464259999 | $0.01 |
| BORIS FOURNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,670.16) |
| BORIS FOURNIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6326592) | ($3,103.67) |
| BORIS FOURNIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (312.51968846) | ($1,658.78) |
| BORIS FOURNIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (674.36171009) | ($427.96) |
| BORIS FOURNIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| BORIS FOURNIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1521866) | ($4,742.29) |
| BORIS FOURNIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETC | (3.01427) | ($71.33) |
| BORIS FOURNIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (1.2) | ($0.95) |
| BORIS FOURNIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (508.0398) | ($402.42) |
| BORIS FOURNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (5.46) | ($3.96) |
| BORIS FOURNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1.65) | ($0.97) |
| BORIS FOURNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (317.284734) | ($187.69) |
| BORIS FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.903802322394 | $126.07 |
| BORIS FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0920339893085 | $1.46 |
| BORIS GALIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044505147322 | $13.17 |
| BORIS GALIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61184431299355 | $5.30 |
| BORIS GALIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6587892426 | $6.05 |
| BORIS GANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016554047987 | $0.49 |
| BORIS GANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078632210298 | $15.34 |
| BORIS GANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31431913206 | $3.49 |
| BORIS GAUTIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (51.385893022) | ($51.39) |
| BORIS GAUTIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 51.385893022 | $51.39 |
| BORIS GAUTIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01848750241) | ($34.28) |
| BORIS GAUTIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01848750241 | $34.28 |
| BORIS GAUTIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (51.38) | ($51.38) |
| BORIS GAUTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.307594253) | ($12.27) |
| BORIS GAUTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.307594253 | $12.27 |
| BORIS GAUTIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.01848750241) | ($33.95) |
| BORIS GAUTIER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | CEL | (12.3075) | ($8.24) |
| BORIS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000754770843329999 | $0.00 |
| BORIS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07644502186424 | $0.14 |
| BORIS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017294300199 | $0.00 |
| BORIS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071064662563 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BORIS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.32278380047704 | $0.32 |
| BORIS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00009076382547122 | $0.17 |
| BORIS GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026837224788 | $0.79 |
| BORIS GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021504854014 | $0.04 |
| BORIS GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5413889617 | $1.54 |
| BORIS GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6737605193 | $2.67 |
| BORIS GOLDSTEYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BORIS GOLDSTEYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038538) | ($12.18) |
| BORIS GOLDSTEYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| BORIS GOLDSTEYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (78,059.276279) | ($78,059.28) |
| BORIS GOLDSTEYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010492) | ($20.24) |
| BORIS GOLDSTEYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.267748685) | ($22,679.50) |
| BORIS GOLDSTEYN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (111.933479) | ($111.93) |
| BORIS GOLDSTEYN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008623716628) | ($15.45) |
| BORIS GOLDSTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002017045159394 | $0.08 |
| BORIS GOLDSTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5151725380999 | $100.53 |
| BORIS GOLDSTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503656440410312 | $140.59 |
| BORIS GOLDSTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 654.167986003272 | $654.17 |
| BORIS GOROVETS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,380.65) | ($2,380.65) |
| BORIS GOROVETS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,380.65 | $2,380.65 |
| BORIS GOROVETS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,380.65) | ($2,380.65) |
| BORIS GOROVETS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BORIS GOROVETS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BORIS GOROVETS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BORIS GOROVETS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,060.0) | ($10,060.00) |
| BORIS GOROVETS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,060.0 | $10,060.00 |
| BORIS GOROVETS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,060.0) | ($10,060.00) |
| BORIS GOROVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376283652[illegible] | $11.14 |
| BORIS GOROVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 588.980234531 | $588.98 |
| BORIS GOUGEON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 6.462921 | $19,997.11 |
| BORIS GOUGEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.499691048) | ($9,523.35) |
| BORIS GOUGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036759296659 | $112.58 |
| BORIS GOUGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076114983418 | $0.01 |
| BORIS GOUGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443166012965032 | $96.28 |
| BORIS GOUGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000143857998[illegible] | $0.00 |
| BORIS GRANADOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00148001448[illegible]) | ($4.46) |
| BORIS GRANADOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 5.75335 | $83.84 |
| BORIS GRANADOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5384 | $1,034.64 |
| BORIS GRANADOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03815059 | $71.84 |
| BORIS GRANADOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.66915142[illegible]) | ($1,276.49) |
| BORIS GRANADOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 780.0 | $780.00 |
| BORIS GRANADOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (770.0) | ($770.00) |
| BORIS GRANADOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.46) | ($4.46) |
| BORIS GRANADOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.223159715 | $2,366.98 |
| BORIS GRANADOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.249358451) | ($2,375.67) |
| BORIS GRANADOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (78.75671188) | ($768.55) |
| BORIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097993009541 | $0.01 |
| BORIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000609287599998699 | $1.68 |
| BORIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017890323143 | $0.00 |
| BORIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7277562597416 | $10.60 |
| BORIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0303826203029999 | $0.27 |
| BORIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0648408684293 | $0.06 |
| BORIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040728184358 | $0.30 |
| BORIS GREGUREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0530365832335921 | $0.06 |
| BORIS GUERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.744490489014 | $6.14 |
| BORIS HELWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759076174839999 | $22.47 |
| BORIS HELWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023871678185 | $0.00 |
| BORIS HELWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193582809579999 | $37.77 |
| BORIS HELWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.328970715 | $110.33 |
| BORIS HELWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71216152125 | $0.71 |
| BORIS HOFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (48.049) | ($103.14) |
| BORIS HOFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0025401 | $103.14 |
| BORIS HOFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00463557) | ($188.33) |
| BORIS HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0766010297396113 | $0.16 |
| BORIS HRBACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082341669686 | $0.10 |
| BORIS HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145102593566 | $0.43 |
| BORIS HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120411513953 | $0.12 |
| BORIS HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030368440071 | $0.03 |
| BORIS HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01099944) | ($358.43) |
| BORIS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27159321663098 | $2.33 |
| BORIS IJZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037735469171 | $1.12 |
| BORIS IJZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573247661009999 | $0.01 |
| BORIS IJZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 958.394938982 | $958.39 |
| BORIS IJZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.939711331 | $47.94 |
| BORIS ILIEV DASKALOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002291) | ($0.97) |
| BORIS ILIEV DASKALOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00003108 | $0.92 |
| BORIS ILIEV DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024051191964 | $0.01 |
| BORIS ILIEV DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019300467381438 | $0.00 |
| BORIS JACQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.581535940409[illegible] | $52.10 |
| BORIS JANKOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (582.82) | ($352.45) |
| BORIS JANKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150163) | ($44.68) |
| BORIS JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015016387535631 | $50.09 |
| BORIS JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09978152152782 | $2.56 |
| BORIS JOULINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00251103 | $100.36 |
| BORIS JOULINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12283147 | $4,915.59 |
| BORIS JOULINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,960.15) |
| BORIS JOULINE | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.25 | $9,960.15 |
| BORIS JOULINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($398.13) |
| BORIS JOULINE | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01 | $398.13 |
| BORIS JOULINE | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.26) | ($10,046.40) |
| BORIS JOULINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.047174046) | ($900.00) |
| BORIS JOULINE | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 10.047174046 | $900.00 |
| BORIS JOULINE | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | AAVE | (10.047174046) | ($898.52) |
| BORIS JOULINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (187.237689866) | ($1,597.14) |
| BORIS JOULINE | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 187.237689866 | $1,597.14 |
| BORIS JOULINE | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | LINK | (187.237689866) | ($1,588.12) |
| BORIS JOULINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($14,669.30) |
| BORIS JOULINE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.0 | $14,669.30 |
| BORIS JOULINE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.0) | ($14,730.90) |
| BORIS JOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020071081869 | $64.72 |
| BORIS JOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099463426745 | $226.90 |
| BORIS JOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0207658583627[illegible] | $0.02 |
| BORIS JOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54577941018313 | $5.36 |
| BORIS JOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.69783459389999 | $33.13 |
| BORIS JOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00112059607955 | $0.11 |
| BORIS JOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00388970164207999 | $0.29 |
| BORIS JOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28654187767 | $33.14 |
| BORIS JOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014599842891 | $0.00 |
| BORIS JOVANOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.56) | ($2.56) |
| BORIS JOVANOVIC | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.59) | ($2.59) |
| BORIS JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79796537400339 | $3.65 |
| BORIS JULIAN BÜTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000903351118 | $0.00 |
| BORIS KARAMISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01832965705 | $0.02 |
| BORIS KARAVASILEV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.02385962 | $43.23 |
| BORIS KARAVASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028492721607 | $8.43 |
| BORIS KARAVASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245880701809999 | $4.71 |
| BORIS KAVDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038769333125 | $0.00 |
| BORIS KHANUKAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033111439267 | $0.98 |
| BORIS KHANUKAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000626408822389999 | $0.12 |
| BORIS KHANUKAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019613133855 | $0.02 |
| BORIS KHOMOVETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005136226175 | $0.00 |
| BORIS KHOMOVETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000034570166844 | $0.00 |
| BORIS KISAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021868141723 | $0.03 |
| BORIS KISAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.546624173 | $25.80 |
| BORIS KISAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0076701182954 | $0.07 |
| BORIS KISAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00124110784614 | $0.09 |
| BORIS KLIMUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016445152815 | $48.91 |
| BORIS KLIMUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046937152411 | $9.14 |
| BORIS KLIMUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035623067679 | $2.61 |
| BORIS KLIMUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.3616739579999 | $52.48 |
| BORIS KLIMUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02717999236 | $50.63 |
| BORIS KOCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002953831675999999 | $0.00 |
| BORIS KOCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011871770963 | $0.00 |
| BORIS KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023715043853 | $7.02 |
| BORIS KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000958368386259999 | $0.19 |
| BORIS KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 897.948482341999 | $897.95 |
| BORIS KOLTOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 6.998 | $99.44 |
| BORIS KOLTOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 14.012 | $199.10 |
| BORIS KOLTOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07897406) | ($2,287.25) |
| BORIS KOLTOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (32.566858006) | ($316.84) |
| BORIS KOLTOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.082289261) | ($342.63) |
| BORIS KOLTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050916802204622 | $18.38 |
| BORIS KOLTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016462304633 | $0.02 |
| BORIS KOLTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.211797958008439 | $2.59 |
| BORIS KOLTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0075418685981937 | $2.80 |
| BORIS KOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147529343775 | $0.00 |
| BORIS KOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043997817515 | $0.05 |
| BORIS KOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000254274434399999 | $0.00 |
| BORIS KOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013703440322 | $0.00 |
| BORIS KOROSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109424468444 | $334.22 |
| BORIS KOROSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121133423599999 | $245.40 |
| BORIS KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000550181059554 | $0.02 |
| BORIS KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011682388789355 | $0.01 |
| BORIS KOSUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093477350252 | $0.00 |
| BORIS KRASTEV DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006193637382 | $0.00 |
| BORIS KRIVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057436037067 | $16.95 |
| BORIS KRIVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.069958422 | $35.07 |
| BORIS KULIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045222839275 | $0.13 |
| BORIS KULIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016505456943 | $0.02 |
| BORIS KURBANOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| BORIS KURBANOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0431 | $1,599.08 |
| BORIS KURBANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.79941639474 | $58.34 |
| BORIS LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 18,036.617737 | $18,036.62 |
| BORIS LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BORIS LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (125.0) | ($253.79) |
| BORIS LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (73.936) | ($116.82) |
| BORIS LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 115.0 | $116.82 |
| BORIS LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (42,416.874994) | ($42,416.87) |
| BORIS LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59781138) | ($17,947.49) |
| BORIS LAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (68.811) | ($51.55) |
| BORIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.313335896645 | $409.89 |
| BORIS LAPTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005623706359 | $0.00 |
| BORIS LAPTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000109032973875 | $0.00 |
| BORIS LE BERRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (23.17786491) | ($23.18) |
| BORIS LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013620017879 | $0.00 |
| BORIS LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086142975379 | $0.00 |
| BORIS LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16477104807 | $0.16 |
| BORIS LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00505776957339999 | $0.01 |
| BORIS LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.28478485182316 | $0.28 |
| BORIS LEČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001549947529 | $0.00 |
| BORIS LENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101344700757398 | $0.01 |
| BORIS LEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067173671862 | $19.88 |
| BORIS LEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2424658677 | $3.92 |
| BORIS LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591517188129999 | $18.35 |
| BORIS LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241531764909999 | $73.07 |
| BORIS LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14629025094 | $296.94 |
| BORIS LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.533141091 | $176.53 |
| BORIS LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.676843652 | $36.21 |
| BORIS LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012569343328 | $0.01 |
| BORIS LIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60118748677 | $23.79 |
| BORIS LICKINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163944444769999 | $0.49 |
| BORIS LICKINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03680056498 | $0.04 |
| BORIS LICKINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102510774852999 | $2.00 |
| BORIS LICKINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4891499591 | $1.49 |
| BORIS LICKINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.007309191 | $13.01 |
| BORIS LIOKUMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9093077983 | $1.91 |
| BORIS LIPSMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,077.70 |
| BORIS LIPSMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 8.78 | $356,845.95 |
| BORIS LIPSMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (8.55871277) | ($350,000.00) |
| BORIS LIPSMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 87,500.0 | $87,500.00 |
| BORIS LIPSMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BORIS LIPSMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (87,400.0) | ($87,400.00) |
| BORIS LIPSMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.321287) | ($12,893.39) |
| BORIS LIPSMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012801 | $501.26 |
| BORIS LIPSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002495517554) | ($73.12) |
| BORIS LIPSMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.077464 | $152.51 |
| BORIS LIPSMAN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07631452606) | ($73.12) |
| BORIS LIPSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0193377915313 | $349.50 |
| BORIS LIPSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32143067221 | $657.40 |
| BORIS LIPSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17014967719499 | $26.09 |
| BORIS LIPTAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BORIS LIPTAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,000.00) |
| BORIS LIPTAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 9,892.803611 | $9,892.80 |
| BORIS LIPTAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (6,500.0) | ($14,859.87) |
| BORIS LIPTAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 14,717.389045 | $14,717.39 |
| BORIS LIPTAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 179,962.73 | $179,962.73 |
| BORIS LIPTAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (3,208.0) | ($6,993.59) |
| BORIS LIPTAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BUSD | 6,890.26070544 | $6,890.26 |
| BORIS LIPTAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (3,200.0) | ($6,685.72) |
| BORIS LIPTAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (3,200.0) | ($6,682.62) |
| BORIS LIPTAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 13,380.071648 | $13,380.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BORIS LIPTAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $54.60 |
| BORIS LIPTAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 2.9994 | $117,111.51 |
| BORIS LIPTAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 42,025.0974799999 | $42,025.10 |
| BORIS LIPTAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 364,981.517893 | $364,981.52 |
| BORIS LIPTAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (6,200.0) | ($5,230.83) |
| BORIS LIPTAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 3,019.460162681 | $3,019.46 |
| BORIS LIPTAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 5,051.576196 | $5,051.58 |
| BORIS LIPTAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (9,000.0) | ($7,058.16) |
| BORIS LIPTAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BUSD | 6,799.3211 | $6,799.32 |
| BORIS LIPTAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,800.0) | ($6,800.00) |
| BORIS LIPTAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,443,354.480336) | ($2,443,354.48) |
| BORIS LIPTAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00432715) | ($87,795.63) |
| BORIS LIPTAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,584,604.29324738) | ($1,584,604.29) |
| BORIS LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433072859265089 | $132.01 |
| BORIS LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36,213.2566409615 | $44,907.51 |
| BORIS LJUBICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034013153095 | $0.00 |
| BORIS LJUBICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000071282214096 | $0.00 |
| BORIS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,480.12 | $2,480.12 |
| BORIS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,376.66 | $2,376.66 |
| BORIS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.72) | ($3.72) |
| BORIS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,250.0) | ($2,250.00) |
| BORIS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1404124476 | $4,143.94 |
| BORIS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 210.949272 | $210.95 |
| BORIS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.64) | ($4.64) |
| BORIS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,799.0) | ($2,799.00) |
| BORIS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.454439629 | $5,285.06 |
| BORIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001162148679004 | $29.66 |
| BORIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212031052133799 | $31.89 |
| BORIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0881933546979999 | $0.09 |
| BORIS LUBRANESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371803908281728 | $0.00 |
| BORIS LUKACIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3754239217) | ($0.79) |
| BORIS LUKACIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01062751 | $451.58 |
| BORIS LUKACIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.950469509) | ($0.79) |
| BORIS LUKACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002723433119 | $5.67 |
| BORIS LUKACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.65303746083 | $63.74 |
| BORIS LUKACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012095236018 | $25.42 |
| BORIS LUKACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.265360320519999 | $0.27 |
| BORIS LUKACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3562321297 | $0.18 |
| BORIS LUKACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05352391228 | $0.40 |
| BORIS LUKACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013558363887 | $0.00 |
| BORIS MAKSIMOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 64.3567 | $45.93 |
| BORIS MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013169872417 | $0.43 |
| BORIS MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.403221535346 | $2.08 |
| BORIS MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015259805416 | $0.34 |
| BORIS MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099070544838 | $0.03 |
| BORIS MARANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| BORIS MARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002418441277 | $50.00 |
| BORIS MARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5241518758595 | $3.82 |
| BORIS MARCEL GROETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011296363662 | $0.00 |
| BORIS MARTINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013539210056 | $4.01 |
| BORIS MARTINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71074210734 | $0.71 |
| BORIS MATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3306697736714 | $8.20 |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (414.793979) | ($414.79) |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (6.3733) | ($717.40) |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (320.28) | ($455.94) |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (20.212849803) | ($286.21) |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (4.04574534) | ($1,368.80) |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06725628006) | ($20.00) |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (32.936758975) | ($9,776.08) |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007324015634 | $18.31 |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.214387952963 | $153.68 |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017907503234 | $27.96 |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0588207323 | $20.05 |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000003598847 | $0.00 |
| BORIS MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.826908953599999 | $1.39 |
| BORIS MIHAYLOV PEKUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111724603473 | $0.00 |
| BORIS MILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031955926428 | $9.46 |
| BORIS MILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009383622422563 | $0.01 |
| BORIS MILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071481594725 | $0.14 |
| BORIS MILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031390745235 | $0.00 |
| BORIS MIRCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.46793117058 | $49.09 |
| BORIS MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000952 | $0.00 |
| BORIS MONOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018101655267 | $0.00 |
| BORIS MUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011644926678 | $3.45 |
| BORIS MUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.569818465 | $100.00 |
| BORIS MUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060577308037 | $0.12 |
| BORIS MUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.15156235679999 | $4.15 |
| BORIS MUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031625046734 | $0.00 |
| BORIS MUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054470986493 | $0.00 |
| BORIS MUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0411457236119999 | $0.04 |
| BORIS MUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000089957537451 | $0.01 |
| BORIS MUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000012866225045 | $0.00 |
| BORIS MURMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6378679556) | ($19,393.54) |
| BORIS MURMANN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6378679556 | $19,393.54 |
| BORIS MURMANN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.63786795) | ($19,373.67) |
| BORIS MURMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| BORIS MURMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BORIS MURMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 8.172920055 | $16,131.72 |
| BORIS MURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287779629018489 | $104.77 |
| BORIS MURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0470973382709999 | $0.05 |
| BORIS MURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096721713354 | $169.44 |
| BORIS MURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033610877654 | $0.00 |
| BORIS MURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033351069128 | $0.03 |
| BORIS MURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000074496614584 | $0.00 |
| BORIS MURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9324094241 | $0.12 |
| BORIS MURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000005674489626 | $0.00 |
| BORIS MURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000246389959789999 | $0.00 |
| BORIS MUROKH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00241895 | $100.11 |
| BORIS MUROKH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10380177) | ($3,000.00) |
| BORIS MUROKH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10380177 | $3,000.00 |
| BORIS MUROKH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003169) | ($99.96) |
| BORIS MUROKH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,160.29) |
| BORIS MUROKH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0046) | ($146.20) |
| BORIS MUROKH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5133136017) | ($14,062.23) |
| BORIS MUROKH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5133136017 | $14,062.23 |
| BORIS MUROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053794128054748 | $179.04 |
| BORIS MUROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0772881042 | $1.65 |
| BORIS MUROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.41917222149999 | $26.88 |
| BORIS MUROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.96668016369999 | $20.38 |
| BORIS MUROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38988147403 | $2.40 |
| BORIS NARYSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014091195475 | $0.00 |
| BORIS NARYSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000081252272343999 | $0.00 |
| BORIS NICOLAS RAINJONNEAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03348806 | $97.93 |
| BORIS NICOLAS RAINJONNEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.036257) | ($65.18) |
| BORIS NICOLAS RAINJONNEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 65.098 | $65.18 |
| BORIS NICOLAS RAINJONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136670032370427 | $0.11 |
| BORIS NICOLAS RAINJONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167137391789 | $0.36 |
| BORIS NICOLAS RAINJONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4004981879 | $0.40 |
| BORIS NIENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.089880498415 | $5.20 |
| BORIS NIKOLAI ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106006446068 | $3.29 |
| BORIS NOLTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7592163132) | ($1,341.85) |
| BORIS NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116992367424 | $3.46 |
| BORIS NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00701321813922409 | $16.52 |
| BORIS ORTIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00188116 | $76.14 |
| BORIS ORTIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0019586 | $75.55 |
| BORIS ORTIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00247689 | $74.66 |
| BORIS ORTIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.002453 | $73.18 |
| BORIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060087861699 | $17.48 |
| BORIS OTONICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106573570401 | $0.03 |
| BORIS PALANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253266685379999 | $76.75 |
| BORIS PALANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25874570265 | $527.32 |
| BORIS PALANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015342710793 | $0.05 |
| BORIS PALANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000118637708466 | $0.01 |
| BORIS PAUTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.00251465 | $6.01 |
| BORIS PAUTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0003306 | $10.51 |
| BORIS PAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236329432 | $0.70 |
| BORIS PAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1384078988 | $0.09 |
| BORIS PAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.126378008167 | $0.13 |
| BORIS PEREZ DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151053217023 | $0.04 |
| BORIS PEREZ DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142031928207 | $0.03 |
| BORIS PEREZ DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12031354093999 | $0.89 |
| BORIS PEREZ DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57118914181 | $0.36 |
| BORIS PEVZNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02590504) | ($1,000.18) |
| BORIS PEVZNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.07516938 | $2,929.08 |
| BORIS PEVZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002316957564 | $68.83 |
| BORIS PEVZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156120407259999 | $0.18 |
| BORIS PEVZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035509038539 | $69.99 |
| BORIS PEYSAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057652107392 | $0.01 |
| BORIS PEYSAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053498582477 | $0.10 |
| BORIS PEYSAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00190284844369999 | $0.00 |
| BORIS PEYSAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030227653905 | $0.02 |
| BORIS PEYSAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074610273194 | $0.01 |
| BORIS PEYSAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000167494643499999 | $0.00 |
| BORIS PEYSAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0059961491477 | $0.00 |
| BORIS PIGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1166943551824 | $0.13 |
| BORIS PLANCEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0108) | ($328.42) |
| BORIS PLANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010886057312303 | $3.68 |
| BORIS PLANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032145430194 | $0.00 |
| BORIS PLANINŠIĆ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.220619) | ($91.51) |
| BORIS PLANINŠIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.180561) | ($72.89) |
| BORIS PLANINŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.00445975397499 | $8.58 |
| BORIS POLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027852721647 | $0.00 |
| BORIS POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000285194696781199 | $0.00 |
| BORIS POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018411737029 | $0.00 |
| BORIS PREMOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30996923) | ($9,301.59) |
| BORIS PREMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.0342652320938 | $86.46 |
| BORIS RACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042216316621 | $12.49 |
| BORIS RACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424956571716583 | $0.45 |
| BORIS RADAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,565.042771) | ($2,565.04) |
| BORIS RADAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (130.00325104) | ($130.00) |
| BORIS RADAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (2.166682036) | ($653.15) |
| BORIS RADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451656376019999 | $13.37 |
| BORIS RADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4492450946437 | $40.27 |
| BORIS RADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020500385572 | $4.00 |
| BORIS RADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017560989175649 | $6.35 |
| BORIS RAKHMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013492533488999 | $0.00 |
| BORIS RAKHMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000019738865152999 | $0.00 |
| BORIS REBSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106985731566 | $327.07 |
| BORIS REBSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251917439333 | $0.23 |
| BORIS REBSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097888396261 | $197.78 |
| BORIS REBSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.962824974 | $44.56 |
| BORIS REBSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0522132669 | $22.81 |
| BORIS REBSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.940327709 | $4.08 |
| BORIS REBSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043602440186 | $3.19 |
| BORIS REBSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4044927584 | $3.06 |
| BORIS REBSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0503166372 | $0.08 |
| BORIS REBSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8209654244 | $5.89 |
| BORIS REBSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0190469765439999 | $0.05 |
| BORIS REZNIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008173990432) | ($24.21) |
| BORIS REZNIKOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008173990432 | $24.21 |
| BORIS REZNIKOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000817) | ($24.69) |
| BORIS REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004977601112837 | $0.18 |
| BORIS REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081039456965 | $0.00 |
| BORIS ROBERT NEVEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026800095719 | $0.00 |
| BORIS ROBERT NEVEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00116231204671 | $0.00 |
| BORIS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0314913866) | ($905.13) |
| BORIS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0314913866 | $905.13 |
| BORIS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03124066385) | ($897.59) |
| BORIS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03886771861) | ($1,116.16) |
| BORIS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03886771861 | $1,116.16 |
| BORIS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001970117074) | ($0.57) |
| BORIS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001970117074 | $0.57 |
| BORIS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03905056877) | ($1,121.98) |
| BORIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023546802557 | $72.78 |
| BORIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011366083453 | $0.00 |
| BORIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.501477655 | $441.50 |
| BORIS ROY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1,894.005486407) | ($34,709.29) |
| BORIS ROY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (500,000.0) | ($333,572.05) |
| BORIS ROY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (96,186.618178398) | ($122,161.12) |
| BORIS ROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01016336855) | ($29.09) |
| BORIS ROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (750,000.0) | ($457,600.23) |
| BORIS ROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AAVE | (1,014.731372091) | ($90,059.26) |
| BORIS ROY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AAVE | (571.92) | ($59,281.76) |
| BORIS ROY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| BORIS ROY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.07) | ($29.07) |
| BORIS ROY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| BORIS ROY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | AAVE | 1,577.432336722 | $158,380.03 |
| BORIS ROY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (28.788050928) | ($57,544.65) |
| BORIS ROY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (1,578.025705715) | ($181,194.82) |
| BORIS ROY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (709,996.771462) | ($288,371.58) |
| BORIS ROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (23,224.882453686) | ($53,649.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BORIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010602326786 | $0.03 |
| BORIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3335351227 | $7.30 |
| BORIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18643240089054 | $469.27 |
| BORIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01331244117431 | $0.01 |
| BORIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 355.8035015224 | $480.59 |
| BORIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.548220004884 | $118.78 |
| BORIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.7639849139999 | $15.76 |
| BORIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 536.6887135426 | $2,046.95 |
| BORIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4,453.3346226761 | $2,778.01 |
| BORIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 9.0895118505098 | $1,267.84 |
| BORIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00032051520267 | $0.07 |
| BORIS RUDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325929474834989 | $0.00 |
| BORIS RUDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00073015432078 | $0.23 |
| BORIS RUVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190827468029999 | $5.65 |
| BORIS RUVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0782575371599999 | $157.57 |
| BORIS RUVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.491900692 | $98.69 |
| BORIS RUVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4543454979 | $0.36 |
| BORIS RUVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046508916136 | $0.34 |
| BORIS RUVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.403365615227 | $44.29 |
| BORIS RUVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61932909218 | $0.03 |
| BORIS RUVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37464051755 | $0.58 |
| BORIS SABOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1106289441484 | $0.13 |
| BORIS SARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.54506958697 | $13.41 |
| BORIS SCHAAPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (247.307957) | ($712.57) |
| BORIS SCHAAPER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | EOS | (301.1515) | ($382.85) |
| BORIS SCHAAPER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (5.351944) | ($307.16) |
| BORIS SCHAAPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (338.162) | ($275.38) |
| BORIS SCHAAPER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.154404 | $275.38 |
| BORIS SCHAAPER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.154404) | ($276.86) |
| BORIS SCHAAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006342692759 | $0.14 |
| BORIS SCHAAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1276149050459 | $33.16 |
| BORIS SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038438810525 | $0.04 |
| BORIS SCHEUVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307006644505 | $9.53 |
| BORIS SCHRENZEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (233.197601) | ($233.20) |
| BORIS SCHRENZEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,798.213154) | ($1,051.73) |
| BORIS SCHRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6398683748 | $4.16 |
| BORIS SCHRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015987466133 | $0.31 |
| BORIS SCHRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.48190435986309 | $1.48 |
| BORIS SCHRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.994884120867 | $13.91 |
| BORIS SCHURMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080557445135 | $249.60 |
| BORIS SIKMANOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.044167331) | ($305.14) |
| BORIS SIKMANOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (237.411846) | ($237.41) |
| BORIS SIKMANOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00423873) | ($127.54) |
| BORIS SIKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000435844472789169 | $1.47 |
| BORIS SIKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122362201265 | $0.00 |
| BORIS SIKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7256091899243 | $2.73 |
| BORIS SIKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042272500850999 | $0.00 |
| BORIS SIKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0092312986218595 | $3.28 |
| BORIS SITNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016128085098 | $0.00 |
| BORIS SITNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003553218336 | $0.00 |
| BORIS SKAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008970326432 | $2.66 |
| BORIS SKAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084556927336 | $0.01 |
| BORIS SKAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44878141188 | $4.99 |
| BORIS SKAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2160762553 | $2.97 |
| BORIS SOBOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104305534784 | $0.31 |
| BORIS SOBOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058116321017 | $11.34 |
| BORIS SOLDAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.6344739201 | $1,802.52 |
| BORIS SOLDAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6344739201) | ($1,859.89) |
| BORIS SOLDAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1022062913 | $205.27 |
| BORIS SOLDAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1022062913) | ($215.79) |
| BORIS SOLDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12996841396199 | $2.22 |
| BORIS SOLDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015147087088 | $0.00 |
| BORIS SOMBROWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00148941 | $59.47 |
| BORIS SOMBROWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00268224 | $106.10 |
| BORIS SOMBROWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00265481 | $107.93 |
| BORIS SOMBROWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00683267) | ($215.64) |
| BORIS SOMBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007179034290545 | $0.23 |
| BORIS STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2933816102 | $7.85 |
| BORIS STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372341270379999 | $11.02 |
| BORIS STANOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019913468842 | $0.00 |
| BORIS STANOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047946253796 | $9.34 |
| BORIS STEFAN VOLKMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029618678543 | $0.92 |
| BORIS STOIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7905141791 | $6.75 |
| BORIS SUCHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063644391436 | $19.74 |
| BORIS TAILLARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,899.10) |
| BORIS TAILLARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (221.0) | ($458.63) |
| BORIS TAILLARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,128.51) |
| BORIS TAILLARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($3,181.69) |
| BORIS TAILLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,855.97) |
| BORIS TAILLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1,564.0) | ($3,220.37) |
| BORIS TAILLARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (51.6017) | ($110.31) |
| BORIS TAILLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (40.0) | ($71.71) |
| BORIS TAILLARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($1,027.77) |
| BORIS TAILLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09999978) | ($33,419.09) |
| BORIS TAILLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (999.7697) | ($713.55) |
| BORIS TAILLARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (61.4201) | ($51.39) |
| BORIS TAILLARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($0.00) |
| BORIS TAILLARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (53.0) | ($30.23) |
| BORIS TAILLARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.0) | ($462.80) |
| BORIS TAILLARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $17,833.80 |
| BORIS TAILLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,166.16) |
| BORIS TAILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (92.116) | ($35.50) |
| BORIS TAILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 35.363 | $35.50 |
| BORIS TAILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,433.45) |
| BORIS TAILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($28,694.25) |
| BORIS TAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 511.384330881448 | $681.63 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,402.76) |
| BORIS TASHLITSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,402.76 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.714835511) | ($42,651.28) |
| BORIS TASHLITSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.714835511 | $42,651.28 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047997262653 | $147.80 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2556667873296 | $606.09 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.859589501 | $49.04 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.017481422 | $10.69 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4193349962 | $15.77 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95145064627 | $8.40 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7776311873 | $106.28 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.134380997198 | $14.76 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.922404779779999 | $5.68 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042605362051 | $2.30 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052312917618 | $3.96 |
| BORIS TASHLITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6844598148 | $1.65 |
| BORIS THEODORE NICOLAI NACHBAUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01728864) | ($523.02) |
| BORIS THEODORE NICOLAI NACHBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017527955029367 | $5.93 |
| BORIS THORSTEN THOMAS BONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000589389237419999 | $1.83 |
| BORIS TOMIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001254) | ($39.63) |
| BORIS TOMIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001655) | ($47.08) |
| BORIS TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053609254918419 | $150.25 |
| BORIS TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011387271875 | $0.01 |
| BORIS TORBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186314404 | $0.22 |
| BORIS TURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.484163242157 | $4.55 |
| BORIS ULGOROV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.388098095 | $415.65 |
| BORIS ULGOROV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.388098095) | ($184.81) |
| BORIS ULGOROV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168305) | ($50.32) |
| BORIS ULGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683056461 | $50.00 |
| BORIS ULGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87749170762414 | $1.48 |
| BORIS UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016499945083 | $49.08 |
| BORIS UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098531799601 | $0.01 |
| BORIS UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041672783191 | $8.13 |
| BORIS VALUSEK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.174 | $5,034.34 |
| BORIS VALUSEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.1649 | $5,069.69 |
| BORIS VALUSEK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3389) | ($10,066.48) |
| BORIS VALUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109379500778 | $334.09 |
| BORIS VALUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074191362532 | $149.24 |
| BORIS VALUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6726894482 | $32.42 |
| BORIS VALUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.229806294619999 | $16.82 |
| BORIS VARBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163569918419999 | $4.84 |
| BORIS VARBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048666845593 | $0.00 |
| BORIS VELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7692412197489 | $10.77 |
| BORIS VENFORD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2896866144) | ($0.29) |
| BORIS VENFORD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2896866144 | $0.29 |
| BORIS VENFORD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BORIS VENFORD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.289686) | ($100.29) |
| BORIS VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017828854665 | $0.00 |
| BORIS VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009216142584756 | $0.00 |
| BORIS VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0063600126347 | $0.01 |
| BORIS VIDULICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000036) | ($1.00) |
| BORIS VIDULICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000523) | ($1.00) |
| BORIS VIDULICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.173022) | ($329.96) |
| BORIS VIDULICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044204) | ($1,235.02) |
| BORIS VIDULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121552711362114 | $28.94 |
| BORIS VIDULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051934143705 | $0.01 |
| BORIS VIDULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000889080263501599 | $2.45 |
| BORIS VIDULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38104947333 | $0.30 |
| BORIS VIDULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9096955823 | $1.39 |
| BORIS VIDULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070163126838 | $0.28 |
| BORIS VIDULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03716379459 | $2.12 |
| BORIS VINCENT ANDREO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.11999 | $3,580.98 |
| BORIS VINCENT ANDREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315156270006 | $69.52 |
| BORIS VIRNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.681568678) | ($25.68) |
| BORIS VIRNIK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.681568678 | $25.68 |
| BORIS VIRNIK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (25.681568) | ($25.68) |
| BORIS VIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018989228733 | $56.88 |
| BORIS VIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040723706453 | $80.67 |
| BORIS VIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12633428688654 | $0.13 |
| BORIS VIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4524818751999 | $6.56 |
| BORIS VIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.0481802896 | $111.67 |
| BORIS VIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26558924222 | $15.82 |
| BORIS VIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43346008547 | $17.15 |
| BORIS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031270997852 | $95.38 |
| BORIS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096150666266 | $0.11 |
| BORIS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073467507449 | $147.75 |
| BORIS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4111307751 | $15.68 |
| BORIS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58982425762 | $5.21 |
| BORIS VUJICIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $419.23 |
| BORIS VUJICIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.02637607 | $47.38 |
| BORIS VUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245515872863999 | $52.90 |
| BORIS VUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017162573547 | $0.23 |
| BORIS VUKSANOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.12785292 | $234.98 |
| BORIS VUKSANOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01452842 | $433.86 |
| BORIS VUKSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165048794019999 | $48.80 |
| BORIS VUKSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025334190548 | $48.94 |
| BORIS VUKSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0481901959 | $9.55 |
| BORIS VUZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| BORIS WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009149707158 | $0.03 |
| BORIS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013111096743 | $0.00 |
| BORIS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.104287040206 | $0.05 |
| BORIS ŽIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003242801208 | $0.00 |
| BORIS ŽIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017714387526 | $0.02 |
| BORISLAV ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219952710209999 | $0.65 |
| BORISLAV ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032552579368 | $63.80 |
| BORISLAV ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.856500168 | $31.93 |
| BORISLAV ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37484273156 | $0.02 |
| BORISLAV APIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017370947845 | $0.00 |
| BORISLAV APIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168334671924825 | $0.00 |
| BORISLAV BAGRENSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (2,655.3317) | ($5,532.89) |
| BORISLAV BAGRENSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 435.5729 | $874.65 |
| BORISLAV BAGRENSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (441.2757) | ($623.48) |
| BORISLAV BAGRENSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.01822942) | ($5,366.20) |
| BORISLAV BAGRENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.616023898893 | $90.19 |
| BORISLAV BOJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009944098564 | $0.01 |
| BORISLAV BOJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.9275792937 | $0.49 |
| BORISLAV BORISLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236849557519999 | $7.01 |
| BORISLAV BORISLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591099170688 | $0.54 |
| BORISLAV BORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032477661147 | $0.00 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114931153046 | $0.34 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.635279174 | $60.14 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000218116122749999 | $0.43 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028008739471 | $0.00 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.560805170999 | $106.68 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.244540331 | $19.62 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31088981226 | $3.45 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.885821094579999 | $7.82 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2122626861999 | $1.49 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019898211601 | $1.46 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1969829656 | $10.92 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3533014089 | $1.60 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000007496376008 | $0.00 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132339096881999 | $1.45 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112027831516999 | $0.00 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0735166594 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00208229205029999 | $0.47 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.09237732909999 | $119.11 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00490107329759999 | $0.37 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.821698615679999 | $1.27 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019997640116 | $1.43 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.76749057439999 | $1.82 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.22717487309999 | $4.18 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.53560107985 | $0.82 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27163774302 | $6.37 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.010874300629 | $1.18 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.204628138979999 | $0.59 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005986773809 | $0.37 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.695914013334 | $1.75 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.029191715421 | $0.11 |
| BORISLAV BORISSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.7174934564 | $2.30 |
| BORISLAV BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076158798044 | $2.25 |
| BORISLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03138724214271 | $0.03 |
| BORISLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000459783117 | $0.00 |
| BORISLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.850090244143471 | $0.99 |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01059799 | $408.71 |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $113.13 |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00399962 | $148.01 |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00399962 | $144.30 |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00499905 | $179.75 |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00799886 | $254.19 |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00399924 | $125.11 |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018615) | ($542.07) |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00799924 | $241.62 |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00399924 | $115.46 |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0320703) | ($975.14) |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009816614042411 | $3.00 |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010695255403 | $0.01 |
| BORISLAV DOYCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102859238873 | $0.00 |
| BORISLAV GERASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017365583879 | $51.80 |
| BORISLAV GERASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024856105698 | $48.50 |
| BORISLAV ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136967182578999 | $4.05 |
| BORISLAV ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000485828201199999 | $0.95 |
| BORISLAV ITSKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $226.78 |
| BORISLAV ITSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01457810084 | $28.45 |
| BORISLAV ITSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.219084215487 | $25.72 |
| BORISLAV KOCKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015984141248999 | $0.00 |
| BORISLAV KOCKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023678842429 | $0.02 |
| BORISLAV KUNOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $106.57 |
| BORISLAV KUNOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $87.84 |
| BORISLAV KUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000927043156759999 | $2.74 |
| BORISLAV KUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69194149826 | $0.43 |
| BORISLAV KUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120936148837999 | $0.00 |
| BORISLAV KUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000101582736585 | $0.00 |
| BORISLAV KUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058177013944 | $3.30 |
| BORISLAV STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002132432839 | $0.00 |
| BORISLAV STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059628766722 | $0.01 |
| BORISLAV STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021505945388 | $0.00 |
| BORISLAV STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039165711617 | $0.00 |
| BORISLAV STOILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000399051302499999 | $0.12 |
| BORISLAV STOILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0681869688703997 | $0.08 |
| BORISLAV STOILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070827900404 | $0.01 |
| BORISLAV SVETOZAREVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.03) |
| BORISLAV SVETOZAREVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($100.30) |
| BORISLAV SVETOZAREVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (4.9) | ($48.76) |
| BORISLAV SVETOZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.680798195656 | $2.64 |
| BORISLAV TSONEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.4676939593 | $1,119.11 |
| BORISLAV TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191086866998 | $5.66 |
| BORISLAV TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329460826 | $63.17 |
| BORISLAV VUCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011358720064 | $0.00 |
| BORISLAV ZHUYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039958108609 | $1.17 |
| BORISLAV ZHUYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.095999775923 | $3.22 |
| BORISLAV ZHUYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049351516006 | $9.63 |
| BORISLAV ZHUYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9721029774 | $5.01 |
| BORISLAVA KOCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000410060314 | $0.00 |
| BORISLAVA LAZAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091835075149999 | $0.00 |
| BORISLAVA LAZAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155126501109999 | $0.00 |
| BORISLAVA LAZAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030905687977 | $0.00 |
| BORISS KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001580849768 | $0.00 |
| BORISS KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016887134798 | $0.00 |
| BORISS KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022346117121 | $0.00 |
| BORISS KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0882482710339999 | $6.46 |
| BORISS KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021173264165 | $0.01 |
| BORISSLAV ANDONOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00613137 | $201.95 |
| BORISSLAV ANDONOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 113.0 | $87.59 |
| BORISSLAV ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290794505 | $1.17 |
| BORISSLAV ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2150156049799 | $17.82 |
| BORIS-WILFRIED NYASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131734701038823 | $0.15 |
| BORISZ ANDREICS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 241.5 | $107.48 |
| BORISZ ANDREICS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 140.966323 | $78.29 |
| BORISZ ANDREICS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01135058 | $327.32 |
| BORISZ ANDREICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146763739432 | $43.01 |
| BORISZ ANDREICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26941685135 | $0.31 |
| BORISZ ANDREICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271234727589999 | $52.92 |
| BORISZ ANDREICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5032475472 | $4.02 |
| BORISZ ANDREICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.57043452269999 | $2.70 |
| BORISZ LACZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015234132635 | $0.06 |
| BORISZ LACZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.841069862288 | $5.26 |
| BORISZ LACZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.277583072 | $1.57 |
| BORIVOJ RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002040253289999 | $0.00 |
| BORIVOJ RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337832119239999 | $0.04 |
| BORJA ALFARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032081730776 | $9.49 |
| BORJA ALFARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042878055507 | $0.00 |
| BORJA ALONSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41422573) | ($11,667.08) |
| BORJA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002763419389425 | $94.34 |
| BORJA ALSINA PINILLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,578.88) |
| BORJA ALSINA PINILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($665.58) |
| BORJA ALSINA PINILLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.23) |
| BORJA ALSINA PINILLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.262415192) | ($5,837.77) |
| BORJA ALSINA PINILLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.37) |
| BORJA ALSINA PINILLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1064309) | ($3,125.66) |
| BORJA ALSINA PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008673675477988 | $30.05 |
| BORJA ALSINA PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034233247422 | $0.00 |
| BORJA ALSINA PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026263405022065 | $66.34 |
| BORJA ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028287505504 | $0.84 |
| BORJA BARANDIARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122676) | ($34.47) |
| BORJA BARANDIARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02073095) | ($40.09) |
| BORJA BARANDIARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (26.220000004) | ($51,142.37) |
| BORJA BARANDIARAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07) | ($32,838.30) |
| BORJA BARANDIARAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 620.52526 | $431.73 |
| BORJA BARANDIARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036971225792144 | $140.40 |
| BORJA BARANDIARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11764528564057 | $329.87 |
| BORJA BARANDIARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.150456073 | $87.15 |
| BORJA BARANDIARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.8720402069999 | $21.57 |
| BORJA BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204679420079999 | $6.06 |
| BORJA BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83203977459 | $0.91 |
| BORJA COSTA COBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024352216486662 | $0.02 |
| BORJA COSTA COBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009423194459 | $0.02 |
| BORJA DE PRADO QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116623523976847 | $0.01 |
| BORJA GARCIA CAYUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018150811541 | $0.54 |
| BORJA GARCIA CAYUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014813517196 | $0.01 |
| BORJA GL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004359196943347 | $0.00 |
| BORJA GL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.038386399 | $17.99 |
| BORJA GOMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| BORJA GOMEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.54) |
| BORJA GOMEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,131.05) |
| BORJA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076222497363 | $240.02 |
| BORJA HERRERO GARCIA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018828974467 | $0.56 |
| BORJA HERRERO GARCIA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016969188017 | $33.11 |
| BORJA HERRERO GARCIA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42150565513 | $0.33 |
| BORJA IGLESIAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003793881879) | ($15.04) |
| BORJA IGLESIAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004933364878) | ($15.04) |
| BORJA IGLESIAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.65 | $19,831.50 |
| BORJA IGLESIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8687) | ($26,535.31) |
| BORJA IGLESIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,082.00) |
| BORJA IGLESIAS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007312290826) | ($15.04) |
| BORJA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00739845075238989 | $252.29 |
| BORJA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50716531129 | $0.51 |
| BORJA JORGE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 3.33665 | $197.81 |
| BORJA JORGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 5.91406 | $496.13 |
| BORJA JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001034824397 | $20.00 |
| BORJA JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80792508552879 | $10.73 |
| BORJA JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.248056895 | $20.00 |
| BORJA LAPUENTE SOLINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001879393048 | $5.83 |
| BORJA LEON CALVO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0041774 | $127.70 |
| BORJA LEON CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016425918418 | $0.00 |
| BORJA LEON CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249409557173999 | $85.30 |
| BORJA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109663083998999 | $0.00 |
| BORJA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042465785883 | $0.00 |
| BORJA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000810779860359999 | $0.00 |
| BORJA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.938415781919 | $7.63 |
| BORJA MARCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.79) | ($65.56) |
| BORJA MARCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 38.31904 | $0.01 |
| BORJA MARCO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0104477 | $319.58 |
| BORJA MARCO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.01208526 | $272.47 |
| BORJA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038856808965 | $10.63 |
| BORJA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132716881062591 | $0.27 |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001002390013) | ($2.94) |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046944) | ($18.46) |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046944) | ($18.25) |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001002398877) | ($2.88) |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031126) | ($12.14) |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001002398848) | ($2.83) |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,588.00) |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025041) | ($7.88) |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00336775) | ($1,778.17) |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001124929608) | ($2.14) |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150070996784403 | $59.37 |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030942137313157 | $0.00 |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077451023734513 | $19.10 |
| BORJA MARTIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003422336481 | $0.00 |
| BORJA MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005513419463 | $0.16 |
| BORJA MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008853437407 | $0.02 |
| BORJA MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047767050377 | $0.00 |
| BORJA MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0530872983879999 | $0.04 |
| BORJA MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052184380716 | $0.01 |
| BORJA MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000117805338502999 | $0.01 |
| BORJA MINYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016584888668 | $0.49 |
| BORJA MINYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.566748251 | $24.57 |
| BORJA MORENTE LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5825503355221 | $0.56 |
| BORJA PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048213316223 | $0.14 |
| BORJA PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015285429209 | $0.02 |
| BORJA PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000607894658689999 | $0.01 |
| BORJA PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76695848482 | $0.61 |
| BORJA PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72490842782 | $0.46 |
| BORJA PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073457081134 | $0.82 |
| BORJA PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01545935882 | $0.15 |
| BORJA PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008369611812 | $0.61 |
| BORJA PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033535626964 | $0.08 |
| BORJA PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117054872198 | $0.27 |
| BORJA PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00043946223082 | $0.03 |
| BORJA PIÑEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00461665933072 | $0.00 |
| BORJA PINEÑO DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136481281060999 | $0.00 |
| BORJA PINEÑO DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11635551669975 | $0.12 |
| BORJA RUIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,346.60) |
| BORJA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549719257501 | $189.37 |
| BORJA TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4613281669999 | $17.93 |
| BORJA VIGUIRISTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,492.6424 | $599.06 |
| BORJA VIGUIRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.71756556122 | $225.85 |
| BORJA VIRTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61663832513 | $5.12 |
| BORJAN MASNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041990176304 | $1.24 |
| BORJAN MASNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00987636000409999 | $0.01 |
| BORJAN MASNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27419468379 | $2.42 |
| BORJAN SPASOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BUSD | 491.0 | $491.00 |
| BORJAN SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679731380013 | $50.33 |
| BORJAN SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.1104389884 | $7.11 |
| BORJANA GAKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($49.31) |
| BORJANA GAKOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.02775) | ($8,589.33) |
| BORJANA GAKOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETC | 23.99 | $655.65 |
| BORJANA GAKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006358) | ($14.70) |
| BORJANA GAKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,194.24) |
| BORJANA GAKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.95) | ($1,921.21) |
| BORJANA GAKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 212.4905 | $179.16 |
| BORJANA GAKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.05525988) | ($6,309.94) |
| BORJANA GAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126060533826501 | $50.02 |
| BORJANA GAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2998155034708 | $9.59 |
| BORJANA GAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038699376474 | $109.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BORJANA GAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015214193269 | $0.35 |
| BORKELL MAGNUSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00375596 | $149.23 |
| BORKELL MAGNUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499551581619999 | $1.40 |
| BORKO JAKOVLJEVIC ANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37418192684479 | $0.38 |
| BORKO MUCALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5864269165 | $4.66 |
| BORNA BARADARAN-NOVEIRI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01811301) | ($717.71) |
| BORNA BARADARAN-NOVEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95455931478017 | $1.93 |
| BORNA CULJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163344994719999 | $0.48 |
| BORNA CULJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040506654582 | $0.00 |
| BORNA ĆURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.492269240006 | $1.55 |
| BORNA ESLAMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,000.55) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.024534) | ($1,000.00) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.024534 | $1,000.00 |
| BORNA ESLAMI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024534) | ($1,006.43) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02533503) | ($1,000.00) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02533503 | $1,000.00 |
| BORNA ESLAMI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02533503) | ($1,000.60) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.93337705) | ($37,000.00) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.93337705 | $37,000.00 |
| BORNA ESLAMI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93337705) | ($37,111.90) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0076619) | ($300.00) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0076619 | $300.00 |
| BORNA ESLAMI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0076619) | ($302.94) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01235055) | ($500.00) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01235055 | $500.00 |
| BORNA ESLAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01235055) | ($501.60) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01482872) | ($600.00) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01482872 | $600.00 |
| BORNA ESLAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01482872) | ($602.34) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02600519) | ($1,000.00) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02600519 | $1,000.00 |
| BORNA ESLAMI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02600519) | ($1,000.21) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02534314) | ($1,000.00) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02534314 | $1,000.00 |
| BORNA ESLAMI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02534314) | ($997.12) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07257022) | ($2,865.00) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07257022 | $2,865.00 |
| BORNA ESLAMI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013214024) | ($40,009.03) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013214024 | $40,009.03 |
| BORNA ESLAMI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07257022) | ($2,863.51) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01321402) | ($39,760.49) |
| BORNA ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032389721865208 | $130.13 |
| BORNA ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124420658278 | $0.01 |
| BORNA MILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018465667818 | $0.55 |
| BORNA MILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0964206114899999 | $0.11 |
| BORNA MILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003017904423 | $0.01 |
| BORNA MILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40165855267 | $0.40 |
| BORNA MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157095725589999 | $473.96 |
| BORNA PEŠEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (21.0) | ($13.52) |
| BORNA PEŠEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.065922) | ($562.76) |
| BORNA PEŠEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($10.61) |
| BORNA PEŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8562017559051 | $47.32 |
| BORNA PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493092174979999 | $1.46 |
| BORNA PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034374005646 | $0.04 |
| BORNA PINTAR BECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09321455174 | $0.11 |
| BORNA PINTAR BECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.063395971 | $78.54 |
| BORNA PINTAR BECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.362931451 | $0.26 |
| BORNA SORIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13229326340899 | $7.23 |
| BORNARD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230336355089999 | $0.00 |
| BORNARD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000540348921 | $0.00 |
| BORNWELL GWINJI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01048311 | $405.41 |
| BORNWELL GWINJI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01211254) | ($366.03) |
| BORNWELL GWINJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001629439887 | $50.00 |
| BORNWELL GWINJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2815837779511 | $2.01 |
| BORONDO LYDÉRIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00270682 | $106.97 |
| BORONDO LYDÉRIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0032654 | $102.76 |
| BORONDO LYDÉRIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00350288 | $102.94 |
| BORONDO LYDÉRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.018343) | ($33.86) |
| BORONDO LYDÉRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 51.195 | $33.86 |
| BORONDO LYDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124809783893999 | $3.37 |
| BORONDO LYDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.351638452607 | $2.82 |
| BORONDO LYDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000157234532713006 | $0.38 |
| BORONDO LYDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4431452623 | $0.82 |
| BORONDO LYDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.849064658659999 | $0.56 |
| BORONDO LYDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0112634426368 | $0.71 |
| BORONDO LYDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.25129424204 | $0.55 |
| BOROS PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074287577163 | $0.25 |
| BOROS PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.76324335375 | $30.54 |
| BORRI JEAN FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68197731022899 | $8.47 |
| BORS RODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516160528640999 | $0.52 |
| BORSOS EMESE NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136024953867 | $42.20 |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (128.170492509) | ($2,783.61) |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 128.170492509 | $2,783.61 |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,479.302424544) | ($3,131.16) |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,479.302424544 | $3,131.16 |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.633276506) | ($13,283.70) |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.633276506 | $13,283.70 |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.324746) | ($19.93) |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011359) | ($20.01) |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,444.977678544) | ($3,192.11) |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (7.621917506) | ($13,486.28) |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.75366) | ($20.01) |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (127.416832509) | ($3,393.11) |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017503733973 | $52.16 |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049385601924125 | $125.17 |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.1388203331399 | $52.00 |
| BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9742709431604 | $50.56 |
| BORTOLOZZO CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4977504294303 | $0.48 |
| BORUT DEMŠAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.12242126 | $3,401.55 |
| BORUT DEMŠAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,558.57 |
| BORUT DEMŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209291066979999 | $64.73 |
| BORUT DEMŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.543116265129 | $223.87 |
| BORUT FLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388029352472522 | $0.05 |
| BORUT GLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (223.407291) | ($127.18) |
| BORUT GLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.093704558) | ($297.74) |
| BORUT GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101620728145999 | $0.30 |
| BORUT GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.051372455614 | $5.42 |
| BORUT GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8172496841497 | $0.67 |
| BORUT KORPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44433380558 | $0.52 |
| BORUT KORPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021298210886 | $0.42 |
| BORUT KORPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008830998686 | $0.00 |
| BORUT KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079654061172 | $0.01 |
| BORUT OSTERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093635010877583 | $0.00 |
| BORUT PAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142538650953 | $0.44 |
| BORUT PIRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661431421 | $49.44 |
| BORUT PIRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28952973056 | $0.34 |
| BORUT PIRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608387237349999 | $121.88 |
| BORUT PIRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46683471163 | $4.12 |
| BORUT PIRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.75557816969999 | $1.13 |
| BORUT PIRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1870457678 | $27.97 |
| BORUT PIRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.390932998 | $9.27 |
| BORUT PIRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18159828102 | $19.94 |
| BORUT PIRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1886829891 | $0.25 |
| BORUT PREVOLSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00550967764167888 | $0.01 |
| BORUT PREVOLSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003498653655 | $0.00 |
| BORUT SEČEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73295906767 | $4.67 |
| BORUT VEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0254) | ($799.06) |
| BORUT VEBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($837.52) |
| BORUT VEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104929703209 | $33.27 |
| BORUT VEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69515829572566 | $3.12 |
| BORUT VEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00230445741439999 | $0.00 |
| BORUT VEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00481385287629999 | $0.00 |
| BORUT VELDIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010583) | ($19.92) |
| BORUT VELDIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4814139636) | ($906.31) |
| BORUT VELDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.237852173) | ($12.03) |
| BORUT VELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001943742129 | $0.00 |
| BORUT VELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009798902373969 | $0.01 |
| BORUT VELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039454399418425 | $9.63 |
| BORUT VELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017332228020287 | $0.23 |
| BORUT VELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013701897349 | $0.00 |
| BORUT ZALOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016581960369 | $0.00 |
| BORUT ZALOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.96565117095 | $2.35 |
| BORUT ZALOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020499359675 | $0.00 |
| BORUT ZALOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000272151407189999 | $0.00 |
| BORUT ZALOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065255182591 | $3.90 |
| BORWONVIT KUJAROENWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026740665189999 | $0.79 |
| BORWONVIT KUJAROENWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70426638256 | $7.83 |
| BORWYN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051319578643 | $1.52 |
| BORWYN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001986022896 | $0.39 |
| BORWYN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003582853056 | $0.00 |
| BORY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024738499099 | $0.00 |
| BORY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020970920499 | $0.00 |
| BORY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038943865055999 | $0.00 |
| BORY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049655548042 | $0.00 |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($121.29) |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 3.34213526 | $56.07 |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 68.545209 | $57.08 |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07420785004) | ($152.65) |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07420785004 | $152.65 |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.073406) | ($150.78) |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 14.173766 | $135.27 |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 207.320146 | $124.86 |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038725195133999 | $1.15 |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101129261837 | $0.00 |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154107441057 | $3.36 |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9477592778 | $1.09 |
| BORYA SHAPSHALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38045405975 | $3.74 |
| BORYANA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084357881782999 | $24.97 |
| BORYANA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047677971545999 | $9.30 |
| BORYANA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.375608427 | $83.54 |
| BORYANA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73955299383 | $0.46 |
| BORYANA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21835981316 | $13.54 |
| BORYANA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00035451711411 | $0.08 |
| BORYANA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.045434293063 | $0.06 |
| BORYANA DINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011718126003 | $0.27 |
| BORYS DERIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04745959011925 | $1.08 |
| BORYS JAWORSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023345) | ($904.59) |
| BORYS JAWORSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,157.07999) | ($632.82) |
| BORYS JAWORSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (188.370221865) | ($174.55) |
| BORYS JAWORSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (10.80436761) | ($132.61) |
| BORYS JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001440222517 | $43.30 |
| BORYS JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36618524819536 | $2.05 |
| BORYS JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014398654965 | $28.10 |
| BORYS JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000030288229 | $0.00 |
| BORYS JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7586823704 | $1.02 |
| BORYS JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0536771447306022 | $0.96 |
| BORYS JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6472738255 | $1.19 |
| BORYS JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034720394865999 | $1.37 |
| BORYS JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37915760322 | $2.30 |
| BORYS JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050649516191 | $0.38 |
| BORYS JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00413131200762 | $0.45 |
| BORYS SHELKOVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.057247173958 | $1,756.21 |
| BORYS SHELKOVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015538289169999 | $0.02 |
| BORYS SHELKOVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424990248 | $0.24 |
| BORYS ULANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019898218324 | $0.59 |
| BORYS ULANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7515570686999 | $5.75 |
| BORZOU DARAGAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190615298 | $0.01 |
| BORZOU DARAGAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106848331129999 | $0.00 |
| BORZOU DARAGAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077095548429999 | $0.00 |
| BORZOU DARAGAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021830359909999 | $0.00 |
| BORZOU DARAGAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020426344783999 | $0.00 |
| BORZU TALAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026323267312 | $79.87 |
| BORZU TALAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082439621149 | $166.13 |
| BOS RESEARCH TRUST | NEWTOWN TPKE, WESTON, CONNECTICUT 175 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01683801654 | $500.00 |
| BOS RESEARCH TRUST | NEWTOWN TPKE, WESTON, CONNECTICUT 175 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3535007625 | $720.83 |
| BOS RESEARCH TRUST | NEWTOWN TPKE, WESTON, CONNECTICUT 175 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.56302639009999 | $1.56 |
| BOSCHEN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044586794601 | $1.32 |
| BOSCHEN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000292562529253 | $0.57 |
| BOSCHEN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7205530587 | $1.36 |
| BOSCHEN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22428589999999 | $0.14 |
| BOSCHEN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088797691162 | $0.99 |
| BOSCHEN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34391494939999 | $0.05 |
| BOSCO CHU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (555.5667) | ($1,183.61) |
| BOSCO CHU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (11.279857407) | ($71.97) |
| BOSCO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100574528002 | $2.98 |
| BOSCO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2232777944 | $7.25 |
| BOSCO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016519828882 | $0.49 |
| BOSCO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57205786996129 | $3.34 |
| BOSCO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0269390136708589 | $0.28 |
| BOSCO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015798941724 | $0.05 |
| BOSCO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.5435758518399 | $81.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOSCO WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| BOSCO WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | THKD | (20,000.0) | ($2,548.00) |
| BOSCO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069015191889 | $0.01 |
| BOSCO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,207.962318014 | $153.93 |
| BOSCO WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042885000393 | $1.27 |
| BOSE LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015152563716 | $0.02 |
| BOSE LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0129462481740999 | $0.04 |
| BOSE LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025238880906 | $1.58 |
| BOSE OMOLAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001865511121 | $0.00 |
| BOSENBERRYMUSH KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006303816334 | $0.13 |
| BOSENBERRYMUSH KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.116282005393 | $1.11 |
| BOSHENG GAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (12.52810859) | ($842.16) |
| BOSHENG GAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,679.32) |
| BOSHENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104080970915 | $34.13 |
| BOSHENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13770771608 | $0.16 |
| BOSHENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028042337618 | $54.40 |
| BOSHENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5881164667 | $8.59 |
| BOSHENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.52228323549999 | $1.58 |
| BOSHENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020190442257923 | $1.99 |
| BOSI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000589317409619999 | $0.02 |
| BOSI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025244028542 | $0.03 |
| BOSI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136936480097 | $26.72 |
| BOSI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000039774394743 | $0.00 |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1994705169 | $393.74 |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.663056) | ($99.53) |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,800.0) | ($4,013.52) |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.748497472) | ($7,335.43) |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,906.746924834) | ($3,827.97) |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (201.378951352) | ($2,010.04) |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001145) | ($34.02) |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (844.6127) | ($480.24) |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETH | 0.19132992 | $202.85 |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005532096513 | $0.19 |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.09732540839 | $63.44 |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013770709649 | $33.70 |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.3217722139999 | $102.28 |
| BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3328544187 | $17.03 |
| BOSKO BOLOZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0938524561252879 | $0.10 |
| BOSKO CURCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.268418430511 | $17.11 |
| BOSKO CURCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.085457805 | $2.09 |
| BOSKO CURCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.783877862 | $1.81 |
| BOSKO CURCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007458658462 | $0.04 |
| BOSKO GIRTSAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 27.45 | $413.95 |
| BOSKO GIRTSAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (27.45) | ($255.56) |
| BOSKO GIRTSAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165802) | ($49.24) |
| BOSKO GIRTSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658022165 | $50.00 |
| BOSKO GIRTSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56424035822521 | $2.14 |
| BOSKO GOGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.317981237104 | $4.15 |
| BOSKO GOGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097510628399 | $1.90 |
| BOSKO PANOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 74.704 | $1,000.74 |
| BOSKO PANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077547131305 | $19.64 |
| BOSKO PANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.5857821768 | $179.77 |
| BOSKO PANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028776444491 | $42.90 |
| BOSKO PANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.405327691 | $20.08 |
| BOSKO PANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.972284656 | $6.17 |
| BOSKO PANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.39845053809999 | $28.49 |
| BOSKO PANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12693853408 | $5.07 |
| BOSKO PANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4631273459 | $2.05 |
| BOSKO SURDUCKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1432859713 | $411.66 |
| BOSKO SURDUCKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00124502 | $49.23 |
| BOSKO SURDUCKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01189935) | ($468.65) |
| BOSKO SURDUCKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01364807 | $407.38 |
| BOSKO SURDUCKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01534048) | ($420.01) |
| BOSKO SURDUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549581181161266 | $151.67 |
| BOSKO SURDUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016881046178 | $2.92 |
| BOSNIGEANU ANDREI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02170082) | ($752.43) |
| BOSNIGEANU ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001015958530792 | $3.89 |
| BOSS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.630739948424 | $5.42 |
| BOSTJAN AMBROZIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,723.20) |
| BOSTJAN AMBROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015676124965 | $48.22 |
| BOSTJAN AMBROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065942372100989 | $0.09 |
| BOSTJAN AMBROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086692518283 | $178.94 |
| BOSTJAN AMBROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0310250795 | $0.30 |
| BOSTJAN AMBROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.69698809971 | $4.29 |
| BOSTJAN BELCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021211537687 | $0.63 |
| BOSTJAN BOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032963460576 | $100.68 |
| BOSTJAN BOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127517320698 | $258.48 |
| BOŠTJAN ČREŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016404233298 | $0.00 |
| BOŠTJAN ČREŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113403698216 | $0.00 |
| BOŠTJAN ČREŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014552115087 | $0.00 |
| BOŠTJAN ČREŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000031897520284 | $0.00 |
| BOŠTJAN ČREŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000087749039355 | $0.00 |
| BOSTJAN FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124629228 | $50.00 |
| BOSTJAN FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.54567221792999 | $8.44 |
| BOSTJAN GORICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000341402552602 | $0.10 |
| BOSTJAN JUG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00961862) | ($289.92) |
| BOSTJAN JUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000606026904535839 | $2.20 |
| BOSTJAN JUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019863491998 | $6.32 |
| BOSTJAN KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225172232739999 | $67.94 |
| BOSTJAN KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3732060335 | $0.37 |
| BOSTJAN KAMBIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 312.40129972 | $412.37 |
| BOSTJAN KAMBIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139) | ($50.03) |
| BOSTJAN KAMBIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.588504) | ($29.83) |
| BOSTJAN KAMBIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BOSTJAN KAMBIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,173.478091) | ($2,173.48) |
| BOSTJAN KAMBIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (48.999999701) | ($2,425.09) |
| BOSTJAN KAMBIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005858185) | ($10.38) |
| BOSTJAN KAMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292978239 | $50.00 |
| BOSTJAN KAMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8836469575964 | $55.09 |
| BOSTJAN KAMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05106167102 | $5.27 |
| BOSTJAN KLEMENCIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| BOSTJAN KLEMENCIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174209) | ($50.39) |
| BOSTJAN KLEMENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001742099578 | $50.00 |
| BOSTJAN KLEMENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0122145535558 | $2.87 |
| BOSTJAN KOLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006229000504 | $0.00 |
| BOSTJAN KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297044150509999 | $8.79 |
| BOSTJAN KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37299533979 | $0.38 |
| BOSTJAN KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024379727029 | $4.76 |
| BOSTJAN KUKOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00508611059569999 | $0.01 |
| BOSTJAN LOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5128418896065 | $0.49 |
| BOSTJAN LOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091247695352 | $2.90 |
| BOSTJAN MAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05766423974348 | $0.06 |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 2,417.56536964 | $140.29 |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($138.57) |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (15.0) | ($148.20) |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11616) | ($229.27) |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00759) | ($222.54) |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (284.4644) | ($171.71) |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SGB | (2,427.68993) | ($87.80) |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (56.284201) | ($162.09) |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (0.743635) | ($7.77) |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564555980447219 | $1.99 |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4575034324205 | $8.75 |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000816621992726939 | $2.07 |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04317768168534 | $0.41 |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0560285292233 | $4.32 |
| BOŠTJAN OMERZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.763051281624 | $0.59 |
| BOSTJAN POTOCNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,760.93) |
| BOSTJAN POTOCNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.055272273) | ($12,240.08) |
| BOSTJAN POTOCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0190301568452 | $346.92 |
| BOSTJAN POTOCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028122299645638 | $80.41 |
| BOSTJAN REPANSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.471765311995 | $140.65 |
| BOSTJAN RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.638376658689 | $1.59 |
| BOŠTJAN ŠTRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01832224538 | $0.02 |
| BOŠTJAN ŠTRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031633796969 | $0.00 |
| BOSTJAN TANKO | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.04945954516 | $61.38 |
| BOSTJAN TANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019603969828 | $0.58 |
| BOSTJAN TANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015387126109 | $3.00 |
| BOSTJAN TANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44972409799 | $0.28 |
| BOŠTJAN UDUČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00586016160736842 | $0.01 |
| BOSTJAN USENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19105304236199 | $1.38 |
| BOSTJAN VEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.167647394481 | $7.80 |
| BOSTJAN VEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.187648456 | |
| BOŠTJAN VUČKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.0) | ($24.94) |
| BOŠTJAN VUČKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.30) |
| BOŠTJAN VUČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34010827476899 | $4.59 |
| BOŠTJAN ŽIGON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25694182) | ($7,437.18) |
| BOŠTJAN ŽIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010333153193608 | $39.20 |
| BOSTJAN ZOBEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($63.52) |
| BOSTJAN ZOBEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0508550409) | ($99.78) |
| BOSTJAN ZOBEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (12.603220121) | ($24,691.85) |
| BOSTJAN ZOBEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (39,815.084248034) | ($24,908.16) |
| BOSTJAN ZOBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016544971008 | $0.49 |
| BOSTJAN ZOBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071986789995 | $0.01 |
| BOSTJAN ZOBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07531531243836 | $195.22 |
| BOSTJAN ZOBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 354.70864129188 | $364.02 |
| BOSTJAN ZOBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6933843519 | $14.95 |
| BOSTON BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03021952536 | $0.04 |
| BOSTON BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009475655067 | $0.02 |
| BOSTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064782890824 | $0.00 |
| BOSTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109280784841 | $0.21 |
| BOSTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000178611044219999 | $0.00 |
| BOSTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36997272901 | $0.05 |
| BOSTON SMITH-WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00652 | $261.33 |
| BOSTON SMITH-WHITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $267.80 |
| BOSTON SMITH-WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00846 | $246.25 |
| BOSTON SMITH-WHITE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07523258) | ($2,291.59) |
| BOSTON SMITH-WHITE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.01238 | $248.05 |
| BOSTON SMITH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072599507472182 | $23.88 |
| BOSTON SMITH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00902169887088691 | $0.01 |
| BOSTON SMITH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016880080824 | $0.00 |
| BOSTON SMITH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047649791888 | $0.00 |
| BOSUNG KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,630.466988719) | ($4,000.00) |
| BOSUNG KIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,630.466988719 | $4,000.00 |
| BOSUNG KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.10) |
| BOSUNG KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,099.00) |
| BOSUNG KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (909.779294344) | ($995.91) |
| BOSUNG KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,718.513340091) | ($1,901.11) |
| BOSUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016661925515 | $4.93 |
| BOSUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3146475044 | $23.92 |
| BOTA FLORIN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018058903853 | $0.02 |
| BOTA FLORIN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000916860778679999 | $0.01 |
| BOTAK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013248482988 | $0.00 |
| BOTAO JIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (192.754222577) | ($192.75) |
| BOTAO JIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 192.754222577 | $192.75 |
| BOTAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154479702677 | $45.79 |
| BOTAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2423372144893 | $1.24 |
| BOTE SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075194665025 | $0.01 |
| BOTE SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00914601489 | $17.85 |
| BOTE SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8054057224 | $1.43 |
| BOTE SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031840798397 | $0.28 |
| BOTE SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050480190411 | $0.00 |
| BOTIKALI BONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14522532799999 | $6.39 |
| BOTIRZHON SHARIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205631457601 | $0.01 |
| BOTIRZHON SHARIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000102808558104 | $0.00 |
| BOTOND BALASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2313764269811 | $0.25 |
| BOTOND BALASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157298039909999 | $3.07 |
| BOTOND BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000005556076 | $0.00 |
| BOTOND BŐSZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1054445128337 | $0.11 |
| BOTOND BŐSZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.73255840879 | $0.03 |
| BOTOND DOCZY - ROSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146971299924 | $0.04 |
| BOTOND DOCZY - ROSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37523321263 | $0.44 |
| BOTOND ELTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010149909964 | $0.00 |
| BOTOND HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015314645706 | $0.00 |
| BOTOND NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.081888214913 | $1.09 |
| BOTROS ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.553974853 | $23.43 |
| BOTROS ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013458616303 | $0.01 |
| BOTROS ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002823221016 | $0.00 |
| BOTROS AYAD BOTROS SHAHAT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 482.4024 | $1,066.11 |
| BOTROS AYAD BOTROS SHAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.503448161 | $103.21 |
| BOTSHELO MOGWASE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (9.738616) | ($106.49) |
| BOTSHELO MOGWASE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (101.067) | ($211.22) |
| BOTSHELO MOGWASE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (3.3965) | ($50.90) |
| BOTSHELO MOGWASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.735319116980503 | $1.55 |
| BOTSHELO MOKOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022836385804 | $0.03 |
| BOTSHELO MOKOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000088209737439 | $0.01 |
| BOTTA CHIRU SIVA KUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 2,843.73538673 | $390.77 |
| BOTTA CHIRU SIVA KUMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.199 | $20.06 |
| BOTTA CHIRU SIVA KUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165557) | ($52.31) |
| BOTTA CHIRU SIVA KUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.199) | ($13.51) |
| BOTTA CHIRU SIVA KUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,843.73538673) | ($240.81) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOTTA CHIRU SIVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655571957 | $50.00 |
| BOTTA CHIRU SIVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160440978595435 | $0.15 |
| BOTTE CURPEN MARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.168108904931 | $15.68 |
| BOTTIGLIERI ADRIANO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BUSD | 8,100.0 | $8,100.00 |
| BOTTIGLIERI ADRIANO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,050.0) | ($4,050.00) |
| BOTTIGLIERI ADRIANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 195.0436 | $405.15 |
| BOTTIGLIERI ADRIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,050.0) | ($4,050.00) |
| BOTTIGLIERI ADRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4736418620704 | $47.29 |
| BOTTIGLIERO NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054881053998 | $0.00 |
| BOUBACAR BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242325085011099 | $0.23 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.064245294) | ($43.06) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 43.064245294 | $43.06 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01044336472) | ($29.90) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01044336472 | $29.90 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (187.45) | ($187.45) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (124.18) | ($124.18) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | USDC | 62,000.0 | $62,000.00 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (44,750.0) | ($44,750.00) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1,335.05) | ($1,335.05) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 2.555069606 | $100,794.84 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | USDC | 35.0 | $35.00 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (16,500.0) | ($16,500.00) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (95.3) | ($95.30) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.9907265453 | $39,235.82 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.545796163) | ($141,647.47) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 3.545796163 | $141,647.47 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01250875) | ($501.57) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (3.53328741) | ($141,782.42) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (62.09) | ($62.09) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | USDC | 10,750.0 | $10,750.00 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (10,750.0) | ($10,750.00) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.6405417768 | $19,462.05 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6405451885) | ($19,462.16) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.6405451885 | $19,462.16 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.64054519) | ($19,684.81) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | USDC | 950.0 | $950.00 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (926.64) | ($926.64) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0112167952) | ($235.62) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05032222222) | ($1,057.07) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.666190612) | ($35,000.00) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.077697629 | $43,644.12 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00785739321) | ($149.30) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5262821976) | ($10,000.00) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.656372825 | $12,471.88 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01602418772) | ($304.48) |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149084902836999 | $0.00 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014385009279 | $28.07 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.71827073206 | $7.67 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.42103543589999 | $28.72 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141763302608 | $8.48 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61328664913 | $24.27 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000932190916664737 | $19.47 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025976778493422 | $0.08 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14103707479992 | $0.14 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036330920829 | $0.00 |
| BOUBACAR DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028128594443 | $0.00 |
| BOUBACAR DICKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01726483067) | ($50.76) |
| BOUBACAR DICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10528592699 | $6.33 |
| BOUBACAR KANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082041816556 | $0.01 |
| BOUBACAR MAIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4558460461638 | $0.47 |
| BOUBACAR SAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.101334403011 | $3.95 |
| BOUCHRA BOUTRIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0083195 | $336.50 |
| BOUCHRA BOUTRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118655198902 | $3.42 |
| BOUDAHMANE MIRWANE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 10.32733647 | $175.38 |
| BOUDAHMANE MIRWANE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.501455 | $1,347.98 |
| BOUDAHMANE MIRWANE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 21.9 | $310.46 |
| BOUDAHMANE MIRWANE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 399.528822 | $311.68 |
| BOUDAHMANE MIRWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010072123149 | $0.00 |
| BOUDAHMANE MIRWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049673886454 | $7.67 |
| BOUDAHMANE MIRWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4436731927999 | $8.15 |
| BOUDAHMANE MIRWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.501166420233 | $4.42 |
| BOUDEE LUANGRATH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.96 |
| BOUDEE LUANGRATH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0017 | $5.14 |
| BOUDEE LUANGRATH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.9983 | $12,090.74 |
| BOUDEE LUANGRATH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.249 | $9,962.74 |
| BOUDEE LUANGRATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0269043) | ($5,938.52) |
| BOUDEE LUANGRATH | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.0269043 | $5,938.52 |
| BOUDEE LUANGRATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2513973197) | ($6,939.90) |
| BOUDEE LUANGRATH | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2513973197 | $6,939.90 |
| BOUDEE LUANGRATH | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25139731) | ($6,933.04) |
| BOUDEE LUANGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016492234652827 | $54.54 |
| BOUDEE LUANGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031858425438293 | $71.29 |
| BOUDEE LUANGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032500173463 | $0.00 |
| BOUDEHANE AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109569778864 | $0.32 |
| BOUDEHANE AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037300113201 | $0.04 |
| BOUDEHANE AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003211117199999 | $0.00 |
| BOUDEHANE AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017710730957 | $0.06 |
| BOUDEUSE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082359696132 | $0.00 |
| BOUDEWIJN BELZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (21.994162239) | ($35,114.78) |
| BOUDEWIJN BELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 552.4515483009 | $674.79 |
| BOUDEWIJN BOONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,271.0) | ($3,271.00) |
| BOUDEWIJN BOONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.1042141 | $3,271.00 |
| BOUDEWIJN BOONEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003391) | ($1.00) |
| BOUDEWIJN BOONEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10418019) | ($3,077.48) |
| BOUDEWIJN BOONEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (80.87) | ($54.53) |
| BOUDEWIJN BOONEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0018033 | $54.53 |
| BOUDEWIJN BOONEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180321) | ($54.03) |
| BOUDEWIJN BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.092681733435 | $34.51 |
| BOUDEWIJN BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.35977601989699 | $6.36 |
| BOUDEWIJN DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.486058640911 | $151.35 |
| BOUDEWIJN DROST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.28) | ($300.28) |
| BOUDEWIJN DROST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0078734 | $300.28 |
| BOUDEWIJN DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050222720402 | $17.38 |
| BOUDEWIJN DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2009519713945 | $54.56 |
| BOUDEWIJN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019448191377 | $0.00 |
| BOUDEWIJN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17275115484268 | $2.53 |
| BOUDEWIJN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137802197364 | $0.00 |
| BOUDEWIJN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000815677877 | $0.00 |
| BOUDEWIJN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014930939624 | $0.00 |
| BOUDEWIJN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000182236378549999 | $0.00 |
| BOUDEWIJN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09762558929 | $0.26 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.831056259) | ($7.91) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 14,184.397163121 | $15,556.40 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.630769231) | ($5.13) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.622307692) | ($3.16) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,571.0) | ($2,571.00) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0812694 | $2,571.00 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (218.583201677) | ($6,483.00) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 260.956522011 | $7,739.76 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.9103418857) | ($27.00) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (6.584806307) | ($195.30) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.004902655) | ($1.62) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,079.59 | $2,079.59 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.55) | ($8.55) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,048.0) | ($2,048.00) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 534.060706768 | $3,160.71 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (14,104.16) | ($6,277.00) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,216.156 | $6,277.00 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (27,864.206) | ($15,072.61) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,944.66 | $15,072.61 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.375805) | ($4,545.00) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,498.913 | $4,545.00 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (70.45818) | ($1,985.75) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,960.298 | $1,985.75 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (300.0) | ($1,846.65) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,805.028 | $1,846.65 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (29,532.0) | ($29,532.00) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.9411849 | $29,532.00 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.632166754) | ($3.16) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01339177994) | ($13.32) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1210484195) | ($120.40) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.021555538) | ($4,000.00) |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.9536984 | $4,927.15 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424473985942 | $108.90 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44911936559999 | $1.73 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014707623897801 | $36.65 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.630799707739 | $163.63 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.48384249991 | $131.10 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.723210568927 | $42.93 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.700012313951599 | $5.34 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000197535565275 | $0.00 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049703221068 | $0.00 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002836395739 | $0.00 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.19343642048505 | $173.65 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.547466557 | $0.84 |
| BOUDEWIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06857131747445 | $0.90 |
| BOUDEWIJN PRINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02728694 | $1,059.70 |
| BOUDEWIJN PRINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2536055739) | ($448.27) |
| BOUDEWIJN PRINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.25) |
| BOUDEWIJN PRINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033079) | ($957.47) |
| BOUDEWIJN PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035172865408202 | $11.20 |
| BOUDEWIJN PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016376285318 | $0.02 |
| BOUDEWIJN PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023461349166765 | $5.52 |
| BOUDEWIJN PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00209059066469999 | $0.00 |
| BOUDEWIJN VAN DER VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711158686893 | $21.05 |
| BOUDEWIJN VAN DER VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01488288008 | $1.18 |
| BOUDEWIJN VAN WEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134708205029 | $0.40 |
| BOUDEWIJN VAN WEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.089653665 | $201.09 |
| BOUDIOS FRÉDÉRIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.84) |
| BOUDIOS FRÉDÉRIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (7,143.786761) | ($2,738.92) |
| BOUDIOS FRÉDÉRIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($1.20) |
| BOUDIOS FRÉDÉRIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (299.0) | ($357.95) |
| BOUDIOS FRÉDÉRIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.50) |
| BOUDIOS FRÉDÉRIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (98.644) | ($246.20) |
| BOUDIOS FRÉDÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5747852381899 | $61.34 |
| BOUDOT ANTOINE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $5,669.04 |
| BOUDOT ANTOINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007484378) | ($3,725.45) |
| BOUDOT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066712504163 | $1.97 |
| BOUDOT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2027723756232 | $3.46 |
| BOUDOT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011407657434964 | $22.48 |
| BOUDOT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05636782653 | $0.84 |
| BOUDOT ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058576529406999 | $0.01 |
| BOUGNARD LAURENT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04907595865 | $151.64 |
| BOUGNARD LAURENT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012275) | ($35.97) |
| BOUGNARD LAURENT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.04861795888 | $137.39 |
| BOUGNARD LAURENT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012154449) | ($33.20) |
| BOUGNARD LAURENT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05528349723 | $108.54 |
| BOUGNARD LAURENT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01382088) | ($27.96) |
| BOUGNARD LAURENT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.04931419033 | $95.90 |
| BOUGNARD LAURENT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01232855) | ($21.65) |
| BOUGNARD LAURENT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.049478276 | $88.83 |
| BOUGNARD LAURENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01236957) | ($22.99) |
| BOUGNARD LAURENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (20.246) | ($13.80) |
| BOUGNARD LAURENT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.007655 | $13.80 |
| BOUGNARD LAURENT | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.04897813642 | $52.91 |
| BOUGNARD LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008595068454 | $0.22 |
| BOUGNARD LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85024366740712 | $6.67 |
| BOUGNARD LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048414365374 | $7.08 |
| BOUGNARD LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0891362527 | $0.01 |
| BOUGNARD LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20297810769 | $0.08 |
| BOUHIER JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 81.593639222 | $38.99 |
| BOUHIER JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.639504846 | $0.76 |
| BOUHLEL HAITHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029797077864 | $0.95 |
| BOUILLAGUI MAHAMADOU DIAKITE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0135 | $41.58 |
| BOUILLAGUI MAHAMADOU DIAKITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01492284887) | ($30.47) |
| BOUILLAGUI MAHAMADOU DIAKITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114047807712516 | $0.17 |
| BOUILLET ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319387528439999 | $0.95 |
| BOUILLET ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074701604906 | $0.00 |
| BOUILLET ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133625882579999 | $0.01 |
| BOUK ROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029676871363 | $90.38 |
| BOUK ROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097410727033 | $0.19 |
| BOUK ROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064855042125 | $0.02 |
| BOUKE BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036823003097 | $0.00 |
| BOUKE BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076426663064947 | $0.00 |
| BOUKE BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.909226676 | $61.19 |
| BOULNOIS PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.61536442832 | $32.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOULTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0244391549839999 | $738.38 |
| BOUN KHI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169393145722 | $5.01 |
| BOUN KHI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072524530529 | $0.00 |
| BOUN KHI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094044457649 | $0.01 |
| BOUNPORT BOUPHAPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89284395427299 | $7.60 |
| BOUNTHALA PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066732578433 | $0.02 |
| BOUNTHALA PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037756436836 | $0.04 |
| BOUNTHALA PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004463875905 | $0.01 |
| BOUNTHALA PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006601875051 | $0.00 |
| BOUNTHAMANY MONMALICHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136523797809999 | $0.16 |
| BOUNTHAMANY MONMALICHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001304639803829999 | $0.00 |
| BOUNTHAMANY MONMALICHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039110411269 | $0.01 |
| BOUNTHAMANY MONMALICHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045005252435 | $0.03 |
| BOUNTHANI VONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024503805858 | $0.73 |
| BOUNTHANI VONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054240692094 | $0.11 |
| BOUNTHANI VONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054977401397 | $0.04 |
| BOUNTHANI VONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031854220938 | $0.02 |
| BOUNTHANI VONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00088777268406 | $0.04 |
| BOUNTHANOM VONGDEUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12763643055746 | $0.13 |
| BOUNTHAVY SYHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026939785733 | $0.03 |
| BOUNTHENE VONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136958647283 | $40.54 |
| BOUNTHENE VONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282080402062 | $55.04 |
| BOUNTHENE VONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.739113786 | $62.74 |
| BOUNTHENE VONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.986491908 | $9.41 |
| BOUNTHENE VONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1780242648 | $10.64 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (114.415258206) | ($215,000.00) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 114.415258206 | $215,000.00 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.39) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (172.476778874) | ($317,866.78) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 172.476778874 | $317,866.78 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (172.476779) | ($326,985.99) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (360,094.685984839) | ($360,094.69) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 360,094.685984839 | $360,094.69 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (114.405258) | ($236,465.37) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (359,064.0) | ($359,064.00) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.975554385) | ($87,446.81) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.975554385 | $87,446.81 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.9754554) | ($90,152.50) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,944.161669256) | ($16,770.55) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,944.161669256 | $16,770.55 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (361.683097182) | ($2,736.21) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 361.683097182 | $2,736.21 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (582.816760718) | ($1,310.23) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 582.816760718 | $1,310.23 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (17.292692282) | ($1,213.70) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 17.292692282 | $1,213.70 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1693667248) | ($244.52) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1693667248 | $244.52 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0020852102) | ($57.15) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0020852102 | $57.15 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (434.543829959) | ($434.54) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 434.543829959 | $434.54 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (734.844376738) | ($276.65) |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 734.844376738 | $276.65 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110339639183615 | $385.60 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.165286471385 | $9.55 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.965104658151318 | $2,684.67 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,329.22766517324 | $2,329.23 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 409.99818224567 | $370.13 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.550145728823 | $70.18 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.583104510093 | $51.57 |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14528137661912 | $18.11 |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.141558362) | ($37.63) |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.141558362 | $37.63 |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (126.900359802) | ($79.93) |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 126.900359802 | $79.93 |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9584140178) | ($76.75) |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9584140178 | $76.75 |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01438581878) | ($446.10) |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01438581878 | $446.10 |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (126.900359) | ($65.24) |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.95841401) | ($65.14) |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01438581) | ($415.14) |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136329721599292 | $52.60 |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.454501630355299 | $0.38 |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00150134648444054 | $0.15 |
| BOUNTY CHARLES BEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011314313945041 | $0.83 |
| BOUQUETTE GÉRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227116386508709 | $0.23 |
| BOUQUETTE GÉRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.20865726939999 | $2.21 |
| BOURBON ROMAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (106.248729) | ($106.25) |
| BOURBON ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072349892712 | $0.21 |
| BOURBON ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61538500072 | $0.87 |
| BOURBON ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6882421017 | $4.51 |
| BOURBON ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089935671049 | $3.56 |
| BOURBON ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.097807205286 | $0.15 |
| BOURDIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327433281190746 | $0.31 |
| BOURELI JULIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133388) | ($40.44) |
| BOURELI JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013473028373148 | $0.46 |
| BOURELI JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25996624262 | $0.30 |
| BOURELI JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030050273106 | $0.01 |
| BOURELI JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000104340538935 | $0.00 |
| BOURGANA ANOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045598322364999 | $0.00 |
| BOURGANA ANOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000262353951229999 | $0.00 |
| BOURGIS MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98829824755611 | $2.00 |
| BOURGOGNE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013302609988 | $0.00 |
| BOURGOGNE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.69524221599999 | $1.78 |
| BOURGOING BOURGOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001968100779 | $0.00 |
| BOURGOING BOURGOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070623830595 | $0.00 |
| BOURGOIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000510017605229999 | $0.00 |
| BOURGOIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004333792519 | $0.85 |
| BOURGOIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004872535083 | $0.00 |
| BOURKE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033469574563 | $0.00 |
| BOURKE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004569682623999999 | $0.00 |
| BOURKE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072586468111 | $0.00 |
| BOURKE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13413023205 | $0.08 |
| BOURKE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055220807067 | $0.00 |
| BOURMAUD MATHIEU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00069 | $20.61 |
| BOURMAUD MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102344048261 | $3.00 |
| BOUROUIS BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15100889602 | $0.18 |
| BOUROUIS BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029616496402 | $57.92 |
| BOUROUIS BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52885248587 | $5.88 |
| BOUROUIS BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063405286995 | $0.56 |
| BOUROUIS BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5582390454 | $1.70 |
| BOUROUIS BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.067923365614 | $0.42 |
| BOUROUIS BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7222729726 | $0.03 |
| BOURRASSET MATHIEU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01976408 | $53.17 |
| BOURRASSET MATHIEU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0013983 | $50.12 |
| BOURRASSET MATHIEU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 48.8621 | $97.96 |
| BOURRASSET MATHIEU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 47.709 | $95.80 |
| BOURRASSET MATHIEU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | COMP | (0.16558) | ($9.34) |
| BOURRASSET MATHIEU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.302 | $9.34 |
| BOURRASSET MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9213288698252 | $15.56 |
| BOURRASSET MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.178030886 | $14.18 |
| BOURRASSET MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3974796235 | $0.25 |
| BOURRASSET MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03838642883 | $0.43 |
| BOURRASSET MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.960137384 | $47.96 |
| BOURRASSET MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009731973638 | $0.85 |
| BOURRET ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094771432382 | $2.81 |
| BOURRET ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401687320029999 | $0.00 |
| BOURRET ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006583751899 | $1.28 |
| BOURRET ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99826425725 | $0.79 |
| BOURRET ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049822777544 | $0.55 |
| BOURRET ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.72251702889999 | $1.72 |
| BOURRET ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00106299018955 | $0.34 |
| BOURRET ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.5718990961 | $1.57 |
| BOURS MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002563088917 | $0.00 |
| BOURS MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036771046865 | $0.00 |
| BOUSSETTA CHAOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015907402471 | $47.23 |
| BOUSSETTA CHAOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118236173126 | $0.00 |
| BOUSSETTA CHAOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036461618262 | $0.01 |
| BOUSSU VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007885120191248 | $0.00 |
| BOUSSU VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084885065919 | $0.01 |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01446 | $520.22 |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (6.111) | ($4.05) |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.002178 | $4.05 |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (15.659306582) | ($144.41) |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (32.277754765) | ($165.58) |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.316349038) | ($3,883.87) |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (476.229251) | ($182.39) |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($20.06) |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47594449) | ($13,943.58) |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002975716927507 | $102.27 |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05520259118311 | $0.08 |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219558871322399 | $51.07 |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23331082624847 | $2.99 |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0265625216027 | $0.03 |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0515171068671 | $1.10 |
| BOUTELLIER DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.138080145482799 | $0.92 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MANA | 11.887652 | $20.37 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.03474585946 | $73.98 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MANA | 23.509794 | $30.33 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.01800242352 | $36.43 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 23.544726 | $14.24 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CRV | 12.469346 | $14.34 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1047289033 | $187.64 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00044692 | $13.56 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022243027606 | $0.05 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092887097418 | $1.21 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.132425260883 | $0.07 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0142973263495 | $0.01 |
| BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.035027837225 | $0.03 |
| BOUTHSABONG SIHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019790895737 | $0.59 |
| BOUTHSABONG SIHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.256130497 | $19.23 |
| BOUTHSABONG SIHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138798760599 | $5.49 |
| BOUTIN CHARLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 14.997 | $30,065.84 |
| BOUTIN CHARLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.572354031) | ($23,933.77) |
| BOUTIN CHARLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26253885) | ($7,506.06) |
| BOUTIN CHARLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (27.154687777) | ($2,090.10) |
| BOUTIN CHARLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.18042658) | ($61.49) |
| BOUTIN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192626572961 | $65.60 |
| BOUTIN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42134335039854 | $3.96 |
| BOUTIN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04988490416502 | $91.38 |
| BOUTIN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62946404447 | $5.56 |
| BOUTIN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38750679919 | $0.06 |
| BOUTIN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036885560322907 | $0.30 |
| BOUTIN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22763135343245 | $28.41 |
| BOUTIN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035966410242 | $0.00 |
| BOUTIN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62316269955 | $0.33 |
| BOUTIN DORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161686356187 | $4.79 |
| BOUTIN DORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01519638409 | $0.02 |
| BOUTIN DORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089047097221 | $179.67 |
| BOUTON ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147049933761 | $0.44 |
| BOUTON ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35482166956 | $0.41 |
| BOUTON ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01508104044 | $29.43 |
| BOUTON ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04422677450 | $0.39 |
| BOUTON ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017699412991 | $1.30 |
| BOUTON ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5261760096 | $8.63 |
| BOUTON ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5450845366 | $5.99 |
| BOUTON ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00151940836782999 | $0.34 |
| BOUTON ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44900523823 | $0.69 |
| BOUTON ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75354473621 | $0.40 |
| BOUWE VIVIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167761519 | $0.00 |
| BOUWE VIVIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069349781514 | $0.07 |
| BOUZAHAR KENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049077620513 | $0.01 |
| BOUZZINE SOFIANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.301631141) | ($2,384.13) |
| BOUZZINE SOFIANE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.30003114 | $2,698.76 |
| BOUZZINE SOFIANE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.30518111) | ($2,359.03) |
| BOUZZINE SOFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186747641 | $0.55 |
| BOUZZINE SOFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011607092182716 | $27.44 |
| BOUZZINE SOFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040815200488 | $0.00 |
| BOUZZINE SOFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068384324932 | $0.01 |
| BOUZZINE SOFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00352062329 | $0.63 |
| BOUZZINE SOFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114023190003 | $1.27 |
| BOUZZINE SOFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0165670186099999 | $0.15 |
| BOUZZINE SOFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013592962007 | $0.77 |
| BOV ENTERPRISES INC | 8508 BOCA RIO DR, BOCA RATON, FLORIDA 33433 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165359934391 | $0.49 |
| BOV ENTERPRISES INC | 8508 BOCA RIO DR, BOCA RATON, FLORIDA 33433 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015192979216 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOV ENTERPRISES INC | 8508 BOCA RIO DR, BOCA RATON, FLORIDA 33433 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002055179373 | $0.40 |
| BOV ENTERPRISES INC | 8508 BOCA RIO DR, BOCA RATON, FLORIDA 33433 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26766757848 | $0.27 |
| BOV ENTERPRISES INC | 8508 BOCA RIO DR, BOCA RATON, FLORIDA 33433 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000079537013921 | $0.00 |
| BOV ENTERPRISES INC | 8508 BOCA RIO DR, BOCA RATON, FLORIDA 33433 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00036223712411999 | $0.01 |
| BOVALO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3813077582952 | $0.35 |
| BOVALO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27145777411 | $0.04 |
| BOVALO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.76887182549999 | $1.32 |
| BOVORNSRI PUSAYAVECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045669245443 | $0.03 |
| BOW MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017170251219 | $0.03 |
| BOW TY ENTERPRISES VENTURE CAPITAL | 3300 BISCAYNE BLVD D3, MIAMI, FLORIDA 33137 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110653920101999 | $21.59 |
| BOWEI LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (359.001489252) | ($359.00) |
| BOWEI LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 359.001489252 | $359.00 |
| BOWEI LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (225.14474995) | ($225.14) |
| BOWEI LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 225.14474995 | $225.14 |
| BOWEI LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (225.144749) | ($225.14) |
| BOWEI LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (359.0) | ($359.00) |
| BOWEI LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001755473606) | ($52.83) |
| BOWEI LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001755473606 | $52.83 |
| BOWEI LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2047428553) | ($367.26) |
| BOWEI LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2047428553 | $367.26 |
| BOWEI LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2047428553) | ($366.45) |
| BOWEI LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175547) | ($52.83) |
| BOWEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018111592911217 | $0.61 |
| BOWEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019853333117404 | $4.62 |
| BOWEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3382045045015719 | $1.34 |
| BOWEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.13350405175889 | $2.13 |
| BOWEN COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002034684403 | $61.14 |
| BOWEN COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033101048479 | $65.06 |
| BOWEN COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.469455377 | $28.12 |
| BOWEN COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14384626277 | $1.60 |
| BOWEN COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040319246937 | $0.36 |
| BOWEN COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034870361081 | $2.55 |
| BOWEN COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1444010578 | $10.74 |
| BOWEN COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6469674632 | $3.98 |
| BOWEN DWELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008642961629 | $266.81 |
| BOWEN DWELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.320910494558 | $656.37 |
| BOWEN DWELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.84267927601 | $69.84 |
| BOWEN DWELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.76826957 | $110.01 |
| BOWEN HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.039316) | ($1,128.49) |
| BOWEN HE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.039316 | $1,128.49 |
| BOWEN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080617303338 | $250.38 |
| BOWEN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001933471133 | $5.72 |
| BOWEN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064777776359 | $0.01 |
| BOWEN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0131286353 | $1.26 |
| BOWEN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030170393437 | $0.00 |
| BOWEN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.13564688322 | $2.36 |
| BOWEN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4505118007) | ($13,429.31) |
| BOWEN LI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4505118007 | $13,429.31 |
| BOWEN LI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001645) | ($48.45) |
| BOWEN LI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.90) |
| BOWEN LI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.136814) | ($4,002.40) |
| BOWEN LI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.170581) | ($4,996.52) |
| BOWEN LI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.140971) | ($4,078.52) |
| BOWEN LI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.029376646) | ($29,993.54) |
| BOWEN LI | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.029376646 | $29,993.54 |
| BOWEN LI | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,129.60) |
| BOWEN LI | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.92937664) | ($29,110.86) |
| BOWEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179081583184209 | $67.22 |
| BOWEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054201868645764 | $196.16 |
| BOWEN SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001285865942339 | $0.00 |
| BOWEN SHENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.681885125) | ($5,000.00) |
| BOWEN SHENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009359351988) | ($12.71) |
| BOWEN SHENG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.46699782 | $6,066.18 |
| BOWEN SHENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1107373343) | ($150.38) |
| BOWEN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000250677629299999 | $0.00 |
| BOWEN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268451625191899 | $3.07 |
| BOWEN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02351994431 | $0.02 |
| BOWEN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006133429413 | $0.00 |
| BOWEN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010034181359699 | $0.00 |
| BOWEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017250004547 | $0.00 |
| BOWEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103682525547 | $0.01 |
| BOWEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064818331621999 | $0.01 |
| BOWEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131508025949999 | $0.01 |
| BOWEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017824025199 | $0.00 |
| BOWEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021997308772999 | $0.00 |
| BOWEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000368142168 | $0.00 |
| BOWEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057899395812 | $0.01 |
| BOWEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001445325572 | $0.00 |
| BOWEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000018378452582 | $0.00 |
| BOWEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206298662789999 | $0.00 |
| BOWEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000855031866879999 | $0.00 |
| BOWEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00153750111639999 | $0.00 |
| BOWEN XI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.566904666541 | $49.02 |
| BO-WEU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.5870220099 | $77.81 |
| BOWIE BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156735205414 | $0.46 |
| BOWIE CUNBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023035665876 | $0.04 |
| BOWIE VAN BUIJTENEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.04068791 | $1,689.89 |
| BOWIE VAN BUIJTENEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($121.57) |
| BOWIE VAN BUIJTENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043312881197 | $132.65 |
| BOWORNLUCK KARNTANARHAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (176.0) | ($176.00) |
| BOWORNLUCK KARNTANARHAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| BOWORNLUCK KARNTANARHAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BOWORNLUCK KARNTANARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013455689752 | $0.00 |
| BOWORNLUCK KARNTANARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8165867457 | $9.82 |
| BOWUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037392410061 | $1.11 |
| BOWUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019215494474 | $0.02 |
| BOWY VORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745887506 | $52.09 |
| BOWY VORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140037212221 | $27.32 |
| BOXIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162852141694 | $0.48 |
| BOXIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45640116673 | $0.46 |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.06452381) | ($37.94) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.01042654) | ($12.68) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.862929619) | ($41.96) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.992044472) | ($37.94) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.09064569565) | ($2,868.06) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.07819844 | $2,460.04 |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.09730605463) | ($2,810.88) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,068.863503 | $2,068.86 |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1100050461 | $3,268.14 |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.06071011369) | ($1,779.59) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (68.86) | ($68.86) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 80.841 | $68.86 |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05222283) | ($1,578.28) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.220014593) | ($33.47) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (71.064805116) | ($37.02) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.37039871) | ($33.47) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0187421 | $414.12 |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.0187421) | ($383.21) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002610133516) | ($49.36) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0105484506) | ($199.48) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3490048866) | ($6,600.00) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4359311881 | $8,243.86 |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004882364706) | ($89.26) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009992153745) | ($182.68) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3281894268) | ($6,000.00) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.4093759352 | $7,484.26 |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.0834811 | $1,574.73 |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | CEL | 194.573 | $118.55 |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.04797683 | $972.21 |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.0309043 | $639.26 |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (0.181662852) | ($3,651.06) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002218423329) | ($44.63) |
| BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7292419532847 | $46.31 |
| BOY KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028108095534 | $8.32 |
| BOY KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031343048132 | $6.12 |
| BOY MULLENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022713577363 | $0.00 |
| BOY MULLENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138904690959999 | $0.00 |
| BOY MULLENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34233985694 | $0.34 |
| BOY SAVELKOULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078209405515 | $0.02 |
| BOY TAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 814.036 | $1,869.00 |
| BOY TAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.64) |
| BOY TAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81) | ($24,653.16) |
| BOY TAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022) | ($656.55) |
| BOY TAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($591.58) |
| BOY TAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.96) |
| BOY TAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,582.12) |
| BOY TAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.49) |
| BOY TAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,967.38) |
| BOY TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007858634474 | $16.32 |
| BOY TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 479.693970928 | $604.06 |
| BOY TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020767926957 | $23.57 |
| BOY WIJKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 198.3813 | $331.79 |
| BOY WIJKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 461.884168 | $461.88 |
| BOY WIJKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (461.884168) | ($461.88) |
| BOY WIJKER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 204.0995 | $140.77 |
| BOY WIJKER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 133.4279 | $91.18 |
| BOY WIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000377969580883 | $0.02 |
| BOY WIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.72059853358 | $25.70 |
| BOY WIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000209463710221 | $0.40 |
| BOY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.978592697284 | $2.86 |
| BOYA SUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017086456685 | $0.00 |
| BOYAN ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009812481753 | $0.00 |
| BOYAN ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126320559571 | $0.00 |
| BOYAN ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076625871411 | $0.01 |
| BOYAN ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014902371054 | $1.09 |
| BOYAN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13237204876 | $0.02 |
| BOYAN BLOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1374528449728 | $64.12 |
| BOYAN BLOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00392041500899999 | $7.65 |
| BOYAN BLOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.708876182 | $13.71 |
| BOYAN BLOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.265686492999 | $131.02 |
| BOYAN BLOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.309882538459999 | $3.44 |
| BOYAN BOGOMILOV LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001075219718 | $0.00 |
| BOYAN BORISOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BOYAN BORISOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6.13) | ($6.13) |
| BOYAN BORISOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BOYAN BORISOV | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BOYAN BORISOV | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BOYAN BORISOV | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| BOYAN BORISOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0371159422 | $72.54 |
| BOYAN BORISOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 54.6599 | $44.86 |
| BOYAN BORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033786526324 | $1.18 |
| BOYAN BORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93858743250999 | $5.96 |
| BOYAN BORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008327201676 | $0.15 |
| BOYAN ILIEV KELCHEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00130141 | $52.07 |
| BOYAN ILIEV KELCHEV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00080801 | $32.01 |
| BOYAN ILIEV KELCHEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0171115) | ($514.68) |
| BOYAN ILIEV KELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202250697594479 | $0.77 |
| BOYAN MARINOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.884943526) | ($11,084.29) |
| BOYAN MARINOV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.884943526 | $11,084.29 |
| BOYAN MARINOV | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.070309649) | ($5,994.75) |
| BOYAN MARINOV | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.814633877) | ($5,248.82) |
| BOYAN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01035630978136 | $31.02 |
| BOYAN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059171740262 | $0.05 |
| BOYAN RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135716551792 | $4.02 |
| BOYAN RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021963266585 | $0.00 |
| BOYAN RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000192142414369999 | $0.00 |
| BOYAN RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110959586182 | $0.00 |
| BOYAN SASHOV ZLATANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008734653434 | $0.27 |
| BOYAN STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293927143249999 | $8.70 |
| BOYAN VLADISLAVOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81810633809999 | $1.77 |
| BOYAN VLADISLAVOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.253149862 | $0.39 |
| BOYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.72445739843 | $77.99 |
| BOYANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032547004603 | $0.10 |
| BOYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308833629293 | $94.01 |
| BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005186183622) | ($15.26) |
| BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005186183622 | $15.26 |
| BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006332692347) | ($0.25) |
| BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006332692347 | $0.25 |
| BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.101184517) | ($2.25) |
| BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.101184517 | $2.25 |
| BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0002198554788) | ($0.03) |
| BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0002198554788 | $0.03 |
| BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008785301452 | $0.00 |
| BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017919043923016 | $0.00 |
| BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007677963419403 | $0.02 |
| BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000094535617919 | $0.00 |
| BOYCE J LANDRY 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011795418238503 | $50.31 |
| BOYCE J LANDRY 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6270250277 | $8.63 |
| BOYCE J LANDRY 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.517060765 | $7.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOYCE J LANDRY 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012542455805 | $0.91 |
| BOYCE J LANDRY 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.71642844989999 | $0.72 |
| BOYD AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508402739939999 | $15.05 |
| BOYD AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80173698139999 | $5.76 |
| BOYD AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023322235565 | $4.55 |
| BOYD AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.36274673299999 | $9.36 |
| BOYD AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000186419418009 | $0.00 |
| BOYD AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000157728527348 | $0.02 |
| BOYD AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029137981018 | $0.00 |
| BOYD AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0151925137447 | $0.01 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06123848) | ($2,500.00) |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06123848 | $2,500.00 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061238) | ($2,494.47) |
| BOYD BINGAMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03155579) | ($1,200.00) |
| BOYD BINGAMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03155579 | $1,200.00 |
| BOYD BINGAMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031556) | ($1,199.98) |
| BOYD BINGAMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11349113) | ($4,000.00) |
| BOYD BINGAMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11349113 | $4,000.00 |
| BOYD BINGAMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.113491) | ($4,000.06) |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037093431396 | $117.77 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015665035744 | $0.31 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0634975279589999 | $0.06 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108635604553 | $0.01 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000153787334517 | $0.00 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065382150171 | $0.00 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057319884119 | $0.00 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011498910887 | $0.00 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019515035282 | $0.00 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000090625649135 | $0.00 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000096930094346 | $0.00 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000680777329778 | $0.00 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000071574584781 | $0.01 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0021039846554 | $0.01 |
| BOYD BINGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.090243006684 | $0.23 |
| BOYD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120059617028 | $35.54 |
| BOYD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242040337949 | $47.23 |
| BOYD GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013464652375 | $0.04 |
| BOYD GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052883354967 | $0.00 |
| BOYD GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0224417804339 | $0.02 |
| BOYD GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000873678864269999 | $0.00 |
| BOYD GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000345188495521 | $0.00 |
| BOYD GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086887164556 | $0.00 |
| BOYD GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000277881102239999 | $0.00 |
| BOYD NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019084005883 | $5.65 |
| BOYD NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.753376861 | $439.75 |
| BOYD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037823319973999 | $0.11 |
| BOYD TANNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (149.081899916) | ($330.09) |
| BOYD TANNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 149.081899916 | $330.09 |
| BOYD TANNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | KNC | (149.079) | ($329.46) |
| BOYD TANNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 323.829 | $329.46 |
| BOYD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88892030326 | $0.89 |
| BOYD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2071027297 | $1.75 |
| BOYD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.915594327429999 | $8.08 |
| BOYD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08384562738 | $3.70 |
| BOYD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018846166297 | $2.07 |
| BOYD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.71312420868 | $4.39 |
| BOYD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00495879416109999 | $0.38 |
| BOYD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032407409483 | $2.31 |
| BOYD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9408241172 | $1.42 |
| BOYD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.62821931809999 | $1.93 |
| BOYD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011450269189 | $1.24 |
| BOYD TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.083448071639053 | $0.30 |
| BOYD THEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105486231603 | $0.00 |
| BOYD VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100586576965 | $0.01 |
| BOYD WEEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021148675211 | $0.01 |
| BOYD WEEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345605187981099 | $0.00 |
| BOYD WEEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010536124113 | $0.00 |
| BOYD WEEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038358186162 | $0.00 |
| BOYD WOUTERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000349) | ($12.65) |
| BOYD WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015143515896 35 | $0.06 |
| BOYD WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104794574942 | $0.00 |
| BOYD WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014573366 7634 | $0.00 |
| BOYE KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074614449189 | $22.08 |
| BOYE KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.521693712934 | $54.21 |
| BOYET LUMAPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000649540773368842 | $0.00 |
| BO-YI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010159452317 | $0.00 |
| BO-YI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053586854027 | $0.01 |
| BOYI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025750151219 | $0.76 |
| BOYI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.17316661 6 | $9.17 |
| BOYKA STRATEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146026033235 | $0.00 |
| BOYKA STRATEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110834743049 | $0.01 |
| BOYKO IARAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000087598028 | $0.00 |
| BOYKO IARAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024809784263 | $0.03 |
| BOYKO IARAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008933279531 | $0.00 |
| BOYKO IARAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00088030299457 | $0.00 |
| BOYKO PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060909762379 | $0.14 |
| BOYKO PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51465394710907 | $3.90 |
| BOYKO PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119903588943 | $0.23 |
| BOYKO PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39954334371 | $0.40 |
| BOYKO PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00404160458 | $0.21 |
| BOYKO PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040733301739999 | $0.00 |
| BOYKO PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026762645776 | $0.01 |
| BOYKO PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025846833969 | $0.00 |
| BOYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167840135439999 | $0.00 |
| BOYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0924293375010461 | $0.11 |
| BOYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000056998491668 | $0.00 |
| BOYOUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100348644271 | $29.70 |
| BOYSIE SHORTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,376.47 |
| BOYSIE SHORTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05241719956) | ($1,188.56) |
| BOYSIE SHORTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002323404878) | ($44.76) |
| BOYSIE SHORTER | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001236016157) | ($2.52) |
| BOYSIE SHORTER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007657287161) | ($14.88) |
| BOYSIE SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074371330397 | $22.01 |
| BOYSIE SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016611404401 | $32.41 |
| BOYSIE SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67646496843 | $0.54 |
| BOYSIE SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.387383854629999 | $1.32 |
| BOYSIE SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024472046482 | $0.02 |
| BOYSIE SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17334816469 | $1.07 |
| BOYSIE SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000103418059347 | $0.00 |
| BOYSIE SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00036462910671 | $0.00 |
| BOYU FAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.008675 | $20.84 |
| BOYU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025850685358 | $0.08 |
| BOYU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98533375794032 | $7.37 |
| BOYU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00043536660373 | $0.02 |
| BOYU HUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,528.43 |
| BOYU HUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($98.30) |
| BOYU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15326705930772 | $0.32 |
| BOYU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213971170471 | $35.13 |
| BOYU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3429804865 | $0.94 |
| BOYU LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BOYU LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BOYU LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BOYU LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,512.794902892) | ($31,512.79) |
| BOYU LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,512.794902892 | $31,512.79 |
| BOYU LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (31,512.794902) | ($31,512.79) |
| BOYU LIU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,984.73 |
| BOYU LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100349) | ($2,869.58) |
| BOYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048063974696847 | $14.10 |
| BOYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000817932819129999 | $24.21 |
| BOYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.485030651759 | $210.49 |
| BOYU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019222076685 | $0.57 |
| BOYU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7318273782 | $5.73 |
| BOYU TIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01163204311) | ($344.57) |
| BOYU TIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01163204311 | $344.57 |
| BOYU TIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,925.909696639) | ($26,925.91) |
| BOYU TIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,925.909696639 | $26,925.91 |
| BOYU TIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001409266756) | ($0.42) |
| BOYU TIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001409266756 | $0.42 |
| BOYU TIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.521488407) | ($35.52) |
| BOYU TIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.521488407 | $35.52 |
| BOYU TIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01164613) | ($351.47) |
| BOYU TIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BOYU TIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (26,861.431185) | ($26,861.43) |
| BOYU TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070256356928234 | $2.57 |
| BOYU TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.98576814572 | $192.99 |
| BOYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016471247673 | $0.03 |
| BOYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32623941317 | $0.33 |
| BOYUKLIYSKI BOYUKLIYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027966463282 | $0.01 |
| BOYUN PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016980716867 | $0.50 |
| BOZA JELEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013331 | $0.04 |
| BOZA JELEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (2.010881694) | ($723.57) |
| BOZA JELEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001683 | $0.03 |
| BOZA JELEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00015975 | $0.03 |
| BOZA JELEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00018991 | $0.04 |
| BOZA JELEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00019322 | $0.03 |
| BOZA JELEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00019118 | $0.02 |
| BOZA JELEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00025667 | $0.03 |
| BOZA JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269045081511 | $50.26 |
| BOZA JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209658471725973 | $0.26 |
| BOZA JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009865191960411 | $3.94 |
| BOZA JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000155338023685999 | $0.00 |
| BOZANA GILVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.809045425975 | $5.63 |
| BOZE VUKADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036514547082 | $1.08 |
| BOZE VUKADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00670966207206088 | $0.01 |
| BOZEC THEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05488591635208 | $0.06 |
| BOŽENA BABICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.840786184318 | $5.61 |
| BOŽENA ĎURÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057946710603 | $0.00 |
| BOŽENA ĎURÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128608289354 | $0.00 |
| BOZENA KAPUSNIAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01956 | $772.43 |
| BOZENA KAPUSNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028510086288 | $86.31 |
| BOZENA KAPUSNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06228828679 | $3.55 |
| BOŻENA KURCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034124025403 | $0.00 |
| BOZENA OWENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| BOZENA OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BOZENA OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (19,980.0) | ($19,980.00) |
| BOŽENA PATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001134542506 | $0.00 |
| BOŽENA PATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018939349711 | $0.00 |
| BOZENA PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018689853144 | $0.55 |
| BOZENA PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4979045906811 | $13.97 |
| BOZENA REPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.69645855567 | $62.70 |
| BOŻENA SIKORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767571169043999 | $0.79 |
| BOZENA TERESA MICHALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001401645672257 | $52.55 |
| BOZENA TERESA MICHALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091379644506 | $1.78 |
| BOZENA TERESA MICHALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0059452582742 | $0.24 |
| BOZENA UNGRADYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011795922748 | $0.00 |
| BOZENA UNGRADYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189911644839999 | $0.02 |
| BOZENA WYSOKINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021965194682 | $6.50 |
| BOZENA ZIOGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (452.923352) | ($312.79) |
| BOZENA ZIOGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (543.192157) | ($227.65) |
| BOZENA ZIOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082087937398 | $0.24 |
| BOZENA ZIOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015352230651 | $0.02 |
| BOZENA ZIOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5999612882331 | $1.33 |
| BOZENA ZIOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4130154603768 | $0.88 |
| BOZHEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000139418760519999 | $0.00 |
| BOZHENG YU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01265166 | $484.78 |
| BOZHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158817917113 | $4.34 |
| BOZHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217279417519999 | $0.03 |
| BOZHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124271740049 | $2.42 |
| BOZHIDAR BOZHIDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067322811495 | $0.01 |
| BOZHIDAR DIMITROV SLAVOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001261) | ($50.20) |
| BOZHIDAR DIMITROV SLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126070827599809 | $50.00 |
| BOZHIDAR DIMITROV SLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000203865849219999 | $0.00 |
| BOZHIDAR DIMITROV SLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0050000890714 | $0.01 |
| BOZHIDAR GANCHEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (16.304) | ($150.32) |
| BOZHIDAR GANCHEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (247.542767) | ($160.71) |
| BOZHIDAR GANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141793751241 | $0.42 |
| BOZHIDAR GANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6805603608061 | $1.17 |
| BOZHIDAR GANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.239487459069919 | $3.08 |
| BOZHIDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157516680063 | $0.47 |
| BOZHIDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031036536331 | $6.06 |
| BOZHIDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161355568499 | $0.48 |
| BOZHIDAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102846006027999 | $0.00 |
| BOZHIDAR KUZMANOV ARGIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021798292452 | $6.76 |
| BOZHIDAR LESHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.042014939) | ($2,021.90) |
| BOZHIDAR LESHEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18805976) | ($5,607.00) |
| BOZHIDAR LESHEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.026175 | $779.44 |
| BOZHIDAR LESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022598845805037 | $87.62 |
| BOZHIDAR LESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005395814396367 | $14.83 |
| BOZHIDAR LESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0649609097 | $4.81 |
| BOZHIDAR LESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1967333152 | $1.74 |
| BOZHIDAR LESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06420810659 | $3.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BOZHIDAR MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000239278963389999 | $0.01 |
| BOZHIDAR MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000102753129775 | $0.00 |
| BOZHIDAR SIMEONOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 20.308 | $42.85 |
| BOZHIDAR SIMEONOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00130208 | $51.61 |
| BOZHIDAR SIMEONOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01544429 | $45.73 |
| BOZHIDAR SIMEONOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02786461 | $50.36 |
| BOZHIDAR SIMEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006329805034004 | $0.13 |
| BOZHIDAR SIMEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18674733242 | $1.10 |
| BOZHIDAR SIMEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019509487662879 | $0.22 |
| BOZHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000714889321089999 | $0.00 |
| BOZICA PRVULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009193919353 | $0.00 |
| BOZICA PRVULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069010015988 | $0.00 |
| BOZICA PRVULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028696544113 | $0.00 |
| BOZICA PRVULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000037252913342 | $0.00 |
| BOZIDAR ARSENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000680614509 | $0.00 |
| BOZIDAR ARSENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064004298102 | $0.01 |
| BOZIDAR BASARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004458222646572 | $0.00 |
| BOZIDAR DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64820323486774 | $1.90 |
| BOZIDAR JOVANOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00935955 | $378.57 |
| BOZIDAR JOVANOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0085673 | $338.61 |
| BOZIDAR JOVANOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0085914 | $331.69 |
| BOZIDAR JOVANOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00888328 | $314.05 |
| BOZIDAR JOVANOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00961253 | $299.26 |
| BOZIDAR JOVANOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01049298 | $311.77 |
| BOZIDAR JOVANOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00914258 | $272.15 |
| BOZIDAR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.4965511916 | $169.60 |
| BOZIDAR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,636.528395504 | $1,636.53 |
| BOZIDAR KANCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5376959221 | $30.20 |
| BOŽIDAR MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163911846919999 | $0.49 |
| BOŽIDAR MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4330544803 | $0.90 |
| BOZIDAR MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000440131624573256 | $0.00 |
| BOZIDAR PETROVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BOZIDAR PETROVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BOZIDAR PETROVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,065.687413) | ($4,065.69) |
| BOZIDAR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.258049974751 | $0.21 |
| BOZIDAR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.6057100189999 | $63.61 |
| BOZIDAR PRPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021793865011 | $0.00 |
| BOZIDAR PURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000747781034 | $0.00 |
| BOZIDAR PURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00156583117199 | $0.00 |
| BOŽIDAR RELJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000315258521599999 | $0.00 |
| BOŽIDAR RELJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078043971661 | $0.00 |
| BOŽIDAR RELJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018871788018 | $0.02 |
| BOZJ20201213 LLC | 4250 RIVER RUN TRL NE, ROCKFORD, MICHIGAN 49341 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082820243162 | $256.23 |
| BOZJ20201213 LLC | 4250 RIVER RUN TRL NE, ROCKFORD, MICHIGAN 49341 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.739335736 | $42.60 |
| BOZJ20210224 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046020993261 | $141.60 |
| BOZJ20210224 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11579095413 | $234.46 |
| BOZJ20210224 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.026789523999 | $164.13 |
| BOZJ20210224 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3387156903 | $11.82 |
| BOZO PERAICA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BOZO PERAICA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 41,990.0 | $41,990.00 |
| BOZO PERAICA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0660581 | $135.84 |
| BOZO PERAICA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (42,035.65) | ($42,035.65) |
| BOZO PERAICA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (41.32) | ($41.32) |
| BOZO PERAICA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.65) |
| BOZO PERAICA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($29,263.18) |
| BOZO PERAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057261835034 | $196.13 |
| BOZO PERAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015501319835 | $0.02 |
| BOZO PERAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131223641422 | $25.33 |
| BOZO PERAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.9436752950852 | $46.94 |
| BOZO PERAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0224777325709999 | $0.02 |
| BOZO PERAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.053727547091 | $0.03 |
| BOZO PERAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017200188407 | $0.00 |
| BOZO POPOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04977465 | $2,000.04 |
| BOZO POPOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01920721 | $800.69 |
| BOZO POPOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BOZO POPOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02493367 | $951.14 |
| BOZO POPOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,243.0) | ($2,243.00) |
| BOZO POPOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 548.228986 | $548.23 |
| BOZO POPOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 3.6125 | $5.71 |
| BOZO POPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 13,532.489316 | $13,532.49 |
| BOZO POPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09452282) | ($2,711.94) |
| BOZO POPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BOZO POPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (548.950181) | ($548.95) |
| BOZO POPOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,532.489316) | ($2,532.49) |
| BOZO POPOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02355094 | $677.00 |
| BOZO POPOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 5.7 | $5.70 |
| BOZO POPOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 5,698.0 | $5,698.00 |
| BOZO POPOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02536933) | ($778.64) |
| BOZO POPOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6,708.8213) | ($6,708.82) |
| BOZO POPOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8371555896) | ($1,596.04) |
| BOZO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207055458449643 | $64.25 |
| BOZO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134950159854 | $0.14 |
| BOZO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00667659222552529 | $16.31 |
| BOZO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.089343711357 | $30.09 |
| BOZO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8183339421 | $4.61 |
| BOZO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19885181702 | $0.20 |
| BOZO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23910995784 | $13.61 |
| BOZO SRAML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 331.595602527 | $386.46 |
| BOŽO VLAJČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1864837465218 | $1.19 |
| BPD RANI DALAPAT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| BPD RANI DALAPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001941747573 | $50.00 |
| BPD RANI DALAPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24265989271117 | $0.18 |
| BPD RANI DALAPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.18272770219999 | $4.18 |
| BPST PTY LTD | JENNER STREET, LITTLE BAY, SYDNEY, 2036 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.64496035 | $25,646.07 |
| BPST PTY LTD | JENNER STREET, LITTLE BAY, SYDNEY, 2036 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 4.0 | $159,336.84 |
| BPST PTY LTD | JENNER STREET, LITTLE BAY, SYDNEY, 2036 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (7.61550034) | ($226,294.59) |
| BPST PTY LTD | JENNER STREET, LITTLE BAY, SYDNEY, 2036 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00968041594756199 | $347.31 |
| BPST PTY LTD | JENNER STREET, LITTLE BAY, SYDNEY, 2036 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14461428396 | $293.51 |
| BPST PTY LTD | JENNER STREET, LITTLE BAY, SYDNEY, 2036 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50710003276 | $4.48 |
| BPST PTY LTD | JENNER STREET, LITTLE BAY, SYDNEY, 2036 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.190254663529999 | $13.93 |
| BPST PTY LTD | JENNER STREET, LITTLE BAY, SYDNEY, 2036 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8589270073 | $20.02 |
| BPST PTY LTD | JENNER STREET, LITTLE BAY, SYDNEY, 2036 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.3034814579999 | $6.36 |
| BRACCIO BARTOLOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58708932189704 | $0.56 |
| BRACKEN OLIVIER ARNOLD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01381 | $421.02 |
| BRACKEN OLIVIER ARNOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00799 | $242.43 |
| BRACKEN OLIVIER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056361860033 | $15.76 |
| BRACKEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000482415582 | $0.00 |
| BRACKENBURY CAPITAL LIMITED | 16 TAEPING STREET, LONDON, E14 9UN UNITED KINGDOM | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8,250.0 | $8,250.00 |
| BRACKENBURY CAPITAL LIMITED | 16 TAEPING STREET, LONDON, E14 9UN UNITED KINGDOM | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,250.0) | ($8,250.00) |
| BRACKENBURY CAPITAL LIMITED | 16 TAEPING STREET, LONDON, E14 9UN UNITED KINGDOM | 5/11/2022 | Earn | Incoming | Collateral | ADA | 27,500.0 | $15,540.80 |
| BRACKENBURY CAPITAL LIMITED | 16 TAEPING STREET, LONDON, E14 9UN UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19685136677 | $400.52 |
| BRACKENBURY CAPITAL LIMITED | 16 TAEPING STREET, LONDON, E14 9UN UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27796356572 | $0.28 |
| BRACKENBURY CAPITAL LIMITED | 16 TAEPING STREET, LONDON, E14 9UN UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 768.824083714 | $609.51 |
| BRACKENBURY CAPITAL LIMITED | 16 TAEPING STREET, LONDON, E14 9UN UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 176.0038327511 | $91.18 |
| BRACKENBURY CAPITAL LIMITED | 16 TAEPING STREET, LONDON, E14 9UN UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018070967457 | $0.00 |
| BRACKIN BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113225441013 | $3.35 |
| BRACKIN BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025007427275 | $0.49 |
| BRAD ADAMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088418337292 | $1.73 |
| BRAD AKERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.194504) | ($34,759.87) |
| BRAD AKERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.194504 | $34,759.87 |
| BRAD AKERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.320285) | ($25,737.24) |
| BRAD AKERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.320285 | $25,737.24 |
| BRAD AKERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (15.320285) | ($25,676.49) |
| BRAD AKERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.194504) | ($34,158.04) |
| BRAD AKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01000025533) | ($274.65) |
| BRAD AKERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01000025533 | $274.65 |
| BRAD AKERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01000025) | ($275.45) |
| BRAD AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00656743026553869 | $227.51 |
| BRAD AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144382967647 | $334.26 |
| BRAD AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091012864792 | $0.01 |
| BRAD ALLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 32.438312 | $44.93 |
| BRAD ALLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00104161 | $40.64 |
| BRAD ALLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.438312) | ($46.65) |
| BRAD ALLEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00120858 | $47.63 |
| BRAD ALLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00101459 | $39.25 |
| BRAD ALLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00125288 | $47.41 |
| BRAD ALLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002916696436) | ($1.12) |
| BRAD ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 719.9111 | $719.91 |
| BRAD ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.09) | ($1.09) |
| BRAD ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| BRAD ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.008191858531 | $253.59 |
| BRAD ALLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00216414 | $64.46 |
| BRAD ALLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04702 | $1,400.41 |
| BRAD ALLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00153687 | $45.37 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105538761663 | $31.23 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001851067933 | $3.61 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9720923755 | $1.56 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77126728749999 | $1.11 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17362648157 | $1.93 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00738431163679999 | $0.07 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.193935354429999 | $0.03 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00822362061429999 | $0.49 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0169337386909999 | $0.02 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.398884705209999 | $0.04 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122428810735999 | $33.93 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2353876583787 | $6.24 |
| BRAD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0521031697029999 | $2.97 |
| BRAD ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135130532782 | $0.40 |
| BRAD ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029197668471 | $5.70 |
| BRAD ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3311068451 | $7.33 |
| BRAD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230946486899999 | $0.68 |
| BRAD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062260174828 | $0.07 |
| BRAD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055900148581 | $0.00 |
| BRAD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023525043603 | $0.00 |
| BRAD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063440041235 | $0.02 |
| BRAD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000022079521086 | $0.00 |
| BRAD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6570394266) | ($19,054.51) |
| BRAD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6570394266 | $19,054.51 |
| BRAD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.216829563) | ($12,988.37) |
| BRAD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.216829563 | $12,988.37 |
| BRAD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.216829) | ($13,023.30) |
| BRAD ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001731) | ($5.13) |
| BRAD ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000655) | ($20.09) |
| BRAD ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65621132) | ($20,057.76) |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023186364471562 | $88.66 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18315176908 | $2.55 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028515284622159 | $79.88 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16247373429 | $0.16 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.427885125 | $53.46 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.637230753 | $4.17 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.703354537 | $96.72 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59846211201 | $5.27 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6029628323 | $0.38 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011670656312 | $0.00 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29076739998 | $4.44 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127795569049 | $5.06 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103021159599 | $11.31 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62228950875 | $3.83 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021348001280999 | $0.00 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00837620208159999 | $0.60 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58596449959 | $0.31 |
| BRAD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000060661645029 | $0.00 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | YFI | 0.03195337 | $245.53 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CRV | 316.97257016 | $372.59 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MKR | 2.20066881 | $2,519.39 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014331137415 | $433.56 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.9858299697 | $100.78 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53245898599999 | $1,074.16 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.841029463 | $446.84 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1466729958 | $6.46 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.729819121 | $12.39 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73507088114 | $8.17 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.06480810699999 | $62.37 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5577033406 | $1.40 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.10982964903 | $81.23 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.07967404739999 | $20.71 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84454563486 | $33.42 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0935033734689999 | $10.27 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076583707498 | $1.74 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023760907589 | $1.80 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.076190502092 | $5.43 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.65352857333 | $3.01 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29624132107 | $6.95 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020379031171 | $2.21 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18425269494999 | $0.53 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0100791359102 | $0.63 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.69593799922 | $1.75 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.53202418179 | $0.98 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0012555391733 | $1.24 |
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.000000364532039429999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAD ANTHONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.2677218139 | $1.17 |
| BRAD ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.15018346 | $455.26 |
| BRAD ARMSTRONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $530.68 |
| BRAD ARMSTRONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.15 | $303.44 |
| BRAD ARMSTRONG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $297.81 |
| BRAD ARMSTRONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0099797 | $297.41 |
| BRAD ARMSTRONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $351.08 |
| BRAD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076862859374 | $22.75 |
| BRAD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048682956427 | $9.50 |
| BRAD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2820081224999 | $9.74 |
| BRAD ATAMAN-PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208607895884 | $0.62 |
| BRAD ATAMAN-PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8145832395 | $8.81 |
| BRAD ATAMAN-PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.3277475719999 | $75.57 |
| BRAD ATAMAN-PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.663667941 | $31.81 |
| BRAD ATAMAN-PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6516045676 | $51.69 |
| BRAD ATHANASSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781824293999 | $0.43 |
| BRAD ATHANASSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.94286897089999 | $3.10 |
| BRAD ATHANASSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032179121382 | $0.00 |
| BRAD BABCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.724734408) | ($17,994.07) |
| BRAD BABCOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.724734408 | $17,994.07 |
| BRAD BABCOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04973155635) | ($100.00) |
| BRAD BABCOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (8.675002851) | ($17,643.60) |
| BRAD BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239090522 | $0.69 |
| BRAD BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0434094075491499 | $118.79 |
| BRAD BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.552606296 | $14.71 |
| BRAD BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018693764951 | $0.00 |
| BRAD BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27243344635 | $2.40 |
| BRAD BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000235761537769999 | $0.00 |
| BRAD BAKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114916354125999 | $0.00 |
| BRAD BAKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67169141036 | $0.53 |
| BRAD BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143298820958 | $0.42 |
| BRAD BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2737445021 | $7.27 |
| BRAD BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7158719327 | $3.72 |
| BRAD BASSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023030104044 | $6.82 |
| BRAD BASSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000328580335759999 | $0.01 |
| BRAD BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008697447857 | $0.00 |
| BRAD BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023889054591 | $0.00 |
| BRAD BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009906603989999 | $0.00 |
| BRAD BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00010857995229 | $0.00 |
| BRAD BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000061298375575 | $0.00 |
| BRAD BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018243392829 | $0.54 |
| BRAD BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150669477669999 | $0.02 |
| BRAD BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 469.598125416999 | $372.29 |
| BRAD BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000083915874927 | $0.00 |
| BRAD BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031060033772 | $0.00 |
| BRAD BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2617132116 | $2.54 |
| BRAD BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00044602624853999 | $0.00 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 117.062307 | $117.06 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 334.77 | $21.05 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015675577467699 | $46.50 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23002332056 | $2.52 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014484479291 | $0.03 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.33340655467 | $2.33 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015117058851 | $0.01 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078121393924 | $0.00 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019338233567 | $0.00 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053714624815 | $0.00 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4891295754 | $15.24 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015867393495 | $0.00 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023539285816 | $0.00 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.22063331364 | $0.17 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000095305316838 | $0.00 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016332752451999 | $0.00 |
| BRAD BECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000034054821541 | $0.00 |
| BRAD BEESON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (268.93231) | ($1,857.91) |
| BRAD BEESON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,841.861 | $1,857.91 |
| BRAD BEESON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (36.316878) | ($890.13) |
| BRAD BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170117769629999 | $0.50 |
| BRAD BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0763482008779087 | $0.09 |
| BRAD BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061977667899 | $124.21 |
| BRAD BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5498868847 | $12.55 |
| BRAD BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15540010892 | $0.12 |
| BRAD BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70563660469452 | $7.00 |
| BRAD BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.9735427819999 | $54.57 |
| BRAD BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1192308509 | $4.84 |
| BRAD BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17931228254259 | $35.52 |
| BRAD BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.041637908806 | $9.44 |
| BRAD BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.059063157079 | $110.03 |
| BRAD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104740093827 | $0.31 |
| BRAD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1138818594 | $6.04 |
| BRAD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5235782714 | $1.52 |
| BRAD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.907163476 | $5.91 |
| BRAD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4313968002 | $0.21 |
| BRAD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33006836137 | $0.33 |
| BRAD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.60704961664 | $9.89 |
| BRAD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.934505122269999 | $0.04 |
| BRAD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14221718007 | $0.22 |
| BRAD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00267140142529999 | $0.19 |
| BRAD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.060656319281 | $1.42 |
| BRAD BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105685340287 | $3.13 |
| BRAD BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076597584056999 | $1.49 |
| BRAD BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6794744278 | $5.68 |
| BRAD BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6220419743 | $2.08 |
| BRAD BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4425666603 | $1.53 |
| BRAD BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054103331111 | $0.60 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (391.828092812) | ($3,437.00) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (11.754842784) | ($103.11) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 474.399241227 | $4,161.29 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (10.315513009) | ($66.15) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (343.85043362) | ($2,205.00) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 418.043835737 | $2,680.78 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001930819356) | ($55.70) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001930819356 | $55.70 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.936905794) | ($460.40) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.936905794 | $460.40 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.251536693) | ($2.48) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.251536693 | $2.48 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (63.923150567) | ($306.19) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 63.923150567 | $306.19 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.916995548) | ($4.92) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.916995548 | $4.92 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.00193) | ($55.70) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 55.648 | $55.70 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (71.936) | ($461.11) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 462.188 | $461.11 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (4.239) | ($2.48) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 2.486 | $2.48 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | UNI | (63.9217) | ($306.64) |
| BRAD BERTOGLIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 307.591 | $306.64 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015630755359557 | $0.54 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046234369607857 | $0.05 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040790468489858 | $0.04 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065183048242919 | $0.45 |
| BRAD BERTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0801478987311307 | $0.41 |
| BRAD BIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081898500199 | $0.02 |
| BRAD BIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027195541054 | $0.05 |
| BRAD BIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090364309128 | $0.07 |
| BRAD BIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068335189183 | $0.01 |
| BRAD BIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045018491085 | $0.00 |
| BRAD BIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0033184765208 | $0.00 |
| BRAD BIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00044805528228 | $0.00 |
| BRAD BIRTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000614995151479999 | $0.18 |
| BRAD BIRTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054718329641 | $0.00 |
| BRAD BIRTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071752944455 | $0.14 |
| BRAD BIRTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016141580604 | $0.00 |
| BRAD BISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000333933352169999 | $0.10 |
| BRAD BISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3210155618 | $1.84 |
| BRAD BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038947228036 | $0.76 |
| BRAD BOEHMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRAD BOEHMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRAD BOEHMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRAD BOEHMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRAD BOEHMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRAD BOEHMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRAD BOEHMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| BRAD BOEHMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| BRAD BOEHMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRAD BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079649034705 | $246.93 |
| BRAD BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,379.959827454 | $1,379.96 |
| BRAD BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.679293912 | $122.63 |
| BRAD BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.177558678 | $2.62 |
| BRAD BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8093656751 | $15.97 |
| BRAD BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.988330946 | $78.67 |
| BRAD BRADLEY ALTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (7,621.623200392) | ($2,644.83) |
| BRAD BRADLEY ALTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 7,621.623200392 | $2,644.83 |
| BRAD BRADLEY ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009483855015 | $38.11 |
| BRAD BRADLEY ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 355.098607838131 | $349.19 |
| BRAD BRADLEY ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03457866128 | $103.42 |
| BRAD BRADLEY ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006740586825 | $0.00 |
| BRAD BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035261632202 | $0.10 |
| BRAD BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44738785956 | $0.52 |
| BRAD BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031758544159 | $0.06 |
| BRAD BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042669767036 | $0.04 |
| BRAD BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00799574902 | $0.01 |
| BRAD BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062314806865 | $0.01 |
| BRAD BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0200138711139999 | $0.02 |
| BRAD BRAVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036099814415 | $0.00 |
| BRAD BRECHTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 258.74409 | $353.33 |
| BRAD BRECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125886190283 | $37.26 |
| BRAD BRECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.993282194 | $17.99 |
| BRAD BRECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2638529295999 | $11.11 |
| BRAD BRECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08258637611999 | $12.03 |
| BRAD BRECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| BRAD BRECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.21756453216 | $1.22 |
| BRAD BROEKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039545660521 | $11.70 |
| BRAD BUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082471044312 | $0.24 |
| BRAD BUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3245143038 | $1.84 |
| BRAD BUETTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.176518251) | ($421.78) |
| BRAD BUETTNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.176518251 | $421.78 |
| BRAD BUETTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (57.265923022) | ($1,803.01) |
| BRAD BUETTNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 57.265923022 | $1,803.01 |
| BRAD BUETTNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (10.17646) | ($421.78) |
| BRAD BUETTNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 411.495 | $421.78 |
| BRAD BUETTNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (411.45) | ($411.45) |
| BRAD BUETTNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0136684 | $411.45 |
| BRAD BUETTNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (57.26585) | ($1,803.01) |
| BRAD BUETTNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,653.668 | $1,803.01 |
| BRAD BUETTNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,653.71) | ($1,653.71) |
| BRAD BUETTNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0549859 | $1,653.71 |
| BRAD BUETTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.350664854) | ($568.72) |
| BRAD BUETTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.350664854 | $568.72 |
| BRAD BUETTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (53.3395) | ($568.60) |
| BRAD BUETTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0179092 | $568.60 |
| BRAD BUETTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.414918316) | ($1,399.16) |
| BRAD BUETTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.414918316 | $1,399.16 |
| BRAD BUETTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4114282271) | ($639.13) |
| BRAD BUETTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4114282271 | $639.13 |
| BRAD BUETTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07576837209) | ($2,164.22) |
| BRAD BUETTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07576837209 | $2,164.22 |
| BRAD BUETTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (40.414918316) | ($1,332.48) |
| BRAD BUETTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4114282271) | ($621.50) |
| BRAD BUETTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000717) | ($19.79) |
| BRAD BUETTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16161487) | ($4,459.76) |
| BRAD BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000800266096147299 | $26.76 |
| BRAD BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040825740044564 | $9.39 |
| BRAD BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114506588548 | $0.00 |
| BRAD BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4525005749544 | $7.23 |
| BRAD BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097445565766 | $0.00 |
| BRAD BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.374775018059049 | $24.93 |
| BRAD BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0496316425778499 | $3.26 |
| BRAD BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29353126831875 | $22.08 |
| BRAD BURZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245093600659999 | $0.73 |
| BRAD BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099787983718 | $305.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135867453742999 | $0.00 |
| BRAD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39570151766 | $0.31 |
| BRAD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000203273871609999 | $0.00 |
| BRAD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00480888861551 | $0.02 |
| BRAD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039798767575 | $0.00 |
| BRAD CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034540913419 | $1.02 |
| BRAD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081500352595 | $252.36 |
| BRAD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.816074526 | $156.03 |
| BRAD CARRAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13107231536 | $1.14 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 271.14318753 | $340.91 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 4.95 | $158.62 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 179.00846095 | $128.38 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085591037113 | $264.35 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1661070425 | $337.54 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0116438406 | $4.01 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.061065703 | $178.42 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2986590413 | $3.33 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30242355103 | $14.47 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.04182294779 | $18.02 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2377350351 | $1.64 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097660783414 | $7.15 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3454971929 | $4.60 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05733064531 | $41.83 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17327061623 | $19.03 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28239906953999 | $7.89 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021022205561 | $4.76 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42722657234 | $24.32 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.3269497027 | $5.13 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16959694964 | $0.22 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.99868502536 | $0.53 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17124548922 | $4.02 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15938391112 | $0.46 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.83421528912 | $2.10 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.81368607055 | $1.49 |
| BRAD CHRISCHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.1191589214 | $6.01 |
| BRAD CHURCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2.192982) | ($19.99) |
| BRAD CHURCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011209) | ($20.03) |
| BRAD CHURCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (26.223467392) | ($239.42) |
| BRAD CHURCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8072656213) | ($1,442.00) |
| BRAD CHURCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($20.03) |
| BRAD CHURCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05097758) | ($1,526.17) |
| BRAD CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510551151161653 | $17.31 |
| BRAD CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076093654427778 | $17.90 |
| BRAD CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40557915850879 | $5.26 |
| BRAD CLARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (34,749.74) | ($48,997.13) |
| BRAD CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (4,421.0) | ($1,661.99) |
| BRAD CLARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (24.931) | ($16.11) |
| BRAD CLARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SGB | (400.999) | ($13.48) |
| BRAD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28851397482378 | $9.92 |
| BRAD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005791348255 | $0.00 |
| BRAD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.6747338780901 | $100.06 |
| BRAD COFFEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01242668) | ($500.00) |
| BRAD COFFEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01242668 | $500.00 |
| BRAD COFFEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01242668) | ($498.79) |
| BRAD COFFEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03141431) | ($1,000.00) |
| BRAD COFFEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03141431 | $1,000.00 |
| BRAD COFFEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03141431) | ($938.17) |
| BRAD COFFEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1386010739) | ($4,334.70) |
| BRAD COFFEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1386010739 | $4,334.70 |
| BRAD COFFEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13860107) | ($4,340.29) |
| BRAD COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132286593314042 | $45.59 |
| BRAD COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016736750492 | $0.02 |
| BRAD COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000363815193879999 | $0.00 |
| BRAD COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014597864739 | $0.00 |
| BRAD COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000092538662411 | $0.01 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03995461 | $4.42 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.28288226 | $30.60 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.26987212 | $30.23 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.26685996 | $30.53 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.26740962 | $29.39 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.28861521 | $32.23 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.22310685 | $25.17 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.24903505 | $27.66 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.27531708 | $29.54 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.29577315 | $31.26 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.26793513 | $28.18 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.26580866 | $27.20 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.2576952 | $26.94 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.28870807 | $28.53 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.26126232 | $26.27 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.27037668 | $28.14 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.26333805 | $26.56 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.28282076 | $27.26 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (4.29393391) | ($429.18) |
| BRAD COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.25849944 | $25.74 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.2310194 | $23.38 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.25683858 | $25.66 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.27905286 | $29.64 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.25489125 | $24.58 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.2578667 | $24.92 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.2613489 | $24.40 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.27735568 | $26.14 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.25239775 | $19.77 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.25625476 | $20.19 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.24937334 | $16.79 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.27174337 | $17.72 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.26818834 | $18.76 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.27242712 | $18.63 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.27690613 | $19.25 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.29429111 | $20.44 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.27104226 | $19.72 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.23935215 | $15.61 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.23105546 | $16.71 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.27783141 | $18.94 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.24115124 | $16.88 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.24253462 | $17.22 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.2534837 | $17.61 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.24193343 | $16.92 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.19100296 | $12.98 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.27071475 | $16.96 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.26081449 | $16.12 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.27879347 | $17.47 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.25498579 | $16.88 |
| BRAD COLEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.264468 | $18.21 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.21592752 | $14.79 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (7.95354598) | ($547.26) |
| BRAD COLEMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.22318484 | $14.16 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.23860175 | $15.40 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.23087525 | $14.37 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.24092265 | $15.11 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.25876916 | $16.84 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.23679218 | $14.42 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.21688378 | $13.95 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.22172356 | $13.64 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.28854121 | $17.26 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.26806023 | $15.30 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.27171794 | $13.99 |
| BRAD COLEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.27450092 | $12.50 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000493719668756 | $0.00 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005611734744 | $1.66 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083514518954 | $0.00 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00625263314529999 | $0.45 |
| BRAD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088337551064 | $0.30 |
| BRAD COMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75613671825 | $0.76 |
| BRAD COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189116542110326 | $0.00 |
| BRAD CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084089005675 | $0.25 |
| BRAD CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13917085143 | $0.11 |
| BRAD CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000479091096 | $0.00 |
| BRAD CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000058443000892 | $0.00 |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (671.820649013) | ($4,942.41) |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 671.820649013 | $4,942.41 |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2515615927) | ($7,571.60) |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2515615927 | $7,571.60 |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($19.88) |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25087859) | ($7,253.65) |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (671.820649013) | ($4,882.04) |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001538273148) | ($4.62) |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001538273148 | $4.62 |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1790257194) | ($1.33) |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1790257194 | $1.33 |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1790257194) | ($1.31) |
| BRAD CONNOLLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015383) | ($4.61) |
| BRAD CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010107051313811 | $38.38 |
| BRAD CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000063914331699999 | $0.00 |
| BRAD CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000164315139329999 | $0.00 |
| BRAD CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07750797456783 | $12.80 |
| BRAD COSTANZO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1182203539) | ($3,409.91) |
| BRAD COSTANZO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1182203539 | $3,409.91 |
| BRAD COSTANZO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($19.97) |
| BRAD COSTANZO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11752835) | ($3,406.25) |
| BRAD COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131350468328 | $0.39 |
| BRAD COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1803736636 | $2.54 |
| BRAD COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033887100827 | $0.03 |
| BRAD COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000141739862197 | $0.00 |
| BRAD COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890848385887899 | $31.04 |
| BRAD COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038863556245 | $0.01 |
| BRAD COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040743946507 | $0.01 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001917658066 | $57.47 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045347083691 | $90.12 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.90834561 | $13.91 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6633073866 | $2.90 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3463273346 | $1.47 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09135201818999 | $12.13 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082970873155 | $0.01 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6184354447 | $8.95 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0753589668949999 | $2.98 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04642892858 | $5.10 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.205242095589999 | $1.26 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010983698286 | $0.83 |
| BRAD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.05128562864999 | $1.93 |
| BRAD CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016972539389 | $0.50 |
| BRAD CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023994863937 | $4.68 |
| BRAD CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.8386751009999 | $56.84 |
| BRAD DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235414560399999 | $6.97 |
| BRAD DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324540098849999 | $0.04 |
| BRAD DAVIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.103100512) | ($945.97) |
| BRAD DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.103100512 | $945.97 |
| BRAD DAVIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,874.516618723) | ($1,975.31) |
| BRAD DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,874.516618723 | $1,975.31 |
| BRAD DAVIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3268048486) | ($1.46) |
| BRAD DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3268048486 | $1.46 |
| BRAD DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.102197) | ($19.94) |
| BRAD DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,855.414421723) | ($1,937.30) |
| BRAD DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.103100512) | ($918.87) |
| BRAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.009296007474 | $12.75 |
| BRAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003283467821852 | $0.02 |
| BRAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06862731435403 | $4.80 |
| BRAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023806999183 | $0.07 |
| BRAD DE KUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071784147216 | $217.95 |
| BRAD DE KUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061224257057 | $122.67 |
| BRAD DEAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.615744736) | ($3.13) |
| BRAD DEAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.579453619) | ($3.13) |
| BRAD DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77511060675237 | $5.58 |
| BRAD DEMERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01787767857) | ($0.02) |
| BRAD DEMERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01787767857 | $0.02 |
| BRAD DEMERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.755807291) | ($3,554.04) |
| BRAD DEMERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.755807291 | $3,554.04 |
| BRAD DEMERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025309) | ($49.96) |
| BRAD DEMERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09075717294) | ($2,613.77) |
| BRAD DEMERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09075717294 | $2,613.77 |
| BRAD DEMERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.730498291) | ($3,313.82) |
| BRAD DEMERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001736) | ($49.89) |
| BRAD DEMERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08902117) | ($2,588.56) |
| BRAD DEMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,108.022036623) | ($2,108.02) |
| BRAD DEMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,108.022036623 | $2,108.02 |
| BRAD DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005917258074703 | $21.32 |
| BRAD DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010481330681597 | $27.82 |
| BRAD DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.6133705512779 | $25.61 |
| BRAD DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000086947219524613 | $0.00 |
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019327002267 | $0.57 |
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6320881515 | $3.67 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4681244633 | $0.92 |
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.143503542239999 | $1.59 |
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.324728166929999 | $1.11 |
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040817755292 | $0.45 |
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00108252601918 | $0.25 |
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00121909203171999 | $0.09 |
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056608558838 | $0.07 |
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0024546047528 | $0.06 |
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0077914339327 | $14.51 |
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0137463720459999 | $0.05 |
| BRAD DEMICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.42008125823 | $0.41 |
| BRAD DESPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042383393316 | $12.54 |
| BRAD DESPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.552943218 | $3.55 |
| BRAD DIETRICH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETC | (8.103805033) | ($295.87) |
| BRAD DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40744161146082 | $0.39 |
| BRAD DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0074203675756404 | $0.27 |
| BRAD DIETZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00077361) | ($30.00) |
| BRAD DIETZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00077361 | $30.00 |
| BRAD DIETZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000773) | ($29.95) |
| BRAD DIETZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.029548297) | ($30,250.53) |
| BRAD DIETZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.029548297 | $30,250.53 |
| BRAD DIETZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.029548) | ($30,411.82) |
| BRAD DIETZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006807533741) | ($18.71) |
| BRAD DIETZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006807533741 | $18.71 |
| BRAD DIETZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($18.68) |
| BRAD DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423636347825903 | $155.73 |
| BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($14,161.26) |
| BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35 | $14,161.26 |
| BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($14,152.95) |
| BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124676676259 | $380.11 |
| BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.427690521 | $100.00 |
| BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026294333148 | $0.05 |
| BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.236560034 | $97.70 |
| BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.92058437199999 | $21.34 |
| BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.372058572 | $0.64 |
| BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.762063968779999 | $0.76 |
| BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064049601496 | $7.03 |
| BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000108141664297 | $0.00 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013560968433 | $0.00 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95793295534 | $1.13 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052435603601 | $0.00 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95295138761 | $0.95 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81870150906 | $0.65 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016734961088 | $0.00 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096260110786 | $1.07 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000130273437009999 | $0.00 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52131927011 | $1.78 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025807950585 | $0.00 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0104795769784999 | $0.06 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00086557295766 | $0.00 |
| BRAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016958295859999 | $0.00 |
| BRAD DURBOROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023766512101 | $0.07 |
| BRAD DURBOROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0723247113938 | $0.01 |
| BRAD EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091000548517 | $2.69 |
| BRAD EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028274078932 | $5.52 |
| BRAD EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1161124873 | $3.26 |
| BRAD EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.301326877 | $0.30 |
| BRAD ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009654490523 | $0.00 |
| BRAD EMMERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.9460429308) | ($29,000.00) |
| BRAD EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.055499383525 | $257.87 |
| BRAD EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1379121449 | $0.13 |
| BRAD ENRIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 1,083.410863 | $855.70 |
| BRAD ENRIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 1,473.3 | $1,157.82 |
| BRAD ENRIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14085406) | ($4,310.56) |
| BRAD ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6726) | ($2,482.62) |
| BRAD ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 4,274.0 | $2,208.49 |
| BRAD ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.8128219321662 | $88.05 |
| BRAD ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.3084724958 | $15.46 |
| BRAD ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0771927564151764 | $0.09 |
| BRAD FARRAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 1.17958751 | $47,663.59 |
| BRAD FARRAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.262149453 | $10,583.47 |
| BRAD FARRAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 3.03364623 | $121,764.49 |
| BRAD FARRAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 4.17412769 | $12,278.36 |
| BRAD FARRAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0684915 | $2,712.74 |
| BRAD FARRAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.475268592) | ($60,647.53) |
| BRAD FARRAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.475268592 | $60,647.53 |
| BRAD FARRAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (6.006116802) | ($247,440.00) |
| BRAD FARRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001760614741) | ($51.62) |
| BRAD FARRAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01020225 | $298.39 |
| BRAD FARRAR | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002443377958) | ($51.62) |
| BRAD FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193985268871699 | $78.16 |
| BRAD FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (37.167724955) | ($3,160.51) |
| BRAD FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (31.015287002) | ($2,637.35) |
| BRAD FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (996.675175108) | ($84,751.00) |
| BRAD FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 1,198.32610171 | $101,898.13 |
| BRAD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.723617244582 | $27.87 |
| BRAD FLAGMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017591817344 | $52.50 |
| BRAD FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012794331606 | $0.00 |
| BRAD FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00154201693409999 | $0.00 |
| BRAD FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055734581007 | $0.00 |
| BRAD FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000022112665856 | $0.00 |
| BRAD FREDRICKSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01287111 | $372.94 |
| BRAD FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030840974855 | $78.45 |
| BRAD FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031160917019 | $6.08 |
| BRAD FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0543913798139999 | $3.25 |
| BRAD FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112788724034999 | $0.33 |
| BRAD FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7262662019999 | $20.73 |
| BRAD FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.841621081 | $18.84 |
| BRAD GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002219833294 | $6.57 |
| BRAD GALAVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 98.996371 | $99.00 |
| BRAD GALAVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03912187 | $121.11 |
| BRAD GALAVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.02989870317 | $92.33 |
| BRAD GALAVAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SNX | 8.86715692 | $55.09 |
| BRAD GALAVAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 8.157294482 | $147.31 |
| BRAD GALAVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00031094 | $11.95 |
| BRAD GALAVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 114.489297 | $61.52 |
| BRAD GALAVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BSV | 0.03177279 | $1.97 |
| BRAD GALAVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 725.501505 | $101.81 |
| BRAD GALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035913834779 | $0.09 |
| BRAD GALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50735538534985 | $0.57 |
| BRAD GALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000777742608459999 | $1.30 |
| BRAD GALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.44610320819999 | $1.45 |
| BRAD GALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14839684705 | $1.44 |
| BRAD GALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.256640848888 | $0.79 |
| BRAD GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022747004558 | $6.73 |
| BRAD GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124430016313 | $0.12 |
| BRAD GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99254173030449 | $3.24 |
| BRAD GETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033956714445 | $1.00 |
| BRAD GETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128333821763 | $2.50 |
| BRAD GIESEKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,358.937582583) | ($27,358.94) |
| BRAD GIESEKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,358.937582583 | $27,358.94 |
| BRAD GIESEKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRAD GIESEKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (27,258.937582) | ($27,258.94) |
| BRAD GIESEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00542908566719999 | $167.52 |
| BRAD GIESEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15456166302 | $313.89 |
| BRAD GIESEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.0736257557 | $269.07 |
| BRAD GILBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07715115702) | ($2,295.40) |
| BRAD GILBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07715115702 | $2,295.40 |
| BRAD GILBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013112) | ($402.15) |
| BRAD GILBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008662) | ($248.95) |
| BRAD GILBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055377) | ($1,597.90) |
| BRAD GILBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.300987971) | ($2,678.29) |
| BRAD GILBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.300987971 | $2,678.29 |
| BRAD GILBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,936.021394788) | ($1,936.02) |
| BRAD GILBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,936.021394788 | $1,936.02 |
| BRAD GILBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,594.399684248) | ($5,594.40) |
| BRAD GILBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,594.399684248 | $5,594.40 |
| BRAD GILBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,065.12) |
| BRAD GILBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.300987) | ($623.72) |
| BRAD GILBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,594.399684) | ($5,594.40) |
| BRAD GILBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| BRAD GILBERT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| BRAD GILBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (936.021394) | ($936.02) |
| BRAD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405509591001149 | $15.19 |
| BRAD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007201002567385 | $19.47 |
| BRAD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.80759735666 | $38.81 |
| BRAD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043688346906 | $0.00 |
| BRAD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.804664766445 | $8.80 |
| BRAD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000085684358278 | $0.00 |
| BRAD GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803492602829999 | $248.99 |
| BRAD GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84420740125 | $7.45 |
| BRAD GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527005625531 | $0.51 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 12,580.999988 | $9,045.57 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,287.00 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,296.35 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,313.42 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,263.97 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.728206827 | $5,266.55 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.51672587 | $20,926.36 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109652996627 | $334.89 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15000900542 | $304.56 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.326694829539999 | $0.33 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0270402590219999 | $0.02 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00087159778339 | $0.05 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00995260590083 | $294.43 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121033629226 | $234.59 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04005282525 | $0.03 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0543222546099999 | $0.03 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018939465282 | $0.00 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015211782099 | $0.00 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216506678399999 | $4.22 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0793869033 | $1.65 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.242095080579999 | $2.69 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0152906484319999 | $0.13 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024136995963 | $0.00 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0614828708139999 | $3.68 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02991386736 | $1.18 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126160849999 | $1.39 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001600518361 | $0.00 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039040033242 | $0.00 |
| BRAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00008458928331 | $0.00 |
| BRAD GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020592602987 | $619.05 |
| BRAD GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73621991 | $2.02 |
| BRAD GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355879989719999 | $0.36 |
| BRAD GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00626203614419999 | $193.63 |
| BRAD GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112308852819999 | $227.32 |
| BRAD GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018375602474 | $0.02 |
| BRAD GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000225489718429999 | $0.00 |
| BRAD GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006406666721 | $18.96 |
| BRAD GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.876373292 | $25.55 |
| BRAD GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069185543176 | $138.98 |
| BRAD GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.16851400359999 | $8.17 |
| BRAD GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.6352303367 | $43.17 |
| BRAD GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35524932282 | $0.36 |
| BRAD GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019098323271 | $2.10 |
| BRAD GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129988421053999 | $0.38 |
| BRAD GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042362550331 | $84.03 |
| BRAD GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.407544703059999 | $3.60 |
| BRAD GURASICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001019559923) | ($30.97) |
| BRAD GURASICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001019559923 | $30.97 |
| BRAD GURASICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (211.22799901) | ($117.67) |
| BRAD GURASICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 211.22799901 | $117.67 |
| BRAD GURASICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005368436647) | ($11.91) |
| BRAD GURASICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005368436647 | $11.91 |
| BRAD GURASICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005368436647) | ($11.29) |
| BRAD GURASICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (211.227999) | ($97.29) |
| BRAD GURASICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101955) | ($29.19) |
| BRAD GURASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005352343784524 | $0.20 |
| BRAD GURASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002687955095388 | $0.07 |
| BRAD GURASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.773493618106 | $0.63 |
| BRAD GURASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000281985462489999 | $0.00 |
| BRAD GURASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000748163463609999 | $0.00 |
| BRAD GURASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055647165961 | $0.00 |
| BRAD HANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043744672058 | $12.95 |
| BRAD HANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018707148236 | $36.50 |
| BRAD HANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4390223549 | $5.90 |
| BRAD HANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8394361179 | $3.04 |
| BRAD HANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051507390899 | $2.04 |
| BRAD HANUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020076476804 | $5.94 |
| BRAD HANUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024007344298 | $46.84 |
| BRAD HANUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0772020897 | $3.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAD HANUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21798895835999 | $0.76 |
| BRAD HANUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0804281023 | $0.30 |
| BRAD HANUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128763114925999 | $0.92 |
| BRAD HANUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13673468288 | $0.34 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244378668308 | $73.96 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123785953450999 | $2.42 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6276049545 | $5.63 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0336966761 | $3.20 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03255313763 | $0.02 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021310443981 | $0.19 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014102459077 | $0.00 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048749656111 | $0.00 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058804743807 | $0.20 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.01629421702 | $1.02 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000870240218399 | $0.10 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013204182419 | $0.08 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013907221191 | $0.01 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015432151806 | $0.02 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000030840610993 | $0.00 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000841030831009999 | $0.00 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00260539924759999 | $0.00 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000002142423157 | $0.00 |
| BRAD HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00033189087713 | $0.00 |
| BRAD HARKINS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.09455884 | $2,783.43 |
| BRAD HARKINS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,016.86 |
| BRAD HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221145248189 | $69.23 |
| BRAD HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102742546063149 | $0.09 |
| BRAD HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074929516299 | $10.48 |
| BRAD HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.827478109 | $6.61 |
| BRAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095177617874 | $292.45 |
| BRAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081392928966 | $162.89 |
| BRAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.531406971 | $67.01 |
| BRAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.344351181099999 | $25.20 |
| BRAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.3600167429 | $2.32 |
| BRAD HELLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12431331) | ($5,000.00) |
| BRAD HELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12431331 | $5,000.00 |
| BRAD HELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12431331) | ($4,992.92) |
| BRAD HELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.050715 | $2,046.17 |
| BRAD HELLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.01209) | ($499.97) |
| BRAD HELLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 499.647 | $499.97 |
| BRAD HELLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.038625) | ($1,536.51) |
| BRAD HELLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.518101 | $1,536.51 |
| BRAD HELLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.518101) | ($1,536.24) |
| BRAD HELLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.483252393) | ($7,000.00) |
| BRAD HELLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.483252393 | $7,000.00 |
| BRAD HELLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,648.02) |
| BRAD HELLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8116478417) | ($2,318.25) |
| BRAD HELLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8116478417 | $2,318.25 |
| BRAD HELLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.294900235) | ($3,687.50) |
| BRAD HELLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (499.65) | ($499.65) |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (473.847408617) | ($576.71) |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 473.847408617 | $576.71 |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.886999341) | ($2,000.00) |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.886999341 | $2,000.00 |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MANA | (473.84) | ($576.70) |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 579.506 | $576.70 |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (27.88699) | ($2,000.00) |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,005.462 | $2,000.00 |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,775.250578193) | ($1,600.00) |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,775.250578193 | $1,600.00 |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,775.25) | ($1,600.00) |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0483343 | $1,600.00 |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRAD HELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.06052 | $2,000.00 |
| BRAD HELLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1088543) | ($3,422.32) |
| BRAD HELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,067.06 |
| BRAD HELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (584.968) | ($584.97) |
| BRAD HELLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,079.31) |
| BRAD HELLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0683544 | $2,079.31 |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (82.925136234) | ($2,700.00) |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 82.925136234 | $2,700.00 |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,021.733174804) | ($1,368.48) |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,021.733174804 | $1,368.48 |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.614138438) | ($1,500.00) |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.614138438 | $1,500.00 |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (13.80706) | ($751.38) |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 749.64 | $751.38 |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (55.01222) | ($1,800.00) |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,805.943 | $1,800.00 |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (2,019.275) | ($1,369.20) |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0458149 | $1,369.20 |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (27.91288) | ($916.38) |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 918.975 | $916.38 |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.040056 | $1,200.00 |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (64.036306578) | ($2,106.15) |
| BRAD HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 64.036306578 | $2,106.15 |
| BRAD HELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,274.558) | ($2,274.56) |
| BRAD HELLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,979.96 |
| BRAD HELLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,970.28) |
| BRAD HELLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0670793 | $1,970.28 |
| BRAD HELLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | AVAX | (64.0363) | ($1,887.15) |
| BRAD HELLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 1,884.422 | $1,887.15 |
| BRAD HELLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,884.42) | ($1,884.42) |
| BRAD HELLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.064108 | $1,884.42 |
| BRAD HELLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.7 | $1,387.68 |
| BRAD HELLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.699997) | ($1,387.70) |
| BRAD HELLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0469695 | $1,387.70 |
| BRAD HELLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.83 | $1,676.63 |
| BRAD HELLER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 25.573009 | $2,643.10 |
| BRAD HELLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $824.69 |
| BRAD HELLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.230003) | ($2,231.15) |
| BRAD HELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,508.25) |
| BRAD HELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (13.80702) | ($528.81) |
| BRAD HELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 530.52 | $528.81 |
| BRAD HELLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.59456061) | ($1,321.21) |
| BRAD HELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.59456061 | $1,321.21 |
| BRAD HELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (34.59453) | ($1,321.21) |
| BRAD HELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 1,321.333 | $1,321.21 |
| BRAD HELLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,489.05) |
| BRAD HELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.6 | $962.67 |
| BRAD HELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.599998) | ($962.41) |
| BRAD HELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 957.14 | $962.41 |
| BRAD HELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $787.59 |
| BRAD HELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($787.77) |
| BRAD HELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 787.51 | $787.77 |
| BRAD HELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRAD HELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.68013 | $1,000.00 |
| BRAD HELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.680132) | ($1,000.82) |
| BRAD HELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($1,958.74) |
| BRAD HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072381133438 | $225.26 |
| BRAD HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00880073016063 | $26.28 |
| BRAD HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63873881889999 | $1.64 |
| BRAD HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.477505755608 | $29.42 |
| BRAD HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000085069418333 | $0.00 |
| BRAD HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000175378920289999 | $0.00 |
| BRAD HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0609062978549999 | $0.06 |
| BRAD HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55664021086693 | $43.67 |
| BRAD HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.85226917538703 | $50.96 |
| BRAD HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015175043786 | $0.02 |
| BRAD HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006769482954 | $0.04 |
| BRAD HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116283428069729 | $0.21 |
| BRAD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079477169456 | $246.43 |
| BRAD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035235527261 | $0.04 |
| BRAD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0527945969789999 | $105.40 |
| BRAD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067242062711 | $0.01 |
| BRAD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18693787958 | $1.65 |
| BRAD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13264360544 | $0.54 |
| BRAD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035348164728 | $0.83 |
| BRAD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.9697464002 | $0.38 |
| BRAD HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022298287843 | $6.60 |
| BRAD HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005095658287 | $0.37 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142168076146 | $42.08 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002186669324 | $4.27 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7270822073 | $6.13 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000100957877875 | $0.00 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.382943609409999 | $1.31 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0077726535798 | $0.01 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041538442779 | $0.46 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025411344237 | $0.00 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00103039483394 | $0.08 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25201289196 | $0.13 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.037724827138 | $70.28 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.098849287907 | $0.25 |
| BRAD HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0094645468725 | $0.04 |
| BRAD HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033586744526 | $0.01 |
| BRAD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135914456557299 | $0.01 |
| BRAD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036112027475 | $0.00 |
| BRAD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000008899828465 | $0.00 |
| BRAD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000082334091279 | $0.00 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (13,992.042953) | ($13,992.04) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.0) | ($27.40) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 20.0 | $27.40 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (20.0) | ($27.62) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.0) | ($94.64) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 100.0 | $94.64 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | ADA | (100.0) | ($94.59) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19,862.406765859) | ($18,984.15) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 19,862.406765859 | $18,984.15 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | ADA | (1,000.0) | ($955.35) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | ADA | (18,862.406765) | ($18,037.10) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($1,341.43) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $1,341.43 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,343.76) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.278918986) | ($13.81) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 15.278918986 | $13.81 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ADA | (15.278919) | ($13.80) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34,524.14842957) | ($49,887.12) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 34,524.14842957 | $49,887.12 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,420.00) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | MATIC | (33,454.94389957) | ($47,506.02) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | MATIC | (69.20453) | ($98.34) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.58264755) | ($17.58) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 17.58264755 | $17.58 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (624.676605092) | ($4,673.16) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 624.676605092 | $4,673.16 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (17.582647) | ($17.58) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | LINK | (6.683666) | ($49.90) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | LINK | (617.992939092) | ($4,608.89) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29.765548589) | ($20.55) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 29.765548589 | $20.55 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (29.765548589) | ($20.48) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,356.291017839) | ($928.80) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1,356.291017839 | $928.80 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | CEL | (1,356.291) | ($1,117.84) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.044593877) | ($4.63) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.044593877 | $4.63 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.402952758) | ($5.40) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 5.402952758 | $5.40 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.044593877) | ($4.65) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (5.402952) | ($5.40) |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129574759683999 | $0.00 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2609943813687 | $18.28 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6144998932843 | $17.61 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.5697937933076 | $108.35 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.388992905175 | $19.22 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021417237498 | $0.24 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15090455590277 | $12.96 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05818337153806 | $0.06 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101409441891 | $0.03 |
| BRAD HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000332800527982039 | $0.04 |
| BRAD HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6895064859999 | $12.44 |
| BRAD HOTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046808540539 | $0.00 |
| BRAD HUBBARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55,077.095112506) | ($33,319.44) |
| BRAD HUBBARD | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 55,077.095112506 | $33,319.44 |
| BRAD HUBBARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006922842149) | ($203.41) |
| BRAD HUBBARD | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.006922842149 | $203.41 |
| BRAD HUBBARD | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | MATIC | (55,077.095112506) | ($33,326.16) |
| BRAD HUBBARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09303988595) | ($0.78) |
| BRAD HUBBARD | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.09303988595 | $0.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAD HUBBARD | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00692284) | ($203.14) |
| BRAD HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007262726923509 | $2.44 |
| BRAD HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 674.7358494362 | $614.58 |
| BRAD HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028433435786294 | $0.00 |
| BRAD HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043123295647 | $0.00 |
| BRAD HUCKABEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,045.78 |
| BRAD HUCKABEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,001.10 |
| BRAD HUCKABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021895043639 | $65.18 |
| BRAD HUCKABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041010593616 | $79.32 |
| BRAD HUCKABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2056291201 | $0.32 |
| BRAD HUCKABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00572757883099999 | $0.42 |
| BRAD HUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07568346038) | ($3,063.59) |
| BRAD HUFF | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07568346038 | $3,063.59 |
| BRAD HUFF | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.075683) | ($3,058.96) |
| BRAD HUFF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007102601644) | ($2.94) |
| BRAD HUFF | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00007102601644 | $2.94 |
| BRAD HUFF | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000071) | ($2.93) |
| BRAD HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007621097221959 | $3.06 |
| BRAD HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0335266600309999 | $0.03 |
| BRAD HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026778221474 | $0.00 |
| BRAD HUGHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000925999941849999 | $0.27 |
| BRAD HUGHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023170773334 | $0.05 |
| BRAD HUGHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0911438254399999 | $0.09 |
| BRAD HUGHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.1740277219999 | $51.67 |
| BRAD IRWIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.6984 | $2,086.24 |
| BRAD IRWIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 2.588 | $7,731.49 |
| BRAD IRWIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,382.47) |
| BRAD IRWIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,750.69) |
| BRAD IRWIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,122.15) |
| BRAD IRWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($61,790.00) |
| BRAD IRWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($61,632.00) |
| BRAD IRWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.417419) | ($43,435.31) |
| BRAD IRWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.819887) | ($76,092.19) |
| BRAD IRWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($821.00) |
| BRAD IRWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,401.829157) | ($11,551.07) |
| BRAD IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 615.521531959075 | $1,046.86 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00059489 | $24.65 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00052574 | $21.19 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00053482 | $22.18 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001607 | $63.41 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0007412 | $28.20 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00061552 | $24.43 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00050643 | $18.22 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00054768 | $17.18 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00063857 | $18.73 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00057691 | $17.38 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00056644 | $16.68 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00056862 | $17.11 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00051289 | $14.88 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00054145 | $17.11 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00057584 | $17.13 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00055825 | $16.90 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00050594 | $12.84 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356923487679999 | $109.02 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043950763754 | $87.26 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020557924461 | $0.02 |
| BRAD JEREMY WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016673102401 | $0.12 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000742701259029999 | $21.98 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114229721026 | $231.26 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.77800512799999 | $24.52 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9024567847 | $5.90 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.762706697 | $4.64 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024772679814 | $1.81 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0482463151 | $12.61 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.077926363553 | $5.56 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9530889458 | $1.90 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.486160214 | $3.45 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.42076843297 | $9.87 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0152113139805 | $1.65 |
| BRAD JOHN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.5303281465 | $11.53 |
| BRAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074663716085 | $231.37 |
| BRAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0924957775379999 | $186.74 |
| BRAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023656519224 | $0.00 |
| BRAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24994332097 | $14.94 |
| BRAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000026229499398 | $0.00 |
| BRAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004253553436 | $1.26 |
| BRAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003847748911 | $0.08 |
| BRAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010279329252 | $0.30 |
| BRAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013647081799 | $0.01 |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2449762 | $9,939.66 |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 73.76 | $73.76 |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 4,904.84 | $4,904.84 |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 171.97 | $171.97 |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,964.361116006) | ($9,964.36) |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,964.361116006 | $9,964.36 |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (63.02) | ($63.02) |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | MATIC | 42,253.521126761 | $49,355.51 |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054536297753 | $163.79 |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28494888871 | $581.14 |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.6689308667 | $40.67 |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 655.504632549 | $424.80 |
| BRAD JOSEPH SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4524736127 | $30.48 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LTC | 0.98464 | $100.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (0.98464) | ($101.09) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00363482 | $113.88 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00363482) | ($113.64) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00363482 | $113.64 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($76.33) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $76.33 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.11565044 | $3,609.23 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06268401 | $1,952.52 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17833445) | ($5,202.65) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17833445 | $5,202.65 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230,807.0) | ($230,807.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230,807.0 | $230,807.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (230,807.0) | ($230,807.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.16999321 | $4,816.25 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 199,990.258448 | $199,990.26 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (199,990.258448) | ($199,990.26) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 199,990.258448 | $199,990.26 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16999321) | ($5,230.71) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16999321 | $5,230.71 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.60287078 | $1,212.70 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.60287078) | ($1,213.58) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.60287078 | $1,213.58 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (18,522.707969257) | ($1,510.27) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 18,522.707969257 | $1,510.27 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOGE | (18,522.7) | ($1,510.27) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.05256 | $1,510.27 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOT | 298.78666682 | $2,796.31 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 97.57888 | $4,099.68 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 1,528.305327 | $704.50 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (1,528.305) | ($821.68) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0265925 | $821.68 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0791525) | ($2,434.63) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0791525 | $2,434.63 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (298.78666682) | ($3,081.52) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 298.78666682 | $3,081.52 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (97.57888) | ($4,514.59) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 97.57888 | $4,514.59 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,722.778072) | ($1,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,722.778072 | $1,000.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (1,722.778) | ($1,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0316302 | $1,000.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0316302) | ($997.32) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0316302 | $997.32 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,534.824441) | ($1,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,534.824441 | $1,000.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (1,534.824) | ($1,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0313411 | $1,000.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0313411) | ($993.64) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0313411 | $993.64 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 7.40697243 | $505.10 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LINK | 86.05532781 | $643.62 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.558869626) | ($1,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.558869626 | $1,000.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (101.5588) | ($1,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0328644 | $1,000.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0328644) | ($991.38) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0328644 | $991.38 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($10,584.87) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $10,584.87 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (6.0) | ($10,583.79) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.3568549 | $10,583.79 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (7.40697243) | ($459.27) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3568549) | ($10,532.23) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | LTC | 7.40697243 | $459.27 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3568549 | $10,532.23 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (86.05532781) | ($587.17) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | LINK | 86.05532781 | $587.17 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (86.05532781) | ($605.56) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 86.05532781 | $605.56 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | LINK | (86.0551) | ($604.97) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0202384 | $604.97 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0202384) | ($602.74) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0202384 | $602.74 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LINK | 361.3260863 | $2,803.89 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($782.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.025837 | $782.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.025837) | ($780.46) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.025837 | $780.46 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,498.10) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,498.10 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($5,489.49) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.1815048 | $5,489.49 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,555.22862) | ($1,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,555.22862 | $1,000.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | LINK | (150.0) | ($1,288.50) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0412796 | $1,288.50 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (1,555.229) | ($997.86) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0321776 | $997.86 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2549618) | ($7,862.51) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2549618 | $7,862.51 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (111.32631409) | ($951.84) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LINK | 111.32631409 | $951.84 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,524.799336407) | ($1,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,524.799336407 | $1,000.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,524.799) | ($997.71) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0330927 | $997.71 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0330927) | ($996.61) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0330927 | $996.61 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,100.0) | ($50,100.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66,000.0) | ($66,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66,000.0 | $66,000.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,371.0) | ($65,371.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,371.0 | $65,371.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (66,000.0) | ($66,000.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (65,371.0) | ($65,371.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006436364073) | ($10.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006436364073 | $10.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.659313363) | ($42,973.51) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.659313363 | $42,973.51 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01285) | ($20.08) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (27.652899727) | ($43,001.64) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (126.040291779) | ($4,324.43) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 126.040291779 | $4,324.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (126.040291779) | ($4,305.50) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 126.040291779 | $4,305.50 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,807.732164039) | ($1,013.72) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,807.732164039 | $1,013.72 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,807.824195018) | ($2,649.29) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,807.824195018 | $2,649.29 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,807.824531425) | ($2,586.23) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00072645) | ($20.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00072645 | $20.00 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000726) | ($19.99) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.9) | ($52,282.57) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.9 | $52,282.57 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.91) | ($52,557.74) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.91 | $52,557.74 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.7) | ($46,714.27) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.7 | $46,714.27 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.484778921) | ($40,789.85) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.484778921 | $40,789.85 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.484779) | ($40,775.00) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82) | ($22,529.50) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.7) | ($46,707.50) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.9) | ($52,202.50) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09) | ($29,947.75) |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02015597841078 | $681.54 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.73678346536 | $100.31 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26476404761328 | $632.47 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,776.732051636 | $3,776.73 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.88694940332 | $70.78 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.8677326651459 | $29.30 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8843630477339 | $15.01 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16481242304 | $1.13 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012252786775 | $0.66 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77714779764 | $36.56 |
| BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.7069973730182 | $1.46 |
| BRAD KAIGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068208344605 | $20.19 |
| BRAD KAIGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059878419601 | $11.68 |
| BRAD KAIGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.240423138 | $3.29 |
| BRAD KAIGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1744930712 | $5.17 |
| BRAD KAIGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030282278877 | $0.01 |
| BRAD KANEYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081980677103 | $253.77 |
| BRAD KAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7422556167486 | $0.74 |
| BRAD KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020150743015 | $60.52 |
| BRAD KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010515379741 | $2.05 |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BCH | (2.94665) | ($998.49) |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 993.816 | $998.49 |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (993.81) | ($993.81) |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0247857 | $993.81 |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.01523) | ($45.98) |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0011516 | $45.98 |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (291.062898734) | ($225.87) |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 291.062898734 | $225.87 |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.008133618754) | ($2.76) |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.008133618754 | $2.76 |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (26.350978054) | ($5.36) |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 26.350978054 | $5.36 |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (43.866206782) | ($2.76) |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 43.866206782 | $2.76 |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BCH | (0.00813) | ($2.76) |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 2.752 | $2.76 |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | XLM | (26.35) | ($5.35) |
| BRAD KERNUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5.344 | $5.35 |
| BRAD KERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156304785527999 | $46.15 |
| BRAD KERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015457574646 | $0.02 |
| BRAD KERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150845739731 | $0.05 |
| BRAD KERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000901958109359 | $0.00 |
| BRAD KERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005380332299411 | $0.00 |
| BRAD KERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008868636150929999 | $0.00 |
| BRAD KERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0484933197334299 | $0.00 |
| BRAD KERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024423418841375 | $0.84 |
| BRAD KILBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.712614341 | $39.71 |
| BRAD KNIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025179261476 | $7.45 |
| BRAD KNIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092017581444 | $17.95 |
| BRAD KNIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36813251465 | $1.26 |
| BRAD KNISPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| BRAD KNISPEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| BRAD KNISPEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| BRAD KNISPEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,524.0) | ($1,524.00) |
| BRAD KNISPEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,524.0 | $1,524.00 |
| BRAD KNISPEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| BRAD KNISPEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| BRAD KNISPEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (764.0) | ($764.00) |
| BRAD KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434204605299999 | $12.85 |
| BRAD KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063415678024 | $127.16 |
| BRAD KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.8568921799999 | $33.18 |
| BRAD KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8215817809 | $6.17 |
| BRAD KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.814338266239999 | $9.05 |
| BRAD KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30732174447 | $2.71 |
| BRAD KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 443.350561211 | $443.35 |
| BRAD KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94545332189 | $3.23 |
| BRAD KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123187703681 | $0.74 |
| BRAD KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20237204694 | $8.01 |
| BRAD KNISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.99561092298 | $2.07 |
| BRAD KOPPENHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018155283665 | $54.27 |
| BRAD KOPPENHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035079748271 | $68.97 |
| BRAD KOPPENHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.53207890139999 | $5.18 |
| BRAD KOPPENHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.479114670899999 | $5.29 |
| BRAD KOPPENHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097152603155 | $0.83 |
| BRAD KOPPENHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64237638399 | $0.09 |
| BRAD KOPPENHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0279753363149999 | $0.03 |
| BRAD KOPPENHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.050761432672 | $1.14 |
| BRAD KOPPENHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.86577743497 | $0.83 |
| BRAD KRAAYENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058056445708 | $179.32 |
| BRAD KRAAYENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105551335228 | $213.48 |
| BRAD KRAAYENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.504099459 | $51.93 |
| BRAD KRAAYENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29996778669999 | $2.07 |
| BRAD KRAAYENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77107400714 | $6.81 |
| BRAD KRAAYENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.499362695 | $17.50 |
| BRAD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000806122762 | $0.00 |
| BRAD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1070049167545 | $0.11 |
| BRAD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103311694234 | $0.01 |
| BRAD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00794637339406 | $0.00 |
| BRAD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00495207488099999 | $0.02 |
| BRAD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020932328234 | $0.00 |
| BRAD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0005748127031195 | $0.00 |
| BRAD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001355270603002 | $0.01 |
| BRAD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0002280126475864 | $0.00 |
| BRAD KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131176651291 | $0.39 |
| BRAD KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023297697413 | $0.05 |
| BRAD LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108048314284 | $0.32 |
| BRAD LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116876287107999 | $0.23 |
| BRAD LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00348771471677 | $0.04 |
| BRAD LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011083919051 | $0.00 |
| BRAD LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034393237674 | $10.18 |
| BRAD LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041336086839 | $1.22 |
| BRAD LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359583489 | $0.02 |
| BRAD LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015928547294 | $3.11 |
| BRAD LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037904941528 | $0.04 |
| BRAD LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024968411676 | $0.09 |
| BRAD LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066782684181 | $19.77 |
| BRAD LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145951648159999 | $28.48 |
| BRAD LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033386670955 | $0.24 |
| BRAD LEBUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.778447082) | ($14.42) |
| BRAD LEBUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,592.0 | $2,592.00 |
| BRAD LEBUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.872815534) | ($18.28) |
| BRAD LEBUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,600.0) | ($2,600.00) |
| BRAD LEBUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.09262775225 | $3,522.17 |
| BRAD LEBUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09262776) | ($3,550.95) |
| BRAD LEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057022110934 | $0.02 |
| BRAD LEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37837550346 | $0.48 |
| BRAD LEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024551075977 | $0.05 |
| BRAD LEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036290703585 | $0.00 |
| BRAD LEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051833293069 | $0.00 |
| BRAD LEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066009230867 | $0.07 |
| BRAD LEGASSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023511763098 | $71.06 |
| BRAD LEGASSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165605945719999 | $0.00 |
| BRAD LEGASSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121148382335 | $0.00 |
| BRAD LEGASSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30643254719 | $2.71 |
| BRAD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061197965699 | $18.11 |
| BRAD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380880237 | $75.27 |
| BRAD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28119157434 | $0.04 |
| BRAD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013785100036 | $1.01 |
| BRAD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17646844919 | $0.60 |
| BRAD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028948677086 | $0.02 |
| BRAD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015934107897 | $0.47 |
| BRAD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9246459469 | $8.92 |
| BRAD LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029665591635 | $0.00 |
| BRAD LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023951575082 | $0.00 |
| BRAD LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54814751487302 | $0.55 |
| BRAD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077377078948 | $1.51 |
| BRAD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6751634566 | $3.71 |
| BRAD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24172801114 | $0.78 |
| BRAD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16121341068 | $1.79 |
| BRAD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064214497914 | $0.01 |
| BRAD LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002132908371 | $0.00 |
| BRAD LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000661532784669999 | $0.00 |
| BRAD LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015273870633 | $0.00 |
| BRAD LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0120129150408 | $0.00 |
| BRAD LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.069299395207 | $0.03 |
| BRAD LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00106954602694999 | $0.00 |
| BRAD LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000078802837769 | $0.00 |
| BRAD LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019086981188 | $0.00 |
| BRAD LUCAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.2634648 | $793.18 |
| BRAD LUCAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.2994526352 | $883.82 |
| BRAD LUCAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($168.24) |
| BRAD LUCAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055) | ($154.22) |
| BRAD LUCAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($281.52) |
| BRAD LUCAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($285.04) |
| BRAD LUCAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($288.83) |
| BRAD LUCAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08791743518) | ($258.70) |
| BRAD LUCAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($153.34) |
| BRAD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126025623034 | $37.37 |
| BRAD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069256014904 | $0.00 |
| BRAD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.674857796 | $52.86 |
| BRAD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043615230973 | $0.32 |
| BRAD LUSCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.71553496 | $20,402.11 |
| BRAD LUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046879361813 | $0.14 |
| BRAD LUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.064886516999 | $67.23 |
| BRAD LUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.394603031209999 | $0.39 |
| BRAD LUSHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4028960444) | ($11,439.55) |
| BRAD LUSHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4028960444 | $11,439.55 |
| BRAD LUSHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7090435298) | ($1,072.15) |
| BRAD LUSHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7090435298 | $1,072.15 |
| BRAD LUSHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40289604) | ($11,504.70) |
| BRAD LUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266135134499439 | $91.38 |
| BRAD LUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007041137463754 | $16.19 |
| BRAD LYNTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 2,089.179799 | $911.21 |
| BRAD LYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000011231746 | $0.00 |
| BRAD LYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.613477782861 | $0.72 |
| BRAD LYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002586465464 | $0.00 |
| BRAD LYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001147599055 | $0.00 |
| BRAD LYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 606.426269307 | $288.97 |
| BRAD LYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000148842503 | $0.00 |
| BRAD LYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000003551162321 | $0.00 |
| BRAD LYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000004474382371 | $0.00 |
| BRAD MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.7833767398 | $169.95 |
| BRAD MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030548254977 | $93.11 |
| BRAD MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15400161554 | $312.74 |
| BRAD MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124689844802999 | $0.11 |
| BRAD MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023929732103 | $0.00 |
| BRAD MARMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00622409488 | $192.44 |
| BRAD MARMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9743350809 | $2.30 |
| BRAD MARMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029905682289 | $58.51 |
| BRAD MARMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0421863339 | $1.91 |
| BRAD MARMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6519429626 | $14.58 |
| BRAD MARMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55925603451 | $0.08 |
| BRAD MARMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017958565347 | $1.31 |
| BRAD MARMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.305543939 | $2.06 |
| BRAD MARMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028031586358 | $8.92 |
| BRAD MASHLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024902355939 | $0.00 |
| BRAD MATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014780542052 | $2.88 |
| BRAD MCISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018473887528 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAD MCISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000077669861717 | $0.00 |
| BRAD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020542025558 | $61.73 |
| BRAD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041667162119 | $82.61 |
| BRAD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1020593212966 | $0.10 |
| BRAD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.8073065939999 | $18.08 |
| BRAD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5904273438 | $4.77 |
| BRAD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028561023962 | $0.00 |
| BRAD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151701248599 | $9.07 |
| BRAD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.175001782869999 | $6.91 |
| BRAD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0527526732 | $0.08 |
| BRAD MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08958603489 | $1.00 |
| BRAD MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0087806281134 | $0.35 |
| BRAD MCMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135602509712 | $0.40 |
| BRAD MCMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043876590142 | $0.03 |
| BRAD MCPHERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4249200071) | ($13,474.93) |
| BRAD MCPHERSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4249200071 | $13,474.93 |
| BRAD MCPHERSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.42492) | ($12,971.66) |
| BRAD MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015544815304157 | $59.33 |
| BRAD MELISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (60.46862913) | ($888.89) |
| BRAD MELISKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 60.46862913 | $888.89 |
| BRAD MELISKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (60.46258) | ($882.10) |
| BRAD MELISKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 890.371 | $882.10 |
| BRAD MELISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,494.10206395) | ($20,494.10) |
| BRAD MELISKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,494.10206395 | $20,494.10 |
| BRAD MELISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (106.399241664) | ($3,432.44) |
| BRAD MELISKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 106.399241664 | $3,432.44 |
| BRAD MELISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (56.637663196) | ($3,015.81) |
| BRAD MELISKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 56.637663196 | $3,015.81 |
| BRAD MELISKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.204708908) | ($397.22) |
| BRAD MELISKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.204708908 | $397.22 |
| BRAD MELISKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRAD MELISKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1) | ($6.38) |
| BRAD MELISKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($3.06) |
| BRAD MELISKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.44) |
| BRAD MELISKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,383.473) | ($21,383.47) |
| BRAD MELISKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (106.299) | ($3,193.22) |
| BRAD MELISKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | COMP | (5.1047) | ($317.16) |
| BRAD MELISKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (56.537) | ($2,471.23) |
| BRAD MELISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001269332997) | ($36.00) |
| BRAD MELISKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001269332997 | $36.00 |
| BRAD MELISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006904824617756 | $0.26 |
| BRAD MELISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.019214608779 | $131.02 |
| BRAD MELISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.279129225230559 | $24.71 |
| BRAD MELISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53691751779042 | $34.23 |
| BRAD MELISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27241780830278 | $19.37 |
| BRAD MELISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008333084270164 | $0.98 |
| BRAD MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138584881814999 | $41.02 |
| BRAD MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103872683908 | $20.27 |
| BRAD MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.87248827 | $15.87 |
| BRAD MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.196050644419999 | $1.73 |
| BRAD MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0140617645409 | $3.19 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.1104526622) | ($0.17) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.1104526622 | $0.17 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.435523411) | ($248.23) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.435523411 | $248.23 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AAVE | (1.43551) | ($248.23) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 247.41 | $248.23 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (60.040472367) | ($57.45) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 60.040472367 | $57.45 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002695493845) | ($8.26) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002695493845 | $8.26 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.002693) | ($8.25) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 8.253 | $8.25 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (59.983) | ($57.35) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 57.019 | $57.35 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007253123962) | ($0.29) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007253123962 | $0.29 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (201.783591432) | ($280.28) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 201.783591432 | $280.28 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.608866281) | ($661.11) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.608866281 | $661.11 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (4.21183763) | ($14.07) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 4.21183763 | $14.07 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.685889254) | ($376.88) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.685889254 | $376.88 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SUSHI | (4.21) | ($14.06) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 14.01 | $14.06 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.236127618) | ($96.11) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.236127618 | $96.11 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (1.2361) | ($96.11) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 95.978 | $96.11 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (35.6086) | ($662.32) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 661.643 | $662.32 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (201.78) | ($280.64) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 279.929 | $280.64 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (60.119561557) | ($315.03) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 60.119561557 | $315.03 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SNX | (60.115) | ($315.38) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 313.018 | $315.38 |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (3.68585) | ($377.03) |
| BRAD MERFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 377.615 | $377.03 |
| BRAD MERFELD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,054.875) | ($2,054.88) |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008634615683 | $0.00 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003422011767527 | $0.01 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037757291946 | $0.00 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2513252188252 | $0.35 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05799456063982 | $0.05 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0678553192141 | $1.23 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003227143896081 | $0.04 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041506388307 | $0.00 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1641543982382 | $0.90 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003458579445557 | $0.35 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00168127898834 | $0.13 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002209315838121 | $0.39 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000204242733219999 | $0.00 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020705235723734 | $0.03 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0017191945761569 | $0.00 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00041886485539024 | $0.00 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.002421558072973 | $0.00 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.004141456430241 | $0.01 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000027898948113 | $0.00 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00015706755507 | $0.00 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0001316122574735 | $0.00 |
| BRAD MERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0002300776966 | $0.00 |
| BRAD MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027949306765 | $0.83 |
| BRAD MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.662672448999 | $276.66 |
| BRAD MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.095988067 | $8.80 |
| BRAD MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020955750131 | $0.00 |
| BRAD MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04684652724 | $3.58 |
| BRAD MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0084612194932 | $0.33 |
| BRAD MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039311437606 | $0.00 |
| BRAD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.1882283719999 | $13.30 |
| BRAD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.637528370839999 | $7.08 |
| BRAD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004588790178 | $0.00 |
| BRAD MONTAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139823547462 | $0.41 |
| BRAD MONTAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9799359594999 | $10.29 |
| BRAD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034195317755 | $0.10 |
| BRAD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116495292367999 | $0.02 |
| BRAD MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123211900447 | $3.65 |
| BRAD MUNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019831081443 | $0.59 |
| BRAD MUNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143303277069999 | $27.96 |
| BRAD MUNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6339848151 | $11.63 |
| BRAD MUNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8299539292 | $3.03 |
| BRAD MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012942051167 | $0.00 |
| BRAD MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109199956455 | $0.01 |
| BRAD MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00300537849 | $0.63 |
| BRAD MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039587258202 | $0.03 |
| BRAD MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9774763464 | $0.29 |
| BRAD MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102322176128 | $0.35 |
| BRAD MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00091779321701 | $0.07 |
| BRAD MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021460165211 | $0.15 |
| BRAD MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17392875336 | $0.08 |
| BRAD MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016491267499 | $0.00 |
| BRAD MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.051782272953 | $0.03 |
| BRAD MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3938557114 | $7.45 |
| BRAD MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013886813943 | $0.00 |
| BRAD MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30920981835 | $0.48 |
| BRAD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022692573731 | $68.49 |
| BRAD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025479463598 | $49.72 |
| BRAD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.405007535479999 | $0.41 |
| BRAD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.9083121939999 | $55.42 |
| BRAD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139846118805999 | $40.72 |
| BRAD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219647344254 | $41.60 |
| BRAD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00522147776369999 | $0.01 |
| BRAD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2990984771 | $4.78 |
| BRAD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021051211384 | $0.00 |
| BRAD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000076943647887 | $0.00 |
| BRAD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.266712197704 | $15.23 |
| BRAD OKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121654594532 | $0.04 |
| BRAD OKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000335827126639999 | $0.01 |
| BRAD OKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078041608563 | $0.01 |
| BRAD OKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018286884955 | $0.00 |
| BRAD OKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000277293260989999 | $0.00 |
| BRAD OLIVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.433687708659999 | $0.43 |
| BRAD OLIVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.382004319 | $16.95 |
| BRAD OLIVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.813830397 | $13.70 |
| BRAD OLIVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056107674627 | $4.11 |
| BRAD PADULA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRAD PADULA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRAD PADULA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRAD PADULA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 10.51535 | $1,000.00 |
| BRAD PADULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,082.235841879) | ($1,082.24) |
| BRAD PADULA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,082.235841879 | $1,082.24 |
| BRAD PADULA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,080.0) | ($1,080.00) |
| BRAD PADULA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 27.33009 | $1,080.00 |
| BRAD PADULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00801481988349999 | $248.40 |
| BRAD PADULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014555539812 | $28.40 |
| BRAD PADULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.794533210532 | $16.79 |
| BRAD PADULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.974653029999 | $167.26 |
| BRAD PADULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0113084423968 | $2.56 |
| BRAD PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120595379282 | $0.36 |
| BRAD PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127275929428 | $0.00 |
| BRAD PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133740548171 | $0.26 |
| BRAD PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2268795872 | $0.14 |
| BRAD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3049201272399 | $10.58 |
| BRAD PARSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024690829936 | $0.02 |
| BRAD PARSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00115232927038999 | $0.13 |
| BRAD PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004112222153 | $0.01 |
| BRAD PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007525101722 | $0.01 |
| BRAD PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008463813437 | $0.01 |
| BRAD PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063335350084 | $0.05 |
| BRAD PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053608245384 | $0.00 |
| BRAD PASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00343486975809999 | $0.04 |
| BRAD PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065863865996 | $0.19 |
| BRAD PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000891588187339999 | $0.17 |
| BRAD PODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150942897025999 | $44.68 |
| BRAD PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004096645475 | $125.76 |
| BRAD PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13509484639 | $0.16 |
| BRAD PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249210750739999 | $48.63 |
| BRAD PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0507170934 | $5.68 |
| BRAD PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10645675850999 | $0.05 |
| BRAD PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077532848238 | $0.18 |
| BRAD PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056922033405 | $0.41 |
| BRAD PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.08741856814 | $2.05 |
| BRAD PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.062308682217 | $0.18 |
| BRAD PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001240294166 | $0.00 |
| BRAD PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034076295392 | $0.00 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9862484097) | ($3,000.00) |
| BRAD POKLASNY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9862484097 | $3,000.00 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.986248) | ($3,000.00) |
| BRAD POKLASNY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 2,996.494 | $3,000.00 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,996.494) | ($2,996.49) |
| BRAD POKLASNY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($588.35) |
| BRAD POKLASNY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $588.35 |
| BRAD POKLASNY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2500004097) | ($494.47) |
| BRAD POKLASNY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0303853) | ($900.00) |
| BRAD POKLASNY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0303853 | $900.00 |
| BRAD POKLASNY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0303853) | ($864.42) |
| BRAD POKLASNY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.995059683) | ($240.46) |
| BRAD POKLASNY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.995059683 | $240.46 |
| BRAD POKLASNY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (5.995059682) | ($223.50) |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAD POKLASNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,859.55) |
| BRAD POKLASNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,859.55 |
| BRAD POKLASNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,826.35) |
| BRAD POKLASNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1020300307) | ($2,896.08) |
| BRAD POKLASNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1020300307 | $2,896.08 |
| BRAD POKLASNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10203003) | ($2,920.08) |
| BRAD POKLASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001198142855299 | $40.44 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45616396256 | $935.97 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.834690158 | $72.01 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028318809722 | $0.00 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04176512442 | $11.58 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109967212908999 | $0.00 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108895842967 | $0.00 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0548446472827789 | $3.72 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2825098713 | $90.31 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000120310191553 | $0.00 |
| BRAD POKLASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.04429298351 | $1.35 |
| BRAD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085660013427 | $0.03 |
| BRAD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002620816946 | $0.00 |
| BRAD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3230088312 | $0.63 |
| BRAD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083185951213 | $24.62 |
| BRAD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014550196503 | $28.39 |
| BRAD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,693.32892063399 | $1,342.43 |
| BRAD RATCLIFFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.548616494) | ($32,236.04) |
| BRAD RATCLIFFE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.548616494 | $32,236.04 |
| BRAD RATCLIFFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.517062978) | ($72,491.41) |
| BRAD RATCLIFFE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.517062978 | $72,491.41 |
| BRAD RATCLIFFE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (16.503) | ($35,208.82) |
| BRAD RATCLIFFE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.045613) | ($97.28) |
| BRAD RATCLIFFE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,102.78) |
| BRAD RATCLIFFE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.417062) | ($74,996.22) |
| BRAD RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006480090964522 | $243.75 |
| BRAD RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0752779766932 | $210.51 |
| BRAD RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017629145441 | $0.00 |
| BRAD REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143235608242 | $42.39 |
| BRAD REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86981320249 | $3.98 |
| BRAD REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039922907694 | $1.18 |
| BRAD REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| BRAD REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067406361015 | $1.32 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000223435312529999 | $0.01 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015733024994 | $0.02 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145563539039999 | $0.03 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085566907966 | $0.09 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025233079524 | $0.02 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013893054784 | $0.02 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021668614107 | $0.00 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004474934955 | $0.00 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005642122092 | $0.00 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000074030055591 | $0.00 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000075769648069 | $0.00 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000057443893244999 | $0.00 |
| BRAD RIDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020602626609 | $0.00 |
| BRAD RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051019264051 | $101.77 |
| BRAD RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1417186032 | $1.25 |
| BRAD RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.384239428229999 | $0.06 |
| BRAD RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020291861115 | $0.02 |
MIDDLE_ROWS
| BRAD SCOTT | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.09800140874 | $184.50 |
| BRAD SCOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (418.379257095) | ($418.38) |
| BRAD SCOTT | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 418.379257095 | $418.38 |
| BRAD SCOTT | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.09800140874) | ($190.95) |
| BRAD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009057531018143 | $0.31 |
| BRAD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078409241510939 | $1.91 |
| BRAD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1105660745435 | $4.11 |
| BRAD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53128288730137 | $0.38 |
| BRAD SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.64577388119999 | $0.24 |
| BRAD SEWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (59.0) | ($125,538.43) |
| BRAD SEWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60,004.0) | ($60,004.00) |
| BRAD SEWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRAD SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 710.9443066358 | $1,240.24 |
| BRAD SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048651227334 | $14.40 |
| BRAD SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036028074655 | $0.00 |
| BRAD SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016986633031 | $0.15 |
| BRAD SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015714137566 | $0.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.07245 | $3,000.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 2,798.011 | $4,000.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.04942 | $2,000.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04942) | ($2,000.28) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04942 | $2,000.28 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.006674948) | ($4,000.01) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.006674948 | $4,000.01 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | MATIC | 1,440.109 | $2,000.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SNX | 361.338 | $2,000.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,440.109) | ($1,998.83) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,440.109 | $1,998.83 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (361.338) | ($1,996.65) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SNX | 361.338 | $1,996.65 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.3696) | ($5.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.3696 | $5.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2.3696) | ($5.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2.3696 | $5.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,869.1588) | ($4,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,869.1588 | $4,000.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.6728) | ($10.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.6728 | $10.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | (1,873.065705728) | ($4,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 500.0 | $1,015.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (500.765894272) | ($1,026.15) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 500.765894272 | $1,026.15 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | CEL | 1,873.065705728 | $3,809.48 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.9998) | ($100.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.9998 | $100.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (146.9996) | ($300.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 146.9996 | $300.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | (1,957.398152907) | ($4,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.145441) | ($10.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.145441 | $10.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.096806) | ($1,038.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.096806 | $1,038.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (15.24224) | ($1,048.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,054.186 | $1,048.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,054.19) | ($1,054.19) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0295279 | $1,054.19 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (541.706553342) | ($2,341.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 541.706553342 | $2,341.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SNX | (541.706) | ($2,341.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,353.629 | $2,341.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (2,353.63) | ($2,353.63) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.06609 | $2,353.63 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0956179) | ($3,387.15) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0956179 | $3,387.15 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (111.666952821) | ($218.87) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 111.666952821 | $218.87 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (462.512385686) | ($2,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 462.512385686 | $2,000.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.422527197) | ($48,961.94) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.422527197 | $48,961.94 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (462.45968559) | ($1,996.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 462.45968559 | $1,996.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00318045) | ($100.51) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03161755) | ($1,000.82) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15903577) | ($4,997.22) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09244678) | ($2,899.58) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000655) | ($20.05) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003455) | ($99.36) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33926523) | ($9,809.18) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32610188) | ($9,664.28) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46676953) | ($13,831.94) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,209.808705 | $3,209.81 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 1,957.398152907 | $1,388.08 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2016820691 | $5,733.08 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2016820691) | ($5,733.08) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2016820691 | $5,733.08 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,957.398152907) | ($1,349.07) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,957.398152907 | $1,349.07 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (199.310379948) | ($199.31) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 199.310379948 | $199.31 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20168207) | ($5,740.87) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30,443.670370688) | ($30,412.06) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30,443.670370688 | $30,412.06 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (500.5196) | ($501.02) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (9,955.9891) | ($10,000.00) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 9,955.9891 | $10,000.00 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (2,488.9972) | ($2,476.97) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (4,995.0049) | ($4,992.08) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (12,503.1595) | ($10,425.68) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 600.0 | $418.42 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13,723.525336511) | ($9,196.16) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13,723.525336511 | $9,196.16 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.39432286) | ($8,063.91) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.39432286 | $8,063.91 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,449.470817783) | ($5,108.83) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,449.470817783 | $5,108.83 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199.310379948) | ($199.31) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199.310379948 | $199.31 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,314.129739336) | ($5,561.32) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,314.129739336 | $5,561.32 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.39432286) | ($8,058.11) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | CEL | (13,723.5254) | ($9,144.04) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (199.310379) | ($199.31) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (2,314.182992773) | ($5,592.64) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,049.470817783) | ($5,512.92) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SNX | 2,314.182992773 | $7,469.11 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 1,268.0534 | $1,010.44 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,268.053407198) | ($1,019.12) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,268.053407198 | $1,019.12 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,314.182992773) | ($7,454.61) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,314.182992773 | $7,454.61 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8,344.992410635) | ($6,855.80) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8,344.992410635 | $6,855.80 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,314.182992773) | ($7,152.78) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,314.182992773 | $7,152.78 |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | CEL | (8,344.9924) | ($6,863.84) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (2,314.182992773) | ($7,172.72) |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 770.825649100225 | $1,255.64 |
| BRAD SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,681.415034079) | ($39,681.42) |
| BRAD SILVA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,681.415034079 | $39,681.42 |
| BRAD SILVA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (39,681.415034) | ($39,681.42) |
| BRAD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034811834014 | $0.68 |
| BRAD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.13628694187 | $64.14 |
| BRAD SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028939902709999 | $0.09 |
| BRAD SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015481188058 | $0.02 |
| BRAD SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021206555168 | $0.02 |
| BRAD SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002819863544 | $0.00 |
| BRAD SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0069983699677 | $0.44 |
| BRAD SLYKHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019541494232 | $0.58 |
| BRAD SLYKHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39848343739999 | $2.13 |
| BRAD SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.017147872) | ($4.15) |
| BRAD SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.074348331) | ($3.96) |
| BRAD SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.052798) | ($95.44) |
| BRAD SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 121.487 | $95.44 |
| BRAD SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRAD SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 254.875 | $200.00 |
| BRAD SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (440.0) | ($174.14) |
| BRAD SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 173.36 | $174.14 |
| BRAD SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| BRAD SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 152.867 | $120.00 |
| BRAD SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SGB | 2,015.62529 | $76.79 |
| BRAD SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($88.79) |
| BRAD SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 109.028 | $88.79 |
| BRAD SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 46.693725 | $46.69 |
| BRAD SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRAD SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 253.422 | $100.00 |
| BRAD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003506) | ($100.00) |
| BRAD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 237.053 | $100.00 |
| BRAD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003513) | ($100.13) |
| BRAD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 236.566 | $100.13 |
| BRAD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRAD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 239.579 | $100.00 |
| BRAD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (183.443) | ($100.24) |
| BRAD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 99.574 | $100.24 |
| BRAD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRAD SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 237.417 | $100.00 |
| BRAD SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002183247216) | ($4.17) |
| BRAD SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007859956995) | ($150.13) |
| BRAD SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2617802418) | ($5,000.00) |
| BRAD SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3245419358 | $6,198.75 |
| BRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160392822816 | $47.02 |
| BRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.427785967289 | $212.19 |
| BRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.69640857 | $2.14 |
| BRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23204272088 | $15.86 |
| BRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017600021033 | $0.52 |
| BRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031970523877 | $0.01 |
| BRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.904105783 | $14.99 |
| BRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022020527131 | $0.01 |
| BRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065908991798 | $0.58 |
| BRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7269831273 | $0.69 |
| BRAD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.657809928 | $61.07 |
| BRAD SPORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109648535066 | $0.32 |
| BRAD SPORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225961421419999 | $0.04 |
| BRAD SPORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114424354447 | $0.87 |
| BRAD SPORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.39180012509 | $0.74 |
| BRAD SPORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000045850451493 | $0.09 |
| BRAD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036195951915 | $0.01 |
| BRAD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000942846763949999 | $0.00 |
| BRAD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000048646477578 | $0.00 |
| BRAD STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0404331435599 | $10.22 |
| BRAD STOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075673643813 | $0.22 |
| BRAD STOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1262439713 | $14.14 |
| BRAD STOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 412.835670559999 | $327.29 |
| BRAD STOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36945904825 | $2.27 |
| BRAD TABBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189727969879999 | $5.62 |
| BRAD TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262957613949999 | $7.78 |
| BRAD THIDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361073006930521 | $0.04 |
| BRAD THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00255237 | $102.14 |
| BRAD THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00716342 | $285.33 |
| BRAD THOMPSON | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00088305 | $35.51 |
| BRAD THOMPSON | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000883) | ($35.49) |
| BRAD THOMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03307845087) | ($1,305.87) |
| BRAD THOMPSON | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03307845087 | $1,305.87 |
| BRAD THOMPSON | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.033078) | ($1,303.60) |
| BRAD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003096762113585 | $1.25 |
| BRAD THURMOND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 995.0 | $995.00 |
| BRAD THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010920250243 | $21.31 |
| BRAD THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.5241044019999 | $53.52 |
| BRAD THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3576239407 | $5.04 |
| BRAD THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3448874753 | $3.36 |
| BRAD THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1923061948 | $8.19 |
| BRAD THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042349167201 | $2.53 |
| BRAD THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069569537851 | $2.75 |
| BRAD TOWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.536704) | ($2,268.02) |
| BRAD TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173378005168989 | $0.20 |
| BRAD TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015430881612979 | $35.28 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.528 | $443.95 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.75179923 | $60.66 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.002784065) | ($100.44) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.002784065 | $100.44 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08097985626) | ($160.00) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08097985626 | $160.00 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.080979) | ($159.38) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XRP | 11.288742 | $4.62 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (11.288742) | ($4.62) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | XRP | 11.288742 | $4.62 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (115.694505502) | ($923.12) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 115.694505502 | $923.12 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (6.26652) | ($49.59) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (109.427985502) | ($849.16) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 109.427985502 | $849.16 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (109.427985502) | ($849.16) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 109.427985502 | $849.16 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,345.308756727) | ($1,222.54) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,345.308756727 | $1,222.54 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (108.866667) | ($841.54) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($10.44) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,325.308756) | ($1,212.01) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5613185021) | ($4.32) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5613185021 | $4.32 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5613185021) | ($4.32) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5613185021 | $4.32 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.5613185021) | ($4.31) |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.5613185021 | $4.31 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135069311809999 | $29.12 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.602478930122 | $194.44 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131102043111 | $32.26 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007748126718 | $0.00 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.604776706 | $15.03 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4428627436 | $7.48 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03564785116 | $15.71 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31153248282 | $3.37 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.327057713 | $1.40 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13677123261 | $10.94 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29530439785999 | $5.70 |
| BRAD TRAVIS REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004665291956 | $0.00 |
| BRAD TRAYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017085997533 | $5.06 |
| BRAD TRAYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003924302193 | $7.66 |
| BRAD TRAYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003190342927 | $0.23 |
| BRAD TRAYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045758860254 | $0.10 |
| BRAD TRAYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047963281751 | $1.13 |
| BRAD TRAYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001485625201 | $0.09 |
| BRAD TRAYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 27.439778678 | $2.60 |
| BRAD TREPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000730656635709999 | $0.02 |
| BRAD TREPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112780124208999 | $0.00 |
| BRAD TREPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032287264942 | $0.00 |
| BRAD TREPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000170712213 | $0.00 |
| BRAD TRIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03752454144 | $0.04 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.53329146) | ($99.82) |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.53329146 | $99.82 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.059 | $2,354.35 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.059) | ($2,343.59) |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.059 | $2,343.59 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.60230541 | $1,705.86 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.60230541) | ($1,705.45) |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.60230541 | $1,705.45 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.377803284) | ($200.36) |
| BRAD TRUONG CHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.377803284 | $200.36 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (6.3778) | ($200.36) |
| BRAD TRUONG CHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 197.807 | $200.36 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (197.8) | ($197.80) |
| BRAD TRUONG CHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00666 | $197.80 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00666) | ($198.79) |
| BRAD TRUONG CHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00666 | $198.79 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005486305154) | ($0.19) |
| BRAD TRUONG CHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005486305154 | $0.19 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.005489589474) | ($0.19) |
| BRAD TRUONG CHI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.005489589474 | $0.19 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273988853357 | $90.69 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.07594984126 | $100.53 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140739834107 | $25.50 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.968259509548 | $10.76 |
| BRAD TRUONG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032876874618333 | $2.10 |
| BRAD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.203008963627 | $4.08 |
| BRAD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197480110749999 | $3.85 |
| BRAD TYLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 641.770632 | $382.34 |
| BRAD TYLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01958079 | $602.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAD TYLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00197 | $58.15 |
| BRAD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035325980863 | $10.45 |
| BRAD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234619669319999 | $4.58 |
| BRAD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94515517009 | $0.75 |
| BRAD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.0006775852 | $18.84 |
| BRAD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114281845545 | $1.27 |
| BRAD VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BRAD VAN DIJK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (418.2665059) | ($243.82) |
| BRAD VAN DIJK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRAD VAN DIJK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,189.035311) | ($1,189.04) |
| BRAD VAN DIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171) | ($49.97) |
| BRAD VAN DIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03575) | ($985.06) |
| BRAD VAN DIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| BRAD VAN DIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BRAD VAN DIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.71465) | ($1,000.71) |
| BRAD VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106195583937 | $32.93 |
| BRAD VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.737035876554 | $119.47 |
| BRAD VIDEON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.3270006 | $50.34 |
| BRAD VIDEON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.34584254 | $50.19 |
| BRAD VIDEON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.34454664 | $50.70 |
| BRAD VIDEON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.35327613 | $50.65 |
| BRAD VIDEON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.3485189 | $49.10 |
| BRAD VIDEON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.33771003 | $52.70 |
| BRAD VIDEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.32957851 | $51.60 |
| BRAD VIDEON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.33054007 | $54.94 |
| BRAD VIDEON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.34640651 | $58.58 |
| BRAD VIDEON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.33453233 | $52.11 |
| BRAD VIDEON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.34034191 | $52.67 |
| BRAD VIDEON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.3396986 | $53.27 |
| BRAD VIDEON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.33753725 | $55.42 |
| BRAD VIDEON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.33978082 | $50.30 |
| BRAD VIDEON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.32451947 | $48.54 |
| BRAD VIDEON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.31914679 | $46.27 |
| BRAD VIDEON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.3269721 | $43.32 |
| BRAD VIDEON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.32172382 | $37.88 |
| BRAD VIDEON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.33476672 | $41.22 |
| BRAD VIDEON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.33832382 | $41.77 |
| BRAD VIDEON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.3412682 | $41.53 |
| BRAD VIDEON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.3139376 | $43.73 |
| BRAD VIDEON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.33221418 | $42.69 |
| BRAD VIDEON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.31159683 | $38.04 |
| BRAD VIDEON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.3358927 | $37.03 |
| BRAD VIDEON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.33012371 | $36.73 |
| BRAD VIDEON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.33600181 | $32.32 |
| BRAD VIDEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.31926096 | $30.00 |
| BRAD VIDEON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.33569313 | $27.14 |
| BRAD VIDEON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.33645321 | $32.08 |
| BRAD VIDEON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.33508112 | $34.36 |
| BRAD VIDEON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.31397903 | $32.74 |
| BRAD VIDEON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.32206416 | $35.26 |
| BRAD VIDEON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.31492476 | $32.94 |
| BRAD VIDEON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.32024746 | $36.56 |
| BRAD VIDEON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.32482835 | $30.88 |
| BRAD VIDEON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.31931368 | $33.81 |
| BRAD VIDEON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.32294751 | $34.04 |
| BRAD VIDEON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.33330117 | $34.47 |
| BRAD VIDEON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.31415797 | $33.10 |
| BRAD VIDEON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.33183354 | $33.51 |
| BRAD VIDEON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.32348094 | $32.71 |
| BRAD VIDEON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.33377157 | $32.11 |
| BRAD VIDEON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.3162761 | $26.79 |
| BRAD VIDEON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.32036341 | $27.60 |
| BRAD VIDEON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.3256552 | $27.69 |
| BRAD VIDEON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.3226076 | $30.47 |
| BRAD VIDEON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.33394039 | $33.19 |
| BRAD VIDEON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.36107996 | $33.64 |
| BRAD VIDEON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.35765309 | $31.72 |
| BRAD VIDEON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.32784471 | $29.97 |
| BRAD VIDEON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.34711881 | $30.78 |
| BRAD VIDEON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.34387274 | $30.75 |
| BRAD VIDEON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.33434664 | $31.09 |
| BRAD VIDEON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.33845262 | $29.88 |
| BRAD VIDEON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.33203401 | $31.24 |
| BRAD VIDEON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.33161779 | $30.46 |
| BRAD VIDEON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.32891432 | $30.07 |
| BRAD VIDEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.33146429 | $28.58 |
| BRAD VIDEON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.34712111 | $26.40 |
| BRAD VIDEON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.3469871 | $25.95 |
| BRAD VIDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002909741852 | $100.00 |
| BRAD VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018600250232 | $63.99 |
| BRAD VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.19306540189 | $68.97 |
| BRAD VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065259962916 | $155.99 |
| BRAD VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.92176085 | $14.64 |
| BRAD VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6653108018 | $34.18 |
| BRAD VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.374788922649999 | $25.31 |
| BRAD VOTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1403503359) | ($324.92) |
| BRAD VOTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1403503359 | $324.92 |
| BRAD VOTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009888052042) | ($303.49) |
| BRAD VOTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009888052042 | $303.49 |
| BRAD VOTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.009888) | ($304.65) |
| BRAD VOTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 308.327 | $304.65 |
| BRAD VOTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.139926) | ($326.52) |
| BRAD VOTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 326.707 | $326.52 |
| BRAD VOTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (21.140771495) | ($9.93) |
| BRAD VOTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 21.140771495 | $9.93 |
| BRAD VOTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (21.140771) | ($10.02) |
| BRAD VOTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (635.034) | ($635.03) |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000516825504638 | $1.94 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000699501014302 | $1.94 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019929440108 | $0.02 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035323546747 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027569979784 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084610141863 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013362277825 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016822115315 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000036779186212999 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000070953383642999 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000078318160941 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000057422326679 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00104455794734999 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000038541102918 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00075811773968 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000032604574047 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000023867886138 | $0.00 |
| BRAD VOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000031596410102 | $0.00 |
| BRAD VUCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00873497427709999 | $0.01 |
| BRAD VUCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24794784865 | $2.76 |
| BRAD WAGNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72190996) | ($28,000.00) |
| BRAD WAGNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72190996 | $28,000.00 |
| BRAD WAGNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72190996) | ($28,251.29) |
| BRAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33541234458 | $0.21 |
| BRAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.065353662 | $0.99 |
| BRAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012417369955 | $0.08 |
| BRAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038767180107 | $0.29 |
| BRAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0124909010789 | $0.89 |
| BRAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40902156519 | $0.22 |
| BRAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029213326787 | $102.64 |
| BRAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014871179703 | $29.02 |
| BRAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054863220789 | $0.01 |
| BRAD WAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001368821487 | $0.00 |
| BRAD WAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002189481759 | $0.00 |
| BRAD WAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001224996936 | $0.00 |
| BRAD WAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00002052209679 | $0.00 |
| BRAD WAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001229743797 | $0.00 |
| BRAD WAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00001772935762 | $0.00 |
| BRAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.55677081827 | $1.40 |
| BRAD WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143906588306999 | $0.43 |
| BRAD WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017697097572 | $3.45 |
| BRAD WARDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRAD WARDMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRAD WARDMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRAD WARDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRAD WARDMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRAD WARDMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| BRAD WARDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| BRAD WARDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| BRAD WARDMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| BRAD WARDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| BRAD WARDMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRAD WARDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRAD WARDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRAD WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040874564864 | $125.48 |
| BRAD WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029093386856 | $56.85 |
| BRAD WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 401.810667129 | $401.81 |
| BRAD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003497133608 | $0.00 |
| BRAD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054641602437 | $0.00 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149025865833 | $44.11 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00999914243339999 | $19.51 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3198399223 | $8.18 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3326092252 | $0.84 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54292946019 | $6.03 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16691404715 | $1.47 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0696989157189999 | $0.01 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039835707617 | $0.29 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121659556631 | $7.27 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138364211914 | $5.47 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.053357671243 | $0.33 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.133069144753 | $0.17 |
| BRAD WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.96863469901 | $0.09 |
| BRAD WARTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7001637596 | $1.70 |
| BRAD WARTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097571435111 | $3.11 |
| BRAD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047302754355 | $145.62 |
| BRAD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015478400104 | $0.02 |
| BRAD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044236912611 | $8.63 |
| BRAD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.371899713689999 | $0.37 |
| BRAD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3792129744 | $6.64 |
| BRAD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05890494925 | $0.15 |
| BRAD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000053828537938 | $0.00 |
| BRAD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00044736054157 | $0.03 |
| BRAD WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000023569596692 | $0.00 |
| BRAD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000107603508173 | $0.00 |
| BRAD WHISNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013722307217 | $0.01 |
| BRAD WILLERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,712.16) |
| BRAD WILLERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.232809668) | ($3,925.47) |
| BRAD WILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2010867533453 | $21.39 |
| BRAD WILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027671203399551 | $70.10 |
| BRAD WILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008543889364 | $0.06 |
| BRAD WILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000078606335033 | $0.00 |
| BRAD WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 835.4107816 | $109.36 |
| BRAD WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.047743773) | ($3,427.20) |
| BRAD WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (8,048.9038006) | ($966.68) |
| BRAD WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (114.166899178) | ($869.95) |
| BRAD WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05772744) | ($1,583.96) |
| BRAD WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (876.805843762) | ($459.13) |
| BRAD WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (11.00643801) | ($372.56) |
| BRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6880271781 | $1.98 |
| BRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024458991036 | $0.02 |
| BRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5792477376 | $12.23 |
| BRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595259516529999 | $20.09 |
| BRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.860338496306 | $2.37 |
| BRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019752715262 | $46.04 |
| BRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081430988967 | $0.01 |
| BRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.565895795 | $9.71 |
| BRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6959502519 | $21.75 |
| BRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.832890132 | $2.04 |
| BRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101686329949999 | $6.87 |
| BRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016920844546 | $0.01 |
| BRAD WILSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45848334689 | $0.53 |
| BRAD WINDEMULLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.5296432) | ($10.35) |
| BRAD WINDEMULLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.5296432 | $10.35 |
| BRAD WINDEMULLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.5296432) | ($10.40) |
| BRAD WINDEMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001523418468 | $0.00 |
| BRAD WINDEMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01264248042212 | $0.02 |
| BRAD WRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53481917) | ($15,959.42) |
| BRAD WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020846381136278 | $78.33 |
| BRAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013238520688 | $0.36 |
| BRAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.979944864069999 | $1.90 |
| BRAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4159573356 | $2.60 |
| BRAD YAPSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.979879019031 | $6.36 |
| BRAD YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000038190986201 | $0.00 |
| BRAD YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00283655380649999 | $0.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAD ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030749797062 | $0.91 |
| BRAD ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030242295936 | $5.90 |
| BRAD ZEHR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| BRAD ZEHR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| BRAD ZEHR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,861.71) | ($7,861.71) |
| BRAD ZEHR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,868.71) | ($7,868.71) |
| BRAD ZEHR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRAD ZEHR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRAD ZEHR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (36,267.5769) | ($36,267.58) |
| BRAD ZEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 870.8264885921 | $870.83 |
| BRAD ZOOK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (121.536953916) | ($78.83) |
| BRAD ZOOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 121.536953916 | $78.83 |
| BRAD ZOOK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (121.536953) | ($70.15) |
| BRAD ZOOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,628.121702824) | ($2,628.12) |
| BRAD ZOOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,628.121702824 | $2,628.12 |
| BRAD ZOOK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,628.12) | ($2,628.12) |
| BRAD ZOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021267514051 | $64.02 |
| BRAD ZOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.220514287109 | $29.22 |
| BRAD ZOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.115426588251 | $1.13 |
| BRAD ZOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107715012406 | $0.01 |
| BRAD ZOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017761217804999 | $0.00 |
| BRADAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125121701469999 | $0.00 |
| BRADAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8051339695 | $6.98 |
| BRADD HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024914475410999 | $0.74 |
| BRADDEN LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60299233708 | $0.70 |
| BRADDEN LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.291774804289999 | $0.29 |
| BRADDEN LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020615498747 | $0.00 |
| BRADDEN LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.050018523653 | $0.02 |
| BRADDLEY BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281305689229999 | $8.33 |
| BRADDLEY BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.231273103 | $13.23 |
| BRADDLEY BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.500459894 | $0.40 |
| BRADDLEY BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3683725384 | $2.74 |
| BRADDLEY BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112974826418 | $0.10 |
| BRADDLEY BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2765387353 | $9.28 |
| BRADDOCK LEE GONZALES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02095854 | $847.92 |
| BRADDOCK LEE GONZALES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 224.9575626 | $43.41 |
| BRADDOCK LEE GONZALES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 1,502.2204 | $202.37 |
| BRADDOCK LEE GONZALES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XRP | 166.898885 | $117.58 |
| BRADDOCK LEE GONZALES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XRP | (166.898885) | ($103.39) |
| BRADDOCK LEE GONZALES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02095854) | ($804.84) |
| BRADDOCK LEE GONZALES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (224.9575626) | ($39.16) |
| BRADDOCK LEE GONZALES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOGE | (366.202929) | ($50.18) |
| BRADDOCK LEE GONZALES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOGE | (364.679658) | ($48.88) |
| BRADDOCK LEE GONZALES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOGE | (771.337813) | ($98.70) |
| BRADDOCK LEE GONZALES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| BRADDOCK LEE GONZALES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BRADDON MIELE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00202975 | $82.17 |
| BRADDON MIELE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.247162045) | ($4.25) |
| BRADDON MIELE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.247162045 | $4.25 |
| BRADDON MIELE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| BRADDON MIELE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRADDON MIELE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| BRADDON MIELE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| BRADDON MIELE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRADDON MIELE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1387349481 | $4,090.60 |
| BRADDON MIELE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1574831329) | ($4,897.88) |
| BRADDON MIELE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1574831329 | $4,897.88 |
| BRADDON MIELE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032274) | ($10.07) |
| BRADDON MIELE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01613722) | ($503.00) |
| BRADDON MIELE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04008722) | ($1,255.13) |
| BRADDON MIELE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03342804) | ($1,002.14) |
| BRADDON MIELE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00336881) | ($100.74) |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00655802) | ($201.02) |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01308915) | ($400.12) |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 495.462373 | $495.46 |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000326) | ($9.98) |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 9.971 | $9.98 |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.04348487813 | $1,333.60 |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01305014) | ($398.61) |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01548841) | ($473.09) |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01394173) | ($426.94) |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04351638398) | ($1,322.68) |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04351638398 | $1,322.68 |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01480511) | ($449.04) |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01377593) | ($415.74) |
| BRADDON MIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01660929) | ($501.25) |
| BRADDON MIELE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.439667101) | ($20.44) |
| BRADDON MIELE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.439667101 | $20.44 |
| BRADDON MIELE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3.5) | ($3.50) |
| BRADDON MIELE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| BRADDON MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016522106115115 | $5.65 |
| BRADDON MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080532481591 | $0.02 |
| BRADDON MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0220631941777659 | $0.02 |
| BRADDON MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18645777338067 | $0.19 |
| BRADE DAVIDSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.555816234) | ($3.01) |
| BRADE DAVIDSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.408449467) | ($3.01) |
| BRADE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.612519854471 | $266.09 |
| BRADEN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011008931 2868 | $0.00 |
| BRADEN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017979464993 | $0.02 |
| BRADEN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010014437045 | $0.00 |
| BRADEN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010587452208 | $0.00 |
| BRADEN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001380000855 | $0.00 |
| BRADEN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058234986921 | $0.00 |
| BRADEN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139945561687 | $0.04 |
| BRADEN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083156216895999 | $0.02 |
| BRADEN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01935133289 | $0.01 |
| BRADEN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062139344894 | $0.05 |
| BRADEN BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106545830781999 | $0.00 |
| BRADEN BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032915489242 | $0.01 |
| BRADEN BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042547118663 | $0.00 |
| BRADEN BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000375311112549999 | $0.00 |
| BRADEN BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023507458994 | $0.00 |
| BRADEN BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032015404588 | $0.00 |
| BRADEN BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006177536876 | $0.00 |
| BRADEN BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342318223669999 | $1.01 |
| BRADEN BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.987341322 | $4.75 |
| BRADEN BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16003983812 | $0.02 |
| BRADEN CATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114673071873 | $0.34 |
| BRADEN CATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038291456634 | $0.00 |
| BRADEN CATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103512682256 | $0.00 |
| BRADEN CATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104525667472 | $0.00 |
| BRADEN CATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018678548279 | $0.06 |
| BRADEN CATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0465084633749999 | $0.05 |
| BRADEN CATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018048792877 | $0.00 |
| BRADEN DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | XLM | 273.0 | $29.89 |
| BRADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097348763111 | $2.88 |
| BRADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02862236579 | $55.88 |
| BRADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61970616329999 | $1.62 |
| BRADEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17728690174 | $10.60 |
| BRADEN DETURK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01285016) | ($500.00) |
| BRADEN DETURK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01285016 | $500.00 |
| BRADEN DETURK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01285064) | ($500.00) |
| BRADEN DETURK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01285064 | $500.00 |
| BRADEN DETURK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0257008) | ($923.55) |
| BRADEN DETURK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1064656698) | ($3,665.93) |
| BRADEN DETURK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1064656698 | $3,665.93 |
| BRADEN DETURK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10646566) | ($3,334.95) |
| BRADEN DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005635884470063 | $21.66 |
| BRADEN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056909631708 | $16.84 |
| BRADEN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068418297976 | $0.08 |
| BRADEN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040520666759 | $11.99 |
| BRADEN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048947773652 | $9.55 |
| BRADEN DZEMSKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06157973) | ($2,100.00) |
| BRADEN DZEMSKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06157973 | $2,100.00 |
| BRADEN DZEMSKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04781315) | ($1,505.59) |
| BRADEN DZEMSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385169694643 | $13.92 |
| BRADEN DZEMSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00631480136939999 | $12.32 |
| BRADEN FINNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12349756 | $5,002.82 |
| BRADEN FINNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40.0) | ($40.00) |
| BRADEN FINNEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40.0 | $40.00 |
| BRADEN FINNEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (34.71) | ($34.71) |
| BRADEN FINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (131.800877626) | ($131.80) |
| BRADEN FINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 131.800877626 | $131.80 |
| BRADEN FINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 24.4 | $1,042.44 |
| BRADEN FINNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (34.72) | ($34.72) |
| BRADEN FINNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.49) | ($1.49) |
| BRADEN FINNEY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (34.96) | ($34.96) |
| BRADEN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004914600488 | $148.68 |
| BRADEN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.734886439 | $43.16 |
| BRADEN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0414174634689 | $1.04 |
| BRADEN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0162635518 | $180.34 |
| BRADEN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002483632261 | $7.35 |
| BRADEN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100613747182 | $0.89 |
| BRADEN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037113703917 | $2.22 |
| BRADEN FOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037328694207 | $11.05 |
| BRADEN FOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021790798292 | $0.43 |
| BRADEN FOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19185771064 | $0.03 |
| BRADEN FOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16405950122 | $0.16 |
| BRADEN FOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091708479474 | $0.01 |
| BRADEN FOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00244973716359999 | $0.00 |
| BRADEN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0972098774852 | $0.09 |
| BRADEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643587098629999 | $19.05 |
| BRADEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.70165707369999 | $6.70 |
| BRADEN GLOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005975852883 | $1.24 |
| BRADEN GLOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.820909378924 | $12.03 |
| BRADEN GLOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105691318439999 | $1.20 |
| BRADEN GLOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008945456211 | $0.00 |
| BRADEN GLOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6287918423 | $0.30 |
| BRADEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136331192295 | $0.40 |
| BRADEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033673246078 | $6.57 |
| BRADEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0221004783659999 | $0.03 |
| BRADEN GRUBB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00492428) | ($200.00) |
| BRADEN GRUBB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00492428 | $200.00 |
| BRADEN GRUBB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00492428) | ($200.41) |
| BRADEN GRUBB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00158324 | $65.48 |
| BRADEN GRUBB | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00074119 | $29.46 |
| BRADEN GRUBB | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232443) | ($92.57) |
| BRADEN GRUBB | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00098615 | $37.89 |
| BRADEN GRUBB | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00173165 | $65.86 |
| BRADEN GRUBB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00101606 | $31.81 |
| BRADEN GRUBB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00369061 | $110.31 |
| BRADEN GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368845399789999 | $10.96 |
| BRADEN GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042950040541 | $0.01 |
| BRADEN GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122109433461 | $0.00 |
| BRADEN GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.040646997863 | $0.02 |
| BRADEN IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61284747834 | $0.71 |
| BRADEN JACQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112954105058 | $0.00 |
| BRADEN JEAVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000201096427460174 | $0.00 |
| BRADEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076226131971 | $236.27 |
| BRADEN KLASSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.004946 | $193.98 |
| BRADEN KLASSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $279.85 |
| BRADEN KLASSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00486617 | $147.30 |
| BRADEN KLASSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02512559) | ($783.04) |
| BRADEN KLASSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,053.00 |
| BRADEN KLASSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.12) |
| BRADEN KLASSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.231292 | $2,202.14 |
| BRADEN KLASSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.232140934) | ($2,075.25) |
| BRADEN KLASSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09023983) | ($2,641.94) |
| BRADEN KLASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (6.07854581) | ($49.25) |
| BRADEN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003793924966056 | $11.39 |
| BRADEN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62661711528242 | $2.58 |
| BRADEN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002302142162959 | $0.32 |
| BRADEN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09253136375341 | $1.17 |
| BRADEN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013564107554 | $0.01 |
| BRADEN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091256068839999 | $0.00 |
| BRADEN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014895870934 | $0.01 |
| BRADEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013738956388 | $416.19 |
| BRADEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134195325716 | $26.18 |
| BRADEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 594.573061313 | $594.57 |
| BRADEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.434162261 | $78.34 |
| BRADEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100535392751 | $0.00 |
| BRADEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69223083611979 | $5.47 |
| BRADEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054837340214 | $0.16 |
| BRADEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31516549577 | $2.78 |
| BRADEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054772321329 | $0.02 |
| BRADEN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130695215357 | $3.87 |
| BRADEN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020876528891 | $4.07 |
| BRADEN MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045803642597 | $0.05 |
| BRADEN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001883584002 | $56.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADEN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070921865907 | $13.84 |
| BRADEN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047447697533 | $0.05 |
| BRADEN MCIVOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00106078 | $41.15 |
| BRADEN MCIVOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09408015053) | ($0.20) |
| BRADEN MCIVOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00097863 | $30.52 |
| BRADEN MCIVOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00142945 | $41.35 |
| BRADEN MCIVOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.269616215) | ($0.22) |
| BRADEN MCIVOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00645821) | ($197.64) |
| BRADEN MCIVOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.100557026 | $186.15 |
| BRADEN MCIVOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.2061939161) | ($241.65) |
| BRADEN MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004218537462857 | $1.39 |
| BRADEN MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41231839209298 | $1.50 |
| BRADEN MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012154386166 | $2.64 |
| BRADEN MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000354502527299999 | $0.00 |
| BRADEN MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084784474556 | $0.01 |
| BRADEN MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00299860075529999 | $1.02 |
| BRADEN MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014589503836 | $0.04 |
| BRADEN MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053502683646 | $0.00 |
| BRADEN MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052932155452 | $0.00 |
| BRADEN MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028313035816 | $0.00 |
| BRADEN METZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060883825868 | $1.80 |
| BRADEN METZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089953455521 | $1.76 |
| BRADEN METZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9209533124 | $1.52 |
| BRADEN METZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34597170949 | $0.22 |
| BRADEN METZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5247927978 | $0.73 |
| BRADEN MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 75.58213047 | $416.21 |
| BRADEN MILLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202.0) | ($202.00) |
| BRADEN MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 202.0 | $202.00 |
| BRADEN MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (202.0) | ($202.00) |
| BRADEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047266520904 | $0.00 |
| BRADEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019766305012 | $0.59 |
| BRADEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.799022014535099 | $0.80 |
| BRADEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.294205762279999 | $3.27 |
| BRADEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 85.168214759 | $290.63 |
| BRADEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 51.4532222499999 | $79.36 |
| BRADEN MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117369744239 | $0.00 |
| BRADEN MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280070018299999 | $0.00 |
| BRADEN MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000123196428682 | $0.00 |
| BRADEN MYGATT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (501.114991878) | ($476.65) |
| BRADEN MYGATT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 501.114991878 | $476.65 |
| BRADEN MYGATT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($18.99) |
| BRADEN MYGATT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (481.114991) | ($457.92) |
| BRADEN MYGATT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.337519262) | ($500.00) |
| BRADEN MYGATT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.337519262 | $500.00 |
| BRADEN MYGATT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.467504) | ($99.67) |
| BRADEN MYGATT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.870015) | ($397.36) |
| BRADEN MYGATT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.993531631) | ($620.35) |
| BRADEN MYGATT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.993531631 | $620.35 |
| BRADEN MYGATT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.870345295) | ($176.57) |
| BRADEN MYGATT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.870345295 | $176.57 |
| BRADEN MYGATT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.870345557) | ($179.36) |
| BRADEN MYGATT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (1.321625) | ($20.13) |
| BRADEN MYGATT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (39.671906631) | ($622.92) |
| BRADEN MYGATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.670545996) | ($2,504.11) |
| BRADEN MYGATT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.670545996 | $2,504.11 |
| BRADEN MYGATT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.884852) | ($89.42) |
| BRADEN MYGATT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (43.785693996) | ($2,079.05) |
| BRADEN MYGATT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.036987899) | ($1.42) |
| BRADEN MYGATT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.036987899 | $1.42 |
| BRADEN MYGATT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.036987899) | ($1.42) |
| BRADEN MYGATT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03910351944) | ($1,137.67) |
| BRADEN MYGATT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03910351944 | $1,137.67 |
| BRADEN MYGATT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.10) |
| BRADEN MYGATT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($145.91) |
| BRADEN MYGATT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03310351) | ($967.98) |
| BRADEN MYGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040720595306795 | $13.69 |
| BRADEN MYGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.644429691407799 | $0.60 |
| BRADEN MYGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25832326326447 | $4.42 |
| BRADEN MYGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059542576021 | $0.02 |
| BRADEN MYGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22484925210309 | $19.92 |
| BRADEN MYGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034678711381566 | $2.52 |
| BRADEN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181711013069999 | $0.00 |
| BRADEN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035664668003 | $0.00 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.33081 | $1,000.00 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 363.756 | $500.00 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 4.953 | $500.00 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 6.49705 | $500.00 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 535.218 | $500.00 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 27.7886 | $500.00 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.03753 | $1,500.00 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00068076 | $20.73 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618329897129 | $17.94 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00443525022567 | $8.31 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.1177465 | $30.12 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.93551747044 | $4.42 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.94947911779 | $2.98 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.560625097381 | $5.92 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0555750095569 | $3.12 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0752310269912 | $2.72 |
| BRADEN OLIVER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.322843736233 | $1.32 |
| BRADEN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051139162353 | $157.65 |
| BRADEN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0695458081879999 | $139.72 |
| BRADEN POIRIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (335.47) | ($335.47) |
| BRADEN POIRIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0114057 | $456.76 |
| BRADEN POIRIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00133737 | $54.24 |
| BRADEN POIRIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0011269 | $44.00 |
| BRADEN POIRIER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01548718) | ($597.19) |
| BRADEN POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325367540671399 | $1.29 |
| BRADEN POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23822357789603 | $0.50 |
| BRADEN POPEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0004322 | $17.47 |
| BRADEN POPEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001095 | $4.55 |
| BRADEN POPEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.81 |
| BRADEN POPEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00012512 | $4.75 |
| BRADEN POPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.12 |
| BRADEN POPEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.93 |
| BRADEN POPEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00011816 | $3.56 |
| BRADEN POPEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.18 |
| BRADEN POPEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.00 |
| BRADEN POPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418271656 | $1.20 |
| BRADEN POPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049588866684 | $0.00 |
| BRADEN POPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000340087362359999 | $0.00 |
| BRADEN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291793712119999 | $0.86 |
| BRADEN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56908342469999 | $3.57 |
| BRADEN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7773631753 | $1.74 |
| BRADEN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.984328802 | $8.98 |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (138.707657241) | ($88.71) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 138.707657241 | $88.71 |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (324.385308613) | ($292.07) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 324.385308613 | $292.07 |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1153085426) | ($274.32) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1153085426 | $274.32 |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01232836236) | ($385.09) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01232836236 | $385.09 |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (19.520047093) | ($473.91) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 19.520047093 | $473.91 |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009527) | ($19.99) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000653) | ($19.94) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01167536) | ($356.10) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1057815426) | ($221.11) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETC | (1.0) | ($23.12) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETC | (18.520047093) | ($428.67) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($12.70) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (304.385308613) | ($193.74) |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006327113844006 | $2.38 |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000564605907273859 | $1.57 |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0451998617894 | $2.43 |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.497494548666459 | $0.41 |
| BRADEN RICHNER-MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0419761942777369 | $1.33 |
| BRADEN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177892596569999 | $53.12 |
| BRADEN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013157599507 | $0.00 |
| BRADEN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309889999 | $0.48 |
| BRADEN SCHRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018832545916 | $0.56 |
| BRADEN SCHRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028624657765 | $0.56 |
| BRADEN SCHRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44582094936 | $3.94 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 156.4403515 | $2,752.05 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (75.0) | ($1,258.50) |
| BRADEN SHELDON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 75.0 | $1,258.50 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOT | (74.9603) | ($1,257.83) |
| BRADEN SHELDON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,257.575 | $1,257.83 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (81.71476287) | ($1,399.25) |
| BRADEN SHELDON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 81.71476287 | $1,399.25 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (81.7544) | ($1,399.93) |
| BRADEN SHELDON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,391.193 | $1,399.93 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 122.519 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.005144 | $200.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.005254 | $200.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 125.802 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 63.292 | $50.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 60.249 | $50.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.00271 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($3.97) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (365.0) | ($288.17) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,560.219944364) | ($1,969.74) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,560.219944364 | $1,969.74 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006) | ($21.51) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (2,562.081944) | ($1,977.39) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012508) | ($448.36) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.002964 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 70.582 | $50.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003236 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 79.937 | $50.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.00316 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (150.517) | ($77.55) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 77.23 | $77.55 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,494.3224 | $1,494.32 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.006962 | $200.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.006588 | $200.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.00663 | $200.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 58.888344205 | $1,729.21 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (34.20653) | ($1,000.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 992.57 | $1,000.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.003369 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (24.68167) | ($674.80) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 674.327 | $674.80 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.003369 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 48.384 | $25.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.003363 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.003427 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.007068 | $200.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.003456 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 108.743 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADEN SHELDON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.053592) | ($1,646.19) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.003358 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.003356 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.001691 | $50.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.003364 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.003366 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015135) | ($454.22) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.003407 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16605227) | ($5,000.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16605227 | $5,000.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08299147) | ($2,496.47) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0864678) | ($2,605.36) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (156.83) | ($99.01) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 98.52 | $99.01 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.003401 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.003453 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003447 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003671 | $100.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15897934) | ($4,372.25) |
| BRADEN SHELDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15897934 | $4,372.25 |
| BRADEN SHELDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172951) | ($4,751.14) |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058890744767 | $188.05 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8571085461 | $6.83 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000899054818582 | $0.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.2535842729999 | $57.25 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.566247056798 | $0.77 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.05860217728 | $6.95 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4931676018093 | $8.70 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025587177892 | $0.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00121838824297299 | $0.12 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000025575737419 | $0.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024857089139 | $0.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039404103003 | $0.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000486256947099999 | $0.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000590288665529999 | $0.00 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3122018678 | $1.31 |
| BRADEN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000135118779087 | $0.00 |
| BRADEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146619764593 | $0.43 |
| BRADEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079300748986 | $15.47 |
| BRADEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000312032580679999 | $0.06 |
| BRADEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030049568632 | $0.00 |
| BRADEN STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153871526812 | $0.46 |
| BRADEN STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045220786991 | $8.82 |
| BRADEN STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.993597679 | $32.50 |
| BRADEN STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20193075606 | $1.78 |
| BRADEN STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.22609917626 | $0.65 |
| BRADEN SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083319520417 | $24.66 |
| BRADEN SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271954127859999 | $5.31 |
| BRADEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028723368642 | $0.00 |
| BRADEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020151295203 | $0.00 |
| BRADEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019810722065 | $0.02 |
| BRADEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28326398989 | $0.18 |
| BRADEN URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.543096886825 | $0.52 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (16.734594243) | ($145.96) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 16.734594243 | $145.96 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,726.08 | $5,726.08 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.12) | ($82.12) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2561476173 | $8,040.04 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (163.96) | ($163.96) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 163.96 | $163.96 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2561478572) | ($8,063.71) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2561478572 | $8,063.71 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004352895369) | ($1.00) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004352895369 | $1.00 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.456060009) | ($1,043.43) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.456060009 | $1,043.43 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.456495) | ($1,022.26) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.256147) | ($7,465.19) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.3287) | ($24.00) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 23.3287 | $24.00 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.133778356) | ($21.62) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (90.318067012) | ($92.37) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 90.318067012 | $92.37 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($1.02) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $1.02 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (93.056088599) | ($95.18) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,440.0 | $10,440.00 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.821502091 | $13,246.24 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.296977216) | ($13.96) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.296977216 | $13.96 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.016183355) | ($13.69) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,930.0) | ($1,930.00) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1048968996 | $2,956.69 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1048968996) | ($2,947.74) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1048968996 | $2,947.74 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.821502091) | ($13,182.89) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.821502091 | $13,182.89 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.821502) | ($13,220.00) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.104897) | ($2,979.70) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (16.734594243) | ($76.14) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UNI | 16.734594243 | $76.14 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2.072512905) | ($2.07) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2.072512905 | $2.07 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0001294700646) | ($0.24) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0001294700646 | $0.24 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,035.321256247) | ($568.69) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,035.321256247 | $568.69 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (16.738922105) | ($86.31) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 16.738922105 | $86.31 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (2.072512905) | ($2.07) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | PAX | 2.072512905 | $2.07 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,035.321256247) | ($514.34) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,035.321256247 | $514.34 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000007567218475) | ($0.02) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000007567218475 | $0.02 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.0001294700646) | ($0.23) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.0001294700646 | $0.23 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (574.970208267) | ($480.38) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 574.970208267 | $480.38 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (575.7079) | ($481.23) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.750406) | ($1.00) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.750406 | $1.00 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,034.363269206) | ($536.69) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,034.363269206 | $536.69 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (1,036.113675) | ($540.75) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004009733116) | ($0.80) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004009733116 | $0.80 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (165.983228035) | ($165.98) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 165.983228035 | $165.98 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (175.98) | ($175.98) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | UNI | (16.738922) | ($89.55) |
| BRADEN VANDERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053354258643938 | $1.62 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69375247988342 | $8.46 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228065593370862 | $6.33 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.418345204498899 | $0.42 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.772630401581 | $3.62 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00269549493919999 | $0.00 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021663932466268 | $0.19 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000017232865957 | $0.00 |
| BRADEN VANDERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.03532827556 | $0.04 |
| BRADEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118652500638 | $50.81 |
| BRADEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.735553679 | $18.74 |
| BRADEN WIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8617875877 | $3.06 |
| BRADEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040265065413 | $0.12 |
| BRADEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00026492755373 | $0.01 |
| BRADEN YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127457554596 | $0.38 |
| BRADEN YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1808139535 | $2.54 |
| BRADERIK HARRISON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0250193 | $1,030.99 |
| BRADERIK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000856087920009999 | $2.53 |
| BRADERIK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013760293687 | $26.85 |
| BRADERIK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056688483356 | $0.01 |
| BRADEY GERKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01012916 | $421.92 |
| BRADEY GERKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01000486 | $297.55 |
| BRADEY GERKE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.01026307 | $210.44 |
| BRADEY GERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082608148014 | $24.45 |
| BRADFORD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009763797811 | $0.00 |
| BRADFORD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100999412544 | $0.00 |
| BRADFORD BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000260526776269999 | $0.00 |
| BRADFORD BRUENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61891034806 | $0.03 |
| BRADFORD BRUENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00109530302625 | $0.08 |
| BRADFORD BRUENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.60832577577 | $0.29 |
| BRADFORD BRUENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00094102577478 | $0.06 |
| BRADFORD CHOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045816393152 | $1.36 |
| BRADFORD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048945331916 | $0.95 |
| BRADFORD FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2519095901 | $2.62 |
| BRADFORD FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100579794998 | $0.02 |
| BRADFORD GALLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142167366341 | $0.42 |
| BRADFORD GALLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099276354813 | $1.94 |
| BRADFORD GALLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0787951323 | $4.08 |
| BRADFORD GLAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137705316191 | $0.41 |
| BRADFORD GLAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.04519065899999 | $4.00 |
| BRADFORD GROUP PTY LTD | COORICK LANE, TOWNSVILLE, 4817 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.6032 | $1.37 |
| BRADFORD GROUP PTY LTD | COORICK LANE, TOWNSVILLE, 4817 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3459194405 | $35.37 |
| BRADFORD HAZELTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027224390829 | $8.06 |
| BRADFORD HAZELTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 907.576759371 | $907.58 |
| BRADFORD INCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (17.127916929) | ($744.72) |
| BRADFORD INCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (80.999924326) | ($772.31) |
| BRADFORD INCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (77.935916) | ($36.19) |
| BRADFORD INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000294403660669999 | $0.01 |
| BRADFORD INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049406906218 | $0.06 |
| BRADFORD INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130092985107 | $0.00 |
| BRADFORD INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.705139524 | $15.62 |
| BRADFORD INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43049680621356 | $0.31 |
| BRADFORD INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9695107809335 | $13.22 |
| BRADFORD INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12730189808123 | $9.45 |
| BRADFORD INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17792556296 | $7.04 |
| BRADFORD INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21981648008 | $12.51 |
| BRADFORD IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026163641002 | $0.08 |
| BRADFORD IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26407596052 | $0.90 |
| BRADFORD JAMES NUTTING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001604) | ($4.84) |
| BRADFORD JAMES NUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001535566326 | $0.00 |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (69.837887623) | ($56.99) |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 69.837887623 | $56.99 |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.96247014) | ($889.40) |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.96247014 | $889.40 |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.06471501224) | ($0.06) |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.06471501224 | $0.06 |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2405977822) | ($8.07) |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2405977822 | $8.07 |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.443972972) | ($232.24) |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.443972972 | $232.24 |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01748439224) | ($0.96) |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01748439224 | $0.96 |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | 1INCH | (65.73) | ($61.71) |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.24059) | ($7.29) |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (16.9799) | ($861.90) |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (21.44397) | ($212.93) |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19721059588365 | $2.95 |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089536319433278 | $7.70 |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0014330094066669 | $0.09 |
| BRADFORD JAY BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.327365120698414 | $0.43 |
| BRADFORD JITSUSO YAMADA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (160.9904597) | ($130.33) |
| BRADFORD JITSUSO YAMADA | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 160.9904597 | $130.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADFORD JITSUSO YAMADA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001488172) | ($2.63) |
| BRADFORD JITSUSO YAMADA | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001488172 | $2.63 |
| BRADFORD JITSUSO YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6218887049532 | $2.33 |
| BRADFORD JITSUSO YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001298273074336 | $0.03 |
| BRADFORD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022472243341999 | $6.65 |
| BRADFORD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.677460518 | $450.68 |
| BRADFORD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16021571204 | $1.16 |
| BRADFORD JOSEPH FAJFAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01293929 | $500.04 |
| BRADFORD JOSEPH FAJFAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.01034044804) | ($400.00) |
| BRADFORD JOSEPH FAJFAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BRADFORD JOSEPH FAJFAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004171988351) | ($1.50) |
| BRADFORD JOSEPH FAJFAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BRADFORD JOSEPH FAJFAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | BTC | 0.01034044804 | $371.78 |
| BRADFORD JOSEPH FAJFAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012897) | ($438.69) |
| BRADFORD JOSEPH FAJFAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,111.728738 | $504.65 |
| BRADFORD JOSEPH FAJFAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,111.728738) | ($645.30) |
| BRADFORD KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023005947068 | $69.47 |
| BRADFORD KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043886149977 | $0.86 |
| BRADFORD KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.38319820319999 | $1.38 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1332 | $5,303.92 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 255.60971398 | $350.19 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114724984826 | $102.92 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015603897121 | $0.02 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040244867665 | $79.33 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01880491125 | $0.02 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.22713006496 | $3.16 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0819517501799999 | $0.01 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091892385111 | $0.00 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.036557870849 | $0.00 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021217054763 | $0.02 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030202364749 | $0.05 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.109367885794999 | $0.05 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0126704296308 | $0.01 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000069230905382 | $0.01 |
| BRADFORD LEPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039636606999 | $0.00 |
| BRADFORD MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082495628445 | $0.01 |
| BRADFORD NEIL GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035145068852 | $67.92 |
| BRADFORD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000693595722 | $2.05 |
| BRADFORD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68619584966 | $0.54 |
| BRADFORD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.194854791409999 | $0.40 |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (191.053311805) | ($26.89) |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 191.053311805 | $26.89 |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07996998247) | ($2,431.57) |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07996998247 | $2,431.57 |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5370890802) | ($1,123.55) |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5370890802 | $1,123.55 |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01) | ($19.58) |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.527089) | ($1,031.92) |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.01) |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.078969) | ($2,291.27) |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004096813279) | ($0.80) |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0004096813279 | $0.80 |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006587536883) | ($2.10) |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00006587536883 | $2.10 |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (509.85346328) | ($509.85) |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 509.85346328 | $509.85 |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.730817789) | ($24.58) |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 38.730817789 | $24.58 |
| BRADFORD NOLAN | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000066) | ($2.10) |
| BRADFORD NOLAN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRADFORD NOLAN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | XLM | (191.053311) | ($26.28) |
| BRADFORD NOLAN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | USDC | (499.853463) | ($499.85) |
| BRADFORD NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505230168706297 | $18.31 |
| BRADFORD NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032198212126419 | $8.54 |
| BRADFORD NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1430648502725 | $5.14 |
| BRADFORD NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22707043292172 | $0.16 |
| BRADFORD NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.208565441272217 | $0.04 |
| BRADFORD PARKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 15.210958275 | $28,161.26 |
| BRADFORD PARKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3947001696) | ($730.74) |
| BRADFORD PARKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.96330305) | ($24,000.00) |
| BRADFORD PARKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1933692705) | ($358.00) |
| BRADFORD PARKS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.16667427 | $5,138.73 |
| BRADFORD PARKS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Collateral | BTC | (0.16667427) | ($5,024.06) |
| BRADFORD PARKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.65958595) | ($3,403.37) |
| BRADFORD PARKS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.65958595 | $3,403.37 |
| BRADFORD PARKS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.65958595) | ($3,402.23) |
| BRADFORD PARKS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.09195563 | $2,756.43 |
| BRADFORD PARKS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Collateral | BTC | (0.08696990028) | ($2,610.27) |
| BRADFORD PARKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004113523249) | ($1.24) |
| BRADFORD PARKS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00004113523249 | $1.24 |
| BRADFORD PARKS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00502686) | ($151.90) |
| BRADFORD PARKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187.999965743) | ($188.00) |
| BRADFORD PARKS | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 187.999965743 | $188.00 |
| BRADFORD PARKS | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (119.33) | ($119.33) |
| BRADFORD PARKS | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Deposit | USDC | 131.159743 | $131.16 |
| BRADFORD PARKS | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (119.33) | ($119.33) |
| BRADFORD PARKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00641306652) | ($119.33) |
| BRADFORD PARKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02598866361) | ($483.58) |
| BRADFORD PARKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6062315512) | ($11,280.36) |
| BRADFORD PARKS | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Principal Liquidation | BTC | (0.2536441752) | ($4,719.64) |
| BRADFORD PARKS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8125430672 | $15,119.27 |
| BRADFORD PARKS | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Collateral | BTC | 0.2536441703 | $4,719.64 |
| BRADFORD PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434475475844873 | $9.05 |
| BRADFORD PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000428325468671499 | $0.88 |
| BRADFORD PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7654467141871 | $1.77 |
| BRADFORD PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012714305078 | $0.00 |
| BRADFORD PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018003461687 | $0.02 |
| BRADFORD PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032015556915 | $0.00 |
| BRADFORD PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016885815413 | $0.00 |
| BRADFORD PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00106438003062 | $0.01 |
| BRADFORD RANDALL HARTZELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 6.5 | $268,891.87 |
| BRADFORD RANDALL HARTZELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.557605623) | ($203,543.11) |
| BRADFORD RANDALL HARTZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.557605623 | $203,543.11 |
| BRADFORD RANDALL HARTZELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($141,806.06) |
| BRADFORD RANDALL HARTZELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.557605) | ($46,006.98) |
| BRADFORD RANDALL HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009297968252228 | $348.54 |
| BRADFORD ROGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,741.91) |
| BRADFORD ROGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,308.79) |
| BRADFORD ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.76724943) | ($50,963.94) |
| BRADFORD ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($28,892.83) |
| BRADFORD ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 28,885.883 | $28,892.83 |
| BRADFORD ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($86,610.42) |
| BRADFORD ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (28,885.88) | ($28,885.88) |
| BRADFORD ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.9217485 | $28,885.88 |
| BRADFORD ROGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92426811) | ($27,083.39) |
| BRADFORD ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186571997739778 | $661.20 |
| BRADFORD ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015400533673 | $0.02 |
| BRADFORD ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.50725807667 | $19.51 |
| BRADFORD ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00277696168129999 | $83.31 |
| BRADFORD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031729686835 | $0.01 |
| BRADFORD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0166810795819999 | $0.02 |
| BRADFORD SHORR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BRADFORD SHORR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BRADFORD SHORR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRADFORD SHORR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRADFORD SHORR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (88,000.0) | ($88,000.00) |
| BRADFORD SHORR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BRADFORD SHORR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BRADFORD SHORR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BRADFORD SHORR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,000.0) | ($65,000.00) |
| BRADFORD SHORR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,000.0 | $65,000.00 |
| BRADFORD SHORR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (66,980.0) | ($66,980.00) |
| BRADFORD SHORR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (96.526641365) | ($141,156.87) |
| BRADFORD SHORR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 96.526641365 | $141,156.87 |
| BRADFORD SHORR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (96.526641365) | ($141,272.53) |
| BRADFORD SHORR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2344809644) | ($6,423.61) |
| BRADFORD SHORR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2344809644 | $6,423.61 |
| BRADFORD SHORR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,280.673496257) | ($1,280.67) |
| BRADFORD SHORR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,280.673496257 | $1,280.67 |
| BRADFORD SHORR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,280.67) | ($1,280.67) |
| BRADFORD SHORR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.234381) | ($6,399.07) |
| BRADFORD SHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017944141522079 | $60.75 |
| BRADFORD SHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6473765729519 | $1,508.14 |
| BRADFORD SHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,725.45322726518 | $1,725.45 |
| BRADFORD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076173323195 | $0.00 |
| BRADFORD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016337396852 | $0.00 |
| BRADFORD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013923988096299 | $0.00 |
| BRADFORD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024956089446 | $0.00 |
| BRADFORD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028384347444 | $0.00 |
| BRADFORD SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00100726983034 | $0.04 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014048625194 | $0.04 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015179274051 | $0.02 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0401226910679999 | $0.03 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8272665558 | $24.96 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0143753481199999 | $0.00 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000714184486149999 | $0.00 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000139728040568999 | $0.02 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00069837642832 | $0.00 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.043361019776 | $3.28 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00107182688361 | $0.00 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0056848361216 | $0.00 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018657409088 | $0.00 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033220994743 | $0.00 |
| BRADFORD SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00020280899293 | $0.00 |
| BRADFORD THOMAS TENNYSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1035134695) | ($3,050.57) |
| BRADFORD THOMAS TENNYSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1035134695 | $3,050.57 |
| BRADFORD THOMAS TENNYSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.857247427) | ($15,735.55) |
| BRADFORD THOMAS TENNYSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.857247427 | $15,735.55 |
| BRADFORD THOMAS TENNYSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10351346) | ($3,111.93) |
| BRADFORD THOMAS TENNYSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (7.857247427) | ($15,522.93) |
| BRADFORD THOMAS TENNYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062252875691307 | $22.71 |
| BRADFORD THOMAS TENNYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040141937913756 | $109.15 |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8,064.724551838) | ($3,192.05) |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 8,064.724551838 | $3,192.05 |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XRP | (111.26) | ($43.00) |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XRP | (1,077.0) | ($416.87) |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XRP | (4,876.464551) | ($1,886.31) |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XRP | (2,000.0) | ($775.43) |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,775.461487732) | ($574.61) |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,775.461487732 | $574.61 |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050507116334 | $0.01 |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023532883617 | $0.46 |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43877813366 | $3.87 |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5690642326764 | $1.35 |
| BRADFORD TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.373012755 | $0.91 |
| BRADFORD TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032063226235 | $0.00 |
| BRADFORD WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017637692144999 | $0.05 |
| BRADFORD WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1345212466 | $0.13 |
| BRADFORD WOELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028100348323 | $8.32 |
| BRADFORD WOELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052887253711 | $10.32 |
| BRADFORD WOELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.58318804949999 | $4.58 |
| BRADFORD WOELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1065724788 | $2.46 |
| BRADFORD WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (36.452370865) | ($21.41) |
| BRADFORD WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 36.452370865 | $21.41 |
| BRADFORD WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7450155014) | ($1,510.56) |
| BRADFORD WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7450155014 | $1,510.56 |
| BRADFORD WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($299.45) |
| BRADFORD WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $299.45 |
| BRADFORD WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |
| BRADFORD WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($269.98) |
| BRADFORD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025116832133 | $76.31 |
| BRADFORD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043533145597222 | $11.61 |
| BRADFORD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15074658853501 | $0.12 |
| BRADLEE DAVIS | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | ETH | 0.4950412534 | $1,545.33 |
| BRADLEE DAVIS | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BTC | 0.03741472 | $1,552.98 |
| BRADLEE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184697918709999 | $55.26 |
| BRADLEE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027447489172 | $53.56 |
| BRAD-LEE GIBSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (144.440611) | ($58.86) |
| BRAD-LEE GIBSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (110.857309) | ($50.81) |
| BRAD-LEE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047061550947 | $0.01 |
| BRAD-LEE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081302064762 | $0.02 |
| BRAD-LEE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6165313733054 | $0.44 |
| BRAD-LEE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001927386961 | $0.00 |
| BRAD-LEE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.452302246009669 | $0.27 |
| BRADLEE OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022514881518 | $67.93 |
| BRADLEE OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018993429679 | $37.06 |
| BRADLEE OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2465283729 | $5.81 |
| BRADLEE OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0283118964319999 | $2.07 |
| BRADLEE OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00270806480209999 | $0.61 |
| BRADLEE OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19037415938 | $0.10 |
| BRADLEE OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000025868658052 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEE OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052844873077 | $0.33 |
| BRADLEIGH ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232958279809999 | $0.03 |
| BRADLEY ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000349162468 | $0.00 |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.053449887) | ($163.02) |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.053449887 | $163.02 |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (57.703660641) | ($109.93) |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 57.703660641 | $109.93 |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001211255309) | ($36.93) |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001211255309 | $36.93 |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.053449) | ($152.72) |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XTZ | (57.70366) | ($97.92) |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001211) | ($34.47) |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 334.92364026 | $208.58 |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006359156975983 | $0.24 |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068931273747 | $0.05 |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025972194546035 | $1.66 |
| BRADLEY ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2208013542806 | $0.60 |
| BRADLEY ADAM DOBBS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.232558609) | ($50.23) |
| BRADLEY ADAM DOBBS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.232558609 | $50.23 |
| BRADLEY ADAM DOBBS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.410104555) | ($120.54) |
| BRADLEY ADAM DOBBS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.410104555 | $120.54 |
| BRADLEY ADAM DOBBS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50.232558) | ($50.23) |
| BRADLEY ADAM DOBBS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (25.410104555) | ($117.38) |
| BRADLEY ADAM DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017451158784 | $0.05 |
| BRADLEY ADAM DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.201833915554552 | $0.20 |
| BRADLEY ADAM DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20839110606067 | $1.15 |
| BRADLEY AGYEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 1.60367314 | $239.90 |
| BRADLEY AGYEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.14089518 | $399.95 |
| BRADLEY AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010783227263 | $2.10 |
| BRADLEY AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018537190989 | $0.20 |
| BRADLEY AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103574250565999 | $317.07 |
| BRADLEY AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022580218973 | $44.06 |
| BRADLEY AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.72187816034 | $5.33 |
| BRADLEY AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0499332367839999 | $1.98 |
| BRADLEY AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001888953277 | $0.43 |
| BRADLEY AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017921843569 | $1.28 |
| BRADLEY AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116262017146 | $2.73 |
| BRADLEY ALAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017574220496 | $0.52 |
| BRADLEY ALAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.927892598999 | $86.93 |
| BRADLEY ALAN HARMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023082535448 | $0.05 |
| BRADLEY ALAN KLEMM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 617.5186536 | $119.92 |
| BRADLEY ALAN KLEMM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00596957 | $238.52 |
| BRADLEY ALAN KLEMM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.116666 | $353.71 |
| BRADLEY ALAN KLEMM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00330396 | $132.23 |
| BRADLEY ALAN KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249002156724 | $7.28 |
| BRADLEY ALAN KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00573935038439999 | $11.03 |
| BRADLEY ALAN KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43533048097 | $0.44 |
| BRADLEY ALAN KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6982780085 | $8.48 |
| BRADLEY ALAN KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.97305314415999 | $0.28 |
| BRADLEY ALAN THURMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07627422188) | ($150.00) |
| BRADLEY ALAN THURMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07627422188 | $150.00 |
| BRADLEY ALAN THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183576553399 | $0.54 |
| BRADLEY ALAN THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171633931750999 | $3.67 |
| BRADLEY ALAN THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9838427489 | $0.78 |
| BRADLEY ALAN THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.873398933859999 | $0.87 |
| BRADLEY ALDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,700.0) | ($3,700.00) |
| BRADLEY ALDEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,700.0 | $3,700.00 |
| BRADLEY ALDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| BRADLEY ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123118628562 | $0.36 |
| BRADLEY ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.500982062 | $50.50 |
| BRADLEY ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00213113439 | $0.02 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002675123449) | ($8.33) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (174.825174825) | ($250.00) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 174.825174825 | $250.00 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (174.125874) | ($247.26) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 8,693.467289 | $8,693.47 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,167.392528497) | ($1,500.00) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,167.392528497 | $1,500.00 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,168.086) | ($1,500.48) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,477.357 | $1,500.48 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 21,390.374331551 | $14,803.76 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,022.483856084) | ($406.75) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,022.483856084 | $406.75 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (770.799147228) | ($2,119.70) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 770.799147228 | $2,119.70 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,298.746014335) | ($7,119.66) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,298.746014335 | $7,119.66 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($63.07) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,198.0) | ($7,073.69) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33,945.286222295) | ($20,316.00) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33,945.286222295 | $20,316.00 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,000.0) | ($8,975.48) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,946.0) | ($11,346.94) |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018320254686 | $0.05 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5295949899999 | $56.35 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000638956505229999 | $0.01 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 427.5023425758 | $358.41 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041749752216 | $0.46 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.253039830108 | $66.82 |
| BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.75378278656442 | $0.92 |
| BRADLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025649097529 | $0.01 |
| BRADLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040979478104 | $0.01 |
| BRADLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051660574164 | $0.00 |
| BRADLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000172248902109999 | $0.00 |
| BRADLEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020850308225 | $6.17 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 5,188.1778 | $5,188.18 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 39,178.373537 | $39,178.37 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 38,984.183559 | $38,984.18 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (111,272.044063) | ($66,320.81) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 111,272.044063 | $66,320.81 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (83,350.734896) | ($83,350.73) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 83,350.734896 | $83,350.73 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 38,098.628704 | $38,098.63 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (38,098.628704) | ($38,098.63) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 38,098.628704 | $38,098.63 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 1,659.3073 | $25,000.00 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,659.3073) | ($25,340.18) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,659.3073 | $25,340.18 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,659.3073) | ($22,526.10) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,659.3073 | $22,526.10 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (884.7426) | ($12,000.00) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 11,988.97 | $12,000.00 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (774.1498) | ($10,500.00) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 10,480.103 | $10,500.00 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (111,272.0) | ($55,027.03) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (47,469.0) | ($47,469.00) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($20,058.03) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7 | $20,058.03 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.7) | ($20,314.70) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 20,172.071 | $20,314.70 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,172.0) | ($20,172.00) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.019251305) | ($58,812.48) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.019251305 | $58,812.48 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (2.019251) | ($58,812.47) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 58,549.791 | $58,812.47 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (58,549.935) | ($58,549.94) |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 58,549.935 | $58,549.94 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007791583618599 | $285.96 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73514362167 | $3.19 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017962640685 | $0.35 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,315.898443435 | $2,315.90 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48731717610699 | $17.59 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113529558071 | $0.01 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49666774898 | $1.70 |
| BRADLEY ALLEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031255954772 | $0.00 |
| BRADLEY ALLEN REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131932547973569 | $50.45 |
| BRADLEY ALLEN REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000214868689689999 | $0.42 |
| BRADLEY ALLEN REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84370465085 | $0.12 |
| BRADLEY ALLEN REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016361122575 | $0.65 |
| BRADLEY ALLEN REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22289131579 | $0.29 |
| BRADLEY ALLEN REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.12952137108999 | $2.32 |
| BRADLEY AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2379833771767 | $0.23 |
| BRADLEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006977178892 | $0.00 |
| BRADLEY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080270094368 | $248.76 |
| BRADLEY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.349416109399 | $240.24 |
| BRADLEY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14196599957 | $288.08 |
| BRADLEY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.231236178 | $1.40 |
| BRADLEY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0776585596 | $56.43 |
| BRADLEY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027512098925 | $8.76 |
| BRADLEY ANDRUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00121749 | $35.65 |
| BRADLEY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044194596324 | $13.07 |
| BRADLEY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050898283127 | $9.93 |
| BRADLEY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076582059147 | $0.01 |
| BRADLEY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039350655121 | $0.04 |
| BRADLEY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23211411311 | $0.03 |
| BRADLEY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065582543404 | $0.05 |
| BRADLEY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0285695973009999 | $0.04 |
| BRADLEY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.034426681136 | $0.02 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00581509 | $229.01 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01015847217) | ($400.00) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.055744) | ($100.06) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00196815 | $79.46 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09698811769) | ($0.20) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 3.18150761 | $143.39 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 11.15011669 | $495.29 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (13.651603089) | ($611.51) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2417077287) | ($0.20) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09207913475) | ($0.08) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1615865818) | ($4,619.75) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1615865818 | $4,619.75 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.112630443) | ($3,695.33) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.112630443 | $3,695.33 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 369.43 | $369.43 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | SOL | 22.324337954 | $938.32 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.01015847217 | $293.59 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (23.148774267) | ($978.52) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0133377) | ($387.54) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001504074723) | ($4.78) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001504074723 | $4.78 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002327213713) | ($4.54) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002327213713 | $4.54 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16173698) | ($5,143.88) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.114957657) | ($4,136.24) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18.170489) | ($18.17) |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106663852496182 | $37.48 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158250491037213 | $39.27 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005207762956 | $0.21 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27303621331354 | $1.30 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005618645148703 | $0.00 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015166574498 | $0.00 |
| BRADLEY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001487053625 | $0.02 |
| BRADLEY ASH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| BRADLEY ASH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.623 | $25,000.00 |
| BRADLEY ASH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,984.40) |
| BRADLEY ASH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7198836087) | ($29,343.78) |
| BRADLEY ASH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7198836087 | $29,343.78 |
| BRADLEY ASH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7198836) | ($29,156.01) |
| BRADLEY ASH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,338.209544654) | ($4,338.21) |
| BRADLEY ASH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,338.209544654 | $4,338.21 |
| BRADLEY ASH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,338.209544) | ($4,338.21) |
| BRADLEY ASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (100,085.292590331) | ($12,289.80) |
| BRADLEY ASH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 100,085.292590331 | $12,289.80 |
| BRADLEY ASH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOGE | (100,085.28) | ($12,289.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY ASH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12,192.615 | $12,289.80 |
| BRADLEY ASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.364916201) | ($767.76) |
| BRADLEY ASH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.364916201 | $767.76 |
| BRADLEY ASH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (100.364916201) | ($804.93) |
| BRADLEY ASH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,192.615) | ($12,192.62) |
| BRADLEY ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000702848687563399 | $28.18 |
| BRADLEY ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019892622818 | $0.00 |
| BRADLEY ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2950904421649 | $23.30 |
| BRADLEY ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160039689692432 | $1.91 |
| BRADLEY ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00110664723943 | $0.08 |
| BRADLEY ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 42.561917595124 | $5.71 |
| BRADLEY ATCHESON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (7,702.99713) | ($7,703.00) |
| BRADLEY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026048702627 | $79.01 |
| BRADLEY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.21839850404 | $60.22 |
| BRADLEY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.518037613 | $32.91 |
| BRADLEY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8025929866 | $97.82 |
| BRADLEY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58456099094 | $0.58 |
| BRADLEY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000011746510963 | $0.00 |
| BRADLEY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010952164675 | $0.00 |
| BRADLEY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 662.07811847 | $662.08 |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.183284951) | ($319,290.75) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.183284951 | $319,290.75 |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.491455422) | ($49,821.01) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.491455422 | $49,821.01 |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (91.626080445) | ($4,279.15) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 91.626080445 | $4,279.15 |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,731.17) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (25.491455422) | ($51,943.94) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (91.626080444) | ($4,659.21) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (9.93328494999999) | ($296,791.10) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0022378028) | ($65.60) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0022378028 | $65.60 |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01806876709) | ($35.57) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01806876709 | $35.57 |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.08799145538) | ($4.36) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.08799145538 | $4.36 |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01806876709) | ($35.56) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.0879914561) | ($4.36) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022378) | ($65.43) |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158069775840302 | $602.02 |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.310001842 | $100.00 |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114384308695575 | $320.80 |
| BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46485732910885 | $40.65 |
| BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.6015 | $25,000.00 |
| BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.601526) | ($24,056.23) |
| BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 23,969.746 | $24,056.23 |
| BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,069.612247053) | ($44,069.61) |
| BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,069.612247053 | $44,069.61 |
| BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (44,069.612247) | ($44,069.61) |
| BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000928683030306599 | $3.71 |
| BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322255275669399 | $9.74 |
| BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.56711809965 | $129.57 |
| BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00262013992982 | $0.27 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030068) | ($89.21) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.030068 | $89.21 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.0) | ($331.85) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.0 | $331.85 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030068) | ($89.34) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (221.776812136) | ($74,415.64) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 221.776812136 | $74,415.64 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BCH | (222.77681213) | ($74,902.72) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 2.63707605 | $104,245.28 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.63707605) | ($104,245.28) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.63707605 | $104,245.28 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03006778) | ($90.07) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03006778 | $90.07 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03006778) | ($90.11) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.03701831908) | ($10.54) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.03701831908 | $10.54 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.643069) | ($24,895.13) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.643069 | $24,895.13 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BCH | (0.03701832) | ($10.57) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.030069) | ($14,233.64) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.030069 | $14,233.64 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.643069) | ($24,939.76) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.030069) | ($14,225.63) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00605739) | ($180.90) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00605739 | $180.90 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00605739) | ($178.41) |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0182278941147 | $533.62 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.288264015665 | $603.32 |
| BRADLEY AUSTIN RAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.225794463607784 | $76.73 |
| BRADLEY AVISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BRADLEY AVISON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 8,235.273 | $18,017.22 |
| BRADLEY AVISON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 871.6917 | $1,864.79 |
| BRADLEY AVISON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (12,196.626345) | ($9,642.30) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 12,195.626345 | $9,529.69 |
| BRADLEY AVISON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (21,736.159971) | ($21,736.16) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 21,837.0 | $21,810.40 |
| BRADLEY AVISON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (12,195.626345) | ($9,027.05) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 2,285.564412 | $2,274.64 |
| BRADLEY AVISON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 16,239.0 | $16,170.96 |
| BRADLEY AVISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (19.45203926) | ($1,347.45) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SNX | (427.115260379) | ($1,545.49) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 6,879.138574 | $6,879.14 |
| BRADLEY AVISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BAT | (47.729656103) | ($23.69) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 803.740472 | $803.74 |
| BRADLEY AVISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,682.879046) | ($7,682.88) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (3.7532655) | ($263.93) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.57114499) | ($46.35) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.9995) | ($542.38) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 6,724.879233 | $6,724.88 |
| BRADLEY AVISON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (235.685022) | ($20.40) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (20,000.0) | ($1,758.91) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (20,125.87939) | ($1,765.54) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.741527384) | ($3,395.81) |
| BRADLEY AVISON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 3,371.99324 | $3,371.99 |
| BRADLEY AVISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRADLEY AVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 498.73457819939 | $610.91 |
| BRADLEY BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088529746852 | $0.65 |
| BRADLEY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071121909736 | $0.00 |
| BRADLEY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70231126999999 | $1.07 |
| BRADLEY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068612315732 | $0.01 |
| BRADLEY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 192.373739368 | $120.79 |
| BRADLEY BARBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (740.81) | ($740.81) |
| BRADLEY BARBER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.023543 | $740.81 |
| BRADLEY BARBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (9.7) | ($7.47) |
| BRADLEY BARBER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002366 | $7.47 |
| BRADLEY BARBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03125794) | ($973.28) |
| BRADLEY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000816008353058499 | $2.74 |
| BRADLEY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34662258324933 | $9.09 |
| BRADLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022951261178 | $6.79 |
| BRADLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000286859675439999 | $0.56 |
| BRADLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.986749086 | $15.05 |
| BRADLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.787188221 | $18.79 |
| BRADLEY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019959061552 | $59.92 |
| BRADLEY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080029929629 | $0.01 |
| BRADLEY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.159802255 | $39.16 |
| BRADLEY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020093668164 | $5.95 |
| BRADLEY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102144516702 | $19.93 |
| BRADLEY BATTLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (597.976080957) | ($650.00) |
| BRADLEY BATTLES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 597.976080957 | $650.00 |
| BRADLEY BATTLES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (596.5) | ($645.27) |
| BRADLEY BATTLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,032.956685499) | ($2,159.00) |
| BRADLEY BATTLES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,032.956685499 | $2,159.00 |
| BRADLEY BATTLES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,034.432766456) | ($2,233.54) |
| BRADLEY BATTLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,005.481868094) | ($2,401.90) |
| BRADLEY BATTLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,005.481868094 | $2,401.90 |
| BRADLEY BATTLES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,005.481868094) | ($2,430.67) |
| BRADLEY BATTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000870394063929999 | $0.26 |
| BRADLEY BATTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1896228938599 | $38.70 |
| BRADLEY BATTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027696395161 | $0.01 |
| BRADLEY BATTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030626356054 | $0.00 |
| BRADLEY BEALS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (70.562576965) | ($73,500.00) |
| BRADLEY BEALS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 83.742074411 | $87,228.14 |
| BRADLEY BEALS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.127461695) | ($2,216.03) |
| BRADLEY BEALS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3528128848) | ($367.50) |
| BRADLEY BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162860949218999 | $0.48 |
| BRADLEY BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042728973456 | $61.30 |
| BRADLEY BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71983525701 | $0.72 |
| BRADLEY BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4503982393 | $2.17 |
| BRADLEY BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34330826233 | $3.82 |
| BRADLEY BEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000669426085449999 | $1.98 |
| BRADLEY BEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082087484294 | $0.10 |
| BRADLEY BEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016109436219 | $3.14 |
| BRADLEY BEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007099846143 | $0.01 |
| BRADLEY BEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093533021298 | $0.00 |
| BRADLEY BEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014913802724 | $0.00 |
| BRADLEY BEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048577982554 | $0.00 |
| BRADLEY BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100388295197 | $29.71 |
| BRADLEY BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024316866572 | $47.45 |
| BRADLEY BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.809580497 | $20.46 |
| BRADLEY BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021534524109 | $0.00 |
| BRADLEY BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016629582003 | $0.00 |
| BRADLEY BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042671761996 | $0.00 |
| BRADLEY BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.67426970389999 | $5.72 |
| BRADLEY BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1618672671 | $1.00 |
| BRADLEY BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054062456928 | $0.41 |
| BRADLEY BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000047873053286 | $0.00 |
| BRADLEY BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41176515051 | $0.20 |
| BRADLEY BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032281697408 | $0.35 |
| BRADLEY BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127439680138 | $0.38 |
| BRADLEY BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.131645212 | $12.79 |
| BRADLEY BELUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013457809925 | $0.40 |
| BRADLEY BELUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.575685832 | $35.58 |
| BRADLEY BELZER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.032805368) | ($2,000.00) |
| BRADLEY BELZER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.032805368 | $2,000.00 |
| BRADLEY BELZER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.032805) | ($2,004.58) |
| BRADLEY BELZER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,016.304 | $2,004.58 |
| BRADLEY BELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077187953937 | $22.85 |
| BRADLEY BELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479069742359999 | $98.70 |
| BRADLEY BELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.520784296 | $17.52 |
| BRADLEY BELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.30527882 | $20.06 |
| BRADLEY BELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050606156167 | $0.00 |
| BRADLEY BELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19006877093 | $2.11 |
| BRADLEY BELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.708158613 | $76.71 |
| BRADLEY BELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123445640536 | $0.74 |
| BRADLEY BESCHTA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.1229714418 | $373.64 |
| BRADLEY BESCHTA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.010294 | $304.79 |
| BRADLEY BESCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028823934635 | $8.53 |
| BRADLEY BESCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232692730899999 | $4.54 |
| BRADLEY BESCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050862823458 | $0.01 |
| BRADLEY BESCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.78320124489999 | $7.76 |
| BRADLEY BESCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026860184324 | $0.00 |
| BRADLEY BESCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023898051116 | $0.00 |
| BRADLEY BESCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8430202799 | $6.30 |
| BRADLEY BESCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00055698459357 | $0.00 |
| BRADLEY BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028547234944 | $0.00 |
| BRADLEY BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078649127888 | $0.01 |
| BRADLEY BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027400346071 | $0.00 |
| BRADLEY BIEBERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026674078486 | $80.97 |
| BRADLEY BIEBERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014722513886 | $28.73 |
| BRADLEY BIEBERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.937772016 | $157.71 |
| BRADLEY BIEBERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0715803882 | $6.95 |
| BRADLEY BIEBERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21838459845 | $1.93 |
| BRADLEY BIEBERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0666090191379999 | $4.88 |
| BRADLEY BODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 361.377102737 | $361.38 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UMA | (12.756) | ($82.91) |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 82.735 | $82.91 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | OMG | (27.414) | ($128.38) |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 127.787 | $128.38 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146788758910999 | $235.69 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24474745395 | $1.45 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054746532845 | $0.00 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.72750875 | $50.73 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.208104835 | $11.26 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043188846384 | $0.00 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16887173412 | $3.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23147303856 | $9.16 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02142930257 | $2.35 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042847484768 | $0.00 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082902819192 | $0.00 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046725353715 | $0.35 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0130682616089 | $0.93 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5726354162 | $0.76 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30811542272 | $0.40 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 199.994770324 | $199.99 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26465822977 | $0.14 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046620314929 | $0.51 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0023830921718452 | $0.01 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000074212296998 | $0.00 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00221933501691409 | $0.01 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001250044727 | $0.00 |
| BRADLEY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359573763329999 | $0.04 |
| BRADLEY BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007883616898 | $244.45 |
| BRADLEY BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404555995419999 | $1.20 |
| BRADLEY BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021068080239 | $0.04 |
| BRADLEY BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.657743426 | $66.32 |
| BRADLEY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076676701207 | $0.00 |
| BRADLEY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063988095764 | $0.12 |
| BRADLEY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19526050537 | $0.20 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036874174418 | $0.01 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018778024877 | $36.64 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064765406704 | $0.57 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9188451746 | $0.43 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023982519334 | $0.02 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91524187431 | $3.13 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0051002493375 | $0.03 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00030211092056 | $0.00 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000066149054822 | $0.00 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35320328127 | $0.19 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000214787568819999 | $0.02 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0033224077628 | $0.01 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0057638638634 | $0.01 |
| BRADLEY BRADBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.17369809346999 | $1.47 |
| BRADLEY BRANDVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069036874075 | $1.35 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (98.47) | ($20.00) |
| BRADLEY BRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 19.939 | $20.00 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (19.94) | ($19.94) |
| BRADLEY BRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AAVE | 0.11608 | $19.94 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AAVE | (0.11602) | ($19.91) |
| BRADLEY BRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 19.864 | $19.91 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $183.74 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 494.0 | $71.13 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.015354 | $620.00 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0148626 | $615.97 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002413) | ($99.98) |
| BRADLEY BRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.032232 | $99.98 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002413) | ($99.98) |
| BRADLEY BRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 5.2583 | $99.98 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000603) | ($24.98) |
| BRADLEY BRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 17.289 | $24.98 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001207) | ($49.99) |
| BRADLEY BRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 52.685 | $49.99 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00092648 | $38.06 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (19.86) | ($19.86) |
| BRADLEY BRAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 9.276 | $19.86 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (10.524) | ($21.79) |
| BRADLEY BRAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0005664 | $21.79 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($192.29) |
| BRADLEY BRAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOGE | 1,359.81 | $192.29 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035851708832 | $12.36 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8970861036497 | $22.10 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218372011959999 | $5.23 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0253561692351 | $0.03 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96332359679999 | $0.90 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.764023276899999 | $0.51 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.406444132819999 | $5.25 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1579750515 | $0.18 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007900852934 | $0.00 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062602000699 | $4.40 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000495441483 | $0.00 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006183240527 | $0.00 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027999058141 | $0.00 |
| BRADLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.06329950435 | $0.11 |
| BRADLEY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085503070486 | $2.53 |
| BRADLEY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01791045389 | $0.02 |
| BRADLEY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8686538899 | $6.24 |
| BRADLEY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015918395685 | $0.01 |
| BRADLEY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14878682602 | $12.77 |
| BRADLEY BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRADLEY BROWN | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRADLEY BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (499.0) | ($499.00) |
| BRADLEY BROWN | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 499.0 | $499.00 |
| BRADLEY BROWN | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRADLEY BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,538.269209638) | ($1,538.27) |
| BRADLEY BROWN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,538.269209638 | $1,538.27 |
| BRADLEY BROWN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,538.269209) | ($1,538.27) |
| BRADLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161878522253 | $0.00 |
| BRADLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032216004253 | $0.01 |
| BRADLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6234418403679 | $11.62 |
| BRADLEY BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6592539524099 | $10.97 |
| BRADLEY BUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019950454228 | $59.90 |
| BRADLEY BUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019965659157 | $38.96 |
| BRADLEY BUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.480735515 | $10.69 |
| BRADLEY BUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0155684585 | $3.15 |
| BRADLEY BUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111718829472999 | $0.99 |
| BRADLEY BULLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383348431082763 | $0.04 |
| BRADLEY BURGDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020186270068 | $0.60 |
| BRADLEY BURGDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4126654015 | $6.67 |
| BRADLEY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050498074297 | $0.00 |
| BRADLEY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037547312821 | $0.00 |
| BRADLEY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005806112499 | $0.00 |
| BRADLEY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.745188131 | $10.51 |
| BRADLEY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042832135319 | $0.00 |
| BRADLEY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021310283295 | $0.00 |
| BRADLEY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000654712787859999 | $0.00 |
| BRADLEY CAGENELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015007535736 | $29.28 |
| BRADLEY CAGENELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47338340197 | $0.47 |
| BRADLEY CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009013449134 | $0.00 |
| BRADLEY CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020389083529 | $0.02 |
| BRADLEY CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045226680767 | $0.09 |
| BRADLEY CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01415717725 | $0.01 |
| BRADLEY CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022664797343 | $0.03 |
| BRADLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02152845 | $65.01 |
| BRADLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 92.2978 | $126.45 |
| BRADLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.989 | $99.74 |
| BRADLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001858872636 | $0.55 |
| BRADLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180980806469999 | $35.29 |
| BRADLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.374772965 | $19.37 |
| BRADLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1423943648 | $7.18 |
| BRADLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.9180020429999 | $15.02 |
| BRADLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35207778451 | $3.91 |
| BRADLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035401822749 | $0.00 |
| BRADLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01109571309799 | $0.62 |
| BRADLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0164779706161 | $0.65 |
| BRADLEY CARTER SIDDONS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| BRADLEY CARTER SIDDONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,034.311083898) | ($5,034.31) |
| BRADLEY CARTER SIDDONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,034.311083898 | $5,034.31 |
| BRADLEY CARTER SIDDONS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.987005573) | ($5.99) |
| BRADLEY CARTER SIDDONS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.987005573 | $5.99 |
| BRADLEY CARTER SIDDONS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,040.298089) | ($10,040.30) |
| BRADLEY CARTER SIDDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018695259205 | $0.55 |
| BRADLEY CARTER SIDDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.430283854 | $26.01 |
| BRADLEY CARTER SIDDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05071830394999 | $11.68 |
| BRADLEY CARTER SIDDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.469062508488 | $32.47 |
| BRADLEY CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036148491015 | $7.05 |
| BRADLEY CEYNOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018593622956 | $0.04 |
| BRADLEY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060977291712 | $122.17 |
| BRADLEY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.814642709 | $1.81 |
| BRADLEY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.195493252 | $12.68 |
| BRADLEY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4403823589 | $71.57 |
| BRADLEY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146827546126 | $43.46 |
| BRADLEY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017680259997 | $0.00 |
| BRADLEY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102544093393 | $20.01 |
| BRADLEY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.9902134089999 | $61.99 |
| BRADLEY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91601188085 | $10.18 |
| BRADLEY CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,462.284998) | ($765.58) |
| BRADLEY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015908414754 | $47.23 |
| BRADLEY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.354718496853 | $7.13 |
| BRADLEY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016197480276 | $0.12 |
| BRADLEY CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025147091911 | $0.74 |
| BRADLEY CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113738129063 | $22.19 |
| BRADLEY CHEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,691.233372737) | ($5,691.23) |
| BRADLEY CHEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,691.233372737 | $5,691.23 |
| BRADLEY CHEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,691.233372) | ($5,691.23) |
| BRADLEY CHEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.856245981) | ($3.86) |
| BRADLEY CHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.856245981 | $3.86 |
| BRADLEY CHEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002565199898) | ($0.25) |
| BRADLEY CHEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002565199898 | $0.25 |
| BRADLEY CHEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002575209017) | $0.00 |
| BRADLEY CHEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002575209017 | $0.00 |
| BRADLEY CHEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000004336843203) | $0.00 |
| BRADLEY CHEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000004336843203 | $0.00 |
| BRADLEY CHEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00000158189916) | $0.00 |
| BRADLEY CHEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00000158189916 | $0.00 |
| BRADLEY CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363862271809999 | $10.77 |
| BRADLEY CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084728757265 | $170.82 |
| BRADLEY CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3569811198801 | $11.36 |
| BRADLEY CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6272559931 | $0.24 |
| BRADLEY CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003007095734607 | $0.00 |
| BRADLEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033556292911 | $0.99 |
| BRADLEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| BRADLEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9108662912 | $9.91 |
| BRADLEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.220807632 | $13.22 |
| BRADLEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10364963529 | $0.16 |
| BRADLEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00736080596289999 | $0.54 |
| BRADLEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22130892784 | $0.01 |
| BRADLEY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025835368501 | $0.18 |
| BRADLEY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082339650589 | $0.02 |
| BRADLEY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12038349269 | $0.08 |
| BRADLEY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00014867470572 | $0.01 |
| BRADLEY CLENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3996523103778 | $0.41 |
| BRADLEY COLIN RUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09199272443 | $278.49 |
| BRADLEY COLIN RUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 31.411 | $566.66 |
| BRADLEY COLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191756900364 | $5.57 |
| BRADLEY COLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182990046196 | $34.74 |
| BRADLEY COLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6327118637776 | $6.67 |
| BRADLEY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026061062016 | $7.71 |
| BRADLEY CONDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 528.424776161 | $615.86 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115780218327 | $0.34 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98930536936 | $1.15 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056428815624 | $0.01 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052668344356 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021242451506 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000202961628529999 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000123104303343 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021945095257 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011669385956 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017851516775 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447933874869999 | $13.13 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321343781949999 | $6.21 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028471974676 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000956345001279999 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003435006544 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000076085939551 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049508458615 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042914323605 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56860060209 | $1.94 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031683642453 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000029407097997 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00111540480469 | $0.00 |
| BRADLEY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000112481457833 | $0.00 |
| BRADLEY CORLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.144159477 | $26.14 |
| BRADLEY CORTEZ DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001383168452301 | $52.67 |
| BRADLEY CORTEZ DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137791044032 | $2.69 |
| BRADLEY COUFAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001739) | ($7.00) |
| BRADLEY COUFAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001739 | $7.00 |
| BRADLEY COUFAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01740417453) | ($700.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY COUFAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01740417453 | $700.54 |
| BRADLEY COUFAL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017578) | ($710.77) |
| BRADLEY COUFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001710998437404 | $0.68 |
| BRADLEY CRAIG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,181.674203 | $2,181.67 |
| BRADLEY CRAIG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.25) | ($12.25) |
| BRADLEY CRAIG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,118.0) | ($2,118.00) |
| BRADLEY CRAIG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ADA | 5,093.795155017 | $4,783.12 |
| BRADLEY CRAIG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.148386108) | ($2.45) |
| BRADLEY CRAIG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.223751325) | ($2.45) |
| BRADLEY CRAIG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 3,101.989778 | $3,101.99 |
| BRADLEY CRAIG | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| BRADLEY CRAIG | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| BRADLEY CRAIG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | ETH | 4.272769866 | $4,811.27 |
| BRADLEY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.04639689579 | $71.21 |
| BRADLEY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.781932336 | $10.75 |
| BRADLEY CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 11.920575 | $79.05 |
| BRADLEY CRANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.305970453) | ($31,585.09) |
| BRADLEY CRANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.305970453 | $31,585.09 |
| BRADLEY CRANE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (15.305970453) | ($29,391.84) |
| BRADLEY CRANE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (11.920575) | ($86.54) |
| BRADLEY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013791598289 | $417.74 |
| BRADLEY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0786436267749 | $212.98 |
| BRADLEY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3157967237 | $11.62 |
| BRADLEY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82082207558 | $0.03 |
| BRADLEY CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018015097319 | $0.05 |
| BRADLEY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4728853006396 | $1.42 |
| BRADLEY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031413321335 | $0.54 |
| BRADLEY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07094211569999 | $0.52 |
| BRADLEY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017007426776 | $0.50 |
| BRADLEY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4430791104 | $7.44 |
| BRADLEY CUBBAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038513350022 | $11.40 |
| BRADLEY CUTLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0823617 | $3,294.12 |
| BRADLEY CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080382397591 | $248.45 |
| BRADLEY CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073235439165 | $147.28 |
| BRADLEY CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3442485758 | $8.34 |
| BRADLEY CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.183559295 | $17.59 |
| BRADLEY CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.771231428 | $6.14 |
| BRADLEY CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0583667170089999 | $0.52 |
| BRADLEY CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108723965856 | $0.00 |
| BRADLEY CZERKIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9837542392) | ($1,524.20) |
| BRADLEY CZERKIES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9837542392 | $1,524.20 |
| BRADLEY CZERKIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1763144942) | ($5,041.54) |
| BRADLEY CZERKIES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1763144942 | $5,041.54 |
| BRADLEY CZERKIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,595.337784214) | ($879.47) |
| BRADLEY CZERKIES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,595.337784214 | $879.47 |
| BRADLEY CZERKIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014664872845243 | $49.59 |
| BRADLEY CZERKIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009119672431252 | $20.44 |
| BRADLEY CZERKIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.738511030051 | $17.88 |
| BRADLEY D OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173231579675999 | $60.02 |
| BRADLEY D OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034188533074 | $1.35 |
| BRADLEY DALLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02360541 | $912.79 |
| BRADLEY DALLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005536679162) | ($16.32) |
| BRADLEY DALLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001258) | ($50.05) |
| BRADLEY DALLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54) | ($21,340.89) |
| BRADLEY DALLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0943178) | ($2,740.27) |
| BRADLEY DALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037173037108509 | $140.40 |
| BRADLEY DALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305105675089999 | $0.04 |
| BRADLEY DALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219814900790939 | $0.06 |
| BRADLEY DALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018611920288 | $0.00 |
| BRADLEY DALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00710736249949999 | $0.08 |
| BRADLEY DALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000419706064799999 | $0.00 |
| BRADLEY DALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045365642402 | $0.00 |
| BRADLEY DALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033565501124 | $0.00 |
| BRADLEY DALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0156250390822999 | $0.01 |
| BRADLEY DAVID DUFOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.2443134645 | $498.62 |
| BRADLEY DAVID DUFOUR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2443134645) | ($478.04) |
| BRADLEY DAVID DUFOUR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2443134645 | $478.04 |
| BRADLEY DAVID DUFOUR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 1.799610948 | $3,533.28 |
| BRADLEY DAVID DUFOUR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.799610948) | ($3,538.07) |
| BRADLEY DAVID DUFOUR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.799610948 | $3,538.07 |
| BRADLEY DAVID DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002443050349 | $50.00 |
| BRADLEY DAVID DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.933746783 | $100.00 |
| BRADLEY DAVID DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015652082159 | $22.05 |
| BRADLEY DAVID TOWNSEND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.488061669) | ($57,459.35) |
| BRADLEY DAVID TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126442671682 | $384.11 |
| BRADLEY DAVID TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12608495245609 | $354.55 |
| BRADLEY DAVID TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.301789888 | $23.30 |
| BRADLEY DAVID TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8107973836 | $1.81 |
| BRADLEY DAVIES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MANA | (555.487276109) | ($1,194.30) |
| BRADLEY DAVIES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,065.3) | ($1,011.41) |
| BRADLEY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7735055377153 | $1.36 |
| BRADLEY DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,014.039864746) | ($1,014.04) |
| BRADLEY DAVIS | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,014.039864746 | $1,014.04 |
| BRADLEY DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (60.199309013) | ($37.71) |
| BRADLEY DAVIS | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 60.199309013 | $37.71 |
| BRADLEY DAVIS | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,014.039864) | ($1,014.04) |
| BRADLEY DAVIS | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | MATIC | (60.199309013) | ($39.49) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (158.852352579) | ($158.85) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 158.852352579 | $158.85 |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (158.852352) | ($158.85) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01194728856) | ($20.00) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01194728856 | $20.00 |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011947) | ($20.02) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.207863179) | ($60,708.64) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.207863179 | $60,708.64 |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (36.207863) | ($60,759.33) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.546161669) | ($42,573.02) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.546161669 | $42,573.02 |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (650.345471709) | ($4,988.15) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 650.345471709 | $4,988.15 |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,889.641317493) | ($1,488.98) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,889.641317493 | $1,488.98 |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (0.13) | ($1.00) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (650.215471) | ($4,949.90) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.10) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.586710293) | ($6.59) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.586710293 | $6.59 |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.546121) | ($42,459.57) |
| BRADLEY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.01) |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008063483769077 | $275.46 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26817499234564 | $639.74 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.906182823159 | $1.91 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.930685257113 | $32.45 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.970589089888 | $126.13 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108570915401 | $0.00 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08033845907452 | $0.08 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050655684706 | $0.00 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016140773292 | $0.06 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.281659964029999 | $11.14 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029718569168 | $0.00 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011540313749 | $0.00 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125313341146 | $0.00 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088724443382 | $0.00 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.780230546894 | $7.78 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.471288773298339 | $0.51 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088823205478 | $0.00 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079257155595 | $23.46 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111713345587 | $0.13 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000255907359439999 | $0.05 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.209930754 | $58.83 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.738469821069999 | $0.46 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36343875289 | $4.04 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027259563426 | $0.24 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88027355378 | $0.88 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092398501957 | $0.01 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000945839934409999 | $0.07 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2357687598 | $0.81 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036966531089 | $0.41 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087021695172 | $0.54 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000146886169224999 | $0.03 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000699634126 | $0.05 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52180310864 | $0.80 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00073030892676 | $0.05 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.39238090622 | $0.19 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.006608825369 | $0.00 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00020729120024 | $0.02 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0018322363038 | $0.01 |
| BRADLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00084609606467 | $0.00 |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14753737) | ($4,300.00) |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14753737 | $4,300.00 |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.202408436) | ($45,200.00) |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.202408436 | $45,200.00 |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (419.30152921) | ($1,996.40) |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 419.30152921 | $1,996.40 |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (96.228871387) | ($769.66) |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 96.228871387 | $769.66 |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (12.502771) | ($99.65) |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (83.726100387) | ($662.27) |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001825) | ($50.00) |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03421) | ($49.78) |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,452.51) |
| BRADLEY DAWSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,402.86) |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022808733578 | $71.73 |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.240843986038 | $564.89 |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43376188555 | $0.34 |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29510797835969 | $2.88 |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0096202546749999 | $0.00 |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070679232358 | $0.24 |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069275818556 | $7.61 |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8243526024013 | $12.07 |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.48586613659999 | $0.35 |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000019121081677 | $0.00 |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017379332139 | $0.05 |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00033542504279999 | $0.00 |
| BRADLEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.5561959975 | $7.42 |
| BRADLEY DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037115460839 | $0.00 |
| BRADLEY DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0145192226679999 | $0.00 |
| BRADLEY DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000023114071814 | $0.00 |
| BRADLEY DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000124509406759 | $0.01 |
| BRADLEY DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016486094072 | $0.00 |
| BRADLEY DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000023558052250999 | $0.00 |
| BRADLEY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426867590961 | $143.15 |
| BRADLEY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7129642674847 | $33.32 |
| BRADLEY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018179917107 | $40.01 |
| BRADLEY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3955294946 | $3.83 |
| BRADLEY DESZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184837695309999 | $5.47 |
| BRADLEY DESZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071164282649 | $1.39 |
| BRADLEY DESZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072438211125 | $0.01 |
| BRADLEY DESZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021554858155 | $0.00 |
| BRADLEY DESZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6363144658 | $15.84 |
| BRADLEY DESZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00179025393849999 | $0.14 |
| BRADLEY DESZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000040603168297 | $0.01 |
| BRADLEY DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061193769901 | $1.81 |
| BRADLEY DILLON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (72.328096777) | ($789.48) |
| BRADLEY DILLON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($892.13) |
| BRADLEY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6406193146 | $34.60 |
| BRADLEY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5454305806415 | $8.78 |
| BRADLEY DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039093616549 | $1.16 |
| BRADLEY DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067155138814 | $1.31 |
| BRADLEY DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.530618176 | $46.53 |
| BRADLEY DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8834763623 | $3.88 |
| BRADLEY DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030607231218 | $0.18 |
| BRADLEY DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.761555188 | $92.76 |
| BRADLEY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101570716491999 | $0.00 |
| BRADLEY DOBBS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,314.375747715) | ($1,081.66) |
| BRADLEY DOBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,314.375747715 | $1,081.66 |
| BRADLEY DOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (1,314.3757) | ($990.10) |
| BRADLEY DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022031224744 | $66.42 |
| BRADLEY DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.590140469802 | $14.18 |
| BRADLEY DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.841007821 | $23.66 |
| BRADLEY DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.082503795 | $61.78 |
| BRADLEY DONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.309881802021 | $1.38 |
| BRADLEY DONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040690419515 | $0.01 |
| BRADLEY DRAPEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016161427320999 | $4.78 |
| BRADLEY DREHMER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0016374 | $48.14 |
| BRADLEY DREHMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BRADLEY DREHMER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| BRADLEY DREHMER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| BRADLEY DREHMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| BRADLEY DREHMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| BRADLEY DREHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030819590167 | $9.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY DREHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.363691799999 | $251.36 |
| BRADLEY DRUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.5535511) | ($104,088.53) |
| BRADLEY DRUE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (16.460706918) | ($33,155.79) |
| BRADLEY DRUE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (326.7) | ($13,815.08) |
| BRADLEY DRUE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (679.0) | ($6,386.60) |
| BRADLEY DRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 594.254566603352 | $933.90 |
| BRADLEY DUANE KIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094076397944 | $0.28 |
| BRADLEY DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018378703719 | $0.02 |
| BRADLEY DWAYNE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021379891991 | $0.04 |
| BRADLEY E BROOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BRADLEY E BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002216518442 | $50.00 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001378986495) | ($4.17) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $56.74 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (19.957999003) | ($50,450.14) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 639.0269 | $49,225.87 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (68.0) | ($5,221.72) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 35.36 | $2,277.48 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,098.9871 | $5,098.99 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 7.842645167 | $18,286.95 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (79.098303) | ($79.10) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.858425043) | ($18,711.93) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 262.0889 | $18,205.10 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 33.85 | $2,283.49 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1,104.886473549) | ($56,724.87) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.88938103 | $58,403.21 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07157745 | $2,201.13 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0026063 | $80.23 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.96456813) | ($59,111.89) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.486812549) | ($24.07) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00663913506) | ($13.24) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071889) | ($22.41) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 1.87220992 | $55,701.31 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003186) | ($100.26) |
| BRADLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037814572954 | $105.26 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.86262674688 | $62.80 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0822438315331461 | $236.05 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00782505073361499 | $0.01 |
| BRADLEY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.32020038768231 | $104.56 |
| BRADLEY EDWIN GIARDIELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| BRADLEY EDWIN GIARDIELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BRADLEY EDWIN GIARDIELLO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BRADLEY EDWIN GIARDIELLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 58,845.0 | $58,845.00 |
| BRADLEY EDWIN GIARDIELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (58,845.0) | ($58,845.00) |
| BRADLEY EDWIN GIARDIELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 58,845.0 | $58,845.00 |
| BRADLEY EDWIN GIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036522910672 | $10.81 |
| BRADLEY EDWIN GIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.169811321 | $100.00 |
| BRADLEY EDWIN GIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213687913599999 | $435.01 |
| BRADLEY EDWIN GIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,631.99259698799 | $9,631.99 |
| BRADLEY ERKELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000795014397105899 | $0.00 |
| BRADLEY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030239081122 | $0.90 |
| BRADLEY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.27073511819 | $16.94 |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02208665937) | ($693.50) |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02208665937 | $693.50 |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4298648429) | ($800.36) |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4298648429 | $800.36 |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.605959794) | ($1.61) |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.605959794 | $1.61 |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.980177137) | ($32.89) |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.980177137 | $32.89 |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.605959) | ($1.61) |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4298648429) | ($768.47) |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02208665) | ($666.84) |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010880126452741 | $4.12 |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.8103787238483 | $108.16 |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020230693431804 | $5.63 |
| BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008446650198 | $0.01 |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.2470966148) | ($10,000.00) |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,216.947913 | $5,216.95 |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (224.36) | ($224.36) |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.2470966148 | $9,707.93 |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| BRADLEY FARRAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| BRADLEY FARRAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| BRADLEY FARRAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BRADLEY FARRAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 859.384345 | $859.38 |
| BRADLEY FARRAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| BRADLEY FARRAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| BRADLEY FARRAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.254170771 | $1,537.71 |
| BRADLEY FARRAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.4054033594) | ($7,488.59) |
| BRADLEY FARRAR | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287978699677 | $92.60 |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000513274994779999 | $0.00 |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01179452954 | $19.00 |
| BRADLEY FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.21897100915 | $5.22 |
| BRADLEY FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016727805623 | $0.50 |
| BRADLEY FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110779476186 | $0.22 |
| BRADLEY FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8491565536 | $9.85 |
| BRADLEY FEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016460238991 | $0.49 |
| BRADLEY FEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.9107947679999 | $57.91 |
| BRADLEY FEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164626094419999 | $0.49 |
| BRADLEY FEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88853615559999 | $1.50 |
| BRADLEY FEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.382478632089999 | $4.25 |
| BRADLEY FIDDLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,927.01) |
| BRADLEY FIDDLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 2.4380935 | $72,423.57 |
| BRADLEY FIDDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493304382155049 | $102.52 |
| BRADLEY FIDDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.434984959322 | $211.40 |
| BRADLEY FIDDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067947841914 | $144.37 |
| BRADLEY FIDDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.375169926127 | $3.54 |
| BRADLEY FIDDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000002905684 | $0.00 |
| BRADLEY FIDDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019449742756 | $0.00 |
| BRADLEY FIDDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000003652631 | $0.00 |
| BRADLEY FINK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (400.0) | ($400.00) |
| BRADLEY FINK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 400.0 | $400.00 |
| BRADLEY FINK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (372.92) | ($372.92) |
| BRADLEY FINK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $25,218.59 |
| BRADLEY FINK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00027717 | $9.99 |
| BRADLEY FINK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (400.0) | ($400.00) |
| BRADLEY FINK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 400.0 | $400.00 |
| BRADLEY FINK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (372.92) | ($372.92) |
| BRADLEY FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032350025754 | $0.96 |
| BRADLEY FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013673464813 | $40.47 |
| BRADLEY FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.886526054 | $67.89 |
| BRADLEY FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.117546938584 | $12.74 |
| BRADLEY FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173399209026 | $0.02 |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (596.935893306) | ($410.22) |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 596.935893306 | $410.22 |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08321042144) | ($2,486.08) |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08321042144 | $2,486.08 |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247.314300871) | ($247.31) |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 247.314300871 | $247.31 |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.490424821) | ($603.67) |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.490424821 | $603.67 |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (596.924192) | ($395.39) |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.490089) | ($581.39) |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (247.31) | ($247.31) |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034898) | ($1,003.95) |
| BRADLEY FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048312) | ($1,389.84) |
| BRADLEY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043829545132807 | $16.41 |
| BRADLEY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56485447986619 | $1.56 |
| BRADLEY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.85137660663229 | $4.53 |
| BRADLEY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100486987122279 | $6.42 |
| BRADLEY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001797820763 | $0.53 |
| BRADLEY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151054432239999 | $29.47 |
| BRADLEY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.529863396999 | $135.53 |
| BRADLEY FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049955413414 | $14.79 |
| BRADLEY FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023430457741 | $0.69 |
| BRADLEY FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015842460828 | $0.02 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10049924) | ($3,996.16) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10049924 | $3,996.16 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100499) | ($3,984.06) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.3940883739 | $910.37 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.007071625539) | ($0.13) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.007071625539 | $0.13 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2112018912) | ($1.39) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2112018912 | $1.39 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($6.10) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $6.10 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($4.86) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $4.86 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00516) | ($10.01) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($4.85) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.07) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.65835085) | ($1,278.59) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.65835085 | $1,278.59 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1009404309) | ($2,889.22) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1009404309 | $2,889.22 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,819.561893321) | ($1,710.94) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,819.561893321 | $1,710.94 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (0.210046) | ($1.38) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,012.824900371) | ($978.50) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,012.824900371 | $978.50 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,000.0) | ($971.02) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,941.50) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,800.0) | ($1,689.01) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000175) | ($5.01) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,876.80) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006976921336) | ($1.42) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006976921336 | $1.42 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001149462983) | ($3.46) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001149462983 | $3.46 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.600741083) | ($2.49) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.600741083 | $2.49 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.463622965) | ($0.84) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.463622965 | $0.84 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (23.150375) | ($15.93) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047976) | ($97.52) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (14.27278) | ($8.12) |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000744595398343208 | $28.35 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00340803285621626 | $9.38 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.788029968823 | $21.84 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6452822851089 | $6.20 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000349380438922499 | $0.00 |
| BRADLEY FRONBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015982246645718 | $0.00 |
| BRADLEY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040418626034 | $0.01 |
| BRADLEY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109100155977 | $21.29 |
| BRADLEY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085606115504 | $0.01 |
| BRADLEY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090386228169 | $0.80 |
| BRADLEY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021633367574 | $0.02 |
| BRADLEY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022395058341 | $0.00 |
| BRADLEY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.04097334858 | $0.50 |
| BRADLEY FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.7427806078899 | $88.34 |
| BRADLEY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.64913579 | $1.17 |
| BRADLEY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027801275125 | $0.00 |
| BRADLEY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030183846315 | $0.00 |
| BRADLEY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020508079065 | $0.00 |
| BRADLEY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000394603503139999 | $0.00 |
| BRADLEY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086271585442 | $0.03 |
| BRADLEY FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112037994189 | $0.01 |
| BRADLEY GEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031506207298 | $0.01 |
| BRADLEY GEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039927460991 | $0.04 |
| BRADLEY GEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040866562574 | $0.00 |
| BRADLEY GEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011998204411 | $0.00 |
| BRADLEY GEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007616312208 | $0.00 |
| BRADLEY GEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041556317551 | $0.00 |
| BRADLEY GERNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (380.221321283) | ($380.22) |
| BRADLEY GERNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 380.221321283 | $380.22 |
| BRADLEY GERNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (380.221321) | ($380.22) |
| BRADLEY GERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032033183383 | $0.95 |
| BRADLEY GERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298252943959999 | $58.35 |
| BRADLEY GERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6308096961267 | $1.63 |
| BRADLEY GERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.466792877599999 | $0.29 |
| BRADLEY GERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4588812187 | $0.65 |
| BRADLEY GERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13708361055 | $0.07 |
| BRADLEY GETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017979447308 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY GILBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045474154784 | $1.35 |
| BRADLEY GILBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0727162565531 | $146.20 |
| BRADLEY GILBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.989562518 | $17.99 |
| BRADLEY GILBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2220834665 | $4.14 |
| BRADLEY GILBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026269791863 | $1.92 |
| BRADLEY GILBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.57922639289999 | $25.89 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,499.9 | $2,389.54 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07184056 | $2,908.39 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 23.38311424 | $322.22 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.64091487 | $1,948.70 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 191.86755232 | $412.52 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 14.98 | $268.49 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 54.793 | $986.25 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 6.1 | $5.68 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276995259023199 | $80.06 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00857829192303 | $16.10 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.2884162987 | $14.06 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.413755519424 | $14.96 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0947524165734 | $0.80 |
| BRADLEY GLENN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.112324537413 | $0.13 |
| BRADLEY GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029394660438 | $88.55 |
| BRADLEY GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.285981742 | $11.33 |
| BRADLEY GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.484187799 | $11.61 |
| BRADLEY GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23232041653 | $4.21 |
| BRADLEY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164408161609999 | $0.49 |
| BRADLEY GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117903670726 | $238.79 |
| BRADLEY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037683850775 | $0.03 |
| BRADLEY GREAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018823885277 | $0.56 |
| BRADLEY GREAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050083947658 | $0.01 |
| BRADLEY GREAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061939053134 | $0.45 |
| BRADLEY GREEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.724592) | ($1,500.84) |
| BRADLEY GREEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.001934453) | ($1,787.43) |
| BRADLEY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047712740212 | $146.91 |
| BRADLEY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012511170435243 | $31.39 |
| BRADLEY GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035494411983 | $1.05 |
| BRADLEY GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008053030035534 | $15.71 |
| BRADLEY GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097110451460999 | $0.29 |
| BRADLEY GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062273713353 | $0.05 |
| BRADLEY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.017440379258 | $0.01 |
| BRADLEY GRSIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.007081 | $20.21 |
| BRADLEY GRSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.002611 | $3.88 |
| BRADLEY GRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127539853212 | $0.00 |
| BRADLEY GRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334234301569999 | $65.56 |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (831.2395895) | ($831.24) |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 831.2395895 | $831.24 |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,147.259959) | ($1,147.26) |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,147.259959 | $1,147.26 |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,147.259959) | ($1,147.26) |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (831.239589) | ($831.24) |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038437788136999 | $117.84 |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06000756309999 | $3.57 |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039788273636 | $0.01 |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2160011685049 | $12.22 |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047236294811 | $0.00 |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.850012773208 | $8.85 |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0780628095 | $0.13 |
| BRADLEY GRUTZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000071298794658 | $0.00 |
| BRADLEY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032016140358 | $0.00 |
| BRADLEY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055700355952 | $0.06 |
| BRADLEY HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059441574757 | $0.02 |
| BRADLEY HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000798134622569999 | $0.00 |
| BRADLEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020500573367 | $61.64 |
| BRADLEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1835206089999 | $12.04 |
| BRADLEY HAMMER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZRX | 488.20278096 | $429.29 |
| BRADLEY HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015859286246 | $30.95 |
| BRADLEY HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4114757286 | $3.50 |
| BRADLEY HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060690798509 | $3.63 |
| BRADLEY HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031044152890999 | $2.35 |
| BRADLEY HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1672724066 | $1.15 |
| BRADLEY HANCOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01644898184) | ($49.55) |
| BRADLEY HANCOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01644898184 | $49.55 |
| BRADLEY HANCOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01644898184) | ($51.16) |
| BRADLEY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020230330949 | $0.00 |
| BRADLEY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024959986558318 | $0.08 |
| BRADLEY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072294705437 | $0.00 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($142.00) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.05 | $142.00 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.05) | ($141.90) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($344.59) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01 | $344.59 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($508.24) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2 | $508.24 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2) | ($509.24) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($347.51) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,946.39) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,946.39 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,926.48) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,825.50) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,825.50 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,985.68) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,028.30) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1 | $3,028.30 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,019.85) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,929.91) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,929.91 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,883.60) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,626.18) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,626.18 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,627.87) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,923.39) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,923.39 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,946.00) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,887.68) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,887.68 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,900.02) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,060.25) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.0 | $9,060.25 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($9,062.63) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,808.24) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.0 | $8,808.24 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($8,826.65) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,880.68) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.0 | $8,880.68 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($8,880.05) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,112.50) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.0 | $9,112.50 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($9,119.71) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,896.10) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.0 | $8,896.10 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($8,922.63) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,986.65) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.0 | $8,986.65 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($9,006.05) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,429.10) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.0 | $7,429.10 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($7,418.95) |
| BRADLEY HARMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089252978145 | $282.89 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.384590182129999 | $875.56 |
| BRADLEY HARMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028984115731 | $0.00 |
| BRADLEY HARPER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00052389 | $20.41 |
| BRADLEY HARPER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00060644 | $18.27 |
| BRADLEY HARPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.740014) | ($89.35) |
| BRADLEY HARPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062829) | ($1,803.76) |
| BRADLEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006597520167592 | $22.02 |
| BRADLEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66032544576668 | $0.61 |
| BRADLEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27519428489 | $3.15 |
| BRADLEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027942427950439 | $1.46 |
| BRADLEY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.57816702293 | $1.23 |
| BRADLEY HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029962836912 | $0.00 |
| BRADLEY HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126199245051 | $2.46 |
| BRADLEY HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046892108854 | $0.41 |
| BRADLEY HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014812112638999 9 | $0.00 |
| BRADLEY HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086008907771999 9 | $0.00 |
| BRADLEY HART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002135364502) | ($40.62) |
| BRADLEY HART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02569158912) | ($488.72) |
| BRADLEY HART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8542509395) | ($16,250.00) |
| BRADLEY HART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.060756891 | $20,178.26 |
| BRADLEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003150156560939 | $62.66 |
| BRADLEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41868040609999 | $1.65 |
| BRADLEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065416544842 | $0.00 |
| BRADLEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.07169643459999 | $2.07 |
| BRADLEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2093028543 | $6.41 |
| BRADLEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.279503037 | $25.33 |
| BRADLEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024056708265 | $0.02 |
| BRADLEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025641564113 | $0.00 |
| BRADLEY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042728455786 | $0.00 |
| BRADLEY HASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039937664521 | $122.54 |
| BRADLEY HASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.853060341 | $89.85 |
| BRADLEY HASSELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021481278651 | $6.36 |
| BRADLEY HASSELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071511298069 | $0.01 |
| BRADLEY HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3190559216 | $4.22 |
| BRADLEY HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.962058944 | $14.42 |
| BRADLEY HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013829615139 | $0.00 |
| BRADLEY HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030956758263 | $0.00 |
| BRADLEY HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022334392371 | $1.63 |
| BRADLEY HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1024331805 | $7.87 |
| BRADLEY HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.060275706639 | $0.17 |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00747589) | ($300.00) |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00747589 | $300.00 |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00747589) | ($300.23) |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00226583) | ($90.00) |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00226583 | $90.00 |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00226583) | ($90.16) |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00189505) | ($76.00) |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00189505 | $76.00 |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00189505) | ($76.05) |
| BRADLEY HATFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004449926042) | ($8.70) |
| BRADLEY HATFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007805784061) | ($15.26) |
| BRADLEY HATFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0255742876) | ($500.00) |
| BRADLEY HATFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03097763433 | $605.64 |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000427634411596 | $1.37 |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017319522455 | $0.00 |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023467715585 | $0.00 |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021307187156 | $0.00 |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16533445117 | $0.10 |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056868538647 | $0.63 |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000370166648929999 | $0.00 |
| BRADLEY HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000084421904572 | $0.00 |
| BRADLEY HAZELWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003560241251 | $0.01 |
| BRADLEY HEINRICHS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.603705381) | ($13,139.92) |
| BRADLEY HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027208389583 | $82.64 |
| BRADLEY HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070493358307247 | $166.58 |
| BRADLEY HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5717756102 | $2.57 |
| BRADLEY HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6940132794 | $52.17 |
| BRADLEY HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0276211481139999 | $8.79 |
| BRADLEY HENNESSEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00017505 | $7.24 |
| BRADLEY HENNESSEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| BRADLEY HENNESSEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (222.1512) | ($222.15) |
| BRADLEY HENNESSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,392.563337) | ($495.64) |
| BRADLEY HENNESSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123214) | ($33.79) |
| BRADLEY HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013000451639354 | $0.43 |
| BRADLEY HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031040520629 | $0.00 |
| BRADLEY HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3692128746091 | $2.37 |
| BRADLEY HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.19400270712149 | $3.29 |
| BRADLEY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038069833319 | $1.13 |
| BRADLEY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.108199253 | $18.11 |
| BRADLEY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.490425419 | $13.49 |
| BRADLEY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.520968018 | $13.52 |
| BRADLEY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349798691469999 | $107.00 |
| BRADLEY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037874845586 | $74.84 |
| BRADLEY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.13730423699999 | $2.49 |
| BRADLEY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042817986559 | $0.47 |
| BRADLEY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046282468402 | $0.35 |
| BRADLEY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24696495867 | $0.12 |
| BRADLEY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017177699252 | $0.40 |
| BRADLEY HINTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01006259 | $387.48 |
| BRADLEY HINTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01006259) | ($388.99) |
| BRADLEY HINTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034176945) | ($32,705.59) |
| BRADLEY HINTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034176945 | $32,705.59 |
| BRADLEY HINTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03417694) | ($31,352.00) |
| BRADLEY HINTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY HINTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRADLEY HINTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRADLEY HINTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01002764 | $302.72 |
| BRADLEY HINTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01002764536) | ($293.87) |
| BRADLEY HINTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01002764536 | $293.87 |
| BRADLEY HINTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01346319 | $390.55 |
| BRADLEY HINTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01346319) | ($390.55) |
| BRADLEY HINTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01346319 | $390.55 |
| BRADLEY HINTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| BRADLEY HINTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,501.0) | ($2,501.00) |
| BRADLEY HINTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,501.0 | $2,501.00 |
| BRADLEY HINTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.76356471) | ($101.48) |
| BRADLEY HINTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.76356471 | $101.48 |
| BRADLEY HINTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0102955 | $305.20 |
| BRADLEY HINTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0102955) | ($300.06) |
| BRADLEY HINTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0102955 | $300.06 |
| BRADLEY HINTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01004112 | $298.43 |
| BRADLEY HINTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01004112) | ($296.97) |
| BRADLEY HINTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01004112 | $296.97 |
| BRADLEY HINTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00696494 | $211.94 |
| BRADLEY HINTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00696494) | ($211.76) |
| BRADLEY HINTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00696494 | $211.76 |
| BRADLEY HINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 331.979055 | $331.98 |
| BRADLEY HINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (331.979055) | ($331.98) |
| BRADLEY HINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 331.979055 | $331.98 |
| BRADLEY HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383065858107599 | $141.55 |
| BRADLEY HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.736997448209 | $100.70 |
| BRADLEY HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640814100117 | $12.50 |
| BRADLEY HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.4772116970999 | $91.48 |
| BRADLEY HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4463018999 | $1.54 |
| BRADLEY HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010410371972799 | $0.00 |
| BRADLEY HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.28228691584999 | $1.28 |
| BRADLEY HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00989239848509999 | $19.30 |
| BRADLEY HOUSTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.541969625) | $0.00 |
| BRADLEY HOUSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.541969625 | $0.00 |
| BRADLEY HOUSTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (7.541969) | ($0.00) |
| BRADLEY HOUSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,116.295450422) | ($1,460.00) |
| BRADLEY HOUSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10.416110821) | ($4.88) |
| BRADLEY HOUSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,867.549668874 | $1,811.97 |
| BRADLEY HOUSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (93.801346837) | ($43.95) |
| BRADLEY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017069382673999 | $0.51 |
| BRADLEY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00132777818599999 | $0.00 |
| BRADLEY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.13699644269679 | $1.65 |
| BRADLEY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053712619146 | $0.00 |
| BRADLEY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018694857462 | $0.00 |
| BRADLEY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.509674594969999 | $2.90 |
| BRADLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00974852427039999 | $299.22 |
| BRADLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6765449956 | $5.45 |
| BRADLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46449083623 | $940.33 |
| BRADLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 549.310881958 | $435.48 |
| BRADLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 537.052053376 | $337.21 |
| BRADLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 93.847239902 | $1,042.93 |
| BRADLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.16735845505 | $45.62 |
| BRADLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 226.845282407 | $33.14 |
| BRADLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 86.407505143 | $295.20 |
| BRADLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.925090517 | $268.41 |
| BRADLEY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.89618359586 | $1.16 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.319624) | ($1,001.12) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,000.083 | $1,001.12 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.0004836930118 | $20.00 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004836930118) | ($20.00) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.05420267267 | $2,241.20 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04920214) | ($2,000.00) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04920214 | $2,000.00 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246232) | ($100.00) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00246232 | $100.00 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.051664) | ($1,526.42) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,514.084 | $1,526.42 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (193.51395031) | ($77.56) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BAT | 193.51395031 | $77.56 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01449536025) | ($451.82) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01449536025 | $451.82 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.263266909) | ($86.26) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.263266909 | $86.26 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2607737521) | ($476.56) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2607737521 | $476.56 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.371001926) | ($88.05) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.371001926 | $88.05 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BAT | (193.51) | ($78.21) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 77.694 | $78.21 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.014474) | ($450.68) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 448.782 | $450.68 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.260773) | ($478.03) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 476.072 | $478.03 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | DOT | (9.1891) | ($85.00) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 84.438 | $85.00 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,101.07) | ($1,101.07) |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023257620633251 | $8.44 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027084200544007 | $6.54 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110779416345 | $0.01 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13305173617767 | $1.72 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003986008246984 | $0.33 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.323411392189049 | $0.17 |
| BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000118512300593 | $0.00 |
| BRADLEY HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070963718616 | $21.00 |
| BRADLEY HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.681693747 | $54.68 |
| BRADLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134948925938 | $3.99 |
| BRADLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103945299425 | $20.28 |
| BRADLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034991260402 | $0.31 |
| BRADLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82828464052 | $0.12 |
| BRADLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030740913669 | $0.07 |
| BRADLEY INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8474656982783 | $1.77 |
| BRADLEY ISHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248131061869999 | $0.73 |
| BRADLEY ISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100907922843 | $0.30 |
| BRADLEY ISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028293863908 | $0.00 |
| BRADLEY ISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044044298713 | $0.00 |
| BRADLEY ISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042377720492 | $0.13 |
| BRADLEY ISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3393341824 | $5.34 |
| BRADLEY IVAN GRIFFIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 13.29168876 | $18.53 |
| BRADLEY IVAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123463676658 | $0.02 |
| BRADLEY J HEUBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.28811079 | $693.33 |
| BRADLEY J HEUBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.036716 | $1,187.01 |
| BRADLEY J HEUBEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 5.12583368 | $255.78 |
| BRADLEY J HEUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203220469135999 | $59.80 |
| BRADLEY J HEUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273207989559999 | $4.15 |
| BRADLEY J HEUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029898577601 | $1.13 |
| BRADLEY J HEWITT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 49.5 | $47.46 |
| BRADLEY J HEWITT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (21.189179) | ($20.01) |
| BRADLEY J HEWITT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0006681 | $26.49 |
| BRADLEY J HEWITT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5671322347) | ($1.19) |
| BRADLEY J HEWITT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (29.679166) | ($26.64) |
| BRADLEY J HEWITT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03568134) | ($1,066.10) |
| BRADLEY J HEWITT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (30.517699547) | ($332.03) |
| BRADLEY J HEWITT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.195424625) | ($0.94) |
| BRADLEY J HEWITT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 115.68 | $115.68 |
| BRADLEY J HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004303021417 | $1.70 |
| BRADLEY J HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78866818945015 | $11.54 |
| BRADLEY J HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8206329301 | $0.82 |
| BRADLEY J HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05062222079 | $0.86 |
| BRADLEY J PAVEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001766 | $52.07 |
| BRADLEY J PAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020316319064 | $0.81 |
| BRADLEY J PAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3655038777271 | $5.29 |
| BRADLEY J PAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009768423889 | $0.30 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $130.00 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 900.0 | $1,179.00 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.20 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.67 | $1,955.67 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 40.0 | $87.89 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 517.4584 | $1,138.00 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 974.062282 | $974.06 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 276.4112 | $581.27 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 486.5001 | $405.87 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $242.11 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0154 | $466.58 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 284.1402 | $216.31 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192199935516599 | $65.35 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.11256136593 | $16.23 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133292325517 | $24.96 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8642606837 | $15.86 |
| BRADLEY J SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6856642201 | $11.28 |
| BRADLEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.2675015715815 | $51.66 |
| BRADLEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017801539667 | $0.02 |
| BRADLEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016615708586 | $0.01 |
| BRADLEY JACOBSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009643563782) | ($0.03) |
| BRADLEY JACOBSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009643563782 | $0.03 |
| BRADLEY JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004617302328 | $0.00 |
| BRADLEY JAMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00636432 | $245.19 |
| BRADLEY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119016475931 | $35.23 |
| BRADLEY JAMES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058566718746 | $17.20 |
| BRADLEY JAMES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219013695864999 | $4.15 |
| BRADLEY JAMES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6534966908 | $2.10 |
| BRADLEY JAMES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6536625039 | $1.04 |
| BRADLEY JAMES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25580165131 | $2.84 |
| BRADLEY JAMES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066606832764 | $0.59 |
| BRADLEY JAMES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.8529345169999 | $25.85 |
| BRADLEY JAMES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0441617250979999 | $2.64 |
| BRADLEY JAMES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03912978971 | $1.55 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 249,000.0 | $249,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 249,900.0 | $249,900.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 249,900.0 | $249,900.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3,729.17) | ($3,729.17) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 13,456.5638 | $27,316.82 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 10,778.7875 | $21,860.83 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (24,235.3513) | ($51,822.60) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 24,235.3513 | $51,822.60 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (246,270.83) | ($246,270.83) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 246,270.83 | $246,270.83 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 249,990.0 | $249,990.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,990.0) | ($249,990.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,990.0 | $249,990.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 249,980.0 | $249,980.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,980.0) | ($249,980.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,980.0 | $249,980.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 999,990.0 | $999,990.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (999,990.0) | ($999,990.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 999,990.0 | $999,990.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 999,990.0 | $999,990.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (999,990.0) | ($999,990.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 999,990.0 | $999,990.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (980.8) | ($980.80) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500,000.0) | ($500,000.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 27.262813427 | $836,641.11 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (24.27544065) | ($750,500.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 24.27544065 | $750,500.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,024.46) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (23.275206) | ($739,591.43) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 999,990.0 | $999,990.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,009,009.2) | ($1,009,009.20) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,009,009.2 | $1,009,009.20 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 999,975.0 | $999,975.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (999,975.0) | ($999,975.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 999,975.0 | $999,975.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 999,990.0 | $999,990.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (999,990.0) | ($999,990.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 999,990.0 | $999,990.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 999,990.0 | $999,990.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (999,990.0) | ($999,990.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 999,990.0 | $999,990.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 999,995.0 | $999,995.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (999,995.0) | ($999,995.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 999,995.0 | $999,995.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 30.0 | $59,884.26 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 210,000.0 | $210,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 24.0 | $721,232.44 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,000,000.0 | $2,000,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,210,000.0) | ($2,210,000.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,210,000.0 | $2,210,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 299,950.0 | $299,950.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,700,000.0 | $2,700,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,999,950.0) | ($2,999,950.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,999,950.0 | $2,999,950.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (24.00023465) | ($702,939.42) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 24.00023465 | $702,939.42 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.0) | ($59,184.30) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.0 | $59,184.30 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 460,000.0 | $460,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (460,000.0) | ($460,000.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 460,000.0 | $460,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,790,000.212927 | $1,790,000.21 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,790,000.212927) | ($1,790,000.21) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,790,000.212927 | $1,790,000.21 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.984574566) | ($10.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.984574566 | $10.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.94) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.858733389) | ($54,887.58) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.858733389 | $54,887.58 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (172,055.086215936) | ($100,625.60) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 172,055.086215936 | $100,625.60 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (30.85) | ($54,893.53) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (172,067.0) | ($100,629.36) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 161,000.0 | $161,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (161,000.0) | ($161,000.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 161,000.0 | $161,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 2,300,000.0 | $2,300,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,300,000.0) | ($2,300,000.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,300,000.0 | $2,300,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,000,000.0 | $1,000,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000,000.0) | ($1,000,000.00) |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000,000.0 | $1,000,000.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0419511039864796 | $1,030.94 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19,383.3847979123 | $17,696.61 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025759907783 | $7.70 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162,419.744481305 | $162,419.74 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 693.039723781 | $930.43 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012871342123 | $0.00 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03318499376 | $0.45 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01004545557 | $1.07 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.3273645059999 | $86.40 |
| BRADLEY JAMES DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110025706 | $1.90 |
| BRADLEY JAMES GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551444971329999 | $21.84 |
| BRADLEY JAMES GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.538240845 | $66.57 |
| BRADLEY JAMES GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132855010185 | $269.42 |
| BRADLEY JAMES GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.603681652699 | $155.60 |
| BRADLEY JAMES GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.455252531 | $8.96 |
| BRADLEY JAMES GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.1517597376 | $2.79 |
| BRADLEY JAMES GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000050430269853 | $0.00 |
| BRADLEY JAMES HENDRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.80001015 | $2,275.53 |
| BRADLEY JAMES HENDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00259069 | $79.75 |
| BRADLEY JAMES HENDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 149,998.87 | $21.73 |
| BRADLEY JAMES HENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028053) | ($50.05) |
| BRADLEY JAMES HENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.653949) | ($4,732.32) |
| BRADLEY JAMES HENDRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004161) | ($131.61) |
| BRADLEY JAMES HENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001570466924 | $50.00 |
| BRADLEY JAMES HENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59340554911472 | $0.44 |
| BRADLEY JAMES HENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016581737013387 | $39.38 |
| BRADLEY JAMES HENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 84.599522935 | $0.01 |
| BRADLEY JAMES PINKNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.825381) | ($212.77) |
| BRADLEY JAMES PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018161749408 | $0.54 |
| BRADLEY JAMES PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042126548479 | $0.00 |
| BRADLEY JAMES PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00815483380292 | $0.01 |
| BRADLEY JAMES PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7215785382 | $3.59 |
| BRADLEY JAMES PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038777885656 | $2.32 |
| BRADLEY JAMES PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00768886323964909 | $2.69 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00325526 | $134.15 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039297511757 | $95.42 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102842333396 | $207.85 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.461264707 | $26.53 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.223321823 | $28.40 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0311318852949999 | $0.03 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078720437663 | $0.00 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059369324431 | $0.00 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64952074842 | $25.70 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00809068226279999 | $0.89 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0829758914839999 | $0.51 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0416469920539999 | $2.37 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009137402308 | $0.69 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061053523742 | $0.44 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.095244579358 | $0.05 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.114119664476 | $0.15 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.387138897449999 | $0.71 |
| BRADLEY JAMES SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6975974964 | $2.27 |
| BRADLEY JAMESCLEETON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020669442514 | $0.04 |
| BRADLEY JOHN MILOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $27.27 |
| BRADLEY JOHN MILOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 28.497869 | $554.85 |
| BRADLEY JOHN MILOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 1,002.651694 | $761.66 |
| BRADLEY JOHN MILOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707547174 | $50.00 |
| BRADLEY JOHN MILOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9392725140367 | $8.69 |
| BRADLEY JOHN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005014033428628 | $0.15 |
| BRADLEY JOHN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9470764957903 | $0.90 |
| BRADLEY JOHN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004283672837739 | $0.00 |
| BRADLEY JOHN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216759354889999 | $0.04 |
| BRADLEY JOHNER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00579468 | $184.16 |
| BRADLEY JOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002937999814 | $8.45 |
| BRADLEY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.34825166629999 | $9.35 |
| BRADLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (12,559.223989212) | ($9,071.00) |
| BRADLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 14,455.900160197 | $10,440.89 |
| BRADLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (377.404750103) | ($272.58) |
| BRADLEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (20.93434756) | ($15.12) |
| BRADLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071388732139 | $0.21 |
| BRADLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23994383005 | $0.24 |
| BRADLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.03807826296 | $9.80 |
| BRADLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.079807575 | $32.07 |
| BRADLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052437840592 | $0.01 |
| BRADLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126533665904999 | $0.37 |
| BRADLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048652203341 | $0.06 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (132.375255343) | ($2,000.00) |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 132.375255343 | $2,000.00 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (132.375255343) | ($2,129.72) |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 132.375255343 | $2,129.72 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 1.01571767 | $32,085.02 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.568869134) | ($154,501.94) |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.568869134 | $154,501.94 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012986) | ($20.01) |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (91,685.713933055) | ($91,685.71) |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 91,685.713933055 | $91,685.71 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,333.185451224) | ($36,333.19) |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,333.185451224 | $36,333.19 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (100.555883134) | ($155,472.48) |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (36,313.1854509999) | ($36,313.19) |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090275334843 | $253.70 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7375811293199 | $101.09 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66521365977137 | $1,556.96 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.21535717856 | $441.22 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.517589135 | $150.14 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.583372671 | $24.58 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.28738723397 | $76.97 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047984425764 | $0.01 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000079631772314 | $0.00 |
| BRADLEY JOSEPH BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,113.388222247 | $1,113.39 |
| BRADLEY JOSEPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000548556408649 | $0.02 |
| BRADLEY JOSEPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.56049808909 | $100.62 |
| BRADLEY JOSEPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0892328886866 | $0.09 |
| BRADLEY JOSEPH WRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001914836585 | $0.57 |
| BRADLEY JOSEPH WRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000852310263829999 | $0.17 |
| BRADLEY JOSEPH WRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79576321899 | $0.80 |
| BRADLEY JOYCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.528689319) | ($15,000.00) |
| BRADLEY JOYCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4373147108) | ($451.50) |
| BRADLEY JOYCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04846770757) | ($50.04) |
| BRADLEY JOYCE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.761987417 | $18,338.19 |
| BRADLEY JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025563717853 | $43.73 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.050147 | $151.61 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002862 | $115.38 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.10004 | $8.04 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.086878 | $8.90 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 8.327836 | $7.97 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 115.970097 | $106.37 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.727629 | $513.34 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.96816933 | $104.34 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0018294438 | $5.66 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.003489485972 | $9.92 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002673 | $76.31 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 7.007068 | $78.76 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.039243 | $77.37 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09488670488) | ($187.13) |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (7.007068) | ($69.25) |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (124.583558) | ($65.39) |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00725479) | ($213.06) |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.854072) | ($0.00) |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.004013797 | $7.07 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.89 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004111563956) | ($7.35) |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050703) | ($15.29) |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 1.016131 | $8.95 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 14.573396 | $8.53 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (1.059404101) | ($39.99) |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.027029532) | ($9.01) |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (14.668751) | ($8.49) |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172682130716 | $50.59 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.776661861569207 | $0.92 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000275542049389999 | $0.65 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38098001733 | $0.26 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01089853176 | $0.11 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004356771744 | $0.31 |
| BRADLEY KEITH TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026403737719 | $1.10 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098812612083 | $0.00 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093215236907 | $0.00 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048282051179 | $0.00 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016391246191 | $0.00 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020361037122 | $0.00 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127758500075999 | $0.00 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026450326523 | $0.00 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000418658749069999 | $0.00 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017056943418 | $0.00 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000028781716481 | $0.00 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000437084968129999 | $0.00 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000516431250329999 | $0.00 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068535059147 | $212.33 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288933490859999 | $56.44 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.8139323659999 | $44.25 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92877885568 | $8.20 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94509594076 | $56.51 |
| BRADLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.825746576310999 | $24.08 |
| BRADLEY KENDREX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002379100484 | $0.00 |
| BRADLEY KENDREX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000058048556536 | $0.00 |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1915390721) | ($2.57) |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1915390721 | $2.57 |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01061255907) | ($1.87) |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01061255907 | $1.87 |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.05) | ($81,211.72) |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.05 | $81,211.72 |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (2.019412898) | ($80,000.00) |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (0.191539) | ($2.51) |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0305871) | ($1,184.44) |
| BRADLEY KENDRICK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 1.35395472 | $94.70 |
| BRADLEY KENDRICK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LTC | (1.3538) | ($94.74) |
| BRADLEY KENDRICK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0032179 | $94.74 |
| BRADLEY KENDRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005683530632) | ($16.67) |
| BRADLEY KENDRICK | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008013752128) | ($16.67) |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486193348539999 | $171.65 |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39513791108 | $803.17 |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 224.146068452 | $177.70 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.9387596258 | $143.79 |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014365283282515 | $0.00 |
| BRADLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021789117148446 | $0.00 |
| BRADLEY KERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8139235765 | $3.82 |
| BRADLEY KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030943855298 | $94.35 |
| BRADLEY KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.363144429 | $2.76 |
| BRADLEY KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001434955959 | $2.80 |
| BRADLEY KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5524923979999 | $10.74 |
| BRADLEY KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099857814436 | $0.00 |
| BRADLEY KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.7143024741 | $1.71 |
| BRADLEY KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26606297561 | $15.91 |
| BRADLEY KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028544759169 | $0.00 |
| BRADLEY KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067852776149 | $0.00 |
| BRADLEY KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1064490243 | $0.17 |
| BRADLEY KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040033375213 | $0.06 |
| BRADLEY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049619004605 | $0.15 |
| BRADLEY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093880592114 | $0.02 |
| BRADLEY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47463628095 | $0.47 |
| BRADLEY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000459353413349999 | $0.00 |
| BRADLEY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046074582747 | $0.00 |
| BRADLEY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19202320769 | $0.19 |
| BRADLEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006582909362 | $1.95 |
| BRADLEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118014503386 | $2.30 |
| BRADLEY KOHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (103,486.899446) | ($103,486.90) |
| BRADLEY KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103424345986 | $0.31 |
| BRADLEY KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,256.6960465446 | $1,256.70 |
| BRADLEY KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.683029265 | $37.80 |
| BRADLEY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131872274981 | $39.03 |
| BRADLEY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030918555458 | $6.03 |
| BRADLEY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.376962672 | $22.84 |
| BRADLEY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.94884235189999 | $10.07 |
| BRADLEY KREAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105471640366 | $0.02 |
| BRADLEY KREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021634378314 | $0.06 |
| BRADLEY KREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6965757847 | $9.70 |
| BRADLEY KREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1673406417 | $0.02 |
| BRADLEY KREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.42026838596 | $0.42 |
| BRADLEY KREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023532808697 | $0.02 |
| BRADLEY KREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.075207418742 | $0.12 |
| BRADLEY KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.19534517336 | $7.94 |
| BRADLEY KUHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04925925182) | ($100.00) |
| BRADLEY KUHL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04925925182 | $100.00 |
| BRADLEY KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129529831086 | $38.34 |
| BRADLEY KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046970085312 | $9.37 |
| BRADLEY KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000441535912759999 | $0.00 |
| BRADLEY KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6683347458 | $1.32 |
| BRADLEY KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0154715060182 | $0.93 |
| BRADLEY KYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002548014938 | $0.00 |
| BRADLEY KYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523170762349999 | $0.61 |
| BRADLEY KYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000344298318969999 | $0.01 |
| BRADLEY KYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009338205344 | $0.00 |
| BRADLEY KYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018674826352 | $0.00 |
| BRADLEY LABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016728967097 | $49.80 |
| BRADLEY LABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0430640144 | $4.00 |
| BRADLEY LABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01522264888 | $0.01 |
| BRADLEY LABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72141304028 | $8.02 |
| BRADLEY LAMBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 5.0 | $22.33 |
| BRADLEY LAMBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SNX | 8.77467 | $40.90 |
| BRADLEY LAMBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 1.0 | $1.00 |
| BRADLEY LARSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.505563684) | ($939.32) |
| BRADLEY LARSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.505563684 | $939.32 |
| BRADLEY LARSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.750438462) | ($5,343.43) |
| BRADLEY LARSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.750438462 | $5,343.43 |
| BRADLEY LARSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.109189939) | ($3,445.90) |
| BRADLEY LARSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.109189939 | $3,445.90 |
| BRADLEY LARSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.750438462) | ($5,364.95) |
| BRADLEY LARSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10918993) | ($3,474.38) |
| BRADLEY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090008585888933 | $31.09 |
| BRADLEY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020905640066481 | $51.37 |
| BRADLEY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.299971225 | $34.30 |
| BRADLEY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00201933712 | $8.85 |
| BRADLEY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038896154482839 | $7.37 |
| BRADLEY LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.547029794422 | $115.88 |
| BRADLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113827911551 | $0.34 |
| BRADLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0375472632529999 | $0.04 |
| BRADLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.629282281999 | $90.08 |
| BRADLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.443192698119999 | $4.93 |
| BRADLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95512074565 | $0.14 |
| BRADLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.42961004379999 | $11.72 |
| BRADLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061030522304 | $0.00 |
| BRADLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000074205580068 | $0.00 |
| BRADLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002408380364 | $0.00 |
| BRADLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028644702824 | $0.00 |
| BRADLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000017348789042 | $0.00 |
| BRADLEY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049999705199 | $0.98 |
| BRADLEY LEAVELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006779872324) | ($14.40) |
| BRADLEY LEAVELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006779872324 | $14.40 |
| BRADLEY LEAVELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006779872324) | ($13.95) |
| BRADLEY LEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000386741448589699 | $0.10 |
| BRADLEY LEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 379.66591819 | $379.67 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.176666 | $500.00 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.17665) | ($501.37) |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 499.98 | $501.37 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.35257 | $1,000.00 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.35253) | ($999.17) |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 997.1 | $999.17 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.4234163008 | $1,209.49 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.42347) | ($1,209.16) |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 1,203.29 | $1,209.16 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (105.055) | ($90.00) |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 89.454 | $90.00 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94647544075852 | $7.45 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.775470898 | $107.78 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.156138461639999 | $0.07 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0133900393205999 | $3.03 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.7290851805 | $5.75 |
| BRADLEY LEFTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 16.298552951 | $5.52 |
| BRADLEY LEPAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9899793061) | ($2,000.00) |
| BRADLEY LEPAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9899793061 | $2,000.00 |
| BRADLEY LEPAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001015321545) | ($2.05) |
| BRADLEY LEPAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001015321545 | $2.05 |
| BRADLEY LEPAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8924311777) | ($1,800.00) |
| BRADLEY LEPAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 450.0 | $450.00 |
| BRADLEY LEPAGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| BRADLEY LEPAGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002598451578) | ($0.38) |
| BRADLEY LEPAGE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003513283939) | ($0.38) |
| BRADLEY LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021034004981 | $0.06 |
| BRADLEY LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042141590945 | $86.92 |
| BRADLEY LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077944507949 | $0.06 |
| BRADLEY LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040307138857 | $0.00 |
| BRADLEY LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000011149813495 | $0.00 |
| BRADLEY LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000101148801492 | $0.00 |
| BRADLEY LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001320935581 | $0.00 |
| BRADLEY LEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9551513312) | ($38,242.35) |
| BRADLEY LEW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9551513312 | $38,242.35 |
| BRADLEY LEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,860.809942256) | ($3,672.96) |
| BRADLEY LEW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,860.809942256 | $3,672.96 |
| BRADLEY LEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,065.577416092) | ($8,374.92) |
| BRADLEY LEW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,065.577416092 | $8,374.92 |
| BRADLEY LEW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95515133) | ($39,598.66) |
| BRADLEY LEW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,065.577416092) | ($8,613.12) |
| BRADLEY LEW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BAT | (4,860.809942256) | ($3,755.64) |
| BRADLEY LEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (10,506.872865906) | ($7,614.74) |
| BRADLEY LEW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 10,506.872865906 | $7,614.74 |
| BRADLEY LEW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ZRX | (10,506.872865906) | ($10,429.75) |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (163.151396369) | ($11,086.14) |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 163.151396369 | $11,086.14 |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (7.85913966) | ($408.43) |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BSV | 7.85913966 | $408.43 |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (6,234.264096131) | ($211.00) |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 6,234.264096131 | $211.00 |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.073990423) | ($62.20) |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.073990423 | $62.20 |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.850344689) | ($73.85) |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.850344689 | $73.85 |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004543571721) | ($13.26) |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004543571721 | $13.26 |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (73.850344689) | ($73.85) |
| BRADLEY LEW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045435) | ($13.25) |
| BRADLEY LEW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETC | (3.073990423) | ($64.16) |
| BRADLEY LEW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (163.15139636) | ($11,616.58) |
| BRADLEY LEW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SGB | (6,234.264096131) | ($230.75) |
| BRADLEY LEW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BSV | (7.85913965) | ($407.80) |
| BRADLEY LEW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.145170522) | ($2.60) |
| BRADLEY LEW | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.145170522 | $2.60 |
| BRADLEY LEW | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.145170522) | ($2.65) |
| BRADLEY LEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04278525216) | ($3.12) |
| BRADLEY LEW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04278525216 | $3.12 |
| BRADLEY LEW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.04278526) | ($2.66) |
| BRADLEY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135032560090382 | $54.42 |
| BRADLEY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3054594633182 | $17.18 |
| BRADLEY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.315483409865422 | $29.56 |
| BRADLEY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36920116158513 | $0.37 |
| BRADLEY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.111206222349 | $1.87 |
| BRADLEY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.40793382847723 | $1.06 |
| BRADLEY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.25948273866778 | $3.33 |
| BRADLEY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0080511775795939 | $0.24 |
| BRADLEY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0174744461235319 | $1.25 |
| BRADLEY LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 2,000.0 | $27,694.67 |
| BRADLEY LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (1,735.383597068) | ($24,000.00) |
| BRADLEY LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| BRADLEY LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| BRADLEY LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | LINK | (265.110599392) | ($3,663.28) |
| BRADLEY LEWIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001775115629) | ($5.01) |
| BRADLEY LEWIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 424.790348913 | $3,556.64 |
| BRADLEY LEWIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (424.880853702) | ($3,793.16) |
| BRADLEY LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 1,000.552767417 | $7,834.33 |
| BRADLEY LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (1,000.552767417) | ($7,453.03) |
| BRADLEY LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 1,521.702177527 | $9,880.76 |
| BRADLEY LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.01285176837 | $22.84 |
| BRADLEY LEWIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002799445699) | ($5.01) |
| BRADLEY LEWIS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004141726395) | ($5.01) |
| BRADLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116827348303999 | $0.19 |
| BRADLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.449219759096 | $1.45 |
| BRADLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1310066947815 | $23.01 |
| BRADLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060117099095 | $0.01 |
| BRADLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042663428212 | $1.26 |
| BRADLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054674095283 | $10.67 |
| BRADLEY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026962447754 | $81.87 |
| BRADLEY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4458433654 | $4.45 |
| BRADLEY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.986006427 | $95.99 |
| BRADLEY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155189839896 | $0.46 |
| BRADLEY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078873503801 | $15.39 |
| BRADLEY LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.147236328065 | $2.14 |
| BRADLEY LIVERMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133916914523 | $0.40 |
| BRADLEY LIVERMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5530033407 | $5.31 |
| BRADLEY LIVERMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017640738969 | $0.00 |
| BRADLEY LIVERMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44351365092 | $0.44 |
| BRADLEY LIVERMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30852956496 | $0.19 |
| BRADLEY LOGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,981.03) |
| BRADLEY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082495316578 | $255.28 |
| BRADLEY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11423476515 | $0.13 |
| BRADLEY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062921928388 | $16.49 |
| BRADLEY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22789390605 | $2.53 |
| BRADLEY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27025843283 | $2.39 |
| BRADLEY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.81652991189999 | $9.62 |
| BRADLEY LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000098794174106 | $0.00 |
| BRADLEY LOLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (3.087890648) | ($41.97) |
| BRADLEY LOLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04838651541) | ($145.04) |
| BRADLEY LOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173975020535499 | $0.35 |
| BRADLEY LOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020406351765244 | $0.03 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | KNC | (79.726651) | ($355.54) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($459.90) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (60.0) | ($52.12) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($65.44) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 49.9 | $53.59 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($133.76) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 94.018476 | $94.02 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (20.0) | ($12.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004012 | $12.01 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (20.238) | ($11.50) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003827 | $11.50 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (33.381) | ($20.00) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 19.844 | $20.00 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.013732) | ($25.03) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008356 | $25.03 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (27.0) | ($15.27) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005092 | $15.27 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (100.0) | ($38.38) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 37.96 | $38.38 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | COMP | (0.02951) | ($1.70) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.688 | $1.70 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (30.0) | ($18.04) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006023 | $18.04 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | OMG | (13.0) | ($31.87) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 31.682 | $31.87 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ZRX | (60.0) | ($23.45) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 23.4 | $23.45 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 28.309 | $80.00 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (1.0467) | ($7.40) |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 7.361 | $7.40 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023578627678 | $0.81 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.91327493106602 | $3.41 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115880927139999 | $2.95 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00757882 | $0.01 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.828789405662 | $0.78 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3988298257776 | $0.30 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017495729101 | $0.02 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22344443045 | $0.22 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026166570816 | $0.10 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38754362357 | $0.22 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005185083792 | $0.01 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.10054521621 | $0.06 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.045057310946 | $0.03 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00049941247071 | $0.02 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00641696278999999 | $0.03 |
| BRADLEY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.017717392578 | $0.07 |
| BRADLEY LONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 127.6044847 | $26.17 |
| BRADLEY LONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 13,552.0 | $2,786.43 |
| BRADLEY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.87395732 | $4.31 |
| BRADLEY LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020396892779 | $0.60 |
| BRADLEY LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000299341180579999 | $0.00 |
| BRADLEY LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018266626603 | $0.54 |
| BRADLEY LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.751059272 | $27.89 |
| BRADLEY LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053226257185 | $106.29 |
| BRADLEY LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037506127926 | $2.75 |
| BRADLEY LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00118904495317 | $0.01 |
| BRADLEY LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03150107903 | $2.25 |
| BRADLEY LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8065376011 | $2.32 |
| BRADLEY LOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0063093047352 | $0.68 |
| BRADLEY LOUIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156666403643 | $46.47 |
| BRADLEY LOUIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035337225151 | $0.01 |
| BRADLEY LOUIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90619904617 | $0.91 |
| BRADLEY LOUIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055322818322 | $0.04 |
| BRADLEY LOUIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3848776093 | $3.38 |
| BRADLEY LOUIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030917182192 | $0.03 |
| BRADLEY LOUIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026364258855 | $1.58 |
| BRADLEY LOUIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0069702621147 | $0.28 |
| BRADLEY LOUIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0068199879114 | $0.36 |
| BRADLEY LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036072505127 | $0.04 |
| BRADLEY LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650888664 | $0.36 |
| BRADLEY LOWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000101024876) | ($4.17) |
| BRADLEY LOWE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01623910701) | ($489.63) |
| BRADLEY LOWE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01623910701 | $489.63 |
| BRADLEY LOWE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002761223679) | ($8.34) |
| BRADLEY LOWE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.419938689 | $12,683.83 |
| BRADLEY LOWE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.419938689) | ($12,757.74) |
| BRADLEY LOWE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.419938689 | $12,757.74 |
| BRADLEY LOWE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43590167) | ($13,159.74) |
| BRADLEY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011812245884687 | $4.18 |
| BRADLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53111542057 | $2.70 |
| BRADLEY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.5494016098 | $4.74 |
| BRADLEY MACHAMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (256.165201432) | ($256.17) |
| BRADLEY MACHAMER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 256.165201432 | $256.17 |
| BRADLEY MACHAMER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (256.16) | ($256.16) |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2600984995) | ($452.60) |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2600984995 | $452.60 |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01236645) | ($355.82) |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01236645 | $355.82 |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (85.85270326) | ($50.00) |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 85.85270326 | $50.00 |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2591958636) | ($461.83) |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2591958636 | $461.83 |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01236655459) | ($359.32) |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01236655459 | $359.32 |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024733) | ($718.53) |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.519262) | ($924.93) |
| BRADLEY MACHAMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (85.851805) | ($57.81) |
| BRADLEY MACHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020165293177716 | $6.99 |
| BRADLEY MACHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039947066614445 | $9.85 |
| BRADLEY MACHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6856580390532 | $0.69 |
| BRADLEY MACHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.91364117769999 | $6.44 |
| BRADLEY MACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0735233630309999 | $2,261.15 |
| BRADLEY MACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5439166622 | $3,075.13 |
| BRADLEY MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020690980936 | $0.01 |
| BRADLEY MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04364007602763 | $0.05 |
| BRADLEY MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015709091746 | $0.03 |
| BRADLEY MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011644089594 | $0.01 |
| BRADLEY MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00095055514976 | $0.01 |
| BRADLEY MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00092172586007 | $0.00 |
| BRADLEY MANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085340606322 | $0.09 |
| BRADLEY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015206533323 | $0.02 |
| BRADLEY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.477468899079999 | $966.00 |
| BRADLEY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.008504328 | $61.87 |
| BRADLEY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.9478422828 | $0.53 |
| BRADLEY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000073715791621 | $0.00 |
| BRADLEY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0284243273519999 | $0.01 |
| BRADLEY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 24.102497773 | $12.83 |
| BRADLEY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000344632150079999 | $0.00 |
| BRADLEY MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100498804579 | $0.06 |
| BRADLEY MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113735390886 | $33.66 |
| BRADLEY MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109607487706 | $21.39 |
| BRADLEY MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51158812549999 | $1.51 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00022253 | $0.03 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000536 | $0.00 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005952 | $0.01 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00019464 | $0.03 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000941 | $0.00 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00013568 | $0.02 |
| BRADLEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001709 | $0.00 |
| BRADLEY MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00025848 | $0.03 |
| BRADLEY MARTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00007139 | $0.01 |
| BRADLEY MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001852 | $0.00 |
| BRADLEY MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00032499 | $0.03 |
| BRADLEY MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00013641 | $0.01 |
| BRADLEY MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000618 | $0.00 |
| BRADLEY MARTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00026982 | $0.03 |
| BRADLEY MARTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001448 | $0.00 |
| BRADLEY MARTIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00009038 | $0.01 |
| BRADLEY MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00035784 | $0.03 |
| BRADLEY MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001569 | $0.00 |
| BRADLEY MARTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00034721 | $0.03 |
| BRADLEY MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000077 | $0.00 |
| BRADLEY MARTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008808 | $0.01 |
| BRADLEY MARTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00031881 | $0.03 |
| BRADLEY MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004274 | $0.00 |
| BRADLEY MARTIN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000494 | $0.03 |
| BRADLEY MARTIN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00046368 | $0.03 |
| BRADLEY MARTIN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004171 | $0.00 |
| BRADLEY MARTIN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00018028 | $0.01 |
| BRADLEY MARTIN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00015351 | $0.01 |
| BRADLEY MARTIN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00052173 | $0.03 |
| BRADLEY MARTIN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002463 | $0.00 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017587700256 | $0.52 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024388066702 | $0.03 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24658670565 | $1.25 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000143638216845999 | $0.00 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081535076692 | $2.41 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6544847795 | $21.90 |
| BRADLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025583601341 | $4.99 |
| BRADLEY MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079873151629 | $247.59 |
| BRADLEY MASTERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.10967559 | $4,406.29 |
| BRADLEY MASTERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2743656675) | ($0.60) |
| BRADLEY MASTERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3873786408) | ($0.80) |
| BRADLEY MASTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7417104259) | ($1.19) |
| BRADLEY MASTERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01167545 | $338.85 |
| BRADLEY MASTERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.17546487 | $361.36 |
| BRADLEY MASTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($245.37) |
| BRADLEY MASTERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,915.50) |
| BRADLEY MASTERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7644965914) | ($0.60) |
| BRADLEY MASTERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.364540856) | ($0.78) |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.069356104) | ($1.19) |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.086104) | ($2,471.88) |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.580814 | $2,471.88 |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.599608032) | ($2,503.82) |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 680.0 | $680.00 |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 74.0 | $74.00 |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.001836701 | $1,117.53 |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 1,489.0 | $1,489.00 |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BRADLEY MASTERS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1288770513 | $2,394.58 |
| BRADLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129479766402999 | $0.38 |
| BRADLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060193628644 | $0.00 |
| BRADLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.2545215349999 | $45.25 |
| BRADLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827049758659999 | $28.66 |
| BRADLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3277809325453 | $24.16 |
| BRADLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043416064516604 | $5.19 |
| BRADLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001583076923 | $0.00 |
| BRADLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001424365972 | $0.10 |
| BRADLEY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004946774925 | $0.03 |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002753675425) | ($0.83) |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001575199914) | ($0.42) |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00235207861) | ($5.79) |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (319.929912) | ($202.91) |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0191 | $44.12 |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004203190025) | ($0.83) |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002391491539) | ($0.42) |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003216345032) | ($5.79) |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0684 | $1,583.47 |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.087287604) | ($1,603.42) |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,009.0 | $1,009.00 |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003026325385) | ($0.83) |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9697026365 | $1,413.57 |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003594827564) | ($0.42) |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004752602029) | ($5.79) |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023097458457999 | $0.07 |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00538553212377899 | $0.01 |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428099203376 | $5.12 |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04553354730243 | $0.05 |
| BRADLEY MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1100411547309 | $0.93 |
| BRADLEY MCANUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033926915644 | $1.00 |
| BRADLEY MCANUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034331237699 | $0.67 |
| BRADLEY MCANUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35994624345 | $0.29 |
| BRADLEY MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.057160045805 | $2.94 |
| BRADLEY MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037810857046 | $0.00 |
| BRADLEY MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000238657643449999 | $0.00 |
| BRADLEY MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062684065787 | $0.00 |
| BRADLEY MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011922336576 | $0.00 |
| BRADLEY MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017603570108 | $0.03 |
| BRADLEY MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005002378989 | $0.00 |
| BRADLEY MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105816720936 | $0.04 |
| BRADLEY MCKINLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| BRADLEY MCKINLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| BRADLEY MCKINLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,299.740529734 | $2,299.74 |
| BRADLEY MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100466330036 | $29.74 |
| BRADLEY MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5027382985 | $1.75 |
| BRADLEY MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35573730342 | $0.36 |
| BRADLEY MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192255663079999 | $57.63 |
| BRADLEY MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052643168618 | $105.09 |
| BRADLEY MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.6345696219999 | $42.52 |
| BRADLEY MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096777400179 | $0.10 |
| BRADLEY MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1262280243 | $0.75 |
| BRADLEY MERENDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117736482563 | $0.35 |
| BRADLEY MERENDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010835398603 | $21.14 |
| BRADLEY MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155598496499999 | $0.00 |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 20.995 | $210.69 |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 120.79390704 | $70.89 |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LINK | 97.37514756 | $623.89 |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XLM | 1,996.3734942 | $278.28 |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LINK | 55.34204919 | $412.85 |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.04289851 | $1,345.66 |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (120.79390704) | ($72.33) |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (152.71719675) | ($1,252.28) |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04289851) | ($1,253.73) |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (1,996.3734942) | ($243.64) |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000206640820489999 | $0.01 |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085501725995 | $0.02 |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038331651379 | $0.03 |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029556541594 | $0.00 |
| BRADLEY MERRIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109872339049999 | $0.00 |
| BRADLEY MERRITT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($35,629.97) |
| BRADLEY MERRITT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (20.353679) | ($60,410.87) |
| BRADLEY MERRITT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 94,370.424589 | $94,370.42 |
| BRADLEY MERRITT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 54,990.0 | $54,990.00 |
| BRADLEY MERRITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44,978.0) | ($44,978.00) |
| BRADLEY MERRITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (362,858.0) | ($362,858.00) |
| BRADLEY MERRITT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.94) | ($49.94) |
| BRADLEY MERRITT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (454.0) | ($454.00) |
| BRADLEY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06868069054079 | $206.60 |
| BRADLEY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,631.59446073714 | $1,631.59 |
| BRADLEY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 285.64483640912 | $285.64 |
| BRADLEY METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022825312923 | $6.76 |
| BRADLEY METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000630576805 | $1.23 |
| BRADLEY METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7981561223 | $8.80 |
| BRADLEY METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5024831471 | $1.19 |
| BRADLEY METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55037614506 | $0.35 |
| BRADLEY METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087835347875 | $0.98 |
| BRADLEY MICHAEL FRENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18568890744 | $1.24 |
| BRADLEY MICHAEL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027823841212 | $84.57 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.084621233) | ($100.24) |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.084621233 | $100.24 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 35.18921 | $99,867.58 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (35.18921) | ($99,622.24) |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 35.18921 | $99,622.24 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 8.004 | $22,785.95 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.004) | ($22,758.51) |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.004 | $22,758.51 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008015603709) | ($150.00) |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09642771261) | ($1,804.50) |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.206241483) | ($60,000.00) |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.993955609 | $74,740.89 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132663124464 | $29.85 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.929555099141 | $100.68 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.296839426558439 | $474.98 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3140512809999 | $16.31 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016784692953 | $0.01 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05852866555 | $0.06 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00756867668 | $0.00 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014667750428 | $0.02 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112996833549999 | $0.00 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028341083536 | $0.00 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009365716314 | $0.00 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013584951154 | $0.00 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00249755939629999 | $0.00 |
| BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013110225719 | $0.00 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,820.964734) | ($3,820.96) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XTZ | (1,526.07355) | ($2,821.47) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.90674151) | ($6,056.02) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (1,301.757666) | ($578.21) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,242.66346806) | ($200.02) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (21.306792796) | ($1,085.37) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | OMG | (294.801780987) | ($763.54) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (696.029819627) | ($779.55) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (1,794.5899794) | ($245.31) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (103.823968394) | ($1,132.72) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 5.500968125 | $11,477.27 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.503893977) | ($11,154.30) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (700.476746) | ($395.36) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.582975) | ($4.58) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (33.096623638) | ($1,086.89) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47666456) | ($14,227.06) |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003200940994572 | $121.81 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016606972190008 | $44.11 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9290095644414 | $2.30 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8681217964043 | $13.43 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.2083510645167 | $24.21 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.73757098416947 | $0.31 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11048181790685 | $9.57 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1104092350181 | $1.99 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.43975068671543 | $11.65 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0721643117 | $4.11 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.201899811260624 | $0.36 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.142678597160785 | $0.56 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.08514562866393 | $0.14 |
| BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.139211726627 | $16.42 |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,153.94 |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02870208836) | ($1,118.75) |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00129791) | ($42.58) |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1943955698) | ($5,593.75) |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.212842094) | ($150,000.00) |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 6.341824331 | $182,486.57 |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.00129791 | $37.35 |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1622171299) | ($4,667.81) |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 31.600729142 | $57,946.97 |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3884338681) | ($712.28) |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7928507418) | ($1,453.87) |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.039924192) | ($47,750.00) |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036173262926036 | $92.13 |
| BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247362182240129 | $33.81 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,000.0) | ($9,730.00) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 617.5 | $617.50 |
| BRADLEY MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.05765911744 | $2,052.98 |
| BRADLEY MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.92) | ($9.92) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05766605575) | ($2,052.91) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05766605575 | $2,052.91 |
| BRADLEY MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05766605) | ($2,071.54) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,894.05956 | $3,894.06 |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1814058957 | $5,353.21 |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7389822367 | $1,580.77 |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1814059041) | ($5,353.22) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1814059041 | $5,353.22 |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7403201926) | ($1,579.90) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7403201926 | $1,579.90 |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7403201926) | ($1,549.85) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1814059) | ($5,238.56) |
| BRADLEY MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 17,000.0 | $8,597.09 |
| BRADLEY MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (16,919.044189105) | ($8,530.47) |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001011116958477999 | $0.00 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006866884378749 | $0.02 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075075135533 | $0.01 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002519309004 | $76.33 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4988820709999 | $14.57 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016050281942 | $0.03 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019531585682 | $0.02 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 347.706376391999 | $282.03 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.195374428 | $19.59 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.836375943 | $115.60 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.151258564504999 | $16.61 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.3644853498 | $20.71 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034913914537 | $2.64 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041289255432 | $2.94 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00177641091589999 | $0.00 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.0639811244 | $4.82 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125880584567 | $1.36 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018070978084 | $0.00 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.170559190839999 | $0.64 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005941060349999999 | $0.00 |
| BRADLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000020233500056 | $0.00 |
| BRADLEY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021187863985 | $6.27 |
| BRADLEY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004202498507 | $8.20 |
| BRADLEY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58705768229999 | $3.59 |
| BRADLEY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060264762633 | $0.01 |
| BRADLEY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097050199328 | $1.89 |
| BRADLEY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071595525835 | $0.02 |
| BRADLEY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022626768753 | $0.44 |
| BRADLEY MITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1010446749999 | $24.66 |
| BRADLEY MITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015638742739 | $0.00 |
| BRADLEY MITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0294770195549999 | $0.10 |
| BRADLEY MODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032085414569 | $0.95 |
| BRADLEY MODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8215204089999 | $10.96 |
| BRADLEY MONCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039587196147359 | $0.05 |
| BRADLEY MONCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09756237114 | $0.04 |
| BRADLEY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040562571111 | $0.00 |
| BRADLEY MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353548275359999 | $119.43 |
| BRADLEY MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033700326551 | $6.58 |
| BRADLEY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017479800835 | $0.52 |
| BRADLEY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5225857499999 | $17.86 |
| BRADLEY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327290756795999 | $96.71 |
| BRADLEY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014588156636 | $28.46 |
| BRADLEY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.5618223856999 | $27.56 |
| BRADLEY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.161619571 | $0.92 |
| BRADLEY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3649548585 | $2.11 |
| BRADLEY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85132779009 | $2.91 |
| BRADLEY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 146.932609259 | $146.93 |
| BRADLEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000729083441989999 | $0.02 |
| BRADLEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48978353186 | $0.49 |
| BRADLEY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162173276369999 | $0.02 |
| BRADLEY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2415840558 | $0.17 |
| BRADLEY MOURISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020972753093 | $0.04 |
| BRADLEY MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082265490916 | $0.01 |
| BRADLEY MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83055625381 | $0.83 |
| BRADLEY MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7168746349 | $21.79 |
| BRADLEY MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0372291946 | $1.91 |
| BRADLEY MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (22.67397) | ($700.00) |
| BRADLEY MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 695.365 | $700.00 |
| BRADLEY MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| BRADLEY MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 862.330372 | $862.33 |
| BRADLEY MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 650.0 | $650.00 |
| BRADLEY MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRADLEY MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,290.0) | ($2,290.00) |
| BRADLEY MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.007971186 | $4,201.34 |
| BRADLEY MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| BRADLEY MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.70739 | $35.00 |
| BRADLEY MURPHY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (12.78) | ($10.11) |
| BRADLEY MURPHY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (12.6) | ($12.60) |
| BRADLEY MURPHY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 10.0 | $10.11 |
| BRADLEY MURPHY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.31581 | $12.60 |
| BRADLEY MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.016815) | ($31.28) |
| BRADLEY MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 31.152 | $31.28 |
| BRADLEY MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (31.2) | ($31.20) |
| BRADLEY MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | XLM | 215.31 | $31.20 |
| BRADLEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020458013593 | $0.01 |
| BRADLEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47715844128722 | $10.69 |
| BRADLEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018022541945246 | $26.91 |
| BRADLEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006094729936832 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY NESTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (278.0) | ($399,519.36) |
| BRADLEY NESTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 278.0 | $399,519.36 |
| BRADLEY NESTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (278.0) | ($404,859.74) |
| BRADLEY NESTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (20.0) | ($548,380.00) |
| BRADLEY NESTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 20.0 | $548,380.00 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.155818793126999 | $4,958.16 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029348726073 | $0.00 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.3126176486 | $11,104.17 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019710441617 | $0.02 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5,147.015504094 | $4,080.43 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 891.24501934 | $559.60 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 152.54354342 | $1,695.23 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.021718598 | $150.26 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.45559720848 | $159.83 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00112831833869 | $0.01 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000027958819731 | $0.00 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000100969789844 | $0.01 |
| BRADLEY NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 214.188532528999 | $210.32 |
| BRADLEY NEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060947738896 | $18.04 |
| BRADLEY NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000874528885564 | $0.00 |
| BRADLEY NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051587656243 | $0.06 |
| BRADLEY NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.81743719699999 | $1.82 |
| BRADLEY NOAH BERNS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 1,834.40004239 | $8,819.47 |
| BRADLEY NOAH BERNS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SNX | 16,595.573 | $95,698.48 |
| BRADLEY NOLAN ROTTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.06643176) | ($30,961.09) |
| BRADLEY NOLAN ROTTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.06643176 | $30,961.09 |
| BRADLEY NOLAN ROTTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001028) | ($29.97) |
| BRADLEY NOLAN ROTTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.065) | ($30,988.38) |
| BRADLEY NOLAN ROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004957539416927 | $177.62 |
| BRADLEY NORDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041330008495 | $0.00 |
| BRADLEY NORDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000145579015829999 | $0.00 |
| BRADLEY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095743520587 | $0.28 |
| BRADLEY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76857342079999 | $2.06 |
| BRADLEY NOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265423343779999 | $0.79 |
| BRADLEY NOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013354937802 | $0.98 |
| BRADLEY NOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60729201222 | $2.07 |
| BRADLEY OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003030710549899999 | $0.01 |
| BRADLEY OLDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825169860224065 | $0.91 |
| BRADLEY OLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018095489452 | $5.36 |
| BRADLEY OLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088527640811 | $1.73 |
| BRADLEY OLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01011608514 | $0.63 |
| BRADLEY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090995232716 | $0.01 |
| BRADLEY PALMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03633525 | $1,499.34 |
| BRADLEY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029754934426 | $90.63 |
| BRADLEY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015816364832 | $0.03 |
| BRADLEY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000123088766917 | $0.00 |
| BRADLEY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7125775467 | $3.71 |
| BRADLEY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055621525388 | $0.00 |
| BRADLEY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121873880152999 | $0.42 |
| BRADLEY PANZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021130613129 | $63.60 |
| BRADLEY PARDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (6,687.081627) | ($3,136.49) |
| BRADLEY PARDON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.49593468) | ($982.65) |
| BRADLEY PARDON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01837707) | ($542.20) |
| BRADLEY PARDON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (227.64758097) | ($157.78) |
| BRADLEY PARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1678905876086 | $17.26 |
| BRADLEY PARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.053087844949 | $20.38 |
| BRADLEY PARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024202972285 | $0.07 |
| BRADLEY PARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111052707509 | $0.00 |
| BRADLEY PARR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,811.50) |
| BRADLEY PARR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.168807) | ($5,657.94) |
| BRADLEY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127713153738 | $0.38 |
| BRADLEY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57561634002 | $0.65 |
| BRADLEY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035185409652993 | $83.62 |
| BRADLEY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033279008552 | $9.85 |
| BRADLEY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055649348217 | $0.00 |
| BRADLEY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0771658881742 | $0.07 |
| BRADLEY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000214471866049999 | $0.00 |
| BRADLEY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.4014559533 | $0.41 |
| BRADLEY PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148338660572 | $0.00 |
| BRADLEY PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112480900583 | $0.00 |
| BRADLEY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031112276974 | $0.00 |
| BRADLEY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.64233363829999 | $12.44 |
| BRADLEY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0456982463709999 | $2.73 |
| BRADLEY PERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017918162016 | $5.30 |
| BRADLEY PERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041936483439 | $8.18 |
| BRADLEY PERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27673709384 | $0.17 |
| BRADLEY PERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049763594496 | $1.58 |
| BRADLEY PETER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042895012507 | $0.05 |
| BRADLEY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192113915519999 | $0.00 |
| BRADLEY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000473660785349999 | $0.01 |
| BRADLEY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000828956608969999 | $0.00 |
| BRADLEY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000079570832061999 | $0.00 |
| BRADLEY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098886929377 | $0.29 |
| BRADLEY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080997859206 | $250.89 |
| BRADLEY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151255962849999 | $29.51 |
| BRADLEY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07242139464999 | $0.85 |
| BRADLEY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98618664261 | $0.62 |
| BRADLEY PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084647185061 | $0.25 |
| BRADLEY PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074664939154 | $0.01 |
| BRADLEY PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001551033663 | $0.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04977125 | $1,992.39 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (38.8) | ($38.80) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0009739 | $38.80 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.5689) | ($10.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000251 | $10.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00995948 | $420.08 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($210.58) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004959) | ($208.43) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02493698 | $989.05 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.02494603 | $981.44 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0248922 | $959.06 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($403.13) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($383.25) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($785.48) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0347) | ($1,383.98) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5256978639) | ($1,500.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5256978639 | $1,500.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (0.4908941194) | ($1,400.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.018053 | $700.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01812869) | ($710.21) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001348366348) | ($3.70) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2562081887) | ($9,193.52) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2562081887 | $9,193.52 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.2230253674) | ($8,000.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02785 | $1,000.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.05586 | $2,000.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02761 | $1,000.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01992494 | $717.61 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02082427) | ($751.93) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.143603) | ($5,168.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 5,150.894 | $5,168.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00995995 | $358.27 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00996044) | ($358.15) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02205 | $750.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.033454) | ($84.20) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0024712 | $84.20 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($516.96) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02918 | $1,000.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0387012) | ($1,299.19) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.02984 | $1,000.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02984) | ($1,000.68) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0227475 | $750.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0227475) | ($742.75) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.02364 | $750.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02364) | ($728.37) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (900.89) | ($900.89) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.396707 | $900.89 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.3263459377) | ($778.17) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1044327419) | ($219.63) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1044327419 | $219.63 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1137397315) | ($240.08) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1137397315 | $240.08 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1723676608) | ($363.83) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 749.9243 | $749.92 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (749.0) | ($749.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.386739 | $749.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3735475998) | ($728.50) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.09478235959) | ($184.24) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.034575) | ($65.96) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0023401 | $65.96 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $16.97 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04905009 | $1,414.46 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0094 | $269.42 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05615288219) | ($1,609.09) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0052373) | ($151.69) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.04097159 | $1,277.04 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.040971) | ($1,277.03) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,275.144 | $1,277.03 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.3) | ($24.30) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | ETH | 0.66326168 | $1,244.87 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.09) | ($11.09) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.419667764 | $787.67 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | ETH | 0.094778236 | $177.90 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01594757658) | ($30.08) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6764936172) | ($992.09) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04280158656) | ($45.12) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153233409216 | $4.53 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102668600875 | $0.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.903820895 | $110.90 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000829260729368 | $32.46 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529975800310229 | $11.67 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00833467297115 | $0.01 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094185411118 | $0.01 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046900724252 | $0.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112228698898 | $0.02 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006873886998 | $0.00 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0205613938869999 | $0.19 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00404018427367959 | $0.01 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187072028666 | $0.55 |
| BRADLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.7874184835 | $4.79 |
| BRADLEY PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060264618385 | $0.00 |
| BRADLEY PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001792579607 | $0.00 |
| BRADLEY PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.163589762 | $35.80 |
| BRADLEY PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044360763333 | $0.00 |
| BRADLEY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071178900157993 | $0.08 |
| BRADLEY POTTEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074341453631 | $0.22 |
| BRADLEY POTTEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109825791681999 | $0.11 |
| BRADLEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026330219686 | $0.08 |
| BRADLEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47503519999 | $0.55 |
| BRADLEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005672849762 | $0.11 |
| BRADLEY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016258207738 | $0.05 |
| BRADLEY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000154364803449999 | $0.00 |
| BRADLEY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002821610704 | $0.00 |
| BRADLEY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000096055172575 | $0.00 |
| BRADLEY PROTHERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 9.3487502 | $104.71 |
| BRADLEY PROTHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7205334412175 | $4.75 |
| BRADLEY PROTHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6450241856 | $8.07 |
| BRADLEY PRYMICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005486027186 | $169.31 |
| BRADLEY PRYMICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14389145459 | $292.03 |
| BRADLEY PRYMICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2257049164 | $19.65 |
| BRADLEY PURTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.055542162) | ($20,197.61) |
| BRADLEY PURTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1781435) | ($5,231.72) |
| BRADLEY PURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014617926441799 | $49.63 |
| BRADLEY PURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0962827100648199 | $229.03 |
| BRADLEY QUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037858448559 | $0.01 |
| BRADLEY R FULGHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00009317) | ($0.01) |
| BRADLEY R FULGHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00009317 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY R FULGHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01877473822) | ($0.02) |
| BRADLEY R FULGHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01877473822 | $0.02 |
| BRADLEY R FULGHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001025429794) | ($0.03) |
| BRADLEY R FULGHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001025429794 | $0.03 |
| BRADLEY R FULGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015187096399 | $0.00 |
| BRADLEY R FULGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036630756873 | $0.00 |
| BRADLEY R FULGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000093584853828 | $0.00 |
| BRADLEY R RONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000305585868162 | $0.10 |
| BRADLEY R RONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136902719153 | $5.42 |
| BRADLEY RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075010340138 | $1.46 |
| BRADLEY RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.62184700013 | $4.62 |
| BRADLEY RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8342729531 | $0.56 |
| BRADLEY RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18285238358999 | $1.18 |
| BRADLEY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103503168881 | $0.00 |
| BRADLEY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00093935259985 | $0.00 |
| BRADLEY RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48398595019 | $0.51 |
| BRADLEY RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8661920821 | $7.03 |
| BRADLEY RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7046250994 | $0.40 |
| BRADLEY RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.58319665983 | $3.62 |
| BRADLEY READING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (4.045568) | ($123,027.44) |
| BRADLEY READING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (18.265916) | ($38,142.58) |
| BRADLEY READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110794666664048 | $410.84 |
| BRADLEY READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092203238191325 | $250.73 |
| BRADLEY REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897198688979999 | $26.56 |
| BRADLEY REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9614893908 | $7.90 |
| BRADLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037605844174 | $0.11 |
| BRADLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022611402263 | $4.41 |
| BRADLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043722073009 | $0.00 |
| BRADLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.288797226 | $16.08 |
| BRADLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.35865028929999 | $0.20 |
| BRADLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00463493575732 | $0.34 |
| BRADLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034463011642 | $0.78 |
| BRADLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2056696025 | $0.32 |
| BRADLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003160482997 | $0.00 |
| BRADLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036781625079999 | $0.00 |
| BRADLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016210041494 | $0.02 |
| BRADLEY REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05476097595387 | $0.06 |
| BRADLEY REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.770902622 | $0.85 |
| BRADLEY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000777347566949999 | $1.52 |
| BRADLEY RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,907.181283579 | $1,775.81 |
| BRADLEY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081191226692 | $0.00 |
| BRADLEY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000454415389999999 | $0.00 |
| BRADLEY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000028083479737 | $0.00 |
| BRADLEY RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.036554582172 | $386.15 |
| BRADLEY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135828025666 | $0.00 |
| BRADLEY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042810696464 | $0.00 |
| BRADLEY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065052544148 | $0.00 |
| BRADLEY RIND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01099173 | $348.30 |
| BRADLEY RIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257406178 | $50.00 |
| BRADLEY RIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3776348750894 | $6.31 |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.787189246) | ($18,109.52) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.787189246 | $18,109.52 |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17859524) | ($6,402.12) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17859524 | $6,402.12 |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (49.071442112) | ($221.31) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 49.071442112 | $221.31 |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (35.063183061) | ($191.09) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | UMA | 35.063183061 | $191.09 |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (222.988237317) | ($489.20) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 222.988237317 | $489.20 |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.516682618) | ($253.89) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.516682618 | $253.89 |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (414.413992013) | ($23.23) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SGB | 414.413992013 | $23.23 |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SUSHI | (2.0) | ($4.38) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($17.92) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SUSHI | (220.988237) | ($483.02) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | COMP | (0.066682) | ($6.72) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.178095) | ($6,377.24) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | COMP | (2.45) | ($247.99) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | UMA | (1.063183) | ($5.77) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | UMA | (34.0) | ($185.16) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002189) | ($5.56) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,475.839741303) | ($4,754.83) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,475.839741303 | $4,754.83 |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SNX | (1.071442) | ($4.57) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (6.785) | ($17,228.40) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SNX | (48.0) | ($204.94) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (5.8397) | ($11.24) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (2,470.0) | ($4,741.40) |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000675733052649599 | $26.29 |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8953448056468 | $31.85 |
| BRADLEY ROBERT GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027106118206731 | $78.77 |
| BRADLEY ROBIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001304529326 | $50.00 |
| BRADLEY ROBIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.4316482065029 | $87.02 |
| BRADLEY ROBINSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| BRADLEY ROBINSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.17) | ($67.17) |
| BRADLEY ROBINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.147 | $4,572.02 |
| BRADLEY ROBINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1459692278) | ($4,563.29) |
| BRADLEY ROBINSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 70.0 | $70.00 |
| BRADLEY ROBINSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (67.17) | ($67.17) |
| BRADLEY ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4775777258) | ($9,000.00) |
| BRADLEY ROBINSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01464812073) | ($276.05) |
| BRADLEY ROBINSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01069296528) | ($201.51) |
| BRADLEY ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4298096898 | $8,099.81 |
| BRADLEY ROBINSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1459692278 | $2,750.80 |
| BRADLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000682303344929 | $21.64 |
| BRADLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81944812461 | $0.82 |
| BRADLEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85181919081 | $0.53 |
| BRADLEY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085579139689 | $0.25 |
| BRADLEY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027475752341 | $0.01 |
| BRADLEY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124473223336 | $0.00 |
| BRADLEY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026999820868 | $0.00 |
| BRADLEY RONALD BURWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.919761898266 | $0.93 |
| BRADLEY RONALD BURWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046967345923999 | $0.00 |
| BRADLEY ROODT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5227559018) | ($936.20) |
| BRADLEY ROODT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,705.153197796) | ($2,108.70) |
| BRADLEY ROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000482533079139999 | $0.14 |
| BRADLEY ROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014155598204 | $0.00 |
| BRADLEY ROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005077949086399 | $11.81 |
| BRADLEY ROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.61089460369 | $41.43 |
| BRADLEY ROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001930386436 | $0.02 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317504476799999 | $62.29 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31332510197 | $0.31 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086117418006 | $0.76 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27755216074 | $0.28 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.77494711139999 | $0.84 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029893740789 | $2.19 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29698778172 | $1.01 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040023094508 | $0.44 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24747908188 | $1.52 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10622528432 | $0.05 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042998334021 | $0.97 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041309665877 | $0.31 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81258157813 | $1.25 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0138097818275999 | $0.98 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8937315599 | $0.91 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77791886752 | $0.41 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013804664026 | $0.00 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0051702694874 | $0.56 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.074560237521 | $0.21 |
| BRADLEY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.124738638889 | $0.31 |
| BRADLEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011262661 1659 | $0.00 |
| BRADLEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015418485201 | $0.02 |
| BRADLEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089555255944 | $0.17 |
| BRADLEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9950444821 | $3.00 |
| BRADLEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038508065962 | $0.01 |
| BRADLEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019992215924 | $0.00 |
| BRADLEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3648013929 | $0.06 |
| BRADLEY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009252124619999 | $0.00 |
| BRADLEY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046801590229 | $0.00 |
| BRADLEY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.4985511929 | $10.50 |
| BRADLEY RUDNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.19951878797 | $38.61 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,900.0 | $4,900.00 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| BRADLEY RUTTEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,899.0) | ($4,899.00) |
| BRADLEY RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.16771878) | ($93,454.41) |
| BRADLEY RUTTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.16771878 | $93,454.41 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (3.0) | ($88,314.95) |
| BRADLEY RUTTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 87,948.41 | $88,314.95 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (87,948.41) | ($87,948.41) |
| BRADLEY RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 87,948.41 | $87,948.41 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87,998.622536099) | ($87,998.62) |
| BRADLEY RUTTEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87,998.622536099 | $87,998.62 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (87,998.62) | ($87,998.62) |
| BRADLEY RUTTEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 2.9558737 | $87,998.62 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,975.13) |
| BRADLEY RUTTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $2,975.13 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010781155217 | $379.73 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,014.95128945611 | $1,125.19 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33113333644 | $675.79 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.602314055 | $17.92 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7588990178 | $1.73 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002497873444 | $0.00 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042441262269 | $0.00 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079040973719 | $0.08 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.42202415414 | $46.34 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2116964079 | $0.17 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021425213827 | $0.00 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.7002985409 | $2.75 |
| BRADLEY RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015672407062 | $0.01 |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (17,980.0) | ($17,980.00) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003455352753) | ($13.34) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004319786684) | ($1.67) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00683272858) | ($209.02) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 33,906.401516 | $17,171.42 |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ADA | (40.264) | ($22.92) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ADA | 40.284 | $22.93 |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ADA | (40,264.44) | ($22,917.67) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.08683645) | ($2,590.77) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009468404459) | ($1.67) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00756338416) | ($13.34) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1253720388) | ($209.02) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01081158809) | ($209.02) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.448303829) | ($28,000.00) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.738546709 | $33,611.25 |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04377346252) | ($846.27) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006272472124) | ($13.34) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007852345162) | ($1.67) |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.736528588729 | $131.63 |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.39113751494 | $27.63 |
| BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.057888312604 | $0.03 |
| BRADLEY S DICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001200486255381 | $50.31 |
| BRADLEY S DICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4546507604 | $71.73 |
| BRADLEY SABOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015155955781 | $0.01 |
| BRADLEY SABOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020372225245 | $0.23 |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (309.462886078) | ($437.15) |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 309.462886078 | $437.15 |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (309.462886078) | ($437.45) |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (215.951559743) | ($215.95) |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 215.951559743 | $215.95 |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (4.899481085) | ($16.93) |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 4.899481085 | $16.93 |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (215.951559) | ($215.95) |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SUSHI | (4.899481085) | ($16.94) |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4165846525) | ($0.56) |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4165846525 | $0.56 |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.284889941) | ($0.28) |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.284889941 | $0.28 |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018037234469999 | $0.00 |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5694045416 | $0.57 |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8326092718 | $1.17 |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003374945171 | $0.00 |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010211509666 | $0.00 |
| BRADLEY SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.007628914259 | $0.03 |
| BRADLEY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.3640280054632 | $105.68 |
| BRADLEY SARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048955686105 | $1.45 |
| BRADLEY SARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57106807572 | $0.67 |
| BRADLEY SARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123740830591999 | $2.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY SARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.766564662829999 | $0.48 |
| BRADLEY SCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000132688841947 | $0.00 |
| BRADLEY SCHMIDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0379265 | $4.20 |
| BRADLEY SCHMIDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.039772 | $4.30 |
| BRADLEY SCHMIDT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006515861124) | ($261.24) |
| BRADLEY SCHMIDT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006515861124 | $261.24 |
| BRADLEY SCHMIDT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9268087678) | ($102.04) |
| BRADLEY SCHMIDT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9268087678 | $102.04 |
| BRADLEY SCHMIDT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.92680876) | ($101.91) |
| BRADLEY SCHMIDT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00651586) | ($263.68) |
| BRADLEY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000214691290679999 | $0.02 |
| BRADLEY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000656017686597 | $0.26 |
| BRADLEY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00135793965563159 | $0.15 |
| BRADLEY SCHONHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052308300582 | $161.31 |
| BRADLEY SCHONHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02998485388 | $58.67 |
| BRADLEY SCHONHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39492710273 | $0.39 |
| BRADLEY SCHONHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3080721011 | $4.21 |
| BRADLEY SCHONHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.84767282839999 | $2.42 |
| BRADLEY SCHONHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25967504972 | $2.89 |
| BRADLEY SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001492721179699 | $0.00 |
| BRADLEY SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180519739849999 | $0.02 |
| BRADLEY SHOSS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.119 | $304.82 |
| BRADLEY SHOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034240395084 | $104.65 |
| BRADLEY SHOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068147305619 | $136.85 |
| BRADLEY SHOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1589334869999 | $13.16 |
| BRADLEY SHOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.527281226 | $6.76 |
| BRADLEY SHOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.780020363 | $10.54 |
| BRADLEY SHOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79498749498 | $19.95 |
| BRADLEY SHOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.439115523 | $4.45 |
| BRADLEY SHOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02542452880899 | $3.53 |
| BRADLEY SHRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.40804064 | $17.41 |
| BRADLEY SIGLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.58045229 | $1,630.35 |
| BRADLEY SIGLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 70.5393314032 | $1,060.10 |
| BRADLEY SIGLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0256197 | $993.10 |
| BRADLEY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204747334 | $0.61 |
| BRADLEY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019080548575 | $3.72 |
| BRADLEY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11508536945999 | $0.16 |
| BRADLEY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035350410133 | $0.05 |
| BRADLEY SILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105928839474 | $0.12 |
| BRADLEY SILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021045768947 | $41.07 |
| BRADLEY SILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21144076676 | $0.21 |
| BRADLEY SINGLETON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.015514466) | ($1.08) |
| BRADLEY SINGLETON | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1.015514466 | $1.08 |
| BRADLEY SINGLETON | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1.015514466) | ($1.09) |
| BRADLEY SINGLETON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.130401648) | ($12.00) |
| BRADLEY SINGLETON | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 11.130401648 | $12.00 |
| BRADLEY SINGLETON | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (11.130401648) | ($12.05) |
| BRADLEY SINGLETON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,322.282290373) | ($16,789.75) |
| BRADLEY SINGLETON | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 15,322.282290373 | $16,789.75 |
| BRADLEY SINGLETON | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (5,000.0) | ($5,520.36) |
| BRADLEY SINGLETON | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,102.12) |
| BRADLEY SINGLETON | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (9,322.282290373) | ($10,246.75) |
| BRADLEY SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185607749498 | $0.55 |
| BRADLEY SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.60776033353 | $95.51 |
| BRADLEY SMAILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000974921986019999 | $0.00 |
| BRADLEY SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267504196445 | $0.03 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046015414437 | $1.36 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.823334218 | $15.72 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.384577125569999 | $1.31 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83101922063 | $0.83 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043041916661 | $0.47 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9432514916 | $3.43 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083658737688 | $258.69 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051372253811 | $102.49 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088042122836 | $0.09 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028244369275 | $0.00 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19336606583 | $0.75 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037442567924 | $0.33 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.005487236 | $72.01 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034387015635 | $10.15 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029359528558 | $57.39 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8081794717 | $3.81 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7552188034 | $2.99 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061473446047 | $0.18 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000309589435069999 | $0.02 |
| BRADLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000107884503821399 | $0.02 |
| BRADLEY SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00031080500115 | $0.00 |
| BRADLEY SOMMERAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000032602275 | $0.00 |
| BRADLEY SOMMERAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25744459616999 | $1.48 |
| BRADLEY SOMMERAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1321310921 | $8.83 |
| BRADLEY SOMMERAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.9189958310999 | $10.92 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.635804008) | ($281.98) |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.635804008 | $281.98 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AAVE | (1.6358) | ($282.03) |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 281.75 | $282.03 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.032805 | $100.00 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (181.75) | ($181.75) |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0044965 | $181.75 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157991823569999 | $46.89 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34476072483 | $0.40 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097541910628 | $19.03 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00289048004716 | $0.00 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8136069951999 | $9.37 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000080205932582 | $0.00 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081549832663 | $0.00 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001953996666446 | $0.34 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063706890243 | $0.00 |
| BRADLEY SOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.546514164989999 | $1.00 |
| BRADLEY SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054027884631 | $0.00 |
| BRADLEY SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000024334180715 | $0.00 |
| BRADLEY SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000135629480747 | $0.00 |
| BRADLEY SPROSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0540764438027278 | $0.05 |
| BRADLEY SPROSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000118160210228 | $0.00 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091619150885 | $27.12 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041320658738 | $81.90 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.445163171 | $17.79 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 942.539753544 | $591.81 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3340783607 | $48.17 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 53.839265329 | $183.94 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.4424500777 | $265.61 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02815917203999 | $32.64 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.463528163 | $50.90 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6944380199 | $16.58 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13726575961 | $10.39 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0692041072119999 | $4.93 |
| BRADLEY STAGMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.41386879979999 | $8.09 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.078070612) | ($72,165.18) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.078070612 | $72,165.18 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.367194644) | ($185,593.84) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.367194644 | $185,593.84 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.604782426) | ($31.60) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.604782426 | $31.60 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31,905.642906704) | ($15,557.14) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31,905.642906704 | $15,557.14 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (22.312844275) | ($22.31) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 22.312844275 | $22.31 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00254) | ($4.99) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.6) | ($31.60) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (31,897.554398) | ($19,683.28) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000156) | ($5.01) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (6.367038) | ($197,461.24) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (39.075530612) | ($70,818.21) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (22.312844) | ($22.31) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (8.088508) | ($4.40) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 11.41924028 | $20,032.38 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (1.373143232) | ($2,423.35) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (1.376723737) | ($2,430.00) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (1.376723737) | ($2,430.00) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0520632472) | ($1,215.00) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.5800424219) | ($13,536.45) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (19.28268415) | ($450,000.00) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 23.96524358 | $559,276.89 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0523045967) | ($1,215.00) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (19.372072852) | ($450,000.00) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 23.96524358 | $556,696.21 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.5827313234) | ($13,536.45) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05316428624) | ($1,234.97) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.5827571141) | ($13,537.05) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (19.372072852) | ($450,000.00) |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 23.879874678 | $554,713.15 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027056695904855 | $796.24 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.221352607597139 | $567.58 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 168.577553574959 | $121.71 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2029528277452 | $0.20 |
| BRADLEY STANBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18874473627431 | $0.19 |
| BRADLEY STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06869121438999 | $9.48 |
| BRADLEY STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.449756142369999 | $3.97 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0003428238742) | ($0.06) |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0003428238742 | $0.06 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05277618732) | ($0.05) |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05277618732 | $0.05 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.008423607575) | ($0.15) |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.008423607575 | $0.15 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002530488232) | ($0.04) |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002530488232 | $0.04 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1228788184) | ($0.17) |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1228788184 | $0.17 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.002012608672) | ($0.02) |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.002012608672 | $0.02 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000003131564226) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000003131564226 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00004039408173) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00004039408173 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00001399614789) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00001399614789 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000008467402919) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000008467402919 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001654137933) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0001654137933 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000009559891175) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000009559891175 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000006905896429) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000006905896429 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000005354193891) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000005354193891 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000002399392443) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000002399392443 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000001446507947) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000001446507947 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00002834223503) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00002834223503 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000001634327351) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000001634327351 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000000022251093) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000000022251093 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000001835034246) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000001835034246 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000022280301) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000022280301 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000001756318999) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000001756318999 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000035737778) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000035737778 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000000009438) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000000009438 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000003422) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000003422 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000010853893) | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000010853893 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019410451837 | $58.20 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290353360203 | $56.73 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000193773602382276 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000047302429532234 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016397376787846 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000991413370324 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000366720881883 | $0.00 |
| BRADLEY STARFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001119457598207 | $0.00 |
| BRADLEY STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020683174012 | $62.19 |
| BRADLEY STEPHENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,228.250634346) | ($1,546.41) |
| BRADLEY STEPHENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.984192335) | ($4,066.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY STEPHENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00286549) | ($86.48) |
| BRADLEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017607141944132 | $0.64 |
| BRADLEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054973516785 | $0.01 |
| BRADLEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115730446044979 | $30.89 |
| BRADLEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 14.80938304100049 | $10.62 |
| BRADLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016522574301 | $0.05 |
| BRADLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015531392359 | $0.00 |
| BRADLEY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065165045965 | $0.00 |
| BRADLEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080575851868 | $0.01 |
| BRADLEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016493022047 | $0.06 |
| BRADLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075504483664 | $234.01 |
| BRADLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069281792409 | $139.18 |
| BRADLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29529809607 | $0.30 |
| BRADLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.00200218 | $56.29 |
| BRADLEY STRADLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01000647 | $401.08 |
| BRADLEY STRADLING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.07811177 | $3,139.78 |
| BRADLEY STRADLING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.078111) | ($2,439.48) |
| BRADLEY STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248765405915999 | $7.27 |
| BRADLEY STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030129647823 | $0.02 |
| BRADLEY STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146507406614 | $0.00 |
| BRADLEY STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071092270183 | $0.01 |
| BRADLEY STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070106025226 | $0.00 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 594.043635035 | $1,148.90 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.698335893) | ($15.00) |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (489.944529765) | ($500.00) |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 597.014925373 | $609.27 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.02940711 | $770.32 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019104350012 | $5.65 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9125486763 | $12.45 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9554460528 | $8.96 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9166670269999 | $9.45 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1032771473 | $6.34 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21507868739 | $13.50 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.333369206406 | $0.33 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.10644205629999 | $10.61 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045233424144 | $4.97 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.84124181153 | $5.18 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06850477317 | $3.90 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048024247973 | $0.36 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015281378872 | $1.09 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8075497578 | $0.87 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101203036575 | $0.13 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6288156013 | $0.87 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000093331568493 | $0.00 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050707808896 | $0.55 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000105122239803 | $0.00 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004822240989 | $0.30 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51302814737 | $0.94 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7142868481 | $3.56 |
| BRADLEY STRAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.99555553945 | $1.96 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127740269352999 | $37.81 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016511029009 | $32.20 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1579682491 | $8.85 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7692983305 | $12.88 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0386071549539999 | $4.24 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061920655324 | $1.40 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013496448897 | $1.02 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.25541080221 | $0.67 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00715416008989999 | $13.33 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.662328504149999 | $1.67 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.99633822209 | $1.83 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0615954709 | $3.01 |
| BRADLEY STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.1976249108 | $4.27 |
| BRADLEY STREET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00114323 | $45.63 |
| BRADLEY STREET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03924557 | $118.49 |
| BRADLEY STREET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003134) | ($1.00) |
| BRADLEY STREET | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003134 | $1.00 |
| BRADLEY STREET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005123029555) | ($1.00) |
| BRADLEY STREET | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005123029555 | $1.00 |
| BRADLEY STREET | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005123029555) | ($1.00) |
| BRADLEY STREET | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003134) | ($1.00) |
| BRADLEY STREET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006942564167) | ($1.00) |
| BRADLEY STREET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006942564167 | $1.00 |
| BRADLEY STREET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003648) | ($1.00) |
| BRADLEY STREET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003648 | $1.00 |
| BRADLEY STREET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006942564167) | ($1.00) |
| BRADLEY STREET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02066898044) | ($564.92) |
| BRADLEY STREET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02066898044 | $564.92 |
| BRADLEY STREET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.917238148) | ($2,758.64) |
| BRADLEY STREET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.917238148 | $2,758.64 |
| BRADLEY STREET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003648) | ($1.00) |
| BRADLEY STREET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.917238148) | ($2,798.87) |
| BRADLEY STREET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02066898) | ($568.96) |
| BRADLEY STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181372764563145 | $57.01 |
| BRADLEY STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019173837207679 | $43.83 |
| BRADLEY STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243023594757 | $0.72 |
| BRADLEY STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107508560005 | $20.98 |
| BRADLEY STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.858288338 | $14.95 |
| BRADLEY STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9360106379 | $0.87 |
| BRADLEY STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305988749889 | $0.91 |
| BRADLEY STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43365324848399 | $1.55 |
| BRADLEY STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0103792791811 | $0.09 |
| BRADLEY SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053827699931 | $15.93 |
| BRADLEY SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073006613029 | $0.00 |
| BRADLEY SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071820586999 | $14.01 |
| BRADLEY SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4523823073 | $7.49 |
| BRADLEY SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109916760844 | $0.00 |
| BRADLEY TAMMEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.12524271 | $13.09 |
| BRADLEY TAMMEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28938) | ($896.40) |
| BRADLEY TAMMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,563.55) |
| BRADLEY TAMMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.45079753) | ($18,279.20) |
| BRADLEY TAMMEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($30,804.90) |
| BRADLEY TAMMEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,517.20) |
| BRADLEY TAMMEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($42,443.73) |
| BRADLEY TAMMEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,981.20) |
| BRADLEY TAMMEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (25.1451217) | ($51,516.07) |
| BRADLEY TAMMEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($51,570.50) |
| BRADLEY TAMMEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($52,248.06) |
| BRADLEY TAMMEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($84,123.51) |
| BRADLEY TAMMEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,327.12) |
| BRADLEY TAMMEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 502.0 | $322.90 |
| BRADLEY TAMMEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 499.819979 | $290.99 |
| BRADLEY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135331892736 | $52.89 |
| BRADLEY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.746723912665 | $130.99 |
| BRADLEY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.841014885612 | $2,248.23 |
| BRADLEY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.144898244 | $55.77 |
| BRADLEY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.148343959 | $29.94 |
| BRADLEY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4565067907 | $95.62 |
| BRADLEY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000841714423336 | $0.00 |
| BRADLEY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23566751513 | $15.91 |
| BRADLEY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000411489828289999 | $0.09 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001624872678) | ($0.67) |
| BRADLEY TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,760.082950688 | $983.99 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,430.981328778) | ($800.00) |
| BRADLEY TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (43.001346675) | ($24.04) |
| BRADLEY TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.396893726) | ($1.34) |
| BRADLEY TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1788823743) | ($327.56) |
| BRADLEY TAYLOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1788823743 | $327.56 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.178882374) | ($314.74) |
| BRADLEY TAYLOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (408.432332) | ($237.53) |
| BRADLEY TAYLOR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 408.432332 | $237.53 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (408.432332) | ($253.68) |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045788181989 | $0.14 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000184893723529999 | $0.00 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016370510888 | $0.02 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016605886381 | $0.01 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02490814203 | $0.02 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8732480097 | $1.87 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017328496663 | $0.01 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011596827623 | $0.00 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066265669722 | $0.01 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000123657683067 | $0.00 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000329483197749999 | $0.00 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000029902127125 | $0.00 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018542681557 | $0.00 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001981446223699999 | $0.00 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154712222801 | $0.46 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.710097055 | $17.71 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108620148194 | $32.15 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015260833248196 | $3.67 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052593189306 | $0.01 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.601163043359 | $2.06 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0130773233397 | $0.01 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013833182449 | $0.01 |
| BRADLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016709584703 | $0.01 |
| BRADLEY TAYNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| BRADLEY TAYNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| BRADLEY TAYNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 16,821.298093 | $16,821.30 |
| BRADLEY TAYNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.36) | ($28.36) |
| BRADLEY TAYNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| BRADLEY TAYNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.92616238 | $60,296.59 |
| BRADLEY TAYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.45278546) | ($73,262.25) |
| BRADLEY TAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032798736418158 | $113.48 |
| BRADLEY TAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190936965509999 | $0.00 |
| BRADLEY TAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.30941102699999 | $7.31 |
| BRADLEY TAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.135354749529999 | $0.08 |
| BRADLEY TAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1524252848 | $0.15 |
| BRADLEY TAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62511529708 | $2.14 |
| BRADLEY TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117451464448 | $3.48 |
| BRADLEY TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007863638319 | $0.01 |
| BRADLEY TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014872075758 | $0.03 |
| BRADLEY TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067782354847 | $0.00 |
| BRADLEY TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022106918965 | $0.00 |
| BRADLEY TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.386761544849999 | $0.02 |
| BRADLEY THEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079505885945 | $0.24 |
| BRADLEY THEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8653342494 | $0.87 |
| BRADLEY THEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.080248049601 | $0.04 |
| BRADLEY THERIN DARNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2085925209 | $583.60 |
| BRADLEY THERIN DARNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $5,059.24 |
| BRADLEY THERIN DARNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04001092 | $1,363.29 |
| BRADLEY THERIN DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200164176929 | $61.00 |
| BRADLEY THERIN DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021688124911 | $35.40 |
| BRADLEY THOMAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| BRADLEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079374860492 | $2.35 |
| BRADLEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4044008289 | $4.40 |
| BRADLEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000210586964819999 | $0.00 |
| BRADLEY THOMAS DOWNEY | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BTC | 0.01004004 | $416.11 |
| BRADLEY THOMAS DOWNEY | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Deposit | BTC | 0.01006275 | $297.02 |
| BRADLEY THOMAS DOWNEY | ADDRESS REDACTED | 6/20/2022 | Witheld | Incoming | Deposit | BTC | 0.01000759 | $200.13 |
| BRADLEY THOMAS DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014373344586 | $0.00 |
| BRADLEY THOMAS L PARSONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $25.12 |
| BRADLEY THOMAS L PARSONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 86.1346 | $87.51 |
| BRADLEY THOMAS L PARSONS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $39.54 |
| BRADLEY THOMAS L PARSONS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 14.9 | $121.14 |
| BRADLEY THOMAS L PARSONS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 599.75 | $234.29 |
| BRADLEY THOMAS L PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001767540048256 | $50.17 |
| BRADLEY THOMAS L PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78880281898 | $0.58 |
| BRADLEY THOMAS L PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.267964286054 | $2.25 |
| BRADLEY THOMAS L PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.50113274204 | $0.94 |
| BRADLEY THOMAS MAUTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.048 | $145.64 |
| BRADLEY THOMAS MAUTZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048) | ($147.53) |
| BRADLEY THOMAS MAUTZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1777233693) | ($546.56) |
| BRADLEY THOMAS MAUTZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1777233693 | $546.56 |
| BRADLEY THOMAS MAUTZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1777233693) | ($546.19) |
| BRADLEY THOMAS MAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003032385317068 | $0.91 |
| BRADLEY THOMAS WEIMERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BRADLEY THOMAS WEIMERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 499,926.395407 | $499,926.40 |
| BRADLEY THOMAS WEIMERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRADLEY THOMAS WEIMERT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRADLEY THOMAS WEIMERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (499,916.0) | ($499,916.00) |
| BRADLEY THOMAS WEIMERT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 499,916.0 | $499,916.00 |
| BRADLEY THOMAS WEIMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.545046747 | $100.00 |
| BRADLEY THOMAS WEIMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,132.046103174 | $4,132.05 |
| BRADLEY THOMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136899) | ($40.76) |
| BRADLEY THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.184006817) | ($330.28) |
| BRADLEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012171520621198 | $0.42 |
| BRADLEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001974718637 | $0.00 |
| BRADLEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016369150506986 | $3.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.22100776 | $17.15 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 0.18411342 | $14.33 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.1586963 | $12.10 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.17145912 | $13.33 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 0.26588175 | $20.98 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 0.15646028 | $11.59 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.15 | $15.22 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 0.33381592 | $23.55 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.19554494 | $14.09 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 0.18271677 | $12.72 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.173448617 | $17.20 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.299030565 | $28.28 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.82006617 | $31,138.57 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 12.365517 | $34,273.12 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.184380158 | $16.41 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0010069 | $39.98 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 25.48290817 | $26.62 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 24.43295946 | $24.11 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 28.73102637 | $25.65 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 22.0 | $805.86 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 21.95 | $1,262.47 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 2,787.4 | $1,883.29 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 20.09609148 | $13.87 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 23.98510738 | $14.92 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 4.84 | $162.48 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 5.13 | $257.73 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 237,870.0 | $57.78 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 31.77551481 | $23.02 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 25.09289527 | $18.20 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 27.97943599 | $18.40 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 27.96550028 | $18.33 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 26.17181013 | $16.88 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 27.95566863 | $18.31 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 595.8 | $233.12 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (238,039.599467) | ($31.94) |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 27.28347109 | $16.09 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 21.03639104 | $12.61 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 20.11231066 | $13.40 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65) | ($19,436.95) |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 25.6151161 | $15.71 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 21.34528837 | $12.65 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 22.05235966 | $13.27 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 26.9752586 | $16.92 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 22.15120768 | $12.04 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MATIC | 22.52851102 | $9.43 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | MATIC | 31.55201697 | $13.75 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | MATIC | 25.61685173 | $10.34 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | MATIC | 26.83221627 | $9.93 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | MATIC | 29.81005925 | $14.32 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | MATIC | 26.08554836 | $15.64 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | MATIC | 20.14940409 | $10.37 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | MATIC | 20.73427515 | $9.49 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00904567560664 | $276.66 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102649569571 | $170.68 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.564182542 | $27.29 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038310637361 | $0.02 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.891914843 | $7.87 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22872954054 | $9.76 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.317622349 | $15.72 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.233295460691 | $5.72 |
| BRADLEY TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 169.599467524 | $0.02 |
| BRADLEY TIGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6703220072 | $12.44 |
| BRADLEY TOMAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.22346625599 | $0.22 |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,941.032265552) | ($30,941.03) |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,941.032265552 | $30,941.03 |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (67.661495921) | ($3,554.80) |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 67.661495921 | $3,554.80 |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (67.661495921) | ($3,452.09) |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85) | ($25,212.13) |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85 | $25,212.13 |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85) | ($25,250.95) |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,041.032265) | ($2,041.03) |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044201528679 | $155.26 |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180668327279999 | $0.21 |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000465661678389999 | $0.09 |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.46142650893 | $194.46 |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086287752004 | $0.00 |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048186342624 | $0.00 |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.085623037786 | $6.27 |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037681714675 | $8.54 |
| BRADLEY TREMBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.146939762178369 | $14.13 |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.97) | ($89.97) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.98) | ($41.98) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,687.54 |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.08029157) | ($2,645.82) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03998822 | $1,239.57 |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03998822 | $1,239.57 |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04306065227) | ($1,327.46) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.15905 | $4,509.70 |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.24715428 | $7,171.06 |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1824170943) | ($5,297.21) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26112815) | ($8,003.28) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.97) | ($89.97) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.98) | ($41.98) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008738157401) | ($167.92) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009040371092) | ($173.73) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2926075457) | ($5,623.00) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3648018648 | $7,010.35 |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005003770764) | ($89.97) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02025863105) | ($364.26) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6702839308) | ($12,052.00) |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.830056059 | $14,924.77 |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000973129509129 | $24.88 |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000677671707546 | $0.01 |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2549163941999 | $13.25 |
| BRADLEY TREVOR GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| BRADLEY TRIMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.904367006) | ($26,810.86) |
| BRADLEY TRIMAS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.904367006 | $26,810.86 |
| BRADLEY TRIMAS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.904367) | ($26,765.65) |
| BRADLEY TRIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033524909132875 | $126.45 |
| BRADLEY TRIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153690521919999 | $0.02 |
| BRADLEY TRIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022849153168 | $4.46 |
| BRADLEY TRIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.878717037999 | $86.32 |
| BRADLEY TRIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29702344138 | $2.62 |
| BRADLEY TRIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0524821461799999 | $3.74 |
| BRADLEY TRIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19092364386 | $0.09 |
| BRADLEY TRIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027851477488 | $0.30 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (8.229661582) | ($426.38) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 8.229661582 | $426.38 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.06865931) | ($226.82) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.06865931 | $226.82 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (8.229661) | ($364.90) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.068659) | ($189.64) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2545932748) | ($7,033.90) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2545932748 | $7,033.90 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254593) | ($7,034.40) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.175712986) | ($7,603.48) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.175712986 | $7,603.48 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,012.229274056) | ($522.05) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,012.229274056 | $522.05 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.175712) | ($7,605.30) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (209.134330202) | ($476.83) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 209.134330202 | $476.83 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (745.30629921) | ($502.13) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 745.30629921 | $502.13 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (209.13433) | ($476.83) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | 1INCH | (745.306299) | ($501.87) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,012.229274) | ($530.88) |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189045095427 | $64.26 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044080057012556 | $102.90 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5878324326589 | $11.37 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.870592572608 | $18.50 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0934898333191179 | $4.13 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025096655213673 | $2.25 |
| BRADLEY TURNMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.4972598888422 | $7.20 |
| BRADLEY UNGAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 118.847745 | $49.56 |
| BRADLEY UNGAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 99.999 | $39.36 |
| BRADLEY UNGAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,490.996003) | ($1,255.50) |
| BRADLEY UNGAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (718.219945227) | ($389.43) |
| BRADLEY UNGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (10,082.287394) | ($4,981.40) |
| BRADLEY UNGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XLM | (26.5982481) | ($3.15) |
| BRADLEY UNGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (16.46987214) | ($122.30) |
| BRADLEY UNGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | COMP | (0.02562970923) | ($1.05) |
| BRADLEY UNGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (302.363220092) | ($1,898.84) |
| BRADLEY UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074553001074 | $231.03 |
| BRADLEY UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077659799116 | $156.14 |
| BRADLEY UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.90989674573499 | $8.06 |
| BRADLEY UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.363066448631 | $49.61 |
| BRADLEY UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25589617674726 | $3.22 |
| BRADLEY UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95022922684866 | $9.19 |
| BRADLEY UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048060654102389 | $0.01 |
| BRADLEY UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.5199170656052 | $7.66 |
| BRADLEY UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0262650958989999 | $2.88 |
| BRADLEY UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000080541569015329 | $0.01 |
| BRADLEY URBANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,661.450971408) | ($1,279.25) |
| BRADLEY URBANSKI | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 2,661.450971408 | $1,279.25 |
| BRADLEY URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000903628597699999 | $0.00 |
| BRADLEY URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055526577423 | $111.00 |
| BRADLEY URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00250260437809999 | $0.00 |
| BRADLEY URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000333415603709999 | $0.00 |
| BRADLEY URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.3028275031658 | $13.19 |
| BRADLEY URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026071440607 | $0.00 |
| BRADLEY VAN BUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.92907283134 | $142.15 |
| BRADLEY VAN DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001181707568503 | $4.73 |
| BRADLEY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111227025887 | $0.33 |
| BRADLEY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96579769939999 | $2.29 |
| BRADLEY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0095412375952 | $0.00 |
| BRADLEY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018998924113 | $0.00 |
| BRADLEY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0117651609671 | $0.01 |
| BRADLEY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00616385247179999 | $0.00 |
| BRADLEY VEEDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.10) |
| BRADLEY VEEDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 22.39792 | $55,447.41 |
| BRADLEY VEEDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 11,504.4758 | $18,292.13 |
| BRADLEY VEEDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 29.998761 | $56,316.07 |
| BRADLEY VEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013063624433 | $0.00 |
| BRADLEY VEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.324497416526 | $81.98 |
| BRADLEY VEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.5572871539 | $4,952.60 |
| BRADLEY VEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018915325256 | $0.00 |
| BRADLEY VEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017684265173 | $0.00 |
| BRADLEY VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022725896543 | $0.00 |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2536030354) | ($9,114.73) |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2536030354 | $9,114.73 |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (607.145575303) | ($1,200.00) |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 607.145575303 | $1,200.00 |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.003885701) | ($7.91) |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.6552998959 | $23,579.21 |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6552998959) | ($23,579.21) |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6552998959 | $23,579.21 |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | CEL | (603.1416) | ($1,191.18) |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.908902) | ($32,669.50) |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009086763808943 | $35.31 |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8080911562124 | $5.74 |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061176089342 | $0.05 |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000457604142809999 | $0.00 |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000077092952011 | $0.01 |
| BRADLEY VOMOCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026915753629 | $0.00 |
| BRADLEY W SALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189437055419999 | $5.61 |
| BRADLEY W T JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041383475629713 | $0.04 |
| BRADLEY WADE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.095149601 | $100.00 |
| BRADLEY WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038091814722 | $0.01 |
| BRADLEY WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005449697992999999 | $0.00 |
| BRADLEY WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024709901436 | $0.02 |
| BRADLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106008410251 | $3.14 |
| BRADLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002799626699 | $0.00 |
| BRADLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018398381219 | $3.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7184585073 | $1.08 |
| BRADLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18545335748 | $2.06 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,468.800669112) | ($12,025.70) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,468.800669112 | $12,025.70 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (8,098.591) | ($11,500.00) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 11,433.186 | $11,500.00 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (369.718) | ($525.00) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 522.256 | $525.00 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XRP | 64.996407 | $49.79 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XRP | 6,502.656577 | $4,987.23 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,905.442) | ($6,905.44) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XRP | 8,977.706267 | $6,894.61 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (20,953.373573131) | ($2,913.80) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 20,953.373573131 | $2,913.80 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (100.0) | ($14.09) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (20,853.3735731) | ($2,911.28) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04937496956) | ($1,492.51) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04937496956 | $1,492.51 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.049374) | ($1,492.48) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1,482.967 | $1,492.48 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,482.0) | ($1,482.00) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | XLM | 10,662.19 | $1,482.00 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0130702763) | ($1.27) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0130702763 | $1.27 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.08169613135) | ($4.55) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.08169613135 | $4.55 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1193668439) | ($1.03) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1193668439 | $1.03 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.318646762) | ($3.85) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.318646762 | $3.85 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | COMP | (0.08153) | ($4.54) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 4.521 | $4.54 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (6.807) | ($4.15) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 4.127 | $4.15 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (9.61) | ($9.61) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | XLM | 69.14 | $9.61 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (69.14) | ($9.61) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (10,662.19) | ($1,482.48) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($38.39) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (15,445.359251) | ($5,922.57) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,624.128552576) | ($5,904.34) |
| BRADLEY WATTERUD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,624.128552576 | $5,904.34 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049725804867488 | $16.83 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114375545802999 | $0.00 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7104589844996 | $24.71 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.125731629858 | $51.72 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035096692362578 | $0.00 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.8300945027262 | $5.59 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00012152770968 | $0.00 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000104655172325447 | $0.01 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076659199383 | $0.00 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 147.513592943999 | $6.01 |
| BRADLEY WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000240196975106221 | $0.02 |
| BRADLEY WAYNE SLIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070039654481 5999 | $0.03 |
| BRADLEY WAYNE SLIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338500268889599 | $1.02 |
| BRADLEY WAYNE SLIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5682184614 | $21.57 |
| BRADLEY WAYNE SLIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013621579069 | $0.01 |
| BRADLEY WAYNE SLIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3294146139 | $0.33 |
| BRADLEY WAYNE SLIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000111775637511 | $0.00 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9881103268) | ($31,243.44) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9881103268 | $31,243.44 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04724350046) | ($110.00) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04724350046 | $110.00 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.0) | ($110.00) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.0 | $110.00 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031753) | ($91.87) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.245651375) | ($36,626.85) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.245651375 | $36,626.85 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,925.074869166) | ($15,925.07) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,925.074869166 | $15,925.07 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (319.834590319) | ($3,105.25) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 319.834590319 | $3,105.25 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.623817538) | ($1.73) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.623817538 | $1.73 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004204605544) | ($12.33) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004204605544 | $12.33 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.852618188) | ($246.10) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.852618188 | $246.10 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.898461445) | ($12.66) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.898461445 | $12.66 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.107031709) | ($1.11) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.107031709 | $1.11 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (697.8516) | ($276.43) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 697.8516 | $276.43 |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (15,935.074869) | ($15,935.07) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (20.292894876) | ($35,694.99) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98493502) | ($28,376.56) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.898461445) | ($12.32) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (3.623817) | ($1.67) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (319.834590319) | ($3,054.83) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042046) | ($12.12) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.107031) | ($1.11) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (3.85261818) | ($246.50) |
| BRADLEY WEAVER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XRP | (697.8516) | ($270.75) |
| BRADLEY WEAVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01686840059) | ($29.19) |
| BRADLEY WEAVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01686840059 | $29.19 |
| BRADLEY WEAVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.159154989) | ($22.16) |
| BRADLEY WEAVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.159154989 | $22.16 |
| BRADLEY WEAVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5607481431) | ($4.90) |
| BRADLEY WEAVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5607481431 | $4.90 |
| BRADLEY WEAVER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01686840059) | ($29.15) |
| BRADLEY WEAVER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (22.159155) | ($22.16) |
| BRADLEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335620629927354 | $128.80 |
| BRADLEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125599275522458 | $320.85 |
| BRADLEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.353959733286 | $148.35 |
| BRADLEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.197905264234429 | $0.20 |
| BRADLEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019534349439039 | $0.01 |
| BRADLEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.73178029392295 | $51.28 |
| BRADLEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010274362210249 | $0.01 |
| BRADLEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00908784270754289 | $0.80 |
| BRADLEY WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084644082043 | $170.65 |
| BRADLEY WEISS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025552) | ($51.13) |
| BRADLEY WEISS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.06436555 | $1,947.94 |
| BRADLEY WEISS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.94633626 | $1,941.36 |
| BRADLEY WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117033384064 | $32.16 |
| BRADLEY WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024203210798 | $43.56 |
| BRADLEY WELLS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (276.44727) | ($207.47) |
| BRADLEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009205240883 | $0.00 |
| BRADLEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039746137628 | $0.00 |
| BRADLEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049616956873 | $0.00 |
| BRADLEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25560273968648 | $0.19 |
| BRADLEY WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000308104701 | $0.00 |
| BRADLEY WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086767910974 | $0.00 |
| BRADLEY WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069439035113 | $0.00 |
| BRADLEY WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049281998487 | $0.00 |
| BRADLEY WHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060655662384064 | $0.01 |
| BRADLEY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012698350955 | $0.38 |
| BRADLEY WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083419280808 | $2.47 |
| BRADLEY WHITE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,201.642210738) | ($930.00) |
| BRADLEY WHITE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,201.642210738 | $930.00 |
| BRADLEY WHITE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BAT | (5.0) | ($3.66) |
| BRADLEY WHITE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BAT | (10.0) | ($7.26) |
| BRADLEY WHITE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BAT | (1,186.0) | ($860.34) |
| BRADLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139780131815999 | $0.41 |
| BRADLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113295228666 | $0.22 |
| BRADLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.669545163 | $12.98 |
| BRADLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032844320257 | $0.03 |
| BRADLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6498012454 | $1.12 |
| BRADLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6689132237 | $26.20 |
| BRADLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5225903187 | $1.78 |
| BRADLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.026711886467 | $2.89 |
| BRADLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729118242667 | $0.70 |
| BRADLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036386486641 | $0.01 |
| BRADLEY WIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23424266785 | $0.23 |
| BRADLEY WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149126352743 | $4.41 |
| BRADLEY WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.795740136399 | $1.37 |
| BRADLEY WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101845974183 | $1.99 |
| BRADLEY WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.63623196739999 | $1.35 |
| BRADLEY WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.46169189529999 | $2.46 |
| BRADLEY WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4141972424 | $0.68 |
| BRADLEY WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00142769052856 | $0.33 |
| BRADLEY WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6448048019 | $7.65 |
| BRADLEY WILLIAM BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438707702847609 | $0.04 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00068859 | $26.60 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.009205 | $25.95 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 29.758215 | $24.01 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 146.0 | $146.00 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 34.42029 | $19.03 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.009946 | $20.63 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.000729 | $22.02 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,819.535800701) | ($19,819.54) |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,819.535800701 | $19,819.54 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (19,964.5358) | ($19,964.54) |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00321053 | $69.56 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 6.59794105 | $7,674.86 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187374932499999 | $56.10 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050450309545 | $100.60 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.7095918251 | $155.71 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0706410771 | $1.93 |
| BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00052213366934 | $0.03 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (192.0) | ($192.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 192.0 | $192.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (192.0) | ($192.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.06242 | $192.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06242) | ($191.45) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.549209127) | ($340.16) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.549209127 | $340.16 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.133737) | ($9.90) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($148.34) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.563101177) | ($338.56) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.563101177 | $338.56 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.415472) | ($179.75) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.563101) | ($338.27) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.693574749) | ($64.32) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.693574749 | $64.32 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($14.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (137.085752751) | ($179.58) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 137.085752751 | $179.58 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2460490936) | ($0.32) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2460490936 | $0.32 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (173.025376) | ($225.15) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($13.01) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $13.01 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LINK | (1.0) | ($13.01) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 12.979 | $13.01 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (12.97) | ($12.97) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 9.891 | $12.97 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.891000594) | ($13.06) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.392733 | $1,100.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017512) | ($50.29) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.375221) | ($1,053.18) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.074678 | $200.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.074678) | ($201.36) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.07682 | $200.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07682) | ($201.92) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.114969 | $300.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.114969) | ($300.32) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (279.0) | ($279.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 279.0 | $279.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (279.0) | ($279.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.108333 | $279.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.108333) | ($279.56) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.523711341) | ($119.63) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.523711341 | $119.63 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (7.52358) | ($120.56) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 113.35 | $120.56 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (113.35) | ($113.35) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.062792 | $113.35 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.062792) | ($110.88) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,900.009) | ($5,900.01) |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093062905721 | $27.55 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007445333962 | $0.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017812642655 | $34.76 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.155698652 | $419.16 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5753532352665 | $0.79 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.7873098149999 | $9.28 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93155759668 | $10.35 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0710391769819999 | $0.63 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000106933853328 | $0.00 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086946955046 | $5.20 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020253203684506 | $1.55 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039853120018603 | $2.90 |
| BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020841512863 | $0.00 |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.685820895) | ($298.79) |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 8.685820895 | $298.79 |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1709943318) | ($4,903.67) |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1709943318 | $4,903.67 |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (414.103550916) | ($228.62) |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 414.103550916 | $228.62 |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1230534647) | ($0.07) |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.1230534647 | $0.07 |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.05) | ($1.61) |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2.0) | ($1.05) |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | SOL | (8.635820894) | ($276.84) |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0001) | ($2.74) |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (412.103550916) | ($215.28) |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00504646608430999 | $0.01 |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113996580535 | $0.00 |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000588911974119999 | $0.11 |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025014397844 | $0.28 |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001438038605737 | $48.60 |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1226730098417 | $4.64 |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086718868407038 | $0.00 |
| BRADLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0817226357539679 | $5.47 |
| BRADLEY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109204505013 | $0.32 |
| BRADLEY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059825993247 | $0.12 |
| BRADLEY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021892211572 | $0.02 |
| BRADLEY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000772591543159999 | $0.00 |
| BRADLEY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067623451748 | $0.01 |
| BRADLEY WILLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02323 | $685.84 |
| BRADLEY WILLS | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.24715 | $265.86 |
| BRADLEY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000541863554229999 | $0.00 |
| BRADLEY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033118022492 | $0.00 |
| BRADLEY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118516744499 | $34.11 |
| BRADLEY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072601233404 | $14.05 |
| BRADLEY WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32028105184 | $3.56 |
| BRADLEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026777238105 | $7.93 |
| BRADLEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028018979677 | $5.47 |
| BRADLEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028321152776 | $0.00 |
| BRADLEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105417792077 | $3.12 |
| BRADLEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000305329171313 | $0.00 |
| BRADLEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00359960103809999 | $0.00 |
| BRADLEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000148312596779999 | $0.00 |
| BRADLEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3864777277 | $4.74 |
| BRADLEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000958952610849999 | $0.00 |
| BRADLEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43803774717 | $2.56 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01060505 | $425.01 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01066159 | $421.64 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00542912 | $206.62 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00555068 | $214.40 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0052962 | $179.09 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00543924 | $171.56 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001343742876) | ($4.09) |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2594893053) | ($8,084.91) |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2594893053 | $8,084.91 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00516153 | $155.50 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00525753 | $159.14 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30205082) | ($8,834.68) |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00507699 | $152.94 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027459) | ($8.16) |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027459 | $8.16 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00535158) | ($159.00) |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00532507 | $154.27 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00532507) | ($154.22) |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00526705 | $156.94 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00526705) | ($157.08) |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00546019 | $161.12 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00546019) | ($161.17) |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00526185 | $157.84 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00526185) | ($158.30) |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00538773 | $120.42 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00524251 | $101.54 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00419061529) | ($8.18) |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114429686592656 | $42.53 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9510484737 | $1.85 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1079890607 | $1.48 |
| BRADLEY WINSTON PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000023606643419999 | $0.00 |
| BRADLEY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092969512074 | $0.00 |
| BRADLEY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000296927254299999 | $0.01 |
| BRADLEY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.525290261488 | $318.72 |
| BRADLEY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.529601569 | $150.00 |
| BRADLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7643130165077 | $4.86 |
| BRADLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328342304259999 | $100.28 |
| BRADLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8804755013699 | $37.43 |
| BRADLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147028938689999 | $28.69 |
| BRADLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0187199065288 | $0.31 |
| BRADLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2207846504 | $1.95 |
| BRADLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.74762245895 | $0.97 |
| BRADLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13559382368999 | $8.06 |
| BRADLEY WUBBENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043004267437 | $12.73 |
| BRADLEY WUBBENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038002899839 | $75.10 |
| BRADLEY WUBBENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.97172912259999 | $3.97 |
| BRADLEY WUBBENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16036314728 | $1.78 |
| BRADLEY WUBBENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15178314604 | $1.34 |
| BRADLEY WUBBENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3565077039 | $0.36 |
| BRADLEY WUBBENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031674278226 | $0.74 |
| BRADLEY WULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082639484107 | $2.45 |
| BRADLEY WULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017412256079 | $0.03 |
| BRADLEY WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017400633979 | $0.01 |
| BRADLEY WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017754431281 | $0.02 |
| BRADLEY WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00120568637666 | $0.00 |
| BRADLEY WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000046846234829 | $0.01 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,026.08) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,026.08 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,030.88) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.198331442) | ($2.20) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.198331442 | $2.20 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2.198331) | ($2.20) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (148.880956) | ($2,775.07) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 148.880956 | $2,775.07 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | DOT | (148.8809) | ($2,766.21) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,758.503 | $2,766.21 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,758.5) | ($2,758.50) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (149.304499408) | ($2,536.68) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 149.304499408 | $2,536.68 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOT | (149.3042) | ($2,533.94) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,536.614 | $2,533.94 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | DOT | 355.555555556 | $6,034.37 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (536.0) | ($536.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (63.185930428) | ($3,742.50) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 63.185930428 | $3,742.50 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (63.18588) | ($3,773.19) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,721.462 | $3,773.19 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (355.878125451) | ($5,240.69) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 355.878125451 | $5,240.69 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | DOT | (355.878) | ($5,240.69) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 5,197.418 | $5,240.69 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | DOT | 355.555555556 | $5,235.94 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | DOT | 355.713650511 | $5,238.27 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,225.0) | ($1,225.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,694.497) | ($3,694.50) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (712.064627606) | ($7,993.78) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 712.064627606 | $7,993.78 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (175.3006) | ($1,998.36) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,992.554 | $1,998.36 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 28.823635381 | $1,364.89 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,577.495116 | $3,577.50 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,450.0) | ($3,450.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 711.11457789 | $7,864.21 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (30.165638) | ($1,280.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 30.165638 | $1,280.00 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (176.9) | ($1,998.45) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,980.307 | $1,998.45 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (359.8644) | ($4,060.25) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,001.87 | $4,060.25 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.087138 | $200.00 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.087138) | ($200.68) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.274135788) | ($1,755.32) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.274135788 | $1,755.32 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (30.27409) | ($1,713.28) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,704.659 | $1,713.28 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (711.11457789) | ($7,079.95) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 711.11457789 | $7,079.95 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (711.0325) | ($7,080.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,922.817 | $7,080.00 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 9.590363603 | $22,032.15 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04376080345 | $1,346.58 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2472187886 | $7,607.23 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 8.270511903 | $18,594.13 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 21,491.715513 | $21,491.72 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.00342 | $100.00 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.493629307) | ($66,452.59) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.493629307 | $66,452.59 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 6.596170099 | $12,349.61 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.3204357927 | $10,026.87 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.3235635128 | $10,124.74 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.596170099) | ($12,357.61) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.596170099 | $12,357.61 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01067) | ($20.03) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (42.079129406) | ($79,239.46) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (11,621.417629) | ($11,621.42) |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406595890753 | $104.99 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00404512925949999 | $0.00 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176990144870699 | $405.45 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004857658560274 | $0.00 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024703008405 | $0.02 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.94917616791499 | $42.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019853976899999 | $0.00 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00466168245399999 | $0.02 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148840429660549 | $13.19 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24809728128543 | $17.60 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046974602494 | $0.01 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015986277169 | $0.00 |
| BRADLEY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00766000115145 | $0.52 |
| BRADLEY YECKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069646813002 | $1.36 |
| BRADLEY YEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.139718 | $5,810.26 |
| BRADLEY YEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.92 |
| BRADLEY YEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 1,510.97 | $1,384.57 |
| BRADLEY YEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 2,984.95 | $1,687.14 |
| BRADLEY YEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 30.5445 | $1,014.08 |
| BRADLEY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132127880499999 | $35.47 |
| BRADLEY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9660146978899 | $59.79 |
| BRADLEY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.58294122 | $7.64 |
| BRADLEY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04407045231 | $1.56 |
| BRADLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105827130803 | $0.31 |
| BRADLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2365401949 | $14.26 |
| BRADLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56531952923 | $0.45 |
| BRADLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0696571915 | $27.57 |
| BRADLEY YOUNGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.0) | ($203.00) |
| BRADLEY YOUNGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| BRADLEY YOUNGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (301.727924) | ($301.73) |
| BRADLEY YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031430091868 | $95.88 |
| BRADLEY YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040231262118 | $0.04 |
| BRADLEY YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0782166540067 | $3.08 |
| BRADLEY ZACHARIAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 366.92074339 | $238.61 |
| BRADLEY ZACHARIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (741.347707581) | ($481.01) |
| BRADLEY ZACHARIAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 741.347707581 | $481.01 |
| BRADLEY ZACHARIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,108.268450971) | ($733.49) |
| BRADLEY ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024757644251 | $0.00 |
| BRADLEY ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000073947653497 | $0.00 |
| BRADLEY ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.975601492736 | $5.76 |
| BRADLEY ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020082289864 | $0.00 |
| BRADLEY ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043849796284 | $1.30 |
| BRADLEY ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055733287113 | $0.00 |
| BRADLEY ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002576173401 | $5.03 |
| BRADLEY ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013517417476 | $0.01 |
| BRADLEY ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00177787693609999 | $0.00 |
| BRADLEY ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017510311848 | $0.15 |
| BRADLEY ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3627997289 | $0.17 |
| BRADLEY ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020935768929 | $6.66 |
| BRADLEY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121369272208 | $35.92 |
| BRADLEY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026578596294 | $51.86 |
| BRADLY C UPCHURCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.044764 | $1,813.36 |
| BRADLY C UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146673340167 | $43.01 |
| BRADLY C UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.58794406599999 | $9.59 |
| BRADLY C UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.885245333429999 | $9.84 |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001611571474) | ($0.67) |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005705195019) | ($2.08) |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002285183798) | ($0.67) |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 3,479.43 | $3,479.43 |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.04922431951 | $1,429.22 |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 2.798441577 | $5,006.13 |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.066413054) | ($5,486.08) |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05471182) | ($1,588.11) |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (176.68) | ($176.68) |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.95876682395892 | $8.91 |
| BRADLY DRIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000751198871443399 | $0.14 |
| BRADLY HUDSPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9283070701 | $8.93 |
| BRADLY HUDSPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3888339499 | $1.50 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.534569831) | ($94.93) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.534569831 | $94.93 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09475483554) | ($0.06) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09475483554 | $0.06 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1894687142) | ($0.19) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1894687142 | $0.19 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (0.1894687142) | ($0.19) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 0.1894687142 | $0.19 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.09475483554) | ($0.06) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.09475483554 | $0.06 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09501004219) | ($0.06) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09501004219 | $0.06 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.09501004219) | ($0.06) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.09501004219 | $0.06 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01223613646) | ($0.01) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01223613646 | $0.01 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1897967537) | ($0.19) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1897967537 | $0.19 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.01223613646) | ($0.01) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.01223613646 | $0.01 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (0.1897967537) | ($0.19) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 0.1897967537 | $0.19 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00419755 | $127.20 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00419755) | ($124.74) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00419755 | $124.74 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336455) | ($100.00) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00336455 | $100.00 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.9193) | ($10.00) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00336455) | ($99.99) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00336455 | $99.99 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.9193 | $10.00 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12.9193) | ($10.00) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12.9193 | $10.00 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.012236136) | ($0.01) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.012236136 | $0.01 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.01223613646) | ($0.01) |
| BRADLY JAY KELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.01223613646 | $0.01 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016738406932 | $504.06 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.271363136999 | $171.52 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014590821542 | $0.00 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00165614239589999 | $0.00 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000117177497685 | $0.00 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021100976426 | $0.00 |
| BRADLY JAY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00213330230519999 | $0.00 |
| BRADLY KEITH BEARCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DASH | 57.2 | $5,447.66 |
| BRADLY SCYRUP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (310.984055) | ($310.98) |
| BRADLY SCYRUP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 96.8 | $69.89 |
| BRADLY SCYRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036758864356 | $0.11 |
| BRADLY SCYRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018490722904 | $0.00 |
| BRADLY SCYRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4366164750972 | $0.44 |
| BRADLY SCYRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1894797554 | $3.89 |
| BRADLY SCYRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001277522 | $0.00 |
| BRADLY SCYRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.693194495309999 | $2.37 |
| BRADLY SCYRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.654762217 | $8.89 |
| BRADLY STEPHENSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007396810368) | ($22.40) |
| BRADLY STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00197479 | $58.90 |
| BRADLY STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02108072 | $605.29 |
| BRADLY STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02463917 | $690.36 |
| BRADLY STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04769688) | ($1,321.07) |
| BRADLY STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00781889 | $225.78 |
| BRADLY STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.004168781508) | ($120.38) |
| BRADLY STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007473642066) | ($22.40) |
| BRADLY STEPHENSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001050213325) | ($22.40) |
| BRADLY STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247878785448728 | $0.73 |
| BRADLY STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00222131086999999 | $0.00 |
| BRADLY STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024489927088 | $4.79 |
| BRADLY STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018989776675 | $0.02 |
| BRADLY STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0858140773 | $3.24 |
| BRADNER PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099943268608 | $2.96 |
| BRADNER PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351142884899999 | $6.84 |
| BRADNER PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4233602266 | $7.42 |
| BRADNER PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59319777451 | $0.47 |
| BRADNER PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9240315051 | $2.46 |
| BRADNER PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034355610125 | $0.30 |
| BRADNER PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019838156901 | $0.02 |
| BRADNER PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039180163816 | $0.00 |
| BRADNER PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076869803877 | $3.04 |
| BRADON SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095529212422 | $0.00 |
| BRADON SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027395460611 | $0.01 |
| BRADON SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03765544855 | $0.04 |
| BRADON SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019502923203 | $0.00 |
| BRADON SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000274623577959999 | $0.01 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019890406924 | $59.71 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014731579736 | $0.00 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.343338659 | $23.26 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.809611428319999 | $9.00 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6082378142 | $23.02 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028320783485 | $0.00 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009729989641 | $0.00 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021041120926 | $0.83 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070187877461 | $7.71 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000143063353475 | $0.00 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00106531844797 | $0.00 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000358992569239999 | $0.00 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.030895837984 | $1.93 |
| BRADON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0021582991618 | $0.00 |
| BRADSHAW BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83551968163 | $0.85 |
| BRADY ADAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.196 | $21.83 |
| BRADY ADAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.111 | $11.99 |
| BRADY ADAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.209 | $21.75 |
| BRADY ADAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $10.92 |
| BRADY ADAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.31 | $32.95 |
| BRADY ADAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.319 | $24.93 |
| BRADY ADAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (1.255) | ($88.64) |
| BRADY ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (61.250724133) | ($4,069.22) |
| BRADY ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 61.250724133 | $4,069.22 |
| BRADY ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (61.25072413) | ($4,103.80) |
| BRADY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016382249477 | $0.48 |
| BRADY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.111804721591892 | $10.63 |
| BRADY ALVITRES MAQUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00860808038954) | ($335.62) |
| BRADY ALVITRES MAQUIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00860808038954 | $335.62 |
| BRADY ALVITRES MAQUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001604109151) | ($4.63) |
| BRADY ALVITRES MAQUIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001604109151 | $4.63 |
| BRADY ALVITRES MAQUIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00035226) | ($10.08) |
| BRADY ALVITRES MAQUIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00825577) | ($237.01) |
| BRADY ALVITRES MAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238353586049315 | $0.96 |
| BRADY ALVITRES MAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044028588055039 | $0.01 |
| BRADY ARFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066420312229 | $19.66 |
| BRADY ARFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028871455214 | $5.63 |
| BRADY ARFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6234266746 | $1.02 |
| BRADY ARFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54021578567 | $6.00 |
| BRADY ARFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20159413682 | $1.78 |
| BRADY BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163681123439999 | $0.48 |
| BRADY BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26269203135 | $0.26 |
| BRADY BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00215083159 | $0.79 |
| BRADY BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007918190382 | $0.07 |
| BRADY BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26314436036 | $0.04 |
| BRADY BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00155003750239999 | $0.11 |
| BRADY BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7910368789 | $2.64 |
| BRADY BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016966372402 | $0.10 |
| BRADY BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021633125299 | $0.01 |
| BRADY BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.18716298886 | $0.19 |
| BRADY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144803230559999 | $42.86 |
| BRADY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023544829566 | $45.94 |
| BRADY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045605414531 | $3.34 |
| BRADY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65642014553 | $2.24 |
| BRADY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021547997133 | $0.00 |
| BRADY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111727267353 | $0.80 |
| BRADY BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000731315347829999 | $0.22 |
| BRADY BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24143468343 | $2.13 |
| BRADY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051382016116 | $1.52 |
| BRADY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44923786507 | $3.97 |
| BRADY BEVER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03371728 | $985.83 |
| BRADY BEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037483795016 | $11.09 |
| BRADY BEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015700573256 | $0.03 |
| BRADY BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099012461694 | $2.93 |
| BRADY BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018851248019 | $56.45 |
| BRADY BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.340153254 | $25.64 |
| BRADY BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9074538805 | $1.83 |
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275248681129999 | $8.15 |
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.448753577 | $8.68 |
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5312902107 | $13.52 |
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.58345222686 | $1.11 |
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4636984581 | $5.00 |
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.07862272585 | $62.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027190378645 | $2.99 |
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40195129354 | $2.47 |
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19667603424 | $11.20 |
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00667474849869999 | $0.48 |
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.98788070139999 | $0.96 |
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44819688472 | $0.24 |
| BRADY BRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059302158656 | $1.39 |
| BRADY BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027539476750999 | $0.00 |
| BRADY BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101090581019 | $0.02 |
| BRADY BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027007948654 | $0.00 |
| BRADY BULLARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 918.0 | $918.00 |
| BRADY BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240666887739999 | $72.80 |
| BRADY BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413957981139999 | $82.05 |
| BRADY BURNS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.62 |
| BRADY BURNS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.068991 | $2,706.89 |
| BRADY BURNS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.165969 | $476.70 |
| BRADY BURNS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 2.272 | $223.55 |
| BRADY BURNS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.882612 | $86.84 |
| BRADY BURNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.144436 | $4,272.28 |
| BRADY BURNS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 9.928515 | $392.47 |
| BRADY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343694413025 | $93.30 |
| BRADY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019667569838 | $3.41 |
| BRADY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0611725767731 | $2.51 |
| BRADY CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087205526031 | $0.03 |
| BRADY CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174774722389999 | $0.20 |
| BRADY CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098444560558999 | $0.02 |
| BRADY CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030887599616 | $0.00 |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.199124942) | ($101.66) |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.199124942 | $101.66 |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.83403449 | $5,030.63 |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084814619229 | $25.10 |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2588541855999 | $104.66 |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041836814088 | $8.16 |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021474994327 | $0.02 |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5034757388 | $3.57 |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003753633249 | $0.00 |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000597486733009999 | $0.00 |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000713360610729999 | $0.00 |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5859337986 | $15.91 |
| BRADY CHARLES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000938548315899999 | $0.00 |
| BRADY CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000755484071309999 | $2.24 |
| BRADY CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064993952987 | $1.27 |
| BRADY CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25944100630999 | $1.00 |
| BRADY CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024647881523 | $0.00 |
| BRADY COOK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00976959 | $403.92 |
| BRADY COOK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1492838066 | $460.81 |
| BRADY COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.084022419 | $2,534.52 |
| BRADY COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00663541 | $207.36 |
| BRADY COOK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1580872471 | $277.41 |
| BRADY COOK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01103998 | $325.57 |
| BRADY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099480381943 | $28.53 |
| BRADY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.131970287263 | $1.17 |
| BRADY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018716236201 | $31.22 |
| BRADY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5583882812 | $12.56 |
| BRADY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000178797176139999 | $0.03 |
| BRADY ERICKSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRADY ERICKSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRADY ERICKSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRADY ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406548645379999 | $12.03 |
| BRADY ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 483.687110338 | $483.69 |
| BRADY EUBANK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00123027 | $50.70 |
| BRADY EUBANK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06366809) | ($1,818.00) |
| BRADY EUBANK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06366809 | $1,818.00 |
| BRADY EUBANK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.547132349) | ($142.83) |
| BRADY EUBANK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.547132349 | $142.83 |
| BRADY EUBANK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (63.269576575) | ($454.84) |
| BRADY EUBANK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 63.269576575 | $454.84 |
| BRADY EUBANK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004883964536) | ($0.14) |
| BRADY EUBANK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004883964536 | $0.14 |
| BRADY EUBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006731182008386 | $22.48 |
| BRADY EUBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9868655989 | $9.50 |
| BRADY EUBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26776202376596 | $3.39 |
| BRADY EUBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.195308241966125 | $1.90 |
| BRADY EUGENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160333358969999 | $0.19 |
| BRADY EUGENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000512407629559999 | $0.10 |
| BRADY EUGENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.462999337049999 | $0.37 |
| BRADY EUGENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084535862281 | $0.01 |
| BRADY EUGENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018554505612 | $0.00 |
| BRADY EUGENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020219747638 | $0.00 |
| BRADY FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090247189817999 | $0.27 |
| BRADY FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0609685833599999 | $0.07 |
| BRADY FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024926149654 | $0.00 |
| BRADY FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000641309153799999 | $0.00 |
| BRADY FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069359842332 | $0.00 |
| BRADY FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000306689665249999 | $0.00 |
| BRADY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161302030285 | $0.05 |
| BRADY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037207857639 | $0.07 |
| BRADY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073783071429 | $0.01 |
| BRADY GILL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.012188 | $378.32 |
| BRADY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029135649579 | $8.12 |
| BRADY GILLILAND-DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9415388433 | $0.43 |
| BRADY GILLILAND-DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074598252335 | $0.00 |
| BRADY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138321995631 | $0.00 |
| BRADY GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083089440038 | $24.59 |
| BRADY HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017216040723 | $0.05 |
| BRADY HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029313110753 | $57.30 |
| BRADY HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8088337439999 | $14.91 |
| BRADY HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.76300062 | $36.90 |
| BRADY HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.510512652 | $16.79 |
| BRADY HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23978873074 | $2.12 |
| BRADY HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27187362913 | $16.26 |
| BRADY HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39504168412 | $15.63 |
| BRADY HOINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115387099099999 | $0.00 |
| BRADY HUF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0155233 | $662.28 |
| BRADY HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003250074127 | $0.01 |
| BRADY HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043903482207 | $0.01 |
| BRADY HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034228494391 | $0.03 |
| BRADY HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050394959541 | $0.04 |
| BRADY HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014304934337 | $0.00 |
| BRADY HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027897361893 | $0.00 |
| BRADY HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065366932696 | $0.02 |
| BRADY HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001157614366) | ($34.82) |
| BRADY HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001157614366 | $34.82 |
| BRADY HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.567199481) | ($188.07) |
| BRADY HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.567199481 | $188.07 |
| BRADY HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.879521032) | ($160.34) |
| BRADY HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.879521032 | $160.34 |
| BRADY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012004404626996 | $0.40 |
| BRADY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0399308190189 | $2.79 |
| BRADY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30726199971427 | $3.93 |
| BRADY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036929147119999 | $0.91 |
| BRADY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9670238856 | $0.97 |
| BRADY JOSEPH MCCLUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.250059372 | $168.11 |
| BRADY JOSEPH MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002101513963595 | $59.98 |
| BRADY JOSEPH MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.187896626534 | $1.99 |
| BRADY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040557767429 | $0.12 |
| BRADY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048182491311 | $0.01 |
| BRADY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046979624431999 | $0.01 |
| BRADY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000013310637743 | $0.00 |
| BRADY KENNETH NIEKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01602) | ($50.06) |
| BRADY KENNETH NIEKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001213) | ($50.04) |
| BRADY KENNETH NIEKAMP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($41.59) |
| BRADY KENNETH NIEKAMP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $41.59 |
| BRADY KENNETH NIEKAMP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($41.71) |
| BRADY KENNETH NIEKAMP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1009) | ($169.28) |
| BRADY KENNETH NIEKAMP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1009 | $169.28 |
| BRADY KENNETH NIEKAMP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1009) | ($147.48) |
| BRADY KENNETH NIEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012927488062299 | $0.05 |
| BRADY KENNETH NIEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014010588587 | $27.79 |
| BRADY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056373146596 | $1.67 |
| BRADY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01211477403999 | $1.04 |
| BRADY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040904767426 | $0.01 |
| BRADY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80872735569999 | $1.14 |
| BRADY KINSEY-MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021362730167999 | $0.63 |
| BRADY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111643138448 | $340.72 |
| BRADY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059974541036 | $120.11 |
| BRADY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.772950099 | $177.77 |
| BRADY KRAUSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| BRADY KRAUSE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| BRADY KRAUSE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BRADY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020864312244 | $62.76 |
| BRADY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706506761349999 | $0.82 |
| BRADY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.767516898 | $89.77 |
| BRADY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000845726650538 | $0.00 |
| BRADY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55342434951 | $6.15 |
| BRADY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082522874736999 | $0.73 |
| BRADY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016790354925 | $1.23 |
| BRADY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059312131836999 | $3.55 |
| BRADY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116317347171 | $4.60 |
| BRADY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032087603026 | $0.00 |
| BRADY KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000682948945 | $0.00 |
| BRADY KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002461732647999 | $0.00 |
| BRADY LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045575727305 | $0.00 |
| BRADY LANGHOLZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02150805 | $2.41 |
| BRADY LANGHOLZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 47.30726441 | $6.99 |
| BRADY LANGHOLZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02069829 | $2.33 |
| BRADY LANGHOLZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 47.82590032 | $6.71 |
| BRADY LANGHOLZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02176536 | $2.29 |
| BRADY LANGHOLZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 46.38273731 | $7.06 |
| BRADY LANGHOLZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02176197 | $2.19 |
| BRADY LANGHOLZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 40.88838146 | $5.55 |
| BRADY LANGHOLZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (0.08573) | ($8.56) |
| BRADY LANGHOLZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOGE | (182.404283) | ($24.20) |
| BRADY LANGHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043453002635 | $0.08 |
| BRADY LANGHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056753490639999 | $0.04 |
| BRADY LANGHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.27059625493 | $0.03 |
| BRADY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683284959119 | $0.69 |
| BRADY LITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041169935788 | $0.00 |
| BRADY LOEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029077727589999 | $0.86 |
| BRADY LOEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00703576173739999 | $13.73 |
| BRADY MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070597573730999 | $0.21 |
| BRADY MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001544511103477 | $45.78 |
| BRADY MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87208900359999 | $5.32 |
| BRADY MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024159580067 | $4.71 |
| BRADY MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118984006139 | $7.11 |
| BRADY MCCLOYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065415228181 | $0.02 |
| BRADY MCCLOYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014480737616 | $0.02 |
| BRADY MCCLOYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.117253529555999 | $0.40 |
| BRADY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004777947905 | $0.00 |
| BRADY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104846250841 | $320.80 |
| BRADY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.70168032239999 | $2.93 |
| BRADY MONAGHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.5565755509 | $1,011.19 |
| BRADY MONAGHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.000639 | $19.17 |
| BRADY MONAGHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01294898 | $394.56 |
| BRADY MONAGHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.2218030115 | $395.14 |
| BRADY MONAGHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2242710999 | $408.92 |
| BRADY MONAGHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2188963294 | $393.84 |
| BRADY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3635644896134 | $10.55 |
| BRADY MORGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0176 | $715.37 |
| BRADY MORGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0144 | $584.80 |
| BRADY MORGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03139794) | ($1,203.84) |
| BRADY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035224332256 | $10.43 |
| BRADY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004285523352 | $8.36 |
| BRADY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05545515474 | $0.06 |
| BRADY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.615212481 | $9.18 |
| BRADY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017250749194 | $0.05 |
| BRADY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041905339735 | $0.00 |
| BRADY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006161738839999 | $0.01 |
| BRADY OTTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($31.62) |
| BRADY OTTEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001 | $31.62 |
| BRADY OTTEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($31.64) |
| BRADY OTTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2522199254) | ($7,973.82) |
| BRADY OTTEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2522199254 | $7,973.82 |
| BRADY OTTEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25221992) | ($7,976.92) |
| BRADY OTTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.66047545) | ($1,923.84) |
| BRADY OTTEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 42.66047545 | $1,923.84 |
| BRADY OTTEN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | SOL | (42.66047549) | ($1,735.15) |
| BRADY OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015820593981173 | $55.44 |
| BRADY OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016302539682 | $0.03 |
| BRADY OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086230043917 | $0.00 |
| BRADY OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013465817984999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRADY OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33881646863333 | $24.40 |
| BRADY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041702074714 | $1.23 |
| BRADY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78941912532 | $0.12 |
| BRADY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05074466082 | $0.04 |
| BRADY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075687984218 | $0.02 |
| BRADY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9621207417749 | $15.12 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 2,175.0 | $2,175.00 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,725.0) | ($1,725.00) |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,725.0 | $1,725.00 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,900.0) | ($3,900.00) |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.2521456626 | $10,094.18 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263854824737 | $76.87 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307460976289999 | $60.23 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8036017527 | $5.80 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0189312916 | $9.53 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.2644064689999 | $25.28 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3828772216 | $37.59 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066644268823 | $0.59 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5883404337 | $35.18 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0318554462119999 | $1.26 |
| BRADY PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015678242362 | $0.89 |
| BRADY PHILBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018272500742 | $0.01 |
| BRADY PHILBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54016953433 | $0.08 |
| BRADY PHILBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.058984477766 | $0.00 |
| BRADY POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62550147339 | $0.73 |
| BRADY POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000831386959309999 | $0.00 |
| BRADY POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103650334776 | $0.01 |
| BRADY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.3152714138 | $76.34 |
| BRADY PUGLIESE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00161041 | $47.12 |
| BRADY PUGLIESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9677383452) | ($28,278.81) |
| BRADY PUGLIESE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9677383452 | $28,278.81 |
| BRADY PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055979352491381 | $194.66 |
| BRADY RAMSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.656254581 | $47.40 |
| BRADY RAMSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01502886 | $45.41 |
| BRADY RAMSEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1689033994) | ($304.24) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1689033994 | $304.24 |
| BRADY RAMSEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02268946822) | ($688.30) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02268946822 | $688.30 |
| BRADY RAMSEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (172.007757146) | ($111.15) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 172.007757146 | $111.15 |
| BRADY RAMSEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.985731722) | ($72.27) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.985731722 | $72.27 |
| BRADY RAMSEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (17.217881927) | ($17.04) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MANA | 17.217881927 | $17.04 |
| BRADY RAMSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00095) | ($1.69) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.167952) | ($298.56) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.25) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022589) | ($676.38) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (169.998335) | ($106.26) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (1.551318) | ($1.50) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (7.985446) | ($73.21) |
| BRADY RAMSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (15.660529) | ($15.15) |
| BRADY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022439002064196 | $7.56 |
| BRADY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149730006766169 | $3.43 |
| BRADY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07425320919468 | $0.73 |
| BRADY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11205780360909 | $1.42 |
| BRADY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00676253470757353 | $0.01 |
| BRADY RAUSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.010430424) | ($155.25) |
| BRADY RAUSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.010430424 | $155.25 |
| BRADY RAUSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.378271193) | ($159.36) |
| BRADY RAUSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 25.378271193 | $159.36 |
| BRADY RAUSCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (18.010430424) | ($157.96) |
| BRADY RAUSCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UNI | (25.378271193) | ($157.35) |
| BRADY RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024397207434 | $7.22 |
| BRADY RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05266449433 | $105.14 |
| BRADY RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8915379699999 | $12.60 |
| BRADY RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.336184859 | $24.07 |
| BRADY RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0271913950441929 | $0.33 |
| BRADY RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138617727228 | $5.48 |
| BRADY RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05439488117906 | $0.45 |
| BRADY RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4442152385 | $0.58 |
| BRADY ROBINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083546761937 | $2.47 |
| BRADY ROBINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118281989866 | $23.08 |
| BRADY ROBINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5102668236 | $2.20 |
| BRADY ROBINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28171154144 | $14.24 |
| BRADY RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000189284810539999 | $0.01 |
| BRADY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128189113635 | $37.92 |
| BRADY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040497761936 | $7.90 |
| BRADY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.851787168 | $104.85 |
| BRADY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4392549853 | $2.79 |
| BRADY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033660441954 | $0.25 |
| BRADY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00141717184338 | $0.32 |
| BRADY SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017286472025 | $0.02 |
| BRADY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282503924469999 | $0.84 |
| BRADY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60497414751 | $0.71 |
| BRADY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0595950911 | $8.06 |
| BRADY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0881826409 | $1.94 |
| BRADY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018945973305 | $0.01 |
| BRADY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120703178956 | $0.00 |
| BRADY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000448728725969999 | $0.00 |
| BRADY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029943861587 | $0.00 |
| BRADY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000090593305513 | $0.00 |
| BRADY STRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018699930957 | $0.55 |
| BRADY STRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28482944104 | $581.27 |
| BRADY TARR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (35,821.099385693) | ($35,821.10) |
| BRADY TARR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 35,821.099385693 | $35,821.10 |
| BRADY TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019658749135 | $590.08 |
| BRADY TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47259366057 | $955.97 |
| BRADY TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.1806993 | $20.18 |
| BRADY TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.630457452999 | $85.33 |
| BRADY TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.8311291419999 | $23.75 |
| BRADY TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 243.83183658904 | $243.83 |
| BRADY TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9477565138 | $37.50 |
| BRADY TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4874769106 | $1.49 |
| BRADY TEUSCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.24 | $726.36 |
| BRADY TEUSCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05264488 | $2,103.82 |
| BRADY TEUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021980582361 | $65.85 |
| BRADY TEUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105140667249 | $20.27 |
| BRADY TEUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0372363289829999 | $0.04 |
| BRADY TEUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.781786055 | $12.51 |
| BRADY TEUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4618713617 | $5.31 |
| BRADY TEUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110262715567 | $0.97 |
| BRADY TEUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0172541815929999 | $1.89 |
| BRADY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00466238400079999 | $143.49 |
| BRADY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020049355315 | $39.12 |
| BRADY TINNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010341363542 | $0.00 |
| BRADY TINNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016820153863 | $0.00 |
| BRADY TINNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122372569981 | $0.00 |
| BRADY TINNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042844695215 | $0.00 |
| BRADY WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198594766669999 | $0.59 |
| BRADY WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017670764617 | $0.00 |
| BRADY WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00406279271029999 | $0.00 |
| BRADY WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.13397788 | $33.40 |
| BRADY WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013575041182 | $0.00 |
| BRADY WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040305582773 | $0.01 |
| BRADY WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000230937069389999 | $0.00 |
| BRADY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000214380981789999 | $0.00 |
| BRADY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15954121338 | $0.19 |
| BRADY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000856588800799999 | $0.17 |
| BRADY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031180711959 | $0.00 |
| BRADY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042736430739 | $0.00 |
| BRADY WEEKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BRADY WEEKS | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | ETH | 1.17369383 | $3,530.90 |
| BRADY WEEKS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.17369383) | ($3,451.99) |
| BRADY WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035989411344 | $110.16 |
| BRADY WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025475429692 | $49.71 |
| BRADY WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.031806868 | $325.03 |
| BRADY WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016661230576 | $0.49 |
| BRADY WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123307072835 | $0.01 |
| BRADY WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1903703797 | $4.11 |
| BRADY WERKHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122773504562 | $0.01 |
| BRADY WETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032467530215 | $0.96 |
| BRADY WHICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003273203950072 | $0.13 |
| BRADY WHICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00860800832062 | $0.01 |
| BRADY WHICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003486165443292 | $0.00 |
| BRADY WHICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000116433985555999 | $0.00 |
| BRADY WHICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000242408756919999 | $0.00 |
| BRADY WHICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000118746539463 | $0.00 |
| BRADY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.082570149) | ($32,997.82) |
| BRADY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.082570149 | $32,997.82 |
| BRADY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005878746659) | ($17.57) |
| BRADY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005878746659 | $17.57 |
| BRADY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.93) |
| BRADY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($19.67) |
| BRADY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08183502) | ($32,129.80) |
| BRADY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039308110994716 | $147.60 |
| BRADY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000117464133799999 | $0.00 |
| BRADY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132780113489 | $0.00 |
| BRADY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004729577343 | $0.00 |
| BRADY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034404015027 | $0.00 |
| BRADY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58244718145 | $6.47 |
| BRADY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020950341349 | $0.00 |
| BRADY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00021256611337 | $0.00 |
| BRADY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000074412030751 | $0.00 |
| BRADY YEZULINAS-NOMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322747118349999 | $9.55 |
| BRADY YEZULINAS-NOMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037654965033 | $7.35 |
| BRADY YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311628924519999 | $9.23 |
| BRADY YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33885030111 | $0.40 |
| BRADY YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015353973627 | $3.00 |
| BRADY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262671938289999 | $0.78 |
| BRADY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000211320256049999 | $0.41 |
| BRADY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0998566452 | $1.32 |
| BRADY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222374559769999 | $0.66 |
| BRADY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.717838892 | $16.59 |
| BRADYN BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068114197047 | $0.01 |
| BRADYN CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049716617438 | $0.00 |
| BRADYN CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069723721102 | $0.00 |
| BRADYN GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061597254349 | $12.02 |
| BRADYN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033009344199 | $0.01 |
| BRAE CHARLES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049615) | ($1,935.96) |
| BRAE CHARLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (113.36108) | ($327,349.81) |
| BRAE CHARLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071015) | ($199.83) |
| BRAE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004538824185521 | $1.79 |
| BRAE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241567517271549 | $723.42 |
| BRAE HULERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032305392445 | $0.96 |
| BRAE HULERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0729107077 | $3.58 |
| BRAE HULERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103386488406 | $0.02 |
| BRAE HULERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024324840828 | $0.00 |
| BRAE HULERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89998393084 | $3.07 |
| BRAE HULERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631409375 | $0.36 |
| BRAE INZAR | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | ETH | 0.01528693 | $46.71 |
| BRAE INZAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005943311911) | ($232.95) |
| BRAE INZAR | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.005943311911 | $232.95 |
| BRAE INZAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07556789848) | ($216.18) |
| BRAE INZAR | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.07556789848 | $216.18 |
| BRAE INZAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.054872842) | ($92.30) |
| BRAE INZAR | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 1.054872842 | $92.30 |
| BRAE INZAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.277065938) | ($1.28) |
| BRAE INZAR | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.277065938 | $1.28 |
| BRAE INZAR | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.277065) | ($1.28) |
| BRAE INZAR | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.09085482848) | ($241.06) |
| BRAE INZAR | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00594331) | ($214.25) |
| BRAE INZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240473845180399 | $0.94 |
| BRAE INZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029404996960123 | $0.86 |
| BRAE INZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00638303501048999 | $0.01 |
| BRAE INZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00411812705079049 | $0.40 |
| BRAEDAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019158848057 | $0.57 |
| BRAEDAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100897193378 | $0.02 |
| BRAEDEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000105374364699999 | $0.00 |
| BRAEDEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022516392321 | $0.00 |
| BRAEDEN EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004693013824 | $0.00 |
| BRAEDEN EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001871949347 | $0.00 |
| BRAEDEN EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020392634622 | $0.00 |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 5.236973 | $160.09 |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ADA | (87.578098) | ($45.11) |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | USDC | 102.99054 | $102.99 |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | ADA | 457.94846837 | $215.16 |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227712762449999 | $6.74 |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708143374071 | $0.73 |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273641226624 | $5.34 |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45662335960753 | $0.33 |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090789997302 | $0.01 |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02400793042 | $1.44 |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59565927775 | $0.28 |
| BRAEDEN MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02455760578 | $0.91 |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 4/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 4/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,516.54) | ($2,516.54) |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.004996 | $153.00 |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.07232142081 | $151.62 |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 69.300069 | $37.66 |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.001329 | $38.85 |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.019915 | $38.77 |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 74.183976 | $38.50 |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.001316 | $39.21 |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.021496 | $39.26 |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003536964059 | $10.15 |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448371149839 | $8.28 |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.95899690190199 | $4.96 |
| BRAEDEN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3213538657 | $1.36 |
| BRAEDEN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018988495459 | $0.56 |
| BRAEDEN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5656756859 | $4.12 |
| BRAEDEN PIEBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015380542523 | $0.00 |
| BRAEDEN PIEBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003297486141 | $0.01 |
| BRAEDEN PIEBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038511881703 | $0.00 |
| BRAEDEN PIEBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111550853364 | $0.00 |
| BRAEDEN PIEBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035466707525 | $0.00 |
| BRAEDEN PIEBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0166415823666 | $1.00 |
| BRAEDEN PIEBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020932512601 | $0.83 |
| BRAEDEN PIEBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020601801161 | $1.17 |
| BRAEDEN REMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003117302567 | $0.00 |
| BRAEDON BALDWIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.28151702 | $11,114.08 |
| BRAEDON BALDWIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2825269) | ($8,430.98) |
| BRAEDON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126238851778241 | $40.92 |
| BRAEDON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000081666907349 | $0.00 |
| BRAEDON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0207255755619999 | $0.02 |
| BRAEDON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015110693078999 | $0.02 |
| BRAEDON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031268802084 | $0.00 |
| BRAEDON MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005160133504 | $0.00 |
| BRAEDON MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060941086071999 | $0.00 |
| BRAEDON STRANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($20.45) |
| BRAEDON STRANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (133.427907198) | ($13,625.35) |
| BRAEDON STRANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36983293) | ($14,595.08) |
| BRAEDON STRANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00889298 | $346.53 |
| BRAEDON STRANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0187512 | $674.69 |
| BRAEDON STRANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.139124212) | ($7.93) |
| BRAEDON STRANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02801089) | ($820.57) |
| BRAEDON STRANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.4998 | $15,369.68 |
| BRAEDON STRANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4998) | ($15,281.39) |
| BRAEDON STRANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.23314978 | $7,016.41 |
| BRAEDON STRANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23317402) | ($7,027.40) |
| BRAEDON STRANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (1.02640055) | ($64.88) |
| BRAEDON STRANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.3667) | ($3.45) |
| BRAEDON STRANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000116 | $3.45 |
| BRAEDON STRANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.928) | ($1.37) |
| BRAEDON STRANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000046 | $1.37 |
| BRAEDON STRANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016318) | ($4.85) |
| BRAEDON STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707660340547205 | $28.31 |
| BRAEDON STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06837213353973 | $0.09 |
| BRAEDON STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002493087277713 | $0.22 |
| BRAEDON STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139235327179664 | $14.15 |
| BRAEDON STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000109574299613 | $0.00 |
| BRAEDON WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XTZ | 12.1006 | $33.64 |
| BRAEDON WHITE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (11.33030313) | ($194.66) |
| BRAEDON WHITE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (83.229329) | ($70.70) |
| BRAEDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18779585736144 | $0.17 |
| BRAEDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05555648292433499 | $0.99 |
| BRAEDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044972811245 | $1.06 |
| BRAEDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.45221911728 | $0.91 |
| BRAEDY LUXENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017820807125 | $0.53 |
| BRAEDY LUXENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224114696359999 | $4.37 |
| BRAEDY LUXENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.8021675919999 | $74.80 |
| BRAELON HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01394758452) | ($429.43) |
| BRAELON HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01394758452 | $429.43 |
| BRAELON HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2063475404) | ($438.70) |
| BRAELON HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2063475404 | $438.70 |
| BRAELON HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.249988238) | ($66.21) |
| BRAELON HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.249988238 | $66.21 |
| BRAELON HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01394758) | ($416.28) |
| BRAELON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007695904355085 | $2.86 |
| BRAELON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010839712416899 | $2.97 |
| BRAELON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00644452028626629 | $0.56 |
| BRAELON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028114139321 | $0.04 |
| BRAELYN WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2624725937 | $8.65 |
| BRAELYN WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019244430257 | $3.76 |
| BRAELYN WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.5760640359999 | $87.58 |
| BRAENDAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02311601776931 | $0.02 |
| BRAENDAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065079604319 | $12.70 |
| BRAENDAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.495739675669999 | $0.50 |
| BRAGE GULBRANDSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115304) | ($3,360.54) |
| BRAGE GULBRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008438956021418 | $29.55 |
| BRAGE ROTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027769364832199 | $105.39 |
| BRAGE ROTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.79067137015 | $97.44 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01272586 | $40.13 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.006341) | ($15.00) |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 14.755 | $15.00 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.27) | ($1.27) |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,534.955156183) | ($1,534.96) |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,534.955156183 | $1,534.96 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.35) | ($6.35) |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,524.0) | ($1,524.00) |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.037578223 | $3,954.53 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.039146304) | ($3,939.30) |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.039146304 | $3,939.30 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.045531164) | ($3,947.92) |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1016688636) | ($2,889.33) |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1016688636 | $2,889.33 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10166886) | ($2,894.00) |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005494244375053 | $20.46 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106902936072 | $0.00 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116906343882136 | $3.55 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.803668721589 | $8.80 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23722973064 | $0.19 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000001349050518 | $0.00 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002385755414 | $0.01 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000015149484643 | $0.00 |
| BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000048805859863 | $0.00 |
| BRAHIAN NAHUEL ALIVES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 400.1 | $400.10 |
| BRAHIAN NAHUEL ALIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573242613 | $50.00 |
| BRAHIM BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002339429651 | $70.69 |
| BRAHIM BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8531704943 | $2.16 |
| BRAHIM BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32506125318 | $664.58 |
| BRAHIM BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 64.347655817 | $30.75 |
| BRAHIM BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.614144467 | $0.84 |
| BRAHIM BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.390405534 | $31.45 |
| BRAHIM BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.4442484129 | $80.82 |
| BRAHIM BELFKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262438876829999 | $0.00 |
| BRAHIM BOUIRABDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021970709139 | $42.87 |
| BRAHIM BOUIRABDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.78096081 | $4.89 |
| BRAHIM BOUIRABDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.79150656349999 | $6.12 |
| BRAHIM BOUIRABDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064473011354 | $0.08 |
| BRAHIM BOUIRABDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116165656654 | $2.73 |
| BRAHIM BOUSSIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163093616992 | $0.48 |
| BRAHIM BOUSSIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026518598349 | $0.00 |
| BRAHIM BOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017967226049 | $0.53 |
| BRAHIM BOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110477322482 | $0.00 |
| BRAHIM BOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000171814336559999 | $0.34 |
| BRAHIM DIOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0159756844859999 | $0.01 |
| BRAHIM DIOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045558689346 | $0.00 |
| BRAHIM DIOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000831833640019999 | $0.00 |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00510646) | ($199.09) |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02469303) | ($719.76) |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344871) | ($99.56) |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00756653 | $224.17 |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.006776) | ($201.00) |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 200.191 | $201.00 |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269622931661 | $9.28 |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019105441103 | $0.37 |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.57527562095 | $6.58 |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016612845584 | $0.00 |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056145135918 | $0.00 |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015803375962 | $0.00 |
| BRAHIM EL RHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00030867069563 | $0.57 |
| BRAHIM ES-SARARI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00532393 | $191.36 |
| BRAHIM ES-SARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60249247440089 | $3.83 |
| BRAHIM HALIL OGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028110526275 | $0.00 |
| BRAHIM KRAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161384010965 | $0.48 |
| BRAHIM KRAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54088691978 | $0.63 |
| BRAHIM KRAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000423403743189999 | $0.00 |
| BRAHIM KRAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042169997283 | $0.00 |
| BRAHIM MESSADEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3871127532 | $1.34 |
| BRAHIM MOUDJAHED | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.84641155 | $258.14 |
| BRAHIM MOUDJAHED | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,108.886236) | ($722.17) |
| BRAHIM MOUDJAHED | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.46544538) | ($467.44) |
| BRAHIM MOUDJAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5627490119154 | $12.05 |
| BRAHIM MOUHAMOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (12.81346) | ($446.04) |
| BRAHIM MOUHAMOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 416.706 | $446.04 |
| BRAHIM MOUHAMOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (416.7) | ($416.70) |
| BRAHIM MOUHAMOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0130594 | $416.70 |
| BRAHIM MOUHAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042315886356 | $82.09 |
| BRAHIM MOUHAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02998380407 | $58.67 |
| BRAHIM MOUHAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011562712254 | $0.00 |
| BRAHIM MOUHAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4651034038 | $3.54 |
| BRAHIM MOUHAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5085391293 | $22.14 |
| BRAHIM MOUHAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0669855568280999 | $4.98 |
| BRAHIM MOULAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.02027) | ($3.79) |
| BRAHIM MOULAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.766 | $3.79 |
| BRAHIM MOULAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001413) | ($42.04) |
| BRAHIM MOULAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 41.896 | $42.04 |
| BRAHIM MOULAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.010673) | ($19.28) |
| BRAHIM MOULAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 19.204 | $19.28 |
| BRAHIM MOULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012564895933323 | $0.43 |
| BRAHIM MOULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031980438609 | $0.00 |
| BRAHIM MOULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008939225339671 | $0.22 |
| BRAHIM MOULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0057995749 | $6.01 |
| BRAHIM MOULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000442061604979999 | $0.00 |
| BRAHIM MOULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000050165327399068 | $0.01 |
| BRAHIM MOULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049571738306 | $0.00 |
| BRAHIM MOULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000084948592553 | $0.00 |
| BRAHIM MOULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000028009633975 | $0.00 |
| BRAHIM MOULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000032476537643 | $0.00 |
| BRAHM PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,171.93) | ($1,171.93) |
| BRAHM PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,171.93 | $1,171.93 |
| BRAHM PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,171.93) | ($1,171.93) |
| BRAHM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032762032995 | $0.97 |
| BRAHM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.711164607625 | $1.71 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024864) | ($10.00) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00024864 | $10.00 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00024864) | ($9.99) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49804517) | ($20,000.00) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.49804517 | $20,000.00 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.49804517) | ($20,046.82) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19792671) | ($8,000.00) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.19792671 | $8,000.00 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.19792671) | ($7,994.85) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.58) | ($5.58) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.58 | $5.58 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (6.58) | ($6.58) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1953614864) | ($0.43) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 0.1953614864 | $0.43 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004028) | ($1.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00004028 | $1.67 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.67) | ($1.67) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.67 | $1.67 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001841339837) | ($4.92) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001841339837 | $4.92 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00184047561) | ($4.95) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.1870802446) | ($0.38) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00003405856107) | ($1.23) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.1363317453 | $4,923.52 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083676) | ($25.00) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00083676 | $25.00 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00083676) | ($24.06) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0878273) | ($2,500.00) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0878273 | $2,500.00 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08783352) | ($2,512.62) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06829434) | ($2,000.00) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06829434 | $2,000.00 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06829434) | ($2,012.84) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06784843) | ($2,000.00) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06784843 | $2,000.00 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06784843) | ($2,001.21) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.7) | ($1.70) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.7 | $1.70 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.172073019 | $5,165.80 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.075895707) | ($4.08) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.075895707 | $4.08 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.172) | ($5,171.35) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.172 | $5,171.35 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.172) | ($5,167.57) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.105895) | ($4.11) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11601508) | ($3,500.00) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.11601508 | $3,500.00 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11601508) | ($3,495.26) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,472.15) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05 | $1,472.15 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,468.30) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0177332) | ($530.64) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0177332 | $530.64 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0177332) | ($536.31) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03356661009) | ($1,008.59) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03356661009 | $1,008.59 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03356661) | ($1,008.70) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001466763856) | ($4.45) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001466763856 | $4.45 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00014667) | ($4.45) |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212469724127877 | $80.38 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000233211787459 | $0.00 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000773106816693399 | $0.02 |
| BRAHM SCHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055238792152092 | $0.06 |
| BRAHM VANANTWERP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050078198818 | $14.82 |
| BRAHM VANANTWERP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022567825344 | $44.03 |
| BRAHMA RISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164954494211999 | $0.19 |
| BRAHMA RISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014952915912 | $0.01 |
| BRAHMA RISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053008438287 | $0.18 |
| BRAHMA RISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007364741017 | $0.02 |
| BRAHMENDRA UPPUTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048921153119 | $0.10 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | OMG | (11.688558081) | ($54.08) |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (4.236760046) | ($40.89) |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.053555) | ($18.34) |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (19.44635326) | ($43.26) |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (22.13077313) | ($16.79) |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (0.6071109412) | ($8.21) |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (4.775864883) | ($24.98) |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DASH | (0.06935066) | ($7.42) |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (382.1269909) | ($54.96) |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (67.332) | ($142.74) |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (21.077174143) | ($29.30) |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009312744368889 | $0.37 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064539944741867 | $0.14 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004460299293647 | $0.13 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02853478029355 | $0.04 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018839495984307 | $0.00 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00243636295904 | $0.00 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005310646290817 | $0.06 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115105597509299 | $0.06 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016780011673702 | $0.02 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0876050979 | $0.09 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037855238570723 | $0.01 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.122859623511 | $0.19 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000058690535191 | $0.01 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0036046080298278 | $0.00 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00157719423021112 | $0.00 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0009319547723529 | $0.00 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.035862360728474 | $0.01 |
| BRAHMS BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0022265870963 | $0.00 |
| BRAIAN ALEXIS GAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163353076429397 | $0.02 |
| BRAIAN EZEQUIEL MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01326443) | ($373.01) |
| BRAIAN EZEQUIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161777958927404 | $50.90 |
| BRAIAN EZEQUIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6104594265933 | $1.29 |
| BRAIAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120738075472 | $0.04 |
| BRAIAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018368888257 | $0.02 |
| BRAIAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012306762641 | $0.00 |
| BRAIAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072653495871 | $0.01 |
| BRAIAN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003065870826 | $0.01 |
| BRAIAN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.6555573479999 | $32.66 |
| BRAIAN KNOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000394695425239999 | $0.00 |
| BRAIAN KNOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060559147163 | $0.01 |
| BRAIAN NESTICO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (674.626865672) | ($6,750.27) |
| BRAIAN NESTICO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (0.1422475107) | ($1.00) |
| BRAIAN NESTICO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MANA | (9,526.717557252) | ($12,447.80) |
| BRAIAN NESTICO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (930.129124821) | ($6,475.36) |
| BRAIAN NESTICO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.550292718) | ($9.82) |
| BRAIAN NESTICO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,617.394887194) | ($12,631.63) |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004048408055 | $0.00 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045675246006 | $0.11 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022383105163 | $0.00 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.38954613747 | $98.88 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.964436610147 | $12.01 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00682846674159999 | $0.03 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053426908432 | $0.01 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9506943333466 | $16.11 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015936123779999 | $0.00 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000487988144119999 | $0.00 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.4806618682289 | $4.58 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00054605519979 | $0.00 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00034826556727 | $0.00 |
| BRAIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00039454003718 | $0.00 |
| BRAIAN PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4493794983066 | $3.27 |
| BRAIAN RASMUSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001703) | ($48.79) |
| BRAIAN RASMUSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 85.708 | $48.79 |
| BRAIAN RASMUSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.723257) | ($420.72) |
| BRAIAN RASMUSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (85.557) | ($43.00) |
| BRAIAN RASMUSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 43.052 | $43.00 |
| BRAIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170630917633195 | $50.07 |
| BRAIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2111209618 | $0.21 |
| BRAIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063054986825 | $0.00 |
| BRAIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3948575930857 | $1.39 |
| BRAIAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045615993127 | $0.00 |
| BRAIAN TOMAS LEGAL RAMIREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01012182 | $404.72 |
| BRAIAN TOMAS LEGAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004036220552 | $100.00 |
| BRAIAN TOMAS LEGAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0617999655081 | $1.22 |
| BRAIAN VARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.045631842466 | $3.69 |
| BRAIDEN ALAN CURCIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.995 | $8,214.84 |
| BRAIDEN ALAN CURCIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 7.013101 | $19,159.47 |
| BRAIDEN ALAN CURCIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00313929 | $114.17 |
| BRAIDEN ALAN CURCIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SGB | 2,055.17 | $115.03 |
| BRAIDEN ALAN CURCIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 1.75 | $1.02 |
| BRAIDEN ALAN CURCIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 12,998.4 | $7,554.04 |
| BRAIDEN ALAN CURCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0017045 | $49.15 |
| BRAIDEN ALAN CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004103640931917 | $101.50 |
| BRAIDEN ALAN CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001468932106012 | $0.00 |
| BRAIDEN ALAN CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0749440663344 | $116.91 |
| BRAIDEN ALAN CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 54.052374271 | $20.61 |
| BRAIDEN ALAN CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.0272019009999 | $0.62 |
| BRAIDEN BURKE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.483581 | $48.60 |
| BRAIDEN BURKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012879) | ($37.89) |
| BRAIDEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000733078176827 | $0.27 |
| BRAIDEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062976628715 | $3.72 |
| BRAIDEN OYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.616251255839999 | $0.62 |
| BRAIDEN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036967113991 | $1.09 |
| BRAIDEN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026008359427 | $0.51 |
| BRAIDEN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40340534885 | $0.25 |
| BRAIDEN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113453672629 | $1.26 |
| BRAIDON PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019389761309 | $0.57 |
| BRAIDON PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.743585134 | $14.07 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004671313469) | ($13.68) |
| BRAINERD JAMES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004671313469 | $13.68 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004671313469) | ($13.69) |
| BRAINERD JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012330691) | ($31,730.12) |
| BRAINERD JAMES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012330691 | $31,730.12 |
| BRAINERD JAMES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01233069) | ($29,646.33) |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028660112301998 | $108.92 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3440731363 | $8.30 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00467362677341523 | $14.19 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0733442136022 | $0.07 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102088838211999 | $0.08 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000097698072141 | $0.00 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028103746772 | $0.00 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000850464839749999 | $0.01 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.227904685 | $3.69 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000022839130358 | $0.00 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4016298961 | $0.42 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000106916726719999 | $0.00 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0098242849785 | $0.01 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000065661378875 | $0.00 |
| BRAINERD JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000206141592219999 | $0.00 |
| BRAIS DÍAZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000864606529 | $0.00 |
| BRAIS DÍAZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014576836149 | $0.00 |
| BRAIS DÍAZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087258966426 | $0.01 |
| BRAIS DÍAZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041203096399 | $0.00 |
| BRAIS DÍAZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008593275198 | $0.00 |
| BRAIS ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000506693612639999 | $0.00 |
| BRAIS PAZ CARREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,430.33) |
| BRAIS PAZ CARREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,670.60) |
| BRAIS PAZ CARREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25053697) | ($7,516.11) |
| BRAIS PAZ CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001883560057661 | $71.38 |
| BRAIS ROMERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.502344) | ($33.79) |
| BRAIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0911432432240611 | $0.12 |
| BRAIT RAUDSEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146651537117 | $0.43 |
| BRAIT RAUDSEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088298567991 | $0.02 |
| BRAIT RAUDSEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.995493568 | $15.85 |
| BRAIT RAUDSEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104000069521 | $0.01 |
| BRAJAN NIKOLIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (22.88) | ($253.91) |
| BRAJAN POPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522313008959999 | $15.46 |
| BRAJAN POPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65112137026 | $4.06 |
| BRAJAN POPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0128711587495 | $0.14 |
| BRAJENDRA GOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115822567832599 | $0.12 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,820.073755198) | ($22,820.07) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,820.073755198 | $22,820.07 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,541.417177951) | ($2,541.42) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,541.417177951 | $2,541.42 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (22,800.073755) | ($22,800.07) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,521.41) | ($2,521.41) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (341.4737453) | ($206.69) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 341.4737453 | $206.69 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.005492339) | ($3.01) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.005492339 | $3.01 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.985039808) | ($26.99) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.985039808 | $26.99 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.01) | ($3.01) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (26.98504) | ($26.99) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (341.473745327) | ($206.10) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01575694) | ($488.89) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4596761936) | ($0.28) |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4596761936 | $0.28 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01575694359 | $500.00 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096578972437 | $1.88 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.62898263371 | $236.63 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8342981771104 | $3.60 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5092061214 | $1.58 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2400206819 | $2.67 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7185220669 | $0.54 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100030997916 | $5.98 |
| BRAJESH KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.3530338277374 | $26.35 |
| BRAJKISHOR NULL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| BRAJKISHOR NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001843555526 | $50.00 |
| BRAJKISHOR NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75585888865 | $0.76 |
| BRAJON SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000400190021376 | $0.00 |
| BRAJON SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054472760831 | $0.00 |
| BRAJON SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005308659860589999 | $0.00 |
| BRAJON SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092959749474 | $0.00 |
| BRALLAN GARCÍA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76402403837 | $9.98 |
| BRAM AERTS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001049) | ($31.07) |
| BRAM AERTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.017533 | $31.07 |
| BRAM AERTS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (22.66) | ($15.63) |
| BRAM AERTS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.008574 | $15.63 |
| BRAM AERTS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.056541732) | ($1,902.07) |
| BRAM AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548864904549583 | $0.67 |
| BRAM AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00977851766002 | $22.89 |
| BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021434029532 | $0.04 |
| BRAM AUGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04175110414 | $0.04 |
| BRAM AUGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021424287797 | $0.00 |
| BRAM AUGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002995267316 | $0.01 |
| BRAM AUGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037825631617 | $0.86 |
| BRAM BEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BRAM BEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.08399657497 | $0.52 |
| BRAM BEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34702767268 | $0.01 |
| BRAM BUSSCHOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017393800635 | $51.88 |
| BRAM CLUDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000069806257 | $0.00 |
| BRAM CLUDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000478473961219999 | $0.00 |
| BRAM CLUDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039289898537 | $0.00 |
| BRAM CLUDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017655494556 | $0.00 |
| BRAM COBBEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1545278 | $471.82 |
| BRAM COBBEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0367391 | $1,486.17 |
| BRAM COBBEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3.068) | ($6.28) |
| BRAM COBBEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.002123 | $6.28 |
| BRAM COBBEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($23,074.98) |
| BRAM COBBEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.61877 | $1,482.89 |
| BRAM COBBEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10145372) | ($3,012.46) |
| BRAM COBBEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,918.57 |
| BRAM COBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027336874764298 | $95.22 |
| BRAM COBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007269359125384 | $0.01 |
| BRAM COBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209375840441 | $38.11 |
| BRAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121389188312 | $3.59 |
| BRAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029533185869 | $5.76 |
| BRAM D BUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191871988259999 | $5.68 |
| BRAM DE HEER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (55.946105) | ($341.83) |
| BRAM DE HEER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SNX | 18.34633078 | $50.45 |
| BRAM DE HEER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 19.97384473 | $155.16 |
| BRAM DE HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9441519615868 | $15.11 |
| BRAM DE WILDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.2661493 | $10,479.10 |
| BRAM DE WILDE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.2619429 | $9,437.24 |
| BRAM DE WILDE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 12,313.09 | $12,313.09 |
| BRAM DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048904762566 | $141.26 |
| BRAM DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080404629518 | $0.09 |
| BRAM DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031736696917 | $62.26 |
| BRAM DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.4520483676999 | $75.45 |
| BRAM DEENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131139630278 | $38.81 |
| BRAM DEENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018430372429 | $0.02 |
| BRAM DEENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.579570149 | $2.88 |
| BRAM DEENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067940406242 | $0.76 |
| BRAM DERCKX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01029981) | ($307.97) |
| BRAM DERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063023161913365 | $2.30 |
| BRAM DERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049201255696 | $0.06 |
| BRAM DERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001783243591 | $0.03 |
| BRAM ELGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641649791699999 | $20.44 |
| BRAM ELGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.76428812362 | $15.54 |
| BRAM ELGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031941974484 | $7.14 |
| BRAM ELOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060915647842 | $0.00 |
| BRAM GERDY ALLEMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.77 |
| BRAM GERDY ALLEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05558708 | $2,166.77 |
| BRAM GERDY ALLEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000317) | ($10.02) |
| BRAM GERDY ALLEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006324) | ($200.37) |
| BRAM GERDY ALLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222514558558 | $67.18 |
| BRAM GERDY ALLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0908930402727 | $0.19 |
| BRAM GEULLEAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.933744255899 | $225.66 |
| BRAM GRIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140904838656 | $4.17 |
| BRAM GRIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086200774561 | $0.01 |
| BRAM GRIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058720203537 | $0.00 |
| BRAM GUILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674556516459999 | $19.97 |
| BRAM GUILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036734854079 | $0.04 |
| BRAM GUSSENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000184263771183422 | $0.00 |
| BRAM GUSSENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030720175109 | $0.00 |
| BRAM GUSSENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017883809216 | $0.00 |
| BRAM HAGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027426430617 | $8.12 |
| BRAM HAGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4574124777 | $1.54 |
| BRAM HAGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055054656316 | $0.01 |
| BRAM HAGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57103322631 | $0.08 |
| BRAM HAGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.494839853519999 | $0.24 |
| BRAM HOLLEMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| BRAM HOLLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,654.816091 | $3,654.82 |
| BRAM HOLLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| BRAM HOLLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRAM HOLLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,008.064516129 | $7,397.90 |
| BRAM HOLLEMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (1,101.532669931) | ($8,272.51) |
| BRAM HOLLEMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BCH | (4.35710685) | ($807.55) |
| BRAM HOLLEMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (303.572601) | ($303.57) |
| BRAM HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004885085431 | $0.01 |
| BRAM HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1304721775545 | $14.74 |
| BRAM HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038636897147 | $0.02 |
| BRAM HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.492887441091219 | $4.22 |
| BRAM HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54802351634 | $0.08 |
| BRAM HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108217455693366 | $2.99 |
| BRAM HULSBOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.17570384 | $547.26 |
| BRAM HULSBOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01788061 | $742.46 |
| BRAM HULSBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517442758079999 | $14.98 |
| BRAM HULSBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38537569078881 | $1.61 |
| BRAM HULSBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222279589952 | $4.03 |
| BRAM HULSBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000192849374659999 | $0.00 |
| BRAM JACOBS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.945286231) | ($5,195.38) |
| BRAM JACOBS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18905726) | ($5,591.04) |
| BRAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013429356879353 | $46.56 |
| BRAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013399521917 | $0.00 |
| BRAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023739891957988 | $57.39 |
| BRAM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046117514698 | $0.00 |
| BRAM JEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018677940441 | $55.91 |
| BRAM JEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084058340076 | $0.01 |
| BRAM JOOSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.804) | ($2.42) |
| BRAM JOOSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000755 | $2.42 |
| BRAM JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004435904024 | $1.15 |
| BRAM JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358650305097035 | $0.75 |
| BRAM KINCHELOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090671553341 | $26.84 |
| BRAM KINCHELOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00512762516 | $10.01 |
| BRAM KINCHELOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80150736209999 | $1.80 |
| BRAM KLEIN LEBBINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145080534715 | $4.29 |
| BRAM KLEIN LEBBINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039845098592 | $0.00 |
| BRAM KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143781831009 | $42.56 |
| BRAM KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113843385686 | $22.21 |
| BRAM KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021804911167 | $0.01 |
| BRAM KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073153960194 | $0.08 |
| BRAM KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044320520079 | $3.24 |
| BRAM KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.135423358441999 | $43.10 |
| BRAM KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.306911018569999 | $17.47 |
| BRAM KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.4437279503 | $11.48 |
| BRAM KOPPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017406891744 | $0.00 |
| BRAM KOPPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094021046596 | $0.00 |
| BRAM LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.634769315862 | $8.75 |
| BRAM LENAERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16102932) | ($5,034.52) |
| BRAM LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268423903507 | $43.57 |
| BRAM LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176235865052199 | $0.20 |
| BRAM LIESHOUT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00134754 | $48.60 |
| BRAM LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083627716515 | $2.42 |
| BRAM LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197220063449999 | $0.58 |
| BRAM LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7914123869 | $3.25 |
| BRAM MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306298571858149 | $0.00 |
| BRAM MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086846746391 | $51.81 |
| BRAM MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.912962468198 | $4.09 |
| BRAM MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021628899092 | $4.22 |
| BRAM NAGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.490444) | ($7,025.43) |
| BRAM NAGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (534.0) | ($308.35) |
| BRAM NAGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (403.0) | ($914.81) |
| BRAM NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028829712071 | $0.85 |
| BRAM NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03888293994281 | $91.20 |
| BRAM NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7475053385068 | $2.59 |
| BRAM NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.49915233560999 | $35.89 |
| BRAM PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76554355544 | $0.84 |
| BRAM ROBYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018814171733 | $0.56 |
| BRAM ROBYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0253959902669999 | $0.04 |
| BRAM ROEL ANNE MARIE KROONENBERGHS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01380309 | $550.82 |
| BRAM ROEL ANNE MARIE KROONENBERGHS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00020648 | $7.45 |
| BRAM ROEL ANNE MARIE KROONENBERGHS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00020648 | $7.45 |
| BRAM ROEL ANNE MARIE KROONENBERGHS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00354186 | $103.76 |
| BRAM ROEL ANNE MARIE KROONENBERGHS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019506) | ($576.86) |
| BRAM ROEL ANNE MARIE KROONENBERGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177227568235 | $52.10 |
| BRAM ROEL ANNE MARIE KROONENBERGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5391211419913 | $2.44 |
| BRAM RONNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.255075715665 | $3.35 |
| BRAM ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007917160552 | $245.50 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | AVAX | (10.32915) | ($800.00) |
| BRAM RUTTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 798.908 | $800.00 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (798.0) | ($798.00) |
| BRAM RUTTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 7.80868 | $798.00 |
| BRAM RUTTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (7.82326) | ($610.44) |
| BRAM RUTTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 609.22 | $610.44 |
| BRAM RUTTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (610.13) | ($610.13) |
| BRAM RUTTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 9.3963 | $610.13 |
| BRAM RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AAVE | (0.64065) | ($75.00) |
| BRAM RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 75.18 | $75.00 |
| BRAM RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (5.42151) | ($150.00) |
| BRAM RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 149.346 | $150.00 |
| BRAM RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (8.129) | ($85.00) |
| BRAM RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 84.614 | $85.00 |
| BRAM RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.125314) | ($250.00) |
| BRAM RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 249.992 | $250.00 |
| BRAM RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (114.218) | ($75.00) |
| BRAM RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 74.819 | $75.00 |
| BRAM RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (633.95) | ($633.95) |
| BRAM RUTTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0199758 | $633.95 |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AAVE | (0.70639) | ($78.86) |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 78.345 | $78.86 |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (5.84755) | ($160.75) |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 159.737 | $160.75 |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (8.2) | ($80.77) |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 80.433 | $80.77 |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.134803) | ($254.70) |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 254.398 | $254.70 |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (114.7) | ($74.59) |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 74.294 | $74.59 |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.020005) | ($626.46) |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 624.895 | $626.46 |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| BRAM RUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.020657 | $650.00 |
| BRAM RUTTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (622.0) | ($622.00) |
| BRAM RUTTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.354485 | $622.00 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013460376230812 | $3.12 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039670203571 | $7.38 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179819697647667 | $0.18 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4534908360716 | $2.34 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00192807972409999 | $0.00 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2175588517043 | $2.88 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030884810973 | $0.00 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025126748889506 | $2.25 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11007977971205 | $5.74 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0098337241333905 | $1.28 |
| BRAM RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018135501678 | $0.00 |
| BRAM S VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.0301799643 | $64.54 |
| BRAM STAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92524851834 | $0.95 |
| BRAM TER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316416578519217 | $0.04 |
| BRAM TER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048397981959 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAM TER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095877768419 | $0.01 |
| BRAM TER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016728194661 | $0.00 |
| BRAM THEUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRAM THEUNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,176.54905) | ($2,176.55) |
| BRAM THEUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219447119859999 | $0.00 |
| BRAM THEUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8618518520218 | $18.20 |
| BRAM TIGCHELAAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.49997274 | $19,567.26 |
| BRAM TIGCHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463221663335 | $156.25 |
| BRAM TIGCHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.46327979577 | $54.22 |
| BRAM TIGCHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081408359728 | $0.00 |
| BRAM TIGCHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.42650350199999 | $17.11 |
| BRAM TIGCHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042549507276 | $0.00 |
| BRAM VAN BOKHOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (9,413.65) | ($9,413.65) |
| BRAM VAN BOKHOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3023665 | $9,413.65 |
| BRAM VAN BOKHOVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76387014) | ($21,341.78) |
| BRAM VAN BOKHOVEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (8.257699) | ($8.26) |
| BRAM VAN BOKHOVEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029322) | ($8.80) |
| BRAM VAN BOKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174292721536074 | $66.09 |
| BRAM VAN BOKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.7778888880566 | $57.78 |
| BRAM VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079330375472 | $2.35 |
| BRAM VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013388100187 | $0.00 |
| BRAM VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.40137917488 | $7.40 |
| BRAM VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0674738934209999 | $125.70 |
| BRAM VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046700237216 | $13.82 |
| BRAM VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024814737641 | $0.28 |
| BRAM VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00762968472169999 | $0.00 |
| BRAM VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017448256843 | $0.52 |
| BRAM VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052149104298 | $0.00 |
| BRAM VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032727904684 | $0.00 |
| BRAM VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001746471687 | $0.00 |
| BRAM VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00233882125052 | $0.00 |
| BRAM VAN HAASTRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90492597048299 | $8.00 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 35.0 | $47.95 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (35.0) | ($47.95) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0011971 | $47.95 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 108.588 | $250.00 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 28.0 | $40.32 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (27.972) | ($40.00) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 39.972 | $40.00 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.012782 | $40.00 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 377.675449 | $363.51 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (137.323) | ($132.24) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.003157 | $132.24 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (242.339) | ($233.23) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.074567 | $233.23 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 22.0 | $27.45 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (22.0) | ($28.16) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 27.996 | $28.16 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 22.0 | $23.66 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (21.533) | ($23.00) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 23.018 | $23.00 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,015.0) | ($2,015.00) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0523296 | $2,015.00 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.052353) | ($2,015.00) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 2,011.34 | $2,015.00 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.93) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (200.2) | ($200.00) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0053934 | $200.00 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 1,961.5 | $1,517.36 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,961.5) | ($1,517.78) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.042388 | $1,517.78 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.042388) | ($1,513.59) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 1,522.51 | $1,513.59 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 875.0 | $742.80 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (875.0) | ($740.29) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0239925 | $740.29 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.023992) | ($741.74) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 792.08 | $741.74 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (836.41) | ($793.55) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 15.98735 | $793.55 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 417.0 | $356.30 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (417.0) | ($357.38) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.011402 | $357.38 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.011402) | ($354.75) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.15429 | $354.75 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 374.0 | $319.54 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (374.0) | ($318.14) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0100908 | $318.14 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.91 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 14,380.0 | $12,972.04 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (17,672.03) | ($15,991.14) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.5121355 | $15,991.14 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.512135) | ($16,042.00) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 16,001.104 | $16,042.00 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.006494 | $200.00 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 278.184 | $200.00 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 48.0 | $32.24 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 814.562299 | $0.14 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 1,064.330573 | $0.18 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $12.94 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 57,366.61 | $10.42 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (59,261.490222) | ($10.75) |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.32 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 7.420167713 | $13,606.35 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.011077284007 | $21.06 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003546711884 | $107.97 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 387.049422509401 | $329.22 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013589130096 | $15.66 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.1927031839999 | $41.19 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9789443009999 | $6.82 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5599165883 | $0.26 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03340806047 | $0.22 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3463036238 | $0.35 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002198565257 | $0.51 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014565885063 | $0.03 |
| BRAM VAN HELLEPUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.710011364 | $1.71 |
| BRAM VAN HOYWEGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000358192951 | $0.00 |
| BRAM VAN HUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6848493087551 | $47.53 |
| BRAM VAN KOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041069466253838 | $0.00 |
| BRAM VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021884504889 | $0.65 |
| BRAM VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039140187959 | $0.05 |
| BRAM VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005453617023 | $0.00 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 6.15306186 | $387.21 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00829834 | $254.04 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.072628) | ($159.00) |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00531 | $159.00 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005352) | ($159.98) |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 3.08335 | $159.98 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535222972789999 | $15.49 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140430598385 | $3.04 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069551637415 | $0.00 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28662147343 | $0.18 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0454668601839999 | $0.51 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091179030966 | $0.08 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140410232941 | $7.06 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0018913085805 | $0.07 |
| BRAM VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000243710792853299 | $0.00 |
| BRAM VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028790322126 | $0.00 |
| BRAM VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8855063605 | $1.18 |
| BRAM VAN ZANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072310048156 | $21.40 |
| BRAM VANDERSCHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.996178741363 | $9.83 |
| BRAM VELDHUIJS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 29.9 | $566.32 |
| BRAM VELDHUIJS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 38.638828909 | $733.30 |
| BRAM VELDHUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158135735489 | $0.47 |
| BRAM VELDHUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125684672785 | $0.00 |
| BRAM VELDHUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22845927252 | $11.83 |
| BRAM VELDHUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.072120972928 | $0.07 |
| BRAM VERBEEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (118.575089669) | ($1,216.16) |
| BRAM VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5102616336291 | $25.17 |
| BRAM VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.053022579922 | $4.86 |
| BRAM VERMEIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.585472) | ($17,554.96) |
| BRAM VERMEIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.166484) | ($10,711.46) |
| BRAM VERMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023197471487059 | $86.77 |
| BRAM VERMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080017817112 | $0.00 |
| BRAM VERMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02745651244446 | $74.11 |
| BRAM VERMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024735549334 | $0.27 |
| BRAM VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171890678929999 | $5.09 |
| BRAM VRIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041511968703 | $0.00 |
| BRAM VRIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41112931239 | $0.41 |
| BRAM WATHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076434915528 | $0.02 |
| BRAM WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0879623167359999 | $0.09 |
| BRAM WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001611756385209999 | $0.00 |
| BRAM WONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1219717 | $4,209.34 |
| BRAM WONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505182649129999 | $162.31 |
| BRAM WONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224628750449999 | $43.71 |
| BRAM ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.114486777521 | $1.11 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (631.0) | ($631.00) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (170.0) | ($345.10) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001255398212) | ($0.50) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.421075666) | ($7.08) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (160.0) | ($329.60) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (160.0) | ($335.93) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (13,200.0) | ($13,200.00) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 7.45624178 | $18,332.97 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,844.807059 | $1,844.81 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 9.40427694 | $23,021.40 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (140.0) | ($241.82) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (430.0) | ($430.00) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DASH | (0.0167224) | ($1.00) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DASH | (222.04872663) | ($13,302.94) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,427.70) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (271.609) | ($220.00) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 217.097 | $220.00 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (180.0) | ($140.79) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 139.734 | $140.79 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5589940078) | ($0.43) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.264598716) | ($7.08) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 17,948.732434 | $9,236.94 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03998528 | $1,189.28 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 4,843.9452 | $3,605.77 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | AAVE | (6.5) | ($645.47) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 644.93 | $645.47 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | LINK | (36.76) | ($257.61) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 256.768 | $257.61 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (4,840.0) | ($624.27) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 622.472 | $624.27 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,796.23) | ($2,796.23) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0943449 | $2,796.23 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,905.57) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6370797) | ($19,525.98) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($38,103.60) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (130.0) | ($84.06) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 83.381 | $84.06 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (50.955531025) | ($96,917.76) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | COMP | (2.71944) | ($162.68) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 162.704 | $162.68 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 2,434.2684 | $1,916.63 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2,434.0) | ($1,923.46) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,915.48 | $1,923.46 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (170.0) | ($130.39) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 129.982 | $130.39 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,960.125059) | ($16,960.13) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,847.80674567195 | $2,253.62 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.728542179 | $15.10 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.485881919 | $12.85 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.161908565 | $15.24 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006920014779 | $0.37 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3709227652 | $0.90 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003590489346 | $0.38 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14299544413 | $9.77 |
| BRAMI RUALD ANDREAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0203645656299999 | $0.01 |
| BRAN LUCERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SGB | (1,735.582465) | ($73.92) |
| BRAN LUCERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.685023275) | ($22,272.68) |
| BRAN LUCERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.3016267) | ($70,082.23) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069329406362195 | $254.47 |
| BRAN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07459356663 | $1.20 |
| BRAN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055687766549692 | $150.44 |
| BRAN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011673782687 | $0.00 |
| BRAN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013376153927 | $0.00 |
| BRAN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.48921739493999 | $0.46 |
| BRAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003453385222 | $0.00 |
| BRANCA BRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000398038041015999 | $0.00 |
| BRANCA BRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004698273994 | $0.00 |
| BRANCH GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (74.334242868) | ($132.31) |
| BRANCH GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 74.334242868 | $132.31 |
| BRANCH GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XTZ | (74.334242) | ($133.74) |
| BRANCH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.30379855136087 | $0.81 |
| BRANCO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4286561714 | $0.90 |
| BRANCO CIPREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.810711076038687 | $0.91 |
| BRANCO K W LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.66 | $1,892.68 |
| BRANCO K W LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,714.94 |
| BRANCO K W LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275524674089999 | $77.23 |
| BRANCO K W LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.970713788177 | $3.97 |
| BRANCO K W LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073975647576 | $12.35 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003510159688) | ($1.42) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005017125766) | ($2.08) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003343304593) | ($1.33) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02518852 | $1,019.42 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02518852) | ($1,016.96) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002849059038) | ($11.03) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006589568996) | ($2.51) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004794500021) | ($1.42) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006903433154) | ($2.08) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004534550534) | ($1.33) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,020.224401 | $1,020.22 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,126.584495 | $2,126.58 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008684401278) | ($2.51) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.2497077641 | $7,217.15 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24971) | ($7,205.39) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003589981008) | ($11.03) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,350.181394 | $2,350.18 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.00006789600211 | $2.08 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,490.0) | ($2,490.00) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006789600211) | ($2.08) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.2494827006 | $7,642.92 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,350.181394 | $2,350.18 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24948) | ($7,647.87) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003601457808) | ($11.03) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.177441699 | $5,434.42 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17744) | ($5,433.57) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (457.17) | ($457.17) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0149084 | $457.17 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($520.96) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,602.12703 | $1,602.13 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004410455107) | ($1.33) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1520262245 | $4,584.44 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15203) | ($4,589.48) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006517566898) | ($1.42) |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000414998419630999 | $1.38 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050850388567 | $0.01 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102938445649999 | $0.10 |
| BRANCO KLOOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003040599098 | $0.00 |
| BRANCO PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109835563993 | $0.33 |
| BRANCO PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.7005762338 | $5.70 |
| BRANDAL MATT GRIFFIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.03240679 | $92.63 |
| BRANDAL MATT GRIFFIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 673.62608082 | $95.57 |
| BRANDAL MATT GRIFFIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 122.270408 | $96.72 |
| BRANDAN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01558867281 | $0.02 |
| BRANDAN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040242315784 | $0.08 |
| BRANDAN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063441743164 | $0.01 |
| BRANDAN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018565210217 | $0.00 |
| BRANDAN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00484315920489999 | $0.00 |
| BRANDAN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013812594141 | $0.09 |
| BRANDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014195681282 | $0.42 |
| BRANDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144397952419999 | $28.18 |
| BRANDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8937762578 | $21.05 |
| BRANDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0629966905559999 | $0.06 |
| BRANDAN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021233506901 | $0.63 |
| BRANDAN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112198319283 | $0.07 |
| BRANDAN GERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126123204091 | $3.73 |
| BRANDAN GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026881205357 | $0.08 |
| BRANDAN GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086066433957 | $0.17 |
| BRANDAN GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44625076468 | $0.45 |
| BRANDAN HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129005149419 | $0.38 |
| BRANDAN HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.349816547 | $41.35 |
| BRANDAN HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 57.227081333 | $57.23 |
| BRANDAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00752324590757 | $1.17 |
| BRANDAN KAYKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024713952313 | $0.73 |
| BRANDAN KAYKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00470611336189999 | $0.00 |
| BRANDAN KAYKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4373211022 | $1.53 |
| BRANDAN KAYKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000070761018166 | $0.00 |
| BRANDAN KAYKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00397339457 | $7.40 |
| BRANDAN NORRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (286.19879786) | ($392.09) |
| BRANDAN NORRIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 286.19879786 | $392.09 |
| BRANDAN NORRIS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.37) |
| BRANDAN NORRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($2.86) |
| BRANDAN NORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.026011 | $779.58 |
| BRANDAN NORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.1952 | $400.20 |
| BRANDAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021568628188 | $64.97 |
| BRANDAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043179316906 | $85.70 |
| BRANDAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.543802260996999 | $0.75 |
| BRANDAN PFLUGMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040546140431 | $1.20 |
| BRANDAN PFLUGMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69363369869999 | $1.69 |
| BRANDAN PFLUGMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31892878097 | $0.20 |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (224.3489) | ($500.00) |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 224.3489 | $500.00 |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | EOS | (224.3489) | ($497.32) |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (59.617057065) | ($600.00) |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 59.617057065 | $600.00 |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (59.617) | ($600.00) |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0176561 | $600.00 |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0176561) | ($603.31) |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (458.6466) | ($610.00) |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 458.6466 | $610.00 |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | EOS | (458.6466) | ($610.00) |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (551.539) | ($750.00) |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 551.539 | $750.00 |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | EOS | (551.539) | ($750.09) |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005225568011 | $0.00 |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016591311196 | $0.03 |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051263097515 | $0.01 |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95911802268 | $8.77 |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035755268111 | $0.00 |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.896130797 | $1.06 |
| BRANDAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 39.844211371 | $64.20 |
| BRANDAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040853646 | $0.53 |
| BRANDAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029366351351 | $0.06 |
| BRANDAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.374405924859999 | $0.30 |
| BRANDEE MELLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31408378428 | $0.05 |
| BRANDEE MELLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.411349043539999 | $0.02 |
| BRANDEE NEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002511860493 | $76.09 |
| BRANDEE NEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112589874682 | $21.97 |
| BRANDEE NEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,562.016369234 | $1,562.02 |
| BRANDEJSKY NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.266911208471 | $123.19 |
| BRANDELYN FOREHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016669998581 | $0.49 |
| BRANDEN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002993240867 | $0.00 |
| BRANDEN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044311951506 | $0.00 |
| BRANDEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118607466915999 | $3.51 |
| BRANDEN BARNSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187096827867 | $41.21 |
| BRANDEN BARNSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392419109509999 | $76.61 |
| BRANDEN BARNSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060997329823 | $0.00 |
| BRANDEN BARNSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036740325672 | $0.00 |
| BRANDEN BARNSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000332863617469999 | $0.00 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107267807920999 | $31.75 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10774973385 | $1.29 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129450272907 | $25.24 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5900779241 | $1.26 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.16901648979999 | $1.36 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07466323091 | $0.83 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027142346307 | $0.24 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00521956267829999 | $0.01 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08448887898 | $0.01 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024566120814 | $0.02 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049275531423 | $2.95 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066295098524 | $2.53 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0102078652531 | $0.01 |
| BRANDEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020147032905 | $0.02 |
| BRANDEN BENNINGFIELD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008986910724) | ($265.23) |
| BRANDEN BENNINGFIELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008986910724 | $265.23 |
| BRANDEN BENNINGFIELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00898691) | ($265.49) |
| BRANDEN BENNINGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005211001143602 | $1.92 |
| BRANDEN BENNINGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003030504544 | $0.00 |
| BRANDEN BIEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285195505988 | $0.84 |
| BRANDEN BIEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0181735541 | $0.16 |
| BRANDEN BIEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7448291831 | $7.74 |
| BRANDEN BIEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0320885228709999 | $0.20 |
| BRANDEN BIEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.63880411766 | $0.85 |
| BRANDEN BLUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.472234435824 | $18.80 |
| BRANDEN BLUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.330962871 | $52.59 |
| BRANDEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000583777419869999 | $0.00 |
| BRANDEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072018038877 | $0.00 |
| BRANDEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018419398595 | $0.00 |
| BRANDEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00186318012799999 | $0.00 |
| BRANDEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044249083165 | $0.00 |
| BRANDEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129929161 | $0.00 |
| BRANDEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000021243135455 | $0.00 |
| BRANDEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000062795781278 | $0.00 |
| BRANDEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000188875744869999 | $0.00 |
| BRANDEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014478369469999 | $0.00 |
| BRANDEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000105682352639 | $0.00 |
| BRANDEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016250505225 | $48.30 |
| BRANDEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066708103229 | $13.02 |
| BRANDEN BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00113814578236 | $0.00 |
| BRANDEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059964966494 | $0.00 |
| BRANDEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110189134259 | $0.02 |
| BRANDEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2030894468 | $0.03 |
| BRANDEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046445966399999 | $0.00 |
| BRANDEN COLLINGSWORTH | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| BRANDEN COLLINGSWORTH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRANDEN COLLINGSWORTH | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| BRANDEN COLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037116078311 | $1.10 |
| BRANDEN COLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021971784279 | $42.88 |
| BRANDEN COLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1739487968 | $7.17 |
| BRANDEN COLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.41668377569999 | $4.42 |
| BRANDEN DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134385859653 | $2.62 |
| BRANDEN DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031524857773 | $0.00 |
| BRANDEN DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049675636167 | $0.00 |
| BRANDEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.490761466339999 | $0.31 |
| BRANDEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0551393427 | $0.30 |
| BRANDEN EDWIN FAZIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XRP | 557.202695 | $338.77 |
| BRANDEN EDWIN FAZIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 10.0 | $1.73 |
| BRANDEN EDWIN FAZIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 1,197.2441514 | $206.28 |
| BRANDEN EDWIN FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002446213082 | $50.00 |
| BRANDEN EDWIN FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5343185848 | $0.19 |
| BRANDEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000912237043089999 | $0.03 |
| BRANDEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112248641123 | $0.02 |
| BRANDEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032145471105 | $0.03 |
| BRANDEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028791653532 | $0.00 |
| BRANDEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102924511617999 | $0.04 |
| BRANDEN GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006648949479) | ($207.71) |
| BRANDEN GARZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006648949479 | $207.71 |
| BRANDEN GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.100228866) | ($1.14) |
| BRANDEN GARZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.100228866 | $1.14 |
| BRANDEN GARZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00664894) | ($200.79) |
| BRANDEN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003476788327915 | $1.30 |
| BRANDEN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005524331196155 | $0.01 |
| BRANDEN HANSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.023151 | $63.44 |
| BRANDEN HANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002387641287) | ($5.02) |
| BRANDEN HANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.01) |
| BRANDEN HANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032821) | ($10.05) |
| BRANDEN HANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03281701) | ($1,000.85) |
| BRANDEN HANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (4.864416577) | ($37.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDEN HANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04778467) | ($1,444.34) |
| BRANDEN HANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010124) | ($20.03) |
| BRANDEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051092943708813 | $18.54 |
| BRANDEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315812360061049 | $0.33 |
| BRANDEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110472790124 | $21.51 |
| BRANDEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088607958101 | $0.09 |
| BRANDEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091571694587075 | $0.10 |
| BRANDEN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022897870884 | $6.78 |
| BRANDEN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097658414671 | $1.91 |
| BRANDEN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.025052326 | $1.27 |
| BRANDEN HEPTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128174810472999 | $0.38 |
| BRANDEN HEPTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112398264783 | $0.22 |
| BRANDEN HUGHES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,088.52) |
| BRANDEN HUGHES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,088.52 |
| BRANDEN HUGHES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,999.00) |
| BRANDEN HUGHES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (50.0) | ($1,479,961.57) |
| BRANDEN HUGHES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 50.0 | $1,479,961.57 |
| BRANDEN HUGHES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (50.0) | ($1,488,500.00) |
| BRANDEN HUGHES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.817094671) | ($73.82) |
| BRANDEN HUGHES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.817094671 | $73.82 |
| BRANDEN HUGHES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (73.817094) | ($73.82) |
| BRANDEN HUGHES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,303.479490606) | ($31,303.48) |
| BRANDEN HUGHES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,303.479490606 | $31,303.48 |
| BRANDEN HUGHES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (31,303.47949) | ($31,303.48) |
| BRANDEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0981941309309999 | $3,454.32 |
| BRANDEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.808168322989 | $367.81 |
| BRANDEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.56970352056034 | $0.57 |
| BRANDEN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020734510108 | $0.06 |
| BRANDEN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022061807834 | $0.00 |
| BRANDEN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116848786695 | $0.01 |
| BRANDEN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025947661625 | $0.00 |
| BRANDEN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.149165209519999 | $0.02 |
| BRANDEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000649080793249999 | $0.01 |
| BRANDEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015183388796 | $0.00 |
| BRANDEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107696279828 | $0.01 |
| BRANDEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031284161902 | $0.01 |
| BRANDEN KUNKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399668658259999 | $1.18 |
| BRANDEN KUNKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2727188832 | $24.85 |
| BRANDEN KUNKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33694222257 | $2.07 |
| BRANDEN KUNKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0032213984612 | $0.00 |
| BRANDEN LAVALLEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (279.397603) | ($132.32) |
| BRANDEN LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120730987088 | $0.00 |
| BRANDEN LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0627412580501 | $0.86 |
| BRANDEN LAYCHARLES TANTHAVONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0036046 | $106.89 |
| BRANDEN LAYCHARLES TANTHAVONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00108062 | $33.77 |
| BRANDEN LAYCHARLES TANTHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482719524 3 | $1.41 |
| BRANDEN LOWELL BERGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001833080809) | ($5.58) |
| BRANDEN LOWELL BERGEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001833080809 | $5.58 |
| BRANDEN LOWELL BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002827310664555 | $0.01 |
| BRANDEN MIESEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5181363338 | $3.52 |
| BRANDEN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042585206409 | $12.60 |
| BRANDEN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122398360663999 | $0.24 |
| BRANDEN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.492009771479999 | $0.49 |
| BRANDEN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038670335958 | $0.00 |
| BRANDEN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9374474819 | $8.12 |
| BRANDEN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004003418563 | $0.00 |
| BRANDEN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0098401547102 | $0.09 |
| BRANDEN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.042537023023 | $0.06 |
| BRANDEN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.56326777629 | $0.05 |
| BRANDEN MOODLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00589112) | ($245.43) |
| BRANDEN MOODLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03353791) | ($998.32) |
| BRANDEN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003365941787 | $103.64 |
| BRANDEN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4921914067 | $2.91 |
| BRANDEN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140900901592 | $27.49 |
| BRANDEN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.952017643 | $131.56 |
| BRANDEN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5086856166 | $5.65 |
| BRANDEN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.266869431 | $15.27 |
| BRANDEN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0379546039 | $0.97 |
| BRANDEN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65366565451 | $0.03 |
| BRANDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004054573676 | $0.00 |
| BRANDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050145520316 | $0.05 |
| BRANDEN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016910331318 | $5.01 |
| BRANDEN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006025818884 | $0.00 |
| BRANDEN SANDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1) | ($33,194.20) |
| BRANDEN SANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1 | $33,194.20 |
| BRANDEN SANDERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1) | ($34,354.10) |
| BRANDEN SANDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.99704) | ($88,712.09) |
| BRANDEN SANDERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.99704 | $88,712.09 |
| BRANDEN SANDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (103.93706) | ($189,114.42) |
| BRANDEN SANDERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 103.93706 | $189,114.42 |
| BRANDEN SANDERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.99704) | ($95,177.00) |
| BRANDEN SANDERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (103.93706) | ($206,440.38) |
| BRANDEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012374165587395 | $437.01 |
| BRANDEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.553906140866699 | $1,380.25 |
| BRANDEN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009947921529 | $2.94 |
| BRANDEN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00429090663099999 | $0.01 |
| BRANDEN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5115088234 | $7.23 |
| BRANDEN SIMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.447178003) | ($20.00) |
| BRANDEN SIMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.447178003 | $20.00 |
| BRANDEN SIMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (144.233663321) | ($1,991.96) |
| BRANDEN SIMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 144.233663321 | $1,991.96 |
| BRANDEN SIMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (20.0) | ($275.95) |
| BRANDEN SIMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (125.680841) | ($1,734.02) |
| BRANDEN SIMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.09037197) | ($6,582.00) |
| BRANDEN SIMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.09037197 | $6,582.00 |
| BRANDEN SIMS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (2.090369) | ($6,581.80) |
| BRANDEN SIMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.1563405 | $6,581.80 |
| BRANDEN SIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009) | ($3.58) |
| BRANDEN SIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($358.26) |
| BRANDEN SIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($1,192.58) |
| BRANDEN SIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,793.81) |
| BRANDEN SIMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04725) | ($1,871.16) |
| BRANDEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000996541425135 | $3.93 |
| BRANDEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003714091766981 | $11.21 |
| BRANDEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019978709866 | $0.02 |
| BRANDEN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06917032584349 | $0.96 |
| BRANDEN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010641959773 | $0.00 |
| BRANDEN TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105995245305 | $0.03 |
| BRANDEN TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014449060547 | $0.03 |
| BRANDEN TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044239152345 | $0.04 |
| BRANDEN TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002110991936 | $0.00 |
| BRANDEN TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094439646977 | $0.03 |
| BRANDEN TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22747884962 | $0.05 |
| BRANDEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128775476390999 | $0.38 |
| BRANDEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033600161097 | $0.00 |
| BRANDEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020584743954 | $0.00 |
| BRANDEN ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014712536 6085 | $0.04 |
| BRANDEN ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053304310889 | $0.01 |
| BRANDEN ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084086494882 | $0.02 |
| BRANDI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014291069 22 | $0.00 |
| BRANDI DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000287066339439999 | $0.00 |
| BRANDI DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38836108688 | $0.24 |
| BRANDI DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076065711495 | $0.01 |
| BRANDI DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.256737801459999 | $0.04 |
| BRANDI FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.82055550587 | $0.56 |
| BRANDI FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3304091539 | $0.05 |
| BRANDI HASKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (899.0) | ($899.00) |
| BRANDI HASKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 899.0 | $899.00 |
| BRANDI HASKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (899.0) | ($899.00) |
| BRANDI HASKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.08659426397 | $3,484.03 |
| BRANDI HASKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,593.247762 | $3,593.25 |
| BRANDI HASKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1157099548) | ($3,490.04) |
| BRANDI HASKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1157099548 | $3,490.04 |
| BRANDI HASKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,301.483919901) | ($2,301.48) |
| BRANDI HASKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,301.483919901 | $2,301.48 |
| BRANDI HASKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11570995) | ($3,551.99) |
| BRANDI HASKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,894.731681) | ($5,894.73) |
| BRANDI HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059009583405027 | $21.25 |
| BRANDI HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.406629077983 | $18.41 |
| BRANDI HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037097925209 | $0.01 |
| BRANDI HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065562975829 | $12.79 |
| BRANDI HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95938988907 | $0.76 |
| BRANDI HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085787720286 | $0.08 |
| BRANDI HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014654365245 | $0.00 |
| BRANDI HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020498378683 | $0.46 |
| BRANDI HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00198438707 | $0.14 |
| BRANDI HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024546344204 | $0.58 |
| BRANDI HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0027020215412 | $0.17 |
| BRANDI KYLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (466.470438251) | ($628.72) |
| BRANDI KYLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 466.470438251 | $628.72 |
| BRANDI KYLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (466.470438251) | ($620.41) |
| BRANDI KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026962906027 | $0.00 |
| BRANDI KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.517643838359 | $2.07 |
| BRANDI LYNN MORSE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 24,850.0 | $24,850.00 |
| BRANDI M WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211742276519999 | $0.04 |
| BRANDI MIKHAYLA OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17362657754 | $0.17 |
| BRANDI NICHOL PERES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.048063 | $1,991.92 |
| BRANDI NICHOL PERES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0057 | $3,141.65 |
| BRANDI NICHOL PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238889896675099 | $70.22 |
| BRANDI NICHOL PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135200182067 | $25.45 |
| BRANDI ODOM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (19.353136202) | ($1,187.61) |
| BRANDI ODOM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 19.353136202 | $1,187.61 |
| BRANDI ODOM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (19.3531362) | ($1,184.02) |
| BRANDI ODOM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.06204106 | $1,883.07 |
| BRANDI ODOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2475631978) | ($6,496.80) |
| BRANDI ODOM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2475631978 | $6,496.80 |
| BRANDI ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018775543826773 | $63.46 |
| BRANDI ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018661627731 | $0.04 |
| BRANDI ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057176334924034 | $4.75 |
| BRANDI SATTERFIELD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0128133) | ($500.00) |
| BRANDI SATTERFIELD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0128133 | $500.00 |
| BRANDI SATTERFIELD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012813) | ($501.73) |
| BRANDI SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458597693555 | $1.74 |
| BRANDI SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000039384725237 | $0.00 |
| BRANDI TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6678154481187 | $0.64 |
| BRANDI TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0754971571 | $3.86 |
| BRANDIAN QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.895979068109999 | $0.90 |
| BRANDIAN QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8100663285 | $1.81 |
| BRANDICE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018031691888 | $0.53 |
| BRANDICE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038185350055 | $0.87 |
| BRANDIE FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007870153287 | $0.02 |
| BRANDIE KAHOANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081170188495 | $24.03 |
| BRANDIE MICHELLE SYZDEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (706.9203071) | ($706.92) |
| BRANDIE MICHELLE SYZDEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 706.9203071 | $706.92 |
| BRANDIE MICHELLE SYZDEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001264895649) | ($38.15) |
| BRANDIE MICHELLE SYZDEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001264895649 | $38.15 |
| BRANDIE MICHELLE SYZDEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (706.92) | ($706.92) |
| BRANDIE MICHELLE SYZDEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001264) | ($37.38) |
| BRANDIE MICHELLE SYZDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126631419727237 | $50.19 |
| BRANDIE MICHELLE SYZDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.35597388373 | $7.36 |
| BRANDIE MUSICANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103899732238 | $30.75 |
| BRANDIE MUSICANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293212027439999 | $0.34 |
| BRANDIE MUSICANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005337481512 | $10.41 |
| BRANDIE MUSICANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.911750643 | $18.91 |
| BRANDIN BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101215365096 | $0.30 |
| BRANDIN BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.703876537 | $60.70 |
| BRANDIN BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76627381155 | $0.61 |
| BRANDIN HOUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040173327358 | $0.12 |
| BRANDIN HOUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358811187799999 | $7.00 |
| BRANDIN HOUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.965034734 | $45.81 |
| BRANDIN HOUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35645090932 | $0.36 |
| BRANDIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026049975049 | $69.49 |
| BRANDIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.103060257 | $38.93 |
| BRANDIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3189146442 | $14.66 |
| BRANDIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17828611123 | $10.66 |
| BRANDIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111190266853 | $4.40 |
| BRANDIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15290656203 | $8.70 |
| BRANDIN NORTHROP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02797559184) | ($756.34) |
| BRANDIN NORTHROP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02797559184 | $756.34 |
| BRANDIN NORTHROP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.027975) | ($756.33) |
| BRANDIN NORTHROP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.51526 | $756.33 |
| BRANDIN NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030211996637339 | $10.02 |
| BRANDIN NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226664782659999 | $44.21 |
| BRANDIN NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.935268636 | $19.77 |
| BRANDIN NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7829362456 | $36.84 |
| BRANDIN NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000198737241259999 | $0.00 |
| BRANDIN NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00116448258518 | $0.00 |
| BRANDO BOCCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160073061687 | $4.74 |
| BRANDO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028997682557 | $56.65 |
| BRANDOM STEVE WETE NKOUAMEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01095819) | ($435.43) |
| BRANDOM STEVE WETE NKOUAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124930928316428 | $50.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON A KANAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054738871404 | $153.94 |
| BRANDON ABDUL-HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021202999846 | $0.00 |
| BRANDON ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019358839193 | $5.73 |
| BRANDON ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031002333226 | $6.05 |
| BRANDON ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035220895143 | $0.26 |
| BRANDON ABLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 14.918710872 | $1,513.80 |
| BRANDON ABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152276918867 | $44.95 |
| BRANDON ABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021338895604 | $41.64 |
| BRANDON ABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.407379482 | $63.67 |
| BRANDON ABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5456956967 | $3.55 |
| BRANDON ABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1673065686112 | $9.38 |
| BRANDON ACEITUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000835808487789999 | $0.00 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 275.4 | $199.04 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 14.883 | $206.09 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 625.364 | $121.96 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.46172 | $1,076.30 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 25.9654141 | $5.05 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.037995 | $817.46 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.00084403 | $3,029.42 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 8.21136 | $77.88 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,044.9 | $1,431.51 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 22.4097 | $396.43 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08685117 | $3,470.28 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 980.47 | $980.47 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,592.828157 | $1,592.83 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 7.057 | $578.88 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0686656 | $2,759.19 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00485707 | $195.42 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003170496905294 | $92.54 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01338664257033 | $25.12 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.11635487109 | $41.12 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1145078166999 | $12.79 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.453823573134 | $4.80 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060279062354 | $0.51 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.51486397886 | $0.21 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.208515159444 | $11.73 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0472293504394 | $0.28 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04006384719234 | $2.08 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.640546016852 | $0.30 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059167233819 | $0.00 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014789320691 | $0.00 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072753000119 | $0.01 |
| BRANDON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11484105068 | $0.07 |
| BRANDON ADRIAN HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00112294 | $40.55 |
| BRANDON ADRIAN HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02551803 | $921.56 |
| BRANDON ADRIAN HENRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00825804 | $250.51 |
| BRANDON ADRIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188295626642 | $67.20 |
| BRANDON ADRIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225861476289999 | $0.04 |
| BRANDON AGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012669668091381 | $50.49 |
| BRANDON AGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0139278115 | $2.40 |
| BRANDON AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.560074109779999 | $0.56 |
| BRANDON AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106458781618 | $0.00 |
| BRANDON AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002012076738 | $0.00 |
| BRANDON AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000112113479441999 | $0.00 |
| BRANDON AGUSTIN WAGNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01126547 | $406.44 |
| BRANDON AGUSTIN WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012983) | ($408.22) |
| BRANDON AGUSTIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017253756701112 | $51.84 |
| BRANDON AGYEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.14237538 | $333.70 |
| BRANDON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029842821033 | $5.82 |
| BRANDON AHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.36306234 | $94.36 |
| BRANDON ALAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000320929786699999 | $0.01 |
| BRANDON ALAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005590546007 | $0.00 |
| BRANDON ALAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081588004548 | $0.00 |
| BRANDON ALAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015014963147 | $0.00 |
| BRANDON ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018037624656 | $5.34 |
| BRANDON ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4926018664 | $8.49 |
| BRANDON ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4187477441 | $4.85 |
| BRANDON ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194113535429999 | $0.57 |
| BRANDON ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.931376791 | $3.93 |
| BRANDON ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085156632872 | $0.25 |
| BRANDON ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000658489731509999 | $0.13 |
| BRANDON ALEXANDER CUN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.52 | $966.39 |
| BRANDON ALEXANDER CUN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.033605 | $1,056.34 |
| BRANDON ALEXANDER CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064350500295 | $19.05 |
| BRANDON ALEXANDER CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096120185506 | $18.76 |
| BRANDON ALEXANDER CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.841236108 | $175.84 |
| BRANDON ALEXANDER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031704765316 | $107.33 |
| BRANDON ALEXANDER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102564811279 | $20.01 |
| BRANDON ALEXANDER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.959297942 | $16.30 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0010486 | $41.69 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 0.0003722 | $0.13 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 0.00036478 | $0.12 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 0.0003195 | $0.11 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.00638092 | $0.65 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00006639 | $0.01 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BCH | 0.00032616 | $0.10 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BCH | 0.00032163 | $0.10 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BCH | 0.00032371 | $0.10 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00005004 | $0.01 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0001016 | $0.02 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000116 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000146 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00000991 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159124373154999 | $4.70 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026218092352 | $0.05 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095001392485 | $0.57 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000104950619109 | $0.00 |
| BRANDON ALEXANDER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016104889652 | $0.00 |
| BRANDON ALLAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042156929879 | $1.25 |
| BRANDON ALLAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69112673599999 | $5.47 |
| BRANDON ALLAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133047215951 | $0.00 |
| BRANDON ALLAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.926651695999 | $208.93 |
| BRANDON ALLAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0016661355 | $1.88 |
| BRANDON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027101902873 | $0.00 |
| BRANDON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037857060812 | $0.03 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.0) | ($22.01) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 10.0 | $22.01 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (1.500952224) | ($3.16) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (1.488068366) | ($3.17) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (0.7565197577) | ($1.59) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (1.873645802) | ($3.96) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | ADA | 99.0 | $65.96 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | ADA | 5,133.7 | $3,402.52 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | ADA | 1,141.154536 | $756.21 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,090.370105) | ($10,000.00) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 15,090.370105 | $10,000.00 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | ADA | (15,124.323437978) | ($10,022.50) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,070.428850872) | ($5,858.98) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 9,070.428850872 | $5,858.98 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | ADA | (15,013.899010054) | ($9,698.12) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | BTC | 0.03235782 | $1,000.90 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1524211002) | ($4,574.41) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1524211002 | $4,574.41 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Collateral | BTC | (0.1451536857) | ($4,356.30) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,085.910593489) | ($6,085.91) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6,085.910593489 | $6,085.91 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.3409563056 | $10,400.87 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3409563056) | ($10,492.32) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3409563056 | $10,492.32 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (357.903434698) | ($558.33) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 357.903434698 | $558.33 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.164) | ($374.05) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.164 | $374.05 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | BTC | (0.07709877866) | ($2,158.92) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001747369111) | ($53.30) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (60.402740688) | ($47.50) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (4.02282253) | ($3.16) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (4.173383498) | ($3.17) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (2.872715515) | ($1.59) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (7.604625215) | ($3.96) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (279.022223692) | ($50.64) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Collateral | BTC | (0.1672763089) | ($3,821.26) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Collateral | BTC | (0.09357392343) | ($2,076.23) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000149743682) | ($3.33) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001503238431) | ($3.34) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00007516192153) | ($1.67) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 6/23/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001215473874) | ($25.00) |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253770095231 | $87.22 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7391231269615 | $3.41 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046200956742 | $92.45 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.481647377968 | $36.48 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.894278758 | $67.30 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.782595215565 | $67.43 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.70627987312 | $18.69 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73789395658 | $6.51 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.670902601539999 | $0.10 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089178987611 | $6.53 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1429830989 | $20.99 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024475317514 | $0.94 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5634685321 | $0.15 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19743149009 | $0.30 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26033292653 | $0.13 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.115782436267 | $0.06 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.065249201416 | $0.19 |
| BRANDON ALLEN BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.107158474538 | $0.27 |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.4822 | $20,000.00 |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,015.839745194) | ($20,015.84) |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,015.839745194 | $20,015.84 |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (20,015.0) | ($20,015.00) |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.4673503 | $20,015.00 |
| BRANDON ALLGYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.322663) | ($9,999.97) |
| BRANDON ALLGYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 9,947.027 | $9,999.97 |
| BRANDON ALLGYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (9,940.0) | ($9,940.00) |
| BRANDON ALLGYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 185.87125 | $9,940.00 |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105546439087 | $322.80 |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000286200242979999 | $0.56 |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.1907936280199 | $37.19 |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17697023943 | $0.14 |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047434963518 | $0.00 |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000097567193079 | $0.00 |
| BRANDON ALLGYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.347572327 | $379.52 |
| BRANDON ALSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155303047379 | $4.60 |
| BRANDON ALSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014498072815 | $2.83 |
| BRANDON ALTAMURO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.068724744 | $2,234.92 |
| BRANDON ALTAMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127834950888 | $37.84 |
| BRANDON ALTAMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196668264339999 | $0.23 |
| BRANDON ALTAMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210942710099999 | $425.79 |
| BRANDON ALTAMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 145.469415059 | $91.34 |
| BRANDON ALTVATER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.08443979505 | $257.50 |
| BRANDON ALTVATER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08443979505) | ($148.83) |
| BRANDON ALTVATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026505924346 | $80.44 |
| BRANDON ALTVATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201541873319999 | $39.33 |
| BRANDON ALTVATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075685490464 | $0.00 |
| BRANDON ALTVATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.103317102 | $15.14 |
| BRANDON ALTVATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096086795209 | $0.00 |
| BRANDON ALTVATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043276262886 | $0.01 |
| BRANDON ALTVATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.311743207 | $14.73 |
| BRANDON ALTVATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00083572328251 | $0.00 |
| BRANDON ALTVATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000049445055792 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005319743984 | $0.01 |
| BRANDON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00463237887409999 | $0.00 |
| BRANDON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000036857343831 | $0.00 |
| BRANDON AMARAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.225587399) | ($413.46) |
| BRANDON AMARAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.225587399 | $413.46 |
| BRANDON AMARAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.225587399) | ($413.72) |
| BRANDON AMARAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001117540325) | ($35.00) |
| BRANDON AMARAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001117540325 | $35.00 |
| BRANDON AMARAL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111754) | ($34.95) |
| BRANDON AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109005601621919 | $0.37 |
| BRANDON AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018958942334993 | $4.57 |
| BRANDON AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049222903508 | $14.57 |
| BRANDON AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035228485932 | $6.87 |
| BRANDON AMENT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,140.433492088) | ($8,140.43) |
| BRANDON AMENT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,140.433492088 | $8,140.43 |
| BRANDON AMENT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,140.433492) | ($8,140.43) |
| BRANDON AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020752230095 | $0.00 |
| BRANDON AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015376572434 | $0.03 |
| BRANDON AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.47830314868 | $63.46 |
| BRANDON AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096246795299999 | $0.00 |
| BRANDON AMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14855240512529 | $2.41 |
| BRANDON AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140842006108 | $4.17 |
| BRANDON AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.291694246 | $5.78 |
| BRANDON AMPONSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28057074694 | $4.93 |
| BRANDON ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033502026324 | $9.92 |
| BRANDON ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110430336629 | $21.55 |
| BRANDON ANDORKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,323.907722877) | ($1,323.91) |
| BRANDON ANDORKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,323.907722877 | $1,323.91 |
| BRANDON ANDORKA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,323.907722) | ($1,323.91) |
| BRANDON ANDORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045812829964 | $1.36 |
| BRANDON ANDORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.397103318044 | $10.40 |
| BRANDON ANDORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0292507948 | $7.16 |
| BRANDON ANDORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7484272695 | $2.35 |
| BRANDON ANDORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061224716027 | $3.66 |
| BRANDON ANDORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063692484534 | $2.52 |
| BRANDON ANDREW GARRETT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0028011 | $110.31 |
| BRANDON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019542822675 | $0.00 |
| BRANDON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00849310352649999 | $0.01 |
| BRANDON ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064657214076999 | $0.19 |
| BRANDON ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015373165184 | $0.03 |
| BRANDON ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1890242839 | $3.89 |
| BRANDON ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015005386081 | $0.00 |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 496.684484 | $496.68 |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 1.681449409 | $49,619.57 |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (546.674484) | ($546.67) |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 546.674484 | $546.67 |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $777.18 |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.025) | ($777.15) |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.025 | $777.15 |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.001685 | $50.00 |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.029741 | $50.00 |
| BRANDON ANTHONY COUTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,646.37278053883 | $2,760.20 |
| BRANDON ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086305537789 | $25.54 |
| BRANDON ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038490334999 | $76.10 |
| BRANDON ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6634898224 | $5.28 |
| BRANDON ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0510162265799999 | $0.45 |
| BRANDON ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048581096147 | $2.84 |
| BRANDON APPLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016761520303 | $49.90 |
| BRANDON APPLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027314202942 | $53.30 |
| BRANDON APPLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.782423283 | $14.10 |
| BRANDON APPLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.955489110959999 | $10.62 |
| BRANDON ARANIBAR ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050071675172534 | $0.06 |
| BRANDON ARCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000834926746569999 | $2.47 |
| BRANDON ARCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1834901628 | $10.18 |
| BRANDON ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077596030572 | $2.30 |
| BRANDON ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014517282798 | $2.83 |
| BRANDON ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8036146521 | $1.43 |
| BRANDON ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5079349199 | $0.95 |
| BRANDON ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075959927988 | $0.84 |
| BRANDON ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128294964807 | $0.11 |
| BRANDON ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028991174912 | $0.04 |
| BRANDON ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110511238977 | $3.27 |
| BRANDON ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018122108455 | $5.36 |
| BRANDON ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9206577425 | $12.92 |
| BRANDON ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 425.276308362999 | $337.15 |
| BRANDON ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197337036629999 | $0.58 |
| BRANDON ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036080369638 | $71.16 |
| BRANDON ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028222812236 | $0.00 |
| BRANDON ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.233238613 | $23.97 |
| BRANDON ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014425049411 | $0.00 |
| BRANDON ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020249216131 | $0.02 |
| BRANDON ART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039790746227 | $0.00 |
| BRANDON ASHMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015944) | ($660.76) |
| BRANDON ASHMORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000942) | ($40.35) |
| BRANDON ASHMORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($426.63) |
| BRANDON ASHMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.19352396) | ($17,187.03) |
| BRANDON ASHMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99202729) | ($28,867.89) |
| BRANDON ASHMORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005647039362) | ($11.83) |
| BRANDON ASHMORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (3.3867) | ($2.90) |
| BRANDON ASHMORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044593) | ($13.63) |
| BRANDON ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341544710491095 | $130.93 |
| BRANDON ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020448736579381 | $0.04 |
| BRANDON ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037114912926997 | $104.18 |
| BRANDON ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.355643106637399 | $0.36 |
| BRANDON AU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,077.789577969) | ($726.94) |
| BRANDON AU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,077.789577969 | $726.94 |
| BRANDON AU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.289916875) | ($1,021.63) |
| BRANDON AU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.289916875 | $1,021.63 |
| BRANDON AU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,077.789577) | ($727.80) |
| BRANDON AU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.289916875) | ($648.92) |
| BRANDON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017123023601 | $0.01 |
| BRANDON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073466401466 | $0.01 |
| BRANDON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049552880884 | $0.04 |
| BRANDON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7750933430705 | $3.14 |
| BRANDON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023441977103 | $0.03 |
| BRANDON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013852400453 | $0.00 |
| BRANDON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104680400633509 | $6.84 |
| BRANDON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.370273037 | $35.18 |
| BRANDON AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.072668111582 | $2,234.62 |
| BRANDON AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151254100759999 | $0.02 |
| BRANDON AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211312673169999 | $41.23 |
| BRANDON AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000807980146379999 | $0.01 |
| BRANDON AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000180543314829999 | $0.00 |
| BRANDON BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019344412638 | $58.00 |
| BRANDON BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00764098917289999 | $14.91 |
| BRANDON BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.1673778969999 | $18.17 |
| BRANDON BADGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150736534002999 | $4.46 |
| BRANDON BADGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089919784494 | $17.55 |
| BRANDON BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018644144334 | $0.01 |
| BRANDON BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013232147124 | $0.00 |
| BRANDON BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014682050831 | $0.01 |
| BRANDON BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004006074829 | $0.04 |
| BRANDON BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033745102684 | $0.00 |
| BRANDON BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000021369516669 | $0.00 |
| BRANDON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053090369854 | $0.02 |
| BRANDON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094265125158 | $0.02 |
| BRANDON BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000341833822549999 | $0.10 |
| BRANDON BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077783461085 | $156.60 |
| BRANDON BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056010388407 | $0.62 |
| BRANDON BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0181674162959999 | $0.16 |
| BRANDON BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16405090458 | $0.02 |
| BRANDON BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.773812856009999 | $2.64 |
| BRANDON BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.017719846) | ($1,697.66) |
| BRANDON BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.017719846 | $1,697.66 |
| BRANDON BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003767191585) | ($109.85) |
| BRANDON BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003767191585 | $109.85 |
| BRANDON BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.017719846) | ($1,699.72) |
| BRANDON BAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,055.352551525) | ($541.34) |
| BRANDON BAKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,055.352551525 | $541.34 |
| BRANDON BAKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00376719) | ($103.90) |
| BRANDON BAKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,055.352551525) | ($569.43) |
| BRANDON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000393935150047859 | $1.32 |
| BRANDON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009999762647317 | $23.12 |
| BRANDON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.157093318905 | $11.87 |
| BRANDON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030942897564 | $0.00 |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.261653223) | ($320,512.48) |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.261653223 | $320,512.48 |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (93.74710966) | ($220,829.75) |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 93.74710966 | $220,829.75 |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,218.07) |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,690.10) |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,411.15) |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,835.40) |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($31,111.39) |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($30,879.16) |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($30,960.77) |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,794.81) |
| BRANDON BAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.747109) | ($22,301.65) |
| BRANDON BAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,074.42) |
| BRANDON BAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,881.00) |
| BRANDON BAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,332.18) |
| BRANDON BAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,772.60) |
| BRANDON BAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,093.54) |
| BRANDON BAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,074.00) |
| BRANDON BAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,640.00) |
| BRANDON BAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($87,960.00) |
| BRANDON BAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.611653) | ($47,124.73) |
| BRANDON BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000814908863725899 | $0.00 |
| BRANDON BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015893353257033 | $605.29 |
| BRANDON BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33287495497273 | $933.33 |
| BRANDON BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069342079511 | $228.09 |
| BRANDON BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03971062589 | $78.60 |
| BRANDON BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.948345903 | $77.95 |
| BRANDON BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.945800646339999 | $0.75 |
| BRANDON BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.848425552809999 | $0.53 |
| BRANDON BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26255727804 | $2.92 |
| BRANDON BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067886865042 | $0.60 |
| BRANDON BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034501423878 | $0.25 |
| BRANDON BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0248611756259999 | $1.49 |
| BRANDON BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035692522106 | $1.41 |
| BRANDON BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000235751597899999 | $0.00 |
| BRANDON BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071814633864 | $0.54 |
| BRANDON BALFE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05807580856) | ($1,546.44) |
| BRANDON BALFE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05807580856 | $1,546.44 |
| BRANDON BALFE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41.013674758) | ($20.34) |
| BRANDON BALFE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41.013674758 | $20.34 |
| BRANDON BALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006273929836941 | $20.80 |
| BRANDON BALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053893991913 | $0.00 |
| BRANDON BALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.294354329412629 | $0.20 |
| BRANDON BALGOBIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037920164743 | $1.12 |
| BRANDON BALGOBIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306870990654 | $0.06 |
| BRANDON BALGOBIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000392230118519999 | $0.77 |
| BRANDON BALGOBIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013996019181 | $0.10 |
| BRANDON BALGOBIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022683622296 | $0.04 |
| BRANDON BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240950225889999 | $7.13 |
| BRANDON BARKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.002426400865) | ($0.26) |
| BRANDON BARKER | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.002426400865 | $0.26 |
| BRANDON BARKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000116298525) | ($4.61) |
| BRANDON BARKER | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000116298525 | $4.61 |
| BRANDON BARKER | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00011629) | ($4.24) |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.240035894) | ($604.63) |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 13.240035894 | $604.63 |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.11) | ($5.00) |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | AVAX | (13.130035894) | ($596.46) |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.709347287) | ($542.33) |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 47.709347287 | $542.33 |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | DOT | (1.054481546) | ($12.02) |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | DOT | (46.654865741) | ($530.02) |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7398363948) | ($1,713.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.7398363948 | $1,713.66 |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.7398363948) | ($1,701.60) |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (369.656448787) | ($307.87) |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 369.656448787 | $307.87 |
| BRANDON BARKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (369.656448787) | ($309.02) |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104590672826999 | $3.10 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085671079615 | $1.67 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.827689666539 | $0.66 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00735107939049999 | $0.06 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28148485173 | $0.04 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00110115031313 | $0.08 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.274498093279999 | $0.27 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045644274569 | $0.10 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001941909793 | $0.01 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035032050231 | $0.05 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.126709975085 | $0.06 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023343358913 | $0.01 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034880591097 | $9.82 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.25067581660017 | $2.71 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3580985156028 | $5.78 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064316530892753 | $4.23 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00212737721869999 | $0.00 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002728230801051 | $0.00 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000048054815863 | $0.00 |
| BRANDON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000057634803394 | $0.00 |
| BRANDON BARKLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRANDON BARKLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | XLM | 986.15 | $200.00 |
| BRANDON BARKLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRANDON BARKLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (986.17) | ($183.42) |
| BRANDON BARKLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 183.595 | $183.42 |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.003077) | ($121.55) |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 121.302 | $121.55 |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,949.41) | ($1,949.41) |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0498465 | $1,949.41 |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.049846) | ($1,957.88) |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 1,944.37 | $1,957.88 |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (502.17) | ($499.99) |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0143872 | $499.99 |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.014387) | ($499.44) |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 498.258 | $499.44 |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (498.263787) | ($498.26) |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (1,442.19) | ($1,441.12) |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0417226 | $1,441.12 |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.041723) | ($1,442.56) |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,434.701 | $1,442.56 |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,434.7) | ($1,434.70) |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0443897 | $1,434.70 |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.04439) | ($1,436.46) |
| BRANDON BARKLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 1,445.11 | $1,436.46 |
| BRANDON BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6664138961259 | $22.44 |
| BRANDON BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3796338591 | $0.38 |
| BRANDON BARNARD-SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041604115495 | $1.23 |
| BRANDON BARNARD-SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.158270328 | $42.14 |
| BRANDON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006820403134 | $0.00 |
| BRANDON BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011505731833 | $3.41 |
| BRANDON BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019693167566 | $0.58 |
| BRANDON BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8662500891 | $34.13 |
| BRANDON BARTLETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,004.00563879) | ($1,486.00) |
| BRANDON BARTLETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 2,416.77731755 | $1,792.08 |
| BRANDON BARTLETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (81.279555754) | ($60.27) |
| BRANDON BARTLETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | ADA | (62.558555836) | ($46.39) |
| BRANDON BARTLETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.0000862) | ($2.61) |
| BRANDON BARTLETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2356528593 | $4,970.86 |
| BRANDON BARTLETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009900919693) | ($208.85) |
| BRANDON BARTLETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0059855849057) | ($126.27) |
| BRANDON BARTLETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1896273822) | ($4,000.00) |
| BRANDON BARTLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003886875721) | ($74.88) |
| BRANDON BARTLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004845692089) | ($9.36) |
| BRANDON BARTLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001963685657) | ($37.93) |
| BRANDON BARTLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06497161936) | ($1,255.00) |
| BRANDON BARTLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07974657029 | $1,540.39 |
| BRANDON BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78137716150554 | $3.55 |
| BRANDON BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.78670503577424 | $0.93 |
| BRANDON BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108618399518 | $32.15 |
| BRANDON BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575923084359999 | $11.24 |
| BRANDON BASCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025929864269999 | $0.77 |
| BRANDON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030690203092 | $0.00 |
| BRANDON BAYLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0389467 | $118.87 |
| BRANDON BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080412439287999 | $23.80 |
| BRANDON BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00582952175069999 | $11.28 |
| BRANDON BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.870831055 | $11.00 |
| BRANDON BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388777627659999 | $119.22 |
| BRANDON BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0035773862 | $2.34 |
| BRANDON BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000036919623949999 | $0.00 |
| BRANDON BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017035257132 | $0.00 |
| BRANDON BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000931518820069999 | $2.76 |
| BRANDON BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218848542809999 | $42.70 |
| BRANDON BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4191887955 | $4.42 |
| BRANDON BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.043064919 | $41.26 |
| BRANDON BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.25615204 | $20.88 |
| BRANDON BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9644858863 | $32.94 |
| BRANDON BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.07267864798 | $16.47 |
| BRANDON BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.096269417872 | $6.02 |
| BRANDON BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148810422599 | $0.00 |
| BRANDON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043560361807 | $133.15 |
| BRANDON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189651267501 | $35.95 |
| BRANDON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091540094375 | $0.09 |
| BRANDON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130764018703 | $0.10 |
| BRANDON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062674356762 | $0.07 |
| BRANDON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087784889222 | $0.03 |
| BRANDON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.79938756919999 | $107.59 |
| BRANDON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00047955807855 | $0.02 |
| BRANDON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06110803208 | $3.48 |
| BRANDON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017393737263 | $0.51 |
| BRANDON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0306599256059999 | $0.02 |
| BRANDON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189393759719999 | $0.00 |
| BRANDON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109098140597 | $0.00 |
| BRANDON BEDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192193414548 | $0.57 |
| BRANDON BEDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023689940626 | $4.62 |
| BRANDON BEDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0122572357237999 | $0.48 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041454122229 | $0.04 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035403282833 | $0.00 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56330538066 | $0.08 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031484905175 | $0.02 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05582506947 | $0.19 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0562793693419999 | $3.36 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064169873967 | $2.54 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000516972516149999 | $0.06 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028794481631 | $0.02 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037346654549 | $0.06 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057103109273 | $0.07 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019240684415 | $0.01 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00575840353049999 | $0.14 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00236392833989999 | $0.01 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.83198078418 | $0.08 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14560246847 | $0.30 |
| BRANDON BEGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.050522765567 | $0.07 |
| BRANDON BELK | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | XLM | 14.9153554 | $2.00 |
| BRANDON BELK | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | XLM | 10,509.4341017 | $1,422.31 |
| BRANDON BELK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | USDC | 92.43234 | $92.43 |
| BRANDON BELK | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (58.59) | ($58.59) |
| BRANDON BELK | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (30.6) | ($30.60) |
| BRANDON BELK | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| BRANDON BELK | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Collateral | XLM | (10,524.3494571) | ($1,380.05) |
| BRANDON BELK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (198.633988782) | ($22.32) |
| BRANDON BELK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (29,812.897061883) | ($3,350.00) |
| BRANDON BELK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 37,130.886872329 | $4,172.30 |
| BRANDON BELK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (900.34593152) | ($101.17) |
| BRANDON BELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094424177213 | $0.00 |
| BRANDON BELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.28684336798308 | $0.50 |
| BRANDON BELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000494588774439999 | $0.00 |
| BRANDON BELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00095722 | $39.57 |
| BRANDON BELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00251581 | $97.48 |
| BRANDON BELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00207825 | $63.37 |
| BRANDON BELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00063399 | $18.61 |
| BRANDON BELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00104576 | $30.67 |
| BRANDON BELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00112262 | $36.07 |
| BRANDON BELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00089788 | $28.08 |
| BRANDON BELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00156616 | $48.98 |
| BRANDON BELL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00070513 | $15.80 |
| BRANDON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016914850224 | $5.00 |
| BRANDON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8393567709 | $1.15 |
| BRANDON BENFIELD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00157329) | ($46.73) |
| BRANDON BENFIELD | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00157329 | $46.73 |
| BRANDON BENFIELD | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00157329) | ($46.86) |
| BRANDON BENFIELD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003366741654) | ($101.26) |
| BRANDON BENFIELD | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.003366741654 | $101.26 |
| BRANDON BENFIELD | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00336674) | ($101.40) |
| BRANDON BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044296689999685 | $1.52 |
| BRANDON BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123632968429 | $0.01 |
| BRANDON BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000123373238629 | $0.00 |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.520256913) | ($37.41) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.520256913 | $37.41 |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000204455707) | ($0.48) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000204455707 | $0.48 |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00633513061) | ($195.49) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00633513061 | $195.49 |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.5088258048) | ($46.76) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.5088258048 | $46.76 |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1312736037) | ($240.98) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1312736037 | $240.98 |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2648722989) | ($0.16) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2648722989 | $0.16 |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (168.824370735) | ($24.61) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 168.824370735 | $24.61 |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2957606682) | ($0.30) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2957606682 | $0.30 |
| BRANDON BENNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.011056) | ($19.98) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.194428) | ($20.04) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.98) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.3143978) | ($31.68) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1202176037) | ($217.19) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00565913) | ($166.85) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DASH | (0.52025691) | ($31.09) |
| BRANDON BENNETT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XLM | (168.8243707) | ($22.47) |
| BRANDON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032562338780362 | $1.23 |
| BRANDON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001002582506056 99 | $0.00 |
| BRANDON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00183012697249859 | $0.00 |
| BRANDON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000951377624 4871 | $0.00 |
| BRANDON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.152442058438869 | $0.03 |
| BRANDON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00109277522644001 | $0.11 |
| BRANDON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000376404154265487 | $0.05 |
| BRANDON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00063484304603644 | $1.22 |
| BRANDON BERNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035572561672 | $0.11 |
| BRANDON BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096589789997 | $296.60 |
| BRANDON BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24292090487 | $0.28 |
| BRANDON BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081974326561 | $165.18 |
| BRANDON BERTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000718371873129999 | $2.13 |
| BRANDON BERTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015524244998999 9 | $0.00 |
| BRANDON BERTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028804745069 | $0.00 |
| BRANDON BERTRAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 128.6174 | $128.62 |
| BRANDON BERTRAND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (113.72) | ($113.72) |
| BRANDON BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2305707626) | ($6,586.71) |
| BRANDON BERTRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2305707626 | $6,586.71 |
| BRANDON BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005981665268) | ($1.70) |
| BRANDON BERTRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005981665268 | $1.70 |
| BRANDON BERTRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1849414272) | ($5,494.99) |
| BRANDON BERTRAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 92.3786 | $92.38 |
| BRANDON BERTRAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 22.448 | $22.45 |
| BRANDON BERTRAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (113.72) | ($113.72) |
| BRANDON BERTRAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8341873128) | ($15,206.00) |
| BRANDON BERTRAND | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02521277665) | ($459.59) |
| BRANDON BERTRAND | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006238575642) | ($113.72) |
| BRANDON BERTRAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8386160081 | $15,286.73 |
| BRANDON BERTRAND | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1849414272 | $3,371.21 |
| BRANDON BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044327058849 | $141.52 |
| BRANDON BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002108657720 8 | $0.00 |
| BRANDON BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23125888484 | $0.23 |
| BRANDON BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114861491924 | $0.00 |
| BRANDON BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045253177686 | $0.00 |
| BRANDON BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041872428793 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045935985077 | $1.36 |
| BRANDON BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024713190068 | $0.00 |
| BRANDON BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014682806241999 | $0.00 |
| BRANDON BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101664662717 | $0.00 |
| BRANDON BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000679150708659999 | $0.00 |
| BRANDON BIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000105270681821 | $0.00 |
| BRANDON BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031648723746 | $0.00 |
| BRANDON BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017905523235 | $0.02 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1634383029 | $491.30 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 510.27 | $72.23 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.413468 | $1,245.15 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02727146 | $1,088.57 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060202477982 | $185.84 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769855341202 | $14.43 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6347483319999 | $21.12 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64079938492 | $0.09 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5213309587 | $12.03 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142218134755 | $1.56 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032901714 | $0.02 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41525802794 | $0.54 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.131502310252 | $0.07 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01513854097 | $0.04 |
| BRANDON BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.591441270032 | $0.05 |
| BRANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004313705455 | $0.00 |
| BRANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008835082078 | $0.00 |
| BRANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013264394398 | $0.00 |
| BRANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.239191784 | $0.09 |
| BRANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000131313119349 | $0.00 |
| BRANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00050979622427 | $0.00 |
| BRANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0006763833689 | $0.04 |
| BRANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000079783212158 | $0.00 |
| BRANDON BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025803658383 | $78.24 |
| BRANDON BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22241022319 | $451.85 |
| BRANDON BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080588146773 | $0.01 |
| BRANDON BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02127849531 | $0.02 |
| BRANDON BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9744546387 | $1.24 |
| BRANDON BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.4522983394 | $2.45 |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,097.902097902) | ($3,000.00) |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,097.902097902 | $3,000.00 |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (2,097.902) | ($3,000.26) |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0720788 | $3,000.26 |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1102428737) | ($4,571.18) |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1102428737 | $4,571.18 |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.168650453) | ($42.17) |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.168650453 | $42.17 |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18232167) | ($7,714.94) |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.168650453) | ($42.17) |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,011.559479009) | ($5,000.00) |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,011.559479009 | $5,000.00 |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (4,011.559) | ($5,000.00) |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,999.701 | $5,000.00 |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,677.050836659) | ($5,102.37) |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,677.050836659 | $5,102.37 |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (4,677.05) | ($5,079.28) |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 5,067.295 | $5,079.28 |
| BRANDON BLATTNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,066.996) | ($10,067.00) |
| BRANDON BLATTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,093.573064748) | ($2,093.57) |
| BRANDON BLATTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,093.573064748 | $2,093.57 |
| BRANDON BLATTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,093.573064) | ($2,093.57) |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017506102559646 | $7.05 |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.2769445592839 | $25.28 |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.52221839082 | $53.04 |
| BRANDON BLATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06213731502219 | $0.06 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051416267836 | $15.22 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015101420546 | $2.95 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030120083427 | $0.03 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045491147546 | $0.04 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97690671131 | $0.14 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0678563045359999 | $0.07 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205210590109999 | $0.01 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014202585748 | $0.01 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014082426004 | $0.02 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.026507509576 | $0.01 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0115325193954 | $0.01 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000814055050659999 | $0.01 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00097765263192 | $0.00 |
| BRANDON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0037975816502 | $0.01 |
| BRANDON BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018755836936 | $0.37 |
| BRANDON BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039511472226 | $0.00 |
| BRANDON BLUEFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03194312191) | ($1,269.82) |
| BRANDON BLUEFORD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03194312191 | $1,269.82 |
| BRANDON BLUEFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02766154248) | ($81.54) |
| BRANDON BLUEFORD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02766154248 | $81.54 |
| BRANDON BLUEFORD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031919) | ($1,270.60) |
| BRANDON BLUEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013147316855423 | $5.14 |
| BRANDON BLUEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010943354094546 | $0.32 |
| BRANDON BOECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107811368 | $3.19 |
| BRANDON BOECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015591245679 | $30.38 |
| BRANDON BOECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0731699625 | $5.07 |
| BRANDON BOECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9740037948 | $8.70 |
| BRANDON BOECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000939958310789999 | $0.00 |
| BRANDON BOECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014860436794 | $0.13 |
| BRANDON BOGHOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032241928759 | $0.00 |
| BRANDON BOGHOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033327693786 | $0.01 |
| BRANDON BOGHOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053767281617 | $0.00 |
| BRANDON BOGHOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032731883894 | $0.00 |
| BRANDON BOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231440995909999 | $0.68 |
| BRANDON BOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015457169654 | $0.02 |
| BRANDON BOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002762748338 | $0.54 |
| BRANDON BOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.52381188079999 | $5.52 |
| BRANDON BOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000095635507677 | $0.00 |
| BRANDON BOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023531198986 | $0.00 |
| BRANDON BOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.3547951179999 | $1.12 |
| BRANDON BOLLENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094093023704 | $0.00 |
| BRANDON BOLLENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014861973447 | $0.00 |
| BRANDON BOLLINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SUSHI | 68.05204533 | $97.31 |
| BRANDON BOLLINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | COMP | 1.37243434 | $95.86 |
| BRANDON BOLLINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 89.346111 | $47.63 |
| BRANDON BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.375094054 | $1.88 |
| BRANDON BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5515636499 | $0.97 |
| BRANDON BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2143025201 | $7.56 |
| BRANDON BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084921237254 | $0.64 |
| BRANDON BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.232044973929999 | $0.12 |
| BRANDON BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.22142777737 | $2.24 |
| BRANDON BOMELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019290866185999 | $0.00 |
| BRANDON BOMELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000332300499459999 | $0.00 |
| BRANDON BONDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044535401132 | $0.00 |
| BRANDON BONDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016434022707 | $0.00 |
| BRANDON BONFIGLIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 540.668062 | $540.67 |
| BRANDON BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082458470928 | $255.17 |
| BRANDON BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038072349299 | $75.24 |
| BRANDON BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.633147006 | $380.63 |
| BRANDON BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.263836038 | $70.77 |
| BRANDON BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3371659925 | $5.86 |
| BRANDON BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00175571820069999 | $0.02 |
| BRANDON BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015615675261 | $0.00 |
| BRANDON BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21546918695999 | $48.09 |
| BRANDON BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0057270293158 | $0.01 |
| BRANDON BORAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03664895872954 | $0.03 |
| BRANDON BORAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060986722198 | $0.01 |
| BRANDON BORAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018399955603 | $0.00 |
| BRANDON BORAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000132761908919999 | $0.00 |
| BRANDON BORAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036210036655 | $0.01 |
| BRANDON BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017475922149 | $0.52 |
| BRANDON BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 574.622101081 | $574.62 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003211) | ($128.35) |
| BRANDON BOTSET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 127.959 | $128.35 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (127.959000569) | ($127.96) |
| BRANDON BOTSET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 127.959000569 | $127.96 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1936413418) | ($0.19) |
| BRANDON BOTSET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1936413418 | $0.19 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003997840643) | ($0.02) |
| BRANDON BOTSET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003997840643 | $0.02 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00001476478455) | $0.00 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00001476478455 | $0.00 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05098036623) | ($0.01) |
| BRANDON BOTSET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05098036623 | $0.01 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (127.959) | ($127.96) |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001482101035) | $0.00 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001482101035 | $0.00 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002824406301) | ($0.11) |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002824406301 | $0.11 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000004940524055) | $0.00 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000004940524055 | $0.00 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2186912917) | ($0.29) |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2186912917 | $0.29 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05383215979) | ($0.26) |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05383215979 | $0.26 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5452765144) | ($0.55) |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5452765144 | $0.55 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000009803916577) | $0.00 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000009803916577 | $0.00 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002824406301 | $0.11 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5452765144 | $0.55 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2186912917 | $0.30 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001482101035 | $0.00 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009803916577 | $0.00 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05383215979 | $0.29 |
| BRANDON BOTSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000004940524055 | $0.00 |
| BRANDON BOUCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.41276016) | ($1,005.41) |
| BRANDON BOUCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.41276016 | $1,005.41 |
| BRANDON BOUCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.41276) | ($1,005.41) |
| BRANDON BOUCHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1450113601) | ($348.16) |
| BRANDON BOUCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1450113601 | $348.16 |
| BRANDON BOUCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1450113601) | ($348.21) |
| BRANDON BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046211378454 | $0.14 |
| BRANDON BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000697402845770599 | $1.95 |
| BRANDON BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.59165334947889 | $4.59 |
| BRANDON BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000227314667799999 | $0.00 |
| BRANDON BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013091079038 | $0.00 |
| BRANDON BOUCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035662625791999 | $0.11 |
| BRANDON BOUCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153114085609999 | $0.02 |
| BRANDON BOUCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095902646235 | $0.19 |
| BRANDON BOUCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0160694446759999 | $0.01 |
| BRANDON BOUCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071504004177 | $0.00 |
| BRANDON BOUCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023711613209 | $0.00 |
| BRANDON BOURDELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232478173519999 | $0.00 |
| BRANDON BOURDELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103959303107 | $0.00 |
| BRANDON BOURDELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103493316344999 | $0.01 |
| BRANDON BOWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 13.0 | $12.67 |
| BRANDON BOWEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 34.8 | $32.36 |
| BRANDON BOWEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00078436952) | ($1.77) |
| BRANDON BOWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00078436952 | $1.77 |
| BRANDON BOWEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002461300415) | ($0.73) |
| BRANDON BOWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002461300415 | $0.73 |
| BRANDON BOWEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01265133489) | ($0.01) |
| BRANDON BOWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01265133489 | $0.01 |
| BRANDON BOWEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002234782335) | ($0.02) |
| BRANDON BOWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002234782335 | $0.02 |
| BRANDON BOWEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.624449927) | ($2.40) |
| BRANDON BOWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.624449927 | $2.40 |
| BRANDON BOWEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0003125548825) | ($0.03) |
| BRANDON BOWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0003125548825 | $0.03 |
| BRANDON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144328817853 | $0.01 |
| BRANDON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000489566772447 | $0.01 |
| BRANDON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025802971899234 | $0.03 |
| BRANDON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003954584580223 | $0.00 |
| BRANDON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000150961018868 | $0.00 |
| BRANDON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000882636658664499 | $0.00 |
| BRANDON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000950371439549999 | $28.13 |
| BRANDON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.604382768 | $6.65 |
| BRANDON BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023426515266 | $70.79 |
| BRANDON BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01666233514 | $32.51 |
| BRANDON BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9636625863 | $12.96 |
| BRANDON BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067207545116 | $0.49 |
| BRANDON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2499391346 | $3.25 |
| BRANDON BOYD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.387190008) | ($36,013.52) |
| BRANDON BOYD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.387190008 | $36,013.52 |
| BRANDON BOYD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2654433197) | ($7,787.05) |
| BRANDON BOYD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2654433197 | $7,787.05 |
| BRANDON BOYD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (18.38719) | ($32,342.87) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON BOYD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26544331) | ($7,647.58) |
| BRANDON BOYD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.102361094) | ($242.60) |
| BRANDON BOYD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.102361094 | $242.60 |
| BRANDON BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014234569974282 | $51.03 |
| BRANDON BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108198910748109 | $280.92 |
| BRANDON BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30704831047728 | $4.21 |
| BRANDON BRAAKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121712445587 | $0.36 |
| BRANDON BRAAKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9419332479 | $1.85 |
| BRANDON BRAAKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52926876947 | $4.67 |
| BRANDON BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053143864109 | $0.04 |
| BRANDON BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102140586316 | $0.01 |
| BRANDON BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000077106675929 | $0.00 |
| BRANDON BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.3281413109999 | $2.50 |
| BRANDON BRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033468084751 | $0.03 |
| BRANDON BRASHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166376010019999 | $0.49 |
| BRANDON BRASHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023250465375 | $4.54 |
| BRANDON BRISBON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00793501) | ($228.00) |
| BRANDON BRISBON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00793501 | $228.00 |
| BRANDON BRISBON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (527.206738782) | ($527.21) |
| BRANDON BRISBON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 527.206738782 | $527.21 |
| BRANDON BRISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008392489365224 | $2.81 |
| BRANDON BRISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.366819753498 | $6.37 |
| BRANDON BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001909011125 | $0.56 |
| BRANDON BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0247859524 | $1.27 |
| BRANDON BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009920092836157 | $0.40 |
| BRANDON BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013928212519 | $0.00 |
| BRANDON BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079560630582 | $0.02 |
| BRANDON BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002585879427039 | $0.21 |
| BRANDON BROOKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.214482198) | ($25,000.00) |
| BRANDON BROOKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08077951261) | ($83.40) |
| BRANDON BROOKS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 29.877565015 | $30,846.79 |
| BRANDON BROOKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7288578513) | ($752.50) |
| BRANDON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047102289062 | $1.39 |
| BRANDON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027405359249 | $83.25 |
| BRANDON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255998044733999 | $39.25 |
| BRANDON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7293961762 | $6.92 |
| BRANDON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.887074833 | $6.21 |
| BRANDON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6302856464 | $18.12 |
| BRANDON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46520886825 | $4.11 |
| BRANDON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120858085962 | $7.23 |
| BRANDON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.146532537069999 | $0.15 |
| BRANDON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00012664836432 | $0.00 |
| BRANDON BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00176561 | $72.33 |
| BRANDON BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00516102) | ($200.00) |
| BRANDON BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00516102 | $200.00 |
| BRANDON BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00692663) | ($267.81) |
| BRANDON BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02641714851) | ($787.11) |
| BRANDON BROWN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02641714851 | $787.11 |
| BRANDON BROWN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02641714) | ($785.72) |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219404767246389 | $7.75 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083047159214 | $0.00 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002047806399 | $0.00 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101712676464999 | $0.01 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069239967591 | $0.00 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030336779666 | $0.00 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000165836813009999 | $0.00 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004656552625 | $0.04 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000356993183399999 | $0.00 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000073940071371 | $0.01 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020574881387 | $0.01 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033394594403999 | $0.10 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104884060148 | $3.07 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.326263605 | $33.56 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4600433124 | $27.34 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031838350429 | $0.01 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1946123006 | $0.95 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14698842044 | $0.09 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2822632526 | $0.04 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013167897285 | $0.39 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.886451371 | $44.89 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3511689403 | $25.11 |
| BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.036545587325 | $0.02 |
| BRANDON BRUINSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074213302123 | $2.20 |
| BRANDON BRUINSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1204277486 | $6.44 |
| BRANDON BRUINSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061702048964 | $0.54 |
| BRANDON BRUINSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032489244062 | $0.00 |
| BRANDON BRYANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.221554551) | ($0.28) |
| BRANDON BRYANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.221554551 | $0.28 |
| BRANDON BRYANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07832699065) | ($0.71) |
| BRANDON BRYANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07832699065 | $0.71 |
| BRANDON BRYANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| BRANDON BRYANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| BRANDON BRYANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (450.0) | ($450.00) |
| BRANDON BRYANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 450.0 | $450.00 |
| BRANDON BRYANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (450.0) | ($450.00) |
| BRANDON BRYANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| BRANDON BRYANT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.021269) | $0.00 |
| BRANDON BRYANT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.021269 | $0.00 |
| BRANDON BRYANT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000121) | $0.00 |
| BRANDON BRYANT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000121 | $0.00 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046509933912 | $0.09 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119347113161999 | $0.01 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00258855415409999 | $0.00 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000187245557299999 | $0.00 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314844906449999 | $96.04 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055254842298 | $110.30 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.815688271 | $319.82 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5628770969999 | $14.72 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0457091469 | $6.31 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000639604629922686 | $0.01 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.255049549389999 | $10.09 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 677.582636251 | $27.63 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10666088293218 | $7.32 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 111.424680038999 | $111.42 |
| BRANDON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000225622981889999 | $0.01 |
| BRANDON BRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000180184685739999 | $0.04 |
| BRANDON BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00234660710529999 | $0.00 |
| BRANDON BUCHHOLTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (69.161803905) | ($7,332.53) |
| BRANDON BUCHHOLTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 69.161803905 | $7,332.53 |
| BRANDON BUCHHOLTZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($528.18) |
| BRANDON BUCHHOLTZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (64.161803904) | ($6,505.38) |
| BRANDON BUCHHOLTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.163522997) | ($3,128.73) |
| BRANDON BUCHHOLTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.163522997 | $3,128.73 |
| BRANDON BUCHHOLTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.163522997) | ($2,056.79) |
| BRANDON BUCHHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022799366317 | $68.83 |
| BRANDON BUCHHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005060263005934 | $14.56 |
| BRANDON BUCHHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118176490510189 | $12.06 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20677972) | ($6,000.00) |
| BRANDON BUCKMAN | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.20677972 | $6,000.00 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.20677972) | ($6,002.93) |
| BRANDON BUCKMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09926758) | ($3,000.00) |
| BRANDON BUCKMAN | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.09926758 | $3,000.00 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.09926758) | ($3,005.62) |
| BRANDON BUCKMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1060960084) | ($2,909.71) |
| BRANDON BUCKMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1060960084 | $2,909.71 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.106096) | ($2,914.35) |
| BRANDON BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025180896417268 | $87.47 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025164235377999 | $0.00 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058587860258 | $0.06 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.10990103 | $11.19 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00333363284759999 | $0.00 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81592435098 | $9.07 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0644722702599999 | $0.01 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016317359324 | $0.93 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000102747942105 | $0.00 |
| BRANDON BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.06828386395 | $0.07 |
| BRANDON BUCKROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023470602536 | $0.07 |
| BRANDON BUCKROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023688470559 | $0.05 |
| BRANDON BUCKROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3745483007 | $7.37 |
| BRANDON BUCKROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0205345625679999 | $1.50 |
| BRANDON BUCKROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.10730201123999 | $1.71 |
| BRANDON BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170415602349999 | $0.50 |
| BRANDON BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1322206779 | $9.13 |
| BRANDON BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043062087039 | $12.75 |
| BRANDON BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040814047336 | $0.80 |
| BRANDON BULENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056722831323 | $1.68 |
| BRANDON BULENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058934924206 | $11.50 |
| BRANDON BULENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6642065863 | $3.66 |
| BRANDON BULENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28927741212 | $0.18 |
| BRANDON BULENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097953349244 | $1.09 |
| BRANDON BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081999135924 | $0.24 |
| BRANDON BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0802795398709999 | $0.08 |
| BRANDON BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.149253116909999 | $0.51 |
| BRANDON BURKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111886207122 | $3.31 |
| BRANDON BURKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047184843075 | $9.21 |
| BRANDON BURKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.464633688 | $25.46 |
| BRANDON BURKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.79000133 | $7.76 |
| BRANDON BURKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099631250385 | $0.09 |
| BRANDON BURKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8084252211 | $0.41 |
| BRANDON BURKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000786694028489999 | $0.00 |
| BRANDON BURNS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.657473548) | ($639.34) |
| BRANDON BURNS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 11.657473548 | $639.34 |
| BRANDON BURNS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04874575511) | ($100.00) |
| BRANDON BURNS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.04874575511 | $100.00 |
| BRANDON BURNS | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.005) | ($9.84) |
| BRANDON BURNS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.550192095) | ($5,000.00) |
| BRANDON BURNS | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.550192095 | $5,000.00 |
| BRANDON BURNS | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.59393785) | ($5,082.46) |
| BRANDON BURNS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.10905838) | ($10,000.00) |
| BRANDON BURNS | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.10905838 | $10,000.00 |
| BRANDON BURNS | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.10905838) | ($10,008.40) |
| BRANDON BURNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.239403783) | ($0.15) |
| BRANDON BURNS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.239403783 | $0.15 |
| BRANDON BURNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001403000344) | ($44.56) |
| BRANDON BURNS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001403000344 | $44.56 |
| BRANDON BURNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1557379448) | ($0.16) |
| BRANDON BURNS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1557379448 | $0.16 |
| BRANDON BURNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRANDON BURNS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRANDON BURNS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRANDON BURNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,197.054545896) | ($2,197.05) |
| BRANDON BURNS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,197.054545896 | $2,197.05 |
| BRANDON BURNS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,197.05454) | ($2,197.05) |
| BRANDON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001228822948345 | $0.42 |
| BRANDON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.34875676062 | $22.35 |
| BRANDON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140847854759497 | $0.00 |
| BRANDON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103566742031682 | $0.00 |
| BRANDON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243212586439999 | $73.60 |
| BRANDON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087948330483 | $203.13 |
| BRANDON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.08282022 | $14.34 |
| BRANDON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0445517745259999 | $3.26 |
| BRANDON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066086251633759 | $5.52 |
| BRANDON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53359844915 | $3.28 |
| BRANDON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014725177052 | $0.11 |
| BRANDON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.63155216446 | $1.16 |
| BRANDON BURNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031166381931 | $0.01 |
| BRANDON BURNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016886596815 | $0.03 |
| BRANDON BURNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000038266293536 | $0.00 |
| BRANDON BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052747365048 | $0.06 |
| BRANDON BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043720250293 | $0.00 |
| BRANDON BURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027179360219 | $8.04 |
| BRANDON BURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13512939564 | $0.08 |
| BRANDON BURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3278510695 | $0.19 |
| BRANDON BURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054651900002 | $0.40 |
| BRANDON BURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.61661293399999 | $3.62 |
| BRANDON BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8873541196 | $1.89 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 508.0 | $103.72 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LINK | 5.0 | $71.64 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 2.7 | $50.44 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 20.978 | $202.00 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 272.7 | $180.03 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162136689066 | $0.48 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017278667167 | $33.71 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3729321509 | $4.26 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9564875877 | $3.11 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123965080811 | $1.38 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41552115023 | $3.67 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4175139479 | $0.21 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071344673781 | $4.27 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.817039498262 | $23.73 |
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41434427981 | $0.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016274997237 | $0.02 |
| BRANDON BUSHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021708282088 | $6.43 |
| BRANDON BUSHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032784680268 | $6.40 |
| BRANDON BUSHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008357060561) | ($23.80) |
| BRANDON BUSHONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008357060561 | $23.80 |
| BRANDON BUSHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.165488205) | ($123.34) |
| BRANDON BUSHONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.165488205 | $123.34 |
| BRANDON BUSHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031976291) | ($1,562.68) |
| BRANDON BUSHONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031976291 | $1,562.68 |
| BRANDON BUSHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,686.541704956) | ($1,415.55) |
| BRANDON BUSHONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,686.541704956 | $1,415.55 |
| BRANDON BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008828618545857 | $0.30 |
| BRANDON BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010317684065815 | $23.64 |
| BRANDON BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061890375722 | $0.06 |
| BRANDON BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.368965226913 | $30.16 |
| BRANDON BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2279448837126 | $4.68 |
| BRANDON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.796163726593 | $4.99 |
| BRANDON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002616312991 | $0.00 |
| BRANDON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042198868393 | $0.01 |
| BRANDON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150560109919999 | $0.01 |
| BRANDON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001581349064 | $0.00 |
| BRANDON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018901258016 | $0.01 |
| BRANDON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027897606817 | $1.10 |
| BRANDON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00083770436019 | $0.00 |
| BRANDON BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000772142051919999 | $0.00 |
| BRANDON BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048055006884 | $0.94 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014365528624 | $434.56 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72934938965 | $0.85 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35341334525 | $720.65 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0909047631 | $7.09 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 338.346458653 | $268.23 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5430359591 | $13.62 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4201088618 | $0.94 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.359645926449999 | $1.23 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.248111003169999 | $1.53 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.913319769 | $0.93 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00413033984329999 | $0.94 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23183598106 | $0.36 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4839400371 | $1.20 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1614150056 | $0.09 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013655326169 | $0.04 |
| BRANDON BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.47342482323 | $1.19 |
| BRANDON BYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159656489194 | $4.73 |
| BRANDON BYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.829998579839999 | $0.83 |
| BRANDON BYNUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001341148025) | ($3.85) |
| BRANDON BYNUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001341148025 | $3.85 |
| BRANDON BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007305208268 | $0.03 |
| BRANDON BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121849122341999 | $0.12 |
| BRANDON BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.25832478949999 | $2.58 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001639427777) | ($0.02) |
| BRANDON BYRNE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001639427777 | $0.02 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07763227848) | ($0.08) |
| BRANDON BYRNE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07763227848 | $0.08 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6164181167) | ($49.06) |
| BRANDON BYRNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6164181167 | $49.06 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01407369012) | ($43.64) |
| BRANDON BYRNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01407369012 | $43.64 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008961326716) | ($370.89) |
| BRANDON BYRNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008961326716 | $370.89 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01407369012) | ($43.72) |
| BRANDON BYRNE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.6164181167) | ($48.53) |
| BRANDON BYRNE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00896132) | ($372.47) |
| BRANDON BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269858002939999 | $0.80 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004419342534 | $8.62 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8671840947 | $6.87 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.94776104399999 | $6.30 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001411799252138 | $0.57 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023659545873604 | $0.07 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001332510456867 | $0.00 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5312144436 | $1.21 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.63920469759999 | $1.66 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17189695045 | $1.91 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000705446266959999 | $0.00 |
| BRANDON BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011109694565589 | $0.09 |
| BRANDON CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137618549422 | $4.07 |
| BRANDON CABLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 3.00121652 4 | $305.12 |
| BRANDON CABLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00247974 | $95.92 |
| BRANDON CABLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00336127 | $101.44 |
| BRANDON CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189681885549999 | $56.82 |
| BRANDON CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424579366059999 | $84.23 |
| BRANDON CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21598956202999 | $0.96 |
| BRANDON CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.34398292139999 | $3.36 |
| BRANDON CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99462111631 | $11.05 |
| BRANDON CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.231226515749999 | $2.04 |
| BRANDON CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188210104434 | $11.25 |
| BRANDON CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031641129041 | $3.47 |
| BRANDON CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102339139564 | $0.63 |
| BRANDON CAIRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004921016302999 | $0.01 |
| BRANDON CAIRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022373419018 | $0.04 |
| BRANDON CALE EISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133281287687 | $0.04 |
| BRANDON CALLAHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1650488546) | ($6,623.91) |
| BRANDON CALLAHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1650488546 | $6,623.91 |
| BRANDON CALLAHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.207074429) | ($6,653.09) |
| BRANDON CALLAHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.207074429 | $6,653.09 |
| BRANDON CALLAHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.207074429) | ($6,653.95) |
| BRANDON CALLAHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.165048855) | ($6,628.36) |
| BRANDON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001655144193475 | $6.62 |
| BRANDON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002360701183478 | $7.13 |
| BRANDON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462047208999 | $0.42 |
| BRANDON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148714528779999 | $2.90 |
| BRANDON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8249194755 | $1.15 |
| BRANDON CAMPOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 34.479110372 | $1,704.99 |
| BRANDON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287434613299999 | $56.13 |
| BRANDON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52404926928 | $31.33 |
| BRANDON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126685023001 | $0.38 |
| BRANDON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014692890602 | $28.67 |
| BRANDON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.638228096 | $32.64 |
| BRANDON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070423014444 | $0.00 |
| BRANDON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086518877933 | $0.00 |
| BRANDON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013908828814 | $0.01 |
| BRANDON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024828033372 | $0.00 |
| BRANDON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000054836933948 | $0.00 |
| BRANDON CANTORAN BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002111876177 | $6.25 |
| BRANDON CANTORAN BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000275710932509999 | $0.54 |
| BRANDON CANTORAN BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4291237591 | $1.43 |
| BRANDON CANTORAN BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09622680469999 | $1.32 |
| BRANDON CANTORAN BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020711787559 | $1.24 |
| BRANDON CANTORAN BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0249069807499999 | $0.03 |
| BRANDON CANTORAN BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3550850196 | $0.36 |
| BRANDON CAPDAREST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.4495 | $45.42 |
| BRANDON CAPDAREST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.4869 | $39.90 |
| BRANDON CAPDAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043402371692 | $115.31 |
| BRANDON CAPDAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016643877441 | $32.48 |
| BRANDON CAPDAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1901140507 | $7.29 |
| BRANDON CAPDAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0261292025 | $1.90 |
| BRANDON CAPDAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53181631242 | $5.91 |
| BRANDON CAPDAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072876918282 | $0.64 |
| BRANDON CAPDAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.392716381589999 | $23.44 |
| BRANDON CAPDAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.232699602549999 | $9.21 |
| BRANDON CAPDAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105675946703999 | $1.16 |
| BRANDON CAPDAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06615005538 | $3.74 |
| BRANDON CAPECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012328298463 4 | $0.04 |
| BRANDON CAPECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042078019963999 9 | $0.01 |
| BRANDON CAPECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065316853212 | $0.00 |
| BRANDON CAPECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068023650346 | $0.01 |
| BRANDON CAPECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114977279693 | $0.00 |
| BRANDON CAPECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000806037573919999 | $0.00 |
| BRANDON CARBERRY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (360.0) | ($360.00) |
| BRANDON CARBERRY | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 360.0 | $360.00 |
| BRANDON CARBERRY | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | USDC | (360.0) | ($360.00) |
| BRANDON CARBERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.710468524) | ($1.71) |
| BRANDON CARBERRY | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.710468524 | $1.71 |
| BRANDON CARBERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002707754497) | ($0.01) |
| BRANDON CARBERRY | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000002707754497 | $0.01 |
| BRANDON CARBERRY | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.710468) | ($1.71) |
| BRANDON CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000659156442 | $0.00 |
| BRANDON CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000005910161999999 | $0.00 |
| BRANDON CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.932766258381608 | $0.93 |
| BRANDON CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000218773627999999 | $0.00 |
| BRANDON CARDONA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (142.451282547) | ($118.16) |
| BRANDON CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 142.451282547 | $118.16 |
| BRANDON CARDONA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005411713541) | ($210.04) |
| BRANDON CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005411713541 | $210.04 |
| BRANDON CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00541171) | ($212.01) |
| BRANDON CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (142.351) | ($125.00) |
| BRANDON CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0031288 | $125.00 |
| BRANDON CARDONA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03688675427) | ($108.67) |
| BRANDON CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03688675427 | $108.67 |
| BRANDON CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.03666) | ($108.00) |
| BRANDON CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0027075 | $108.00 |
| BRANDON CARDONA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0058363) | ($231.51) |
| BRANDON CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021956780594192 | $0.86 |
| BRANDON CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014463787902649 | $0.42 |
| BRANDON CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41399263117919 | $0.36 |
| BRANDON CARIGNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0032019 | $99.86 |
| BRANDON CARIGNAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032019) | ($92.93) |
| BRANDON CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037528419714 | $11.08 |
| BRANDON CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1761695711 | $12.18 |
| BRANDON CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01304016534 | $0.95 |
| BRANDON CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136891627076999 | $0.82 |
| BRANDON CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.392395458741 | $25.18 |
| BRANDON CARLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.79625465599999 | $2.80 |
| BRANDON CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017460962781 | $0.52 |
| BRANDON CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0609406223509999 | $122.09 |
| BRANDON CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.684015242 | $47.52 |
| BRANDON CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036809276319 | $0.00 |
| BRANDON CARLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041124365328 | $126.26 |
| BRANDON CARLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071052721912 | $142.81 |
| BRANDON CARLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.9846116399999 | $11.29 |
| BRANDON CARNDUFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00046684 | $19.40 |
| BRANDON CARNDUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.419199327) | ($15,028.27) |
| BRANDON CARNDUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06284968) | ($29,074.17) |
| BRANDON CARNDUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (300.886999208) | ($1,994.85) |
| BRANDON CARNDUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (324.046176998) | ($2,446.55) |
| BRANDON CARNDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078130093896346 | $261.14 |
| BRANDON CARNDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0851085690663 | $200.57 |
| BRANDON CARNDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000459882620929999 | $0.00 |
| BRANDON CARNDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.980099435693 | $62.93 |
| BRANDON CARNDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93520708161543 | $9.07 |
| BRANDON CARNDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 106.317704455999 | $50.80 |
| BRANDON CARNDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000077789270314999 | $0.00 |
| BRANDON CAROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016299220913 | $48.45 |
| BRANDON CAROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113652074362999 | $22.18 |
| BRANDON CAROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.923863653 | $11.04 |
| BRANDON CAROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0671275732 | $3.81 |
| BRANDON CAROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080898436698 | $0.71 |
| BRANDON CAROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8919252814 | $7.89 |
| BRANDON CAROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0393910935 | $1.03 |
| BRANDON CAROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02206187241 | $1.61 |
| BRANDON CAROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20964915636 | $0.27 |
| BRANDON CARR-ANSAH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.033895 | $10.45 |
| BRANDON CARR-ANSAH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.06090034568 | $18.84 |
| BRANDON CARR-ANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017279531476 | $5.11 |
| BRANDON CARR-ANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022635420385 | $0.00 |
| BRANDON CARR-ANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001938363267 | $3.78 |
| BRANDON CARR-ANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44195275221 | $0.44 |
| BRANDON CARR-ANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017472826533 | $0.00 |
| BRANDON CARR-ANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0117369003318 | $0.10 |
| BRANDON CARR-ANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00684487399739999 | $0.27 |
| BRANDON CARR-ANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00062354640252 | $0.07 |
| BRANDON CARR-ANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00048707034513 | $0.12 |
| BRANDON CART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000284664045439999 | $0.00 |
| BRANDON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041383588738 | $0.00 |
| BRANDON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0228127135149999 | $0.02 |
| BRANDON CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000777656563159999 | $0.00 |
| BRANDON CASEY WHITMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $161.84 |
| BRANDON CASEY WHITMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $101.22 |
| BRANDON CASEY WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035725310853 | $120.02 |
| BRANDON CASEY WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9614737594519 | $38.25 |
| BRANDON CASEY WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013452999706 | $29.83 |
| BRANDON CASEY WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.248737303 | $34.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON CASEY WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7846066852 | $1.87 |
| BRANDON CASEY WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1370287664 | $14.33 |
| BRANDON CASEY WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071157020955 | $2.94 |
| BRANDON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605774796 | $79.04 |
| BRANDON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034054951612 | $67.01 |
| BRANDON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0814858465299999 | $0.08 |
| BRANDON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.394180839 | $16.17 |
| BRANDON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.0218062039999 | $38.32 |
| BRANDON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13981876794 | $1.55 |
| BRANDON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3117458051 | $0.19 |
| BRANDON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048378519495 | $0.00 |
| BRANDON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30508486912 | $1.04 |
| BRANDON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000163997137089999 | $0.00 |
| BRANDON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026298204325 | $0.00 |
| BRANDON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066848215989 | $19.70 |
| BRANDON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000626107683999 | $0.00 |
| BRANDON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064382691176 | $0.00 |
| BRANDON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103058876245 | $0.01 |
| BRANDON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017038111388 | $0.00 |
| BRANDON CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003284714792 | $0.00 |
| BRANDON CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.215168787 | $14.44 |
| BRANDON CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022354236893 | $0.00 |
| BRANDON CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000716940301539999 | $0.00 |
| BRANDON CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072997250936 | $0.01 |
| BRANDON CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7654271221 | $23.11 |
| BRANDON CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014457792862 | $2.82 |
| BRANDON CASTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018824964658 | $0.56 |
| BRANDON CASTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6623808106 | $3.66 |
| BRANDON CASTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5360813483 | $0.96 |
| BRANDON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036326834644 | $10.75 |
| BRANDON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| BRANDON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028691566556 | $87.29 |
| BRANDON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029013607346 | $56.68 |
| BRANDON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.379979133619999 | $0.18 |
| BRANDON CELLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018436508069 | $0.02 |
| BRANDON CELLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102037856682 | $0.00 |
| BRANDON CHAGOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000716210540499999 | $0.00 |
| BRANDON CHAGOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005230541961599999 | $0.00 |
| BRANDON CHAGOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055030214337 | $0.01 |
| BRANDON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029768745476 | $0.88 |
| BRANDON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034424248234 | $0.03 |
| BRANDON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7016454386 | $1.29 |
| BRANDON CHANCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00581997 | $235.74 |
| BRANDON CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147393544808 | $4.36 |
| BRANDON CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.335279496 | $3.34 |
| BRANDON CHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159757) | ($48.53) |
| BRANDON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100976431007059 | $0.37 |
| BRANDON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00841665718664 | $0.01 |
| BRANDON CHANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0698379015988044 | $0.08 |
| BRANDON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000503988305589999 | $1.49 |
| BRANDON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7933624977 | $3.79 |
| BRANDON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5185526094 | $9.13 |
| BRANDON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3759439482 | $1.28 |
| BRANDON CHARLES BREVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045171518649 | $0.01 |
| BRANDON CHARLES BREVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017387339722 | $0.02 |
| BRANDON CHARLES BREVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080029724121 | $0.01 |
| BRANDON CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075004743618 | $1.46 |
| BRANDON CHASE LARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021176617177 | $0.04 |
| BRANDON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098248303202 | $29.08 |
| BRANDON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2559577642 | $8.13 |
| BRANDON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0139286563834 | $0.02 |
| BRANDON CHAVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042434505725 | $0.00 |
| BRANDON CHAVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033744859871 | $0.00 |
| BRANDON CHAVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059702110187 | $0.00 |
| BRANDON CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064437703029 | $0.02 |
| BRANDON CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066305557716 | $0.00 |
| BRANDON CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106413575868999 | $0.00 |
| BRANDON CHEDDADI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (97.96414986) | ($1,064.87) |
| BRANDON CHEDDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016470225234 | $0.49 |
| BRANDON CHEDDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.887722687054999 | $13.35 |
| BRANDON CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031890696069 | $0.94 |
| BRANDON CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014613193127 | $2.85 |
| BRANDON CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.590370192 | $3.59 |
| BRANDON CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113998463838999 | $3.63 |
| BRANDON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1374626338156 | $1.08 |
| BRANDON CHERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016019565104 | $47.58 |
| BRANDON CHERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027504808647 | $0.54 |
| BRANDON CHERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7524386452 | $1.39 |
| BRANDON CHERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084405958928 | $0.94 |
| BRANDON CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040259310663 | $1.19 |
| BRANDON CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26623329771 | $0.31 |
| BRANDON CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2710372541 | $1.43 |
| BRANDON CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038644658973 | $0.00 |
| BRANDON CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000254540784519999 | $0.00 |
| BRANDON CHIANTARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017822893601 | $0.53 |
| BRANDON CHIU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8798873744) | ($2,749.27) |
| BRANDON CHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9097027376) | ($2,751.39) |
| BRANDON CHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02372313 | $71.75 |
| BRANDON CHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00043531 | $17.44 |
| BRANDON CHIU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.659587496) | ($5,000.00) |
| BRANDON CHIU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.659587496 | $5,000.00 |
| BRANDON CHIU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.659587496) | ($4,989.24) |
| BRANDON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031140363967 | $9.20 |
| BRANDON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070748757385 | $147.15 |
| BRANDON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010075723429 | $0.00 |
| BRANDON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1341542106 | $0.13 |
| BRANDON CHONCHON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2940663146) | ($600.44) |
| BRANDON CHONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020008290661 | $0.06 |
| BRANDON CHONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0810405806499 | $17.25 |
| BRANDON CHONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4892911328 | $0.07 |
| BRANDON CHONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064099392296 | $0.47 |
| BRANDON CHONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002225158705 | $0.00 |
| BRANDON CHONCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.652715517809999 | $0.03 |
| BRANDON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.475042094662 | $226.48 |
| BRANDON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045462553547 | $13.46 |
| BRANDON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072223117046 | $1.41 |
| BRANDON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35223052016 | $0.22 |
| BRANDON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044384371273 | $0.49 |
| BRANDON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000065345698043 | $0.00 |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $149.78 |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,992.35 |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $17,985.00 |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (6.671754351) | ($20,020.00) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,005.0 | $5,005.00 |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,955.0) | ($4,955.00) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $290.97 |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,460.10 |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.3306871992) | ($9,600.00) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,360.0) | ($2,360.00) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003923812607) | ($8.36) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.4545418) | ($5,005.00) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01822176601) | ($16.72) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.164182907) | ($150.65) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 6.671754351 | $6,121.89 |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002776994643) | ($5.91) |
| BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187708755163 | $35.61 |
| BRANDON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019716676077 | $59.16 |
| BRANDON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019842695505 | $38.72 |
| BRANDON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.9091434069999 | $9.36 |
| BRANDON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007061065403 | $0.00 |
| BRANDON CHUNG BON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155195571422999 | $44.37 |
| BRANDON CHUNG BON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58505790813399 | $5.42 |
| BRANDON CHUNG BON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051505440092 | $102.62 |
| BRANDON CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 2,997.57 | $1,505.05 |
| BRANDON CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.28861753 | $668.20 |
| BRANDON CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 5.84 | $375.57 |
| BRANDON CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.155768 | $362.95 |
| BRANDON CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1688418 | $360.10 |
| BRANDON CLARK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 6.87 | $332.64 |
| BRANDON CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 6.48 | $191.94 |
| BRANDON CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.2681428 | $373.32 |
| BRANDON CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | XRP | 564.86 | $193.67 |
| BRANDON CLARK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.3769248 | $425.52 |
| BRANDON CLARK | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.3437912 | $370.50 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148084767367 | $0.44 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021931219185 | $0.43 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5523941565 | $5.55 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0848115368909999 | $0.07 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15876734972 | $0.10 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000585765742769999 | $0.01 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033349628405 | $0.00 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056699336204 | $0.02 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000080897809571 | $0.01 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000971613665069999 | $0.00 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00890186431119999 | $0.01 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154389530974 | $0.00 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082664375245 | $1.61 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49382284139999 | $1.18 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15305871676 | $1.70 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164102300149999 | $0.49 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.621678755 | $42.62 |
| BRANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9656221562166 | $23.50 |
| BRANDON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000632474150231 | $0.02 |
| BRANDON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041056454396 | $0.01 |
| BRANDON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004075228573 | $12.06 |
| BRANDON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62429383264 | $0.62 |
| BRANDON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073652333819 | $4.40 |
| BRANDON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037917342781 | $1.50 |
| BRANDON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.094214291735 | $0.24 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 17,184.662368 | $17,184.66 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 40.12902462 | $2,262.93 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AAVE | 18.596868 | $2,548.19 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 12,800.0 | $12,800.00 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00250411 | $75.66 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 3,225.809 | $2,000.00 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 1,630.524 | $1,000.00 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163596246129999 | $56.08 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,147.64502417489 | $2,269.49 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076987043142 | $184.32 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,900.90595431499 | $3,900.91 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.158182592 | $0.73 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.055099728 | $128.95 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6080860316 | $55.00 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7012139641 | $74.22 |
| BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08298580357633 | $7.97 |
| BRANDON CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007841009453099999 | $0.00 |
| BRANDON CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016306898967999 | $0.00 |
| BRANDON CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081663191083 | $0.00 |
| BRANDON CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040115038569 | $0.00 |
| BRANDON CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038828009619 | $0.01 |
| BRANDON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017355419271 | $5.14 |
| BRANDON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018532067615 | $36.16 |
| BRANDON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58779968301 | $0.47 |
| BRANDON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82750026743 | $0.52 |
| BRANDON CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111747705317 | $0.00 |
| BRANDON CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107447970727 | $0.00 |
| BRANDON CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18479235735 | $0.18 |
| BRANDON CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120918296737 | $0.01 |
| BRANDON CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028022347945 | $0.00 |
| BRANDON CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00130699533548 | $0.00 |
| BRANDON CLEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025029277164 | $7.41 |
| BRANDON CLEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159750141969999 | $0.19 |
| BRANDON CLEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034501800488 | $67.93 |
| BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.63128145 | $5,006.47 |
| BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004272561147) | ($12.53) |
| BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006977918) | ($12.53) |
| BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (1.620030971) | ($1,727.27) |
| BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.976041252) | ($15,000.00) |
| BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05006989792) | ($50.15) |
| BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4507833345) | ($451.50) |
| BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 17.019586708 | $17,046.81 |
| BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.620030971 | $1,622.62 |
| BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.082949309 | $100.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0523400002279999 | $100.55 |
| BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.907073225 | $345.91 |
| BRANDON CLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092416061641 | $27.35 |
| BRANDON CLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139987474064 | $27.31 |
| BRANDON CLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.428011699 | $63.43 |
| BRANDON CLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5710161255 | $1.25 |
| BRANDON CLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077628798211 | $0.01 |
| BRANDON CLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032158764225 | $0.05 |
| BRANDON CLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000060616652349999 | $0.00 |
| BRANDON CLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.010343722684 | $0.01 |
| BRANDON CLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0037152239146 | $0.01 |
| BRANDON CLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0041780502061 | $0.01 |
| BRANDON COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000263201037399 | $0.01 |
| BRANDON COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051573416327 | $0.01 |
| BRANDON COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045436027347 | $0.00 |
| BRANDON COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031475562316 | $0.00 |
| BRANDON COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035691314245 | $0.00 |
| BRANDON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031529212103 | $9.33 |
| BRANDON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280571259 | $0.38 |
| BRANDON COLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.336880747) | ($11.34) |
| BRANDON COLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.336880747 | $11.34 |
| BRANDON COLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.4) | ($1.40) |
| BRANDON COLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,695.18812 | $1,695.19 |
| BRANDON COLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.8) | ($2.80) |
| BRANDON COLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,683.0) | ($1,683.00) |
| BRANDON COLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 3,019.416438098 | $3,351.55 |
| BRANDON COLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (19.325) | ($19.33) |
| BRANDON COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,038.357175688) | ($1,815.77) |
| BRANDON COLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,038.357175688 | $1,815.77 |
| BRANDON COLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,038.357175688) | ($1,812.22) |
| BRANDON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004548975885 | $0.00 |
| BRANDON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000074344719599999 | $0.00 |
| BRANDON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021799273584 | $0.02 |
| BRANDON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5803767585709 | $16.04 |
| BRANDON COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0001968961542 | $0.00 |
| BRANDON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024877672993 | $0.00 |
| BRANDON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6268820679 | $1.02 |
| BRANDON COLVIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003374) | ($10.00) |
| BRANDON COLVIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003374 | $10.00 |
| BRANDON COLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030536695511 | $0.92 |
| BRANDON COLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006447854496999 | $0.00 |
| BRANDON COLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.56206565138 | $0.56 |
| BRANDON COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025985394794 | $78.81 |
| BRANDON COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516131376879999 | $102.98 |
| BRANDON CONCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018893045882 | $0.00 |
| BRANDON CONCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20437843597 | $0.16 |
| BRANDON CONCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16718514732 | $0.17 |
| BRANDON CONCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018800557381 | $0.00 |
| BRANDON CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160646499902 | $0.48 |
| BRANDON CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034335853008 | $67.59 |
| BRANDON CONLY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01981858597) | ($39.20) |
| BRANDON CONLY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01981858597 | $39.20 |
| BRANDON CONLY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.321910075) | ($13.29) |
| BRANDON CONLY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.321910075 | $13.29 |
| BRANDON CONLY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01981858597) | ($39.15) |
| BRANDON CONLY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.321910075) | ($13.24) |
| BRANDON CONLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000164773917409999 | $0.00 |
| BRANDON CONLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013271214848631 | $0.34 |
| BRANDON CONLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17202845084421 | $0.18 |
| BRANDON CONLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057530205772 | $0.00 |
| BRANDON CONLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010531624306999 | $0.00 |
| BRANDON CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001051002780227 | $0.03 |
| BRANDON CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114245066755 | $0.13 |
| BRANDON CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057049842409999 | $0.01 |
| BRANDON CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011195736350199 | $0.04 |
| BRANDON CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032709282264999 | $9.68 |
| BRANDON CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035009859324 | $6.83 |
| BRANDON CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.7660805719999 | $41.77 |
| BRANDON CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1434653093 | $1.97 |
| BRANDON CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29334799384 | $3.26 |
| BRANDON CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.12310019009999 | $1.49 |
| BRANDON CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30577301057 | $0.36 |
| BRANDON CONWAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00170251 | $67.24 |
| BRANDON CONWAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00124417 | $48.76 |
| BRANDON CONWAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00123705 | $48.01 |
| BRANDON CONWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00127344 | $41.57 |
| BRANDON CONWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00137844 | $40.76 |
| BRANDON CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018143961413 | $54.23 |
| BRANDON CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092907046212 | $1.81 |
| BRANDON CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7045836584 | $7.98 |
| BRANDON CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000423173077059999 | $0.00 |
| BRANDON COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 16.239999999 | $1,629.36 |
| BRANDON COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (11.0) | ($1,107.04) |
| BRANDON COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0276442 | $1,107.04 |
| BRANDON COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.26) | ($785.60) |
| BRANDON COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0196437 | $785.60 |
| BRANDON COOK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.04955294508 | $146.64 |
| BRANDON COOK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04955294508) | ($141.79) |
| BRANDON COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 63.72775406 | $613.29 |
| BRANDON COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (52.47529499) | ($505.00) |
| BRANDON COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (1.57425885) | ($15.15) |
| BRANDON COOK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDON COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (54.010695187) | ($505.00) |
| BRANDON COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (1.620320856) | ($15.15) |
| BRANDON COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 65.698437633 | $614.28 |
| BRANDON COOK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 71.443457648 | $482.24 |
| BRANDON COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | LINK | (71.443457648) | ($538.67) |
| BRANDON COOK | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.04599487724 | $57.05 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147769856074 | $0.44 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050889396683 | $0.99 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.961857745 | $17.96 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3850149916 | $2.68 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01959313169999 | $1.27 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29698098646 | $3.30 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059514137545 | $3.56 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016217686689 | $0.38 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023997135885 | $72.20 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160191973649999 | $31.53 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048767942094 | $0.05 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019820063331 | $0.02 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000517524045249999 | $0.00 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61505866927 | $36.56 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0044360414699 | $0.00 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00105194289277 | $0.00 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86738757503 | $9.33 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013977028175 | $0.01 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04903770023 | $0.83 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05133270341 | $0.57 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0564631908943218 | $0.40 |
| BRANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056802582217 | $0.00 |
| BRANDON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000258851427319999 | $0.02 |
| BRANDON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044898248801 | $1.33 |
| BRANDON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02556532693 | $0.03 |
| BRANDON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7145957259 | $1.08 |
| BRANDON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000412003845249999 | $0.00 |
| BRANDON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033724242157 | $103.07 |
| BRANDON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6502723552 | $6.59 |
| BRANDON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18131490341 | $368.69 |
| BRANDON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.115864082 | $21.50 |
| BRANDON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2728752512 | $25.26 |
| BRANDON COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9657675845 | $10.13 |
| BRANDON CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010115506713 | $0.00 |
| BRANDON CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106047417424 | $0.01 |
| BRANDON CORCORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.47) | ($4,548.78) |
| BRANDON CORCORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03006) | ($90.92) |
| BRANDON CORCORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.002995 | $9.03 |
| BRANDON CORCORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0125015587 | $37.82 |
| BRANDON CORCORAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (261.53) | ($261.53) |
| BRANDON CORCORAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 261.53 | $261.53 |
| BRANDON CORCORAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (261.53) | ($261.53) |
| BRANDON CORCORAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.574299676) | ($5,378.38) |
| BRANDON CORCORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.574299676 | $5,378.38 |
| BRANDON CORCORAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,427.19) |
| BRANDON CORCORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,427.19 |
| BRANDON CORCORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.57429967) | ($5,360.71) |
| BRANDON CORCORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.000000006) | ($10,438.28) |
| BRANDON CORCORAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (529.39) | ($529.39) |
| BRANDON CORCORAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 529.39 | $529.39 |
| BRANDON CORCORAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (529.39) | ($529.39) |
| BRANDON CORCORAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06591440689) | ($128.69) |
| BRANDON CORCORAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06591440689 | $128.69 |
| BRANDON CORCORAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0659144) | ($128.63) |
| BRANDON CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079366989985 | $246.11 |
| BRANDON CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30242754373 | $638.74 |
| BRANDON CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000511481507129999 | $0.00 |
| BRANDON CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,376.413723143 | $1,376.41 |
| BRANDON CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014869302342 | $0.00 |
| BRANDON CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000360686507619999 | $0.00 |
| BRANDON CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026459800262 | $0.00 |
| BRANDON CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0400256128 | $4.79 |
| BRANDON CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078519637296 | $0.01 |
| BRANDON CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000116468806243 | $0.01 |
| BRANDON COSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084120156636 | $0.25 |
| BRANDON COSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2691050511 | $1.42 |
| BRANDON COSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.977423948 | $56.98 |
| BRANDON COTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299223760099999 | $8.86 |
| BRANDON COTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006900448517 | $1.35 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048524) | ($19.98) |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13283779) | ($5,478.76) |
| BRANDON COX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRANDON COX | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRANDON COX | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| BRANDON COX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| BRANDON COX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| BRANDON COX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| BRANDON COX | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| BRANDON COX | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRANDON COX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 5,135.271261461 | $766.55 |
| BRANDON COX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,339.764231807) | ($592.85) |
| BRANDON COX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,339.764231807 | $592.85 |
| BRANDON COX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (5,339.73) | ($592.85) |
| BRANDON COX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 583.312 | $592.85 |
| BRANDON COX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002264450977) | ($0.06) |
| BRANDON COX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002264450977 | $0.06 |
| BRANDON COX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $22.06 |
| BRANDON COX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96.880175011) | ($96.88) |
| BRANDON COX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96.880175011 | $96.88 |
| BRANDON COX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (684.39) | ($684.39) |
| BRANDON COX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.328371 | $684.39 |
| BRANDON COX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2980447689) | ($623.00) |
| BRANDON COX | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01656864466) | ($30.20) |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.09339551 | $2,572.49 |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.094197) | ($2,593.68) |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,597.717 | $2,593.68 |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01046407859) | ($15.10) |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.09396786 | $3,021.66 |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.2980447689 | $430.09 |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.09403216) | ($3,021.76) |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.09403216 | $3,021.76 |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.736822) | ($2,501.02) |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,508.921 | $2,501.02 |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.658516) | ($947.00) |
| BRANDON COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 943.89 | $947.00 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001058985424983 | $4.24 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003393349800337 | $10.25 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086378347387 | $0.00 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068472844884 | $0.01 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023745760441 | $0.00 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012123642331 | $0.00 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001131726813501 | $0.00 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8002904451211 | $2.80 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120349564708 | $0.10 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000791662606459999 | $0.00 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42301009476466 | $0.07 |
| BRANDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000243700638859999 | $0.00 |
| BRANDON CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.610972273999999 | $0.61 |
| BRANDON CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.173058658) | ($4,552.13) |
| BRANDON CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.173058658 | $4,552.13 |
| BRANDON CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.131866796) | ($1,575.85) |
| BRANDON CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.131866796 | $1,575.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021261905968 | $0.04 |
| BRANDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005327128071 | $0.00 |
| BRANDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0236413774 | $0.02 |
| BRANDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026589532093 | $0.00 |
| BRANDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.565382264 | $2.31 |
| BRANDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014762948876573 | $49.54 |
| BRANDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011491905096812 | $26.12 |
| BRANDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08407557562 | $0.01 |
| BRANDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000268828155509999 | $0.05 |
| BRANDON CRIPPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.688547672) | ($83.48) |
| BRANDON CRIPPEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.688547672 | $83.48 |
| BRANDON CRIPPEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.688547672) | ($70.22) |
| BRANDON CRIPPEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.045027416) | ($198.93) |
| BRANDON CRIPPEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.045027416 | $198.93 |
| BRANDON CRIPPEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.866551392) | ($111.27) |
| BRANDON CRIPPEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.866551392 | $111.27 |
| BRANDON CRIPPEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (12.866551392) | ($95.21) |
| BRANDON CRIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028498851206 | $0.01 |
| BRANDON CRIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19365507265052 | $2.47 |
| BRANDON CRIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000123104788124 | $0.01 |
| BRANDON CRIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046490530868962 | $3.14 |
| BRANDON CRIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014253402796631 | $0.90 |
| BRANDON CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001464102743 | $0.43 |
| BRANDON CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130955919937 | $0.00 |
| BRANDON CROCKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (76.415549062) | ($76.42) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 76.415549062 | $76.42 |
| BRANDON CROCKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.38) | ($0.38) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.38) | ($0.38) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.87) | ($0.87) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.95) | ($0.95) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.04) | ($0.04) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.04) | ($0.04) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| BRANDON CROCKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.0) | ($17.00) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.70780041) | ($24,309.15) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.70780041 | $24,309.15 |
| BRANDON CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011272) | ($20.02) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01126) | ($20.01) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (13.68526841) | ($24,351.02) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3301526685) | ($9,748.75) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3301526685 | $9,748.75 |
| BRANDON CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32947566) | ($9,565.34) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($19.66) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9365967003) | ($1,000.00) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02812150325) | ($30.03) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007867412283) | ($0.84) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.169778563 | $1,248.97 |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4704026415) | ($500.00) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01412393339) | ($15.01) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003951382188) | ($0.42) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.580578242 | $617.11 |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7061427503) | ($750.00) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8620766559 | $915.62 |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02120207731) | ($22.52) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005931599102) | ($0.63) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5934809212 | $617.04 |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4809103137) | ($500.00) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01443942835) | ($15.01) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004039646635) | ($0.42) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4833766761) | ($500.00) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01451348138) | ($15.01) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004060364079) | ($0.42) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5914874072 | $611.83 |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9740702499) | ($1,000.00) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02924665407) | ($30.03) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00081821901) | ($0.84) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.213204529 | $1,245.50 |
| BRANDON CROCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008316863684) | ($0.83) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03008590367) | ($30.02) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.002031769) | ($1,000.00) |
| BRANDON CROCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.232171429 | $1,229.67 |
| BRANDON CROCKER | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.5) | ($8.50) |
| BRANDON CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022427109059427 | $77.24 |
| BRANDON CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111450130417 | $262.22 |
| BRANDON CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025282462001 | $0.00 |
| BRANDON CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.879802069 | $23.78 |
| BRANDON CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00705421010279999 | $0.01 |
| BRANDON CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2298957288895 | $0.23 |
| BRANDON CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01774784816 | $0.02 |
| BRANDON CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070982970192 | $21.01 |
| BRANDON CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733201603229999 | $0.85 |
| BRANDON CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039902634877 | $7.79 |
| BRANDON CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5425436997 | $2.02 |
| BRANDON CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3798234072 | $1.49 |
| BRANDON CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50861582851 | $5.65 |
| BRANDON CROMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017847337316 | $0.53 |
| BRANDON CROMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015419212772 | $30.09 |
| BRANDON CROMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25621384715 | $2.26 |
| BRANDON CROTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042361272858999 | $12.54 |
| BRANDON CROTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001780931997 | $0.00 |
| BRANDON CROTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034935783615 | $6.82 |
| BRANDON CROTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7888122399 | $1.75 |
| BRANDON CROTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33671295811 | $3.74 |
| BRANDON CROTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.24142669459999 | $1.07 |
| BRANDON CROWLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (48.4594) | ($864.83) |
| BRANDON CROWLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 863.158 | $864.83 |
| BRANDON CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023399791844 | $6.92 |
| BRANDON CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.79065971477 | $13.79 |
| BRANDON CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0808214467924 | $1.45 |
| BRANDON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037011545436 | $0.01 |
| BRANDON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015760836297 | $0.01 |
| BRANDON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051247376418 | $0.00 |
| BRANDON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077838494869 | $0.01 |
| BRANDON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00019879871029 | $0.00 |
| BRANDON CUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.028636806) | ($31,268.46) |
| BRANDON CUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.028636806 | $31,268.46 |
| BRANDON CUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.232805182) | ($11,886.67) |
| BRANDON CUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.232805182 | $11,886.67 |
| BRANDON CUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.028636) | ($31,544.62) |
| BRANDON CUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.232805) | ($10,800.78) |
| BRANDON CUFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,992.99 | $11,992.99 |
| BRANDON CUFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.01) | ($7.01) |
| BRANDON CUFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.01 | $7.01 |
| BRANDON CUFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| BRANDON CUFF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.025137219 | $30,715.01 |
| BRANDON CUFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.025137219) | ($30,785.90) |
| BRANDON CUFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.025137219 | $30,785.90 |
| BRANDON CUFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.025138) | ($30,607.39) |
| BRANDON CUFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.82240354) | ($55.82) |
| BRANDON CUFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.82240354 | $55.82 |
| BRANDON CUFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (55.822403) | ($55.82) |
| BRANDON CUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033978860886424 | $130.76 |
| BRANDON CUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235375628770369 | $66.34 |
| BRANDON CUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40354716273013 | $0.40 |
| BRANDON CUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0487030142750599 | $0.05 |
| BRANDON CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035840353098999 | $1.06 |
| BRANDON CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5575634926 | $1.61 |
| BRANDON CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5155434166 | $4.52 |
| BRANDON CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019933498965 | $6.34 |
| BRANDON CUMMINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 0.67 | $27.13 |
| BRANDON CUMMINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 1.4835 | $13.68 |
| BRANDON CUMMINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0034633 | $101.44 |
| BRANDON CUMMINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.0386564 | $64.75 |
| BRANDON CUMMINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 23.9 | $14.22 |
| BRANDON CUMMINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LINK | 1.965 | $16.08 |
| BRANDON CUMMINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.67) | ($21.53) |
| BRANDON CUMMINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034633) | ($95.20) |
| BRANDON CUMMINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0386564) | ($57.48) |
| BRANDON CUMMINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.4835) | ($11.51) |
| BRANDON CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038575306822 | $1.14 |
| BRANDON CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141479240462 | $2.76 |
| BRANDON CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6429797805 | $3.64 |
| BRANDON CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016324668658 | $48.53 |
| BRANDON CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029655833594 | $58.00 |
| BRANDON CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043392719124 | $0.00 |
| BRANDON CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.635178306 | $24.29 |
| BRANDON CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025232429699 | $0.00 |
| BRANDON CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152512171128 | $0.45 |
| BRANDON CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.2802716829999 | $32.15 |
| BRANDON CURRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 633.9730118 | $78.16 |
| BRANDON CURRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XTZ | 17.757622 | $30.37 |
| BRANDON CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046763480848 | $0.12 |
| BRANDON CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010099592437 | $0.01 |
| BRANDON CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13077680219 | $0.00 |
| BRANDON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004906197337 | $151.14 |
| BRANDON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451310817869999 | $89.70 |
| BRANDON CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612239260436999 | $3.08 |
| BRANDON CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050187634391 | $100.06 |
| BRANDON CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018650808336 | $0.00 |
| BRANDON D KARL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BSV | (8.0) | ($682.92) |
| BRANDON D KARL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BSV | (1.0) | ($85.47) |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020520537445 | $0.06 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.362660218 | $19.07 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000454151196429999 | $0.86 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065409116548 | $0.07 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25884663182 | $0.95 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042662825497 | $0.00 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0097152095194 | $0.00 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003280884596 | $0.00 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059562921584 | $0.00 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00029387963143 | $0.00 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000233805439549999 | $0.00 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00106063017151 | $0.01 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20324648091 | $0.01 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016559993338 | $0.00 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000125009852541 | $0.00 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051523811679 | $0.00 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000021714403027 | $0.00 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102839119318 | $0.76 |
| BRANDON D KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0218308124884999 | $0.00 |
| BRANDON D STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001193869285249 | $50.30 |
| BRANDON D STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.41166587679999 | $4.65 |
| BRANDON DAHL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,076.366491439) | ($19,115.59) |
| BRANDON DAHL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,076.366491439 | $19,115.59 |
| BRANDON DAHL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (20,076.366491) | ($18,921.19) |
| BRANDON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013711485022 | $415.39 |
| BRANDON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0949472529379999 | $191.76 |
| BRANDON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.158312650809999 | $0.13 |
| BRANDON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.55215929931 | $15.66 |
| BRANDON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071013532464 | $0.63 |
| BRANDON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34144375011 | $0.34 |
| BRANDON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0165602346319999 | $1.21 |
| BRANDON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00029263339098 | $0.03 |
| BRANDON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.089109753208 | $0.55 |
| BRANDON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0083787798024 | $0.01 |
| BRANDON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000101840053044 | $0.01 |
| BRANDON DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00037525840959 | $0.01 |
| BRANDON DAKOTA GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072084202784 | $1.41 |
| BRANDON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030540904935 | $0.00 |
| BRANDON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017573617081 | $0.00 |
| BRANDON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013254950581 | $0.00 |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002867130828) | ($8.85) |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002867130828 | $8.85 |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001485729727) | ($61.27) |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001485729727 | $61.27 |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,184.269147938) | ($5,184.27) |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,184.269147938 | $5,184.27 |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0001) | ($4.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON DAMIANO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.002867130828) | ($8.87) |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00138568) | ($57.58) |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,183.269147) | ($5,183.27) |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025378235767479 | $0.10 |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005225645147469 | $0.02 |
| BRANDON DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.452843385546 | $12.45 |
| BRANDON DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014649023097899 | $0.04 |
| BRANDON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019519678846 | $0.00 |
| BRANDON DANIEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259764826209999 | $0.77 |
| BRANDON DANIEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074604068706 | $14.56 |
| BRANDON DANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057418972573 | $0.06 |
| BRANDON DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9675290603 | $3.50 |
| BRANDON DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055487385584 | $1.08 |
| BRANDON DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.947153673 | $17.40 |
| BRANDON DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20379384726 | $2.26 |
| BRANDON DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.51867338629999 | $8.60 |
| BRANDON DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0503171694849999 | $0.31 |
| BRANDON DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.635957847889999 | $0.98 |
| BRANDON DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.148956084823 | $0.08 |
| BRANDON DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0049734686152 | $0.31 |
| BRANDON DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.068882555397 | $0.13 |
| BRANDON DANZYGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 495.911026 | $495.91 |
| BRANDON DANZYGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.5964 | $48.63 |
| BRANDON DANZYGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04735856 | $147.29 |
| BRANDON DANZYGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00365496 | $151.15 |
| BRANDON DANZYGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,592.716574775) | ($7,592.72) |
| BRANDON DANZYGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,592.716574775 | $7,592.72 |
| BRANDON DANZYGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRANDON DANZYGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,587.716574) | ($7,587.72) |
| BRANDON DANZYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019823693301 | $59.43 |
| BRANDON DANZYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214546128129999 | $4.14 |
| BRANDON DANZYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.596415206628 | $46.60 |
| BRANDON DANZYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1919305609 | $9.67 |
| BRANDON DANZYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.181774317729999 | $7.17 |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00321797 | $10.01 |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.85662166 | $5,777.02 |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 6,700.0 | $6,700.00 |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.874261784) | ($2,887.86) |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.874261784 | $2,887.86 |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.47483117) | ($50.47) |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.47483117 | $50.47 |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001699990423) | ($46.84) |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001699990423 | $46.84 |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.47) | ($50.47) |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170267464915702 | $50.25 |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016991563950983 | $37.84 |
| BRANDON DAVID BORDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5615365900098 | $0.56 |
| BRANDON DAVID PIETSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00071217 | $28.69 |
| BRANDON DAVID PIETSCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00067774 | $27.53 |
| BRANDON DAVID PIETSCH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00166229 | $59.83 |
| BRANDON DAVID PIETSCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0013615 | $42.57 |
| BRANDON DAVIDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (100.0) | ($515.66) |
| BRANDON DAVIDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (28.876662074) | ($79.99) |
| BRANDON DAVIDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 28.876662074 | $79.99 |
| BRANDON DAVIDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (25.27) | ($70.33) |
| BRANDON DAVIDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 69.77 | $70.33 |
| BRANDON DAVIDSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (69.77) | ($69.77) |
| BRANDON DAVIDSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SNX | 28.606 | $69.77 |
| BRANDON DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (32.212662074) | ($83.42) |
| BRANDON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020270449414 | $0.00 |
| BRANDON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000346843953129999 | $0.00 |
| BRANDON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049123349382 | $0.00 |
| BRANDON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5582474981112 | $2.85 |
| BRANDON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055309769789 | $16.37 |
| BRANDON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077774294607 | $15.18 |
| BRANDON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84981397123 | $0.53 |
| BRANDON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010639854247 | $0.08 |
| BRANDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016135475742 | $0.02 |
| BRANDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04774095734 | $0.01 |
| BRANDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33995819268 | $0.01 |
| BRANDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217126933229999 | $6.43 |
| BRANDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18769335806 | $0.01 |
| BRANDON DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223232777449999 | $0.66 |
| BRANDON DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014431502818 | $2.82 |
| BRANDON DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008489347959 | $0.00 |
| BRANDON DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002483106554 | $0.00 |
| BRANDON DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031693741119 | $0.00 |
| BRANDON DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014148573622 | $0.00 |
| BRANDON DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000112878681879999 | $0.00 |
| BRANDON DAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| BRANDON DAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| BRANDON DAY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BRANDON DAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,076.129498063) | ($2,076.13) |
| BRANDON DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,076.129498063 | $2,076.13 |
| BRANDON DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRANDON DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.43785 | $1,000.00 |
| BRANDON DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRANDON DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 1,595.915 | $1,000.00 |
| BRANDON DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| BRANDON DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 119.618 | $75.00 |
| BRANDON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016747208103 | $0.50 |
| BRANDON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029178924576 | $57.02 |
| BRANDON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2702832311149 | $23.27 |
| BRANDON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.031529684 | $23.25 |
| BRANDON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251812411149999 | $7.45 |
| BRANDON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003829950477 | $7.47 |
| BRANDON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7361162311 | $5.34 |
| BRANDON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82809077939999 | $1.15 |
| BRANDON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020537229396 | $0.18 |
| BRANDON DE ASSUNCAO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.046064 | $141.55 |
| BRANDON DE ASSUNCAO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $92.11 |
| BRANDON DE ASSUNCAO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04882010503) | ($149.89) |
| BRANDON DE ASSUNCAO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.182503719) | ($20,097.00) |
| BRANDON DE ASSUNCAO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5232145483) | ($611.96) |
| BRANDON DE ASSUNCAO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.25798122247) | ($301.74) |
| BRANDON DE ASSUNCAO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 21.038433943 | $24,606.97 |
| BRANDON DE ASSUNCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529701478231 | $0.54 |
| BRANDON DE ASSUNCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010865442909524 | $12.67 |
| BRANDON DE BORZATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038892064701 | $1.15 |
| BRANDON DE BORZATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0566541838 | $12.06 |
| BRANDON DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075770289432 | $0.02 |
| BRANDON DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1259563711 | $1.69 |
| BRANDON DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001659730972 | $0.00 |
| BRANDON DE ROSE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01157725 | $467.42 |
| BRANDON DE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055518236877 | $16.12 |
| BRANDON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024975472061 | $0.00 |
| BRANDON DEAN GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017539667706 | $0.52 |
| BRANDON DEAN GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019586305330999 | $3.82 |
| BRANDON DEAN GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065988051242 | $0.01 |
| BRANDON DEE TERRY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.05382704 | $1,602.48 |
| BRANDON DEE TERRY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.053826) | ($1,604.39) |
| BRANDON DEE TERRY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.893839 | $1,604.39 |
| BRANDON DEE TERRY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.855) | ($1,598.82) |
| BRANDON DEE TERRY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.038839) | ($73.87) |
| BRANDON DELAHOUSSAYE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($85.01) |
| BRANDON DELAHOUSSAYE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $85.01 |
| BRANDON DELAHOUSSAYE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009233004678) | ($16.68) |
| BRANDON DELAHOUSSAYE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01140583482) | ($16.68) |
| BRANDON DELAHOUSSAYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07248785894) | ($66.72) |
| BRANDON DELAHOUSSAYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.728974501) | ($20,000.00) |
| BRANDON DELAHOUSSAYE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.488250491 | $24,380.58 |
| BRANDON DELAHOUSSAYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6540438708) | ($602.00) |
| BRANDON DELAHOUSSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027731763173 | $8.21 |
| BRANDON DELAHOUSSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051826709818 | $94.22 |
| BRANDON DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.368436399639999 | $0.05 |
| BRANDON DELUCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4059230014) | ($12,301.09) |
| BRANDON DELUCO | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4059230014 | $12,301.09 |
| BRANDON DELUCO | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.405923) | ($12,333.16) |
| BRANDON DELUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019121942292506 | $71.68 |
| BRANDON DELUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023749855332 | $0.03 |
| BRANDON DELUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023107613469 | $0.05 |
| BRANDON DEVON BAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00038386) | ($16.00) |
| BRANDON DEVON BAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00038386 | $16.00 |
| BRANDON DEVON BAKER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024807) | ($9.92) |
| BRANDON DEVON BAKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251967) | ($100.00) |
| BRANDON DEVON BAKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251967 | $100.00 |
| BRANDON DEVON BAKER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251967) | ($100.08) |
| BRANDON DEVON BAKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04331207) | ($1,700.00) |
| BRANDON DEVON BAKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04331207 | $1,700.00 |
| BRANDON DEVON BAKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00219824381) | ($86.28) |
| BRANDON DEVON BAKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00219824381 | $86.28 |
| BRANDON DEVON BAKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0456461) | ($1,737.63) |
| BRANDON DEVON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011819931686813 | $4.75 |
| BRANDON DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116519271083 | $3.45 |
| BRANDON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181471261339999 | $54.25 |
| BRANDON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025992002959 | $50.72 |
| BRANDON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042871380755 | $0.00 |
| BRANDON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1058330581 | $1.67 |
| BRANDON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.331291282159999 | $3.68 |
| BRANDON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051966736198 | $0.46 |
| BRANDON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000138845660689999 | $0.00 |
| BRANDON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039088236364 | $0.00 |
| BRANDON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010387362713 | $0.00 |
| BRANDON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016233327414 | $0.00 |
| BRANDON DIAZ-ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122275723269999 | $0.00 |
| BRANDON DIAZ-ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034743111794 | $0.04 |
| BRANDON DIAZ-ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015314600191 | $0.00 |
| BRANDON DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139254231923 | $0.04 |
| BRANDON DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 296.519356665999 | $235.07 |
| BRANDON DICOSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4797750741 | $1.48 |
| BRANDON DIEDERICH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01010247) | ($400.00) |
| BRANDON DIEDERICH | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01010247 | $400.00 |
| BRANDON DIEDERICH | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01010247) | ($389.64) |
| BRANDON DIEDERICH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (555.75) | ($333.72) |
| BRANDON DIEDERICH | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 555.75 | $333.72 |
| BRANDON DIEDERICH | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (555.75) | ($334.40) |
| BRANDON DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019494438007 | $58.68 |
| BRANDON DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.424658231 | $33.82 |
| BRANDON DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.257479375 | $2.96 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00025866 | $0.04 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00012954 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00017558 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00034458 | $0.05 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00014448 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00011466 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00011802 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00019502 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00012474 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00010752 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00016927 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0004557 | $0.07 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00011484 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00011904 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0001407 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00012516 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00013608 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00020293 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00028014 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0001707 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.000147 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00016524 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00302646 | $0.40 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00014928 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00021349 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00040842 | $0.05 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0001596 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0002037 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00018372 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00023562 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00023538 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0002539 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00055062 | $0.05 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00017574 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00019716 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00019296 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON DILLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00016968 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00016842 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00028616 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00024261 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00062328 | $0.06 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00018708 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00018288 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0001854 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00020682 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0002337 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0002917 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00043764 | $0.04 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00020664 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00018648 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00020454 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00020514 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0002001 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00028271 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00436128 | $0.39 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0001953 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00021882 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00023184 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0002274 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00022488 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0002879 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00058968 | $0.05 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00023058 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00024066 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00033996 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00033222 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00072074 | $0.04 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00102456 | $0.06 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00029316 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0002967 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00031956 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0002673 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0003108 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00032484 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00040259 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00055482 | $0.04 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00027402 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00029292 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00029418 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00033408 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00016666 | $0.01 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00033852 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00053008 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00088554 | $0.05 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00039102 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0003534 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00461967 | $0.26 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00031962 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0003528 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0003135 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00048564 | $0.03 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00083346 | $0.05 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00029904 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0002904 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0003402 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00036666 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00033366 | $0.02 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017095471449 | $0.51 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048657868716 | $96.93 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.82739434 | $33.95 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1058418712 | $3.21 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51060716503 | $5.67 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3306132794 | $1.22 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.239450023 | $51.77 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46566654451 | $0.72 |
| BRANDON DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00025178237262 | $0.03 |
| BRANDON DIMICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86714130689999 | $1.48 |
| BRANDON DIMICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72817666875 | $0.46 |
| BRANDON DIMICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103365442372 | $1.15 |
| BRANDON DIMICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031133970187 | $0.34 |
| BRANDON DIMICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027297973351 | $0.17 |
| BRANDON DIMICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000016688390884999 | $0.00 |
| BRANDON DIMITRIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (14.163502289) | ($300.00) |
| BRANDON DIMITRIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETC | 14.163502289 | $300.00 |
| BRANDON DIMITRIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETC | (13.315579228) | ($301.07) |
| BRANDON DIMITRIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (14.860205357) | ($311.02) |
| BRANDON DIMITRIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 14.860205357 | $311.02 |
| BRANDON DIMITRIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETC | (15.708128418) | ($327.97) |
| BRANDON DIMITRIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,824.34332635) | ($500.00) |
| BRANDON DIMITRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5,824.34332635 | $500.00 |
| BRANDON DIMITRIE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOGE | (5,779.39710859) | ($467.84) |
| BRANDON DIMITRIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (6,062.590181) | ($500.00) |
| BRANDON DIMITRIE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 6,062.590181 | $500.00 |
| BRANDON DIMITRIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (6,076.60699133) | ($500.00) |
| BRANDON DIMITRIE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 6,076.60699133 | $500.00 |
| BRANDON DIMITRIE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOGE | (12,152.05853084) | ($1,001.75) |
| BRANDON DIMITRIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3,725.92123402) | ($300.00) |
| BRANDON DIMITRIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 3,725.92123402 | $300.00 |
| BRANDON DIMITRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038258905678 | $11.32 |
| BRANDON DIMITRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031006220147 | $60.77 |
| BRANDON DIMITRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2295927007 | $3.35 |
| BRANDON DIMITRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3578132381 | $2.11 |
| BRANDON DIMITRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.070280656191115 | $2.14 |
| BRANDON DIMITRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 31.415345886 | $3.25 |
| BRANDON DION WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021006087072 | $0.04 |
| BRANDON DISMUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024820158757 | $0.73 |
| BRANDON DISMUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9250014575 | $6.91 |
| BRANDON DISMUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.30147137931 | $0.05 |
| BRANDON DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043968513869 | $1.30 |
| BRANDON DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.498706401 | $18.50 |
| BRANDON DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2842905285 | $4.98 |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,183.211789271) | ($8,138.16) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,183.211789271 | $8,138.16 |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (404.660308133) | ($25,042.30) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 404.660308133 | $25,042.30 |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.978081013) | ($22,531.40) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.978081013 | $22,531.40 |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.132555078) | ($34,680.05) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.132555078 | $34,680.05 |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($53.15) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (403.660308) | ($19,150.70) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.978081) | ($20,996.78) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (69.075375) | ($45.61) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,114.123333) | ($6,469.11) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001739) | ($49.76) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00451195794) | ($9.27) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00451195794 | $9.27 |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004800206383) | ($14.43) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004800206383 | $14.43 |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2278353735) | ($12.48) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2278353735 | $12.48 |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,025.00) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003326) | ($99.95) |
| BRANDON DOCKERY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62797) | ($18,988.56) |
| BRANDON DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365410750108745 | $139.92 |
| BRANDON DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0426726102785232 | $121.49 |
| BRANDON DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.20485192625 | $74.84 |
| BRANDON DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.89214130944318 | $171.45 |
| BRANDON DODDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00108968 | $43.47 |
| BRANDON DODDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00109954 | $44.22 |
| BRANDON DODDS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00105709 | $42.81 |
| BRANDON DODDS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00130448 | $52.87 |
| BRANDON DODDS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00105004 | $41.34 |
| BRANDON DODDS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00096218 | $39.45 |
| BRANDON DODDS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0008104 | $33.74 |
| BRANDON DODDS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00109694 | $46.20 |
| BRANDON DODDS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00104087 | $42.06 |
| BRANDON DODDS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00102899 | $40.84 |
| BRANDON DODDS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00110698 | $43.85 |
| BRANDON DODDS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00103395 | $40.69 |
| BRANDON DODDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00110363 | $44.27 |
| BRANDON DODDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00058079 | $22.67 |
| BRANDON DODDS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00052704 | $21.12 |
| BRANDON DODDS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00116345 | $45.57 |
| BRANDON DODDS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00113491 | $43.57 |
| BRANDON DODDS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00137856 | $52.45 |
| BRANDON DODDS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00104795 | $40.66 |
| BRANDON DODDS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00102676 | $39.39 |
| BRANDON DODDS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00108121 | $42.13 |
| BRANDON DODDS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00098725 | $39.00 |
| BRANDON DODDS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00108703 | $39.11 |
| BRANDON DODDS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00104986 | $37.84 |
| BRANDON DODDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00098722 | $34.21 |
| BRANDON DODDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0010619 | $33.01 |
| BRANDON DODDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00101819 | $32.27 |
| BRANDON DODDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00205379 | $62.84 |
| BRANDON DODDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00100102 | $30.80 |
| BRANDON DODDS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00091799 | $26.57 |
| BRANDON DODDS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00091322 | $27.39 |
| BRANDON DODDS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00097117 | $28.87 |
| BRANDON DODDS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.27 |
| BRANDON DODDS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.023583 | $713.61 |
| BRANDON DODDS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 28.983827 | $20.41 |
| BRANDON DODDS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00107717 | $32.82 |
| BRANDON DODDS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0010493 | $30.49 |
| BRANDON DODDS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0009712 | $28.83 |
| BRANDON DODDS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00100197 | $28.91 |
| BRANDON DODDS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00094333 | $27.89 |
| BRANDON DODDS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00091447 | $27.47 |
| BRANDON DODDS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00086232 | $26.04 |
| BRANDON DODDS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00102925 | $29.91 |
| BRANDON DODDS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00096301 | $28.68 |
| BRANDON DODDS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00089607 | $26.49 |
| BRANDON DODDS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00095276 | $27.39 |
| BRANDON DODDS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00092459 | $26.78 |
| BRANDON DODDS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00082222 | $24.04 |
| BRANDON DODDS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00105699 | $32.12 |
| BRANDON DODDS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0009574 | $30.71 |
| BRANDON DODDS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00089302 | $27.20 |
| BRANDON DODDS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00098165 | $29.78 |
| BRANDON DODDS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00081823 | $24.20 |
| BRANDON DODDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00094242 | $27.91 |
| BRANDON DODDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00091163 | $27.15 |
| BRANDON DODDS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00087093 | $27.39 |
| BRANDON DODDS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.000872 | $25.83 |
| BRANDON DODDS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00087085 | $26.51 |
| BRANDON DODDS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00082097 | $24.77 |
| BRANDON DODDS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00083356 | $24.64 |
| BRANDON DODDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0008197 | $23.50 |
| BRANDON DODDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00081665 | $22.96 |
| BRANDON DODDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00052689 | $12.33 |
| BRANDON DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002019608693 | $58.92 |
| BRANDON DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278773330439999 | $5.44 |
| BRANDON DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8779747035 | $4.59 |
| BRANDON DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046539305066 | $0.52 |
| BRANDON DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161752586999999 | $9.67 |
| BRANDON DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0132861185456 | $0.53 |
| BRANDON DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014974256923 | $0.85 |
| BRANDON DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090432828491 | $0.00 |
| BRANDON DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018326471584 | $0.00 |
| BRANDON DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076180279998 | $0.01 |
| BRANDON DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015190829502 | $0.00 |
| BRANDON DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000022435809065 | $0.00 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038591987253 | $11.42 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015148707396 | $0.02 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032204610464 | $63.22 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3756702477 | $1.38 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.210171416729999 | $0.17 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1290928679 | $12.55 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167045174939999 | $1.47 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.183742269109999 | $0.18 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1320932668 | $14.12 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066659422531 | $3.99 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.207364856289999 | $8.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024027563999 | $0.15 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000107508646205 | $0.00 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0045293839471 | $0.00 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.8746682472 | $2.59 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00036262720796 | $0.01 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0059427163188 | $0.64 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014938531436 | $0.00 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.125310289465 | $0.32 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.038540711175 | $0.14 |
| BRANDON DOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.0871663098 | $6.96 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00603085 | $249.77 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00617113 | $247.86 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00618179 | $250.89 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00624264 | $251.89 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00614385 | $244.70 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00610729 | $248.79 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00702056 | $291.18 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00621937 | $257.18 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00621482 | $258.94 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00622198 | $252.49 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00619412 | $245.50 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00614786 | $244.43 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00612272 | $240.27 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00620425 | $251.04 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00622274 | $238.97 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00701761 | $274.00 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00602985 | $237.92 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00632268 | $250.28 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00583273 | $225.95 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,007.658190996) | ($1,007.66) |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,007.658190996 | $1,007.66 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1785238849) | ($5,985.83) |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1785238849 | $5,985.83 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.295042165) | ($81.01) |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.295042165 | $81.01 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000236491378) | ($0.58) |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000236491378 | $0.58 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,007.658190996) | ($1,007.66) |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29114187) | ($9,293.65) |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00487568 | $142.85 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002248111972) | ($6.62) |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002248111972 | $6.62 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00510049) | ($149.95) |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697654432242473 | $26.77 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001089081610238 | $0.00 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122686184585439 | $0.15 |
| BRANDON DOMANGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.85647290853799 | $3.86 |
| BRANDON DOMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00494007002489999 | $0.00 |
| BRANDON DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027141089325 | $0.00 |
| BRANDON DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0223384776069999 | $0.02 |
| BRANDON DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3684165562 | $0.20 |
| BRANDON DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016237506054 | $0.00 |
| BRANDON DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001361820676 | $0.00 |
| BRANDON DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020929078641 | $0.00 |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (75.686916434) | ($959.61) |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 75.686916434 | $959.61 |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (552.14) | ($552.14) |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 552.14 | $552.14 |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (75.686338) | ($931.70) |
| BRANDON DOOLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.02) | ($7.02) |
| BRANDON DOOLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2327964846) | ($630.06) |
| BRANDON DOOLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2327964846 | $630.06 |
| BRANDON DOOLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.232796) | ($627.36) |
| BRANDON DOOLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,371.049686171) | ($2,963.81) |
| BRANDON DOOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,371.049686171 | $2,963.81 |
| BRANDON DOOLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,682.481866596) | ($709.99) |
| BRANDON DOOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,682.481866596 | $709.99 |
| BRANDON DOOLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.02) | ($7.02) |
| BRANDON DOOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (2,371.049686) | ($1,934.35) |
| BRANDON DOOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BAT | (1,682.471765) | ($569.42) |
| BRANDON DOOLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,596.051358966) | ($1,923.43) |
| BRANDON DOOLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,596.051358966 | $1,923.43 |
| BRANDON DOOLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,218.0625933) | ($1,723.47) |
| BRANDON DOOLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,218.0625933 | $1,723.47 |
| BRANDON DOOLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,354.986698489) | ($917.63) |
| BRANDON DOOLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,354.986698489 | $917.63 |
| BRANDON DOOLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (277.493151778) | ($89.65) |
| BRANDON DOOLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 277.493151778 | $89.65 |
| BRANDON DOOLEY | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.02) | ($7.02) |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213205732829999 | $64.19 |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000979029422554 | $2.84 |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5964212364 | $11.60 |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.1175259438289 | $40.55 |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.0000936758 | $15.79 |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072062158291325 | $0.97 |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.2329170167445 | $2.09 |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7510519481745 | $1.07 |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.730861105653284 | $1.26 |
| BRANDON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.316346395673757 | $0.19 |
| BRANDON DORTCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (138.995745461) | ($85.49) |
| BRANDON DORTCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 138.995745461 | $85.49 |
| BRANDON DORTCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (138.9957455) | ($80.92) |
| BRANDON DORTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4527941222107 | $1.40 |
| BRANDON DRAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126763796099 | $0.10 |
| BRANDON DREADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021113160897 | $63.54 |
| BRANDON DREADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100660096402999 | $0.01 |
| BRANDON DREADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056524953865 | $113.04 |
| BRANDON DREADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034864286913 | $0.00 |
| BRANDON DREADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025246621871 | $0.00 |
| BRANDON DREADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000145271742879999 | $0.00 |
| BRANDON DREADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027894569246 | $0.01 |
| BRANDON DREADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051490224526 | $0.00 |
| BRANDON DREADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000291486236779999 | $0.00 |
| BRANDON DREADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000066187870841 | $0.00 |
| BRANDON DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037521842409 | $11.11 |
| BRANDON DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078262094698 | $15.27 |
| BRANDON DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083471225253 | $0.08 |
| BRANDON DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.15643377219999 | $2.50 |
| BRANDON DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5121190901 | $0.95 |
| BRANDON DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045047513173 | $0.50 |
| BRANDON DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01314772687 | $0.12 |
| BRANDON DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093668333255 | $0.00 |
| BRANDON DUNAWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (543.185918619) | ($543.19) |
| BRANDON DUNAWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 543.185918619 | $543.19 |
| BRANDON DUNAWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRANDON DUNAWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (538.185918) | ($538.19) |
| BRANDON DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110071459734 | $3.26 |
| BRANDON DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035495177968 | $0.69 |
| BRANDON DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0595760632134 | $6.06 |
| BRANDON DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067919298226 | $0.00 |
| BRANDON DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35585909391 | $0.36 |
| BRANDON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021326034469 | $0.00 |
| BRANDON DUONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| BRANDON DUONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BRANDON DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161532740961 | $0.05 |
| BRANDON DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125788941258999 | $0.01 |
| BRANDON DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000289975621429999 | $0.00 |
| BRANDON DUSSEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2403364504) | ($7,777.31) |
| BRANDON DUSSEAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2403364504 | $7,777.31 |
| BRANDON DUSSEAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.24) |
| BRANDON DUSSEAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24023645) | ($7,787.60) |
| BRANDON DUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009186464708388 | $35.28 |
| BRANDON DUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052921784056999 | $0.01 |
| BRANDON DUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2419435109 | $1.41 |
| BRANDON DYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005993635842 | $0.00 |
| BRANDON DYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.27537549379999 | $5.20 |
| BRANDON DYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013837374767 | $0.00 |
| BRANDON EAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279574379429999 | $0.83 |
| BRANDON EAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077779763099 | $1.52 |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02602072236) | ($70.00) |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02602072236 | $70.00 |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.01109969671) | ($29.86) |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Collateral | ETH | (0.01492102565) | ($30.11) |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05544944733) | ($100.00) |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.05544944733 | $100.00 |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Collateral | ETH | (0.05544944733) | ($109.41) |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01586083379) | ($30.00) |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01586083379 | $30.00 |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.01578681657) | ($29.86) |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Collateral | ETH | (0.00007401722436) | ($0.13) |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.5151063558) | ($4,000.00) |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07714296493) | ($122.69) |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.05632580688) | ($89.58) |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.067984164 | $4,879.29 |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Collateral | ETH | 0.07044449021 | $112.03 |
| BRANDON EBOIGBODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347980126166999 | $5.51 |
| BRANDON ECKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090005369999 | $277.27 |
| BRANDON ECKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.750807423 | $37.86 |
| BRANDON ECKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44017438991 | $26.32 |
| BRANDON EDGHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007304167193 | $0.00 |
| BRANDON EDGHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015310866227 | $0.00 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028516639276999 | $0.01 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.245419419 | $17.77 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058193725082 | $0.01 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92069863383 | $0.92 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029538800178 | $0.02 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045712494442 | $0.04 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023788149797 | $0.00 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015412166743 | $1.13 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047977363058 | $0.00 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0041541194445 | $0.00 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042023317721 | $0.01 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0176850925036 | $0.03 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.060245792711 | $0.03 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00054461930249 | $0.03 |
| BRANDON EDWARD CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0025300738085 | $0.00 |
| BRANDON EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009846483068 | $0.01 |
| BRANDON EDWARDS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001071 | $3.90 |
| BRANDON EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00011448 | $3.44 |
| BRANDON EDWARDS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00010285 | $3.01 |
| BRANDON EDWARDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001052 | $3.13 |
| BRANDON EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00012645 | $3.71 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025280123594 | $0.00 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018052037176 | $0.00 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075608498558 | $0.00 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000055490259902 | $0.00 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025669516866 | $0.00 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001279414331 | $0.00 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041554053896 | $0.00 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000239963009469999 | $0.00 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020044517514 | $0.00 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035642216822 | $10.53 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030802794893 | $6.01 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5075280972 | $0.95 |
| BRANDON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10649951929 | $0.94 |
| BRANDON EDWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152795026486 | $0.45 |
| BRANDON EDWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.802987386 | $23.80 |
| BRANDON EGERVARI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.506334842) | ($7.75) |
| BRANDON EGERVARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (109.363126346) | ($49.34) |
| BRANDON EGERVARI | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 109.363126346 | $49.34 |
| BRANDON EGERVARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (508.306191074) | ($267.09) |
| BRANDON EGERVARI | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 508.306191074 | $267.09 |
| BRANDON EGERVARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (77.130648386) | ($360.91) |
| BRANDON EGERVARI | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 77.130648386 | $360.91 |
| BRANDON EGERVARI | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | CEL | (508.30611) | ($286.18) |
| BRANDON EGERVARI | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ADA | (109.363126) | ($65.98) |
| BRANDON EGERVARI | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | UNI | (77.130648386) | ($433.57) |
| BRANDON EGERVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025219197409 | $76.41 |
| BRANDON EGERVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9051176084045 | $6.03 |
| BRANDON EGERVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138790438209999 | $0.01 |
| BRANDON EGERVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108208351775 | $0.09 |
| BRANDON EGERVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.596218367587529 | $0.43 |
| BRANDON EGERVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00225711763084 | $0.00 |
| BRANDON EGERVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2611176696513 | $1.84 |
| BRANDON EGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001705670831 | $5.05 |
| BRANDON EGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003628267225 | $0.71 |
| BRANDON EGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0424769782 | $1.28 |
| BRANDON EGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013758362156 | $0.00 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002186522604) | ($6.67) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02218498 | $67.91 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00021746 | $8.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021746) | ($8.81) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.307) | ($12,008.72) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.307 | $12,008.72 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | (0.3069126983) | ($12,000.00) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1872678344) | ($418.91) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1872678344 | $418.91 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1969785595) | ($440.63) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.001527004697) | ($3.41) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003420029108) | ($6.67) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008683033497) | ($2.50) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6970997166 | $959.06 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1985055642 | $273.10 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5208223307) | ($716.54) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02238742831) | ($30.80) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01939249449) | ($26.68) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2060327853) | ($283.46) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00019717 | $4.01 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001233106442) | ($2.50) |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127233834661999 | $45.89 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014775867333771 | $3.22 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114513068187 | $0.09 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.184685524074 | $0.12 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0425385856129999 | $0.38 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27286215059 | $0.93 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020607604241 | $1.23 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028618921004 | $0.20 |
| BRANDON EHRNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00150146866447999 | $0.16 |
| BRANDON EISCHEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,295.761956189) | ($1,295.76) |
| BRANDON EISCHEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,295.761956189 | $1,295.76 |
| BRANDON EISCHEID | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,295.761956) | ($1,295.76) |
| BRANDON EISCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184006782 | $0.54 |
| BRANDON EISCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.492925564151 | $8.49 |
| BRANDON EISCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1366266069999 | $22.31 |
| BRANDON EISCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6770648723 | $1.05 |
| BRANDON ELLGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021156431499 | $6.26 |
| BRANDON ELLGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000548742899319999 | $1.07 |
| BRANDON ELLGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355444684199999 | $0.36 |
| BRANDON ELLIS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00641746 | $256.47 |
| BRANDON ELLIS | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | BTC | 0.00581918 | $224.71 |
| BRANDON ELLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01395717) | ($538.92) |
| BRANDON ELLIS | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01395717 | $538.92 |
| BRANDON ELLIS | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.026193) | ($1,014.65) |
| BRANDON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018237883102 | $0.02 |
| BRANDON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448457246506899 | $1.79 |
| BRANDON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035632568592 | $0.07 |
| BRANDON ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016779566575 | $0.50 |
| BRANDON ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.928596757 | $60.19 |
| BRANDON ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.799674289 | $54.50 |
| BRANDON ELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018013362176 | $53.83 |
| BRANDON ELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.606582346 | $29.32 |
| BRANDON ELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024604647866 | $48.01 |
| BRANDON ELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.008907307 | $10.68 |
| BRANDON ELSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005295540374 | $0.00 |
| BRANDON ELSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8095862604 | $3.81 |
| BRANDON ELSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063896786625 | $0.00 |
| BRANDON ELSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001400657884 | $0.00 |
| BRANDON ELSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110461483492 | $0.00 |
| BRANDON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170153890529999 | $0.50 |
| BRANDON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062678038446 | $0.01 |
| BRANDON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071637380255 | $0.01 |
| BRANDON ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00048966111988 | $0.00 |
| BRANDON EMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06026783998 | $0.67 |
| BRANDON EMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068816471309 | $0.01 |
| BRANDON EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017865274211 | $0.53 |
| BRANDON EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4321977747 | $0.21 |
| BRANDON ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136239433737 | $4.03 |
| BRANDON ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000305582622712 | $0.12 |
| BRANDON ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049516242725 | $0.97 |
| BRANDON ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.426995696529999 | $0.43 |
| BRANDON ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057725045874 | $0.05 |
| BRANDON ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.125023219821 | $0.60 |
| BRANDON ENYEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013931853405 | $2.72 |
| BRANDON EPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042302382461 | $129.50 |
| BRANDON EPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00785784481629999 | $0.01 |
| BRANDON EQUILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026585247694 | $7.83 |
| BRANDON EQUILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098821999042 | $1.91 |
| BRANDON ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161666803819 | $0.05 |
| BRANDON ESBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052021716533999 | $0.00 |
| BRANDON ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145364536685 | $0.43 |
| BRANDON ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117993765733 | $23.02 |
| BRANDON ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076037772475 | $2.25 |
| BRANDON ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014528473689 | $2.83 |
| BRANDON ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017004757621 | $0.12 |
| BRANDON ESTRADA-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011441440867 | $3.39 |
| BRANDON ESTRADA-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015990667034 | $3.12 |
| BRANDON ESTRADA-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7892525482 | $2.21 |
| BRANDON ESTRADA-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0098132968 | $2.52 |
| BRANDON ESTRADA-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03105861834 | $11.46 |
| BRANDON ESTRADA-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069884387765 | $0.62 |
| BRANDON ESTRADA-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073244900745 | $2.90 |
| BRANDON EUGENE BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| BRANDON EUGENE BROWN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| BRANDON EUGENE DREIER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00003167) | ($1.00) |
| BRANDON EUGENE DREIER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00003646) | ($1.00) |
| BRANDON EUGENE DREIER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0011658) | ($32.15) |
| BRANDON EUGENE DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388098506133 | $54.56 |
| BRANDON EUGENE DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021555576857 | $0.00 |
| BRANDON EUGENE DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0191906652249999 | $0.45 |
| BRANDON EVANS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.170502925) | ($23.17) |
| BRANDON EVANS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.170502925 | $23.17 |
| BRANDON EVANS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| BRANDON EVANS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| BRANDON EVANS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BRANDON EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 533.0 | $533.00 |
| BRANDON EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| BRANDON EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRANDON EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 104.112441437 | $755.23 |
| BRANDON EVANS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BRANDON EVANS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| BRANDON EVANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008414180428) | ($0.83) |
| BRANDON EVANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03043794288) | ($30.02) |
| BRANDON EVANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.013756678) | ($1,000.00) |
| BRANDON EVANS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.265914924 | $1,248.74 |
| BRANDON EVANS | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| BRANDON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184385937779999 | $0.55 |
| BRANDON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027351939637 | $5.34 |
| BRANDON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013546146459 | $0.01 |
| BRANDON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175246305138 | $5.17 |
| BRANDON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150647842276 | $2.39 |
| BRANDON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0942061068954699 | $0.09 |
| BRANDON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7756971939 | $2.99 |
| BRANDON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42643687817 | $3.26 |
| BRANDON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054699908841 | $2.16 |
| BRANDON EVERETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0054138) | ($223.25) |
| BRANDON EVERETT | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00510656 | $203.38 |
| BRANDON EVERETT | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00510656) | ($200.76) |
| BRANDON EVERETT | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | BTC | 0.00529937 | $205.30 |
| BRANDON EVERETT | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00529937) | ($201.32) |
| BRANDON EVERETT | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | BTC | 0.00507026 | $146.45 |
| BRANDON EVERETT | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00507026) | ($146.85) |
| BRANDON EVERETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (723.46) | ($723.46) |
| BRANDON EVERETT | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 723.46 | $723.46 |
| BRANDON EVERETT | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (723.46) | ($723.46) |
| BRANDON EVERETT | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Deposit | BTC | 0.00523357 | $155.89 |
| BRANDON EVERETT | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00523357) | ($152.28) |
| BRANDON EVERETT | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Deposit | BTC | 0.00509551 | $149.49 |
| BRANDON EVERETT | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00509551) | ($153.87) |
| BRANDON EVERETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRANDON EVERETT | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRANDON EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014967449848 | $0.03 |
| BRANDON EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000429454390337 | $0.17 |
| BRANDON EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098028555676 | $0.00 |
| BRANDON EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.369131475 | $140.37 |
| BRANDON EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4936797061 | $1.98 |
| BRANDON EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069328733744 | $0.00 |
| BRANDON EYONGTIKU NKOM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.44819981 | $48.02 |
| BRANDON EYONGTIKU NKOM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.44770773) | ($50.04) |
| BRANDON EYONGTIKU NKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001251260330098 | $0.00 |
| BRANDON EZEKIEL REID | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01631686 | $477.48 |
| BRANDON EZEKIEL REID | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $603.85 |
| BRANDON EZEKIEL REID | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 2.99096252 | $185.45 |
| BRANDON EZEKIEL REID | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01524827 | $449.59 |
| BRANDON EZEKIEL REID | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.021 | $588.63 |
| BRANDON EZEKIEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293395436179999 | $60.42 |
| BRANDON EZEKIEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049432797405 | $0.26 |
| BRANDON EZEQUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022199749957 | $0.00 |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.268890568) | ($10.27) |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.268890568 | $10.27 |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.26889) | ($10.27) |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4943671415) | ($1,049.86) |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4943671415 | $1,049.86 |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.002) | ($4.04) |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.492367) | ($999.55) |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03546707644) | ($1,099.68) |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03546707644 | $1,099.68 |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004296972705) | ($1.28) |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00004296972705 | $1.28 |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004652177676) | ($0.94) |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0004652177676 | $0.94 |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0001709) | ($4.99) |
| BRANDON FACEMIRE | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03533914) | ($1,066.76) |
| BRANDON FACEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002113905100036 | $7.73 |
| BRANDON FACEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024869059627953 | $6.88 |
| BRANDON FACEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05246223952866 | $0.05 |
| BRANDON FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.85206936647999 | $10.60 |
| BRANDON FAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,663.980949218) | ($1,663.98) |
| BRANDON FAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,663.980949218 | $1,663.98 |
| BRANDON FAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,663.980949) | ($1,663.98) |
| BRANDON FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.94692360464299 | $8.95 |
| BRANDON FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003698730158 | $0.00 |
| BRANDON FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043869302325 | $134.80 |
| BRANDON FARRUGIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (4,461.0) | ($2,502.04) |
| BRANDON FARRUGIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,914.0) | ($1,504.27) |
| BRANDON FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019251769025 | $0.00 |
| BRANDON FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.675066344993 | $32.90 |
| BRANDON FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.404022917462 | $21.65 |
| BRANDON FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.063926018141 | $3.53 |
| BRANDON FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361449695667 | $0.00 |
| BRANDON FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037373316911 | $0.01 |
| BRANDON FERDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112067291831 | $0.11 |
| BRANDON FERDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0043809028877 | $0.00 |
| BRANDON FERGUSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (128.18855992) | ($14,000.00) |
| BRANDON FERGUSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 128.18855992 | $14,000.00 |
| BRANDON FERGUSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DASH | (128.18855992) | ($13,992.42) |
| BRANDON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017200261773 | $5.09 |
| BRANDON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187148119756 | $3.65 |
| BRANDON FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.58843119155 | $47.04 |
| BRANDON FERLAND HANEKAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00589034 | $128.40 |
| BRANDON FERLAND HANEKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235480664959999 | $0.49 |
| BRANDON FERLAND HANEKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017855686666 | $3.48 |
| BRANDON FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020391220225999 | $0.00 |
| BRANDON FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27469492438 | $0.94 |
| BRANDON FETTERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037226427) | ($30,192.36) |
| BRANDON FETTERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037226427 | $30,192.36 |
| BRANDON FETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047249737706583 | $170.22 |
| BRANDON FINNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01310298929) | ($527.41) |
| BRANDON FINNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01310298929 | $527.41 |
| BRANDON FINNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01310298) | ($530.74) |
| BRANDON FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129114533248 | $0.52 |
| BRANDON FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033983343862 | $10.06 |
| BRANDON FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153450209349999 | $463.28 |
| BRANDON FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28517895486 | $582.00 |
| BRANDON FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036293092496 | $0.00 |
| BRANDON FITZSIMMONS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09863010853 | $288.47 |
| BRANDON FITZSIMMONS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (629.994185038) | ($629.99) |
| BRANDON FITZSIMMONS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 629.994185038 | $629.99 |
| BRANDON FITZSIMMONS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (629.994185) | ($629.99) |
| BRANDON FITZSIMMONS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.09870774439 | $230.98 |
| BRANDON FITZSIMMONS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.09997327091 | $190.57 |
| BRANDON FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133413519311999 | $3.95 |
| BRANDON FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186363551929999 | $36.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.369458754311 | $1.37 |
| BRANDON FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048516050778 | $0.00 |
| BRANDON FLEET | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.05 |
| BRANDON FLEET | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 3.041772503 | $306.39 |
| BRANDON FLEET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0002104 | $8.23 |
| BRANDON FLEET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00043931 | $14.00 |
| BRANDON FLEET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| BRANDON FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002171555774 | $6.40 |
| BRANDON FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.740404145686107 | $0.79 |
| BRANDON FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014318928859 | $2.79 |
| BRANDON FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13194882981999 | $1.47 |
| BRANDON FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0395490694289999 | $1.96 |
| BRANDON FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014787261635 | $1.26 |
| BRANDON FLETCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007978144719) | ($0.33) |
| BRANDON FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002113581235) | ($37.59) |
| BRANDON FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.84340831427) | ($15,000.00) |
| BRANDON FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.016012536 | $18,069.76 |
| BRANDON FLETCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.025365686) | ($451.13) |
| BRANDON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036403518392 | $109.46 |
| BRANDON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015535941876 | $0.02 |
| BRANDON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006689693218 | $1.31 |
| BRANDON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2375093789 | $3.24 |
| BRANDON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00129561765834 | $0.01 |
| BRANDON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035600819223 | $0.12 |
| BRANDON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001379611334 | $0.00 |
| BRANDON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 161.14281065 | $101.18 |
| BRANDON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0287341493426 | $2.05 |
| BRANDON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7596555001 | $4.26 |
| BRANDON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064198453396 | $1.51 |
| BRANDON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004131763032 | $12.23 |
| BRANDON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011886007340 | $2.32 |
| BRANDON FOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080071235092 | $0.02 |
| BRANDON FOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190548415951241 | $0.00 |
| BRANDON FOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074588565938 | $0.00 |
| BRANDON FONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4495353254) | ($18,175.68) |
| BRANDON FONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4495353254 | $18,175.68 |
| BRANDON FONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.448205) | ($18,120.48) |
| BRANDON FONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 18,094.771 | $18,120.48 |
| BRANDON FONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001326) | ($53.61) |
| BRANDON FONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 53.496 | $53.61 |
| BRANDON FONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.478449461) | ($46,470.95) |
| BRANDON FONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.478449461 | $46,470.95 |
| BRANDON FONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (2.265091) | ($6,800.48) |
| BRANDON FONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 6,783.037 | $6,800.48 |
| BRANDON FONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (8.423219) | ($25,000.00) |
| BRANDON FONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 24,924.938 | $25,000.00 |
| BRANDON FONG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (4.790138) | ($14,080.28) |
| BRANDON FONG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 14,062.328 | $14,080.28 |
| BRANDON FONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BRANDON FONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 102.9981 | $10,000.00 |
| BRANDON FONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (102.99808) | ($9,937.64) |
| BRANDON FONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 10,024.375 | $9,937.64 |
| BRANDON FONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRANDON FONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 49.7346 | $5,000.00 |
| BRANDON FONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (49.73457) | ($4,899.85) |
| BRANDON FONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,851.036 | $4,899.85 |
| BRANDON FONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| BRANDON FONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 61.55982 | $6,000.00 |
| BRANDON FONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (61.55987) | ($6,000.63) |
| BRANDON FONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| BRANDON FONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 53.20404 | $4,000.00 |
| BRANDON FONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (53.20404) | ($4,016.10) |
| BRANDON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007157942238141 | $28.86 |
| BRANDON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435001997816399 | $131.35 |
| BRANDON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,227.530395441 | $1,227.53 |
| BRANDON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049644751292 | $0.00 |
| BRANDON FOTOOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048976284936 | $14.50 |
| BRANDON FOTOOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9965552002 | $10.49 |
| BRANDON FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027917358734 | $84.87 |
| BRANDON FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041862942677 | $83.01 |
| BRANDON FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.897209519 | $175.90 |
| BRANDON FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.937726725 | $14.22 |
| BRANDON FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073946208414 | $4.42 |
| BRANDON FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($2,070.00) |
| BRANDON FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,426.0) | ($1,960.32) |
| BRANDON FOX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,750.0) | ($2,397.50) |
| BRANDON FOX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($2,074.00) |
| BRANDON FOX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,500.473949255) | ($4,900.66) |
| BRANDON FOX | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,500.473949255 | $4,900.66 |
| BRANDON FOX | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,250.0) | ($1,737.50) |
| BRANDON FOX | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,200.0) | ($1,668.00) |
| BRANDON FOX | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,050.473949255) | ($1,470.66) |
| BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034563444975 | $1.02 |
| BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.76618612858 | $25.89 |
| BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.681596341019999 | $0.88 |
| BRANDON FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148747160945 | $4.40 |
| BRANDON FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014595996727 | $2.85 |
| BRANDON FRANKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.8316489) | ($5,000.00) |
| BRANDON FRANKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1456747941) | ($150.75) |
| BRANDON FRANKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0241775711) | ($25.02) |
| BRANDON FRANKS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.932879619 | $6,139.60 |
| BRANDON FRANKS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4406371021 | $9,644.35 |
| BRANDON FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140835011043 | $420.63 |
| BRANDON FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088110218855 | $175.68 |
| BRANDON FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2281779184 | $19.67 |
| BRANDON FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 27.692927287 | $27.69 |
| BRANDON FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001327042741717 | $5.31 |
| BRANDON FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007020071072514 | $0.02 |
| BRANDON FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00744395475467 | $0.01 |
| BRANDON FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055122172284 | $0.00 |
| BRANDON FRENCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3234569) | ($10,000.00) |
| BRANDON FRENCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3234569 | $10,000.00 |
| BRANDON FRENCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.323115) | ($9,989.43) |
| BRANDON FRENCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10,036.602 | $9,989.43 |
| BRANDON FRENCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000341) | ($10.54) |
| BRANDON FRENCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10.585 | $10.54 |
| BRANDON FRENCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,047.187) | ($10,047.19) |
| BRANDON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057357198962 | $184.51 |
| BRANDON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.409821438 | $302.41 |
| BRANDON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6031766976 | $1.01 |
| BRANDON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0576839158929999 | $4.22 |
| BRANDON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545299999 | $0.48 |
| BRANDON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15728325377 | $0.16 |
| BRANDON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015148906288 | $0.09 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.4265013737 | $1,202.53 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06411114278) | ($181.15) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3557926108) | ($984.25) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004538474298) | ($11.63) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.002059145838) | ($4.97) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.09377356) | ($33,265.00) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.36220119 | $41,428.71 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008154391788) | ($248.00) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03305783855) | ($1,005.39) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.527867906) | ($23,831.00) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 14.049861765 | $29,044.60 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 0.002059145838 | $4.26 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3484164201) | ($720.26) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08601276457) | ($177.81) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004805034878) | ($10.00) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004805034878 | $10.00 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.082760015) | ($4,334.54) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.082760015 | $4,334.54 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2272633828) | ($7,114.48) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2272633828 | $7,114.48 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.089624196) | ($4,184.25) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22726338) | ($6,737.68) |
| BRANDON FRENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001124687393391 | $3.40 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000402068527189851 | $0.84 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000325299005979999 | $0.00 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050947124363 | $0.01 |
| BRANDON FRENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023667659767 | $0.00 |
| BRANDON FRESNOZA DAGOHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011791816586288 | $50.31 |
| BRANDON FRESNOZA DAGOHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17349365034 | $352.67 |
| BRANDON FRIAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1122095901) | ($218.49) |
| BRANDON FRIAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1122095901 | $218.49 |
| BRANDON FRIAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004403678546) | ($128.25) |
| BRANDON FRIAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004403678546 | $128.25 |
| BRANDON FRIAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.112205) | ($218.59) |
| BRANDON FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030252225829415 | $1.08 |
| BRANDON FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000729868039277 | $1.89 |
| BRANDON FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.51445106555 | $0.05 |
| BRANDON FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017727570263 | $0.00 |
| BRANDON FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064986950252 | $0.00 |
| BRANDON FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017042396879 | $0.01 |
| BRANDON FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052458059962 | $0.00 |
| BRANDON FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001537657644439999 | $4.55 |
| BRANDON FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016727950063 | $3.26 |
| BRANDON FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3076723512 | $1.45 |
| BRANDON FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.429439676709999 | $0.06 |
| BRANDON FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023229843846 | $0.17 |
| BRANDON FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.334030884009999 | $0.18 |
| BRANDON FRULLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001283827371) | ($37.47) |
| BRANDON FRULLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001283827371 | $37.47 |
| BRANDON FRULLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128382) | ($37.45) |
| BRANDON FRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013415337199538 | $0.45 |
| BRANDON FRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044616987023 | $0.01 |
| BRANDON FRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066550833484 | $0.00 |
| BRANDON FRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059924526944 | $0.00 |
| BRANDON FRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026143992716 | $0.00 |
| BRANDON FRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015787160386 | $0.01 |
| BRANDON FRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000103660659327 | $0.01 |
| BRANDON FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.61743181 | $1,864.25 |
| BRANDON FUENTES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9382344971) | ($2,816.58) |
| BRANDON FUENTES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9382344971 | $2,816.58 |
| BRANDON FUENTES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9382344971) | ($2,663.89) |
| BRANDON FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179357933886469 | $5.36 |
| BRANDON FUNDERBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014406262423 | $0.43 |
| BRANDON FUNDERBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7706596988 | $1.11 |
| BRANDON FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026976937344 | $7.98 |
| BRANDON FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0892907344989999 | $0.10 |
| BRANDON FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62088560882 | $0.62 |
| BRANDON FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0079920266 | $12.01 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00124686 | $49.84 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (73.91) | ($73.91) |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 73.91 | $73.91 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.0) | ($2.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.0 | $2.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (75.91) | ($75.91) |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (780.0) | ($780.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 780.0 | $780.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (780.0) | ($780.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $102.25 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.148 | $5,105.28 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1450825195) | ($5,004.64) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.004 | $9.68 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.4 | $3,388.47 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (1.377229284) | ($3,333.36) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002603039865) | ($83.94) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0239 | $729.48 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04831328691) | ($1,472.34) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04831328691 | $1,472.34 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1942532555) | ($409.79) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1942532555 | $409.79 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0028 | $85.39 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $759.79 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.08768555362) | ($2,666.43) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.2 | $2,490.30 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $206.64 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.467032359) | ($3,022.11) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002545882206) | ($75.91) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (758.83) | ($758.83) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 758.83 | $758.83 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (8.83) | ($8.83) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON FUTCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002203290274) | ($0.45) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002203290274 | $0.45 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013096) | ($394.26) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (501.941470128) | ($290.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 501.941470128 | $290.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($289.32) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.797498469) | ($170.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.797498469 | $170.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (62.484540889) | ($150.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 62.484540889 | $150.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (62.484540889) | ($151.84) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.226834951) | ($50.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.226834951 | $50.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (71.081803282) | ($173.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 71.081803282 | $173.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (203.8152254) | ($25.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 203.8152254 | $25.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (71.081803282) | ($172.70) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.22) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,945.0) | ($8,945.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,945.0 | $8,945.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 1,195.0 | $1,195.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.798814133) | ($167.77) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.798814133 | $167.77 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053658) | ($94.26) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (520.0) | ($301.64) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 520.0 | $301.64 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (521.94147) | ($302.54) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 303.64 | $303.64 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (303.64) | ($303.64) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,150.0) | ($10,150.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 7.010031597 | $12,193.22 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 2.844261642 | $4,947.30 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.844815) | ($4,951.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (193.8152254) | ($24.07) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1173877928) | ($2.79) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1173877928 | $2.79 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.344222744) | ($55.51) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.596312) | ($337.85) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (460.517075682) | ($268.97) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 460.517075682 | $268.97 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,057.427886874) | ($129.58) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,057.427886874 | $129.58 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (460.517075) | ($269.51) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (1,057.427886) | ($129.81) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (463.153352403) | ($288.25) |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 463.153352403 | $288.25 |
| BRANDON FUTCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (463.153353213) | ($294.98) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25) | ($2,280.03) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.25 | $2,280.03 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.250000584) | ($2,280.52) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.654970931) | ($7,750.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.654970931 | $7,750.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.65437) | ($7,748.31) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14.381512231) | ($14.38) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14.381512231 | $14.38 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (222.476234) | ($128.50) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 222.476234 | $128.50 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.15441269) | ($5.32) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.15441269 | $5.32 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0266996084) | ($50.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0266996084 | $50.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (14.38) | ($14.38) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.026699) | ($50.03) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (2.152025) | ($5.38) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05358610096) | ($90.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05358610096 | $90.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04997797016) | ($83.94) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (222.476234) | ($121.22) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0703014297) | ($133.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0703014297 | $133.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.056970741) | ($1,610.06) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.056970741 | $1,610.06 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (388.871667) | ($208.24) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 388.871667 | $208.24 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005932908764) | ($1.67) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005932908764 | $1.67 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (405.0) | ($405.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 405.0 | $405.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.070302) | ($132.90) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,166.169604389) | ($624.68) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,166.169604389 | $624.68 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (8.87) | ($4.75) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003457515729) | ($0.26) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003457515729 | $0.26 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,546.171271) | ($826.11) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000059) | ($1.66) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.061179) | ($1,613.32) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008883949752) | ($167.88) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3628284854) | ($6,856.37) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2327686939) | ($4,398.63) |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.507473454 | $9,589.73 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2327680731 | $4,398.62 |
| BRANDON FUTCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01813443387) | ($342.69) |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060477063737159 | $16.50 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120637818671511 | $21.63 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.6734379564 | $22.67 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6321810098249 | $18.44 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6626122965169 | $8.70 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.73364692227127 | $0.28 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.38046102277762 | $9.88 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017696063257313 | $0.92 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0223996318149873 | $2.95 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038768836669 | $0.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016367175721 | $0.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 83.1004657244751 | $83.10 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0008906670243589 | $1.68 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000602876403829999 | $0.00 |
| BRANDON FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000062471807088 | $0.00 |
| BRANDON GABRIEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230589614639999 | $0.04 |
| BRANDON GAFFNEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.849662143) | ($5,419.79) |
| BRANDON GAFFNEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.849662143 | $5,419.79 |
| BRANDON GAFFNEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.849662143) | ($5,390.11) |
| BRANDON GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131916775128 | $0.04 |
| BRANDON GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744656468356999 | $21.78 |
| BRANDON GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000395065749023 | $0.00 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (283.369160783) | ($733.65) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 283.369160783 | $733.65 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SUSHI | (283.368) | ($733.65) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 734.206 | $733.65 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (734.206) | ($734.21) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.8716534968) | ($81.93) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.8716534968 | $81.93 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.482715608) | ($6,872.76) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.482715608 | $6,872.76 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (2.482715) | ($6,892.78) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 6,869.708 | $6,892.78 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (6,869.708) | ($6,869.71) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.871653496) | ($46.33) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007247945096) | ($205.58) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007247945096 | $205.58 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002793876252) | ($8.34) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 5.171199756 | $9,981.19 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (143.364482709) | ($143.36) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 143.364482709 | $143.36 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.531879937) | ($5,000.00) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.531879937 | $5,000.00 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (2.531879) | ($4,999.01) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 4,987.189 | $4,999.01 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 4.941937501 | $9,757.49 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.530518048) | ($5,000.00) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.530518048 | $5,000.00 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (2.529868) | ($5,000.00) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 4,981.558 | $5,000.00 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (607.94) | ($607.94) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SOL | 12.11784 | $607.94 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (12.11784) | ($608.07) |
| BRANDON GALINDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.127926529) | $0.00 |
| BRANDON GALINDO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.127926529 | $0.00 |
| BRANDON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039124591985541 | $1.46 |
| BRANDON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041419685547914 | $73.45 |
| BRANDON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1467789092675 | $1.15 |
| BRANDON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2176464556 | $1.76 |
| BRANDON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0817603369 | $89.81 |
| BRANDON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35398986978 | $3.12 |
| BRANDON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5913064952 | $0.52 |
| BRANDON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0034542799154489 | $0.33 |
| BRANDON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138803953772 | $1.52 |
| BRANDON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12250571223 | $6.97 |
| BRANDON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.8416228553931 | $2.59 |
| BRANDON GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.409379148 | $21.63 |
| BRANDON GALLARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($20.01) |
| BRANDON GALLARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($20.01) |
| BRANDON GALLARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8629888178) | ($1,523.63) |
| BRANDON GALLARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10194636) | ($3,019.24) |
| BRANDON GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100170408625507 | $34.01 |
| BRANDON GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079807442829809 | $18.79 |
| BRANDON GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656066280679999 | $19.42 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.33 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.27899 | $1,089.27 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01689630813) | ($0.04) |
| BRANDON GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,146.185947767) | ($1,300.00) |
| BRANDON GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,238.095238095 | $1,404.24 |
| BRANDON GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.904432036) | ($2.16) |
| BRANDON GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (34.442711394) | ($39.06) |
| BRANDON GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 603.21730088 | $603.22 |
| BRANDON GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| BRANDON GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| BRANDON GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 794.310714028 | $913.99 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000258064356799999 | $0.00 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.92557218269 | $6.62 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009405953541 | $0.00 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008065914524 | $0.00 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015911190033 | $0.00 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000044140545757 | $0.00 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025118598846 | $76.09 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040030774651 | $78.68 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.34971727455599 | $2.35 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.583240926 | $55.96 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117206719826 | $6.63 |
| BRANDON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5017691737 | $1.95 |
| BRANDON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002491535216 | $0.00 |
| BRANDON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 174.695241676 | $7.12 |
| BRANDON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014465236681 | $0.00 |
| BRANDON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070765119356 | $0.00 |
| BRANDON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.2392087749999 | $22.24 |
| BRANDON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48617307864 | $0.02 |
| BRANDON GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026334055448 | $0.51 |
| BRANDON GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5580157254 | $5.32 |
| BRANDON GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058568377938264 | $0.00 |
| BRANDON GENTILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (23.417157262) | ($1,149.08) |
| BRANDON GENTILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 23.417157262 | $1,149.08 |
| BRANDON GENTILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,256.470158702) | ($708.24) |
| BRANDON GENTILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,256.470158702 | $708.24 |
| BRANDON GENTILE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,256.470158702) | ($837.00) |
| BRANDON GENTILE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (23.41715726) | ($1,404.71) |
| BRANDON GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000378176469 | $0.00 |
| BRANDON GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.223996277622 | $9.61 |
| BRANDON GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050524390653759 | $4.87 |
| BRANDON GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067359349329 | $0.00 |
| BRANDON GERBER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003072007864) | ($1.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON GERBER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002815154409) | ($1.09) |
| BRANDON GERBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 708.504047 | $708.50 |
| BRANDON GERBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 598.0 | $598.00 |
| BRANDON GERBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 23.113217 | $23.11 |
| BRANDON GERBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.165684321) | ($5.18) |
| BRANDON GERBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,307.0) | ($1,307.00) |
| BRANDON GERBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 46.94683908 | $2,301.31 |
| BRANDON GERBER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.599320463) | ($1.19) |
| BRANDON GERBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00136208387) | ($1.25) |
| BRANDON GERBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04907588183) | ($45.04) |
| BRANDON GERBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.634500644) | ($1,500.00) |
| BRANDON GERBER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.986722478 | $1,823.24 |
| BRANDON GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077747856758 | $0.25 |
| BRANDON GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3786916628299 | $9.60 |
| BRANDON GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043719472135 | $9.62 |
| BRANDON GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3084257561268 | $0.31 |
| BRANDON GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.33069031 | $4.27 |
| BRANDON GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50939783031 | $6.24 |
| BRANDON GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22887130485117 | $9.51 |
| BRANDON GERRY NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496788337339999 | $9.69 |
| BRANDON GERRY NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3153616022 | $0.83 |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.83) | ($10.83) |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 2,750.0 | $2,750.00 |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 35.0 | $35.00 |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.29) | ($2.29) |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 2.299855109 | $7,092.96 |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.300070232) | ($7,095.79) |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.300070232 | $7,095.79 |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.300070232) | ($7,121.52) |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.19) | ($10.19) |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 13,494.278732 | $13,494.28 |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.83) | ($10.83) |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 11.252147645 | $32,994.94 |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.252148721) | ($33,029.67) |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.252148721 | $33,029.67 |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (11.252148721) | ($33,054.36) |
| BRANDON GHOLSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| BRANDON GHOLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| BRANDON GHOLSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (146.0) | ($146.00) |
| BRANDON GHOLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 146.0 | $146.00 |
| BRANDON GHOLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| BRANDON GHOLSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.19) | ($10.19) |
| BRANDON GHOLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRANDON GHOLSON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.19) | ($10.19) |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001693472959 | $0.05 |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239761793347519 | $0.07 |
| BRANDON GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7576053188983 | $1.76 |
| BRANDON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021255362126 | $6.29 |
| BRANDON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.585301282 | $13.15 |
| BRANDON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034488179085 | $0.21 |
| BRANDON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.08211694449 | $0.52 |
| BRANDON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22373611308 | $0.29 |
| BRANDON GIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008827397 | $0.00 |
| BRANDON GIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015416390114 | $0.00 |
| BRANDON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131438705338999 | $38.90 |
| BRANDON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9853746792 | $2.31 |
| BRANDON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089611593299 | $17.49 |
| BRANDON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.155811796999 | $181.16 |
| BRANDON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4791226445 | $6.72 |
| BRANDON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.82058982519999 | $9.64 |
| BRANDON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017127831533 | $51.05 |
| BRANDON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030575759832 | $5.97 |
| BRANDON GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024312237858 | $0.72 |
| BRANDON GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083608917533 | $0.01 |
| BRANDON GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055445749495 | $0.00 |
| BRANDON GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009273006555 | $0.00 |
| BRANDON GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105303459443 | $0.11 |
| BRANDON GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018501799459 | $0.55 |
| BRANDON GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3911299206 | $18.42 |
| BRANDON GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004686922954 | |
| BRANDON GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1725392081989 | $27.96 |
| BRANDON GOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000293034389969999 | $0.57 |
| BRANDON GOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067161040429 | $0.00 |
| BRANDON GOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.32256479299 | $0.32 |
| BRANDON GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383701147 | $1.14 |
| BRANDON GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52650908018 | $0.53 |
| BRANDON GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005369234567 | $1.57 |
| BRANDON GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001572397731 | $3.00 |
| BRANDON GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030435456641 | $0.33 |
| BRANDON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033460962375 | $0.00 |
| BRANDON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01845182091 | $0.02 |
| BRANDON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020348032275 | $0.02 |
| BRANDON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014033711937 | $0.00 |
| BRANDON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046647631471 | $0.14 |
| BRANDON GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000075687902414 | $0.00 |
| BRANDON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0468703832672223 | $0.05 |
| BRANDON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000096892868181 | $0.00 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.9817262904) | ($54.02) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.9817262904 | $54.02 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.827273445) | ($149.17) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.827273445 | $149.17 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (302.95345868) | ($158.74) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 302.95345868 | $158.74 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.004037439) | ($216.45) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.004037439 | $216.45 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (4,433.443052472) | ($410.91) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 4,433.443052472 | $410.91 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (20.9218586) | ($39.54) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 20.9218586 | $39.54 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (186.782053179) | ($131.07) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 186.782053179 | $131.07 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.015348497) | ($119.22) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.015348497 | $119.22 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.384401626) | ($73.73) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.384401626 | $73.73 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (24.25880247) | ($34.69) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 24.25880247 | $34.69 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.163619719) | ($152.73) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.163619719 | $152.73 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.5193804675) | ($50.78) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.5193804675 | $50.78 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.070274356) | ($63.60) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.070274356 | $63.60 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04204008333) | ($1,276.93) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04204008333 | $1,276.93 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04204008) | ($1,275.58) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.827273445) | ($155.83) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (2.16361971) | ($149.90) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (186.782053179) | ($130.82) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (16.015348497) | ($122.36) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETC | (3.070274356) | ($65.83) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOGE | (4,433.44305247) | ($400.14) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.51938046) | ($57.38) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (1.00403743) | ($208.73) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XTZ | (20.921858) | ($38.29) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | EOS | (24.2588) | ($32.99) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DASH | (0.98172629) | ($60.16) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | DOT | (7.3844) | ($73.55) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0024808 | $73.55 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005190979576) | ($1.54) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005190979576 | $1.54 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001647487067) | ($0.17) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001647487067 | $0.17 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2290736828) | ($0.12) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2290736828 | $0.12 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2.574788681) | ($1.00) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2.574788681 | $1.00 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0002398448174) | ($0.05) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0002398448174 | $0.05 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00004317618658) | $0.00 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00004317618658 | $0.00 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0003083609881) | ($0.02) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0003083609881 | $0.02 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.4269975582) | ($0.04) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.4269975582 | $0.04 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01235497406) | ($0.12) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01235497406 | $0.12 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0204486053) | ($0.03) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0204486053 | $0.03 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.001340129422) | ($0.03) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.001340129422 | $0.03 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003654588284) | ($0.01) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003654588284 | $0.01 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.005034300061) | ($0.01) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.005034300061 | $0.01 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005388925788) | ($0.04) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005388925788 | $0.04 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0007281298939) | ($0.05) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0007281298939 | $0.05 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2528097869) | ($0.16) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2528097869 | $0.16 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.0168187898) | ($0.03) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.0168187898 | $0.03 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00005021838451) | $0.00 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00005021838451 | $0.00 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.02041787155) | ($0.01) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.02041787155 | $0.01 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06271808345) | ($0.06) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06271808345 | $0.06 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ADA | (103.182) | ($53.12) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.027147 | $53.12 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ADA | (199.989) | ($103.21) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0034598 | $103.21 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02715065459) | ($47.78) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00599251) | ($173.14) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (103.351305517) | ($280.87) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 103.351305517 | $280.87 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (15.729) | ($36.18) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 36.082 | $36.18 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (36.14) | ($36.14) |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOGE | 534.38 | $36.14 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232246923769059 | $8.62 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002651965927 | $0.00 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000561470775811619 | $0.00 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25546055105172 | $1.45 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15494743938376 | $0.93 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0612463885525961 | $0.95 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0268083919999623 | $0.31 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00362182777235774 | $0.35 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3321216973644 | $9.01 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00831006391407338 | $1.24 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00180799265532727 | $0.56 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000098264726408 | $0.00 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101650590451956 | $0.22 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021412721425655 | $0.21 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00336891205912431 | $0.00 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000018264837689034 | $0.00 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0070316900548293 | $0.22 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0003996420914011 | $0.06 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000003294318039445 | $0.00 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.13179129608088 | $0.28 |
| BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0836459633133212 | $0.22 |
| BRANDON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002060032222914 | $6.09 |
| BRANDON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0851560623859999 | $0.09 |
| BRANDON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0301961772079999 | $0.02 |
| BRANDON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000215526063129999 | $0.00 |
| BRANDON GOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041320963716 | $12.23 |
| BRANDON GOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029962765144 | $5.85 |
| BRANDON GOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015162038667 | $0.01 |
| BRANDON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068476025563 | $20.27 |
| BRANDON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8368172737 | $2.16 |
| BRANDON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2984760973 | $7.30 |
| BRANDON GOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043178481817 | $0.00 |
| BRANDON GOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028583951216 | $55.42 |
| BRANDON GOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052839984209 | $0.01 |
| BRANDON GOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000019656278038 | $0.00 |
| BRANDON GOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088547068495 | $3.50 |
| BRANDON GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.46906475329999 | $1.16 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128902276) | ($49.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON GRAHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128902276 | $49.54 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (785.626187136) | ($991.33) |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 785.626187136 | $991.33 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (785.626187136) | ($984.53) |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,218.636958613) | ($2,730.65) |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,218.636958613 | $2,730.65 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (69.037966509) | ($1,188.73) |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 69.037966509 | $1,188.73 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.659231441) | ($688.60) |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 55.659231441 | $688.60 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (3,200.0) | ($2,565.35) |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020917404557 | $0.62 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121746519033999 | $23.76 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019981140765999 | $0.02 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034444205297 | $0.14 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91438139019 | $1.07 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.67315844436149 | $3.62 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.199828255765 | $6.50 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3238949009743 | $5.75 |
| BRANDON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053089336422764 | $0.71 |
| BRANDON GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00455198) | ($150.00) |
| BRANDON GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00455198 | $150.00 |
| BRANDON GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002367032716) | ($0.78) |
| BRANDON GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002297235598) | ($7.57) |
| BRANDON GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005655935918) | ($18.65) |
| BRANDON GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006791563102) | ($22.38) |
| BRANDON GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007920455628) | ($26.10) |
| BRANDON GRANT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.07183821 | $2,322.49 |
| BRANDON GRANT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05488198718) | ($1,729.99) |
| BRANDON GRANT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01598413636) | ($466.66) |
| BRANDON GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.35225528 | $9,915.28 |
| BRANDON GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04106857252) | ($1,167.17) |
| BRANDON GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03595246223) | ($1,021.77) |
| BRANDON GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02545212088) | ($723.35) |
| BRANDON GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| BRANDON GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,250.467432 | $5,250.47 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 6,699.714788 | $6,699.71 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.11529375 | $3,470.34 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.02545212088 | $766.11 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.57) | ($7.57) |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,015.0) | ($1,015.00) |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.05354784479 | $1,607.08 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.01598413636 | $479.72 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1399796377 | $4,213.39 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.03595246223 | $1,082.17 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1700502194 | $5,106.95 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.04106857252 | $1,233.37 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.1) | ($26.10) |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1671849974 | $5,020.90 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.05488198718 | $1,648.22 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.4026440291) | ($12,000.00) |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| BRANDON GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (6,060.48222) | ($6,060.48) |
| BRANDON GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001514536163) | ($44.75) |
| BRANDON GRANT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6537494869) | ($19,365.37) |
| BRANDON GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6537494869 | $19,365.37 |
| BRANDON GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67594583) | ($20,060.72) |
| BRANDON GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 6,833.204042 | $6,833.20 |
| BRANDON GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| BRANDON GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| BRANDON GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | BTC | 0.4026440291 | $12,528.22 |
| BRANDON GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (609.45) | ($609.45) |
| BRANDON GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0196304 | $609.45 |
| BRANDON GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42227443) | ($13,191.43) |
| BRANDON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001349015048312 | $40.72 |
| BRANDON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016779808959 | $0.00 |
| BRANDON GRAVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001289404129) | ($52.02) |
| BRANDON GRAVES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001289404129 | $52.02 |
| BRANDON GRAVES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012894) | ($52.08) |
| BRANDON GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.658318048704 | $2.75 |
| BRANDON GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001289939470181 | $50.05 |
| BRANDON GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001602686326 | $0.00 |
| BRANDON GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001950698602 | $0.00 |
| BRANDON GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003160518096 | $0.00 |
| BRANDON GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00006303033499 | $0.00 |
| BRANDON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006039011183 | $0.00 |
| BRANDON GREENPLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000492453339839999 | $14.58 |
| BRANDON GREENPLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051445890638 | $102.64 |
| BRANDON GREENPLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017765027367 | $0.00 |
| BRANDON GREENPLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.866765018 | $18.13 |
| BRANDON GREENPLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6774331758 | $6.70 |
| BRANDON GREENPLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086437212742 | $0.01 |
| BRANDON GREENPLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00069723981001 | $0.00 |
| BRANDON GREENPLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00080530910744 | $0.00 |
| BRANDON GREENPLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0077183066882 | $0.01 |
| BRANDON GREGORY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BRANDON GREGORY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BRANDON GREGORY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BRANDON GREGORY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,050.0) | ($2,050.00) |
| BRANDON GREGORY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,050.0 | $2,050.00 |
| BRANDON GREGORY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,050.0) | ($2,050.00) |
| BRANDON GREGORY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,500.0) | ($1,500.00) |
| BRANDON GREGORY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,500.0 | $1,500.00 |
| BRANDON GREGORY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| BRANDON GREGORY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRANDON GREGORY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRANDON GREGORY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRANDON GREGORY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BRANDON GREGORY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| BRANDON GREGORY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BRANDON GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025716297697 | $0.01 |
| BRANDON GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231565949489999 | $0.05 |
| BRANDON GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5835838024999 | $16.58 |
| BRANDON GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030541674881 | $0.00 |
| BRANDON GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.0369243377 | $31.04 |
| BRANDON GRIESE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($151.28) |
| BRANDON GRIESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1011490916) | ($2,815.75) |
| BRANDON GRIESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1011490916 | $2,815.75 |
| BRANDON GRIESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9599711565) | ($1,818.66) |
| BRANDON GRIESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9599711565 | $1,818.66 |
| BRANDON GRIESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9599711565) | ($1,807.69) |
| BRANDON GRIESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10114909) | ($2,823.23) |
| BRANDON GRIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005402898714933 | $20.17 |
| BRANDON GRIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004988396235635 | $13.79 |
| BRANDON GRIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126736099402 | $0.01 |
| BRANDON GRIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099440103064 | $0.06 |
| BRANDON GRIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011937623158 | $0.00 |
| BRANDON GRIFFIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (18.180713) | ($18.18) |
| BRANDON GRIFFIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.547348) | ($21,112.00) |
| BRANDON GRIFFIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.101390544 | $286.70 |
| BRANDON GRIFFIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10052681) | ($2,967.65) |
| BRANDON GRIFFIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00330266 | $97.31 |
| BRANDON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001906345602132 | $74.29 |
| BRANDON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4331914729999 | $14.36 |
| BRANDON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119618571288 | $242.00 |
| BRANDON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0743513248434799 | $0.07 |
| BRANDON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.154151147452 | $6.10 |
| BRANDON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055595722762 | $0.61 |
| BRANDON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000061331631646 | $0.00 |
| BRANDON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002414808243 | $0.01 |
| BRANDON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000220603292579999 | $0.00 |
| BRANDON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072135367194 | $0.01 |
| BRANDON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042961554736 | $0.00 |
| BRANDON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025884485907 | $0.00 |
| BRANDON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001661809971 | $0.00 |
| BRANDON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0002679997204 | $0.00 |
| BRANDON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00130059611891 | $0.00 |
| BRANDON GRINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095434356621 | $2.82 |
| BRANDON GRINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025044195684 | $0.49 |
| BRANDON GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017978524056 | $0.02 |
| BRANDON GROVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01077287 | $430.12 |
| BRANDON GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00563012073019999 | $173.74 |
| BRANDON GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7856165372 | $1.79 |
| BRANDON GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106931616767 | $0.78 |
| BRANDON GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.23992506184 | $0.32 |
| BRANDON GUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0657143 | $2,554.26 |
| BRANDON GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920031606467 | $24.84 |
| BRANDON GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101107261748 | $19.73 |
| BRANDON GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904127763299999 | $26.76 |
| BRANDON GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015380577428 | $0.02 |
| BRANDON GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015044802285 | $29.36 |
| BRANDON GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22426983325 | $1.98 |
| BRANDON GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024272466294 | $7.18 |
| BRANDON GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.6357233379999 | $49.64 |
| BRANDON GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.782255784659999 | $0.49 |
| BRANDON GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028502642416 | $0.02 |
| BRANDON GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123212253312 | $0.74 |
| BRANDON GUSHLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120411297566 | $3.56 |
| BRANDON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040063649706 | $0.00 |
| BRANDON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19254328773 | $0.15 |
| BRANDON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16046271353 | $0.02 |
| BRANDON GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028391014381 | $8.40 |
| BRANDON GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235443990599999 | $4.59 |
| BRANDON GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99434778038 | $0.62 |
| BRANDON GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012436345408 | $0.74 |
| BRANDON GUZMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001218279521) | ($3.72) |
| BRANDON GUZMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001898694556) | ($3.72) |
| BRANDON GUZMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001957769775) | ($3.72) |
| BRANDON GUZMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02631410988) | ($500.00) |
| BRANDON GUZMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03282124692 | $623.64 |
| BRANDON GUZMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007952966057) | ($15.11) |
| BRANDON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018708426296732 | $0.39 |
| BRANDON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002232591192452 | $0.00 |
| BRANDON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074269580239 | $14.50 |
| BRANDON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10241980421 | $12.25 |
| BRANDON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110248210999 | $0.97 |
| BRANDON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.666500056 | $0.83 |
| BRANDON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.975861662 | $6.68 |
| BRANDON GWINUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000389739848139999 | $0.00 |
| BRANDON GWINUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015573923405 | $0.01 |
| BRANDON HAHN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,099.648071 | $5,099.65 |
| BRANDON HAHN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BRANDON HAHN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.4186202277 | $15,058.17 |
| BRANDON HAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.308027529) | ($40,492.42) |
| BRANDON HAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.308027529 | $40,492.42 |
| BRANDON HAHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30802752) | ($37,733.98) |
| BRANDON HAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,993.766631 | $11,993.77 |
| BRANDON HAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| BRANDON HAHN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.889989268 | $25,717.13 |
| BRANDON HAHN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8904909399) | ($25,936.40) |
| BRANDON HAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8904909399 | $25,936.40 |
| BRANDON HAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89049094) | ($25,916.39) |
| BRANDON HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317129817126314 | $120.62 |
| BRANDON HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.85246966093 | $0.85 |
| BRANDON HALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,498.93505 | $3,498.94 |
| BRANDON HALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| BRANDON HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| BRANDON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,062.374150389) | ($3,062.37) |
| BRANDON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,062.374150389 | $3,062.37 |
| BRANDON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.28) | ($31.28) |
| BRANDON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (37,500.0) | ($37,500.00) |
| BRANDON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.98697027 | $81,011.13 |
| BRANDON HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRANDON HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.000963 | $30.00 |
| BRANDON HALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.985304346) | ($20.99) |
| BRANDON HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.985304346 | $20.99 |
| BRANDON HALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.987192796) | ($93,109.05) |
| BRANDON HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.987192796 | $93,109.05 |
| BRANDON HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.98815579) | ($93,254.37) |
| BRANDON HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01077057494) | ($21.95) |
| BRANDON HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01077057494 | $21.95 |
| BRANDON HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002061666468) | ($6.18) |
| BRANDON HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002061666468 | $6.18 |
| BRANDON HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.482437149) | ($3.48) |
| BRANDON HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.482437149 | $3.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02768445907) | ($0.03) |
| BRANDON HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.02768445907 | $0.03 |
| BRANDON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23154935488 | $0.79 |
| BRANDON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32161246785 | $1.98 |
| BRANDON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050164937542 | $0.36 |
| BRANDON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107829764689999 | $0.00 |
| BRANDON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039690222175 | $0.00 |
| BRANDON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083135866106 | $0.00 |
| BRANDON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00009121300437 | $0.00 |
| BRANDON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007956592973851 | $24.00 |
| BRANDON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000661257208465864 | $1.99 |
| BRANDON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.6213406294977 | $19.62 |
| BRANDON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.148998308692349 | $0.15 |
| BRANDON HAMAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78044137431 | $2.67 |
| BRANDON HAMBER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 10.759388 | $122.09 |
| BRANDON HAMBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 12.636848 | $114.49 |
| BRANDON HAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4053899291911 | $72.21 |
| BRANDON HAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.237861222 | $20.24 |
| BRANDON HAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7988347902 | $15.08 |
| BRANDON HANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95197979238 | $0.75 |
| BRANDON HANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005610990495 | $0.00 |
| BRANDON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186285337249999 | $55.75 |
| BRANDON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.60770744 | $173.61 |
| BRANDON HARMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05731169639) | ($1,677.91) |
| BRANDON HARMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05731169639 | $1,677.91 |
| BRANDON HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005986466753531 | $20.11 |
| BRANDON HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057361805469 | $0.01 |
| BRANDON HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6150226424 | $1.28 |
| BRANDON HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004934007268 | $0.00 |
| BRANDON HARO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003796157768 | $0.00 |
| BRANDON HARO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037532250271 | $0.00 |
| BRANDON HARO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023419601434 | $0.00 |
| BRANDON HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6667843126 | $1.05 |
| BRANDON HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000765169206989999 | $0.00 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNT | 64.950098 | $148.74 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 27.38478818 | $2,142.59 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00296672 | $119.21 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051250283815 | $15.17 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061852777794 | $12.07 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.563271464 | $12.34 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0130388088 | $1.26 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071197764671999 | $0.00 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5554621197 | $1.90 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023394671405 | $2.57 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000327024300209999 | $0.00 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014838710271 | $0.11 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.90746093722 | $1.40 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104546794022 | $0.75 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004803382893 | $0.00 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28103752774 | $0.36 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.8085442899464 | $1.02 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,045.418376325 | $1,045.42 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239585494339999 | $0.00 |
| BRANDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047217267675 | $0.00 |
| BRANDON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015434505609 | $0.02 |
| BRANDON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00568179848499999 | $0.00 |
| BRANDON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00434207083649999 | $0.31 |
| BRANDON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020786371193 | $0.00 |
| BRANDON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048578603542 | $0.01 |
| BRANDON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041878642616 | $0.00 |
| BRANDON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054708510804 | $0.03 |
| BRANDON HARTSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080328092653 | $0.24 |
| BRANDON HARTSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015373929964 | $0.14 |
| BRANDON HARTSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022598463099 | $0.17 |
| BRANDON HARTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64571862874 | $0.75 |
| BRANDON HARTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354475511119999 | $69.86 |
| BRANDON HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534467091199999 | $1.58 |
| BRANDON HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.783324686 | $17.78 |
| BRANDON HASTINGS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.105687616 | $270.92 |
| BRANDON HASTINGS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007798480875) | ($2.00) |
| BRANDON HASTINGS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1049077679) | ($268.56) |
| BRANDON HASTINGS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.009663437 | $19.91 |
| BRANDON HASTINGS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009663437) | ($19.80) |
| BRANDON HASTINGS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.010905056 | $19.16 |
| BRANDON HASTINGS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.012257659 | $21.72 |
| BRANDON HASTINGS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023162715) | ($42.04) |
| BRANDON HASTINGS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.010719624 | $18.95 |
| BRANDON HASTINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.011284305 | $17.99 |
| BRANDON HASTINGS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.010570686 | $11.67 |
| BRANDON HASTINGS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETC | 0.26047715 | $4.32 |
| BRANDON HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2828676936991 | $0.21 |
| BRANDON HAWES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,349.81946826) | ($20,349.82) |
| BRANDON HAWES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,349.81946826 | $20,349.82 |
| BRANDON HAWES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,235.868979313) | ($20,235.87) |
| BRANDON HAWES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,235.868979313 | $20,235.87 |
| BRANDON HAWES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,349.81) | ($20,349.81) |
| BRANDON HAWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.129638606) | ($33,047.58) |
| BRANDON HAWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.129638606 | $33,047.58 |
| BRANDON HAWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.597390043) | ($11,072.20) |
| BRANDON HAWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.597390043 | $11,072.20 |
| BRANDON HAWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (19.630401672) | ($19.63) |
| BRANDON HAWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 19.630401672 | $19.63 |
| BRANDON HAWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.521498862) | ($19.52) |
| BRANDON HAWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.521498862 | $19.52 |
| BRANDON HAWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,255.390478) | ($20,255.39) |
| BRANDON HAWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (19.63) | ($19.63) |
| BRANDON HAWES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013119) | ($19.87) |
| BRANDON HAWES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.584271043) | ($9,974.05) |
| BRANDON HAWES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1289326) | ($31,982.66) |
| BRANDON HAWES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000706) | ($20.00) |
| BRANDON HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062927144300891 | $218.09 |
| BRANDON HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0545249263828823 | $129.32 |
| BRANDON HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.982469481745 | $125.98 |
| BRANDON HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 126.690864080316 | $126.69 |
| BRANDON HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.37181329003 | $1.09 |
| BRANDON HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.703125690009999 | $0.44 |
| BRANDON HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4069224366 | $4.81 |
| BRANDON HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019964980078 | $0.06 |
| BRANDON HAZELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033948138151 | $0.00 |
| BRANDON HAZELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002383603660608 | $0.00 |
| BRANDON HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (101.857804942) | ($1,044.29) |
| BRANDON HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (793.212095) | ($486.71) |
| BRANDON HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.162030633) | ($345.20) |
| BRANDON HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10887478) | ($3,370.63) |
| BRANDON HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.558704139) | ($7,322.12) |
| BRANDON HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,421.8549964) | ($5,421.85) |
| BRANDON HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (47.548424749) | ($346.15) |
| BRANDON HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (51.080057645) | ($1,563.43) |
| BRANDON HE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.26767358) | ($85.16) |
| BRANDON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551695339692399 | $20.72 |
| BRANDON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165753604669679 | $48.19 |
| BRANDON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.502510791323 | $34.50 |
| BRANDON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8940512268872 | $2.38 |
| BRANDON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8061716240042 | $12.73 |
| BRANDON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0768687047791079 | $0.91 |
| BRANDON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023212268666739 | $0.22 |
| BRANDON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27267988625107 | $17.16 |
| BRANDON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00618289224146049 | $2.42 |
| BRANDON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018771535544 | $0.01 |
| BRANDON HEATH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $13,606.57 |
| BRANDON HEATH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.26919178427) | ($7,653.93) |
| BRANDON HEATH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,093.075881233) | ($7,525.59) |
| BRANDON HEATH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,093.075881233 | $7,525.59 |
| BRANDON HEATH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01308172411) | ($24.05) |
| BRANDON HEATH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01308172411 | $24.05 |
| BRANDON HEATH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (316.048363993) | ($866.62) |
| BRANDON HEATH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 316.048363993 | $866.62 |
| BRANDON HEATH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.862402771) | ($47.27) |
| BRANDON HEATH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.862402771 | $47.27 |
| BRANDON HEATH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,231.801900895) | ($675.28) |
| BRANDON HEATH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,231.801900895 | $675.28 |
| BRANDON HEATH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (1,230.0) | ($680.24) |
| BRANDON HEATH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.87) |
| BRANDON HEATH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.84) |
| BRANDON HEATH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (1,091.0) | ($7,461.76) |
| BRANDON HEATH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01142417812) | ($348.18) |
| BRANDON HEATH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009824700145) | ($298.16) |
| BRANDON HEATH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.552209337) | ($30,000.00) |
| BRANDON HEATH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.860411341 | $35,956.71 |
| BRANDON HEATH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04683654024) | ($905.22) |
| BRANDON HEATH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009007470784) | ($174.09) |
| BRANDON HEATH | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006913053559) | ($149.08) |
| BRANDON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0204533241521 | $613.01 |
| BRANDON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.011295031828 | $15.04 |
| BRANDON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010383569913849 | $0.25 |
| BRANDON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7651201525598 | $0.75 |
| BRANDON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7089651113955 | $27.35 |
| BRANDON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035881863784 | $0.00 |
| BRANDON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.901690262963 | $24.18 |
| BRANDON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00108049529532 | $0.00 |
| BRANDON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00044247769693 | $0.03 |
| BRANDON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0134333702563 | $0.01 |
| BRANDON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018678539297 | $0.00 |
| BRANDON HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060518041041 | $1.79 |
| BRANDON HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.232114522543 | $0.15 |
| BRANDON HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23248265728 | $0.03 |
| BRANDON HEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082997669271999 | $1.62 |
| BRANDON HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187586889949999 | $5.55 |
| BRANDON HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010237434 7684 | $2.00 |
| BRANDON HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67071961618 | $0.53 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001712840936 | $0.00 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14075913489 | $1.33 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037897742376999 | $0.01 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00468922667929999 | $0.00 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036545914528 | $0.00 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000697602808289999 | $0.00 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019858246707 | $0.00 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029260409312 | $0.00 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049607945928 | $0.00 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17830467755 | $0.01 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000103256670502 | $0.00 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023598570937 | $0.00 |
| BRANDON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000083360129279 | $0.00 |
| BRANDON HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074305614911 | $2.20 |
| BRANDON HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4100214026705 | $9.67 |
| BRANDON HENKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.259 | $10,354.82 |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (8.048235735) | ($6.45) |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 8.048235735 | $6.45 |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (125.131953269) | ($25.56) |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 125.131953269 | $25.56 |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.1445568838) | ($0.72) |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.1445568838 | $0.72 |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.256503404) | ($4.26) |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.256503404 | $4.26 |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.952777438) | ($6.95) |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.952777438 | $6.95 |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.42050373) | ($0.42) |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.42050373 | $0.42 |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.611286384) | ($3.61) |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.611286384 | $3.61 |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1933877182) | ($0.55) |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1933877182 | $0.55 |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4528496782) | ($6.49) |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4528496782 | $6.49 |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (0.002609980114) | ($0.07) |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LPT | 0.002609980114 | $0.07 |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.3283534143) | ($3.18) |
| BRANDON HENKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.3283534143 | $3.18 |
| BRANDON HENKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.44919953) | ($43.45) |
| BRANDON HENKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.44919953 | $43.45 |
| BRANDON HENKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.47) | ($12.47) |
| BRANDON HENKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($23,792.95) |
| BRANDON HENKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $23,792.95 |
| BRANDON HENKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 20.006466566 | $36,979.90 |
| BRANDON HENKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (31.929839499) | ($60,000.00) |
| BRANDON HENKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 15,000.0 | $15,000.00 |
| BRANDON HENKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.44) | ($12.44) |
| BRANDON HENKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| BRANDON HENKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 14.824185164 | $28,075.23 |
| BRANDON HENKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| BRANDON HENKE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01155685506) | ($12.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017511233839 | $525.99 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.587790447 | $46.15 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.284346799299999 | $574.50 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28812132413976 | $0.29 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000289758969012239 | $0.00 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009152052907915 | $0.01 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045973008470165 | $0.01 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011532812035063 | $0.01 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029844944568461 | $0.00 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031065902642733 | $0.00 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00295677605872059 | $0.00 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.010786156250185 | $0.01 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000178260594702499 | $0.00 |
| BRANDON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002654379638945 | $0.00 |
| BRANDON HENNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001456696365879999 | $0.00 |
| BRANDON HENNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06344511335713 | $0.07 |
| BRANDON HENNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000503785153289999 | $0.98 |
| BRANDON HENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.33 | $4,155.40 |
| BRANDON HENSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.548711662) | ($7,010.00) |
| BRANDON HENSON | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.548711662 | $7,010.00 |
| BRANDON HENSON | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.548711662) | ($7,226.13) |
| BRANDON HENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06106569) | ($116.35) |
| BRANDON HENSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06106569 | $116.35 |
| BRANDON HENSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06106569) | ($116.72) |
| BRANDON HENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.046316) | ($1.00) |
| BRANDON HENSON | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2.046316 | $1.00 |
| BRANDON HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070366970697 | $217.91 |
| BRANDON HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28762916782 | $596.69 |
| BRANDON HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0544693976749999 | $0.05 |
| BRANDON HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4821969984 | $6.58 |
| BRANDON HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060922894068 | $0.01 |
| BRANDON HEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268244403839999 | $81.38 |
| BRANDON HEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021042384281 | $0.00 |
| BRANDON HEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000479224785669999 | $0.00 |
| BRANDON HEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000123368448695 | $0.00 |
| BRANDON HEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000131971694949999 | $0.00 |
| BRANDON HEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128358774439999 | $0.51 |
| BRANDON HEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094411512522 | $0.21 |
| BRANDON HEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000424547398309999 | $0.00 |
| BRANDON HEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053382124783 | $0.38 |
| BRANDON HEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00164157873809999 | $0.18 |
| BRANDON HEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.64312749487 | $1.34 |
| BRANDON HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016636641981 | $49.51 |
| BRANDON HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050791867878 | $101.28 |
| BRANDON HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2580932893 | $0.21 |
| BRANDON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001232934141 | $0.00 |
| BRANDON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010002739360 4 | $0.00 |
| BRANDON HERRING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | COMP | (0.04076) | ($6.02) |
| BRANDON HERRING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 6.033 | $6.02 |
| BRANDON HERRING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (724.638) | ($1,004.79) |
| BRANDON HERRING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,003.122 | $1,004.79 |
| BRANDON HERRING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | UNI | (14.415) | ($140.28) |
| BRANDON HERRING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 140.69 | $140.28 |
| BRANDON HERRING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.329717) | ($1,000.63) |
| BRANDON HERRING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,001.846 | $1,000.63 |
| BRANDON HERRING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,410.057551312) | ($1,500.00) |
| BRANDON HERRING | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,410.057551312 | $1,500.00 |
| BRANDON HERRING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (50.0) | ($54.86) |
| BRANDON HERRING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 54.672 | $54.86 |
| BRANDON HERRING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (633.815) | ($697.20) |
| BRANDON HERRING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 699.148 | $697.20 |
| BRANDON HERRING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (726.242) | ($856.97) |
| BRANDON HERRING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 855.956 | $856.97 |
| BRANDON HERRING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,609.776) | ($1,609.78) |
| BRANDON HERRING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4171444166) | ($1,000.00) |
| BRANDON HERRING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4171444166 | $1,000.00 |
| BRANDON HERRING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.417144) | ($997.83) |
| BRANDON HERRING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 990.95 | $997.83 |
| BRANDON HERRING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,196.035755859) | ($1,000.00) |
| BRANDON HERRING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,196.035755859 | $1,000.00 |
| BRANDON HERRING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4247135529) | ($1,000.00) |
| BRANDON HERRING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4247135529 | $1,000.00 |
| BRANDON HERRING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.424713) | ($1,000.00) |
| BRANDON HERRING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 988.578 | $1,000.00 |
| BRANDON HERRING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRANDON HERRING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,969.528) | ($1,969.53) |
| BRANDON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107774949597 | $31.90 |
| BRANDON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054719067411 | $112.50 |
| BRANDON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.3402803349 | $34.34 |
| BRANDON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.999348988 | $94.85 |
| BRANDON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.274618077129999 | $1.71 |
| BRANDON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013500516671656 | $0.00 |
| BRANDON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00034198231303 | $0.02 |
| BRANDON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081346919224 | $251.91 |
| BRANDON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060064223761 | $120.29 |
| BRANDON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63187344461 | $0.50 |
| BRANDON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25786248139 | $2.28 |
| BRANDON HEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.03270222 | $87.97 |
| BRANDON HEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 120.841027 | $120.84 |
| BRANDON HEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00346059 | $124.73 |
| BRANDON HEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.81191933 | $103.03 |
| BRANDON HEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (1.8119) | ($103.00) |
| BRANDON HEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 101.756 | $103.00 |
| BRANDON HEW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (121.918262) | ($121.92) |
| BRANDON HEW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (102.04351) | ($102.04) |
| BRANDON HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003739615316721 | $0.97 |
| BRANDON HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049612889317 | $0.00 |
| BRANDON HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032681432291 | $0.51 |
| BRANDON HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4138423667596 | $0.41 |
| BRANDON HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51257769107 | $0.32 |
| BRANDON HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.567193029845799 | $0.57 |
| BRANDON HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000972439112031 | $0.00 |
| BRANDON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011423701928 | $0.34 |
| BRANDON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090534170915 | $0.66 |
| BRANDON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31657254973 | $7.43 |
| BRANDON HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081157545057 | $0.02 |
| BRANDON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0682678020299999 | $0.05 |
| BRANDON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034218842045 | $0.01 |
| BRANDON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110164332415 | $0.01 |
| BRANDON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090968720226 | $0.08 |
| BRANDON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097124112181 | $0.00 |
| BRANDON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30025361862 | $0.30 |
| BRANDON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068584930246 | $0.00 |
| BRANDON HILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017839487574 | $5.28 |
| BRANDON HILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045260528219 | $8.83 |
| BRANDON HILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3553685944 | $0.36 |
| BRANDON HINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $9,728.71 |
| BRANDON HINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01700385 | $662.72 |
| BRANDON HINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9559424109) | ($37,319.35) |
| BRANDON HINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9559424109 | $37,319.35 |
| BRANDON HINES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (1.222946261) | ($47,734.04) |
| BRANDON HINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,935.0 | $11,935.00 |
| BRANDON HINES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (11,800.0) | ($11,800.00) |
| BRANDON HINES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.41 | $12,316.56 |
| BRANDON HINES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.2984148748) | ($8,800.00) |
| BRANDON HINES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| BRANDON HINES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRANDON HINES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,150.0) | ($2,150.00) |
| BRANDON HINES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.95) | ($9.95) |
| BRANDON HINES | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.41) | ($5.41) |
| BRANDON HINES | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.95) | ($9.95) |
| BRANDON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205590788853529 | $82.79 |
| BRANDON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.698080005 | $11.65 |
| BRANDON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13111472383 | $0.08 |
| BRANDON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46906660021 | $5.21 |
| BRANDON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5112412008 | $0.51 |
| BRANDON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019748554426 | $0.15 |
| BRANDON HIPPS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 109.03891 | $52.48 |
| BRANDON HIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3978487406 | $6.53 |
| BRANDON HIRAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,748.751782268) | ($1,051.97) |
| BRANDON HIRAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,748.751782268 | $1,051.97 |
| BRANDON HIRAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3291373265) | ($9,568.12) |
| BRANDON HIRAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3291373265 | $9,568.12 |
| BRANDON HIRAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.388397129) | ($7,379.31) |
| BRANDON HIRAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.388397129 | $7,379.31 |
| BRANDON HIRAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.388397129) | ($6,804.07) |
| BRANDON HIRAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32913732) | ($9,442.95) |
| BRANDON HIRAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,748.751782268) | ($944.67) |
| BRANDON HIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022420568251309 | $77.15 |
| BRANDON HIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037666268084124 | $88.86 |
| BRANDON HIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.278878942671 | $19.46 |
| BRANDON HIRTH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.05793918 | $1,999.71 |
| BRANDON HIRTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000865) | ($25.49) |
| BRANDON HIRTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.057074) | ($1,682.14) |
| BRANDON HIRTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.4) | ($19,541.25) |
| BRANDON HIRTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.4 | $19,541.25 |
| BRANDON HIRTH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.80) |
| BRANDON HIRTH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,304.98) |
| BRANDON HIRTH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (5.39) | ($11,133.53) |
| BRANDON HIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507900894719999 | $156.15 |
| BRANDON HIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0798313898079999 | $190.25 |
| BRANDON HIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6366002191 | $6.85 |
| BRANDON HISCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.496126336913 | $1.51 |
| BRANDON HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130782743082999 | $0.39 |
| BRANDON HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035269209863 | $0.07 |
| BRANDON HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.115348333 | $161.12 |
| BRANDON HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032110696266 | $0.00 |
| BRANDON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025859413649 | $0.00 |
| BRANDON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025358632889 | $0.00 |
| BRANDON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298266234509999 | $0.88 |
| BRANDON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056620958364 | $0.00 |
| BRANDON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021961039118 | $0.01 |
| BRANDON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0697542021033899 | $0.15 |
| BRANDON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018719533305 | $0.00 |
| BRANDON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00985520672529999 | $0.01 |
| BRANDON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077670315679 | $0.01 |
| BRANDON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021467741371 | $0.00 |
| BRANDON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106813430968 | $0.00 |
| BRANDON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003753106295418 | $0.02 |
| BRANDON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0103388051858 | $0.01 |
| BRANDON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000507832828199999 | $0.00 |
| BRANDON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0057989459678 | $0.01 |
| BRANDON HODY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00177208 | $69.80 |
| BRANDON HODY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00177208) | ($52.99) |
| BRANDON HODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115457088937999 | $3.42 |
| BRANDON HODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025061572883 | $0.00 |
| BRANDON HODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.83081002889999 | $4.83 |
| BRANDON HODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.202292419749999 | $1.79 |
| BRANDON HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0012446084207 | $0.08 |
| BRANDON HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137511418946 | $4.07 |
| BRANDON HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8989360207 | $1.90 |
| BRANDON HOFFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7147646509) | ($20,682.04) |
| BRANDON HOFFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7147646509 | $20,682.04 |
| BRANDON HOFFMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.114764) | ($3,527.97) |
| BRANDON HOFFMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004131670547) | ($12.70) |
| BRANDON HOFFMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004131670547 | $12.70 |
| BRANDON HOFFMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.600413) | ($17,656.35) |
| BRANDON HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034812455149 | $10.30 |
| BRANDON HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058563634159 | $0.01 |
| BRANDON HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26208015611 | $2.31 |
| BRANDON HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065329318938 | $0.01 |
| BRANDON HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026911686735 | $0.02 |
| BRANDON HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343994820030357 | $123.52 |
| BRANDON HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000749778078 | $0.00 |
| BRANDON HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015579289706 | $0.00 |
| BRANDON HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017338494615 | $0.00 |
| BRANDON HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014396478277 | $0.00 |
| BRANDON HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000028823359817 | $0.00 |
| BRANDON HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024240595464999 9 | $0.00 |
| BRANDON HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000076990699944 | $0.00 |
| BRANDON HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314481658209999 | $95.93 |
| BRANDON HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262400138069999 | $51.20 |
| BRANDON HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20038181073 | $0.20 |
| BRANDON HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.202785435 | $8.29 |
| BRANDON HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110442577021 | $1.23 |
| BRANDON HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007973171496 | $0.01 |
| BRANDON HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000477303489 | $0.00 |
| BRANDON HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112663341247 | $0.00 |
| BRANDON HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019442845366 | $0.02 |
| BRANDON HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000245953854729999 | $0.00 |
| BRANDON HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025851581369 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023034715862 | $69.56 |
| BRANDON HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016183272119 | $31.58 |
| BRANDON HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154007168212999 | $4.56 |
| BRANDON HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,040.314057101) | ($6,482.49) |
| BRANDON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018123389176 | $0.54 |
| BRANDON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.3452081363 | $135.08 |
| BRANDON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.506242452993 | $23.88 |
| BRANDON HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317112550119999 | $0.94 |
| BRANDON HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008685939148 | $1.69 |
| BRANDON HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5547523067 | $4.55 |
| BRANDON HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31771145729999 | $1.46 |
| BRANDON HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49100999696 | $1.68 |
| BRANDON HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024592956644 | $7.28 |
| BRANDON HOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149343239858 | $0.00 |
| BRANDON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000645983747219999 | $0.02 |
| BRANDON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014291108649 | $0.03 |
| BRANDON HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036264756217 | $10.74 |
| BRANDON HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8723930856 | $9.87 |
| BRANDON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109807210397 | $3.25 |
| BRANDON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127773413503 | $0.13 |
| BRANDON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7795672647 | $4.58 |
| BRANDON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5348735128 | $2.22 |
| BRANDON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123057032136 | $0.74 |
| BRANDON HSIUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| BRANDON HSIUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| BRANDON HSIUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| BRANDON HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033783797963 | $1,028.29 |
| BRANDON HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3318918792 | $2,655.81 |
| BRANDON HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.1000045832 | $0.49 |
| BRANDON HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 295.31500104 | $295.32 |
| BRANDON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021844486982 | $0.00 |
| BRANDON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108906475184999 | $0.32 |
| BRANDON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075449307883 | $0.00 |
| BRANDON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04076622985 | $0.04 |
| BRANDON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123846850184 | $0.00 |
| BRANDON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014387433314 | $0.00 |
| BRANDON HUBBARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,161.836750225) | ($5,161.84) |
| BRANDON HUBBARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,161.836750225 | $5,161.84 |
| BRANDON HUBBARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,161.83) | ($5,161.83) |
| BRANDON HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073755870677 | $2.18 |
| BRANDON HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.848940055 | $28.42 |
| BRANDON HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.29963251302 | $35.30 |
| BRANDON HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020577401694 | $38.33 |
| BRANDON HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130690127042 | $0.26 |
| BRANDON HUDICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (1.003007845) | ($7.61) |
| BRANDON HUDICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (83.186838918) | ($582.00) |
| BRANDON HUDICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4902592053) | ($3.43) |
| BRANDON HUDICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 99.768440545 | $698.01 |
| BRANDON HUDICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.510312944) | ($17.56) |
| BRANDON HUDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049499526029 | $0.00 |
| BRANDON HUDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097206961459 | $0.00 |
| BRANDON HUDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015079834175 | $0.00 |
| BRANDON HUDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0388956698391999 | $0.28 |
| BRANDON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000865648191059999 | $0.00 |
| BRANDON HUGUELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046239350582 | $0.14 |
| BRANDON HUGUELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100757498136 | $202.56 |
| BRANDON HUGUELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13860975197 | $0.14 |
| BRANDON HUKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021640495417 | $0.00 |
| BRANDON ICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189766287799999 | $0.01 |
| BRANDON ICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036993762771 | $0.00 |
| BRANDON ICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049779490429 | $0.00 |
| BRANDON ILAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034263257895 | $0.01 |
| BRANDON IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639708410409999 | $18.93 |
| BRANDON IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.892205808 | $36.01 |
| BRANDON IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050383462098 | $100.46 |
| BRANDON IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 559.348299886 | $559.35 |
| BRANDON IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027914159808 | $0.00 |
| BRANDON IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018464861442 | $0.55 |
| BRANDON IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099272261861 | $0.19 |
| BRANDON IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.567712072 | $7.57 |
| BRANDON IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25634008762 | $0.16 |
| BRANDON IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.76975110729999 | $6.05 |
| BRANDON IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00055093608257 | $0.04 |
| BRANDON IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127471421927599 | $51.09 |
| BRANDON IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075423749136999 | $0.00 |
| BRANDON IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08010509598999 | $3.69 |
| BRANDON J KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125939274139 | $3.73 |
| BRANDON J KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50847144453 | $0.60 |
| BRANDON J MAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00049007 | $15.15 |
| BRANDON J MAYER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.09788383 | $2,941.80 |
| BRANDON J MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002725290698 | $60.00 |
| BRANDON J WUZZARDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1161406638) | ($3,439.20) |
| BRANDON J WUZZARDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1161406638 | $3,439.20 |
| BRANDON J WUZZARDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5536605987) | ($1,119.82) |
| BRANDON J WUZZARDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5536605987 | $1,119.82 |
| BRANDON J WUZZARDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11614066) | ($3,598.85) |
| BRANDON J WUZZARDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5536605987) | ($1,171.85) |
| BRANDON J WUZZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022510382588991 | $70.44 |
| BRANDON J WUZZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269310803460869 | $7.18 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 14.95 | $31,060.72 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.014 | $30,512.69 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.33524536 | $9,913.06 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.54297553 | $4,557.34 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (17.492974) | ($31,843.06) |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 31,575.705 | $31,843.06 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (28,156.93) | ($28,156.93) |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 16.010312 | $28,156.93 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.99144) | ($29,999.98) |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 29,826.937 | $29,999.98 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (29,999.0) | ($29,999.00) |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.9932669 | $29,999.00 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.344684) | ($9,999.97) |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 9,983.626 | $9,999.97 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (13,000.0) | ($13,000.00) |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.44733 | $13,000.00 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (16.0) | ($23,346.08) |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 23,337.634 | $23,346.08 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (23,500.0) | ($23,500.00) |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 16.064835 | $23,500.00 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001811725487 | $50.00 |
| BRANDON J ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.847635189 | $100.00 |
| BRANDON JACKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01839217667) | ($530.42) |
| BRANDON JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01839217667 | $530.42 |
| BRANDON JACKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01839217) | ($539.09) |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023137921164 | $0.68 |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124929785689999 | $0.00 |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062371728807 | $0.00 |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057640028873 | $0.01 |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2537706364 | $0.20 |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030685910238 | $0.00 |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029346365314 | $0.00 |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.313785943719999 | $1.07 |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052502980754 | $0.01 |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030598106606 | $0.02 |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148773402259359 | $5.17 |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016218522763 | $0.01 |
| BRANDON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00037652864515 | $0.00 |
| BRANDON JACOBO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089564674 | $0.04 |
| BRANDON JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.901528883749999 | $1.05 |
| BRANDON JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000697764050899999 | $0.21 |
| BRANDON JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000695115374739999 | $0.00 |
| BRANDON JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23802610829 | $0.19 |
| BRANDON JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0262224161909999 | $0.29 |
| BRANDON JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002754584569 | $0.00 |
| BRANDON JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27197124342 | $0.93 |
| BRANDON JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000068240542138 | $0.00 |
| BRANDON JAKUBZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053685592066 | $0.02 |
| BRANDON JAKUBZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021837838265 | $0.00 |
| BRANDON JAMAL GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006447521401 | $0.00 |
| BRANDON JAMAL GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098093699308 | $0.00 |
| BRANDON JAMAL GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024667475602 | $0.00 |
| BRANDON JAMAL GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027463683294 | $0.00 |
| BRANDON JAMAL GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000289921990489999 | $0.00 |
| BRANDON JAMES BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177682731534 | $64.76 |
| BRANDON JAMES BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0614504211 | $2.38 |
| BRANDON JAMES BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0141851078859999 | $1.04 |
| BRANDON JAMES BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119830142899 | $4.74 |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0156381582) | ($632.53) |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0156381582 | $632.53 |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016874) | ($682.68) |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002699815345) | ($0.81) |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002699815345 | $0.81 |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005734) | ($2.30) |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005734 | $2.30 |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.49) | ($6.49) |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.49 | $6.49 |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.101658) | ($0.09) |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.101658 | $0.09 |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01258326231) | ($0.90) |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01258326231 | $0.90 |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012954348338819 | $52.38 |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000271705000097358 | $0.82 |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.494762972681 | $6.49 |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104971945397994 | $0.10 |
| BRANDON JAMES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125979811102722 | $0.98 |
| BRANDON JAMES HEINRICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| BRANDON JAMES HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002574859027 | $0.00 |
| BRANDON JAMES KIRBY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 49,989.5 | $49,989.50 |
| BRANDON JAMES KIRBY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (49,989.5) | ($49,989.50) |
| BRANDON JAMES MOORE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.21043908) | ($8.21) |
| BRANDON JAMES MOORE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.21043908 | $8.21 |
| BRANDON JAMES MOORE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (8.21) | ($8.21) |
| BRANDON JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028004186597 | $85.14 |
| BRANDON JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023330980983 | $45.52 |
| BRANDON JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.035769958 | $283.04 |
| BRANDON JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008108846646 | $0.01 |
| BRANDON JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066207572095 | $0.02 |
| BRANDON JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.09669082267359 | $0.10 |
| BRANDON JAMES NEWGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211799816319999 | $0.04 |
| BRANDON JAMES WEST | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01027492684 | $221.86 |
| BRANDON JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000486954607067999 | $1.09 |
| BRANDON JARELL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260124088369999 | $0.77 |
| BRANDON JARELL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113779482804 | $2.22 |
| BRANDON JARELL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0955570867 | $6.10 |
| BRANDON JARELL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00305395566626 | $0.22 |
| BRANDON JARELL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0141405059722 | $0.85 |
| BRANDON JARELL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0028496675787 | $0.07 |
| BRANDON JARELL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.088657227847 | $0.01 |
| BRANDON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076244423187 | $0.02 |
| BRANDON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062935519363 | $0.01 |
| BRANDON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122037865076 | $0.00 |
| BRANDON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042417178925 | $0.00 |
| BRANDON JASONROBERT BATTISTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 382.92125026 | $475.84 |
| BRANDON JASONROBERT BATTISTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.3556861919 | $1,043.02 |
| BRANDON JASONROBERT BATTISTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 4.099724332 | $403.56 |
| BRANDON JASONROBERT BATTISTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.20321991 | $478.04 |
| BRANDON JASONROBERT BATTISTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 14.81532114 | $13.54 |
| BRANDON JASONROBERT BATTISTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $67.17 |
| BRANDON JASONROBERT BATTISTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00935) | ($19.43) |
| BRANDON JASONROBERT BATTISTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5495561019) | ($1,117.21) |
| BRANDON JASONROBERT BATTISTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.358918) | ($19.94) |
| BRANDON JASONROBERT BATTISTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (368.3776534) | ($250.39) |
| BRANDON JAVON ARCHIBALD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 4,669.406052 | $2,006.54 |
| BRANDON JAVON ARCHIBALD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 2,375.579047 | $1,020.83 |
| BRANDON JAVON ARCHIBALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XRP | 15,046.644598 | $6,024.59 |
| BRANDON JAVON ARCHIBALD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XRP | (20.0) | ($7.94) |
| BRANDON JAVON ARCHIBALD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XRP | (22,071.629697) | ($8,786.65) |
| BRANDON JAVORICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121146748689 | $0.00 |
| BRANDON JAVORICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061187715396 | $0.00 |
| BRANDON JAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001657142893 | $0.49 |
| BRANDON JAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035927760202 | $0.00 |
| BRANDON JEFFREYKENNETH BEAVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14921326 | $466.02 |
| BRANDON JEFFREYKENNETH BEAVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00182079 | $5.51 |
| BRANDON JEFFREYKENNETH BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012831802738827 | $50.45 |
| BRANDON JEFFREYKENNETH BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035191143379 | $6.72 |
| BRANDON JEFFREYKENNETH BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4882148004 | $0.93 |
| BRANDON JEFFREYKENNETH BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136602299608 | $0.54 |
| BRANDON JENNIGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023974209794 | $7.10 |
| BRANDON JENNIGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039990428312 | $7.80 |
| BRANDON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052335726444 | $0.00 |
| BRANDON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032109101179 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055286528492 | $0.01 |
| BRANDON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01886711727 | $0.01 |
| BRANDON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022882454281 | $69.09 |
| BRANDON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020666071839 | $40.32 |
| BRANDON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095128396068 | $0.72 |
| BRANDON JESS MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566180097099999 | $1.68 |
| BRANDON JESS MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261508281039999 | $5.10 |
| BRANDON JESS MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.481722499 | $16.24 |
| BRANDON JESS MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1773896982 | $1.37 |
| BRANDON JESS MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9648344208 | $4.96 |
| BRANDON JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001667401394 | $0.49 |
| BRANDON JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033418104705 | $6.52 |
| BRANDON JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.268561991 | $3.38 |
| BRANDON JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003213768014 | $0.00 |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2173727509) | ($74.99) |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005127476825) | ($1.00) |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1139272754) | ($222.58) |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003443) | ($1.00) |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121921) | ($35.36) |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003332020326) | ($1.00) |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3474331126) | ($105.37) |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009772300509905 | $0.34 |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096604297681 | $0.01 |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007099553302241 | $1.87 |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034035010304 | $0.00 |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002020138681 | $0.00 |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000117899071494999 | $0.00 |
| BRANDON JIAN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00367484652520179 | $1.38 |
| BRANDON JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033068958367 | $0.02 |
| BRANDON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064377403873 | $199.13 |
| BRANDON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039536435245 | $78.24 |
| BRANDON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.7779417869999 | $53.73 |
| BRANDON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1333212189 | $6.36 |
| BRANDON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.07967057 | $100.90 |
| BRANDON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.666208583519999 | $5.88 |
| BRANDON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.769687627 | $2.60 |
| BRANDON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.241879337 | $4.93 |
| BRANDON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.5336317278 | $5.87 |
| BRANDON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.06573199120999 | $0.57 |
| BRANDON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.2847962749 | $3.23 |
| BRANDON JOE CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000765429837819999 | $1.49 |
| BRANDON JOE CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000330983377529999 | $0.08 |
| BRANDON JOHN CARRIVEAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| BRANDON JOHN CARRIVEAU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BRANDON JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030555782580128 | $0.03 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 991.0 | $991.00 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 291.799 | $400.00 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,619.083599 | $1,502.26 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 779.040606 | $730.83 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,182.221401144) | ($1,182.22) |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,182.221401144 | $1,182.22 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (832.221401) | ($832.22) |
| BRANDON JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (329.104586695) | ($196.82) |
| BRANDON JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 329.104586695 | $196.82 |
| BRANDON JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (329.104586695) | ($221.59) |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,015.274691667) | ($1,617.56) |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,015.274691667 | $1,617.56 |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (80.0) | ($43.59) |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,500.0) | ($807.11) |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,055.382744255) | ($1,655.77) |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,055.382744255 | $1,655.77 |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (350.0) | ($188.88) |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,705.382744255) | ($1,459.96) |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (700.0) | ($364.15) |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (735.274691) | ($363.09) |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (204.558703736) | ($1,446.23) |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 204.558703736 | $1,446.23 |
| BRANDON JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (44.0) | ($313.28) |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.29822510289999 | $2.61 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001653234964l | $0.00 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5984252346341 | $1.60 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.926304371699 | $33.93 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.756746792569 | $13.10 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.18031994963429 | $39.99 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000104667488682 | $0.00 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003969164291 | $0.01 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00042711558784 | $0.03 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002292801122 | $0.01 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005039298469 | $0.00 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036401571996 | $0.00 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000405324571399999 | $0.00 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033131219019 | $0.98 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151960090037999 | $4.50 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2695432274397 | $3.21 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158854770999 | $0.00 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006955512473 | $0.01 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000023135081317 | $0.00 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015220254116 | $0.02 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000941736929109999 | $0.00 |
| BRANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000165015787399999 | $0.00 |
| BRANDON JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021740845101 | $0.06 |
| BRANDON JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057317412888 | $0.01 |
| BRANDON JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.03679453 | $104.82 |
| BRANDON JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.036) | ($80.28) |
| BRANDON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00429705358439999 | $8.38 |
| BRANDON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.08741694629999 | $2.57 |
| BRANDON JOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048298522422 | $161.80 |
| BRANDON JOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023277309478 | $45.42 |
| BRANDON JOPLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.28 | $11,203.15 |
| BRANDON JOPLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2747202924) | ($11,000.00) |
| BRANDON JOPLIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005279883619) | ($213.74) |
| BRANDON JOPLIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005279883619 | $213.74 |
| BRANDON JOPLIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00493266) | ($199.78) |
| BRANDON JOPLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007655129598) | ($2.29) |
| BRANDON JOPLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.101 | $2,958.63 |
| BRANDON JOPLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (0.09588056022) | ($2,800.00) |
| BRANDON JOPLIN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $65.99 |
| BRANDON JOPLIN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $549.55 |
| BRANDON JOPLIN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.09588056022 | $2,800.00 |
| BRANDON JOPLIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001074824267) | ($2.29) |
| BRANDON JOPLIN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | MCDAI | 11.0 | $11.00 |
| BRANDON JOPLIN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | MCDAI | 18.0 | $18.00 |
| BRANDON JOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116112549109l | $0.05 |
| BRANDON JOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.082251906815 | $0.08 |
| BRANDON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152212835663 | $4.50 |
| BRANDON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4694393328 | $7.51 |
| BRANDON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000131422353 | $0.00 |
| BRANDON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121663631795 | $0.00 |
| BRANDON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008921869866 | $0.00 |
| BRANDON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040858886596 | $0.03 |
| BRANDON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106922480755 | $3.16 |
| BRANDON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209929657299999 | $4.10 |
| BRANDON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00663985818889 | $0.06 |
| BRANDON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75024533334 | $0.11 |
| BRANDON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056482130427999 | $0.04 |
| BRANDON JOSEPH ESSARY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001507251556) | ($3.07) |
| BRANDON JOSEPH ESSARY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001507251556 | $3.07 |
| BRANDON JOSEPH ESSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009134306322561 | $0.02 |
| BRANDON JOSEPH GIAMMARCO PAYNE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.002882 | $117.01 |
| BRANDON JOSEPH GIAMMARCO PAYNE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.003826 | $147.57 |
| BRANDON JOSEPH GIAMMARCO PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000901910747329999 | $2.54 |
| BRANDON JOSEPH GIBSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 139.208661 | $93.19 |
| BRANDON JOSEPH GIBSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 110.0 | $71.45 |
| BRANDON JOSEPH GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 160.0 | $71.33 |
| BRANDON JOSEPH GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.19849106 | $407.00 |
| BRANDON JOSEPH GIBSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $51.51 |
| BRANDON JOSEPH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234182149479999 | $6.93 |
| BRANDON JOSEPH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.287462077555 | $11.65 |
| BRANDON JOSEPH HANCOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001602385766) | ($3.24) |
| BRANDON JOSEPH HANCOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001602385766 | $3.24 |
| BRANDON JOSEPH HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009216173452375 | $0.02 |
| BRANDON JOSEPH PHARES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00147369 | $58.72 |
| BRANDON JOSEPH PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289058033839999 | $8.54 |
| BRANDON JOSEPH PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355758556279999 | $0.41 |
| BRANDON JOSEPH PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005350282427 | $0.39 |
| BRANDON JOSHUA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020879698329 | $0.04 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005141162968) | ($0.16) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000035345549541) | ($0.11) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 2.35709 | $109.82 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (2.35709) | ($109.82) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 109.019 | $109.82 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00315992 | $91.19 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.003159) | ($91.16) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 90.99 | $91.16 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0089 | $256.81 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.003938) | ($114.00) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 113.141 | $114.00 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (312.0) | ($312.00) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.2725847657 | $537.08 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001732871234) | ($0.52) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002031255119) | ($0.62) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00492527) | ($146.36) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003286213275) | ($0.62) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005893240471) | ($11.12) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01961127277) | ($370.00) |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02448952576 | $462.04 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143653234984 | $4.13 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024003287484612 | $3.55 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013606663103 | $0.00 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002452956984 | $0.00 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071813018165 | $0.00 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000349712089949999 | $0.00 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042906924744 | $2.57 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000051139688327 | $0.00 |
| BRANDON JOSHUA MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003210766853 | $0.00 |
| BRANDON JOSHUA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003345486682 | $10.00 |
| BRANDON JOSHUA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002314343054 | $0.05 |
| BRANDON JOSHUA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66055459942 | $1.66 |
| BRANDON JOSHUA VELAZQUEZMENDOZA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.495 | $2,922.04 |
| BRANDON JOSHUA VELAZQUEZMENDOZA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.999 | $68.96 |
| BRANDON JOSHUA VELAZQUEZMENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210542486559999 | $0.04 |
| BRANDON JOSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070300460626 | $0.21 |
| BRANDON JOSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.553334377 | $15.80 |
| BRANDON JOSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019840178336 | $0.00 |
| BRANDON JOSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044722312772 | $0.00 |
| BRANDON JOSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025393586406 | $0.00 |
| BRANDON JOSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000748848085669999 | $0.00 |
| BRANDON JOSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000712723892269999 | $0.00 |
| BRANDON JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020567136541 | $0.61 |
| BRANDON JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7116981671 | $0.45 |
| BRANDON JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05317746379 | $0.04 |
| BRANDON JUDOPRASETIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166060764788 | $64.95 |
| BRANDON JUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014399186175 | $0.00 |
| BRANDON JUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.029731 | $60.15 |
| BRANDON JUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00222591 | $65.58 |
| BRANDON JUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.029731) | ($58.46) |
| BRANDON JUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00222591) | ($65.99) |
| BRANDON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027080956781 | $8.01 |
| BRANDON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003335666132 | $6.51 |
| BRANDON JUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154844493201999 | $45.90 |
| BRANDON JUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014651958426 | $28.59 |
| BRANDON JUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.6953466959999 | $17.39 |
| BRANDON K POPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00233277 | $96.51 |
| BRANDON K POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009162108617 | $27.07 |
| BRANDON K POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042551325294 | $0.00 |
| BRANDON K POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000079713491993 | $0.00 |
| BRANDON KAIPO RELLEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.72234916) | ($5,313.72) |
| BRANDON KAIPO RELLEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.72234916 | $5,313.72 |
| BRANDON KAIPO RELLEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.7162) | ($5,134.75) |
| BRANDON KAIPO RELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304503674879999 | $92.80 |
| BRANDON KAIPO RELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.19967085 | $35.56 |
| BRANDON KAIPO RELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003168369186039 | $9.56 |
| BRANDON KAIPO RELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062869808285 | $0.06 |
| BRANDON KAIPO RELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16880621403 | $0.93 |
| BRANDON KAIPO RELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0113001009931 | $0.13 |
| BRANDON KAIPO RELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.09241522636 | $65.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON KASTAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019643405 | $0.58 |
| BRANDON KASTAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14278626091 | $0.11 |
| BRANDON KAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013327087217 | $0.04 |
| BRANDON KAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68980874609999 | $4.30 |
| BRANDON KAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048480739279 | $0.01 |
| BRANDON KAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102563609458 | $0.10 |
| BRANDON KAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029113806189 | $0.00 |
| BRANDON KAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127942016170999 | $0.01 |
| BRANDON KAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000426170116439999 | $0.00 |
| BRANDON KAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00338996228319999 | $0.00 |
| BRANDON KAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075438343728 | $0.00 |
| BRANDON KAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030994903471 | $0.00 |
| BRANDON KAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027075993576 | $0.00 |
| BRANDON KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050307517709 | $0.00 |
| BRANDON KEITH NANCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 91.98 | $1,003.50 |
| BRANDON KEITH NANCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 400.2177822 | $55.95 |
| BRANDON KEITH NANCE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01525353 | $460.43 |
| BRANDON KELLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| BRANDON KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRANDON KELLEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRANDON KELLEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRANDON KELLEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| BRANDON KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| BRANDON KELLEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| BRANDON KELLEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| BRANDON KELLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRANDON KELLEY | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRANDON KELLEY | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRANDON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087422742317 | $2.59 |
| BRANDON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.785652001 | $277.79 |
| BRANDON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049792817341 | $1.47 |
| BRANDON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056805197675 | $0.00 |
| BRANDON KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.504752628) | ($84.02) |
| BRANDON KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.504752628 | $84.02 |
| BRANDON KELLY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.05) | ($8.38) |
| BRANDON KELLY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.454752628) | ($76.07) |
| BRANDON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000656189797747 | $0.11 |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (64.979) | ($44.00) |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 43.308 | $44.00 |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.026888) | ($65.00) |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 64.623 | $65.00 |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 489.799962 | $489.80 |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (485.0) | ($485.00) |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 769.841269841 | $625.48 |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (112.730962) | ($112.73) |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 88.9 | $70.97 |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,250.77547) | ($437.14) |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 434.813559 | $434.81 |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (770.10622616) | ($414.02) |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 404.869697 | $404.87 |
| BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6903074740096 | $33.28 |
| BRANDON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101770657597 | $0.03 |
| BRANDON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143812216537 | $0.43 |
| BRANDON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073221723428 | $14.29 |
| BRANDON KENNEDY OSMA DOMINGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| BRANDON KENNEDY OSMA DOMINGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,001.0 | $1,001.00 |
| BRANDON KENNEDY OSMA DOMINGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRANDON KENNEDY OSMA DOMINGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (995.7) | ($995.70) |
| BRANDON KENNEDY OSMA DOMINGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (402.686675) | ($402.69) |
| BRANDON KENNEDY OSMA DOMINGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001667) | ($49.84) |
| BRANDON KENNEDY OSMA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166906073817258 | $50.06 |
| BRANDON KENNEDY OSMA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9893335149257 | $1.99 |
| BRANDON KERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.009) | ($1.00) |
| BRANDON KERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.09871447) | ($10.89) |
| BRANDON KERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00563129) | ($231.88) |
| BRANDON KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000447678315347899 | $0.18 |
| BRANDON KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003005655706135 | $0.00 |
| BRANDON KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000081064267974 | $0.00 |
| BRANDON KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067842853956 | $0.00 |
| BRANDON KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019998089047 | $0.00 |
| BRANDON KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188958280156 | $56.79 |
| BRANDON KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5282854447 | $6.51 |
| BRANDON KHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130111382699 | $0.15 |
| BRANDON KIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115750771183 | $34.26 |
| BRANDON KIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00531376208929999 | $10.37 |
| BRANDON KIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00172558001229999 | $0.00 |
| BRANDON KIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046488310539 | $0.01 |
| BRANDON KIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9450274777 | $23.73 |
| BRANDON KIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023122905313 | $0.02 |
| BRANDON KIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038863079484 | $7.24 |
| BRANDON KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02352464 | $712.51 |
| BRANDON KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02352464) | ($686.31) |
| BRANDON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068474740609 | $20.27 |
| BRANDON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000057455597584 | $0.00 |
| BRANDON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2504481552 | $2.58 |
| BRANDON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4923188531 | $1.56 |
| BRANDON KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012252205892 | $0.01 |
| BRANDON KING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (103,679.1494) | ($103,679.15) |
| BRANDON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001803438426 | $0.53 |
| BRANDON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97785015908 | $0.98 |
| BRANDON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03939370444 | $9.18 |
| BRANDON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0250263426006 | $801.93 |
| BRANDON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112000633505999 | $226.69 |
| BRANDON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014542307128 | $0.01 |
| BRANDON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,143.3224072312 | $1,143.32 |
| BRANDON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018209248423 | $0.02 |
| BRANDON KIRK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.023742729) | ($9.10) |
| BRANDON KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.023742729 | $9.10 |
| BRANDON KIRK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29.473921676) | ($27.13) |
| BRANDON KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29.473921676 | $27.13 |
| BRANDON KIRK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.841328335) | ($25.44) |
| BRANDON KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38.841328335 | $25.44 |
| BRANDON KIRK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.003427354) | ($34.78) |
| BRANDON KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.003427354 | $34.78 |
| BRANDON KIRK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (857.918945687) | ($128.52) |
| BRANDON KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 857.918945687 | $128.52 |
| BRANDON KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02103835671) | ($627.16) |
| BRANDON KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02103835671 | $627.16 |
| BRANDON KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5241135396) | ($1,144.83) |
| BRANDON KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5241135396 | $1,144.83 |
| BRANDON KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1.023742729) | ($7.37) |
| BRANDON KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (857.9189456) | ($114.37) |
| BRANDON KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (38.841328) | ($21.39) |
| BRANDON KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.473921676) | ($20.29) |
| BRANDON KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (3.003427354) | ($32.71) |
| BRANDON KIRK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02103835) | ($641.78) |
| BRANDON KIRK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5241135396) | ($1,055.20) |
| BRANDON KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011064873599492 | $4.14 |
| BRANDON KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026280079632838 | $7.29 |
| BRANDON KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1845873042863 | $0.22 |
| BRANDON KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13838792353704 | $0.11 |
| BRANDON KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0232096609319529 | $0.37 |
| BRANDON KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00159399515133289 | $0.02 |
| BRANDON KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.768472639035729 | $0.14 |
| BRANDON KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017573757738 | $0.00 |
| BRANDON KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081106929716 | $0.08 |
| BRANDON KIRKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25101877437 | $0.25 |
| BRANDON KLIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02083 | $687.65 |
| BRANDON KLIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01045493 | $345.38 |
| BRANDON KLIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02871807302) | ($947.84) |
| BRANDON KLIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001019411647) | ($29.63) |
| BRANDON KLIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002527805865) | ($0.75) |
| BRANDON KLIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006308410067) | ($14.95) |
| BRANDON KLIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.02068099 | $483.26 |
| BRANDON KLIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01445888 | $341.67 |
| BRANDON KLIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002993283364) | ($61.50) |
| BRANDON KLIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03502684285) | ($719.66) |
| BRANDON KLIM | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.06474926929) | ($1,330.34) |
| BRANDON KLIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09550560468 | $1,962.26 |
| BRANDON KLIM | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.02871807302 | $590.04 |
| BRANDON KLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239620863989299 | $5.10 |
| BRANDON KLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30867632878999 | $1.31 |
| BRANDON KLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015454817585 | $0.00 |
| BRANDON KLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013206809105 | $0.00 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08456307171) | ($2,496.93) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08456307171 | $2,496.93 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4920902874) | ($862.78) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4920902874 | $862.78 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4920902874) | ($862.39) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,509.198518763) | ($895.06) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,509.198518763 | $895.06 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (29.892299392) | ($76.24) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 29.892299392 | $76.24 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.067242309) | ($99.26) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.067242309 | $99.26 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.3314406) | ($132.00) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.3314406 | $132.00 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3428482887) | ($60.50) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3428482887 | $60.50 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.076660497) | ($60.37) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.076660497 | $60.37 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (152.966665582) | ($283.24) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | KNC | 152.966665582 | $283.24 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | KNC | (152.966) | ($289.11) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 284.975 | $289.11 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SNX | (29.783) | ($81.33) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 81.158 | $81.33 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | COMP | (1.07666) | ($61.43) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 61.38 | $61.43 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BCH | (0.34284) | ($62.39) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 62.379 | $62.39 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (13.0672) | ($113.06) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0036193 | $113.06 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AAVE | (1.33144) | ($132.36) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 132.358 | $132.36 |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (622.25) | ($622.25) |
| BRANDON KLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.34253 | $622.25 |
| BRANDON KLING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.342039) | ($621.63) |
| BRANDON KLING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,507.5) | ($923.63) |
| BRANDON KLING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.088182) | ($2,686.72) |
| BRANDON KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082852315086197 | $28.12 |
| BRANDON KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004535493895617 | $10.69 |
| BRANDON KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.329625980016 | $16.16 |
| BRANDON KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0374562085665114 | $0.37 |
| BRANDON KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6425022263439 | $2.52 |
| BRANDON KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103944232912421 | $1.33 |
| BRANDON KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00090904958405678 | $0.25 |
| BRANDON KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00308619606989968 | $0.28 |
| BRANDON KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.126115920528784 | $0.39 |
| BRANDON KNIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033479276325 | $0.00 |
| BRANDON KNIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053880630548 | $0.01 |
| BRANDON KNIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001911403969 | $0.00 |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09559395) | ($3,485.26) |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09559395 | $3,485.26 |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (326.337652573) | ($258.97) |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 326.337652573 | $258.97 |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (326.335528) | ($259.31) |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.095528) | ($3,487.83) |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,439.69) | ($4,439.69) |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,439.69 | $4,439.69 |
| BRANDON KNIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,439.69) | ($4,439.69) |
| BRANDON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004124590983265 | $16.08 |
| BRANDON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.98770081566 | $67.99 |
| BRANDON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00021030546239 | $0.87 |
| BRANDON KNOWLES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $23.84 |
| BRANDON KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026506059274 | $7.85 |
| BRANDON KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00463826261489999 | $9.05 |
| BRANDON KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.661336371 | $1.67 |
| BRANDON KOBLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024685634509 | $7.31 |
| BRANDON KOBLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000138818959406 | $0.00 |
| BRANDON KOBLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.075798636 | $45.08 |
| BRANDON KOCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00009281413066 | $0.28 |
| BRANDON KOCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00330278 | $133.53 |
| BRANDON KOCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003153462897) | ($9.71) |
| BRANDON KOCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003153462897 | $9.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON KOCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1714181859 | $520.39 |
| BRANDON KOCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00956952 | $395.58 |
| BRANDON KOCH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00667) | ($20.04) |
| BRANDON KOCH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.08526815649) | ($0.09) |
| BRANDON KOCH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.08526815649 | $0.09 |
| BRANDON KOCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.167994) | ($504.08) |
| BRANDON KOCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012872) | ($522.91) |
| BRANDON KOCH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.171553 | $479.01 |
| BRANDON KOCH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01313222 | $500.77 |
| BRANDON KOCH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003588) | ($9.99) |
| BRANDON KOCH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000262) | ($9.97) |
| BRANDON KOCH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.167965) | ($466.20) |
| BRANDON KOCH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01278) | ($486.00) |
| BRANDON KOCH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009) | ($3.46) |
| BRANDON KOCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| BRANDON KOCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.08) | ($10.08) |
| BRANDON KOCH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.017872 | $50.05 |
| BRANDON KOCH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017872) | ($50.19) |
| BRANDON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057617507094 | $17.05 |
| BRANDON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078688330574 | $15.36 |
| BRANDON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3083004177 | $5.31 |
| BRANDON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002390092915991 | $0.00 |
| BRANDON KOKINADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128692540282999 | $0.38 |
| BRANDON KOKINADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104441770878999 | $0.20 |
| BRANDON KOKINADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.983582243 | $16.98 |
| BRANDON KOKINADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018269946781 | $0.02 |
| BRANDON KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009047211634 | $0.00 |
| BRANDON KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.130077757315 | $0.08 |
| BRANDON KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00041234267478 | $0.00 |
| BRANDON KOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272725062199 | $0.81 |
| BRANDON KOZLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002279961112 | $68.83 |
| BRANDON KOZLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0490965248 | $9.55 |
| BRANDON KRUGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.935780095) | ($1,839.61) |
| BRANDON KRUGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.935780095 | $1,839.61 |
| BRANDON KRUGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BCH | (5.93578009) | ($1,843.42) |
| BRANDON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148118338002999 | $4.38 |
| BRANDON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064326834418 | $0.13 |
| BRANDON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22636942223 | $0.23 |
| BRANDON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9483702324 | $1.54 |
| BRANDON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8171969958 | $4.91 |
| BRANDON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00082595319735 | $0.01 |
| BRANDON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000489052950083 | $0.00 |
| BRANDON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00696080185992759 | $2.34 |
| BRANDON KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052278366752 | $15.47 |
| BRANDON KUPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018776476507 | $0.00 |
| BRANDON KUPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097948297687 | $0.33 |
| BRANDON KUPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034267312302 | $0.00 |
| BRANDON KUPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07185330078 | $0.03 |
| BRANDON KWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208421642509999 | $62.69 |
| BRANDON KWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145172696049999 | $28.33 |
| BRANDON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193650766010433 | $0.00 |
| BRANDON KYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054898661306 | $1.63 |
| BRANDON KYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.253442494049999 | $0.16 |
| BRANDON KYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25546629883 | $0.04 |
| BRANDON KYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00075947081199 | $0.06 |
| BRANDON LACAYO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001375417114) | ($41.68) |
| BRANDON LACAYO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001375417114 | $41.68 |
| BRANDON LACAYO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (288.446977405) | ($140.58) |
| BRANDON LACAYO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 288.446977405 | $140.58 |
| BRANDON LACAYO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (288.446977) | ($133.12) |
| BRANDON LACAYO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137541) | ($41.07) |
| BRANDON LACAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009979904364766 | $0.35 |
| BRANDON LACAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53419612083229 | $1.11 |
| BRANDON LAFORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000332837289 | $0.00 |
| BRANDON LAFORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0509716120897642 | $0.05 |
| BRANDON LAFORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006100369657 | $0.01 |
| BRANDON LAFORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000152233994089999 | $0.01 |
| BRANDON LAFORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006548102408 | $0.00 |
| BRANDON LAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1001 | $3,985.60 |
| BRANDON LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100154) | ($3,179.59) |
| BRANDON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9964777819613 | $25.51 |
| BRANDON LAKE-DENNIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001085815591) | ($33.28) |
| BRANDON LAKE-DENNIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001085815591 | $33.28 |
| BRANDON LAKE-DENNIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2099104778) | ($399.25) |
| BRANDON LAKE-DENNIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2099104778 | $399.25 |
| BRANDON LAKE-DENNIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106.288877266) | ($66.78) |
| BRANDON LAKE-DENNIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 106.288877266 | $66.78 |
| BRANDON LAKE-DENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009198296198192 | $0.32 |
| BRANDON LAKE-DENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016768918182675 | $4.10 |
| BRANDON LAKE-DENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06396968668129 | $1.04 |
| BRANDON LAMROCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03221728) | ($1,000.00) |
| BRANDON LAMROCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03221728 | $1,000.00 |
| BRANDON LAMROCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03221728) | ($944.77) |
| BRANDON LAMROCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86052) | ($25,177.10) |
| BRANDON LAMROCK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.86052 | $25,177.10 |
| BRANDON LAMROCK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86052) | ($25,387.92) |
| BRANDON LAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047979264108 | $167.82 |
| BRANDON LAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161201944459999 | $31.45 |
| BRANDON LAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96971431141 | $0.61 |
| BRANDON LAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082386722159 | $0.92 |
| BRANDON LAMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031104511095 | $1.23 |
| BRANDON LANDGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016301002459 | $48.46 |
| BRANDON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662328568079999 | $19.61 |
| BRANDON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00860492770459999 | $16.79 |
| BRANDON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.6124593709999 | $48.84 |
| BRANDON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.038435548 | $8.81 |
| BRANDON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.42265963299999 | $71.38 |
| BRANDON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02304087932999 | $28.06 |
| BRANDON LANE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252777323569999 | $76.59 |
| BRANDON LANE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32750474269 | $668.64 |
| BRANDON LANE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 964.993800793 | $964.99 |
| BRANDON LANE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.470001725 | $20.19 |
| BRANDON LAPEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074002689469 | $0.02 |
| BRANDON LAPEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029429302499999 | $0.01 |
| BRANDON LAPEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.964920593 | $17.41 |
| BRANDON LARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154283542399999 | $45.72 |
| BRANDON LARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004834988117 | $9.43 |
| BRANDON LARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6832225623 | $3.71 |
| BRANDON LARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029366656364 | $1.76 |
| BRANDON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035934050729 | $0.00 |
| BRANDON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| BRANDON LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140893427302 | $4.17 |
| BRANDON LATTER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.034765 | $1,035.29 |
| BRANDON LATTER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.396002 | $703.51 |
| BRANDON LATTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $247.37 |
| BRANDON LATTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.323925288) | ($3,410.35) |
| BRANDON LATTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($20.02) |
| BRANDON LATTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20103296) | ($5,500.46) |
| BRANDON LATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.135293824127 | $114.21 |
| BRANDON LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7352386929) | ($1.59) |
| BRANDON LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.306599652) | ($1.59) |
| BRANDON LAU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2636877648) | ($4,913.60) |
| BRANDON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090840227999 | $301.53 |
| BRANDON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.70971765064 | $177.07 |
| BRANDON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34219806885 | $778.34 |
| BRANDON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0608424767429999 | $0.06 |
| BRANDON LAU TZE HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073283381184999 | $0.00 |
| BRANDON LAU TZE HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129161032514 | $0.01 |
| BRANDON LAU TZE HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000082350989516 | $0.00 |
| BRANDON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023279194865 | $70.33 |
| BRANDON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055416969826 | $0.01 |
| BRANDON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061146873379 | $11.93 |
| BRANDON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7100466022 | $3.71 |
| BRANDON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013939915839 | $422.09 |
| BRANDON LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022527433571 | $67.97 |
| BRANDON LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037225464699 | $73.31 |
| BRANDON LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 347.687821969999 | $275.64 |
| BRANDON LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.665442184759999 | $7.40 |
| BRANDON LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00299037037009999 | $0.22 |
| BRANDON LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.622057174629999 | $37.19 |
| BRANDON LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28832110312 | $1.77 |
| BRANDON LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2441883596 | $1.56 |
| BRANDON LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0721626392 | $2.68 |
| BRANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004309893948 | $0.00 |
| BRANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028993800275 | $0.00 |
| BRANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023014478981 | $0.01 |
| BRANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3413794740999 | $0.42 |
| BRANDON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027621749569 | $837.12 |
| BRANDON LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158663818123 | $4.70 |
| BRANDON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015265975972 | $0.00 |
| BRANDON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020830524294 | $0.00 |
| BRANDON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080930607088 | $0.01 |
| BRANDON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008101983362 | $0.00 |
| BRANDON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003467711338 | $0.00 |
| BRANDON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121991809448 | $0.00 |
| BRANDON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093032328401 | $0.00 |
| BRANDON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027654482401 | $0.00 |
| BRANDON LEBOWITZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2998161451) | ($911.97) |
| BRANDON LEBOWITZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2998161451 | $911.97 |
| BRANDON LEBOWITZ | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2998161451) | ($912.83) |
| BRANDON LEBOWITZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006261244903) | ($224.92) |
| BRANDON LEBOWITZ | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006261244903 | $224.92 |
| BRANDON LEBOWITZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,310.749421579) | ($1,310.75) |
| BRANDON LEBOWITZ | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,310.749421579 | $1,310.75 |
| BRANDON LEBOWITZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,310.749421) | ($1,310.75) |
| BRANDON LEBOWITZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00626124) | ($179.72) |
| BRANDON LEBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287259297527 | $1.11 |
| BRANDON LEBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003392064931008 | $1.02 |
| BRANDON LEBOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.32517802015799 | $7.33 |
| BRANDON LEDOUX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| BRANDON LEDOUX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.81) |
| BRANDON LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000345882532136 | $0.01 |
| BRANDON LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011102452628 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| BRANDON LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| BRANDON LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,028.565061884) | ($3,028.57) |
| BRANDON LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,028.565061884 | $3,028.57 |
| BRANDON LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,028.565061) | ($3,028.57) |
| BRANDON LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.8635775744 | $2,320.40 |
| BRANDON LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.047) | ($1,577.03) |
| BRANDON LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.047 | $1,577.03 |
| BRANDON LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1201701483) | ($0.06) |
| BRANDON LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1201701483 | $0.06 |
| BRANDON LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5773666654) | ($1,167.50) |
| BRANDON LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5773666654 | $1,167.50 |
| BRANDON LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.18) |
| BRANDON LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5673666654) | ($1,131.06) |
| BRANDON LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.043920848) | ($1,319.06) |
| BRANDON LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.043920848 | $1,319.06 |
| BRANDON LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($19.96) |
| BRANDON LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04325484) | ($1,298.77) |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | XLM | 25.0 | $3.09 |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | XLM | 1,000.0 | $123.84 |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | XLM | 3,654.4750525 | $452.22 |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.196533933) | ($4.20) |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.196533933 | $4.20 |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.009977623) | ($2.01) |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.009977623 | $2.01 |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005321179641) | ($1.54) |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005321179641 | $1.54 |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006473168551) | ($1.15) |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006473168551 | $1.15 |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | XLM | (4,679.46) | ($581.50) |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 578.287 | $581.50 |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRANDON LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (572.483534) | ($572.48) |
| BRANDON LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 2.0 | $0.27 |
| BRANDON LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 521.960162 | $71.64 |
| BRANDON LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (523.96) | ($71.91) |
| BRANDON LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 71.426 | $71.91 |
| BRANDON LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (71.426) | ($71.43) |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108637267457 | $331.82 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044298908001 | $0.86 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.50663030079999 | $1.19 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4773230986999 | $0.48 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00020448406942 | $0.01 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018699137933 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006014946223 | $1.17 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000012856067708 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000006436194338 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033826480635999 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.810300661 | $1.26 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000093561574115 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010354659221 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00078091090800999 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.303186203889999 | $7.11 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016390061459 | $49.87 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063923520746 | $128.20 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062432671022 | $0.18 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021481140963 | $0.03 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020868100227 | $0.04 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046173881828 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00007226221164 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126997240714 | $3.76 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021611719376 | $4.22 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024219862962 | $0.02 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4423512539 | $0.36 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81689571725 | $0.39 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94654920300999 | $4.05 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031184752613654 | $11.06 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037058856735262 | $9.66 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.279185337828 | $14.28 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045013262300527 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000545586197 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019222758831891 | $0.02 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000681938361 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036999143149999 | $0.01 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037532157994 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033804630254 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036137629393 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000132148185595 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000070353062269 | $0.00 |
| BRANDON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000024638765657 | $0.00 |
| BRANDON LEE HEATH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.358532681) | ($25.36) |
| BRANDON LEE HEATH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.358532681 | $25.36 |
| BRANDON LEE HEATH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (25.358532) | ($25.36) |
| BRANDON LEE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008445224129 | $0.00 |
| BRANDON LEE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05680291191409 | $0.06 |
| BRANDON LEE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014466253525 | $0.00 |
| BRANDON LEE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036034807171999 | $0.00 |
| BRANDON LEE JAMES WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 7.810474109 | $16,065.13 |
| BRANDON LEE JAMES WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($270.55) |
| BRANDON LEE JAMES WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($280.60) |
| BRANDON LEE JAMES WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($527.31) |
| BRANDON LEE JAMES WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($125.81) |
| BRANDON LEE JAMES WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06970548346) | ($125.12) |
| BRANDON LEE JAMES WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1724281071) | ($269.90) |
| BRANDON LEE JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247180661781519 | $50.14 |
| BRANDON LEE JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040337760261 | $56.73 |
| BRANDON LEE MCCLEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005495101) | ($2,367.47) |
| BRANDON LEE MCCLEARY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.005495101 | $2,367.47 |
| BRANDON LEE MCCLEARY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.005495101) | ($2,389.99) |
| BRANDON LEE MCCLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038702737739 | $1.15 |
| BRANDON LEE MCCLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047069873685786 | $13.28 |
| BRANDON LEE MCCLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.1374115818 | $0.86 |
| BRANDON LEE RIBAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00343441) | ($100.00) |
| BRANDON LEE RIBAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00343441 | $100.00 |
| BRANDON LEE RIBAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003549599) | ($28,708.54) |
| BRANDON LEE RIBAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003549599 | $28,708.54 |
| BRANDON LEE RIBAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.087022944) | ($15,731.01) |
| BRANDON LEE RIBAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.087022944 | $15,731.01 |
| BRANDON LEE RIBAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,102.685101044) | ($4,521.18) |
| BRANDON LEE RIBAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,102.685101044 | $4,521.18 |
| BRANDON LEE RIBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058450178825804 | $202.72 |
| BRANDON LEE RIBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.217912228 | $122.72 |
| BRANDON LEE RIBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08171013731906 | $193.56 |
| BRANDON LEE RIBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.79653713658 | $90.62 |
| BRANDON LEEDBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 4.2 | $260.92 |
| BRANDON LEEDBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.99953 | $2,097.62 |
| BRANDON LEEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127788432692999 | $0.38 |
| BRANDON LEEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151531258679999 | $29.57 |
| BRANDON LEEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2615743828999 | $10.26 |
| BRANDON LEEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7677376057 | $2.99 |
| BRANDON LEEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07534151932 | $11.95 |
| BRANDON LEEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0597610796209999 | $4.37 |
| BRANDON LEEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.79223216029999 | $12.96 |
| BRANDON LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031755749897 | $0.94 |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001654664006) | ($3.52) |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001654664006 | $3.52 |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006953286312) | ($205.58) |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006953286312 | $205.58 |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (362.132326392) | ($362.13) |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 362.132326392 | $362.13 |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017021) | ($5.00) |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001654664006) | ($3.30) |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (362.132326) | ($362.13) |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00678307) | ($203.17) |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036934241920255 | $1.38 |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008376718289436 | $0.02 |
| BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.30855530941749 | $2.31 |
| BRANDON LEGGETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4221332928) | ($1,000.00) |
| BRANDON LEGGETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4221332928 | $1,000.00 |
| BRANDON LEGGETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03194057) | ($1,000.00) |
| BRANDON LEGGETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03194057 | $1,000.00 |
| BRANDON LEGGETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4221332928) | ($1,000.14) |
| BRANDON LEGGETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03194057) | ($999.96) |
| BRANDON LEGGETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.365261037) | ($12,668.99) |
| BRANDON LEGGETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.365261037 | $12,668.99 |
| BRANDON LEGGETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.473234803) | ($14,798.71) |
| BRANDON LEGGETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.473234803 | $14,798.71 |
| BRANDON LEGGETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.365261037) | ($12,617.81) |
| BRANDON LEGGETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4732348) | ($14,996.04) |
| BRANDON LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017987049776022 | $68.90 |
| BRANDON LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026110596550083 | $73.49 |
| BRANDON LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123989955195999 | $0.00 |
| BRANDON LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032787123121 | $0.00 |
| BRANDON LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00051543726148 | $0.00 |
| BRANDON LEHR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (154.038335435) | ($167.59) |
| BRANDON LEHR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 154.038335435 | $167.59 |
| BRANDON LEHR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (154.030007) | ($180.09) |
| BRANDON LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7658858561859 | $0.99 |
| BRANDON LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087482620455 | $0.00 |
| BRANDON LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090378572867 | $0.01 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0027127 | $86.00 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05560376288) | ($108.63) |
| BRANDON LEIPSIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05560376288 | $108.63 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.05560376288) | ($112.63) |
| BRANDON LEIPSIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.2101778324 | $411.73 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.2101778324) | ($416.31) |
| BRANDON LEIPSIC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00512456 | $152.05 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.140722554 | $246.86 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.19622113 | $344.22 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.3369436838) | ($641.14) |
| BRANDON LEIPSIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.408292305) | ($19,880.00) |
| BRANDON LEIPSIC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4322487691) | ($596.40) |
| BRANDON LEIPSIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 17.141494227 | $23,651.17 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.6027252791 | $831.62 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017857921786 | $0.05 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103389957785506 | $12.26 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019879337374 | $0.00 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039210633844 | $0.03 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02134234245 | $0.01 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.821885686419999 | $9.13 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23905211697 | $2.11 |
| BRANDON LEIPSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554161613 | $0.36 |
| BRANDON LEMARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127178945112 | $0.04 |
| BRANDON LEMARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101598141678 | $0.01 |
| BRANDON LEMARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131115854601999 | $0.03 |
| BRANDON LEMARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.13733253284 | $0.14 |
| BRANDON LENEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016855810934 | $0.01 |
| BRANDON LENTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1348394462) | ($5,578.44) |
| BRANDON LENTZ | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1348394462 | $5,578.44 |
| BRANDON LENTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.503636453) | ($4,650.22) |
| BRANDON LENTZ | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.503636453 | $4,650.22 |
| BRANDON LENTZ | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.503636453) | ($4,655.71) |
| BRANDON LENTZ | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.13483944) | ($5,585.28) |
| BRANDON LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020982834750586 | $8.45 |
| BRANDON LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002496935849953 | $7.54 |
| BRANDON LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.69032366 | $351.69 |
| BRANDON LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000050323007504 | $0.00 |
| BRANDON LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016054535989 | $0.00 |
| BRANDON LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0041003607199 | $0.00 |
| BRANDON LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.49675909659999 | $18.78 |
| BRANDON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001814552349 | $0.54 |
| BRANDON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025023058746 | $0.00 |
| BRANDON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063057034217 | $0.01 |
| BRANDON LERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003452144824 | $0.10 |
| BRANDON LERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106250711347 | $0.08 |
| BRANDON LERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0017446059081 | $0.10 |
| BRANDON LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019480513037 | $5.77 |
| BRANDON LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085234229789 | $0.17 |
| BRANDON LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2900258098 | $2.61 |
| BRANDON LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5338706242 | $4.10 |
| BRANDON LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30553318469 | $0.04 |
| BRANDON LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073233108504 | $0.25 |
| BRANDON LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029627650586 | $0.33 |
| BRANDON LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020802134301 | $0.03 |
| BRANDON LESTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| BRANDON LESTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| BRANDON LESTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,308.0) | ($1,308.00) |
| BRANDON LESTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,308.0 | $1,308.00 |
| BRANDON LESTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,008.0) | ($2,008.00) |
| BRANDON LESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,445.37) |
| BRANDON LESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,445.37 |
| BRANDON LESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,446.88) |
| BRANDON LESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07026) | ($2,120.71) |
| BRANDON LESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07026 | $2,120.71 |
| BRANDON LESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07026) | ($2,117.17) |
| BRANDON LESTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.0) | ($30,375.61) |
| BRANDON LESTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.0 | $30,375.61 |
| BRANDON LESTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (17.0) | ($30,343.13) |
| BRANDON LESTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.108605527) | ($288,664.78) |
| BRANDON LESTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.108605527 | $288,664.78 |
| BRANDON LESTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,730.562262366) | ($3,730.56) |
| BRANDON LESTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,730.562262366 | $3,730.56 |
| BRANDON LESTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.359633521) | ($18,963.76) |
| BRANDON LESTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.359633521 | $18,963.76 |
| BRANDON LESTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,730.562262) | ($3,730.56) |
| BRANDON LESTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.359633521) | ($18,967.50) |
| BRANDON LESTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (10.10860552) | ($289,007.97) |
| BRANDON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028596142408406 | $978.15 |
| BRANDON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20686353322811 | $510.80 |
| BRANDON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.423987307627 | $51.42 |
| BRANDON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140583552131 | $0.00 |
| BRANDON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075704549569 | $0.01 |
| BRANDON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045205294203 | $0.05 |
| BRANDON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126239154148 | $0.00 |
| BRANDON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042951877989 | $0.00 |
| BRANDON LETHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026486201669999 | $0.00 |
| BRANDON LEWIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LINK | 8.69319124 | $94.01 |
| BRANDON LEWIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007128498828) | ($207.76) |
| BRANDON LEWIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007128498828 | $207.76 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000499127389099999 | $0.00 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061920785521 | $0.00 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029450524703 | $0.00 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000141596317719999 | $0.00 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000051551933595 | $0.00 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024830952111 | $0.00 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000037073621997 | $0.00 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000030391139595 | $0.00 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146138129411 | $0.43 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055259551255 | $0.11 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9870626869999 | $14.26 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.685170355 | $12.99 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8015431295 | $20.02 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37933520141 | $3.35 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.196230122427 | $7.30 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.126480196633 | $0.16 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005253525462217 | $1.85 |
| BRANDON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91288547649999 | $1.52 |
| BRANDON LEYVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.735007864) | ($77.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON LEYVA | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 5.735007864 | $77.94 |
| BRANDON LEYVA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | DOT | (5.734806) | ($74.82) |
| BRANDON LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001974280807 | $0.00 |
| BRANDON LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.900462295719999 | $0.57 |
| BRANDON LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04075896154116 | $0.67 |
| BRANDON LIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105059 | $42.03 |
| BRANDON LIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,075.526957238) | ($5,075.53) |
| BRANDON LIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,075.526957238 | $5,075.53 |
| BRANDON LIEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,075.526957) | ($5,075.53) |
| BRANDON LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020444814762 | $6.03 |
| BRANDON LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.789355209424 | $51.79 |
| BRANDON LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7626152997 | $3.77 |
| BRANDON LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29349164789 | $11.61 |
| BRANDON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023049489713 | $6.82 |
| BRANDON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.475439533 | $454.48 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 8.5 | $338,075.20 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (8.472280373) | ($344,000.00) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 86,000.0 | $86,000.00 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 95.0 | $279,186.14 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (94.801423474) | ($272,000.00) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 68,000.0 | $68,000.00 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (74,000.0) | ($74,000.00) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 74,104.306475 | $74,104.31 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 123.796555 | $313,322.42 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02451957364) | ($62.21) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02451957364 | $62.21 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (123.709868638) | ($312,000.00) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 78,000.0 | $78,000.00 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 4.16330525 | $130,390.28 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 5.7387251 | $167,129.12 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 8.7555637 | $263,997.76 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (71.71) | ($71.71) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (56.7) | ($56.70) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 7.8494 | $235,898.02 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002143139581) | ($65.04) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (283.5) | ($283.50) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (68,000.0) | ($68,000.00) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 94.801423474 | $109,802.16 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (71.71) | ($71.71) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003016277883) | ($65.04) |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002571008333 | $0.76 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090436570308 | $0.11 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011097880352098 | $0.32 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066602799898 | $0.07 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084018440054 | $0.00 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057349620499 | $0.20 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71226553646 | $0.71 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011879886286 | $0.13 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00089621283567 | $0.01 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000113752118553 | $0.01 |
| BRANDON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000695555187991 | $0.00 |
| BRANDON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019970231895 | $5.91 |
| BRANDON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033429303102 | $0.00 |
| BRANDON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011773826411 | $0.00 |
| BRANDON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035878219746 | $0.00 |
| BRANDON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061066948082 | $0.00 |
| BRANDON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080023656256 | $248.03 |
| BRANDON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044989790857 | $89.38 |
| BRANDON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.303270849 | $35.30 |
| BRANDON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4439472053 | $2.16 |
| BRANDON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018875354222 | $4.28 |
| BRANDON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 76.991377048 | $76.99 |
| BRANDON LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098904943828 | $29.27 |
| BRANDON LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038019589521 | $75.13 |
| BRANDON LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.062720896 | $359.06 |
| BRANDON LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.055765053 | $30.17 |
| BRANDON LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7872204518 | $3.63 |
| BRANDON LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.465236635869999 | $4.11 |
| BRANDON LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.27953617909999 | $21.45 |
| BRANDON LINDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.752056557 | $17.75 |
| BRANDON LINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.128776405195 | $0.08 |
| BRANDON LINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00293232519 | $0.18 |
| BRANDON LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156040082468999 | $0.05 |
| BRANDON LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048175333584 | $0.01 |
| BRANDON LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000376026938739999 | $0.01 |
| BRANDON LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0364675982669999 | $0.02 |
| BRANDON LINKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000242) | ($9.99) |
| BRANDON LINKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.040264) | ($12,520.29) |
| BRANDON LINKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.167616) | ($6,913.58) |
| BRANDON LINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002649952297003 | $10.67 |
| BRANDON LINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00679997659608 | $20.53 |
| BRANDON LIPIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00340759) | ($100.00) |
| BRANDON LIPIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00340759 | $100.00 |
| BRANDON LIPIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00340759) | ($101.89) |
| BRANDON LIPIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01019187205) | ($19.75) |
| BRANDON LIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057487905285 | $17.16 |
| BRANDON LIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169317084375 | $33.15 |
| BRANDON LIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088577645533 | $0.00 |
| BRANDON LIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36949824656 | $0.29 |
| BRANDON LITHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05764556733 | $0.05 |
| BRANDON LLAMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051715) | ($15.78) |
| BRANDON LLAMAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051715 | $15.78 |
| BRANDON LLAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025344091479 | $7.53 |
| BRANDON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009457399437 | $0.00 |
| BRANDON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024733704912 | $0.00 |
| BRANDON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005843042822 | $180.50 |
| BRANDON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040102923007999 | $79.40 |
| BRANDON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,276.952900304 | $1,276.95 |
| BRANDON LOONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.159589317) | ($28,361.08) |
| BRANDON LOONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.159589317 | $28,361.08 |
| BRANDON LOONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,742.39568163) | ($6,742.40) |
| BRANDON LOONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,742.39568163 | $6,742.40 |
| BRANDON LOONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (6,742.395681) | ($6,742.40) |
| BRANDON LOONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (16.159589317) | ($28,752.60) |
| BRANDON LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000736542148649999 | $0.22 |
| BRANDON LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10122113940701 | $257.85 |
| BRANDON LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.89408610876 | $62.89 |
| BRANDON LOOTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06679172 | $2,110.69 |
| BRANDON LOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028618399955 | $85.53 |
| BRANDON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016291022738 | $0.48 |
| BRANDON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044528207962 | $0.01 |
| BRANDON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031016681605 | $0.03 |
| BRANDON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011377475336 | $0.00 |
| BRANDON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033251328408 | $0.00 |
| BRANDON LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058304513617 | $180.10 |
| BRANDON LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.8238750919999 | $93.82 |
| BRANDON LOREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016964929978 | $50.54 |
| BRANDON LOREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228872382809999 | $44.66 |
| BRANDON LOREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.63378518409999 | $1.65 |
| BRANDON LOREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146894390042999 | $0.88 |
| BRANDON LOREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000045273372773 | $0.00 |
| BRANDON LOREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.68768338342 | $1.43 |
| BRANDON LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114514951954999 | $349.14 |
| BRANDON LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0867155615159999 | $0.01 |
| BRANDON LU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001846064507) | ($57.98) |
| BRANDON LU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001846064507 | $57.98 |
| BRANDON LU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1419196235) | ($335.87) |
| BRANDON LU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1419196235 | $335.87 |
| BRANDON LU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.29887797) | ($2.30) |
| BRANDON LU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.29887797 | $2.30 |
| BRANDON LU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1419196235) | ($331.85) |
| BRANDON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000955241694436 | $0.36 |
| BRANDON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007004704543416 | $1.95 |
| BRANDON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01431176584156 | $0.01 |
| BRANDON LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016750087594 | $0.50 |
| BRANDON LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013521628769 | $2.64 |
| BRANDON LUCKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008473816989999 | $0.00 |
| BRANDON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011191592364 | $37.91 |
| BRANDON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3981221533935 | $15.13 |
| BRANDON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00624368723469999 | $14.53 |
| BRANDON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038312122511 | $0.00 |
| BRANDON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066629541145 | $0.00 |
| BRANDON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015701303893 | $0.02 |
| BRANDON LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053054762126 | $0.00 |
| BRANDON LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016056717021 | $0.03 |
| BRANDON LUNDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02678926 | $1,108.38 |
| BRANDON LUNDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4787035331) | ($14,314.56) |
| BRANDON LUNDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4787035331 | $14,314.56 |
| BRANDON LUNDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.377029629) | ($27,082.43) |
| BRANDON LUNDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.377029629 | $27,082.43 |
| BRANDON LUNDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (77.961783773) | ($4,060.25) |
| BRANDON LUNDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 77.961783773 | $4,060.25 |
| BRANDON LUNDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003522) | ($100.84) |
| BRANDON LUNDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.377029) | ($19,008.02) |
| BRANDON LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016618228009828 | $63.31 |
| BRANDON LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054798975996172 | $154.06 |
| BRANDON LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.384785390046459 | $34.04 |
| BRANDON LUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003179191817 | $0.94 |
| BRANDON LUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045865223807 | $0.00 |
| BRANDON LUU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ADA | (1,838.211461729) | ($1,712.12) |
| BRANDON LUU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 565.0 | $565.00 |
| BRANDON LUU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (565.0) | ($565.00) |
| BRANDON LUU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003488075853) | ($9.87) |
| BRANDON LUU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.08804072 | $3,202.66 |
| BRANDON LUU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01673538527) | ($608.69) |
| BRANDON LUU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01991930391) | ($567.74) |
| BRANDON LUU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05143015) | ($1,468.13) |
| BRANDON LUU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,095.0 | $3,095.00 |
| BRANDON LUU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.69) | ($19.69) |
| BRANDON LUU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (565.0) | ($565.00) |
| BRANDON LUU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,838.211461729 | $908.75 |
| BRANDON LUU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (144.92) | ($144.92) |
| BRANDON LUU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,549.0 | $2,549.00 |
| BRANDON LUU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.23) | ($36.23) |
| BRANDON LUU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,871.0) | ($4,871.00) |
| BRANDON LUU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.903697832 | $7,506.23 |
| BRANDON LUU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.905270654) | ($7,553.91) |
| BRANDON LUU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (1,840.3804) | ($1,029.43) |
| BRANDON LUU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.788532253) | ($7.40) |
| BRANDON LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58673327150054 | $6.10 |
| BRANDON LY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.733739241) | ($60,000.00) |
| BRANDON LY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.733739241 | $60,000.00 |
| BRANDON LY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.025104966) | ($30,771.84) |
| BRANDON LY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.025104966 | $30,771.84 |
| BRANDON LY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.74) |
| BRANDON LY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.07) |
| BRANDON LY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,048.92) |
| BRANDON LY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (27.723739241) | ($56,599.95) |
| BRANDON LY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02410496) | ($30,626.88) |
| BRANDON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031381218357 | $0.61 |
| BRANDON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041929018673 | $0.00 |
| BRANDON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038861702579092 | $145.47 |
| BRANDON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.535809426 | $100.00 |
| BRANDON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13946388768624 | $382.13 |
| BRANDON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.8176295249999 | $44.25 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 10.0 | $4.95 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.79423142) | ($86.48) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.79423142 | $86.48 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.998737912) | ($3,650.67) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.998737912 | $3,650.67 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.998737) | ($3,648.58) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3,633.217 | $3,648.58 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1374629209) | ($4,060.55) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1374629209 | $4,060.55 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.137462) | ($4,060.52) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4,047.353 | $4,060.52 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,680.57) | ($7,680.57) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,680.57 | $7,680.57 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000009208603343) | ($0.03) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000009208603343 | $0.03 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001349809256) | ($4.10) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001349809256 | $4.10 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002161142401) | ($4.07) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002161142401 | $4.07 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,680.934789109) | ($7,680.93) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,680.934789109 | $7,680.93 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000134) | ($4.07) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 4.099 | $4.07 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.002161) | ($4.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 4.128 | $4.07 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (7,569.161789) | ($7,569.16) |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000945881104148923 | $33.20 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.771728370524 | $100.71 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148455861229425 | $36.98 |
| BRANDON LYNN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.40169464022366 | $5.40 |
| BRANDON LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017718673676 | $0.52 |
| BRANDON LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63615895058 | $0.76 |
| BRANDON LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2898138707 | $8.29 |
| BRANDON M HUGHES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.519449041) | ($11,612.04) |
| BRANDON M HUGHES | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.519449041 | $11,612.04 |
| BRANDON M HUGHES | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5) | ($769.38) |
| BRANDON M HUGHES | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.003384) | ($9,206.84) |
| BRANDON M HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018247936554 | $0.54 |
| BRANDON M HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04326377794873 | $109.01 |
| BRANDON MACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000289466029 | $0.00 |
| BRANDON MACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004500719923 | $0.00 |
| BRANDON MACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016000361931 | $0.00 |
| BRANDON MACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024137256466 | $0.00 |
| BRANDON MACHADO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.04 |
| BRANDON MACHADO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00311 | $125.53 |
| BRANDON MACHADO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 101.5 | $80.65 |
| BRANDON MACHADO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XLM | (1,012.0) | ($171.23) |
| BRANDON MACHADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 39.54 | $28.11 |
| BRANDON MACHADO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (7.0019839) | ($1.00) |
| BRANDON MACHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 51.5 | $28.64 |
| BRANDON MACHADO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 10.2 | $77.52 |
| BRANDON MACHADO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 1.199 | $83.47 |
| BRANDON MACHADO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 545.12 | $344.28 |
| BRANDON MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059116621841 | $1.66 |
| BRANDON MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2800541702 | $1.72 |
| BRANDON MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3815868814 | $5.13 |
| BRANDON MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27349313297 | $3.04 |
| BRANDON MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0655751342029999 | $0.53 |
| BRANDON MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.779624123143944 | $0.15 |
| BRANDON MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140830225466999 | $0.98 |
| BRANDON MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.17405955769999 | $1.04 |
| BRANDON MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0059730316228 | $0.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.236638) | ($5.00) |
| BRANDON MACK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 5.236638 | $5.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ADA | (5.236638) | ($4.87) |
| BRANDON MACK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126938) | ($50.00) |
| BRANDON MACK | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00126938 | $50.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00126938) | ($50.11) |
| BRANDON MACK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1083718973) | ($322.00) |
| BRANDON MACK | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1083718973 | $322.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01249148) | ($495.00) |
| BRANDON MACK | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01249148 | $495.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106.561508277) | ($150.00) |
| BRANDON MACK | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 106.561508277 | $150.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | MATIC | (106.561508277) | ($145.78) |
| BRANDON MACK | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1083718973) | ($319.14) |
| BRANDON MACK | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01249148) | ($494.22) |
| BRANDON MACK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.070362634) | ($7.00) |
| BRANDON MACK | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.070362634 | $7.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00189577) | ($75.00) |
| BRANDON MACK | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00189577 | $75.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02558600664) | ($75.00) |
| BRANDON MACK | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02558600664 | $75.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.02558600664) | ($74.96) |
| BRANDON MACK | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00189577) | ($75.04) |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (112.05116161) | ($99.45) |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 112.05116161 | $99.45 |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006573019567) | ($26.36) |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006573019567 | $26.36 |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.00532752) | ($100.83) |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 1.00532752 | $100.83 |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008487567828) | ($25.49) |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.008487567828 | $25.49 |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31.760554131) | ($42.43) |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 31.760554131 | $42.43 |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.05911834) | ($75.95) |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 1.05911834 | $75.95 |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0006573) | ($26.38) |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.008487567828) | ($25.54) |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | MATIC | (31.760554131) | ($42.49) |
| BRANDON MACK | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ADA | (112.051161) | ($99.66) |
| BRANDON MACK | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | SOL | (1.075690154) | ($105.29) |
| BRANDON MACK | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | AVAX | (1.05911834) | ($74.78) |
| BRANDON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003338261612638 | $1.35 |
| BRANDON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030926944189616 | $0.93 |
| BRANDON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089558084404 | $0.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.408160738539429 | $0.56 |
| BRANDON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2181926120311 | $0.20 |
| BRANDON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014446896566 | $0.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022855843698 | $0.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025964530966 | $0.00 |
| BRANDON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0027848527350939 | $0.28 |
| BRANDON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0028669234810151 | $0.22 |
| BRANDON MACKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000913647357 | $2.86 |
| BRANDON MACKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.985311411874 | $1.45 |
| BRANDON MACKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012832303659 | $2.70 |
| BRANDON MACKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.251003242 | $1.05 |
| BRANDON MACKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5871583174 | $2.36 |
| BRANDON MAGIEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131623167023 | $38.96 |
| BRANDON MAGIEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094032643943 | $18.35 |
| BRANDON MAGIEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.76700613335 | $4.88 |
| BRANDON MAINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003490439831 | $0.00 |
| BRANDON MAIZARES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 306.0 | $306.00 |
| BRANDON MAIZARES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.0) | ($102.00) |
| BRANDON MAIZARES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.0) | ($102.00) |
| BRANDON MAIZARES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.537718) | ($102.54) |
| BRANDON MAIZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002494862585 | $0.00 |
| BRANDON MAIZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.61768298852962 | $0.62 |
| BRANDON MAIZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033262457986 | $0.00 |
| BRANDON MALCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 442.711055039 | $442.71 |
| BRANDON MALCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.88754844939999 | $9.87 |
| BRANDON MALCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.25948947718 | $0.97 |
| BRANDON MALLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006322390986 | $18.71 |
| BRANDON MANGOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91) | ($27,599.39) |
| BRANDON MANGOLD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91 | $27,599.39 |
| BRANDON MANGOLD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91) | ($27,544.56) |
| BRANDON MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045900140915 | $162.05 |
| BRANDON MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041403854255 | $82.07 |
| BRANDON MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| BRANDON MANNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1232365334) | ($3,427.01) |
| BRANDON MANNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1232365334 | $3,427.01 |
| BRANDON MANNING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1232365334) | ($3,427.01) |
| BRANDON MANNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001468261738) | ($40.85) |
| BRANDON MANNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001468261738 | $40.85 |
| BRANDON MANNING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001467649173) | ($40.83) |
| BRANDON MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266504917109999 | $83.75 |
| BRANDON MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007345650734 | $0.01 |
| BRANDON MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0335935724149999 | $0.03 |
| BRANDON MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027147546127 | $0.64 |
| BRANDON MARCEL ~SHARPE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,100.39) |
| BRANDON MARCEL ~SHARPE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009243913) | ($2,413.06) |
| BRANDON MARCEL ~SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67818962362 | $2.57 |
| BRANDON MARCEL ~SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063217923601292 | $18.02 |
| BRANDON MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152759409087 | $0.00 |
| BRANDON MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032423823517 | $0.06 |
| BRANDON MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00051340736312 | $0.00 |
| BRANDON MARIO LEONEL GOURGUES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001298) | ($51.29) |
| BRANDON MARIO LEONEL GOURGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.153897) | ($382.38) |
| BRANDON MARIO LEONEL GOURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129889950594006 | $50.02 |
| BRANDON MARIO LEONEL GOURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005843732499588 | $2.32 |
| BRANDON MARK-DOUGLAS COOLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00619219 | $260.26 |
| BRANDON MARKEE AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041689589745 | $0.08 |
| BRANDON MARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001755858356 | $0.52 |
| BRANDON MARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15784576387 | $320.61 |
| BRANDON MARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.7043039059999 | $45.75 |
| BRANDON MARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.897070513 | $63.98 |
| BRANDON MARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085828271862 | $0.01 |
| BRANDON MARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.180034087339999 | $13.18 |
| BRANDON MARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8415080075 | $2.33 |
| BRANDON MARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62035214558 | $0.33 |
| BRANDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046630658942 | $13.80 |
| BRANDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485313316809999 | $0.57 |
| BRANDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006869138328 | $13.40 |
| BRANDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.058007253 | $189.06 |
| BRANDON MARTIN OSWALT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01240122 | $498.79 |
| BRANDON MARTIN OSWALT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02357302 | $952.39 |
| BRANDON MARTIN OSWALT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01275357 | $499.63 |
| BRANDON MARTIN OSWALT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.057251) | ($1,973.13) |
| BRANDON MARTIN OSWALT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.057251 | $1,973.13 |
| BRANDON MARTIN OSWALT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001476172) | ($2,998.42) |
| BRANDON MARTIN OSWALT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001476172 | $2,998.42 |
| BRANDON MARTIN OSWALT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20612642) | ($6,212.65) |
| BRANDON MARTIN OSWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020513847281509 | $78.16 |
| BRANDON MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.0262818) | $0.00 |
| BRANDON MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.0262818 | $0.00 |
| BRANDON MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.004634836412) | $0.00 |
| BRANDON MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.004634836412 | $0.00 |
| BRANDON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120467065574 | $35.66 |
| BRANDON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.160003 | $8.85 |
| BRANDON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2672854208 | $4.56 |
| BRANDON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026568651909 | $7.86 |
| BRANDON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01828433385 | $1.17 |
| BRANDON MASAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 342.010788902 | $271.14 |
| BRANDON MASCARENAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.015 | $42.60 |
| BRANDON MASCARENAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 10.58195365 | $11.29 |
| BRANDON MASCARENAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015) | ($35.44) |
| BRANDON MASCARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000644322867 | $0.00 |
| BRANDON MASCARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116419065178 | $0.01 |
| BRANDON MASCARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1700813757 | $3.31 |
| BRANDON MASCARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025019807796 | $0.99 |
| BRANDON MASCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015085754786 | $0.00 |
| BRANDON MASCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019978046302 | $0.00 |
| BRANDON MASCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043100686801 | $0.00 |
| BRANDON MASSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.42182199 | $17,058.90 |
| BRANDON MASSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 725.5670818 | $141.64 |
| BRANDON MASSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06825038242 | $208.45 |
| BRANDON MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021022315242 | $631.37 |
| BRANDON MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.976136119 | $58.26 |
| BRANDON MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027549702849 | $5.31 |
| BRANDON MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53999308879999 | $4.54 |
| BRANDON MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.45306940589999 | $5.91 |
| BRANDON MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.172097755999 | $72.94 |
| BRANDON MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.68824187724999 | $0.24 |
| BRANDON MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.832385993 | $81.83 |
| BRANDON MATAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004076993130842 | $0.00 |
| BRANDON MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033127576329 | $0.10 |
| BRANDON MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7397216309 | $1.74 |
| BRANDON MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000066216137653 | $0.00 |
| BRANDON MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024278849075 | $0.05 |
| BRANDON MATTHEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122043760832259 | $50.47 |
| BRANDON MATTHEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.598482635999 | $461.60 |
| BRANDON MATTHEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,383.61909598899 | $1,383.62 |
| BRANDON MATTHEWS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.03782361 | $1,505.81 |
| BRANDON MATTHEWS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.34936939 | $1,003.22 |
| BRANDON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020210015514 | $60.71 |
| BRANDON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7736596222 | $2.07 |
| BRANDON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087466949414 | $17.07 |
| BRANDON MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.99863743159999 | $13.66 |
| BRANDON MCBRIDE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SNX | 663.0 | $1,895.39 |
| BRANDON MCBRIDE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (6.944444) | ($20.18) |
| BRANDON MCBRIDE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (655.0) | ($1,975.42) |
| BRANDON MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006657293219 | $0.00 |
| BRANDON MCCAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094885706689 | $0.09 |
| BRANDON MCCAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21948742118 | $0.22 |
| BRANDON MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5873452337 | $0.47 |
| BRANDON MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170180053649999 | $0.50 |
| BRANDON MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14622398199999 | $6.00 |
| BRANDON MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034183599566 | $6.67 |
| BRANDON MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059565238506 | $0.00 |
| BRANDON MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088013243618 | $0.00 |
| BRANDON MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00893763300229999 | $0.01 |
| BRANDON MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030680744385 | $0.00 |
| BRANDON MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057637519372 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036658867974 | $0.00 |
| BRANDON MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000109964481697 | $0.00 |
| BRANDON MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094605891851999 | $0.28 |
| BRANDON MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020000904192 | $0.00 |
| BRANDON MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027663401692 | $0.00 |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 18,274.815646237 | $16,054.84 |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39,243.290850603) | ($32,655.33) |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 39,243.290850603 | $32,655.33 |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01195120534) | ($335.07) |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01195120534 | $335.07 |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (19.201816347) | ($44.97) |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 19.201816347 | $44.97 |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.011951) | ($335.94) |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 591.312 | $335.94 |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (19.2) | ($44.97) |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 45.715 | $44.97 |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (45.7) | ($45.70) |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 78.822 | $45.70 |
| BRANDON MCCUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (39,913.424850603) | ($25,069.18) |
| BRANDON MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006458173800781 | $2.41 |
| BRANDON MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.364364652209 | $159.81 |
| BRANDON MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2383711189573 | $1.16 |
| BRANDON MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321099230129999 | $0.95 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017012270553 | $0.05 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047228972348 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.754716517 | $19.75 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.769920589 | $6.95 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68172022674 | $1.06 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77890772263 | $8.66 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095552312317 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1412813594 | $4.14 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4840209141 | $0.22 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128052569585999 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.913594279 | $94.31 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043021100615 | $2.57 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.892787649683 | $24.94 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.12426073035999 | $1.12 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117052830917999 | $1.29 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000051566311175999 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00179678522689999 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023641170004 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.220452525335946 | $1.16 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00521681524079999 | $0.39 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.984301151129999 | $1.52 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0076178193836 | $0.54 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00062585808772 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000111001170062 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000857558073659999 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000158181524453 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.95832335499999 | $3.96 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000118019806384 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002914004581 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.42897486271 | $0.79 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017131260079 | $0.00 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5420634211 | $2.50 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.3170766949 | $4.43 |
| BRANDON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161433544805 | $4.78 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.246506695) | ($4,381.43) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.246506695 | $4,381.43 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (167.441525804) | ($1,161.06) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 167.441525804 | $1,161.06 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,343.90836033) | ($861.49) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,343.90836033 | $861.49 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (13.339821305) | ($1,098.13) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 13.339821305 | $1,098.13 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (176.484641229) | ($1,697.78) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 176.484641229 | $1,697.78 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,647.133891362) | ($1,871.32) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,647.133891362 | $1,871.32 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (71.140518885) | ($2,168.79) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 71.140518885 | $2,168.79 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.246504) | ($4,287.18) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.1492005 | $4,287.18 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AAVE | (13.33971) | ($1,069.30) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,072.295 | $1,069.30 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (3,645.928) | ($1,810.00) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,810.605 | $1,810.00 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (176.4843) | ($1,639.54) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,646.251 | $1,639.54 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (167.4409) | ($1,121.31) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,119.197 | $1,121.31 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (71.13987) | ($2,050.30) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2,043.691 | $2,050.30 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (1,342.615) | ($827.95) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 824.097 | $827.95 |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (8,516.1) | ($8,516.10) |
| BRANDON MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.2826494 | $8,516.10 |
| BRANDON MCGEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.00) |
| BRANDON MCGEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4311669) | ($12,635.35) |
| BRANDON MCGEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01919073205) | ($366.12) |
| BRANDON MCGEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6396910684) | ($12,204.00) |
| BRANDON MCGEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7979420447 | $15,223.11 |
| BRANDON MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425382195294 | $9.16 |
| BRANDON MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013592942425281 | $35.89 |
| BRANDON MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0705146201119999 | $0.07 |
| BRANDON MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.515055437666 | $11.41 |
| BRANDON MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.239786840094 | $12.48 |
| BRANDON MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.703550842423 | $25.09 |
| BRANDON MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32616986576358 | $3.60 |
| BRANDON MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44460823615429 | $25.83 |
| BRANDON MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070865776852725 | $9.98 |
| BRANDON MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019949779118 | $0.00 |
| BRANDON MCKELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00031763 | $12.72 |
| BRANDON MCKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006948906913 | $214.78 |
| BRANDON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016497876625 | $0.49 |
| BRANDON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8859133989 | $6.25 |
| BRANDON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17973466013 | $1.59 |
| BRANDON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4583323953 | $8.40 |
| BRANDON MCLAUGHLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,717.479381682) | ($211.72) |
| BRANDON MCLAUGHLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,717.479381682 | $211.72 |
| BRANDON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363472432749999 | $1.08 |
| BRANDON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5755847029 | $4.58 |
| BRANDON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.62539762704046 | $0.29 |
| BRANDON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024637957896 | $0.01 |
| BRANDON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033925153124 | $0.00 |
| BRANDON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014662925394 | $0.00 |
| BRANDON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031223456173 | $0.00 |
| BRANDON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028806064429 | $0.00 |
| BRANDON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072569963409 | $0.00 |
| BRANDON MCMAHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7497667107) | ($23,188.54) |
| BRANDON MCMAHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7497667107 | $23,188.54 |
| BRANDON MCMAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00348) | ($97.86) |
| BRANDON MCMAHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003383) | ($99.98) |
| BRANDON MCMAHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,387.25) |
| BRANDON MCMAHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.492903) | ($14,532.26) |
| BRANDON MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024929316415746 | $96.35 |
| BRANDON MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015228181747 | $0.02 |
| BRANDON MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041024172881 | $0.80 |
| BRANDON MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152175275929999 | $0.02 |
| BRANDON MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040624952839 | $0.03 |
| BRANDON MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003024392645 | $0.00 |
| BRANDON MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0101505536397 | $0.01 |
| BRANDON MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.05505601031 | $0.03 |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.99999715 | $39,478.82 |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.57) |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (75,219.82) | ($75,219.82) |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.007114) | ($57,099.50) |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.31) |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,733.86) |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033340130702614 | $748.85 |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 422.854014011299 | $880.28 |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24728848811 | $506.99 |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.9601899977 | $336.96 |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.04415683 | $42.05 |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.75887825 | $68.29 |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0428293815 | $67.15 |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8501960412 | $110.62 |
| BRANDON MCQUILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63213194682 | $25.01 |
| BRANDON MCWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3584129655) | ($10,728.93) |
| BRANDON MCWARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3584129655 | $10,728.93 |
| BRANDON MCWARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03231451) | ($994.22) |
| BRANDON MCWARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32609845) | ($10,033.07) |
| BRANDON MCWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.042200717) | ($1,525.10) |
| BRANDON MCWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.042200717 | $1,525.10 |
| BRANDON MCWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014690938697526 | $55.06 |
| BRANDON MCWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155758370079999 | $0.02 |
| BRANDON MCWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010567185352385 | $24.04 |
| BRANDON MCWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3853927292 | $1.39 |
| BRANDON MCWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007290613561 | $0.00 |
| BRANDON MCWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473266547969999 | $0.47 |
| BRANDON MCWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030629322988 | $0.00 |
| BRANDON MEHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024476855684 | $73.95 |
| BRANDON MEHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043581469464 | $86.29 |
| BRANDON MEHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021625227541 | $0.02 |
| BRANDON MEHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8702663958 | $2.43 |
| BRANDON MEHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5528205085 | $6.14 |
| BRANDON MELENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035610433588 | $108.98 |
| BRANDON MELENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.536437136 | $14.70 |
| BRANDON MELO KIM BONDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161288423199 | $0.48 |
| BRANDON MELO KIM BONDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127582156252 | $0.00 |
| BRANDON MELO KIM BONDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020216912749 | $0.02 |
| BRANDON MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160159700565 | $4.74 |
| BRANDON MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000932946348899999 | $1.82 |
| BRANDON MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124462801936 | $0.00 |
| BRANDON MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000080635151632 | $0.00 |
| BRANDON MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00447666465459999 | $0.33 |
| BRANDON MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000159841364752999 | $0.00 |
| BRANDON MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017209016246 | $0.00 |
| BRANDON MENSING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 4.98 | $87.54 |
| BRANDON MENSING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LINK | 4.53204256 | $59.43 |
| BRANDON MENSING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 12.98 | $186.88 |
| BRANDON MENSING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (17.96) | ($214.32) |
| BRANDON MENSING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (132.349332885) | ($1,240.42) |
| BRANDON MENSING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 132.349332885 | $1,240.42 |
| BRANDON MENSING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (132.349332885) | ($1,184.53) |
| BRANDON MENSING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (4.53204256) | ($31.34) |
| BRANDON MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001892472635 | $0.56 |
| BRANDON MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0403490855387 | $16.38 |
| BRANDON MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7281744275 | $50.56 |
| BRANDON MERAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00005102250578 | $0.00 |
| BRANDON MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019123490782 | $5.66 |
| BRANDON MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029390651951 | $57.46 |
| BRANDON MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.201908169 | $347.20 |
| BRANDON MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.661804655 | $65.53 |
| BRANDON MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.003877177 | $13.82 |
| BRANDON MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 229.455088801 | $229.46 |
| BRANDON MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002293975472 | $0.01 |
| BRANDON MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111934160892 | $0.13 |
| BRANDON MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031822906098 | $0.01 |
| BRANDON MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029884217978 | $0.00 |
| BRANDON MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100902062443 | $0.00 |
| BRANDON MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000328837953319999 | $0.00 |
| BRANDON MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000014730093137 | $0.00 |
| BRANDON MERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112602764835 | $0.33 |
| BRANDON MERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058249091395 | $0.00 |
| BRANDON MERL LANSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026911846779 | $7.97 |
| BRANDON MERL LANSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00353473750379999 | $6.86 |
| BRANDON MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00090869369773 | $0.00 |
| BRANDON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.86661681 | $7.67 |
| BRANDON MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436617312679999 | $134.21 |
| BRANDON MHLANGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164101) | ($49.67) |
| BRANDON MHLANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290987624732003 | $0.42 |
| BRANDON MICHAEL BENCAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000065130537047 | $0.00 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01329589 | $1.47 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 21.273424 | $3.03 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.01330384 | $1.44 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 21.286144 | $3.06 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.01323882 | $1.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 21.182112 | $3.12 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01310458 | $1.50 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 20.967328 | $3.02 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.00991646 | $1.09 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 15.866336 | $2.23 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LTC | (0.0362) | ($3.89) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3.89 | $3.89 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOGE | (57.94) | ($7.93) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 7.909 | $7.93 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (11.799) | ($11.80) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (297.547955337) | ($40.27) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 297.547955337 | $40.27 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1682242178) | ($17.85) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1682242178 | $17.85 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (0.16828407) | ($17.15) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (297.62373133) | ($38.29) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.544349826) | ($748.63) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.544349826 | $748.63 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002100839593) | ($81.72) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002100839593 | $81.72 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.931564361) | ($208.93) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.931564361 | $208.93 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOT | (42.544) | ($748.62) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 744.009 | $748.62 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.0021) | ($81.75) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 81.423 | $81.75 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,034.36) | ($1,034.36) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOGE | 7,421.07 | $1,034.36 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (7,421.07) | ($1,046.32) |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005162280308231 | $0.21 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026215059459999 | $0.05 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.682956247664199 | $0.68 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.175189971684971 | $3.15 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000108875196704914 | $0.01 |
| BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0560519400771350 | $0.01 |
| BRANDON MICHAEL DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023393958815 | $0.05 |
| BRANDON MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024321760165 | $7.20 |
| BRANDON MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5848240274 | $0.68 |
| BRANDON MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011212700337799 | $21.86 |
| BRANDON MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0795726596 | $6.08 |
| BRANDON MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053440876979999 | $0.00 |
| BRANDON MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0586709968 | $13.87 |
| BRANDON MICHAEL HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265434846528999 | $83.32 |
| BRANDON MICHAEL HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049135636838 | $9.59 |
| BRANDON MICHAEL HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.351995534 | $12.17 |
| BRANDON MICHAEL HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9347603628 | $4.35 |
| BRANDON MICHAEL HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120818029983 | $1.34 |
| BRANDON MICHAEL HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021978143755999 | $1.31 |
| BRANDON MICHAEL HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025329008671 | $1.00 |
| BRANDON MICHAEL HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.115822018029999 | $6.55 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6668279033) | ($1,705.78) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.6668279033 | $1,705.78 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.666827) | ($1,711.72) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (794.009665391) | ($794.01) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 794.009665391 | $794.01 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002361032984) | ($82.07) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002361032984 | $82.07 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (56.539032231) | ($56.54) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 56.539032231 | $56.54 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.297346936) | ($27.26) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 27.297346936 | $27.26 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.567617092) | ($157.44) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 11.567617092 | $157.44 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.545182651) | ($191.50) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 3.545182651 | $191.50 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002860482258) | ($0.09) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000002860482258 | $0.09 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000747616666) | ($1.76) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000747616666 | $1.76 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.07458803066) | ($0.07) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 0.07458803066 | $0.07 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.047481977) | ($1.05) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.047481977 | $1.05 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0367464284) | ($0.03) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.0367464284 | $0.03 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0192200406) | ($0.20) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.0192200406 | $0.20 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003811071337) | ($0.14) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.003811071337 | $0.14 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | DOT | (11.586837) | ($123.75) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | AVAX | (3.548993) | ($117.90) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | MATIC | (27.334093) | ($18.62) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.002363) | ($70.93) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002101681893) | ($0.41) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0002101681893 | $0.41 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (795.057147) | ($795.06) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02109190049) | ($0.02) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 0.02109190049 | $0.02 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2960271691) | ($0.30) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.2960271691 | $0.30 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.000958) | ($1.93) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | GUSD | (56.63) | ($56.63) |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010953577075 | $0.42 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295832112118817 | $8.47 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.47806572444145 | $4.48 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.157195645465589 | $0.19 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043381065386 | $0.00 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082204141938051 | $1.36 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024866250176 | $0.00 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0160874432829553 | $1.08 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009287933523 | $0.00 |
| BRANDON MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.318882259485071 | $0.32 |
| BRANDON MICHAEL LACOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (247.433484) | ($103.42) |
| BRANDON MICHAEL LACOUR | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 247.433484 | $103.42 |
| BRANDON MICHAEL LEE RUNYON | ADDRESS REDACTED | 4/7/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $7.84 |
| BRANDON MICHAEL LEE RUNYON | ADDRESS REDACTED | 4/7/2022 | Custody | Incoming | Deposit | AVAX | 6.8732 | $537.62 |
| BRANDON MICHAEL LEE RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643947374 | $50.00 |
| BRANDON MICHAEL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280517623711 | $37.90 |
| BRANDON MICHAEL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100266012617 | $19.56 |
| BRANDON MICHAEL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0314805445 | $4.42 |
| BRANDON MICHAEL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000014704465418 | $0.00 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.033041) | ($100.00) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 100.013 | $100.00 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,816.663188158) | ($2,611.13) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,816.663188158 | $2,611.13 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.048594698) | ($31,197.83) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.048594698 | $31,197.83 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,789.227859623) | ($6,031.80) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,789.227859623 | $6,031.80 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.319045506) | ($50,577.81) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.319045506 | $50,577.81 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.070241231) | ($7.73) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.070241231 | $7.73 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.169005034) | ($11.83) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.169005034 | $11.83 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,385.095501443) | ($3,707.20) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,385.095501443 | $3,707.20 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (33.104619527) | ($33.10) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 33.104619527 | $33.10 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (45.938002863) | ($1.89) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 45.938002863 | $1.89 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (300.597906066) | $0.00 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 300.597906066 | $0.00 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (30.101568764) | ($30.10) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 30.101568764 | $30.10 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (303.556244939) | ($129.37) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 303.556244939 | $129.37 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (4,816.654) | ($2,661.80) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,675.226 | $2,661.80 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (1.0697) | ($7.85) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7.787 | $7.85 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (0.1689) | ($12.00) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11.947 | $12.00 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5,385.095) | ($3,764.09) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,792.461 | $3,764.09 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04859469) | ($31,258.77) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAX | (33.104619527) | ($33.10) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (23.319045506) | ($50,282.16) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | TUSD | (30.101568764) | ($30.10) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,487.421) | ($6,487.42) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (5,789.2278) | ($5,723.41) |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035023993200307 | $134.20 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.854544566936 | $57.77 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102840351849329 | $289.74 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.2984274 | $55.30 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.693943387661 | $40.82 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.650777662935 | $14.47 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00171521812465338 | $0.02 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000270856725669266 | $0.03 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22667635271718 | $0.01 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.209019104663749 | $0.21 |
| BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.190061308243809 | $0.19 |
| BRANDON MICHAEL WILBURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1087237376) | ($3,155.10) |
| BRANDON MICHAEL WILBURN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1087237376 | $3,155.10 |
| BRANDON MICHAEL WILBURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.061912104) | ($1,777.02) |
| BRANDON MICHAEL WILBURN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.061912104 | $1,777.02 |
| BRANDON MICHAEL WILBURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (477.842282831) | ($288.22) |
| BRANDON MICHAEL WILBURN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 477.842282831 | $288.22 |
| BRANDON MICHAEL WILBURN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | MATIC | (477.842282831) | ($288.68) |
| BRANDON MICHAEL WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010708735214163 | $35.94 |
| BRANDON MICHAEL WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010203855767386 | $23.49 |
| BRANDON MICHAEL WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6249534948449 | $6.44 |
| BRANDON MICHAEL WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222876615459 | $0.04 |
| BRANDON MILAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020636237231 | $6.11 |
| BRANDON MILAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000352256501289999 | $0.00 |
| BRANDON MILAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042662334895 | $8.32 |
| BRANDON MILAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054335446466 | $0.04 |
| BRANDON MILAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.170906555879999 | $0.17 |
| BRANDON MILLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00669899742105 | $207.32 |
| BRANDON MILLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21222233107 | $0.76 |
| BRANDON MILLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8932242776 | $0.42 |
| BRANDON MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.186099625) | ($1,083.58) |
| BRANDON MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.186099625 | $1,083.58 |
| BRANDON MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BCH | (3.18609962) | ($1,077.16) |
| BRANDON MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007839967841) | ($32.92) |
| BRANDON MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007839967841 | $32.92 |
| BRANDON MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03660348492) | ($113.37) |
| BRANDON MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03660348492 | $113.37 |
| BRANDON MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03660348492) | ($113.07) |
| BRANDON MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078399) | ($32.95) |
| BRANDON MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,494.79386 | $1,494.79 |
| BRANDON MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,665.349207227) | ($1,189.27) |
| BRANDON MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,665.349207227 | $1,189.27 |
| BRANDON MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BAT | (2,665.349207227) | ($1,178.72) |
| BRANDON MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,810.0 | $1,294.86 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005263352191 | $0.00 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024059628003 | $0.00 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000106989375907 | $0.00 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029145729624999 | $0.00 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089237407042 | $17.41 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.0872101749999 | $38.09 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.364606529 | $51.82 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.447085056 | $14.72 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000088390898929999 | $0.00 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000876122648819999 | $0.00 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001426618357248 | $0.06 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.042076352 | $5.88 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007108747783143 | $0.21 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.703988719 | $25.91 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0831622409 | $34.26 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018643674745 | $0.00 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.79273384 | $2.31 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3738773389 | $25.19 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20139232505 | $22.11 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0086841292 | $12.36 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00309286029314046 | $1.05 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.043617699159 | $3.30 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00077690300002 | $0.00 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022251709153 | $7.29 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4233373365403 | $1.56 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.1338572731 | $4.86 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031383468261 | $3.40 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000064602596058 | $0.01 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.89673444074 | $1.64 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.9477594904 | $10.75 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019433963396 | $0.58 |
| BRANDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7918814763 | $6.97 |
| BRANDON MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042023369305 | $1.24 |
| BRANDON MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068730566591 | $13.41 |
| BRANDON MILLIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017059803098 | $0.00 |
| BRANDON MILLIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009971652389 | $0.01 |
| BRANDON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023386080528 | $6.92 |
| BRANDON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32971206957 | $673.78 |
| BRANDON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.572167803 | $21.07 |
| BRANDON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.916753586 | $11.25 |
| BRANDON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014224829338499 | $4.21 |
| BRANDON MIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045874397662 | $0.00 |
| BRANDON MIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4613236705 | $5.20 |
| BRANDON MINH-KHA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039552530904 | $1.17 |
| BRANDON MINH-KHA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026160554296 | $0.05 |
| BRANDON MINH-KHA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.42284163 | $126.42 |
| BRANDON MINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092957067599 | $27.51 |
| BRANDON MINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01552296811 | $30.29 |
| BRANDON MINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3395230086 | $10.34 |
| BRANDON MINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.37426198019999 | $1.49 |
| BRANDON MINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.269935560345 | $3.00 |
| BRANDON MINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177376573283 | $0.71 |
| BRANDON MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035090428910999 | $0.00 |
| BRANDON MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077830260812999 | $0.01 |
| BRANDON MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047385576204999 | $0.00 |
| BRANDON MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045866128808 | $0.00 |
| BRANDON MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034609156 33 | $0.00 |
| BRANDON MINTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.421966586) | ($134,062.64) |
| BRANDON MINTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.421966586 | $134,062.64 |
| BRANDON MINTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (113.957594504) | ($8,719.43) |
| BRANDON MINTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 113.957594504 | $8,719.43 |
| BRANDON MINTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0737042419) | ($163.41) |
| BRANDON MINTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0737042419 | $163.41 |
| BRANDON MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008920834378766 | $337.74 |
| BRANDON MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000369084899708029 | $1.02 |
| BRANDON MINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.1825253295843 | $21.45 |
| BRANDON MINTZ-JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040633345581 | $12.03 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.925403083999 | $141.06 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.73707881789999 | $12.77 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044917298442 | $4.93 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000806180079609999 | $0.00 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022773021304 | $5.16 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0119645164092999 | $0.91 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4191293471 | $5.27 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030181489889 | $2.15 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051468907496 | $0.00 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00067395324987 | $0.00 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.46501862536 | $10.91 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0113894450763999 | $1.23 |
| BRANDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027606935905 | $0.00 |
| BRANDON MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000963632077429999 | $2.85 |
| BRANDON MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40589032834 | $0.47 |
| BRANDON MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020102314034 | $3.92 |
| BRANDON MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014843184753 | $0.00 |
| BRANDON MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00455440793 | $0.80 |
| BRANDON MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8508107114 | $2.42 |
| BRANDON MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034499250031 | $0.30 |
| BRANDON MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.925948796829999 | $0.14 |
| BRANDON MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039853503692 | $0.44 |
| BRANDON MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069484814448 | $0.43 |
| BRANDON MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31767373817 | $0.01 |
| BRANDON MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.045502345361 | $0.07 |
| BRANDON MOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081551748287 | $0.24 |
| BRANDON MOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.972081648909999 | $0.77 |
| BRANDON MOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6994553484 | $0.83 |
| BRANDON MONAGHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,395.958479351) | ($15,395.96) |
| BRANDON MONAGHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,395.958479351 | $15,395.96 |
| BRANDON MONAGHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,395.958479) | ($15,395.96) |
| BRANDON MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.35937534478 | $123.36 |
| BRANDON MONCRIEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (82,364.582521286) | ($85,000.00) |
| BRANDON MONCRIEF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 82,795.820142245 | $85,445.04 |
| BRANDON MONCRIEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (68.701751774) | ($70.90) |
| BRANDON MONCRIEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (362.535869186) | ($374.14) |
| BRANDON MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091001802335 | $280.21 |
| BRANDON MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014531326704 | $0.00 |
| BRANDON MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090056441855 | $181.74 |
| BRANDON MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34764189032 | $0.35 |
| BRANDON MONKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010357925399 | $0.01 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128750845394999 | $0.38 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139388033362 | $0.03 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0221439663 | $6.36 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9415117214 | $0.58 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023455590172 | $0.00 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000832910343889999 | $0.00 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52097379778 | $0.80 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000440064361029999 | $0.00 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15360308902 | $0.44 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112895614055 | $0.33 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179603186789999 | $365.19 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.017107303 | $122.10 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99580220488 | $11.07 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8192981749 | $7.23 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00775322374899999 | $1.76 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032309781785 | $2.30 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2323381259 | $2.52 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7298358091 | $0.92 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27552483262 | $6.47 |
| BRANDON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0080346792407 | $0.87 |
| BRANDON MORAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.051093257451 | $0.02 |
| BRANDON MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019713318029 | $5.83 |
| BRANDON MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.240001589 | $531.24 |
| BRANDON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129074716878 | $0.38 |
| BRANDON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035900719956 | $0.04 |
| BRANDON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024818822963 | $0.00 |
| BRANDON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033160959107 | $0.01 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002230099816) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002230099816 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00004165732325) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00004165732325 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.001363273461) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.001363273461 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0002056536229) | ($0.02) |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0002056536229 | $0.02 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.81294964) | ($3.91) |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.81294964 | $3.91 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.81294964) | ($3.91) |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (143.561506623) | ($196.68) |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 143.561506623 | $196.68 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (136.295290203) | ($186.72) |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.618574) | ($79.62) |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.618574 | $79.62 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (79.618574) | ($79.62) |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000001706884086) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000001706884086 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1970425364) | ($0.26) |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1970425364 | $0.26 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00000007909754718) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00000007909754718 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000001393918123) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000001393918123 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.000001798472289) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.000001798472289 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.42) |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.463258) | ($7.76) |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.06248326548) | ($0.08) |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.06248326548 | $0.08 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000001214885686) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000001214885686 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.000000157730549) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.000000157730549 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.062484222) | ($1.37) |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000186391) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000186391 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00003854970484) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00003854970484 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.00000000009542642) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.00000000009542642 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000002386888438) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000002386888438 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000000029) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000000029 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.000000000000057908) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.000000000000057908 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.000000000000000004) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.000000000000000004 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000016800819) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000016800819 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000012986) | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000012986 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030628151154 | $9.06 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038758371161 | $7.57 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5184027153999 | $12.52 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.259564375470538 | $0.36 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000001856994956188 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000015154253336 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.766908321 | $20.77 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.030097340752 | $56.07 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000086035861702 | $0.00 |
| BRANDON MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000001956298322368 | $0.00 |
| BRANDON MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310858738289999 | $0.92 |
| BRANDON MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99934037898 | $0.63 |
| BRANDON MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102192232304 | $0.30 |
| BRANDON MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000852969133359999 | $0.02 |
| BRANDON MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4200740216 | $8.42 |
| BRANDON MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015501616155 | $0.00 |
| BRANDON MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065198909602 | $0.00 |
| BRANDON MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000066610525957 | $0.00 |
| BRANDON MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129343876615525 | $50.46 |
| BRANDON MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025538195819 | $0.76 |
| BRANDON MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122729091254 | $0.00 |
| BRANDON MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74053429897 | $0.59 |
| BRANDON MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40074591904 | $0.32 |
| BRANDON MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102072693338999 | $3.02 |
| BRANDON MUNYANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00818771991484 | $0.01 |
| BRANDON MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009416599553 | $0.00 |
| BRANDON MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032610445237 | $0.64 |
| BRANDON MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.785153641 | $83.86 |
| BRANDON MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00361267868169999 | $0.03 |
| BRANDON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109801105108 | $0.00 |
| BRANDON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090715132717 | $0.00 |
| BRANDON MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031109337572 | $0.01 |
| BRANDON MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032152001613 | $0.00 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0357911 | $108.01 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.60971655 | $47.05 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.914390313 | $69.52 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00244167 | $97.49 |
| BRANDON MYINT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.674720496) | ($160.58) |
| BRANDON MYINT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.674720496 | $160.58 |
| BRANDON MYINT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (10.674720496) | ($159.13) |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048258702) | ($1,900.00) |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.048258702 | $1,900.00 |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.048258702) | ($1,897.96) |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5736545908) | ($16,815.53) |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5736545908 | $16,815.53 |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,717.622787066) | ($1,023.62) |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,717.622787066 | $1,023.62 |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.832120646) | ($532.35) |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.832120646 | $532.35 |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034114) | ($9.95) |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.501052271) | ($13,531.35) |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.501052271 | $13,531.35 |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (7.501052) | ($13,534.71) |
| BRANDON MYINT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57331345) | ($16,824.44) |
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000346139776199999) | ($10.57) |
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000346139776199999 | $10.57 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007179480562) | ($13.55) |
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007179480562 | $13.55 |
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.312184511) | ($1.44) |
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.312184511 | $1.44 |
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02239452961) | ($0.60) |
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02239452961 | $0.60 |
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007179751559) | ($13.55) |
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034614) | ($10.52) |
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.312184511) | ($1.48) |
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,717.622787066) | ($1,090.98) |
| BRANDON MYINT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($14.03) |
| BRANDON MYINT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.354515175) | ($575.71) |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029310464693483 | $104.48 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0569479229315399 | $143.02 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105815912066 | $0.00 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.951856830083 | $16.63 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0556376386718 | $0.96 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000057918102069 | $0.00 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000009270197056 | $0.00 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.164187942033843 | $8.32 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022581022475 | $0.00 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103924498823 | $0.00 |
| BRANDON MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000082901487289 | $0.00 |
| BRANDON NAHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.161373134129999 | $0.16 |
| BRANDON NAILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003596435702 | $0.00 |
| BRANDON NAILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029756214662 | $0.06 |
| BRANDON NEAL BROOMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017444749979344 | $52.09 |
| BRANDON NEAL BROOMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.819545461 | $0.38 |
| BRANDON NEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085513562292 | $2.53 |
| BRANDON NEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046177921364 | $0.90 |
| BRANDON NEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.770088450999999 | $4.77 |
| BRANDON NEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29590937106 | $0.23 |
| BRANDON NEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07500181405 | $0.67 |
| BRANDON NEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0654335345599999 | $0.73 |
| BRANDON NEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028949689415 | $0.26 |
| BRANDON NEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04349349 | $3.18 |
| BRANDON NEWBY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.153215269) | ($9,610.70) |
| BRANDON NEWBY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.153215269 | $9,610.70 |
| BRANDON NEWBY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.153215) | ($9,590.66) |
| BRANDON NEWBY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (500.0) | ($2,540.00) |
| BRANDON NEWBY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 500.0 | $2,540.00 |
| BRANDON NEWBY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,750.0) | ($3,803.47) |
| BRANDON NEWBY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,750.0 | $3,803.47 |
| BRANDON NEWBY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SNX | (500.0) | ($2,551.01) |
| BRANDON NEWBY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | CEL | (1,750.0) | ($3,797.81) |
| BRANDON NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008732817971 | $25.85 |
| BRANDON NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.95371096091 | $18.07 |
| BRANDON NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004111711918275 | $12.40 |
| BRANDON NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3756725076 | $31.36 |
| BRANDON NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030694829246 | $0.00 |
| BRANDON NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000196463317427 | $0.00 |
| BRANDON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113885170921 | $3.37 |
| BRANDON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045150305317 | $138.88 |
| BRANDON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18546108338 | $0.19 |
| BRANDON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71907093725 | $0.72 |
| BRANDON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028202783825 | $0.00 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0012121 | $50.34 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001229447503) | ($0.48) |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001229447503 | $0.48 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.05166959363) | ($0.05) |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.05166959363 | $0.05 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122439) | ($47.63) |
| BRANDON NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MANA | 63.4 | $93.09 |
| BRANDON NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 2.03 | $67.94 |
| BRANDON NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 126.0 | $69.09 |
| BRANDON NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (63.4) | ($79.25) |
| BRANDON NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (126.0) | ($65.92) |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068826129464 | $20.37 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153975119949999 | $0.02 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261560733039999 | $51.02 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000006190857811 | $0.00 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0753334316999 | $9.57 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.4365873 | $16.33 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078092212743 | $0.87 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000211763904529999 | $0.00 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024907149586 | $0.00 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027712484898 | $0.00 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0261404655 | $27.42 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0910912372339999 | $5.45 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062772748198 | $2.48 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.9782739229999 | $1.43 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000818448113983 | $0.00 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000028426760312 | $0.00 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00011887732167 | $0.01 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.97182328188 | $2.88 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.11520864345 | $1.44 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.8489457735 | $5.77 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011811143341 | $0.28 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4736839266 | $0.14 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020656550608 | $62.11 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073459238736 | $147.74 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047981202202 | $0.00 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030187100372 | $0.00 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063895049846 | $1.25 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.581465995909999 | $0.46 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001687965453668 | $0.00 |
| BRANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017491826202 | $52.19 |
| BRANDON NGUYEN PHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1538316415 | $388.39 |
| BRANDON NGUYEN PHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.496068 | $1,172.56 |
| BRANDON NGUYEN PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 8.940256801 | $21,150.95 |
| BRANDON NGUYEN PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 318.371929 | $353.39 |
| BRANDON NGUYEN PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BAT | 2.18986648 | $1.03 |
| BRANDON NGUYEN PHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051655) | ($99.98) |
| BRANDON NGUYEN PHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (9.538501443) | ($18,450.19) |
| BRANDON NICHOLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041230544487 | $8.05 |
| BRANDON NIKLASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088269227093 | $0.26 |
| BRANDON NIKLASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.909202969 | $14.29 |
| BRANDON NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4665262304 | $35.76 |
| BRANDON NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0250233331969999 | $2.75 |
| BRANDON NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022797141359 | $1.72 |
| BRANDON NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016964672407 | $0.05 |
| BRANDON NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073047762957 | $0.01 |
| BRANDON NUTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1479434171) | ($5,992.03) |
| BRANDON NUTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1479434171 | $5,992.03 |
| BRANDON NUTT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005665130646) | ($223.75) |
| BRANDON NUTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.005665130646 | $223.75 |
| BRANDON NUTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.683643361 | $52,616.24 |
| BRANDON NUTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9599563971) | ($30,000.00) |
| BRANDON NUTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.001786 | $52.15 |
| BRANDON NUTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14972941) | ($4,428.95) |
| BRANDON NUTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7252908949) | ($21,335.88) |
| BRANDON NUTT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7252908949 | $21,335.88 |
| BRANDON NUTT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7252909) | ($21,895.08) |
| BRANDON NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001839882464829 | $56.63 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.133487) | ($396.26) |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.47) | ($104.47) |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 17.83 | $242.60 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 26.42345 | $359.21 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2080579778) | ($6,884.17) |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02748042) | ($855.13) |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.47) | ($104.47) |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01629071552) | ($313.41) |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7277049783) | ($14,000.00) |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8737150359 | $16,809.02 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02231987081) | ($429.40) |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012657326310979 | $42.32 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5470733029999 | $30.94 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055205381304 | $110.54 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8808938205999 | $11.88 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025277583378 | $0.00 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64472171465 | $5.47 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051671307639 | $0.00 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000356978006359999 | $0.00 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.467084674 | $138.25 |
| BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0128618191461 | $0.01 |
| BRANDON O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032629532501 | $0.01 |
| BRANDON O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017939381377 | $3.50 |
| BRANDON O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37665534818 | $0.24 |
| BRANDON O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002841370950999999 | $0.00 |
| BRANDON O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016567059314 | $0.02 |
| BRANDON O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0774267445 | $0.08 |
| BRANDON OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000809135816 | $2.39 |
| BRANDON OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26769934227 | $1.49 |
| BRANDON OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152740116815 | $29.87 |
| BRANDON OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.82453315459999 | $4.82 |
| BRANDON OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.622472219 | $1.65 |
| BRANDON OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0862280028599999 | $0.09 |
| BRANDON O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.274008176269999 | $3.05 |
| BRANDON O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024786507992 | $0.22 |
| BRANDON O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021302891518 | $0.13 |
| BRANDON O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18063828554 | $0.09 |
| BRANDON OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000143728554 | $0.00 |
| BRANDON OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039805225439 | $0.00 |
| BRANDON OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014093387511 | $0.00 |
| BRANDON OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028514471766 | $0.00 |
| BRANDON OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5386313199 | $0.27 |
| BRANDON OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0040041208689 | $0.00 |
| BRANDON OCARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019960936421 | $5.91 |
| BRANDON OCARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092319945344 | $1.80 |
| BRANDON OCARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061630359836 | $0.68 |
| BRANDON OKUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075773756614 | $234.85 |
| BRANDON OKUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18898797925 | $384.41 |
| BRANDON OKUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.962741112 | $97.48 |
| BRANDON OKUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.1660991699999 | $157.43 |
| BRANDON OKUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.841203283 | $33.91 |
| BRANDON OKUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.58830516893 | $62.84 |
| BRANDON OLDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6207768569) | ($1,881.67) |
| BRANDON OLDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6207768569 | $1,881.67 |
| BRANDON OLDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.494356034) | ($5.00) |
| BRANDON OLDS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.494356034 | $5.00 |
| BRANDON OLDS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6207768569) | ($1,121.20) |
| BRANDON OLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202278875 | $0.02 |
| BRANDON OLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006565996687597 | $1.98 |
| BRANDON OLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 778.595310868 | $617.26 |
| BRANDON OLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355726055499999 | $0.36 |
| BRANDON OLIPHANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (0.06747085892) | ($10.41) |
| BRANDON OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003476478961 | $0.00 |
| BRANDON OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024566627014 | $0.00 |
| BRANDON OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000201719268214159 | $0.00 |
| BRANDON ONSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061476773906 | $0.00 |
| BRANDON OUELLETTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00485592 | $201.68 |
| BRANDON OUELLETTE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00607233 | $219.19 |
| BRANDON OUELLETTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1427266499) | ($350.00) |
| BRANDON OUELLETTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1427266499 | $350.00 |
| BRANDON OUELLETTE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1427266499) | ($286.72) |
| BRANDON OUELLETTE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003332) | ($9.99) |
| BRANDON OUELLETTE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01059505) | ($317.58) |
| BRANDON OUELLETTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1873818095) | ($5,968.13) |
| BRANDON OUELLETTE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1873818095 | $5,968.13 |
| BRANDON OUELLETTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.226945164) | ($4,374.24) |
| BRANDON OUELLETTE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.226945164 | $4,374.24 |
| BRANDON OUELLETTE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.226945164) | ($4,367.13) |
| BRANDON OUELLETTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00810267 | $245.08 |
| BRANDON OUELLETTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19548447) | ($5,944.40) |
| BRANDON OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012871135906276 | $44.82 |
| BRANDON OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187468108984699 | $45.70 |
| BRANDON OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085656451796 | $0.01 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (15.415) | ($81.08) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 80.897 | $81.08 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (1.371) | ($4.45) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4.434 | $4.45 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | 1INCH | (1.283) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1.991 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | EOS | (1.269) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2.994 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | COMP | 0.32229 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (6.22) | ($32.97) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 32.872 | $32.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.5) | ($10.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | COMP | 0.06856 | $10.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (18.348) | ($100.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 99.813 | $100.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (4.029) | ($21.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 21.893 | $21.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (41.0) | ($41.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | COMP | 0.26858 | $41.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (5.818) | ($32.04) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 31.836 | $32.04 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 18.502 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 4.628 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (1.27) | ($6.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6.859 | $6.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 4.628 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 4.633 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000247 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 14.022 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002505 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 2.469 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | COMP | 0.06991 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.005002 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1.6) | ($1.60) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XTZ | 0.519 | $1.60 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XTZ | 0.325 | $1.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 2.109 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.5) | ($10.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 2.029 | $10.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.002983) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 8.987 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8.99) | ($8.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 1.734 | $8.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.002652) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7.984 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7.9) | ($7.90) |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 1.525 | $7.90 |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (10.874) | ($60.43) |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 60.437 | $60.43 |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (5.578) | ($31.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 30.89 | $31.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (12.215) | ($69.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 68.77 | $69.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | EOS | (1.661) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3.976 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (34.497) | ($79.17) |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0019492 | $79.17 |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (3.493) | ($8.02) |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0001973 | $8.02 |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002475 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | EOS | (1.209) | ($2.95) |
| BRANDON OWENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2.963 | $2.95 |
| BRANDON OWENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SNX | 15.187 | $80.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | EOS | (1.601) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 3.987 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SNX | 1.709 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | EOS | (1.96) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 4.982 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (77.09) | ($77.09) |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 37.074 | $77.09 |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XTZ | (1.596) | ($5.25) |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 5.223 | $5.25 |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | EOS | (1.001) | ($2.57) |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 2.566 | $2.57 |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | COMP | (0.0163) | ($2.40) |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 2.39 | $2.40 |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.17) | ($10.17) |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 4.887 | $10.17 |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | EOS | (1.634) | ($4.30) |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 4.293 | $4.30 |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.008539) | ($26.04) |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 25.96 | $26.04 |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SNX | 5.361 | $28.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.006157) | ($239.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 239.394 | $239.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 45.677 | $225.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | EOS | 5.603 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000513) | ($19.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 19.959 | $19.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | 1INCH | 7.844 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | XTZ | 3.02 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000256) | ($9.98) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9.956 | $9.98 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.5) | ($10.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 2.132 | $10.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.005902) | ($229.98) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.078691 | $229.98 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (11.428) | ($23.93) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0006144 | $23.93 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00256) | ($99.94) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 99.752 | $99.94 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 13.455 | $65.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 1.036 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.00515 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (15.789) | ($33.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 32.597 | $33.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (11.848) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.008564 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 1.658 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.003404) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 4.874 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 14.964 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.003439 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (1.591) | ($7.78) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 7.749 | $7.78 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | COMP | 0.07458 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (4.509) | ($23.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 22.928 | $23.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (23.09) | ($23.09) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 11.061 | $23.09 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | 1INCH | (1.199) | ($1.78) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1.779 | $1.78 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | COMP | (0.03556) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5.0 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.014912) | ($45.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 21.54 | $45.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (9.689) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 49.675 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XTZ | (0.63) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1.99 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | COMP | (0.01094) | ($1.55) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1.543 | $1.55 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | 1INCH | (1.003) | ($1.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1.496 | $1.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (26.198) | ($139.37) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 139.373 | $139.37 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (39.055) | ($91.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0022319 | $91.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (42.918) | ($100.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0024526 | $100.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0024796 | $101.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (11.093) | ($60.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 59.88 | $60.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (7.326) | ($39.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 39.941 | $39.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | 1INCH | (0.771) | ($1.16) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1.156 | $1.16 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | XTZ | (0.623) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1.993 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.032165) | ($100.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 100.517 | $100.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (33.212) | ($189.05) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 188.577 | $189.05 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | EOS | (5.674) | ($15.09) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 14.992 | $15.09 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | 1INCH | (2.477) | ($3.79) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 3.766 | $3.79 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SNX | 1.056 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (15.798) | ($91.91) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 91.849 | $91.91 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | XTZ | (0.619) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1.995 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.003213) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 4.413 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (0.857) | ($5.02) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 5.009 | $5.02 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (2.915) | ($17.08) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 17.058 | $17.08 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (0.853) | ($4.96) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 4.983 | $4.96 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SNX | 3.408 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (3.407) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 19.924 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (24.887) | ($150.91) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 154.224 | $150.91 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 40.332 | $90.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (89.7) | ($89.70) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0021699 | $89.70 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (5.555) | ($34.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 34.646 | $34.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (17.6) | ($17.60) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0004254 | $17.60 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (2.28) | ($14.10) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 14.224 | $14.10 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (2.424) | ($14.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 15.13 | $14.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (1.616) | ($10.06) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 10.014 | $10.06 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (2.408) | ($14.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 14.905 | $14.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (1.605) | ($9.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 9.967 | $9.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (1.605) | ($10.01) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 10.01 | $10.01 |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 8.943 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (24.015) | ($56.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 55.839 | $56.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.000556 | $23.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002415 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | 1INCH | (1.031) | ($1.59) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1.581 | $1.59 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | COMP | (0.0152) | ($2.20) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2.195 | $2.20 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (24.346) | ($157.52) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 158.76 | $157.52 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.006407) | ($20.02) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 20.045 | $20.02 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (2.311) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 15.213 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.00416) | ($12.97) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 5.617 | $12.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.003195 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 0.757 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0018149 | $76.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | 1INCH | (1.602) | ($2.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2.493 | $2.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | COMP | (0.01356) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2.001 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0004063 | $17.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (3.072) | ($20.07) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 20.327 | $20.07 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.006392) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.000477 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (2.601) | ($16.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 17.177 | $16.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0006217 | $26.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (2.286) | ($15.04) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 15.105 | $15.04 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (1.519) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10.036 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002389 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (2.279) | ($15.04) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 15.112 | $15.04 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (1.0) | ($6.61) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 6.611 | $6.61 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 0.9 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (3.038) | ($20.14) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 20.151 | $20.14 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 1.5 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (1.508) | ($9.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10.099 | $9.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (1.504) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10.055 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (10.351) | ($70.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 70.78 | $70.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 1.448 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 8.685 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0010733 | $45.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (5.934) | ($40.43) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 40.802 | $40.43 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 4.342 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (1.465) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10.046 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (4.36) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 30.001 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (2.173) | ($14.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 14.985 | $14.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0010022 | $42.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (2.597) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0001426 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (11.363) | ($80.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 79.563 | $80.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.027209) | ($86.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 37.422 | $86.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (2.125) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 14.9 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 2.924 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 1.474 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 21.818 | $140.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003391 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | EOS | (4.244) | ($11.80) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 12.167 | $11.80 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (6.5) | ($6.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 1.013 | $6.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | EOS | (1.236) | ($3.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 3.523 | $3.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 4.702 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 20.368 | $45.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SNX | (12.881) | ($88.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 87.127 | $88.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | 1INCH | (1.864) | ($2.95) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2.946 | $2.95 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 11.894 | $26.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | 1INCH | (3.076) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 4.961 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 3.13 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (2.739) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 5.977 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 17.455 | $110.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (4.548) | ($10.01) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 9.958 | $10.01 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 2.066 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (5.88) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 12.957 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | EOS | 3.877 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.003265) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 10.005 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 12.213 | $75.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 8.207 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0002453 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 0.986 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | XTZ | 0.66 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1.7) | ($1.70) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | 1INCH | 1.115 | $1.70 |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (4.678) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.003328 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 14.246 | $85.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (1.874) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0000983 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 30.659 | $175.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 2.29 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 6.263 | $35.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 3.574 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 9.072 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.002625) | ($104.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.035263 | $104.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.000478 | $19.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | XTZ | 1.004 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1.2) | ($1.20) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | 1INCH | 0.789 | $1.20 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | COMP | 0.0747 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (5.2) | ($5.20) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 0.945 | $5.20 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.016964 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0002794 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (2.347) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.001681 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 17.965 | $38.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.011811) | ($34.93) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 16.522 | $34.93 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.005068 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (3.7) | ($3.70) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | 1INCH | 2.475 | $3.70 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.002529) | ($99.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 47.23 | $99.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,186.17 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.067448) | ($200.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 94.479 | $200.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | COMP | (0.01035) | ($1.40) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1.395 | $1.40 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SNX | (8.074) | ($45.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 44.633 | $45.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0015952 | $63.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001596) | ($62.96) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 29.825 | $62.96 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XTZ | (0.501) | ($1.56) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1.56 | $1.56 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00759758 | $299.94 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (5.55) | ($5.55) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 0.999 | $5.55 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $207.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.033684) | ($100.04) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 47.296 | $100.04 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.016835) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 49.958 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 0.899 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.008749) | ($26.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 12.288 | $26.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.016825) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 23.628 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000126) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 2.359 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 4.727 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.051 | $2,021.25 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | 1INCH | 2.031 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 5.852 | $32.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000352) | ($13.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.004723 | $13.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000402) | ($15.98) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 15.948 | $15.98 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | 1INCH | (0.945) | ($1.40) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1.39 | $1.40 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (17.8) | ($17.80) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 3.247 | $17.80 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (7.109) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.005055 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (5.213) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 10.978 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 1.097 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.001689) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 2.366 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 0.915 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.001687) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 2.362 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.004372) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 6.119 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.003366) | ($10.01) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 4.709 | $10.01 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (4.739) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.003375 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.006746 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0002518 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | EOS | 4.058 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1.3) | ($1.30) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | 1INCH | 0.885 | $1.30 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (4.716) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 9.971 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | 1INCH | 1.373 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.005074 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SNX | (5.425) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 30.059 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 9.523 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SNX | (2.702) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 15.093 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 4.741 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SNX | (3.57) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 20.209 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SNX | (8.756) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 49.917 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 4.742 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SNX | 3.909 | $22.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 4.753 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SNX | (3.73) | ($21.52) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 21.369 | $21.52 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 7.154 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 4.771 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.003389 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 7.171 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | SNX | (25.761) | ($158.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 157.837 | $158.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (2.344) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.00169 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (7.034) | ($14.98) |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 14.952 | $14.98 |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (10.266) | ($22.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.007447 | $22.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SNX | 2.563 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (3.7) | ($3.70) |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | 1INCH | 2.572 | $3.70 |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (2.5) | ($2.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | XTZ | 0.844 | $2.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 9.396 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.00336) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 4.671 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 4.698 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (2.829) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0001519 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (3.772) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 8.006 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (47.094) | ($99.84) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.034769 | $99.84 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 14.289 | $80.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | EOS | 4.319 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (7.5) | ($7.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | 1INCH | 5.472 | $7.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | XTZ | 1.721 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (43.44) | ($43.44) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 7.79 | $43.44 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (14.15) | ($30.04) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.010446 | $30.04 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001529) | ($60.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 59.806 | $60.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (59.81) | ($59.81) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 10.767 | $59.81 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($12.97) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 12.946 | $12.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 1.801 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.238) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.003809 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (1.081) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5.971 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000076) | ($2.98) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 1.421 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($3.96) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3.944 | $3.96 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (12.86) | ($12.86) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 6.185 | $12.86 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($4.97) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 2.39 | $4.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (2.156) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 11.955 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (11.95) | ($11.95) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 5.758 | $11.95 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 2.398 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.001744) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 2.41 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (16.726) | ($35.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 34.863 | $35.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (19.134) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.014141 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001035) | ($39.96) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 39.725 | $39.96 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (74.59) | ($74.59) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 13.88 | $74.59 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000103) | ($3.98) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3.951 | $3.98 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (13.872) | ($29.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0007486 | $29.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001035) | ($39.96) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 39.734 | $39.96 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 7.835 | $42.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000258) | ($9.96) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.754 | $9.96 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000129) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 2.377 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000388) | ($14.97) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 14.885 | $14.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 2.79 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001399) | ($53.98) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 53.746 | $53.98 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | 1INCH | 5.273 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (6.1) | ($6.10) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | XTZ | 2.163 | $6.10 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.003525) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.815 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.003525) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.815 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002594 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.003537 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (22.22) | ($22.22) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 10.772 | $22.22 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.005268) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 7.294 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000128) | ($4.97) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 2.411 | $4.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.003156) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.372 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000103) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3.997 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000103) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 1.94 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.003502) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.856 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (1.266) | ($6.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 6.909 | $6.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.9) | ($10.90) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002795 | $10.90 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.838) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002032 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (1.457) | ($8.24) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8.157 | $8.24 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.002729) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 3.814 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.010234) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0007596 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XTZ | (0.684) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1.985 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.15) | ($10.15) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.846 | $10.15 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.003416) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.774 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (11.555) | ($65.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 64.765 | $65.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.774 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0011399 | $45.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.014346) | ($43.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0010744 | $43.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | 1INCH | (0.715) | ($1.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1.0 | $1.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (1.213) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 7.012 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (17.77) | ($17.77) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004404 | $17.77 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.01093) | ($33.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0008183 | $33.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (3.448) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 20.019 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (45.257) | ($280.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 278.104 | $280.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 11.674 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 6.071 | $13.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.67 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.67 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.67 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.00166) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 2.334 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | 1INCH | (1.063) | ($1.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1.493 | $1.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (1.129) | ($6.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 7.016 | $6.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.669 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (1.61) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 10.001 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (22.933) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0012378 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (5.504) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 12.001 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (32.937) | ($214.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 214.222 | $214.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 19.364 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.114365 | $330.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.024356) | ($70.07) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0018134 | $70.07 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.003476) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.836 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.003474) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.829 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.003476) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.83 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.003469) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.814 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1.4) | ($1.40) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | 1INCH | 1.055 | $1.40 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1.4) | ($1.40) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | 1INCH | 1.056 | $1.40 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (92.06) | ($92.06) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 16.723 | $92.06 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.002008) | ($77.02) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 76.897 | $77.02 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.013669) | ($39.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 38.968 | $39.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (43.517) | ($90.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 89.436 | $90.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (23.692) | ($49.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 48.713 | $49.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (254.0) | ($254.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 45.882 | $254.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.002608) | ($100.01) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 100.058 | $100.01 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 15.825 | $88.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (12.07) | ($12.07) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 5.825 | $12.07 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (5.319) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.003866 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (1.979) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 10.989 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1.7) | ($1.70) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | 1INCH | 1.306 | $1.70 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | 1INCH | (0.571) | ($0.75) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 0.738 | $0.75 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.03) | ($10.03) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.003558 | $10.03 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.00531) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003922 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.0053) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 14.892 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | COMP | 0.08256 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2.5) | ($2.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | 1INCH | 1.931 | $2.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2.39) | ($2.39) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | XTZ | 0.855 | $2.39 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (4.853) | ($10.02) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 10.003 | $10.02 |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | EOS | 4.546 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.003519) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 4.822 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.003519) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 4.824 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00013) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 2.409 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.001755) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 2.407 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.002459) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 7.003 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | XTZ | 1.081 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SNX | (13.29) | ($79.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 78.623 | $79.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 7.071 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (17.6) | ($17.60) |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0004517 | $17.60 |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0002554 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | EOS | (1.114) | ($2.60) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2.592 | $2.60 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (32.62) | ($32.62) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0008234 | $32.62 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.012289) | ($36.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0009092 | $36.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | 1INCH | 3.96 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (3.5) | ($3.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XTZ | 1.289 | $3.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (23.87) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0012885 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.038143) | ($109.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 108.086 | $109.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (109.0) | ($109.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 19.869 | $109.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.016788) | ($48.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 47.879 | $48.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (48.47) | ($48.47) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 8.915 | $48.47 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.003497) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 4.79 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.006995) | ($19.97) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 19.886 | $19.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (19.88) | ($19.88) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 3.677 | $19.88 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | COMP | (0.8593) | ($101.49) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 101.234 | $101.49 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (101.24) | ($101.24) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 1.1499 | $101.24 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.003509) | ($10.02) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 10.009 | $10.02 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 0.921 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (9.478) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.007071 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (57.309) | ($120.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 118.451 | $120.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.004361) | ($167.98) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 167.081 | $167.98 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 58.105 | $290.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (3.343) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 6.912 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 0.02334 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | 1INCH | 1.603 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (3.45) | ($3.45) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XTZ | 1.296 | $3.45 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (0.01163) | ($1.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 0.992 | $1.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($13.03) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.004635 | $13.03 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.004276) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 11.954 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (11.5) | ($11.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 2.306 | $11.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1.44) | ($1.44) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | 1INCH | 1.156 | $1.44 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.00711) | ($19.97) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 9.552 | $19.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.002492) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 3.346 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.007448) | ($286.97) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 286.493 | $286.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.004628 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 2.34756 | $201.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 4.778 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 1.006 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 1.006 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 1.007 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 1.406 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (2.4) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.001784 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.5) | ($40.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 19.617 | $40.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.007096) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 9.683 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | 1INCH | (2.259) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 3.017 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (3.01) | ($3.01) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 0.03567 | $3.01 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.001764) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 2.44 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | 1INCH | (1.127) | ($1.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1.488 | $1.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1.49) | ($1.49) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 0.01768 | $1.49 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000777) | ($29.97) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 14.827 | $29.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.071082) | ($200.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 198.996 | $200.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 26.173 | $125.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | 1INCH | 2.409 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 0.88181 | $71.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003683) | ($142.08) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 141.248 | $142.08 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (141.25) | ($141.25) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 1.75746 | $141.25 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000129) | ($4.97) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.001769 | $4.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000324) | ($12.48) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 12.42 | $12.48 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000298) | ($11.48) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.004085 | $11.48 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (12.42) | ($12.42) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 2.606 | $12.42 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.008568) | ($24.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 23.948 | $24.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001196) | ($46.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 45.816 | $46.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 6.11 | $29.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1.3) | ($1.30) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | 1INCH | 1.044 | $1.30 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (39.46) | ($39.46) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 8.465 | $39.46 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001147) | ($44.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 43.882 | $44.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 1.713 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.013521) | ($38.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 37.733 | $38.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 7.944 | $37.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (11.446) | ($23.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.008298 | $23.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2.1) | ($2.10) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | 1INCH | 1.71 | $2.10 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2.33) | ($2.33) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | XTZ | 0.882 | $2.33 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | EOS | 7.504 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (21.38) | ($43.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 43.003 | $43.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002053) | ($77.76) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 77.421 | $77.76 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001161) | ($43.97) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 43.771 | $43.97 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.010554) | ($29.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 28.838 | $29.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 45.239 | $200.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (19.941) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 40.141 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 0.16473 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | 1INCH | 13.391 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (3.5) | ($3.50) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | XTZ | 1.39 | $3.50 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1.26) | ($1.26) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | XTZ | 0.502 | $1.26 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (17.6) | ($17.60) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 4.02 | $17.60 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (5.468) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 10.981 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.98) | ($10.98) |
| BRANDON OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 2.506 | $10.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SNX | (1.097) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 4.999 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | XTZ | 1.988 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SNX | (26.458) | ($126.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 125.463 | $126.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 13.142 | $27.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001769) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 2.421 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SNX | (5.841) | ($28.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 27.779 | $28.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 7.843 | $16.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 4.851 | $22.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.405) | ($19.94) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 19.887 | $19.94 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.433) | ($20.06) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.00706 | $20.06 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (7.054) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003847 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1.5) | ($1.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | XTZ | 0.601 | $1.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.433) | ($20.06) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 19.93 | $20.06 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.405) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.007028 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.702) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002562 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.405) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 19.872 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1.3) | ($1.30) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | XTZ | 0.526 | $1.30 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.5) | ($30.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 6.775 | $30.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1.3) | ($1.30) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | XTZ | 0.527 | $1.30 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.31) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.002492 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.728) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9.982 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 9.539 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.003482) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.757 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (1.055) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4.983 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.15375) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 12.93 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.01255) | ($36.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 35.89 | $36.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000413) | ($15.96) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 15.92 | $15.96 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (2.526) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 11.988 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.757 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.28) | ($10.28) |
| BRANDON OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.89 | $10.28 |
| BRANDON OWENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 11.049 | $23.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 12.971 | $27.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (18.921) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 40.14 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (9.46) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 20.069 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (4.73) | ($10.06) |
| BRANDON OWENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 10.034 | $10.06 |
| BRANDON OWENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (18.921) | ($40.23) |
| BRANDON OWENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 40.14 | $40.23 |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 4.76 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 4.758 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 0.40744 | $35.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (35.0) | ($34.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 0.40724 | $34.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 0.04717 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 0.07156 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.005193) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 7.047 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 2.324 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.017713) | ($52.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 23.986 | $52.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | 1INCH | (19.977) | ($27.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 26.605 | $27.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XTZ | (7.35) | ($21.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 20.866 | $21.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 0.19726 | $16.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (14.5) | ($14.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | XTZ | 5.746 | $14.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.5) | ($5.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 0.06716 | $5.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (19.23) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 39.996 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (9.615) | ($19.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 19.998 | $19.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 14.624 | $65.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.022073 | $60.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0008346 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (11.85) | ($11.85) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.004366 | $11.85 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (6.0) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 0.07515 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (9.97) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002741 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (13.72) | ($13.76) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.005022 | $13.76 |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (4.948) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.003652 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003632) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 4.92 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003632) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 4.92 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (9.716) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 19.98 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 1.8 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | XTZ | 1.617 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.854) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.003662 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 0.02501 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | XTZ | 0.408 | $1.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (9.717) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 19.964 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (24.95) | ($24.95) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.009231 | $24.95 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.375) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.003321 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (8.916) | ($41.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 39.702 | $41.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (17.453) | ($80.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 77.665 | $80.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.000791 | $28.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.007563 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 0.0382 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.009406 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 2.221 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | EOS | 5.116 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.439) | ($4.95) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.00187 | $4.95 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.955) | ($6.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001685 | $6.03 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.901) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.003748 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 0.06373 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3.5) | ($3.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 0.0447 | $3.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1.6) | ($1.60) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | XTZ | 0.662 | $1.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000675) | ($24.27) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.009055 | $24.27 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (11.26) | ($11.26) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 5.524 | $11.26 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.002618) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 3.452 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.007383) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 9.769 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.001845) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 2.44 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003707) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 4.913 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003689) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 4.908 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (2.117) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 10.066 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.07) | ($10.07) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 4.955 | $10.07 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.926) | ($9.90) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.003688 | $9.90 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (7.154) | ($33.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 32.929 | $33.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 4.956 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.004095 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (11.93) | ($11.93) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 5.949 | $11.93 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SNX | (10.689) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 50.045 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.19659 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.007445 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.0131 | $1.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (14.04) | ($14.04) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 7.0 | $14.04 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.187134) | ($500.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 498.569 | $500.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 5.82384 | $425.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (73.57) | ($73.57) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 16.223 | $73.57 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.013099) | ($35.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 34.922 | $35.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (34.92) | ($34.92) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 7.689 | $34.92 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.003068) | ($8.19) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002283 | $8.19 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.004492) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 11.998 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 2.19 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.02732 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.149603) | ($400.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 399.402 | $400.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (399.4) | ($399.40) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 5.45584 | $399.40 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SNX | (4.364) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 20.048 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SNX | (2.159) | ($10.01) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9.974 | $10.01 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SNX | (2.13) | ($10.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 10.015 | $10.03 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 5.043 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XTZ | (1.713) | ($4.47) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 4.438 | $4.47 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XTZ | (0.505) | ($1.33) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1.327 | $1.33 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 5.033 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (3.5) | ($3.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.04821 | $3.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.196913) | ($500.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 498.849 | $500.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (265.0) | ($265.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 62.251 | $265.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.38433 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (10.393) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0005818 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (10.393) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0005816 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (5.196) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0002902 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (13.511) | ($26.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0007541 | $26.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (221.0) | ($221.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 3.37818 | $221.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.15) | ($10.15) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 2.378 | $10.15 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.005906) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 14.981 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2.5) | ($2.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.03818 | $2.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.07692 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.019541) | ($49.94) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 49.787 | $49.94 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.7188 | $45.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 1.408 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.39097) | ($1,000.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 74.1176 | $1,000.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.002741) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 0.5196 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (10.309) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 19.969 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (10.3) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0005748 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (26.24) | ($26.24) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.42668 | $26.24 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.003917) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9.953 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (7.5) | ($7.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.12192 | $7.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2.45) | ($2.45) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 0.1837 | $2.45 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (0.54438) | ($36.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 35.67 | $36.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.003939) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 5.191 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000144) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 2.583 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000144) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 2.582 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (0.15418) | ($10.16) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 10.003 | $10.16 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.01) | ($10.01) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 5.213 | $10.01 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.003562) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 0.6784 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (5.0) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001466 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.011094) | ($28.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 27.76 | $28.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (27.76) | ($27.76) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 6.615 | $27.76 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.003575) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 0.6844 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (5.284) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.003998 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (10.05) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.000295 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (4.221) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.003171 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.00317) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 4.216 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000146) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 2.619 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (4.62) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 19.953 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (0.15021) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 9.97 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (2.33) | ($10.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 10.07 | $10.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.001949) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 2.563 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (30.64) | ($30.52) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.49337 | $30.52 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.2402 | $16.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (14.02) | ($14.02) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.22866 | $14.02 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (21.409) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.016362 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 954.41 | $896.28 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (21.212) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000591 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (933.198) | ($879.87) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 876.384 | $879.87 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (486.0) | ($486.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 7.81376 | $486.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 53.172 | $100.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 9.04 | $17.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 18.611 | $35.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 7.441 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.010182 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.391 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.04851 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (189.0) | ($189.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 46.91 | $189.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.002041) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 2.706 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.003674) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 4.864 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.020414) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 49.797 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.006124) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.1855 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.006124) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.1853 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 9.522 | $38.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.434) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002984 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.002041) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 2.703 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.006124) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 14.905 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (29.09) | ($29.09) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.48121 | $29.09 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.7931) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.004041 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.254) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001791 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | EOS | (50.257) | ($96.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 95.407 | $96.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.31446 | $19.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Swap Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 3.283 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | XTZ | 1.224 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.002655) | ($6.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.517 | $6.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (10.631) | ($20.09) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 20.096 | $20.09 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 5.228 | $21.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.004064 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.645) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000149 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.2539 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (34.5) | ($34.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 9.034 | $34.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | EOS | (52.368) | ($96.65) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 96.419 | $96.65 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | XTZ | 4.28 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.8377 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (56.0) | ($56.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 14.626 | $56.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.42) | ($20.42) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.008567 | $20.42 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.1636) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.913 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.11) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1.987 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (11.9) | ($11.90) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.004993 | $11.90 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000424) | ($13.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 7.747 | $13.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.785) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001514 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XTZ | (42.652) | ($100.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 99.447 | $100.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.29749 | $18.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.0843 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 17.079 | $65.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XTZ | (42.869) | ($100.51) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 99.846 | $100.51 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.572 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.011343 | $27.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 4.209 | $16.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.21733 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (5.243) | ($20.08) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19.954 | $20.08 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.8427 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.21998 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 11.591 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (14.25) | ($14.25) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 8.254 | $14.25 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000152) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 2.868 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000213) | ($6.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 4.031 | $6.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000731) | ($23.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 13.888 | $23.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000609) | ($19.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 11.535 | $19.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.006332) | ($199.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 200.603 | $199.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.017235) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 3.5095 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.6) | ($200.60) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 3.76163 | $200.60 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | 1INCH | (155.628) | ($206.80) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 205.615 | $206.80 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (205.61) | ($205.61) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 58.512 | $205.61 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.060324) | ($140.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 140.087 | $140.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (140.09) | ($140.09) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 39.765 | $140.09 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002385) | ($74.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 74.782 | $74.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (74.78) | ($74.78) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.46124 | $74.78 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.006484) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.329 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (11.764) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19.984 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 3.485 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (7.99) | ($7.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.15893 | $7.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (11.757) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19.963 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.10628 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (23.71) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 39.899 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (17.782) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 29.96 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (17.782) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 29.96 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (14.819) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24.958 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (139.74) | ($139.74) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 3.10403 | $139.74 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.006797) | ($15.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.4024 | $15.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003911) | ($120.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 119.52 | $120.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (97.0) | ($97.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 28.656 | $97.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (22.52) | ($22.52) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.51251 | $22.52 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.019784) | ($45.16) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 44.483 | $45.16 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (44.48) | ($44.48) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.0081 | $44.48 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.004381) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.826 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.186) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1.993 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (11.82) | ($11.82) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.26067 | $11.82 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.003069) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002267 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.002411) | ($5.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.4973 | $5.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.027626) | ($63.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 62.561 | $63.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.39708 | $19.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (43.56) | ($43.56) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 12.649 | $43.56 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (17.8) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 30.017 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 2.905 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.02) | ($20.02) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.42875 | $20.02 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (2.077) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6.999 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.6326 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.32758) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16.049 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003224 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.03707) | ($85.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0027452 | $85.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.002193) | ($5.01) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 2.982 | $5.01 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.001313) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 1.789 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.003073) | ($7.02) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002267 | $7.02 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.004409) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 6.099 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.002204) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 3.044 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.002204) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 3.043 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.002204) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 3.037 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.008818) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 12.16 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.003086) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 4.269 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.003086) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000228 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.08587) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.022 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.07) | ($10.07) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 6.171 | $10.07 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (1.75776) | ($91.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 89.095 | $91.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 35.939 | $60.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.000861) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 1.197 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (2.822) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.806 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 6.13 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 6.132 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.217 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (28.771) | ($100.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 98.972 | $100.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 2.44198 | $101.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (17.833) | ($29.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 28.686 | $29.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (35.56) | ($35.56) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.88878 | $35.56 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.010921) | ($24.94) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 25.026 | $24.94 |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.02) | ($25.02) |
| BRANDON OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.57371 | $25.02 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.021506) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 50.131 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 7.545 | $26.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (19.209) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 29.971 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (54.1) | ($54.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.91613 | $54.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (1.333) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 14.933 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000482) | ($14.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 14.949 | $14.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.85392 | $24.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.004291) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9.976 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.86) | ($15.86) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 4.584 | $15.86 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (2.901) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 10.014 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.02) | ($10.02) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.33828 | $10.02 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (10.086) | ($34.89) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 34.998 | $34.89 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (34.99) | ($34.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.17756 | $34.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000159) | ($5.01) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4.994 | $5.01 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.004643) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 10.982 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.98) | ($15.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.5697 | $15.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (1.2975) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 14.922 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (7.122) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 24.87 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (39.79) | ($39.79) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.4104 | $39.79 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.004264) | ($10.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 10.045 | $10.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.05) | ($10.05) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.35375 | $10.05 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (1.72437) | ($54.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 53.969 | $54.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.41512) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 14.66 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.79831) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 28.24 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 12.447 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (2.91823) | ($100.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 101.679 | $100.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.67119) | ($23.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 25.01 | $23.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.00105 | $34.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (14.581) | ($54.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 53.876 | $54.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (1.2488) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.006165 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.004131) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.234 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 14.88 | $24.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.80298) | ($28.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 30.75 | $28.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.002055) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 3.096 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.48243) | ($17.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 17.415 | $17.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 9.307 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (1.04703) | ($38.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 40.69 | $38.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (1.947) | ($24.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.009754 | $24.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (14.132) | ($53.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 52.203 | $53.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.51741) | ($19.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 19.47 | $19.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.005751) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 8.676 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.004519) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.812 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.252 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.43542 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (5.35) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001538 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (17.14) | ($16.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004913 | $16.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (26.77) | ($24.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.70969 | $24.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000465) | ($14.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 16.12 | $14.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.36878 | $43.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001186) | ($37.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 37.762 | $37.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.96133 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (5.56) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.1597 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.14555 | $36.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003126 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.4802 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (2.27204) | ($76.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 75.145 | $76.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.001474 | $47.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.422 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.425 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.002085) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 3.198 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.14003 | $35.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3.05) | ($3.05) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.09926 | $3.05 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002291) | ($72.14) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 72.13 | $72.14 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (72.13) | ($72.13) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.38668 | $72.13 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (3.10173) | ($99.39) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 99.978 | $99.39 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0011071 | $35.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.99384 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 0.9482 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (23.97) | ($23.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 6.832 | $23.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (18.838) | ($29.01) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 28.944 | $29.01 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 6.229 | $22.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (6.95) | ($6.95) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 1.974 | $6.95 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001768) | ($55.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 55.847 | $55.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (55.84) | ($55.84) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.00755 | $55.84 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (9.677) | ($15.04) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 14.896 | $15.04 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (14.9) | ($14.90) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.53496 | $14.90 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (16.732) | ($26.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 25.743 | $26.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.74) | ($25.74) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.94786 | $25.74 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.003002) | ($7.16) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0002258 | $7.16 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (120.15) | ($108.67) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 4.29706 | $108.67 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (25.974) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 39.836 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (39.84) | ($39.84) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 11.939 | $39.84 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.025422) | ($60.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 59.557 | $60.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (59.56) | ($59.56) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 17.886 | $59.56 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (12.987) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19.888 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (2.28417) | ($57.15) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 55.914 | $57.15 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (75.8) | ($75.80) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.01656 | $75.80 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (6.558) | ($10.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 10.038 | $10.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.04) | ($10.04) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.40416 | $10.04 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (36.139) | ($55.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 54.739 | $55.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.05537 | $32.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.015112) | ($35.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 3.1405 | $35.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (22.74) | ($22.74) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.47471 | $22.74 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.034202) | ($79.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 78.313 | $79.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 15.709 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.84017 | $28.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006093) | ($187.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 184.986 | $187.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000651) | ($19.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19.764 | $19.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (205.06) | ($205.06) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 13.57294 | $205.06 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (17.105) | ($26.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 25.837 | $26.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.84) | ($25.84) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.74973 | $25.84 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (5.298) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8.003 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.55738 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.15) | ($19.86) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19.856 | $19.86 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (19.85) | ($19.85) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.44008 | $19.85 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.157) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19.855 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.72564 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.157) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19.882 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 3.153 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 3.493 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8.74) | ($8.74) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 2.78 | $8.74 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.157) | ($20.01) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 20.231 | $20.01 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.28313 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.004797) | ($11.05) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 11.137 | $11.05 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (11.37) | ($11.37) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 3.55 | $11.37 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.003446) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8.037 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8.04) | ($8.04) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.48475 | $8.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (2.3701) | ($38.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 38.419 | $38.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (38.42) | ($38.42) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0012349 | $38.42 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (4.643) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 15.252 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.006364 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.29909) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5.193 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (2.88327) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 50.768 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0014753 | $46.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.21) | ($10.21) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.432 | $10.21 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (3.062) | ($9.95) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 10.046 | $9.95 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.04) | ($10.04) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.004266 | $10.04 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (6.952) | ($23.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 22.677 | $23.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (22.68) | ($22.68) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.009701 | $22.68 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000805) | ($24.94) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 24.881 | $24.94 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (24.88) | ($24.88) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.52901 | $24.88 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000322) | ($9.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9.941 | $9.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (9.94) | ($9.94) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.58547 | $9.94 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.006405) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 14.928 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (14.93) | ($14.93) |
| BRANDON OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 4.565 | $14.93 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003817) | ($118.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 121.057 | $118.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (121.06) | ($121.06) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 11.06885 | $121.06 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.034039) | ($80.15) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 81.029 | $80.15 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (81.03) | ($81.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 24.956 | $81.03 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000473) | ($14.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14.953 | $14.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.95) | ($14.95) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 4.568 | $14.95 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (8.95) | ($28.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29.141 | $28.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (29.14) | ($29.14) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 8.906 | $29.14 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (8.646) | ($28.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 28.185 | $28.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (1.538) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5.009 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (33.2) | ($33.20) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.013847 | $33.20 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.014262) | ($34.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 33.834 | $34.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (33.83) | ($33.83) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 10.747 | $33.83 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (19.702) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29.856 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (19.702) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29.842 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (59.7) | ($59.70) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 6.24543 | $59.70 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003015) | ($94.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 94.706 | $94.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (94.7) | ($94.70) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 10.09273 | $94.70 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00311) | ($97.53) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 97.29 | $97.53 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (97.29) | ($97.29) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 12.39364 | $97.29 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.021104) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 49.728 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (49.73) | ($49.73) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 16.397 | $49.73 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.015372) | ($36.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 35.722 | $36.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (35.72) | ($35.72) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 5.88856 | $35.72 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 30.044 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.05) | ($30.05) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 5.03098 | $30.05 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.019244) | ($45.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 44.432 | $45.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 7.03325 | $44.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (44.0) | ($66.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 65.863 | $66.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 9.44612 | $66.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20.019) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29.926 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.22) | ($30.22) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 4.69912 | $30.22 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (13.346) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19.93 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.93) | ($19.93) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 3.34958 | $19.93 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00075) | ($23.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 22.951 | $23.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29.906 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (52.86) | ($52.86) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 10.62086 | $52.86 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.006476) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14.938 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.93) | ($14.93) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 5.208 | $14.93 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14.954 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.96) | ($14.96) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 3.21444 | $14.96 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000423) | ($12.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 12.769 | $12.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (12.77) | ($12.77) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 2.90889 | $12.77 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (21.961) | ($67.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 67.991 | $67.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 13.397 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (47.99) | ($47.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 32.232 | $47.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00195) | ($60.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 61.102 | $60.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.00617 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 13.942 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 8.365 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 6.971 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.022616) | ($55.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 54.813 | $55.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (48.91) | ($48.91) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 16.255 | $48.91 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.001233) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2.219 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 7.38 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.004137) | ($9.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 7.349 | $9.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.008288) | ($20.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19.914 | $20.03 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.004128) | ($9.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 7.365 | $9.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 7.381 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (9.92) | ($9.92) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 3.284 | $9.92 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.008541) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 18.934 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.021516) | ($47.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 5.1598 | $47.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001303) | ($37.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 37.202 | $37.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.005825) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004189 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.008252) | ($17.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 16.962 | $17.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (16.96) | ($16.96) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 7.079 | $16.96 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (1.7427) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14.783 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.78) | ($14.78) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 14.399 | $14.78 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (98.425) | ($99.16) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 98.602 | $99.16 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (98.6) | ($98.60) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.047772 | $98.60 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (74.446) | ($75.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 74.959 | $75.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (74.96) | ($74.96) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 31.053 | $74.96 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.012255) | ($25.12) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 2.9796 | $25.12 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.963) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001742 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (198.523) | ($200.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0069957 | $200.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (188.597) | ($191.61) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 188.974 | $191.61 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (188.98) | ($188.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 22.1886 | $188.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.002927) | ($6.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 0.7077 | $6.03 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (10.4) | ($25.79) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24.928 | $25.79 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (1.121) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9.785 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.004861) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 9.74 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (1.6581) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14.73 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (18.935) | ($45.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 45.292 | $45.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 4.3908 | $36.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0008645 | $24.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (34.73) | ($34.73) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.018234 | $34.73 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (17.241) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.010527 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (28.448) | ($33.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.017469 | $33.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.458) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.002125 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (35.45) | ($41.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 41.114 | $41.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (41.12) | ($41.12) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 17.351 | $41.12 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.001552) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 0.361 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000595) | ($15.99) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.008835 | $15.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (46.3) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 49.615 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 16.036 | $36.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (32.41) | ($35.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.019021 | $35.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.011543) | ($21.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 2.736 | $21.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (9.26) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.005397 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.004397) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 1.0403 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (8.296) | ($19.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 18.989 | $19.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (32.6) | ($32.60) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.017922 | $32.60 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.8985) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002576 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (26.857) | ($65.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 64.913 | $65.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (64.91) | ($64.91) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 67.216 | $64.91 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.013205) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 26.077 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (6.574) | ($15.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 15.803 | $15.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.81) | ($15.81) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 16.576 | $15.81 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.003191) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002179 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.009785) | ($19.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 19.377 | $19.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.01442) | ($28.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27.853 | $28.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (27.85) | ($27.85) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 11.605 | $27.85 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (10.844) | ($26.29) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 26.589 | $26.29 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (26.59) | ($26.59) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 28.4 | $26.59 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.005124) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 10.731 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (5.5154) | ($48.77) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 49.004 | $48.77 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 11.374 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 22.957 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 21.513 | $19.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.01499) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 34.139 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.005996) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 13.759 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.7829) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.000237 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00044) | ($12.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 16.937 | $12.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (8.064) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 20.192 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.19) | ($20.19) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 26.29 | $20.19 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.00748) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 19.654 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (4.819) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 12.172 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.6674) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002033 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000304) | ($8.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 11.757 | $8.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (12.18) | ($12.18) |
| BRANDON OWENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 15.85 | $12.18 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (72.801) | ($200.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 200.129 | $200.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (7.5883) | ($73.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 72.255 | $73.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (14.038) | ($39.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 39.222 | $39.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000953) | ($28.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 28.822 | $28.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.511841) | ($3,152.23) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (9.284) | ($26.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 25.549 | $26.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (1.0295) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 9.86 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (15.712) | ($44.62) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 45.234 | $44.62 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (4.3478) | ($44.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 44.017 | $44.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (3.859) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10.913 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (19.784) | ($57.37) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 56.859 | $57.37 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (10.6272) | ($120.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 117.876 | $120.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000293) | ($8.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 10.376 | $8.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 58.1 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (2.749) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7.875 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 86.526 | $75.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 11.58 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 11.6 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 45.232 | $120.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 12.308 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 12.551 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000033) | ($0.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1.241 | $0.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 62.267 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 5.669 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00675498 | $203.39 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 3.5619 | $37.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 16.019 | $42.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (3.734) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001011 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (91.0) | ($91.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003094 | $91.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 31.924 | $80.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 1.8865 | $19.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (16.75) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004418 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 8.004 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (3.902) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001032 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 0.3986 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 12.981 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.9784) | ($9.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 9.91 | $9.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (6.42) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4.985 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (25.682) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 19.931 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 12.842 | $32.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000103) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2.971 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (11.4) | ($11.40) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 4.605 | $11.40 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000171) | ($4.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 6.312 | $4.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (7.94) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 19.786 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003446 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 0.398 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.79) | ($5.79) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 2.318 | $5.79 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (38.439) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 30.182 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000103) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 3.771 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 12.659 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 3.993 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 0.6863 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000079) | ($2.29) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 2.886 | $2.29 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000061) | ($1.77) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 2.229 | $1.77 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.1978) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2.003 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.18) | ($5.18) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 2.076 | $5.18 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002848) | ($81.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 81.89 | $81.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 20.442 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 1.2995 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (25.437) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 19.879 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000103) | ($2.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 3.783 | $2.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 6.135 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 2.433 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 0.704 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (4.081) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10.051 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (2.7272) | ($29.13) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 29.055 | $29.13 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 26.107 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (29.88) | ($29.88) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 39.003 | $29.88 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($1.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 2.578 | $1.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (4.288) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10.977 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.8159) | ($8.80) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 8.751 | $8.80 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (21.072) | ($55.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 54.471 | $55.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (1.6408) | ($18.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 18.027 | $18.03 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (1.613) | ($18.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 17.734 | $18.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.4456) | ($5.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4.963 | $5.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.6199) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 6.919 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (37.275) | ($100.40) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 99.747 | $100.40 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 73.325 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 73.422 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 30.847 | $21.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 14.728 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 14.698 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 14.717 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 14.717 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 14.719 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (2.962) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 7.988 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 14.748 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (17.423) | ($47.66) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 47.303 | $47.66 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (28.715) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0006716 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (63.164) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 49.987 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (35.335) | ($100.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 98.938 | $100.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (0.7036) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 7.94 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (18.951) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 14.997 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0039528 | $120.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (25.269) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 20.01 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0026376 | $80.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (1.06) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2.986 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (6.295) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 4.995 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (5.24) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 14.954 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (56.612) | ($47.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 48.935 | $47.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (0.5247) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0001961 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (6.987) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 20.066 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003273 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (29.137) | ($25.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0008308 | $25.03 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (3.135) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 9.022 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1.15) | ($1.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0000327 | $1.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (11.501) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003276 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000493) | ($14.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 15.069 | $14.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (5.199) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 14.765 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (57.637) | ($54.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0017781 | $54.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (10.603) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 9.985 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (0.6076) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 6.957 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000193) | ($5.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5.953 | $5.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1.06) | ($1.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0000319 | $1.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (4.23) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 3.949 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (105.767) | ($100.46) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0032087 | $100.46 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 10.552 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 10.716 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 10.796 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001486) | ($45.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 45.825 | $45.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 10.856 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 10.898 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000161) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 5.414 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000515) | ($15.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 17.396 | $15.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (6.206) | ($18.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 18.034 | $18.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001646) | ($49.89) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 57.765 | $49.89 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 28.912 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (9.906) | ($29.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 28.856 | $29.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 2.0538 | $22.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 12.075 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SNX | 21.708 | $60.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SNX | 1.808 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (35.955) | ($29.90) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0009939 | $29.90 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (4.329) | ($3.60) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3.578 | $3.60 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000183) | ($5.46) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5.46 | $5.46 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (4.785) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001322 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (4.187) | ($3.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3.462 | $3.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($9.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 11.876 | $9.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001922) | ($57.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.028253 | $57.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.020531 | $42.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 11.961 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0006652 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.434) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.000984 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.437) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000674 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 1.0293 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.411) | ($2.01) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000677 | $2.01 |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (34.7) | ($29.30) |
| BRANDON OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 29.252 | $29.30 |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000394) | ($11.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 14.245 | $11.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.921 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.921 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000156) | ($4.74) |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 5.628 | $4.74 |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SNX | (4.866) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 13.98 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SNX | (8.689) | ($25.20) |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 25.128 | $25.20 |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 14.097 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (3.793) | ($11.04) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 10.931 | $11.04 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (25.647) | ($22.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 21.638 | $22.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 11.778 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SNX | 12.746 | $35.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (12.053) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003352 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 0.4735 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 1.7317 | $18.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SNX | 18.883 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 1.9806 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.0017) | ($50.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 49.868 | $50.03 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SNX | 13.947 | $37.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000169) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 0.4892 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SNX | 1.875 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SNX | 1.86 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SNX | 1.905 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000205) | ($5.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 7.584 | $5.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 1.2026 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (25.396) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 19.907 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (22.31) | ($22.31) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SNX | 8.781 | $22.31 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.008659) | ($17.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 16.994 | $17.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (16.99) | ($16.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SNX | 6.711 | $16.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.015303) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 29.846 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SNX | 8.374 | $21.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (18.473) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 15.151 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (5.5) | ($5.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 0.5668 | $5.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (12.315) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 10.092 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (12.315) | ($10.01) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 10.025 | $10.01 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.025805) | ($50.68) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 61.077 | $50.68 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 0.5209 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 0.4163 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SNX | 6.161 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.60769 | $1,188.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.045472) | ($89.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 111.753 | $89.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.051092) | ($100.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 125.812 | $100.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (14.61) | ($14.61) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 18.413 | $14.61 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000237) | ($6.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 8.812 | $6.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (8.386) | ($22.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 21.887 | $22.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (11.89) | ($11.89) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 15.053 | $11.89 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 12.68 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (7.6) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 19.82 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000167) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 6.319 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000167) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 6.328 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000167) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 6.333 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000167) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 6.329 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (3.769) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 9.98 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (3.734) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 10.104 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.002469) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 6.25 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (2.209) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 5.946 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (0.3951) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3.984 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (24.477) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 20.027 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SNX | 1.898 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (18.224) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 14.912 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SNX | (1.0) | ($2.72) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2.744 | $2.72 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SNX | 4.311 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (7.642) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002033 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 12.81 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SNX | (11.673) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 29.707 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (2.547) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0000678 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.00152) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 3.799 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SNX | 9.555 | $24.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 1.2616 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003453 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 0.2098 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 13.009 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SNX | (5.577) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 13.975 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (3.904) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.001538 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SNX | 8.046 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SNX | 6.659 | $17.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000102) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 3.843 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (4.578) | ($3.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 3.487 | $3.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000136) | ($3.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 5.203 | $3.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.001015) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 2.602 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (13.69) | ($13.69) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 17.99 | $13.69 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($2.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 3.907 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SNX | (3.803) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 9.922 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (0.2003) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1.987 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (11.91) | ($11.91) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 15.649 | $11.91 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (0.4023) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0001356 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000169) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 6.545 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000169) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 6.547 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SNX | (3.796) | ($10.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 10.063 | $10.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.06) | ($10.06) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 13.216 | $10.06 |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (3.91) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0001005 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.001215) | ($2.40) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 3.239 | $2.40 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (5.306) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 14.018 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (14.02) | ($14.02) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 18.946 | $14.02 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (0.6957) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0002387 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000095) | ($2.79) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 3.77 | $2.79 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (0.9939) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.00508 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.004056) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 10.808 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (3.811) | ($10.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 10.141 | $10.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.14) | ($10.14) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 13.707 | $10.14 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.001366) | ($2.70) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 3.64 | $2.70 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (7.446) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 20.066 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 13.501 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (3.68) | ($10.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 10.112 | $10.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 13.447 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.18) | ($10.18) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 13.694 | $10.18 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000133) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 4.006 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000133) | ($4.02) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 5.398 | $4.02 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (2.21) | ($6.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 6.079 | $6.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.08) | ($10.08) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 13.562 | $10.08 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (26.199) | ($19.86) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 19.84 | $19.86 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (26.383) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 19.982 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 9.937 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.004967) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 9.943 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (1.491) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 3.972 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (32.149) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 25.024 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SNX | (7.121) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 19.988 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 19.067 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SNX | (3.551) | ($10.01) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9.964 | $10.01 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SNX | (3.517) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9.974 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.585 | $1,213.56 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.072838) | ($151.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 192.388 | $151.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.007235) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 19.115 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (13.63) | ($13.63) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 17.41 | $13.63 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.012061) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 31.866 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.007211) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 18.977 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SNX | (1.75) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4.971 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.002879) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 7.557 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000111) | ($3.39) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 4.283 | $3.39 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (0.4096) | ($4.30) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.00206 | $4.30 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.002063) | ($4.29) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 5.414 | $4.29 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 12.648 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SNX | (2.096) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 5.961 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (0.5684) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 5.972 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.013009 | $26.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0005803 | $17.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.007506 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SNX | 3.658 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.003003) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0002044 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 13.251 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SNX | (1.822) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4.992 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.005036 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SNX | 3.728 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (13.89) | ($13.89) |
| BRANDON OWENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SNX | 5.366 | $13.89 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (27.012) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 19.767 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 3.781 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SNX | (3.847) | ($10.38) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 10.263 | $10.38 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 0.4988 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (13.192) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.005078 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (13.192) | ($10.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 9.996 | $10.03 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (2.0249) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 19.937 | $20.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 7.605 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 0.8091 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SNX | (2.671) | ($7.02) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 7.016 | $7.02 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SNX | (2.661) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 6.985 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 5.429 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (13.155) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.00509 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (3.946) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0001025 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 3.881 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 0.2044 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (1.008) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 9.956 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (14.92) | ($14.92) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 5.875 | $14.92 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (10.41) | ($8.01) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.004093 | $8.01 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (12.992) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 9.966 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (9.97) | ($9.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 3.909 | $9.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (0.4018) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 3.996 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (0.1105) | ($1.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1.1 | $1.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (5.09) | ($5.09) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 1.981 | $5.09 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (0.5984) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 5.994 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 2.333 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.004978) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 12.934 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($9.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 12.907 | $9.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SNX | (1.922) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 5.026 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (5.02) | ($5.02) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 0.5015 | $5.02 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SNX | (1.932) | ($5.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 5.061 | $5.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (5.06) | ($5.06) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 0.5013 | $5.06 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOT | (0.5104) | ($5.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 5.069 | $5.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (5.07) | ($5.07) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SNX | 1.984 | $5.07 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000236) | ($6.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.003567 | $6.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SNX | (1.972) | ($5.05) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 5.042 | $5.05 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (5.05) | ($5.05) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 0.5092 | $5.05 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (6.631) | ($5.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 5.001 | $5.03 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SNX | 1.948 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.005069) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 9.97 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000235) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 6.999 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (16.97) | ($16.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SNX | 6.663 | $16.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 60,822.38 | $10.09 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.008156) | ($15.02) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14.979 | $15.02 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001027) | ($29.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 3.2049 | $29.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000445) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 12.963 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (27.94) | ($27.94) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 11.681 | $27.94 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000341) | ($9.96) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 14.084 | $9.96 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001643) | ($47.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.026061 | $47.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.003252) | ($94.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 94.821 | $94.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (94.82) | ($94.82) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 39.624 | $94.82 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000085) | ($2.48) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 0.265 | $2.48 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SNX | (2.089) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 4.971 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (4.97) | ($4.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 0.5326 | $4.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000171) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.002719 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.002364) | ($69.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 68.692 | $69.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SNX | (12.526) | ($31.34) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 31.352 | $31.34 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 14.46 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 21.677 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 28.877 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 14.426 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 14.428 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000051) | ($1.49) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 2.167 | $1.49 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 14.616 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.04) | ($25.04) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 10.36 | $25.04 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000577) | ($16.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 1.8433 | $16.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($2.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.001622 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000443) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.00715 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00034) | ($9.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 15.294 | $9.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00034) | ($9.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 15.294 | $9.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00172) | ($49.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.028331 | $49.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00141) | ($40.87) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 40.683 | $40.87 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SNX | 12.734 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.69) | ($10.69) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 1.2027 | $10.69 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001724) | ($49.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 84.581 | $49.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000206) | ($5.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.003396 | $5.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000379) | ($10.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 1.2314 | $10.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001034) | ($29.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 50.846 | $29.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000344) | ($9.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 16.916 | $9.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000172) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 8.453 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000207) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.003415 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000379) | ($10.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 10.93 | $10.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.93) | ($10.93) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 1.2313 | $10.93 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (0.8965) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 7.904 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000276) | ($7.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 7.954 | $7.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.8) | ($10.80) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SNX | 4.588 | $10.80 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000172) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 8.454 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000172) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 8.438 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000138) | ($3.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.00228 | $3.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000103) | ($2.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 0.3363 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.003214) | ($92.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 92.638 | $92.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (97.69) | ($97.69) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 188.846 | $97.69 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (1.7238) | ($16.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 16.045 | $16.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (7.174) | ($17.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 17.691 | $17.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (33.74) | ($33.74) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 65.199 | $33.74 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (6.117) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 15.09 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (15.09) | ($15.09) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 29.171 | $15.09 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000692) | ($20.04) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 38.655 | $20.04 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000518) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 28.954 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (8.097) | ($19.85) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 19.861 | $19.85 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.000568) | ($1.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1.935 | $1.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (9.8) | ($9.80) |
| BRANDON OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SNX | 3.975 | $9.80 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (45.834) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0008717 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.06) | ($10.06) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003481 | $10.06 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SNX | (12.862) | ($32.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 31.923 | $32.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.6423) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0002081 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (31.92) | ($31.92) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0011054 | $31.92 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (25.436) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0004808 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (18.168) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003437 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (25.447) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 13.86 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (13.86) | ($13.86) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SNX | 5.667 | $13.86 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.9751) | ($9.13) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 9.081 | $9.13 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (9.08) | ($9.08) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SNX | 3.782 | $9.08 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.5413) | ($5.05) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 5.039 | $5.05 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (5.04) | ($5.04) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SNX | 2.102 | $5.04 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.5413) | ($5.05) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 5.037 | $5.05 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (5.04) | ($5.04) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SNX | 2.101 | $5.04 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.7259) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 6.979 | $7.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Spot Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (6.98) | ($6.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SNX | 2.834 | $6.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001031) | ($29.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 55.544 | $29.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.6184) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0002051 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000233) | ($6.77) |
| BRANDON OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 12.555 | $6.77 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (17.673) | ($44.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 43.97 | $44.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (43.97) | ($43.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 84.299 | $43.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (71.999) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0013563 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (41.399) | ($23.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0007796 | $23.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (5.157) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 12.969 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (12.97) | ($12.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | DOT | 1.356 | $12.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (2.02) | ($5.19) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 5.197 | $5.19 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (34.545) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006736 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (5.714) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 14.782 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (0.303) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 2.968 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (7.619) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 19.71 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (0.8097) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 7.956 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5.1) | ($5.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SNX | 1.98 | $5.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (83.756) | ($245.12) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 243.227 | $245.12 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.003195) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0001984 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (1.3654) | ($14.04) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.07 | $14.04 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 128.503 | $72.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 53.505 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.195) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000664 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 17.832 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.003195) | ($6.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 10.729 | $6.03 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0013196 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.3901) | ($4.03) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0001328 | $4.03 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (3.404) | ($9.88) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.851 | $9.88 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.66) | ($10.66) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 18.666 | $10.66 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.273) | ($2.83) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000931 | $2.83 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000247) | ($7.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 13.036 | $7.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (67.647) | ($40.58) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0013124 | $40.58 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (25.005) | ($14.86) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.935 | $14.86 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.6713) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002271 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (20.206) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12.113 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (20.206) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003959 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000554) | ($16.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 27.773 | $16.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00326918 | $100.17 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000848) | ($25.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 25.943 | $25.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (41.397) | ($24.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 25.914 | $24.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.487) | ($5.10) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.079 | $5.10 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (39.763) | ($24.87) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 24.871 | $24.87 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (2.081) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 6.001 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (27.182) | ($17.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 16.999 | $17.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (6.551) | ($19.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 18.768 | $19.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (41.752) | ($27.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 27.067 | $27.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (15.463) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10.02 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (7.731) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.006 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (15.463) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10.044 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (74.467) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 50.362 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (37.233) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 25.18 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (14.893) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10.072 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (19.222) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 13.034 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (22.014) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.96 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 22.452 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 17.967 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 15.17 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (12.272) | ($36.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 36.214 | $36.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 19.979 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 0.5887 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 15.433 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (4.074) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 11.965 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 15.402 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000048) | ($1.47) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 2.284 | $1.47 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 15.567 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (7.686) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.002582 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 15.478 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (2.371) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 7.02 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (4.048) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 11.941 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (1.684) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4.947 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 15.589 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 19.039 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 31.721 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (22.556) | ($69.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 69.089 | $69.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (3.907) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 11.947 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.007818) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 15.019 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.006734) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12.975 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (10.634) | ($33.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 33.454 | $33.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.001293) | ($2.50) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 3.895 | $2.50 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000084) | ($2.58) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 4.031 | $2.58 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (4.49) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.076 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 15.643 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (2.878) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.039 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (27.734) | ($18.06) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 18.135 | $18.06 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (9.213) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 6.026 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000113) | ($3.49) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.512 | $3.49 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00032) | ($9.97) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.984 | $9.97 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.4779) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4.983 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.006171) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 11.941 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (39.313) | ($128.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 127.885 | $128.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.8407) | ($8.95) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8.918 | $8.95 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000157) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4.975 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.00655) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12.975 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (14.715) | ($9.98) |
| BRANDON OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10.012 | $9.98 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (246.104) | ($200.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 200.205 | $200.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (184.578) | ($150.38) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0047508 | $150.38 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 12.145 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0020501 | $65.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000252) | ($7.99) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 10.119 | $7.99 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 25.446 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 12.662 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 32.163 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.009462 | $300.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 12.981 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 12.993 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SNX | 2.884 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SNX | 4.473 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 0.7764 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (119.707) | ($100.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0031236 | $100.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (46.461) | ($38.81) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 38.711 | $38.81 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (23.907) | ($20.02) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 19.72 | $20.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SNX | 9.738 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SNX | 3.246 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.228 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000252) | ($7.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 9.702 | $7.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000189) | ($5.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 7.291 | $5.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000047) | ($1.49) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1.815 | $1.49 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.012632 | $400.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002066) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 4.887 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001032) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2.442 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 3.107 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.231 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (3.115) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.992 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (3.115) | ($9.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.989 | $9.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000047) | ($1.49) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1.812 | $1.49 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.000773) | ($1.50) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1.82 | $1.50 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (3.11) | ($9.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 10.001 | $9.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.8646) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 8.965 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (1.555) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.979 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.269 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (3.1) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 10.003 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.336 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.566 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000158) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 6.24 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001585) | ($49.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 62.552 | $49.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003171) | ($99.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 99.61 | $99.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00635397 | $200.33 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000158) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.002575 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000983) | ($30.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 30.899 | $30.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (1.239) | ($4.02) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.989 | $4.02 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.3896 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (3.079) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.945 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.648 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000094) | ($2.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 3.756 | $2.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000094) | ($2.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 3.756 | $2.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001031) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2.521 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (2.771) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 8.964 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002319) | ($4.50) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 5.725 | $4.50 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000094) | ($2.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 3.79 | $2.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001546) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 3.818 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000047) | ($1.48) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1.893 | $1.48 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (6.176) | ($20.30) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 20.22 | $20.30 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.818 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.824 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (1.519) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.965 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (7.607) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5.985 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 16.298 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 1.0964 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.015966 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000813 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 3.256 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 13.132 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0011599 | $35.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.021722 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (16.5) | ($16.50) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 1.6825 | $16.50 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (5.378) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.97 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.4095 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (19.951) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 14.755 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.65) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001631 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 3.28 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (4.77) | ($4.77) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.4877 | $4.77 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002162) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 5.368 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2.678 | $1.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000989) | ($29.92) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 29.705 | $29.92 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 3.364 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (19.7) | ($19.70) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 6.69 | $19.70 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000099) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 4.097 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (60,994.41091) | ($6.10) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.005516) | ($9.96) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.723 | $9.96 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (9.72) | ($9.72) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 3.406 | $9.72 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.005555) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.862 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 3.143 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000505) | ($14.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 21.101 | $14.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000168) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.5288 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.957) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.9 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.174) | ($2.95) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.94 | $2.95 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 1.749 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000201) | ($5.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.003339 | $5.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000168) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 7.003 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3.71) | ($3.71) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.3958 | $3.71 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (1.0702) | ($10.07) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 10.007 | $10.07 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.004474) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002691 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002656) | ($4.72) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.5023 | $4.72 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (6.977) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 19.926 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (11.2) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002686 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.005639 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 4.211 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 1.744 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002231) | ($4.01) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 5.622 | $4.01 |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 1.747 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (9.93) | ($9.93) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 3.551 | $9.93 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.8738) | ($8.25) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 8.215 | $8.25 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.002751) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 7.074 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.000824) | ($1.50) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2.12 | $1.50 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.017488) | ($31.80) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 31.682 | $31.80 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00057) | ($16.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 16.959 | $16.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 16.13 | $45.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (224.708) | ($159.21) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 159.205 | $159.21 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (128.0) | ($128.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 45.278 | $128.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.044932) | ($1,913.52) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (43.06) | ($43.06) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 4.527 | $43.06 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (124.013) | ($88.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0029331 | $88.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (112.697) | ($80.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 79.733 | $80.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (35.217) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 24.873 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (21.13) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 14.898 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (28.174) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 19.865 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (79.737) | ($79.74) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.978) | ($1.40) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000466 | $1.40 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.1573) | ($1.50) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000499 | $1.50 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.099 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (64.6) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 49.961 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (64.6) | ($50.14) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0016627 | $50.14 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (39.937) | ($31.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 30.899 | $31.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.97) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2.557 | $1.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000133) | ($3.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 0.4184 | $3.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (1.392) | ($4.03) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.017 | $4.03 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000099) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 3.819 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2.545 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2.545 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000049) | ($1.48) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1.888 | $1.48 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (3.451) | ($10.11) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10.18 | $10.11 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000099) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 3.786 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (3.38) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 9.947 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 12.699 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (1.0132) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 9.945 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (30.784) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 24.774 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (12.313) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003253 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (31.894) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (19.35) | ($19.35) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 24.618 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 59.172 | $160.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 2.0601 | $19.35 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (3.693) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001073) | ($31.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.49) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 31.86 | $31.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9.923 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 0.1584 | $1.49 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (3.851) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (3.665) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 10.045 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.887 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000998 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 0.2135 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1.5) | ($1.50) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 0.1604 | $1.50 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (1.827) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.011 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (0.4284) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001345 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (2.189) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.984 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (1.824) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.986 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 0.5358 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (3.86) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001001 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (1.827) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.971 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.998 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (1.826) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.932 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 0.2165 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.49) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000505) | ($14.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.00284 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.008526 | $14.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.49) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.002842 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.499) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.002831 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017039) | ($29.87) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 3.677 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.511) | ($5.01) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001678 | $5.01 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($1.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 2.586 | $1.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (1.836) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.96 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003374 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (6.79) | ($6.79) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 2.499 | $6.79 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (20.461) | ($17.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005624 | $17.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (48.145) | ($40.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 38.925 | $40.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 5.922 | $16.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (18.153) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 14.598 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 0.5391 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($2.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.421 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 3.696 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (3.65) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9.953 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($1.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 2.439 | $1.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (4.929) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001346 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 11.153 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (1.858) | ($5.03) |
| BRANDON OWENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.009 | $5.03 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (24.52) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000471) | ($13.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 13.942 | $13.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 19.826 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (41.26) | ($41.26) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 15.559 | $41.26 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.544) | ($5.10) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.084 | $5.10 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5.08) | ($5.08) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 1.912 | $5.08 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($9.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.005617 | $9.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (6.141) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.5333) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.1066) | ($1.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.002814 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.000562 | $1.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4.975 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (1.917) | ($5.10) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.06) | ($10.06) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.005671 | $10.06 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.085 | $5.10 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014664) | ($26.12) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (5.666) | ($15.07) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 15.02 | $15.07 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 1.879 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.02) | ($10.02) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 12.405 | $10.02 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.2872) | ($2.70) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000906 | $2.70 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.49) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 1.836 | $1.49 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($9.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 9.935 | $9.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (9.94) | ($9.94) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 3.76 | $9.94 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 0.3221 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (6.167) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (6.167) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4.985 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001684 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.233) | ($1.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5.98) | ($5.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 0.996 | $1.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 2.258 | $5.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (3.7) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001011 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($1.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 2.445 | $1.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (7.393) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 19.805 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (3.696) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 9.934 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 18.419 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (6.186) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (14.74) | ($14.74) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 18.1 | $14.74 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001686 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (3.733) | ($10.09) |
| BRANDON OWENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 10.041 | $10.09 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (12.548) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.04) | ($10.04) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 9.87 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 2.522 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 3.819 | $10.04 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 3.763 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000335) | ($9.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 9.96 | $9.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 3.765 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (0.5336) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (19.83) | ($19.83) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 7.552 | $19.83 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001676 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (0.5441) | ($5.10) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 5.089 | $5.10 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.09) | ($5.09) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 1.937 | $5.09 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.254) | ($1.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000169) | ($5.04) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 5.028 | $5.04 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000331 | $1.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.02) | ($5.02) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 1.909 | $5.02 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000083) | ($2.47) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 3.127 | $2.47 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.007) | ($1.59) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.19) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 1.506 | $1.19 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.000053 | $1.59 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000235) | ($6.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 8.92 | $6.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (0.7926) | ($7.41) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (7.38) | ($7.38) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 7.38 | $7.41 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 2.851 | $7.38 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (0.6439) | ($5.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 5.975 | $5.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 1.951 | $5.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.07) | ($5.07) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000138) | ($4.10) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 4.089 | $4.10 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 1.978 | $5.07 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (3.781) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (1.89) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 9.966 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 4.982 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (4.95) | ($4.95) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 0.5235 | $4.95 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (3.754) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 9.948 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (5.256) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 13.828 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003335 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000043) | ($1.29) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 1.63 | $1.29 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.05) | ($5.05) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 1.909 | $5.05 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (0.5315) | ($5.05) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 5.02 | $5.05 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000232) | ($6.96) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 8.911 | $6.96 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 12.823 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000083) | ($2.49) |
| BRANDON OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 3.184 | $2.49 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (8.853) | ($24.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 23.894 | $24.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000897) | ($27.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 36.22 | $27.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (1.0192) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00032) | ($9.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.962 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 12.948 | $9.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 12.959 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 12.959 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 197.5 | $197.50 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (27.6) | ($27.60) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 35.789 | $27.60 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 68.285631 | $68.29 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 12.967 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 12.972 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 12.986 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (3.691) | ($10.19) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.216 | $10.19 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (8.544) | ($24.01) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 23.965 | $24.01 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($3.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 5.179 | $3.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 12.977 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (14.234) | ($41.14) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 40.951 | $41.14 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 13.155 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 33.445 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 13.35 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 34.54 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00019) | ($5.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 8.246 | $5.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 14.111 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 6.95 | $19.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 1.8966 | $18.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 0.3162 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.05) | ($5.05) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 1.863 | $5.05 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 5.527 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 22.154 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 14.769 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 14.756 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 9.256 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (1.851) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.977 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000095) | ($2.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4.452 | $2.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000095) | ($2.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4.457 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000092) | ($2.89) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4.315 | $2.89 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (3.69) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.97 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 14.977 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 0.5271 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (29.126) | ($20.04) |
| BRANDON OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 20.207 | $20.04 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 8.826 | $23.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0009411 | $28.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 1.6643 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003367 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 0.4439 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (45.636) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 29.841 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 2.355 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.7882) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 7.055 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001016) | ($29.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 29.936 | $29.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.028863 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.5586) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4.984 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028863) | ($50.15) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (6.84) | ($6.84) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 2.714 | $6.84 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (30.504) | ($20.02) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 19.943 | $20.02 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 4.755 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.57) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001019 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (7.94) | ($7.94) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 3.155 | $7.94 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.5636) | ($5.05) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5.024 | $5.05 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (3.946) | ($9.94) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.872 | $9.94 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 5.167 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1.89) | ($1.89) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 0.2116 | $1.89 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.56) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001019 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (3.946) | ($9.94) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.861 | $9.94 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (9.87) | ($9.87) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 3.928 | $9.87 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.57) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001021 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (29.109) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 19.977 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (14.554) | ($9.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.988 | $9.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 3.944 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003391 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (4.313) | ($11.16) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 11.101 | $11.16 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 14.75 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 4.413 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000126) | ($3.73) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 5.497 | $3.73 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 14.785 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (7.439) | ($5.02) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001695 | $5.02 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($1.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 2.978 | $1.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1.06) | ($1.06) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 0.1166 | $1.06 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($1.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 2.983 | $1.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 4.499 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 4.5 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 4.505 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 4.509 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 4.507 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00027) | ($7.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 7.992 | $7.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (3.892) | ($10.05) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10.06 | $10.05 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15.106 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (1.93) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4.958 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003381 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (7.628) | ($20.06) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 20.023 | $20.06 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (23.03) | ($23.03) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 35.552 | $23.03 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000231) | ($6.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 10.817 | $6.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000082) | ($2.48) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 3.846 | $2.48 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000042) | ($1.27) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1.976 | $1.27 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (3.802) | ($10.34) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10.333 | $10.34 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.34) | ($10.34) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15.665 | $10.34 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000095) | ($2.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 4.534 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000095) | ($2.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 4.535 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000095) | ($2.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 4.531 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (3.675) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.981 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 0.5334 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (3.68) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10.002 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (14.98) | ($14.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 5.822 | $14.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (58.37) | ($40.03) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 39.901 | $40.03 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (21.873) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0004994 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (14.594) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.998 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (14.594) | ($10.01) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003336 | $10.01 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 3.878 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (14.582) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.971 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 0.5562 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 5.823 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 10.405 | $27.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 0.2198 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (7.301) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001639 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (3.849) | ($10.05) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10.018 | $10.05 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (7.547) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 19.871 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.7) | ($10.70) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 15.69 | $10.70 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000164) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 7.32 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000098) | ($2.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 4.375 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (11.278) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 30.022 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (5.648) | ($15.25) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 15.193 | $15.25 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 0.3281 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1.2) | ($1.20) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 0.1313 | $1.20 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (4.814) | ($13.06) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 13.017 | $13.06 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 14.561 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (4.36) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000977 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003283 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0004601 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000098) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 0.3256 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (3.663) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10.025 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 0.3287 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 14.678 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1.3) | ($1.30) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 0.1423 | $1.30 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (2.188) | ($5.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5.977 | $5.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 1.834 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 4.404 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 5.201 | $14.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.79) | ($10.79) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 4.066 | $10.79 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000169) | ($5.10) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5.098 | $5.10 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.1) | ($5.10) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 1.921 | $5.10 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000167) | ($5.04) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5.037 | $5.04 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.04) | ($5.04) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 1.899 | $5.04 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 2.999 | $1.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000099) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 4.5 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (0.3315) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.000099 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000099) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 4.564 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 3.045 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (1.081) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9.989 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (1.865) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4.983 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 18.046 | $12.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (5.523) | ($15.08) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 15.105 | $15.08 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (18.08) | ($18.08) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005907 | $18.08 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.5395) | ($5.04) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5.022 | $5.04 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (3.663) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 10.01 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.03) | ($15.03) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 5.636 | $15.03 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (10.0) | ($27.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 27.1 | $27.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 15.127 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (3.676) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 10.068 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 15.127 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 15.131 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.057) | ($2.01) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000664 | $2.01 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.283) | ($1.50) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000494 | $1.50 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.6382) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001976 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (15.044) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003269 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (7.17) | ($7.17) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 2.633 | $7.17 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (37.08) | ($25.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 24.873 | $25.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 0.5358 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003314 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000099) | ($2.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 4.423 | $2.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1.3) | ($1.30) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 0.1397 | $1.30 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (8.57) | ($8.57) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 3.164 | $8.57 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000166) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 7.718 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000099) | ($2.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 4.61 | $2.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000133) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 6.191 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000049) | ($1.47) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 2.283 | $1.47 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 3.072 | $1.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000076) | ($2.29) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 3.536 | $2.29 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9.989 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (9.99) | ($9.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 3.724 | $9.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 3.082 | $1.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.5489) | ($5.05) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5.054 | $5.05 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.05) | ($5.05) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 1.882 | $5.05 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 3.065 | $1.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 3.066 | $1.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 3.065 | $1.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000165) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 7.665 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000165) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 7.667 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000049) | ($1.48) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 2.276 | $1.48 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (3.728) | ($10.05) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 10.024 | $10.05 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.2147) | ($2.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000661 | $2.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.03) | ($10.03) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003324 | $10.03 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.5423) | ($5.04) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001669 | $5.04 |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000041) | ($1.23) |
| BRANDON OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 1.919 | $1.23 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000166) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 7.963 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000099) | ($2.96) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4.748 | $2.96 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000167) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 8.011 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000133) | ($3.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 6.217 | $3.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (3.768) | ($10.10) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 10.0 | $10.10 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 15.657 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000043) | ($1.29) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2.008 | $1.29 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (15.081) | ($40.87) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 40.794 | $40.87 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 32.712 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 16.348 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.79) | ($10.79) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 19.027 | $10.79 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000498) | ($14.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 26.552 | $14.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 17.716 | $9.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (0.5537) | ($5.10) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5.073 | $5.10 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (6.671) | ($18.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 17.958 | $18.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 23.182 | $13.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (0.6528) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5.978 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (16.01) | ($16.01) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 28.549 | $16.01 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (3.74) | ($10.10) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 10.09 | $10.10 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.09) | ($10.09) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 18.158 | $10.09 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000298) | ($8.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 16.19 | $8.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (0.5417) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.983 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (2.602) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 6.981 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (11.96) | ($11.96) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 21.301 | $11.96 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000667) | ($19.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 38.843 | $19.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000667) | ($19.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 19.932 | $19.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (19.93) | ($19.93) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 7.516 | $19.93 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0005) | ($14.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 29.438 | $14.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000167) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 9.907 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000667) | ($20.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 38.535 | $20.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 19.248 | $9.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 0.2169 | $1.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (27.618) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000498 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (18.434) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003324 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000168) | ($4.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 9.704 | $4.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.004209) | ($124.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 124.073 | $124.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 39.002 | $100.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (24.08) | ($24.08) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 9.644 | $24.08 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000855) | ($24.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 51.866 | $24.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000171) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10.213 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000171) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10.182 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000171) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10.148 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000171) | ($4.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10.154 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001302) | ($38.01) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 4.3369 | $38.01 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00137) | ($39.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 39.876 | $39.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (39.87) | ($39.87) |
| BRANDON OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 15.961 | $39.87 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001498) | ($43.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 101.947 | $43.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002554) | ($74.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 173.801 | $74.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.2508) | ($2.20) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000747 | $2.20 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000085) | ($2.49) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5.785 | $2.49 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.297) | ($0.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000333 | $0.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (7.968) | ($20.09) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 19.991 | $20.09 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.567) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001701 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.99) | ($19.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 49.14 | $19.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000085) | ($2.49) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6.102 | $2.49 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000887) | ($25.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 63.896 | $25.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000238) | ($6.97) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 17.101 | $6.97 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002751) | ($79.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 234.308 | $79.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001719) | ($49.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 146.323 | $49.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.239) | ($1.50) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000493 | $1.50 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001354) | ($38.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 128.451 | $38.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002456) | ($69.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 69.937 | $69.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000976) | ($27.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 3.4245 | $27.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (69.94) | ($69.94) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 30.186 | $69.94 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000245) | ($6.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25.744 | $6.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000351) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9.955 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (9.96) | ($9.96) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 4.335 | $9.96 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000526) | ($14.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14.906 | $14.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.9) | ($14.90) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 6.499 | $14.90 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001053) | ($30.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 109.505 | $30.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (67.89) | ($18.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0007149 | $18.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (43.672) | ($13.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004457 | $13.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000697) | ($19.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 19.906 | $19.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (138.874) | ($40.88) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 39.995 | $40.88 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (13.372) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001411 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (22.946) | ($7.01) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7.037 | $7.01 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (26.2) | ($8.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002825 | $8.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (13.041) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001432 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (19.26) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6.007 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (12.84) | ($4.08) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001397 | $4.08 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (32.101) | ($10.19) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10.092 | $10.19 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (15.748) | ($4.95) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001741 | $4.95 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.179) | ($1.01) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000345 | $1.01 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 32.863 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000139) | ($3.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 13.148 | $3.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000041) | ($1.18) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3.878 | $1.18 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000041) | ($1.18) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3.849 | $1.18 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 32.627 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000139) | ($3.99) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.974 | $3.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000069) | ($1.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6.507 | $1.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (22.412) | ($7.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002453 | $7.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (25.614) | ($8.05) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7.958 | $8.05 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (12.733) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001412 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.82) | ($1.20) |
| BRANDON OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.21 | $1.20 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 17.242 | $39.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (37.18) | ($37.18) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 4.9148 | $37.18 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000618) | ($17.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 2.2393 | $17.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000291) | ($7.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 1.0529 | $7.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000183) | ($5.03) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5.013 | $5.03 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.01) | ($5.01) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 2.208 | $5.01 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (120.074) | ($45.98) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0016968 | $45.98 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (130.567) | ($50.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 51.417 | $50.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (41.781) | ($16.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 16.436 | $16.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (75.866) | ($33.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 34.154 | $33.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (66.67) | ($29.35) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010593 | $29.35 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 44.464 | $102.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (38.61) | ($17.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 16.594 | $17.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 6.534 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.3748) | ($3.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.984 | $3.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.3124) | ($2.49) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.485 | $2.49 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (60.088) | ($27.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 25.994 | $27.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 0.5013 | $4.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (33.757) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14.63 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (33.757) | ($15.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14.63 | $15.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 2.172 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 24.033 | $10.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 29.99 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (40.178) | ($90.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 89.315 | $90.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.657) | ($5.01) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.952 | $5.01 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4.08) | ($1.51) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000549 | $1.51 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 4.031 | $9.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (22.477) | ($8.50) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.000306 | $8.50 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 4.985 | $11.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 0.8024 | $6.00 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (21.083) | ($7.96) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002891 | $7.96 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000092) | ($2.48) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 6.607 | $2.48 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (2.246) | ($4.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.947 | $4.99 |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRANDON OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 2.265 | $5.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.969092198839 | $281.66 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002036224782 | $0.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000119151921429 | $0.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000093911814349999 | $0.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000124961537505 | $0.00 |
| BRANDON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.04193293864 | $0.04 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($61,867.16) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $61,867.16 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($61.62) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $61.62 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.002) | ($62,107.56) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($61,733.15) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $61,733.15 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($61,546.45) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($62,515.27) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $62,515.27 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($62,350.73) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,587.41) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,587.41 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,568.80) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (441.478826152) | ($767,906.55) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 441.478826152 | $767,906.55 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($8.70) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.202726639) | ($147,396.59) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.202726639 | $147,396.59 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2027266392) | ($5,766.15) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2027266392 | $5,766.15 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.473826152) | ($42,401.35) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.473826152 | $42,401.35 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (417.0) | ($734,733.15) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($153,246.45) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.811187012) | ($41,792.57) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.811187012 | $41,792.57 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2049911051) | ($5,975.90) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2049911051 | $5,975.90 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008) | ($13.48) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009) | ($26.21) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2040911) | ($5,940.48) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (24.803187012) | ($41,744.76) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (56.947598446) | ($1,068.91) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 56.947598446 | $1,068.91 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (45.859276844) | ($2,289.30) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 45.859276844 | $2,289.30 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (45.85927684) | ($2,281.50) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (537.956740782) | ($537.96) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 537.956740782 | $537.96 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (339.483906474) | ($107.75) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 339.483906474 | $107.75 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,021.414491251) | ($526.38) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,021.414491251 | $526.38 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (537.95674) | ($537.96) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (56.947598446) | ($1,035.61) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.333610072) | ($806.50) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.333610072 | $806.50 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (5.174441837) | ($256.86) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 5.174441837 | $256.86 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (339.483906474) | ($107.34) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (5.33361007) | ($800.36) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,021.414491251) | ($534.86) |
| BRANDON P PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0245016520460998 | $891.39 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22126191329677 | $1.36 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.15585854184446 | $5,377.49 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.596577477919 | $6.60 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7798978609249 | $11.50 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014426689466 | $0.00 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.142141274997086 | $11.59 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087710334333 | $0.03 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56003072279161 | $25.42 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0151080074731008 | $3.96 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.609118133588759 | $0.31 |
| BRANDON P PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013698206279 | $0.00 |
| BRANDON PAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017963707215 | $0.00 |
| BRANDON PAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038402082882 | $0.07 |
| BRANDON PAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00314497999799999 | $0.00 |
| BRANDON PAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33962680516 | $0.05 |
| BRANDON PAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019336395381 | $0.01 |
| BRANDON PAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0393582838669999 | $0.06 |
| BRANDON PAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000050385411218999 9 | $0.01 |
| BRANDON PAGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039918445521 | $1.18 |
| BRANDON PAGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028711228826 | $0.01 |
| BRANDON PAGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06312184827 | $0.70 |
| BRANDON PAGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21648157115 | $1.91 |
| BRANDON PAJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000650329007539999 | $0.02 |
| BRANDON PAJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050449683995 | $100.60 |
| BRANDON PAJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.744568152 | $201.74 |
| BRANDON PAJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19314932288 | $2.15 |
| BRANDON PAJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044461875436 | $0.04 |
| BRANDON PAJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6798902692 | $1.68 |
| BRANDON PAJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0698787749 | $7.07 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($7.69) |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (650.493751727) | ($50,059.72) |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009810823865) | ($1.63) |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.009810823865 | $1.63 |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6618166903) | ($50.63) |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6618166903 | $50.63 |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.007860493814) | ($1.09) |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.007860493814 | $1.09 |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.1348300997) | ($0.85) |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.1348300997 | $0.85 |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1694632328) | ($0.24) |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1694632328 | $0.24 |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006377168847) | ($0.03) |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006377168847 | $0.03 |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.3081329324) | ($0.22) |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.3081329324 | $0.22 |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.002058668171) | ($0.31) |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.002058668171 | $0.31 |
| BRANDON PALM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.6618166903) | ($50.65) |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000909122436 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003464324916 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000005218835707 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6621864682019 | $51.64 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013611209263999 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000003040210439 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039965446359999 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000030451044116 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000007766545489 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001190715674 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000008944460398 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000005359984285 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00003940247411 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5157924205 | $4.52 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3219394557 | $0.19 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40377603578 | $0.02 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017176482748 | $0.00 |
| BRANDON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8823352709 | $1.88 |
| BRANDON PALUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025067649112 | $0.00 |
| BRANDON PAOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032734688829 | $0.97 |
| BRANDON PAOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25355519401 | $0.16 |
| BRANDON PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000333252136199999 | $0.00 |
| BRANDON PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56229406789 | $1.74 |
| BRANDON PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000282421328455999 | $0.54 |
| BRANDON PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179215175097999 | $0.18 |
| BRANDON PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03009057925 | $0.02 |
| BRANDON PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023812190214 | $0.07 |
| BRANDON PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195037544639999 | $0.02 |
| BRANDON PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079599307271 | $0.02 |
| BRANDON PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045336565642 | $0.05 |
| BRANDON PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085241908072 | $0.01 |
| BRANDON PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109941351588 | $0.01 |
| BRANDON PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016609637234 | $0.00 |
| BRANDON PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003110021045 | $0.00 |
| BRANDON PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026738140159 | $0.01 |
| BRANDON PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4300430501 | $0.02 |
| BRANDON PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000067191706467999 | $0.00 |
| BRANDON PARK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01859745 | $676.15 |
| BRANDON PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 5.0 | $555.74 |
| BRANDON PARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02442601 | $733.59 |
| BRANDON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018068432065 | $0.53 |
| BRANDON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01456105852 | $28.41 |
| BRANDON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2697131364 | $2.68 |
| BRANDON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0171710319329999 | $1.30 |
| BRANDON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.131448418912 | $3.08 |
| BRANDON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281344413739999 | $8.33 |
| BRANDON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106162865642 | $214.73 |
| BRANDON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024704222291 | $1.81 |
| BRANDON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.05483611396 | $0.51 |
| BRANDON PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009835140805 | $0.02 |
| BRANDON PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092576470805 | $0.70 |
| BRANDON PASKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01509533 | $603.89 |
| BRANDON PASKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| BRANDON PASKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| BRANDON PASKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| BRANDON PASKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017205) | ($5.00) |
| BRANDON PASKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017205 | $5.00 |
| BRANDON PASKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002976526452) | ($5.00) |
| BRANDON PASKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002976526452 | $5.00 |
| BRANDON PASKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| BRANDON PASKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| BRANDON PASKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| BRANDON PASKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6633391671) | ($18,967.52) |
| BRANDON PASKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6633391671 | $18,967.52 |
| BRANDON PASKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000172) | ($4.92) |
| BRANDON PASKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002976526452) | ($4.55) |
| BRANDON PASKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.090376488) | ($7,446.66) |
| BRANDON PASKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.090376488 | $7,446.66 |
| BRANDON PASKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,461.71) |
| BRANDON PASKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,006.86) |
| BRANDON PASKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.090376488) | ($5,969.74) |
| BRANDON PASKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26333921) | ($7,231.82) |
| BRANDON PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040306462331269 | $138.98 |
| BRANDON PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043930946340257 | $102.70 |
| BRANDON PASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63059151165 | $3.63 |
| BRANDON PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26174989239 | $1.26 |
| BRANDON PATERNOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41256158113 | $0.20 |
| BRANDON PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034973627208 | $10.35 |
| BRANDON PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126082941236999 | $1.40 |
| BRANDON PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064602258236 | $2.56 |
| BRANDON PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049317804643 | $5.42 |
| BRANDON PATRICK PATTERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,134.621703585) | ($3,116.55) |
| BRANDON PATRICK PATTERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,134.621703585 | $3,116.55 |
| BRANDON PATRICK PATTERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,134.621703585) | ($2,995.82) |
| BRANDON PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152360617307999 | $45.12 |
| BRANDON PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00828579448929999 | $16.17 |
| BRANDON PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061243155294 | $0.00 |
| BRANDON PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.09668953938 | $7.11 |
| BRANDON PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.20790589929999 | $3.27 |
| BRANDON PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094951642933 | $0.00 |
| BRANDON PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084726355844 | $0.01 |
| BRANDON PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038027875069 | $0.00 |
| BRANDON PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.793835307559999 | $1.65 |
| BRANDON PAUL WOODWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.7844 | $791.94 |
| BRANDON PAUL WOODWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.348068 | $1,090.21 |
| BRANDON PAUL WOODWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03534058 | $1,461.78 |
| BRANDON PAUL WOODWARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9464541095) | ($1,858.36) |
| BRANDON PAUL WOODWARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9464541095 | $1,858.36 |
| BRANDON PAUL WOODWARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.946454) | ($1,871.55) |
| BRANDON PAUL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271065381006 | $92.52 |
| BRANDON PAUL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005823893376451 | $15.02 |
| BRANDON PAUL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47538472169999 | $16.40 |
| BRANDON PAUL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33102070783 | $12.76 |
| BRANDON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7502777977 | $3.75 |
| BRANDON PEARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (386.971363116) | ($3,378.26) |
| BRANDON PEARCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 386.971363116 | $3,378.26 |
| BRANDON PEARCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (386.9713) | ($3,377.29) |
| BRANDON PEARCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,386.683 | $3,377.29 |
| BRANDON PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059786388290999 | $0.18 |
| BRANDON PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015431840006 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3255386225 | $2.33 |
| BRANDON PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.847654383358 | $74.47 |
| BRANDON PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105789052522 | $0.11 |
| BRANDON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000219104252509999 | $0.00 |
| BRANDON PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054166817157 | $0.02 |
| BRANDON PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023405572 47 | $0.00 |
| BRANDON PEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053292259737 | $1.58 |
| BRANDON PEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067942744934 | $1.33 |
| BRANDON PEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38280892882 | $0.30 |
| BRANDON PELHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 302.7965 | $196.08 |
| BRANDON PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26928089213 | $0.21 |
| BRANDON PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14612257142 | $1.62 |
| BRANDON PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001934214794 | $5.72 |
| BRANDON PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032429043264 | $6.33 |
| BRANDON PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192101536 | $0.19 |
| BRANDON PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1568422516 | $0.02 |
| BRANDON PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015655677206 | $0.11 |
| BRANDON PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.677097345 | $9.15 |
| BRANDON PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15105751928 | $0.07 |
| BRANDON PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002355959307 | $0.00 |
| BRANDON PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016046509093 | $0.00 |
| BRANDON PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000072091758035 | $0.00 |
| BRANDON PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000006280731783 | $0.00 |
| BRANDON PENNY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 20.11749805 | $2,020.87 |
| BRANDON PENNY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 555.5438 | $582.06 |
| BRANDON PENNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06902071 | $2,070.18 |
| BRANDON PENNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,072.9259 | $719.49 |
| BRANDON PENNY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 230.528231 | $11,753.15 |
| BRANDON PENNY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.6130837 | $3,470.31 |
| BRANDON PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040001319724 | $134.39 |
| BRANDON PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0876809538799 | $0.08 |
| BRANDON PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013814125502 | $20.22 |
| BRANDON PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.445528236 | $43.87 |
| BRANDON PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.76099134059999 | $0.70 |
| BRANDON PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.6792048607 | $246.03 |
| BRANDON PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.743628319) | ($18,517.77) |
| BRANDON PEREZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 12.743628319 | $18,517.77 |
| BRANDON PEREZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (12.866768) | ($18,750.73) |
| BRANDON PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3569174502) | ($9,805.24) |
| BRANDON PEREZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3569174502 | $9,805.24 |
| BRANDON PEREZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.356917) | ($9,843.41) |
| BRANDON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013421701194 | $0.00 |
| BRANDON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0174195617899999 | $0.06 |
| BRANDON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024411615567252 | $83.36 |
| BRANDON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225141618050079 | $459.93 |
| BRANDON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27424257556 | $0.27 |
| BRANDON PERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $1,078.14 |
| BRANDON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047782336733 | $158.86 |
| BRANDON PETER CIARLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018684282818 | $0.55 |
| BRANDON PETER CIARLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038349549214 | $7.48 |
| BRANDON PETER CIARLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.95500630879999 | $6.25 |
| BRANDON PETER CIARLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21568359173 | $2.40 |
| BRANDON PETER CIARLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16325723251 | $1.44 |
| BRANDON PETER CIARLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158591831335 | $9.48 |
| BRANDON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 533.085948984 | $533.09 |
| BRANDON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.620298291 | $55.19 |
| BRANDON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 541.757191635 | $541.76 |
| BRANDON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 369.706163369999 | $369.71 |
| BRANDON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 358.156493009999 | $358.16 |
| BRANDON PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000552551157689999 | $0.00 |
| BRANDON PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677066732379999 | $0.01 |
| BRANDON PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104634017576 | $0.01 |
| BRANDON PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000220184235839999 | $0.00 |
| BRANDON PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00041578626441 | $0.02 |
| BRANDON PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5036231395 | $1.98 |
| BRANDON PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4273612123 | $0.06 |
| BRANDON PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153273091023999 | $45.41 |
| BRANDON PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118629724347 | $1.05 |
| BRANDON PHILLIP CAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03708001121) | ($1,560.85) |
| BRANDON PHILLIP CAIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03708001121 | $1,560.85 |
| BRANDON PHILLIP CAIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03708001) | ($1,476.07) |
| BRANDON PHILLIP CAIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000253427475) | ($0.98) |
| BRANDON PHILLIP CAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000253427475 | $0.98 |
| BRANDON PHILLIP CAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002534) | ($0.98) |
| BRANDON PHILLIP CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127028621018 | $52.37 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154900708592 | $0.46 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064148746997 | $0.13 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120178750522 | $0.10 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6589532774 | $26.17 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15945184209 | $0.16 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106732426789 | $1.17 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65379938167 | $4.02 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043558682583 | $0.33 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053008504626 | $0.38 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.1002362065 | $4.38 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016505887576 | $0.00 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.059050521697 | $3.70 |
| BRANDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06384420761 | $0.04 |
| BRANDON PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025283296091 | $7.48 |
| BRANDON PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051061541997 | $101.85 |
| BRANDON PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062409673797 | $18.47 |
| BRANDON PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043420815125 | $0.13 |
| BRANDON PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.260133762 | $23.20 |
| BRANDON PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26057359692 | $2.90 |
| BRANDON PINS | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | ETH | 0.016456137 | $50.09 |
| BRANDON PINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (15.862) | ($51.85) |
| BRANDON PINS | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | XTZ | 15.862 | $51.85 |
| BRANDON PINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.01025064965) | ($0.03) |
| BRANDON PINS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | XTZ | 0.01025064965 | $0.03 |
| BRANDON PINS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.016456137) | ($48.42) |
| BRANDON PINS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | XTZ | (15.87225) | ($48.64) |
| BRANDON PINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01275803) | ($500.00) |
| BRANDON PINS | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01275803 | $500.00 |
| BRANDON PINS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01275803) | ($454.10) |
| BRANDON PINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($16,929.36) |
| BRANDON PINS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5 | $16,929.36 |
| BRANDON PINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($14,886.44) |
| BRANDON PINS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.0 | $14,886.44 |
| BRANDON PINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,517.897478281) | ($3,517.90) |
| BRANDON PINS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,517.897478281 | $3,517.90 |
| BRANDON PINS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.008613) | ($20.02) |
| BRANDON PINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.632794331) | ($598.50) |
| BRANDON PINS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 5.632794331 | $598.50 |
| BRANDON PINS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001614) | ($50.44) |
| BRANDON PINS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRANDON PINS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,467.897478) | ($3,467.90) |
| BRANDON PINS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.498386) | ($15,961.37) |
| BRANDON PINS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.991387) | ($14,412.59) |
| BRANDON PINS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | AAVE | (5.632794331) | ($468.82) |
| BRANDON PINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,940.152425682) | ($1,364.51) |
| BRANDON PINS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,940.152425682 | $1,364.51 |
| BRANDON PINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.482071149) | ($0.88) |
| BRANDON PINS | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1.482071149 | $0.88 |
| BRANDON PINS | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,941.634497) | ($1,153.59) |
| BRANDON PINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.102878153) | ($250.83) |
| BRANDON PINS | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 10.102878153 | $250.83 |
| BRANDON PINS | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | AVAX | (10.102878153) | ($227.22) |
| BRANDON PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058203815938 | $191.58 |
| BRANDON PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10017859867 | $222.59 |
| BRANDON PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.106832005586 | $20.11 |
| BRANDON PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4819164720438 | $16.01 |
| BRANDON PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000390578519669999 | $0.00 |
| BRANDON PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088764652978 | $0.01 |
| BRANDON PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096150765680168 | $4.44 |
| BRANDON PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023489958197786 | $3.64 |
| BRANDON PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064398690648 | $0.08 |
| BRANDON PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013425009454 | $0.00 |
| BRANDON PINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.013801150781874 | $0.04 |
| BRANDON PIOCZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1958315116) | ($299.03) |
| BRANDON PIOCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.500148134001 | $9.23 |
| BRANDON PIOCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102629301496999 | $0.61 |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.714706473) | ($207.71) |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.714706473 | $207.71 |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (335.849743373) | ($173.70) |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 335.849743373 | $173.70 |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (72.316801731) | ($641.61) |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 72.316801731 | $641.61 |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.310154962) | ($4,783.65) |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.310154962 | $4,783.65 |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (335.849743) | ($160.29) |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (72.316801) | ($634.22) |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.310154) | ($4,539.11) |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (207.714706) | ($207.71) |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05799794955) | ($1,771.34) |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05799794955 | $1,771.34 |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006995572763) | ($2.20) |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006995572763 | $2.20 |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.058067) | ($1,817.26) |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528150635194131 | $18.09 |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114450620542379 | $31.75 |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.31862758820539 | $1.32 |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2374890262805 | $1.01 |
| BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5780923316184 | $9.10 |
| BRANDON PISERCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5630599704 | $9.56 |
| BRANDON PISERCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7198532563 | $4.72 |
| BRANDON PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160643667377 | $4.76 |
| BRANDON PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003920268608 | $7.65 |
| BRANDON PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000455846493779999 | $0.00 |
| BRANDON PLISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035239714825 | $1,073.46 |
| BRANDON PLISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016338624739 | $3.19 |
| BRANDON PLISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 507.980912599 | $507.98 |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633237074639999 | $18.74 |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016411077258 | $32.02 |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.89373419889999 | $7.89 |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.105079715 | $15.15 |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7252528459999 | $8.62 |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73640420979 | $8.18 |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17959545234 | $1.59 |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8859491467 | $0.28 |
| BRANDON PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6617227394 | $5.68 |
| BRANDON POINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066156960580999 | $0.00 |
| BRANDON POINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064980403304 | $0.01 |
| BRANDON POINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014322974314 | $0.01 |
| BRANDON POINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003066387641 | $0.00 |
| BRANDON POLLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.56 | $59.27 |
| BRANDON POLLARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.223248) | ($688.72) |
| BRANDON POLLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0054 | $214.31 |
| BRANDON POLLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 4.18 | $414.61 |
| BRANDON POLLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00639203) | ($250.00) |
| BRANDON POLLARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000753) | ($20.54) |
| BRANDON POLLARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09729948) | ($2,723.77) |
| BRANDON POLLARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.27 |
| BRANDON POLLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,496.65 |
| BRANDON POLLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.366838) | ($19.99) |
| BRANDON POLLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03323473) | ($1,001.69) |
| BRANDON POLLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (16.84) | ($979.39) |
| BRANDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $316.31 |
| BRANDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $949.73 |
| BRANDON POLLARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $597.29 |
| BRANDON POLLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000698) | ($19.91) |
| BRANDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108276448737 | $32.93 |
| BRANDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035795829759 | $7.39 |
| BRANDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.206630309676 | $14.24 |
| BRANDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000137849101888 | $0.00 |
| BRANDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040989700547 | $0.00 |
| BRANDON POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130840154922999 | $0.39 |
| BRANDON POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055558053732 | $1.08 |
| BRANDON POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5214623297 | $3.47 |
| BRANDON POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088145377351 | $0.98 |
| BRANDON PORCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28617799518 | $0.33 |
| BRANDON POWERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29888752) | ($11,717.52) |
| BRANDON POWERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (134.761829653) | ($855.02) |
| BRANDON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022558664415216 | $9.07 |
| BRANDON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020047548599 | $0.01 |
| BRANDON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8982501248499 | $5.06 |
| BRANDON PRAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00083753589309 | $0.02 |
| BRANDON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023899789249 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124915967384 | $0.00 |
| BRANDON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076359869454 | $0.00 |
| BRANDON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015152618804 | $0.00 |
| BRANDON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00892559734579999 | $0.01 |
| BRANDON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095795463314 | $0.01 |
| BRANDON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000065917759302999 | $0.00 |
| BRANDON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071800728965 | $0.00 |
| BRANDON PRESSLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.3757922259999 | $26.46 |
| BRANDON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001649561224 | $4.88 |
| BRANDON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155520941859999 | $0.02 |
| BRANDON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0372684682429999 | $0.04 |
| BRANDON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010546815986 | $0.00 |
| BRANDON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.964798484099999 | $0.14 |
| BRANDON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.73187700266 | $1.13 |
| BRANDON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36441646789 | $0.19 |
| BRANDON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030282338285 | $0.90 |
| BRANDON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079308155 | $0.02 |
| BRANDON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0189784531129999 | $0.00 |
| BRANDON PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66647954839999 | $1.32 |
| BRANDON PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000920059376639999 | $0.00 |
| BRANDON PRIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019096123736 | $5.65 |
| BRANDON PRIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010844229830299 | $2.12 |
| BRANDON PRIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16485089534 | $0.10 |
| BRANDON PRIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021071477641 | $0.19 |
| BRANDON PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000480092454901 | $14.21 |
| BRANDON PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029021628353 | $5.66 |
| BRANDON PUCKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005644592957 | $16.71 |
| BRANDON PUCKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060866862903 | $11.88 |
| BRANDON PUCKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.0854754629999 | $41.09 |
| BRANDON PUCKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.5346959699999 | $17.07 |
| BRANDON PUCKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043630768816 | $3.19 |
| BRANDON PUCKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8900611588 | $6.46 |
| BRANDON PUCKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.7099215768 | $3.13 |
| BRANDON PUENTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.14 | $4,803.51 |
| BRANDON PUENTE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($4,015.03) |
| BRANDON PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003434669685 | $105.02 |
| BRANDON PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.569636324 | $33.75 |
| BRANDON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103415214622 | $30.61 |
| BRANDON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070411276366 | $0.14 |
| BRANDON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123465713165 | $0.01 |
| BRANDON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46384896995 | $5.15 |
| BRANDON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.028557833 | $2.77 |
| BRANDON PULATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067479286454 | $0.00 |
| BRANDON PULATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030710070658 | $0.03 |
| BRANDON PULATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.153676733 | $7.47 |
| BRANDON PULATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022682919592 | $1.66 |
| BRANDON PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054680137629 | $1.62 |
| BRANDON PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018575949469999 | $3.62 |
| BRANDON PUTZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 59.87764709 | $626.31 |
| BRANDON PUTZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $100.68 |
| BRANDON PUTZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.88988643 | $1,104.56 |
| BRANDON PUTZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5876427304 | $1,787.51 |
| BRANDON PUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00783517240606 | $14.67 |
| BRANDON PUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7237905302999 | $9.23 |
| BRANDON PUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01651839358 | $11.24 |
| BRANDON PUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.242490310141 | $2.05 |
| BRANDON PUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133883908337999 | $7.53 |
| BRANDON PUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16481316107 | $6.46 |
| BRANDON PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017158277272 | $0.00 |
| BRANDON PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183902668969999 | $0.02 |
| BRANDON PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000056342232528999 | $0.00 |
| BRANDON PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000239986033437 | $0.00 |
| BRANDON QUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030965058886 | $9.17 |
| BRANDON QUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060377588707 | $11.78 |
| BRANDON QUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.154249052 | $15.15 |
| BRANDON QUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023363577588 | $0.02 |
| BRANDON QUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19382003581 | $1.71 |
| BRANDON QUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0652505958799999 | $0.01 |
| BRANDON QUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9758217539 | $6.75 |
| BRANDON QUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052619999417 | $0.58 |
| BRANDON QUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036374553357 | $0.22 |
| BRANDON QUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033286584554 | $0.04 |
| BRANDON QUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000122601820733 | $0.00 |
| BRANDON QUANN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00137084 | $52.72 |
| BRANDON QUANN WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137084) | ($43.48) |
| BRANDON QUILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031626697631 | $96.49 |
| BRANDON QUILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051091910701 | $101.91 |
| BRANDON QUILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77383630999999 | $1.41 |
| BRANDON QUILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000152137313769999 | $0.00 |
| BRANDON QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024081979128 | $72.85 |
| BRANDON QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4806437226 | $1.48 |
| BRANDON QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.3734884493 | $12.37 |
| BRANDON QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0306432337049999 | $6.95 |
| BRANDON QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0107201877957 | $0.67 |
| BRANDON QUISPILAYA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001016733862) | ($41.47) |
| BRANDON QUISPILAYA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001016733862 | $41.47 |
| BRANDON QUISPILAYA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (343.27721472) | ($343.28) |
| BRANDON QUISPILAYA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 343.27721472 | $343.28 |
| BRANDON QUISPILAYA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (85.152994589) | ($120.07) |
| BRANDON QUISPILAYA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 85.152994589 | $120.07 |
| BRANDON QUISPILAYA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRANDON QUISPILAYA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (333.277) | ($333.28) |
| BRANDON QUISPILAYA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (85.143944) | ($120.05) |
| BRANDON QUISPILAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152850731324 | $0.06 |
| BRANDON QUISPILAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7256161087691 | $0.73 |
| BRANDON QUISPILAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.183689029363679 | $0.26 |
| BRANDON RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014853195587 | $0.03 |
| BRANDON RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5677951449999 | $15.51 |
| BRANDON RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000219306330149999 | $0.00 |
| BRANDON RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000108522977161999 | $0.00 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029880589156 | $0.01 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.925559243 | $44.20 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118929119034 | $0.02 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130840449722 | $0.01 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14352319303 | $0.11 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119052642362999 | $0.00 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039779127611 | $0.00 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015152012606 | $0.00 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08864140650999 | $0.04 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021499907898 | $0.00 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000242006004969999 | $0.02 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00069146607783 | $0.05 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0028304397829 | $0.00 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020029370388 | $0.00 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00027472252539 | $0.03 |
| BRANDON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018298264096 | $0.00 |
| BRANDON RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437916285909999 | $134.62 |
| BRANDON RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069312471527 | $139.24 |
| BRANDON RAINBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143300643656 | $27.82 |
| BRANDON RAINBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775438902999999 | $15.09 |
| BRANDON RAINWATER | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | BTC | 0.0012 | $43.64 |
| BRANDON RAINWATER | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001148568872) | ($41.77) |
| BRANDON RAINWATER | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | BTC | 0.1589386 | $5,793.77 |
| BRANDON RAINWATER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BRANDON RAINWATER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | USDC | 5,612.0 | $5,612.00 |
| BRANDON RAINWATER | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (41.73) | ($41.73) |
| BRANDON RAINWATER | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (5,600.0) | ($5,600.00) |
| BRANDON RAINWATER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.3011898764 | $9,048.35 |
| BRANDON RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168222566395381 | $42.36 |
| BRANDON RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061205323552 | $0.01 |
| BRANDON RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068769843299 | $0.07 |
| BRANDON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045332713137 | $13.42 |
| BRANDON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00165055339099999 | $0.00 |
| BRANDON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000840871583289999 | $0.01 |
| BRANDON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020385824429 | $0.00 |
| BRANDON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016328243406 | $48.54 |
| BRANDON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084244054649 | $169.83 |
| BRANDON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.167145221209999 | $0.17 |
| BRANDON RANKINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $50.11 |
| BRANDON RANKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 131.5088 | $55.96 |
| BRANDON RANKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | AVAX | 3.0 | $63.61 |
| BRANDON RANKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $18.26 |
| BRANDON RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101654934422 | $0.00 |
| BRANDON RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036187607116 | $0.00 |
| BRANDON RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031396887082 | $0.01 |
| BRANDON RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010110195809 | $0.01 |
| BRANDON RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021648285193 | $0.00 |
| BRANDON RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018030633244 | $0.02 |
| BRANDON RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000429215099489999 | $0.00 |
| BRANDON RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000483675518389999 | $0.00 |
| BRANDON RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051127992705 | $0.02 |
| BRANDON RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05749765759 | $0.06 |
| BRANDON RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000231340887579999 | $0.00 |
| BRANDON RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000615974168689999 | $0.00 |
| BRANDON RAPOSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1241101881) | ($343.25) |
| BRANDON RAPOSE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1241101881 | $343.25 |
| BRANDON RAPOSE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.124109) | ($343.25) |
| BRANDON RAPOSE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 342.947 | $343.25 |
| BRANDON RAPOSE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.97) | ($9.97) |
| BRANDON RAPOSE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (332.977) | ($332.98) |
| BRANDON RAPOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007937031605) | ($19.94) |
| BRANDON RAPOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07960914348) | ($2,000.00) |
| BRANDON RAPOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09869247277 | $2,479.43 |
| BRANDON RAPOSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002412085399) | ($60.60) |
| BRANDON RAPOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013150205436391 | $51.98 |
| BRANDON RAPOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004656229506745 | $1.37 |
| BRANDON RAPOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121520299444 | $0.12 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 4.8001 | $449.05 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $9.37 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.348858584) | ($34.50) |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.348858584 | $34.50 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (1.34885) | ($34.50) |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 34.445 | $34.50 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (34.44) | ($34.44) |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0011596 | $34.44 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.33566295) | ($1.34) |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.33566295 | $1.34 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.400946026) | ($179.69) |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.400946026 | $179.69 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (7.40081) | ($179.69) |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 179.625 | $179.69 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032404722475 | $98.38 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022584857824 | $43.42 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33559513101824 | $1.34 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074628191409 | $0.01 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068395342584 | $0.00 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078193876697 | $0.00 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05867580072851 | $2.92 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049494052295 | $0.00 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117321445787999 | $0.27 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015116098304 | $0.00 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0086844251359 | $0.20 |
| BRANDON RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015693742289 | $0.10 |
| BRANDON RASGAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024483648562 | $0.00 |
| BRANDON RASGAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114506914150999 | $0.01 |
| BRANDON RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017030023676 | $0.50 |
| BRANDON RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018691305423 | $3.65 |
| BRANDON RATZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376057781 | $0.48 |
| BRANDON RATZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3590174471 | $2.74 |
| BRANDON RATZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00274146671279999 | $0.01 |
| BRANDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047197848632 | $13.97 |
| BRANDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142039271014 | $2.77 |
| BRANDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3738376767 | $12.37 |
| BRANDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9700660735 | $1.56 |
| BRANDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116517985592 | $0.00 |
| BRANDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023713542808 | $0.00 |
| BRANDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018868457035 | $0.00 |
| BRANDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000075819089595 | $0.00 |
| BRANDON RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000229782301489999 | $0.00 |
| BRANDON REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.05785392 | $3,305.36 |
| BRANDON REED | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.09177136153) | ($0.09) |
| BRANDON REED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.09177136153 | $0.09 |
| BRANDON REED | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.770026134) | ($822.38) |
| BRANDON REED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.770026134 | $822.38 |
| BRANDON REED | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.188661) | ($20.00) |
| BRANDON REED | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (7.581365134) | ($802.94) |
| BRANDON REED | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1493500669 | $449.34 |
| BRANDON REED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.070201 | $200.55 |
| BRANDON REED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1494627544 | $377.55 |
| BRANDON REED | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.3096687596 | $544.23 |
| BRANDON REED | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.1046624082 | $127.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002171603170013 | $0.00 |
| BRANDON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0143415580961669 | $1.46 |
| BRANDON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022614294813 | $68.25 |
| BRANDON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21575465694 | $438.37 |
| BRANDON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0388670351 | $0.03 |
| BRANDON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.356507088 | $2.74 |
| BRANDON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004185476984 | $0.04 |
| BRANDON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050074086496 | $1.48 |
| BRANDON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101619316253 | $1.98 |
| BRANDON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.928239648 | $21.93 |
| BRANDON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.52994068169999 | $5.36 |
| BRANDON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41767324972 | $0.06 |
| BRANDON REINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121353738442 | $3.59 |
| BRANDON REINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25937629588 | $0.26 |
| BRANDON REINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044540373677 | $0.00 |
| BRANDON REINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036008773969 | $0.22 |
| BRANDON REINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00025612504781 | $0.00 |
| BRANDON REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023780301183 | $0.00 |
| BRANDON REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.826051455 | $35.83 |
| BRANDON REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.845198344 | $13.35 |
| BRANDON REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.674434302449999 | $5.95 |
| BRANDON RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018466044422 | $5.47 |
| BRANDON RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020152889998 | $3.93 |
| BRANDON RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41288135211 | $0.33 |
| BRANDON RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6033944569 | $2.89 |
| BRANDON RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39086512801 | $3.45 |
| BRANDON RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137756131403 | $8.24 |
| BRANDON RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052738303223 | $2.09 |
| BRANDON RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.75503536149 | $1.01 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.11) | ($1.11) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 3,413.9 | $2,112.17 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,200.0) | ($738.00) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 744.0 | $738.00 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.3) | ($66.30) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (25,839.803024822) | ($11,447.00) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (775.194090745) | ($343.41) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 29,903.341207199 | $13,247.14 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 250.67 | $1,832.40 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (1,431.194) | ($776.85) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 776.708 | $776.85 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,063.816838909) | ($2,213.67) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,063.816838909 | $2,213.67 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,553.593342172) | ($1,760.34) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,553.593342172 | $1,760.34 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (4,061.337) | ($2,205.47) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,192.642 | $2,205.47 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (2,553.586) | ($1,759.88) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,747.323 | $1,759.88 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (250.6699) | ($1,814.85) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,800.86 | $1,814.85 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.48) | ($27.48) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,650.0) | ($6,650.00) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 17,579.541016091 | $12,102.62 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.83) | ($19.83) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,579.541016091) | ($11,741.78) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,579.541016091 | $11,741.78 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (17,579.541) | ($11,741.78) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 11,634.946 | $11,741.78 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MANA | 22,873.699086096 | $27,940.35 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (22,873.703794299) | ($27,791.17) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MANA | 22,873.703794299 | $27,791.17 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MANA | (22,873.7) | ($28,134.65) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 28,229.339 | $28,134.65 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (27,842.208) | ($27,842.21) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.298001446) | ($12,500.00) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3159391418) | ($383.50) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2333032824) | ($283.19) |
| BRANDON REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.474572905 | $15,141.98 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010352220024 | $0.00 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00642290903499263 | $7.34 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.832078334775 | $20.28 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8853192487407 | $0.48 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052819537925 | $0.00 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0487299028676 | $0.05 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080849433845 | $0.03 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.3548336209999 | $0.83 |
| BRANDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00077078288973567 | $0.00 |
| BRANDON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078023995825 | $2.31 |
| BRANDON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039656102307 | $7.74 |
| BRANDON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6743251282 | $1.33 |
| BRANDON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6873731219 | $5.76 |
| BRANDON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020830036218 | $0.16 |
| BRANDON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14910975013 | $3.50 |
| BRANDON RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017146904802 | $5.08 |
| BRANDON RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021236237713 | $4.14 |
| BRANDON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070583163903 | $2.09 |
| BRANDON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.893813927 | $11.01 |
| BRANDON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90633424999999 | $1.20 |
| BRANDON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015326206671 | $45.40 |
| BRANDON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212851575509999 | $0.04 |
| BRANDON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0951467989969999 | $0.10 |
| BRANDON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000938495692359999 | $0.00 |
| BRANDON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124113151876999 | $0.01 |
| BRANDON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003832806186 | $0.04 |
| BRANDON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020324682767 | $0.00 |
| BRANDON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000745393054079999 | $0.00 |
| BRANDON RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020014782607 | $0.00 |
| BRANDON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179918672129999 | $0.05 |
| BRANDON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107728100917 | $0.11 |
| BRANDON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26490035702 | $0.21 |
| BRANDON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094787184103 | $0.06 |
| BRANDON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069482762507 | $0.00 |
| BRANDON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000644756225835 | $0.00 |
| BRANDON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000095983121424 | $0.00 |
| BRANDON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150234169583 | $4.45 |
| BRANDON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030159884166 | $5.88 |
| BRANDON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015219814363 | $0.45 |
| BRANDON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.648244983 | $42.53 |
| BRANDON RINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018876785135 | $0.56 |
| BRANDON RINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.362144907 | $124.36 |
| BRANDON RISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054169055992 | $0.00 |
| BRANDON RISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000838127533049999 | $0.00 |
| BRANDON RISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000131717437759999 | $0.00 |
| BRANDON RISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000330572457329999 | $0.00 |
| BRANDON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038232454022 | $0.01 |
| BRANDON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092825080007 | $0.00 |
| BRANDON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082757439076 | $0.01 |
| BRANDON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006326612133 | $1.87 |
| BRANDON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178207844579999 | $3.48 |
| BRANDON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0020549827577 | $0.08 |
| BRANDON ROBB | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.012967017) | ($2,900.00) |
| BRANDON ROBB | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.012967017 | $2,900.00 |
| BRANDON ROBB | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.012967017) | ($2,901.96) |
| BRANDON ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121000347162 | $0.36 |
| BRANDON ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137576275882 | $281.82 |
| BRANDON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049182638412 | $0.00 |
| BRANDON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087598238019999 | $0.00 |
| BRANDON ROBERT S YUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.706647586 | $0.69 |
| BRANDON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133198042426 | $3.94 |
| BRANDON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000643390121329999 | $0.13 |
| BRANDON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023963691739 | $0.27 |
| BRANDON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062996703154 | $0.02 |
| BRANDON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031303880111 | $0.04 |
| BRANDON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149840095679999 | $29.24 |
| BRANDON RODRIGUEZ-OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242032889 | $7.16 |
| BRANDON ROEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050107604184 | $9.78 |
| BRANDON ROEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9288338924 | $1.93 |
| BRANDON ROEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79723917135 | $2.72 |
| BRANDON ROEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00111442132202999 | $0.03 |
| BRANDON ROEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000075924381268 | $0.01 |
| BRANDON ROJAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 2.39971978 | $4,306.39 |
| BRANDON ROJAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.399719) | ($4,303.22) |
| BRANDON ROJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040457244384 | $0.01 |
| BRANDON ROJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000025456642967 | $0.00 |
| BRANDON ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204155987669999 | $415.49 |
| BRANDON ROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117148900286 | $34.67 |
| BRANDON ROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00582284145219999 | $11.36 |
| BRANDON ROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2944630322 | $4.99 |
| BRANDON ROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0096499868 | $4.40 |
| BRANDON ROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60596296594 | $6.73 |
| BRANDON ROOPNARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107104342617 | $0.03 |
| BRANDON ROOPNARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048334956524 | $0.09 |
| BRANDON ROOPNARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077343723438 | $0.00 |
| BRANDON ROOPNARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32805522929999 | $1.05 |
| BRANDON ROOPNARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103941487251 | $0.04 |
| BRANDON ROOPNARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.958727369 | $0.12 |
| BRANDON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026199445321 | $7.75 |
| BRANDON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0254981619 | $9.48 |
| BRANDON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016025934944 | $31.27 |
| BRANDON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9781072828 | $1.57 |
| BRANDON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91037860078 | $10.12 |
| BRANDON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.186444556 | $21.14 |
| BRANDON ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.36868629389999 | $2.33 |
| BRANDON ROSLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005438510252) | ($220.24) |
| BRANDON ROSLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005438510252 | $220.24 |
| BRANDON ROSLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (75.472757554) | ($15.66) |
| BRANDON ROSLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 75.472757554 | $15.66 |
| BRANDON ROSLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.06) |
| BRANDON ROSLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00533851) | ($216.59) |
| BRANDON ROSLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XLM | (75.4727575) | ($15.33) |
| BRANDON ROSLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (698.859978138) | ($950.45) |
| BRANDON ROSLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 698.859978138 | $950.45 |
| BRANDON ROSLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (698.859978138) | ($1,013.35) |
| BRANDON ROSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000619922753153699 | $0.25 |
| BRANDON ROSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.41026881451599 | $1.96 |
| BRANDON ROSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017433522667204 | $0.00 |
| BRANDON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180856089109999 | $0.54 |
| BRANDON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0087605017956 | $0.62 |
| BRANDON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227087369459999 | $68.54 |
| BRANDON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032575690496 | $63.98 |
| BRANDON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.965031147 | $93.52 |
| BRANDON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027789660388 | $0.82 |
| BRANDON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106211846403 | $0.01 |
| BRANDON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047454170103 | $0.05 |
| BRANDON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000243296993349999 | $0.00 |
| BRANDON ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103346443703 | $0.20 |
| BRANDON ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7267008239 | $3.18 |
| BRANDON ROTIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018477857606 | $0.55 |
| BRANDON ROTIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.992027274 | $175.99 |
| BRANDON ROTIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5263855073 | $0.95 |
| BRANDON ROTIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013598477188 | $0.00 |
| BRANDON ROTIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000053090896743 | $0.00 |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.33017 | $999.29 |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10466486 | $4,189.86 |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1.892068 | $25.50 |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04306743499) | ($100.00) |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.04306743499 | $100.00 |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.235327684) | ($38.65) |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 5.235327684 | $38.65 |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.043067) | ($81.68) |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.065779021) | ($2,021.27) |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.065779021 | $2,021.27 |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.658) | ($1,247.91) |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.407779) | ($776.55) |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | LINK | (5.23511) | ($33.61) |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002044291477 | $44.45 |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005439920461754 | $14.87 |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7745426462 | $2.20 |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077973037395455 | $0.09 |
| BRANDON ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074343971851 | $0.01 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.604231 | $24,853.27 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.10016 | $4,000.00 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,722.0) | ($7,722.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 7,722.0 | $7,722.00 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (7,722.0) | ($7,722.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON ROVELL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,000.0) | ($54,012.97) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 5,000.0 | $54,012.97 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | LINK | (9.257035) | ($99.83) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | LINK | (4,990.742965) | ($54,598.73) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,000.0) | ($49,909.53) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 5,000.0 | $49,909.53 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | LINK | (5,000.0) | ($49,990.64) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,720.823798627) | ($50,000.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 5,720.823798627 | $50,000.00 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | LINK | (5,720.823798627) | ($50,057.21) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,451.475932585) | ($34,098.31) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 4,451.475932585 | $34,098.31 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | LINK | (4,451.475932585) | ($32,406.74) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,395.67478966) | ($21,395.67) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 21,395.67478966 | $21,395.67 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (1.009252082) | ($27,939.17) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | WBTC | 1.009252082 | $27,939.17 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.757880521) | ($10,835.64) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.757880521 | $10,835.64 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,340.829768733) | ($7,211.64) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 12,340.829768733 | $7,211.64 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (23,395.674789) | ($23,395.67) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.757880521) | ($10,530.49) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (12,340.829768733) | ($6,862.43) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | WBTC | (1.00925208) | ($30,737.78) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9616676452) | ($28,706.65) |
| BRANDON ROVELL | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9616676452 | $28,706.65 |
| BRANDON ROVELL | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.96166764) | ($28,575.95) |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030467305083355 | $112.75 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026721854108107 | $74.66 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 569.802926068819 | $569.80 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.63635204459 | $94.32 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 29.9484179954879 | $366.77 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015191332572999 | $0.00 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.041688713741 | $0.14 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00166354767743 | $0.07 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077200884022 | $0.00 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0079262382401 | $0.01 |
| BRANDON ROVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0028301270925008 | $106.55 |
| BRANDON ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028243008895 | $0.00 |
| BRANDON ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045614459896 | $8.90 |
| BRANDON ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8002664762 | $9.35 |
| BRANDON ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0381876604999 | $6.30 |
| BRANDON ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14763156086999 | $12.75 |
| BRANDON ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036433059801 | $1.44 |
| BRANDON ROYBAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0010115 | $40.35 |
| BRANDON ROYBAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00099858 | $39.05 |
| BRANDON ROYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077400109963 | $22.90 |
| BRANDON ROYBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.499488715289999 | $0.31 |
| BRANDON RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004285092173 | $0.00 |
| BRANDON RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040941542841 | $0.00 |
| BRANDON RUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025046733249999 | $0.00 |
| BRANDON RUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009932577886 | $0.00 |
| BRANDON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047001549263999 | $0.00 |
| BRANDON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000032724421784 | $0.00 |
| BRANDON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016987969148 | $0.00 |
| BRANDON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001200008889487 | $35.52 |
| BRANDON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5931725278 | $5.59 |
| BRANDON RUNNELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,574.80 |
| BRANDON RUNNELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007256911978 | $222.02 |
| BRANDON RUNNELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073154775064 | $147.11 |
| BRANDON RUNNELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.022921439 | $181.02 |
| BRANDON RUNNELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.862566679 | $41.91 |
| BRANDON RUSH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.000751 | $31.04 |
| BRANDON RUSH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01055544 | $32.43 |
| BRANDON RUSH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 11.92708 | $11.25 |
| BRANDON RUSH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.28205162 | $29.72 |
| BRANDON RUSH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00438708 | $181.85 |
| BRANDON RUSH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.02307548 | $70.20 |
| BRANDON RUSS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.67) | ($41.67) |
| BRANDON RUSS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.67 | $41.67 |
| BRANDON RUSS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| BRANDON RUSS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,200.0) | ($4,200.00) |
| BRANDON RUSS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,200.0 | $4,200.00 |
| BRANDON RUSS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| BRANDON RUSS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $78,858.25 |
| BRANDON RUSS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($76,803.08) |
| BRANDON RUSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (43,597.5748701) | ($20,077.16) |
| BRANDON RUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 43,597.5748701 | $20,077.16 |
| BRANDON RUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (43,597.57487) | ($20,040.49) |
| BRANDON RUSS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.67) | ($41.67) |
| BRANDON RUSS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.67 | $41.67 |
| BRANDON RUSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,200.0) | ($4,200.00) |
| BRANDON RUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,200.0 | $4,200.00 |
| BRANDON RUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| BRANDON RUSS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| BRANDON RUSS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.186524502) | ($105,294.01) |
| BRANDON RUSS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.186524502 | $105,294.01 |
| BRANDON RUSS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (5.1865245) | ($106,331.89) |
| BRANDON RUSS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | USDC | 47.962363 | $47.96 |
| BRANDON RUSS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| BRANDON RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021277954908217 | $684.30 |
| BRANDON RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.590319499999 | $348.59 |
| BRANDON RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 163.38808345088 | $132.92 |
| BRANDON RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015192489514 | $0.00 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (75.0) | ($241.72) |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 241.372 | $241.72 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (125.790610718) | ($402.53) |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 125.790610718 | $402.53 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.1286005181) | ($0.41) |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.1286005181 | $0.41 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XTZ | (125.919211) | ($400.40) |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.03847216201) | ($0.11) |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.03847216201 | $0.11 |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (700.0) | ($631.82) |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 700.0 | $631.82 |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (700.0) | ($552.64) |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $17.50 |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,507.39 |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.5006) | ($14,561.45) |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01683397) | ($500.00) |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01683397 | $500.00 |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004620650297) | ($13.76) |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (146.100727981) | ($146.10) |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 146.100727981 | $146.10 |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (146.1) | ($146.10) |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.074874 | $146.10 |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 749.7 | $402.57 |
| BRANDON RUSSELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (749.7) | ($402.87) |
| BRANDON RUSSELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004659936457) | ($13.76) |
| BRANDON RUSSELL | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006768344528) | ($13.76) |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038614489582 | $11.43 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111044367027 | $21.67 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024049120725 | $4.69 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6564538630372 | $3.66 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3285665396 | $6.56 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9593938532 | $8.00 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.167089776038053 | $0.53 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049323303846 | $15.31 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01749534015 | $34.14 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.463923913 | $8.30 |
| BRANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0179855861649999 | $1.97 |
| BRANDON RUZIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.164902 | $497.36 |
| BRANDON RUZIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01240788 | $498.30 |
| BRANDON RUZIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.164902) | ($419.76) |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001816522118) | ($0.14) |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001816522118 | $0.14 |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.644385823) | ($737.85) |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.644385823 | $737.85 |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2633420729) | ($7,567.01) |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2633420729 | $7,567.01 |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.799695001) | ($5,650.27) |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.799695001 | $5,650.27 |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06750002592) | ($0.07) |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06750002592 | $0.07 |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (84.012893948) | ($553.70) |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 84.012893948 | $553.70 |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (674.187344445) | ($423.15) |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 674.187344445 | $423.15 |
| BRANDON RUZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.799695001) | ($5,550.06) |
| BRANDON RUZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.644385823) | ($822.20) |
| BRANDON RUZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27574995) | ($8,409.58) |
| BRANDON RUZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (674.187344445) | ($458.12) |
| BRANDON RUZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (84.012893948) | ($604.41) |
| BRANDON RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010606419870889 | $40.20 |
| BRANDON RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013673740686433 | $37.97 |
| BRANDON RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000431543960113639 | $0.00 |
| BRANDON RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.39821175933 | $5.15 |
| BRANDON RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136323662474739 | $1.61 |
| BRANDON RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128370643906059 | $8.17 |
| BRANDON RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008041852682949 | $0.00 |
| BRANDON S HANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00419237396) | ($169.25) |
| BRANDON S HANSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00419237396 | $169.25 |
| BRANDON S HANSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002740619902) | ($0.84) |
| BRANDON S HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000286591607) | ($0.84) |
| BRANDON S HANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.240924651 | $1,236.95 |
| BRANDON S HANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003340699727) | ($3.33) |
| BRANDON S HANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03019661493) | ($30.10) |
| BRANDON S HANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.003213131) | ($1,000.00) |
| BRANDON S HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042581874452179 | $0.17 |
| BRANDON S HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105746125156 | $20.40 |
| BRANDON S HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.639895863999 | $122.28 |
| BRANDON S STIEG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.1320385907 | $261.73 |
| BRANDON S STIEG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 341.9353 | $198.07 |
| BRANDON S STIEG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03102034 | $981.14 |
| BRANDON S STIEG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (341.9353) | ($218.74) |
| BRANDON S STIEG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.132038) | ($237.49) |
| BRANDON S STIEG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03102) | ($939.47) |
| BRANDON SAALFRANK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (46.699699666) | ($42.17) |
| BRANDON SAALFRANK | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 46.699699666 | $42.17 |
| BRANDON SAALFRANK | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ADA | (46.699699) | ($39.22) |
| BRANDON SAALFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001283591833 | $0.00 |
| BRANDON SAALFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023095985937999 | $0.00 |
| BRANDON SAALFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023696801936 | $0.02 |
| BRANDON SAALFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07933131093618 | $0.07 |
| BRANDON SAALFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112233947454999 | $0.00 |
| BRANDON SAALFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065307509765 | $0.00 |
| BRANDON SAALFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000860448296729999 | $0.05 |
| BRANDON SACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070350093144 | $0.02 |
| BRANDON SACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100064396375999 | $0.02 |
| BRANDON SACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001497048955 | $0.00 |
| BRANDON SAICHUN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000565202738069999 | $1.67 |
| BRANDON SAICHUN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076516254621 | $1.49 |
| BRANDON SALCIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($2,934.99) |
| BRANDON SALCIDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $2,934.99 |
| BRANDON SALCIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.872419028) | ($8,612.45) |
| BRANDON SALCIDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.872419028 | $8,612.45 |
| BRANDON SALCIDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.195017 | $285.06 |

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON SALCIDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.198082 | $289.52 |
| BRANDON SALCIDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (8.070623303) | ($12,184.22) |
| BRANDON SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026414910096 | $80.16 |
| BRANDON SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065383566573924 | $153.73 |
| BRANDON SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108021413346 | $0.01 |
| BRANDON SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3787123513 | $82.00 |
| BRANDON SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00100216552699 | $0.01 |
| BRANDON SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018759158764 | $0.02 |
| BRANDON SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014937534129 | $0.00 |
| BRANDON SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.02447598162999 | $6.31 |
| BRANDON SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00334141025609999 | $0.00 |
| BRANDON SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130256343997 | $3.86 |
| BRANDON SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033790120662 | $6.59 |
| BRANDON SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117875079823 | $0.86 |
| BRANDON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060055632095 | $0.12 |
| BRANDON SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000907304040649999 | $2.69 |
| BRANDON SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923179 | $0.36 |
| BRANDON SANDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.51) | ($31.51) |
| BRANDON SANDY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.51 | $31.51 |
| BRANDON SANDY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.51) | ($31.51) |
| BRANDON SANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00260809083129999 | $0.00 |
| BRANDON SANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10399635970618 | $0.10 |
| BRANDON SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148963284737 | $0.44 |
| BRANDON SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.795791388 | $13.80 |
| BRANDON SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266332446159999 | $0.79 |
| BRANDON SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090757850197 | $0.01 |
| BRANDON SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042793132797 | $0.08 |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7615091392) | ($2,240.96) |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,995.51) |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02516083) | ($999.65) |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 658.235914 | $658.24 |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 216.12 | $216.12 |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 428.546374 | $428.55 |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 374.689095 | $374.69 |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 226.328923 | $226.33 |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 108.656934 | $108.66 |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002244990319 | $69.29 |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225549348623469 | $6.74 |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.8243938561999 | $19.82 |
| BRANDON SANOUKPHONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63934921597 | $0.31 |
| BRANDON SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001831232465 | $0.54 |
| BRANDON SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.852416223 | $8.60 |
| BRANDON SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1470320637 | $2.60 |
| BRANDON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002869078274 | $0.85 |
| BRANDON SANYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132175434582 | $3.91 |
| BRANDON SANYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020160567013 | $3.93 |
| BRANDON SANYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.172174559 | $18.17 |
| BRANDON SANYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.23611866429999 | $1.77 |
| BRANDON SANYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59484461157 | $0.09 |
| BRANDON SANYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000078124370141 | $0.01 |
| BRANDON SANYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.3279206329999 | $17.33 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.019881 | $60.12 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01582144 | $634.15 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00141068 | $56.21 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.7792249379) | ($0.78) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.7792249379 | $0.78 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0008800105029) | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0008800105029 | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (22.028890298) | ($3.05) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 22.028890298 | $3.05 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.28338133) | ($156.48) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.28338133 | $156.48 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0048564) | ($151.27) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0048564 | $151.27 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.59) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.0 | $0.59 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005) | ($10.72) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005 | $10.72 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (326.19871641) | ($193.83) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 326.19871641 | $193.83 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000057) | ($3,116.50) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000057 | $3,116.50 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4205104793) | ($902.34) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4205104793 | $902.34 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2504328631) | ($0.14) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2504328631 | $0.14 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001234606387) | ($3.66) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001234606387 | $3.66 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004770627087) | ($0.96) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004770627087 | $0.96 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000764054521) | ($0.05) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000764054521 | $0.05 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.004236325055) | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.004236325055 | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($40.93) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.39598754) | ($808.86) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097986) | ($29.53) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103) | ($3,103.74) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09788231634) | ($0.05) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09788231634 | $0.05 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004824521916) | ($1.46) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004824521916 | $1.46 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001865622918) | ($0.38) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001865622918 | $0.38 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001891935526) | ($0.01) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001891935526 | $0.01 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001449550817) | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001449550817 | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.001048280607) | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.001048280607 | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (22.0341749) | ($3.05) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (2.28433457) | ($166.24) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XLM | 22.0241749 | $2.66 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00003412851821) | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00003412851821 | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000000266287129) | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000000266287129 | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000009529597548) | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000009529597548 | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000000288442853) | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000000288442853 | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104827) | ($32.13) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01018665964) | ($19.76) |
| BRANDON SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596426824329093 | $21.79 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239689987662435 | $6.44 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000006078901671019 | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34816692777831 | $1.06 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0222218542002825 | $0.00 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00400694007218264 | $0.39 |
| BRANDON SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00539373052606 | $0.01 |
| BRANDON SAUERMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.016310863) | ($69.70) |
| BRANDON SAUERMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.016310863 | $69.70 |
| BRANDON SAUERMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (1.0163) | ($69.69) |
| BRANDON SAUERMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0023305 | $69.69 |
| BRANDON SAUERMANN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0023305) | ($67.54) |
| BRANDON SAUERMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.597542849) | ($1,164.42) |
| BRANDON SAUERMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.597542849 | $1,164.42 |
| BRANDON SAUERMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03377995) | ($1,000.00) |
| BRANDON SAUERMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03377995 | $1,000.00 |
| BRANDON SAUERMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.597542849) | ($1,168.40) |
| BRANDON SAUERMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03377995) | ($1,003.18) |
| BRANDON SAUERMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0258667476) | ($710.14) |
| BRANDON SAUERMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0258667476 | $710.14 |
| BRANDON SAUERMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003641) | ($1.00) |
| BRANDON SAUERMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036501) | ($10.00) |
| BRANDON SAUERMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02546532) | ($695.25) |
| BRANDON SAUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005348115960691 | $18.24 |
| BRANDON SAUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042334621038356 | $10.69 |
| BRANDON SAUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99744949859 | $0.79 |
| BRANDON SAUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00188654469972106 | $0.18 |
| BRANDON SAUERWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020256698747 | $608.62 |
| BRANDON SAUERWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032284348 | $63.34 |
| BRANDON SAUERWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.757062599 | $14.08 |
| BRANDON SAUERWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051791874361 | $0.00 |
| BRANDON SAUERWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000099671659411 | $0.00 |
| BRANDON SAURBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051020477408 | $15.10 |
| BRANDON SAURBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076687446204 | $14.96 |
| BRANDON SAURBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000602699813199999 | $0.00 |
| BRANDON SAURBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110609066343 | $1.23 |
| BRANDON SAURBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030949650096 | $0.27 |
| BRANDON SAURBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000073714298553 | $0.00 |
| BRANDON SAURBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039123440932 | $0.00 |
| BRANDON SAURBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048308404695 | $0.00 |
| BRANDON SAURBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023695761839999 | $0.00 |
| BRANDON SAURBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000063494320937 | $0.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02478318051) | ($0.02) |
| BRANDON SAYERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02478318051 | $0.02 |
| BRANDON SAYERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0007802701322) | $0.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0007802701322 | $0.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000008401421518) | $0.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000008401421518 | $0.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 14.995024 | $15.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 11.98 | $11.98 |
| BRANDON SAYERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (12.0) | ($12.00) |
| BRANDON SAYERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (14.995804) | ($15.00) |
| BRANDON SAYERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001221999797) | $0.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001221999797 | $0.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000009984859) | $0.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000009984859 | $0.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007582012099999 | $0.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000018399406 | $0.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002250777721904 | $0.00 |
| BRANDON SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00007182247258318 | $0.00 |
| BRANDON SCARAMAZZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.042433367) | ($58,915.26) |
| BRANDON SCARAMAZZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.042433367 | $58,915.26 |
| BRANDON SCARAMAZZO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.04243336) | ($60,805.28) |
| BRANDON SCARAMAZZO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.240776503) | ($30,654.54) |
| BRANDON SCARAMAZZO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.240776503 | $30,654.54 |
| BRANDON SCARAMAZZO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (15.240776503) | ($30,753.97) |
| BRANDON SCARAMAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005446889609593 | $206.18 |
| BRANDON SCARAMAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0737369964972 | $202.85 |
| BRANDON SCHACHOWSKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016442498473 | $0.49 |
| BRANDON SCHACHOWSKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045222853047 | $0.05 |
| BRANDON SCHACHOWSKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.684862858179999 | $7.61 |
| BRANDON SCHMOLL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,148.877034745) | ($5,148.88) |
| BRANDON SCHMOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,148.877034745 | $5,148.88 |
| BRANDON SCHMOLL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004988621458) | ($0.15) |
| BRANDON SCHMOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004988621458 | $0.15 |
| BRANDON SCHMOLL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.480171624) | ($5.48) |
| BRANDON SCHMOLL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.480171624 | $5.48 |
| BRANDON SCHMOLL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,154.35) | ($5,154.35) |
| BRANDON SCHMOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003232205126799999 | $0.00 |
| BRANDON SCHMOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.3177327380384 | $39.32 |
| BRANDON SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000187619014019999 | $0.00 |
| BRANDON SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017948942592 | $0.01 |
| BRANDON SCHREINER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00047519 | $19.33 |
| BRANDON SCHREINER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00243207 | $96.59 |
| BRANDON SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053574100527 | $0.16 |
| BRANDON SCHUEBEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 24.999995 | $2,629.71 |
| BRANDON SCHUEBEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07242976 | $2,932.25 |
| BRANDON SCHUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104613151713 | $30.31 |
| BRANDON SCHUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.449000037 | $44.75 |
| BRANDON SCHUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.590310845689999 | $34.32 |
| BRANDON SCHUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.4550461851 | $0.80 |
| BRANDON SCHULTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032595) | ($10.00) |
| BRANDON SCHULTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032595 | $10.00 |
| BRANDON SCHULTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00433522465) | ($10.00) |
| BRANDON SCHULTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00433522465 | $10.00 |
| BRANDON SCHULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017471) | ($5.01) |
| BRANDON SCHULTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02500176) | ($690.00) |
| BRANDON SCHULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02500176 | $690.00 |
| BRANDON SCHULTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.143186099) | ($2,142.93) |
| BRANDON SCHULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.143186099 | $2,142.93 |
| BRANDON SCHULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.147521324) | ($2,153.27) |
| BRANDON SCHULTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025153) | ($743.25) |
| BRANDON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001364426922968 | $5.09 |
| BRANDON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005863771268281 | $16.18 |
| BRANDON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006704894172 | $0.00 |
| BRANDON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003482754595 | $0.00 |
| BRANDON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056186339277 | $0.00 |
| BRANDON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005037000755 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000232776089079999 | $0.05 |
| BRANDON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6164060001 | $4.45 |
| BRANDON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.95637576859999 | $3.11 |
| BRANDON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00328905576979999 | $0.04 |
| BRANDON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9627230568 | $1.31 |
| BRANDON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000076048036979 | $0.00 |
| BRANDON SCOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00249088 | $100.88 |
| BRANDON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1300864888719 | $1.02 |
| BRANDON SCOTT JANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001607530036 | $0.00 |
| BRANDON SCOTT JANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2455463538 | $4.95 |
| BRANDON SCOTT JANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038774236512 | $76.68 |
| BRANDON SCOTT JANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031942257852 | $0.00 |
| BRANDON SCOTT JANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000086790454227999 | $0.00 |
| BRANDON SCOTT MCNEES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $473.33 |
| BRANDON SCOTT MCNEES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (500.895908) | ($278.57) |
| BRANDON SCOTT MCNEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3207377681599 | $0.97 |
| BRANDON SCOTT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021309852684 | $0.04 |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00903781 | $370.29 |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (217.483029403) | ($217.48) |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 217.483029403 | $217.48 |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (217.483029) | ($217.48) |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067122208361 | $19.79 |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018819600628 | $36.71 |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5053578947966 | $2.51 |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2584838181 | $5.75 |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.433936721 | $9.69 |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002912647859 | $0.00 |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061649438998 | $0.00 |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0178988304 | $1.31 |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089056808066 | $0.00 |
| BRANDON SCOTT TARAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034478395419 | $0.00 |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 11.0 | $408.43 |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (14.673527501) | ($300.00) |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETC | 14.673527501 | $300.00 |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETC | (14.673527501) | ($298.61) |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (50.901554263) | ($1,200.00) |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETC | 50.901554263 | $1,200.00 |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETC | (50.901554263) | ($1,204.24) |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (49.85379312) | ($1,081.00) |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETC | 49.85379312 | $1,081.00 |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETC | (49.85379312) | ($1,080.33) |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (49.656382043) | ($1,100.00) |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 49.656382043 | $1,100.00 |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETC | (49.656382043) | ($1,103.98) |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (250.646285377) | ($5,073.92) |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 250.646285377 | $5,073.92 |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (250.646285377) | ($5,073.13) |
| BRANDON SCOTT WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.57394331167505 | $42.50 |
| BRANDON SCOTTMASAO OKAMOTO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.739018787) | ($98.82) |
| BRANDON SCOTTMASAO OKAMOTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.739018787 | $98.82 |
| BRANDON SCOTTMASAO OKAMOTO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BRANDON SCOTTMASAO OKAMOTO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRANDON SCOTTMASAO OKAMOTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRANDON SCOTTMASAO OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010483794997 | $0.00 |
| BRANDON SCOTTMASAO OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2379957651899 | $100.43 |
| BRANDON SCOTTMASAO OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.11858362 | $439.12 |
| BRANDON SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040044224827 | $11.85 |
| BRANDON SEAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390277159739999 | $11.55 |
| BRANDON SEAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099658083183 | $19.45 |
| BRANDON SEAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048195761554 | $0.00 |
| BRANDON SEAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63240265872 | $0.50 |
| BRANDON SEAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018699572056 | $0.00 |
| BRANDON SEAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7400047095 | $8.22 |
| BRANDON SEAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002672107489 | $0.00 |
| BRANDON SEAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055841287812 | $0.00 |
| BRANDON SEAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001496063464 | $0.00 |
| BRANDON SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018771720389 | $56.20 |
| BRANDON SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29481441095 | $1.51 |
| BRANDON SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022558609575 | $4.40 |
| BRANDON SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0636610317999 | $10.06 |
| BRANDON SEEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02418) | ($1,000.25) |
| BRANDON SEEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09893353) | ($4,000.00) |
| BRANDON SEEK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09893353 | $4,000.00 |
| BRANDON SEEK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.02) |
| BRANDON SEEK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($8.04) |
| BRANDON SEEK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023) | ($924.30) |
| BRANDON SEEK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.075633) | ($3,043.41) |
| BRANDON SEEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04877686) | ($2,000.00) |
| BRANDON SEEK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04877686 | $2,000.00 |
| BRANDON SEEK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.13) |
| BRANDON SEEK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($414.22) |
| BRANDON SEEK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038677) | ($1,598.28) |
| BRANDON SEEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02417603) | ($1,000.00) |
| BRANDON SEEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02417603 | $1,000.00 |
| BRANDON SEEK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.14) |
| BRANDON SEEK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024076) | ($996.49) |
| BRANDON SEEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (381.679389313) | ($500.00) |
| BRANDON SEEK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 381.679389313 | $500.00 |
| BRANDON SEEK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (381.679389) | ($503.82) |
| BRANDON SEEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02562508) | ($1,000.00) |
| BRANDON SEEK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02562508 | $1,000.00 |
| BRANDON SEEK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($39.68) |
| BRANDON SEEK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024625) | ($977.41) |
| BRANDON SEEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09982281) | ($4,000.00) |
| BRANDON SEEK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09982281 | $4,000.00 |
| BRANDON SEEK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099823) | ($4,006.99) |
| BRANDON SEEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (848.117647059) | ($1,009.26) |
| BRANDON SEEK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 848.117647059 | $1,009.26 |
| BRANDON SEEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3008775) | ($0.36) |
| BRANDON SEEK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3008775 | $0.36 |
| BRANDON SEEK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (848.418524) | ($1,007.20) |
| BRANDON SEEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1855817803) | ($500.00) |
| BRANDON SEEK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1855817803 | $500.00 |
| BRANDON SEEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.590384245) | ($4,259.25) |
| BRANDON SEEK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.590384245 | $4,259.25 |
| BRANDON SEEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05409287322) | ($1,944.98) |
| BRANDON SEEK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05409287322 | $1,944.98 |
| BRANDON SEEK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($35.99) |
| BRANDON SEEK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.775966) | ($4,772.86) |
| BRANDON SEEK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.053093) | ($1,911.12) |
| BRANDON SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079156132636104 | $31.42 |
| BRANDON SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00770979700724299 | $22.20 |
| BRANDON SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042378233275 | $0.00 |
| BRANDON SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.939398740255 | $6.64 |
| BRANDON SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052399483206 | $0.00 |
| BRANDON SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000147021049509 | $0.01 |
| BRANDON SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005043989849544 | $0.39 |
| BRANDON SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000049162799132 | $0.00 |
| BRANDON SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016186368576 | $0.00 |
| BRANDON SEENAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072843289683 | $0.07 |
| BRANDON SEENAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096104828403 | $0.00 |
| BRANDON SEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124134924754 | $0.00 |
| BRANDON SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001633225433999999 | $0.00 |
| BRANDON SHARODD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024202157398 | $47.22 |
| BRANDON SHARODD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2966737949999 | $9.60 |
| BRANDON SHARP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,609.22336364) | ($3,987.68) |
| BRANDON SHARP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,609.22336364 | $3,987.68 |
| BRANDON SHARP | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (6,609.223363) | ($3,969.43) |
| BRANDON SHARP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05689307092) | ($1,609.33) |
| BRANDON SHARP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05689307092 | $1,609.33 |
| BRANDON SHARP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05689307) | ($1,567.06) |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002339457212 | $0.07 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019601080815 | $0.04 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00432720941469999 | $0.00 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0173495242609999 | $0.01 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039886408659 | $0.01 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001420189701 | $0.00 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006056240638738 | $20.19 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030947337578 | $0.06 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.426802679379999 | $0.43 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.85006785871 | $29.91 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00276980125 | $1.00 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3650665284 | $1.08 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18771024444 | $1.16 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105693758148999 | $0.00 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025543625223 | $0.19 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15293453913 | $0.07 |
| BRANDON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0601617852669999 | $0.17 |
| BRANDON SHATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090008504688 | $0.27 |
| BRANDON SHATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015568939357 | $0.02 |
| BRANDON SHATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122490292668 | $0.02 |
| BRANDON SHATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14856555166 | $0.15 |
| BRANDON SHATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000108637995028999 | $0.00 |
| BRANDON SHATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030477380213 | $0.90 |
| BRANDON SHATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0344765166 | $5.03 |
| BRANDON SHAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147908117757 | $0.44 |
| BRANDON SHAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3824049282 | $8.38 |
| BRANDON SHAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.42042275309999 | $11.69 |
| BRANDON SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132078595547 | $0.00 |
| BRANDON SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022938551772 | $0.02 |
| BRANDON SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115122643032 | $0.01 |
| BRANDON SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015451660134 | $0.00 |
| BRANDON SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065048700054 | $0.01 |
| BRANDON SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042103917642 | $0.00 |
| BRANDON SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000053187335266 | $0.00 |
| BRANDON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000660814225639999 | $1.96 |
| BRANDON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030965741827 | $0.60 |
| BRANDON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4731564345 | $3.55 |
| BRANDON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.407964485149999 | $1.39 |
| BRANDON SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083537262422 | $258.33 |
| BRANDON SHEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134049964628 | $0.40 |
| BRANDON SHEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000411769959469999 | $0.01 |
| BRANDON SHEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036178283323 | $0.04 |
| BRANDON SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910477608519999 | $26.95 |
| BRANDON SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136848936647 | $26.70 |
| BRANDON SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.031243847 | $72.03 |
| BRANDON SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02166895992 | $0.64 |
| BRANDON SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.191981437089999 | $1.69 |
| BRANDON SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014486983025 | $0.01 |
| BRANDON SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00014649818849 | $0.01 |
| BRANDON SHEPARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,000.0) | ($17,000.00) |
| BRANDON SHEPARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,000.0 | $17,000.00 |
| BRANDON SHEPARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRANDON SHEPARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,265.436582266) | ($30,265.44) |
| BRANDON SHEPARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,265.436582266 | $30,265.44 |
| BRANDON SHEPARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (37,265.436582) | ($37,265.44) |
| BRANDON SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017987633715 | $53.75 |
| BRANDON SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015593238033 | $0.02 |
| BRANDON SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.016161358099 | $330.02 |
| BRANDON SHIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100137593401 | $0.00 |
| BRANDON SHIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010484610997 | $0.00 |
| BRANDON SHIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.148143251306 | $0.15 |
| BRANDON SHIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046180809656 | $0.00 |
| BRANDON SHIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030643171278 | $0.00 |
| BRANDON SHIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122240548359 | $0.00 |
| BRANDON SHIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000291189499889999 | $0.00 |
| BRANDON SHIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000079573879301 | $0.00 |
| BRANDON SHORT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02634528 | $1,074.52 |
| BRANDON SHORT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007578359977) | ($29.19) |
| BRANDON SHORT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0257339 | $971.57 |
| BRANDON SHORT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000958967) | ($29.19) |
| BRANDON SHORT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05471094839) | ($1,050.88) |
| BRANDON SHORT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.822178583) | ($35,000.00) |
| BRANDON SHORT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001519696938) | ($29.19) |
| BRANDON SHORT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.19749172 | $42,208.93 |
| BRANDON SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022879138167 | $64.53 |
| BRANDON SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087143093359 | $175.77 |
| BRANDON SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.99141344099999 | $5.54 |
| BRANDON SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13323610619 | $9.75 |
| BRANDON SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0082522624384 | $1.87 |
| BRANDON SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.7773071548 | $5.78 |
| BRANDON SHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326366449 | $9.66 |
| BRANDON SHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187963089469999 | $3.67 |
| BRANDON SHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053310340332 | $0.39 |
| BRANDON SHUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639461653939999 | $18.93 |
| BRANDON SHUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019118457023 | $0.37 |
| BRANDON SHUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.63990813579999 | $7.64 |
| BRANDON SHUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.049171425258 | $0.06 |
| BRANDON SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018315800297 | $5.42 |
| BRANDON SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103810593531 | $20.26 |
| BRANDON SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074710843234 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000285025501089999 | $0.03 |
| BRANDON SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004039233761 | $1.20 |
| BRANDON SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6439344829 | $1.03 |
| BRANDON SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018529773876 | $0.02 |
| BRANDON SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019740827086 | $0.02 |
| BRANDON SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00100825432798 | $0.00 |
| BRANDON SIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0806753912 | $3.08 |
| BRANDON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016067625518 | $0.48 |
| BRANDON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092659634925 | $0.09 |
| BRANDON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80443809666 | $0.64 |
| BRANDON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063697705203 | $0.00 |
| BRANDON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38111451267 | $0.38 |
| BRANDON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639507891729999 | $18.93 |
| BRANDON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0694043096489999 | $139.43 |
| BRANDON SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018672271848 | $5.53 |
| BRANDON SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022763680383 | $4.44 |
| BRANDON SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38168623401 | $0.30 |
| BRANDON SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041616944796 | $0.01 |
| BRANDON SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043072928671 | $0.32 |
| BRANDON SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000115839190408 | $0.01 |
| BRANDON SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144297055579999 | $0.03 |
| BRANDON SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088655006148 | $0.00 |
| BRANDON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020386115716 | $6.03 |
| BRANDON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188904100759999 | $36.86 |
| BRANDON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5330415034 | $2.01 |
| BRANDON SINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (19.426157423) | ($547,033.97) |
| BRANDON SINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 19.426157423 | $547,033.97 |
| BRANDON SINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (25.582812684) | ($3,993.98) |
| BRANDON SINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 25.582812684 | $3,993.98 |
| BRANDON SINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (232.652237138) | ($356,589.69) |
| BRANDON SINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 232.652237138 | $356,589.69 |
| BRANDON SINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (35,919.524266717) | ($30,907.89) |
| BRANDON SINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 35,919.524266717 | $30,907.89 |
| BRANDON SINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,993.894220242) | ($5,957.79) |
| BRANDON SINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,993.894220242 | $5,957.79 |
| BRANDON SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.048202663802411 | $1,649.28 |
| BRANDON SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4935743940586 | $3,457.67 |
| BRANDON SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.77155025833 | $123.89 |
| BRANDON SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.072551257186867 | $19.02 |
| BRANDON SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 17.8711146176891 | $25.75 |
| BRANDON SISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021532363947 | $0.00 |
| BRANDON SISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000721831542889999 | $0.00 |
| BRANDON SISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015573169947 | $0.46 |
| BRANDON SISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108826933094999 | $0.00 |
| BRANDON SKJEFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044446507251 | $1.32 |
| BRANDON SKJEFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9091276135 | $1.91 |
| BRANDON SKYE GENTRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 18.948492127 | $354.17 |
| BRANDON SKYE GENTRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.15207608 | $465.55 |
| BRANDON SKYE GENTRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02280589 | $900.59 |
| BRANDON SKYE GENTRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000341) | ($9.98) |
| BRANDON SKYE GENTRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 9.956 | $9.98 |
| BRANDON SKYE GENTRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.00034) | ($9.99) |
| BRANDON SKYE GENTRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 9.959 | $9.99 |
| BRANDON SKYE GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696237745 | $50.00 |
| BRANDON SLAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020223874561 | $60.75 |
| BRANDON SLAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099974501213 | $202.06 |
| BRANDON SLAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9406083632 | $4.94 |
| BRANDON SLAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.455837992 | $16.22 |
| BRANDON SLAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26872547419999 | $2.05 |
| BRANDON SLAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046005790766 | $0.00 |
| BRANDON SLAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023833033524 | $0.00 |
| BRANDON SLATTERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,219.0) | ($20,219.00) |
| BRANDON SLATTERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,219.0 | $20,219.00 |
| BRANDON SLATTERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.136178523) | ($10,000.14) |
| BRANDON SLATTERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.136178523 | $10,000.14 |
| BRANDON SLATTERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BRANDON SLATTERY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BRANDON SLATTERY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000940510417619999 | $27.84 |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100800029701 | $203.75 |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.620955156 | $82.62 |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.240121175 | $22.39 |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29714014051 | $3.30 |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 191.24880833746 | $191.25 |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122356307762 | $0.04 |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 38.196322286 | $38.20 |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019275293132 | $0.00 |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.05121298571999 | $1.36 |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.154637484241 | $0.08 |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157297497458 | $0.17 |
| BRANDON SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.012840179027 | $0.05 |
| BRANDON SLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135944600038 | $40.24 |
| BRANDON SLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111271585105999 | $21.71 |
| BRANDON SLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0409382598 | $0.88 |
| BRANDON SLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04667897737 | $3.42 |
| BRANDON SLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14097645788 | $0.48 |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (880.533407776) | ($499.59) |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 880.533407776 | $499.59 |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2221048063) | ($6,121.72) |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2221048063 | $6,121.72 |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.362929741) | ($68.09) |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.362929741 | $68.09 |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (35.931533692) | ($38.37) |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 35.931533692 | $38.37 |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (38.016054771) | ($254.18) |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 38.016054771 | $254.18 |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (519.22589384) | ($412.74) |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 519.22589384 | $412.74 |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.02201872) | ($93.36) |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.02201872 | $93.36 |
| BRANDON SMALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (880.533407) | ($464.16) |
| BRANDON SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016540792936 | $0.49 |
| BRANDON SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2397140349 | $1.41 |
| BRANDON SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94190225637 | $0.14 |
| BRANDON SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00381732885109999 | $0.87 |
| BRANDON SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017248452231978 | $58.38 |
| BRANDON SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.850060078496 | $9.85 |
| BRANDON SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118433234339219 | $1.15 |
| BRANDON SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042459554740811 | $0.35 |
| BRANDON SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049559308391526 | $2.24 |
| BRANDON SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26186903638312 | $0.46 |
| BRANDON SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.257582574217262 | $0.37 |
| BRANDON SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001183 | $4.76 |
| BRANDON SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | GUSD | 5,930.42 | $5,930.42 |
| BRANDON SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,930.42) | ($5,930.42) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07441228855) | ($0.75) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.07441228855 | $0.75 |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.779777267) | ($55,837.72) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 23.779777267 | $55,837.72 |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1403366365) | ($4,450.31) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1403366365 | $4,450.31 |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (504.439544561) | ($399.22) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 504.439544561 | $399.22 |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.820753027) | ($771.60) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 21.820753027 | $771.60 |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.231668951) | ($2,332.67) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 40.231668951 | $2,332.67 |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | MATIC | (20.0) | ($15.26) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | AVAX | (1.0) | ($33.89) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | SOL | (1.0) | ($55.08) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($224.77) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.140336) | ($4,324.59) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | MATIC | (484.439544561) | ($349.86) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | AVAX | (20.820753027) | ($667.84) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | SOL | (39.23166895) | ($2,094.15) |
| BRANDON SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (23.679777) | ($52,536.05) |
| BRANDON SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8182431218) | ($15,000.00) |
| BRANDON SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.008850123 | $18,494.20 |
| BRANDON SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002729659054) | ($50.04) |
| BRANDON SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02462918342) | ($451.50) |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110604680325 | $0.01 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194908367078 | $70.23 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000957455844812 | $1.87 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8993840155 | $4.90 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.5313292947 | $0.43 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083044547235 | $0.00 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072839551781 | $18.30 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024723687937 | $4.82 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017735759285 | $0.02 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000125540255156 | $0.00 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000071904343443 | $0.00 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000862661205049999 | $25.53 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453335941801 | $90.12 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.293055030889999 | $2.59 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0032706828 | $0.58 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000936564179129999 | $0.02 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006373154971721 | $23.98 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10450535989613 | $294.66 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2386778155548 | $3.82 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000589825802283 | $0.01 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19779531316138 | $17.53 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11187549218938 | $7.17 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000977698153 | $0.00 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032125660543 | $0.00 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453500016789999 | $1.34 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073956344072 | $21.89 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.874794749 | $515.87 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016807532155 | $4.97 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029025229678 | $5.66 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2094606944 | $3.34 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181486567 | $0.54 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.524361082 | $17.52 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042465742454 | $0.01 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029469581843 | $0.01 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030265301697 | $0.02 |
| BRANDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110071382998 | $0.00 |
| BRANDON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000977678654 | $0.00 |
| BRANDON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015075649523999 | $0.02 |
| BRANDON SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017368776929 | $0.51 |
| BRANDON SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043528293487 | $8.49 |
| BRANDON SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.75420514679999 | $4.56 |
| BRANDON SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108990505168999 | $21.27 |
| BRANDON SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6969652168 | $1.35 |
| BRANDON SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022889235305 | $0.17 |
| BRANDON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258077617289999 | $0.01 |
| BRANDON SONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114780711022 | $0.34 |
| BRANDON SONTAG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 4.3955 | $82.05 |
| BRANDON SONTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069315864723 | $2.05 |
| BRANDON SONTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006515963989 | $12.71 |
| BRANDON SONTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3000345801 | $14.45 |
| BRANDON SONTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000532591965129999 | $0.00 |
| BRANDON SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106696003433999 | $0.00 |
| BRANDON SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094327009888999 | $0.01 |
| BRANDON SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013983660321 | $0.01 |
| BRANDON SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00272760242579999 | $0.00 |
| BRANDON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.042899448122 | $219.09 |
| BRANDON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.14116464 | $146.94 |
| BRANDON SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 72.580189689 | $34.68 |
| BRANDON SOUZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.107273364 | $331.44 |
| BRANDON SOUZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (67.822498808) | ($59.67) |
| BRANDON SOUZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 67.822498808 | $59.67 |
| BRANDON SOUZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05191029703) | ($0.05) |
| BRANDON SOUZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05191029703 | $0.05 |
| BRANDON SOUZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1134421761) | ($4,693.03) |
| BRANDON SOUZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1134421761 | $4,693.03 |
| BRANDON SOUZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.147680453) | ($6,641.09) |
| BRANDON SOUZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.147680453 | $6,641.09 |
| BRANDON SOUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.206461392 | $586.40 |
| BRANDON SOUZA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.200904809 | $414.18 |
| BRANDON SOUZA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00234383 | $69.51 |
| BRANDON SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181512783195039 | $7.31 |
| BRANDON SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035703434258 7139 | $10.78 |
| BRANDON SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0753280126 8108 | $0.07 |
| BRANDON SOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.249361642 | $13.67 |
| BRANDON SOWDER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,020.85) | ($5,020.85) |
| BRANDON SOWDER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,020.85 | $5,020.85 |
| BRANDON SOWDER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| BRANDON SOWDER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRANDON SOWDER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 7.146310008 | $8,021.88 |
| BRANDON SOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292150857499999 | $88.93 |
| BRANDON SOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230146752548 | $30.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON SOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.4417837383999 | $66.44 |
| BRANDON SOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1225886953 | $0.31 |
| BRANDON SOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1746040427 | $7.43 |
| BRANDON SOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.2346404369999 | $1.15 |
| BRANDON SOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103424627642 | $0.16 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.24327284) | ($311.85) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.24327284 | $311.85 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (150.827248672) | ($484.00) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 150.827248672 | $484.00 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XTZ | (150.827248) | ($484.16) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (22.24327284) | ($311.77) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007442941288) | ($0.10) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007442941288 | $0.10 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.1206617986) | ($0.37) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.1206617986 | $0.37 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.2797456085 | $840.65 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2730446085) | ($808.13) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (340.582043571) | ($340.58) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 340.582043571 | $340.58 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005633664552) | ($2.22) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005633664552 | $2.22 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006701375361) | ($19.68) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006701375361 | $19.68 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MCDAI | 668.5803204 | $668.58 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002518350028) | ($7.44) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (503.0) | ($503.00) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.0273019542 | $1,075.15 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003774140162) | ($11.15) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.02715626667 | $1,068.54 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05445822087) | ($2,158.55) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05445822087 | $2,158.55 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05451455) | ($2,153.62) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006714262371) | ($0.02) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006714262371 | $0.02 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.2947344599) | ($0.29) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.2947344599 | $0.29 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002602446779) | ($7.52) |
| BRANDON SPACEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002406548521) | ($0.01) |
| BRANDON SPACEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002406548521 | $0.01 |
| BRANDON SPACEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1053716757) | ($0.11) |
| BRANDON SPACEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1053716757 | $0.11 |
| BRANDON SPACEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00004007625731) | $0.00 |
| BRANDON SPACEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00004007625731 | $0.00 |
| BRANDON SPACEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.0006991482303) | $0.00 |
| BRANDON SPACEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.0006991482303 | $0.00 |
| BRANDON SPACEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.728721275) | ($79.52) |
| BRANDON SPACEK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.728721275 | $79.52 |
| BRANDON SPACEK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (15.728721275) | ($71.25) |
| BRANDON SPACEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0331629134) | ($0.13) |
| BRANDON SPACEK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0331629134 | $0.13 |
| BRANDON SPACEK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.004516559203) | ($10.38) |
| BRANDON SPACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5242106698) | ($1,000.00) |
| BRANDON SPACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01971032118) | ($37.60) |
| BRANDON SPACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6035257977 | $1,151.30 |
| BRANDON SPACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.004516559203 | $8.62 |
| BRANDON SPACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01631762973) | ($31.13) |
| BRANDON SPACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04328717827) | ($77.74) |
| BRANDON SPACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04328717827 | $77.74 |
| BRANDON SPACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04780373747) | ($88.10) |
| BRANDON SPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014073570309 | $0.01 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000854170690163429 | $0.26 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00748302379696129 | $0.10 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.152019163244874 | $0.82 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.694628467358644 | $0.69 |
| BRANDON SPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.121361208687173 | $0.39 |
| BRANDON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119155549219999 | $0.00 |
| BRANDON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032925133623 | $0.01 |
| BRANDON SPENCER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.132750605) | ($208.13) |
| BRANDON SPENCER | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 208.132750605 | $208.13 |
| BRANDON SPENCER | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRANDON SPENCER | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (188.13275) | ($188.13) |
| BRANDON SPENCER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.77) | ($22,857.14) |
| BRANDON SPENCER | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.77 | $22,857.14 |
| BRANDON SPENCER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.34) | ($5,980.17) |
| BRANDON SPENCER | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.34 | $5,980.17 |
| BRANDON SPENCER | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.34) | ($5,969.35) |
| BRANDON SPENCER | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00165) | ($50.05) |
| BRANDON SPENCER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40848238) | ($12,389.44) |
| BRANDON SPENCER | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.40848238 | $12,389.44 |
| BRANDON SPENCER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.009) | ($5,443.43) |
| BRANDON SPENCER | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.009 | $5,443.43 |
| BRANDON SPENCER | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.76835) | ($23,292.53) |
| BRANDON SPENCER | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.40848238) | ($11,873.60) |
| BRANDON SPENCER | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.009) | ($5,044.86) |
| BRANDON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006765251685 | $228.01 |
| BRANDON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073734404685 | $165.88 |
| BRANDON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3239285079958 | $0.32 |
| BRANDON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017762749927 | $5.26 |
| BRANDON SPENCER-SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015795079638 | $46.87 |
| BRANDON SPENCER-SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307680688 | $60.28 |
| BRANDON SPENCER-SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.817349987 | $14.92 |
| BRANDON SPENCER-SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000221274113959999 | $0.00 |
| BRANDON SPENCER-SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32645940712 | $19.52 |
| BRANDON SPIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065767000008 | $19.47 |
| BRANDON SPIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050758637989 | $9.90 |
| BRANDON SPIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72660760828 | $0.46 |
| BRANDON SPIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42497525223 | $0.06 |
| BRANDON SPIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36063066681 | $1.23 |
| BRANDON SPIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030505905531 | $0.00 |
| BRANDON SPIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078670437825 | $23.29 |
| BRANDON SPIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74761186504 | $0.87 |
| BRANDON SPIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076104537324 | $14.85 |
| BRANDON SPIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35685726141 | $3.15 |
| BRANDON SPIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79895853959 | $2.73 |
| BRANDON SPODEK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00050911 | $21.05 |
| BRANDON SPODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031958018555 | $9.46 |
| BRANDON SPODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376475270589999 | $7.35 |
| BRANDON SPODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08915220705 | $1.09 |
| BRANDON SPURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013167682306 | $0.39 |
| BRANDON SPURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123009012119999 | $0.24 |
| BRANDON SPURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021455654468 | $0.02 |
| BRANDON STAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122721112847999 | $36.32 |
| BRANDON STAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22970778255 | $0.18 |
| BRANDON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014119057204 | $0.00 |
| BRANDON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00094625824436 | $0.00 |
| BRANDON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016581344765 | $0.49 |
| BRANDON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5320776274 | $3.59 |
| BRANDON STARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075129067033 | $0.00 |
| BRANDON STEIGERWALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06647 | $200.86 |
| BRANDON STEIGERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087946213136 | $26.02 |
| BRANDON STEIGERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140010114995 | $2.70 |
| BRANDON STEIGERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025755597559 | $0.00 |
| BRANDON STEIGERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91821377329999 | $1.20 |
| BRANDON STEIGERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045999992945 | $0.51 |
| BRANDON STEIGERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56623462196 | $0.08 |
| BRANDON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033732463435 | $1.00 |
| BRANDON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023843677693 | $4.65 |
| BRANDON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00361850483949999 | $0.03 |
| BRANDON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.51800906099999 | $0.22 |
| BRANDON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5153122487 | $5.18 |
| BRANDON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150240141834999 | $1.65 |
| BRANDON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020045608367 | $0.12 |
| BRANDON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00430363357029999 | $0.33 |
| BRANDON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.104993181116 | $0.06 |
| BRANDON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00947831423639999 | $0.04 |
| BRANDON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.521672849 | $18.52 |
| BRANDON STEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086266459412 | $2.55 |
| BRANDON STEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109794100347999 | $21.42 |
| BRANDON STEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9307876689999 | $18.97 |
| BRANDON STEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19435502153 | $0.12 |
| BRANDON STEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1517119524 | $1.69 |
| BRANDON STEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022519201436 | $0.00 |
| BRANDON STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153733469771 | $4.55 |
| BRANDON STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BRANDON STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079289490721 | $15.47 |
| BRANDON STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.980622925 | $23.98 |
| BRANDON STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047780940388 | $0.05 |
| BRANDON STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0097940331558 | $2.22 |
| BRANDON STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00576256498569999 | $0.41 |
| BRANDON STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048592045442 | $14.38 |
| BRANDON STETNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045146259099 | $1.34 |
| BRANDON STETNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1649481973 | $1.83 |
| BRANDON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266402101279999 | $80.86 |
| BRANDON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503666177349999 | $100.43 |
| BRANDON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0502941800111 | $0.05 |
| BRANDON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3772414695 | $0.86 |
| BRANDON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15349265489 | $1.71 |
| BRANDON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028368244578 | $1.70 |
| BRANDON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.491411582089999 | $0.05 |
| BRANDON STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7248109427 | $12.72 |
| BRANDON STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000472902927 | $0.04 |
| BRANDON STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.115577446089 | $0.11 |
| BRANDON STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162485571044 | $0.00 |
| BRANDON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015468438404 | $466.90 |
| BRANDON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015369946715 | $0.02 |
| BRANDON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126793835508 | $0.25 |
| BRANDON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124396225102 | $0.01 |
| BRANDON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15139671424 | $0.01 |
| BRANDON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028255063337 | $0.01 |
| BRANDON STILWELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.397053303) | ($398.61) |
| BRANDON STILWELL | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 2.397053303 | $398.61 |
| BRANDON STILWELL | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | AAVE | (2.397053303) | ($395.39) |
| BRANDON STILWELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (358.489821935) | ($416.63) |
| BRANDON STILWELL | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 358.489821935 | $416.63 |
| BRANDON STILWELL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (20.0) | ($20.86) |
| BRANDON STILWELL | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | MATIC | (338.489821935) | ($293.17) |
| BRANDON STILWELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4855547463) | ($500.00) |
| BRANDON STILWELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6004743748 | $618.34 |
| BRANDON STILWELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01460335033) | ($15.04) |
| BRANDON STILWELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001223597961) | ($1.26) |
| BRANDON STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051170654186 | $1.51 |
| BRANDON STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085540356634 | $16.40 |
| BRANDON STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22095446145999 | $1.22 |
| BRANDON STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4941743093352 | $1.99 |
| BRANDON STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005277654515617 | $0.92 |
| BRANDON STINNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (15,426.602114864) | ($7,077.00) |
| BRANDON STINNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (462.798063446) | ($212.31) |
| BRANDON STINNETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 18,998.657718121 | $8,715.69 |
| BRANDON STINNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01259328211) | ($240.00) |
| BRANDON STINNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4197760705) | ($8,000.00) |
| BRANDON STINNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5203167428 | $9,916.08 |
| BRANDON STINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302650442171979 | $6.31 |
| BRANDON STINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015137787688 | $29.54 |
| BRANDON STINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025807166337 | $0.00 |
| BRANDON STINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0396907734959 | $7.89 |
| BRANDON STINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4043486546 | $3.57 |
| BRANDON STINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023192860735 | $0.00 |
| BRANDON STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127974230032 | $0.38 |
| BRANDON STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091757203684 | $17.90 |
| BRANDON STOCKTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03044891 | $92.07 |
| BRANDON STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121777075201 | $35.38 |
| BRANDON STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210353946339 | $39.79 |
| BRANDON STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.9188511159999 | $17.53 |
| BRANDON STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136201697396 | $8.14 |
| BRANDON STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000141014405252 | $0.00 |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.243) | ($658.24) |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.243 | $658.24 |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (24.847807) | ($2,000.00) |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 24.847807 | $2,000.00 |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.242998) | ($658.24) |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 658.252 | $658.24 |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (24.8477) | ($2,004.19) |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,004.858 | $2,004.19 |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,663.11) | ($2,663.11) |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (33.23263148) | ($835.31) |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 33.23263148 | $835.31 |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (32.95187) | ($866.81) |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 875.959 | $866.81 |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (875.959) | ($875.96) |
| BRANDON STONEHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.007102149) | ($6,122.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON STONEHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.007102149 | $6,122.68 |
| BRANDON STONEHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.007104149) | ($5,734.94) |
| BRANDON STONEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081334021504 | $251.87 |
| BRANDON STONEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019069619550436 | $50.40 |
| BRANDON STONEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015721687818 | $0.02 |
| BRANDON STONEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00750067571219999 | $0.00 |
| BRANDON STONEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000132219791 | $0.00 |
| BRANDON STONEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28177780355833 | $22.27 |
| BRANDON STONEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000125859872705 | $0.00 |
| BRANDON STOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002364903) | ($28,722.10) |
| BRANDON STOWE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002364903 | $28,722.10 |
| BRANDON STOWE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0023649) | ($28,187.90) |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.492056616) | ($30,959.22) |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.492056616 | $30,959.22 |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (308.564776976) | ($385.20) |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | EOS | 308.564776976 | $385.20 |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (112.906667607) | ($1,054.70) |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 112.906667607 | $1,054.70 |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,377.267391973) | ($1,099.64) |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,377.267391973 | $1,099.64 |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004667272736) | ($13.48) |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004667272736 | $13.48 |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (17.4821) | ($30,897.40) |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (112.906667) | ($1,053.32) |
| BRANDON STOWE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000466) | ($13.46) |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.819523884) | ($0.97) |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.819523884 | $0.97 |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005654580408) | ($0.02) |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005654580408 | $0.02 |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1875987698) | ($1.92) |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1875987698 | $1.92 |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.2225226752) | ($0.30) |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.2225226752 | $0.30 |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01392093495) | ($26.28) |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01392093495 | $26.28 |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02387755061) | ($44.97) |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2,379.086915) | ($1,268.44) |
| BRANDON STOWE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (0.1875993771) | ($1.91) |
| BRANDON STOWE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002135256405) | ($4.07) |
| BRANDON STOWE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002135256405 | $4.07 |
| BRANDON STOWE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.03416626679) | ($0.04) |
| BRANDON STOWE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.03416626679 | $0.04 |
| BRANDON STOWE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002135256405) | ($3.88) |
| BRANDON STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302638709889689 | $115.08 |
| BRANDON STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101082783922748 | $252.66 |
| BRANDON STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086741869406 | $0.01 |
| BRANDON STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9881365942513 | $9.30 |
| BRANDON STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20857462410033 | $15.97 |
| BRANDON STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.76849153247879 | $3.35 |
| BRANDON STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064514994853 | $0.01 |
| BRANDON STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 99.360662346 | $47.48 |
| BRANDON STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.917729254 | $0.98 |
| BRANDON STRAIN-GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.689111495678 | $5.71 |
| BRANDON STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007864173243 | $23.28 |
| BRANDON STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014893399553 | $29.06 |
| BRANDON STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1181489009999 | $16.74 |
| BRANDON STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.26115971068 | $0.26 |
| BRANDON STUART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.836579914) | ($7,451.90) |
| BRANDON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00616573267319999 | $183.45 |
| BRANDON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3346254596799 | $53.40 |
| BRANDON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036995558950003 | $83.23 |
| BRANDON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1417208108 | $2.14 |
| BRANDON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023497770587 | $6.96 |
| BRANDON STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567028303931291 | $0.66 |
| BRANDON STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078704631979 | $23.29 |
| BRANDON STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162665920039999 | $31.74 |
| BRANDON STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.764841037 | $325.76 |
| BRANDON STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9240389246 | $7.87 |
| BRANDON STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3465013451 | $1.47 |
| BRANDON STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112695042836 | $0.00 |
| BRANDON STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000459499978728 | $0.00 |
| BRANDON STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9045993481 | $9.92 |
| BRANDON STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01885522865 | $0.75 |
| BRANDON STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039204372825 | $4.30 |
| BRANDON STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000090619461651 | $0.00 |
| BRANDON STURGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113348129206 | $22.12 |
| BRANDON STUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000492348161 | $0.00 |
| BRANDON SUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 3.6904 | $6,551.09 |
| BRANDON SUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.0881 | $1,692.14 |
| BRANDON SUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.992980758) | ($155.39) |
| BRANDON SUEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.992980758 | $155.39 |
| BRANDON SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023450050045 | |
| BRANDON SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017051965793 | $19.39 |
| BRANDON SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142414918844 | $42.15 |
| BRANDON SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90114260169 | $3.08 |
| BRANDON SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0697201749969999 | $2.76 |
| BRANDON SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016670088235314 | $2.08 |
| BRANDON SUMMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRANDON SUMMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (8.0) | ($24,667.51) |
| BRANDON SUMMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 25,715.862 | $24,667.51 |
| BRANDON SUMMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (25,715.862) | ($24,585.01) |
| BRANDON SUMMERS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BRANDON SUMMERS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRANDON SUMMERS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | USDC | 220.0 | $220.00 |
| BRANDON SUMMERS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRANDON SUMMERS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRANDON SUMMERS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.645870563) | ($2,366.89) |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.645870563 | $2,366.89 |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (136.395737659) | ($136.40) |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 136.395737659 | $136.40 |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.645870563) | ($2,399.09) |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 2.0 | $2.00 |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 4,309.597956 | $4,309.60 |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 494.966149 | $494.97 |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 4,763.936327 | $4,763.94 |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 197.082763 | $197.08 |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.686891767 | $19,389.77 |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.686891767) | ($19,389.77) |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.686891767 | $19,389.77 |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.686891767) | ($19,488.48) |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 3,962.857998 | $3,962.86 |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRANDON SUMMERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6431592541 | $17,839.31 |
| BRANDON SUMMERS | ADDRESS REDACTED | 7/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRANDON SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584530933338 | $168.87 |
| BRANDON SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299516080090254 | $78.42 |
| BRANDON SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6831310559478 | $1.68 |
| BRANDON SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02180683526907 | $0.02 |
| BRANDON SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004655668295 | $143.32 |
| BRANDON SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062163266739 | $0.01 |
| BRANDON SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130627375315 | $0.39 |
| BRANDON SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0848047795099999 | $0.75 |
| BRANDON SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0404825465049999 | $0.14 |
| BRANDON SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16520149954 | $1.02 |
| BRANDON SUNDWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122093716031 | $36.14 |
| BRANDON SUNDWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066445576739 | $12.97 |
| BRANDON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.932770151893652 | $1.09 |
| BRANDON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000031513274881 | $0.00 |
| BRANDON SUTTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,218.01724 | $1,218.02 |
| BRANDON SUTTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,218.01724) | ($1,218.02) |
| BRANDON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048567489158 | $0.00 |
| BRANDON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019520102016 | $0.02 |
| BRANDON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016296567242 | $0.01 |
| BRANDON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00086516406926 | $0.02 |
| BRANDON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036510246858 | $0.00 |
| BRANDON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018215243162 | $0.00 |
| BRANDON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040661909682 | $0.00 |
| BRANDON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064242663652 | $0.00 |
| BRANDON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036205347379 | $0.00 |
| BRANDON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000035033104961 | $0.00 |
| BRANDON SWISHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83) | ($22,920.45) |
| BRANDON SWISHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.83 | $22,920.45 |
| BRANDON SWISHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83) | ($22,851.56) |
| BRANDON SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059937183268 | $200.63 |
| BRANDON SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001231762448 | $2.40 |
| BRANDON SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057149464524 | $0.06 |
| BRANDON SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00174916020249999 | $0.00 |
| BRANDON SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 103.903675778 | $103.90 |
| BRANDON SY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129012216099009 | $50.37 |
| BRANDON SY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8429872607 | $8.84 |
| BRANDON T ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021076632555 | $0.04 |
| BRANDON TACOTACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030825294359 | $9.12 |
| BRANDON TACOTACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03079294452 | $60.33 |
| BRANDON TAMISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208713559239999 | $0.62 |
| BRANDON TAMISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,331.021698486 | $1,331.02 |
| BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127876128654999 | $0.38 |
| BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0753752510459999 | $1.77 |
| BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002865174348 | $0.01 |
| BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081343252812 | $0.00 |
| BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000629379267149999 | $0.01 |
| BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111694817533999 | $0.01 |
| BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000408155892969999 | $0.00 |
| BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064086256339 | $0.00 |
| BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114644621218 | $0.00 |
| BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000081394778793 | $0.00 |
| BRANDON TANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1088) | ($3,191.21) |
| BRANDON TANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (51.0) | ($51.00) |
| BRANDON TANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.88) | ($3,464.53) |
| BRANDON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055684967415 | $0.00 |
| BRANDON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139493773293999 | $45.03 |
| BRANDON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569908542034551 | $0.71 |
| BRANDON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025729729502 | $57.11 |
| BRANDON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1833240849 | $0.12 |
| BRANDON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00124025239871 | $0.39 |
| BRANDON TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008987205129 | $0.00 |
| BRANDON TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019255999487 | $0.00 |
| BRANDON TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095111513982999 | $0.00 |
| BRANDON TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088530787659 | $0.00 |
| BRANDON TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034926358151 | $0.00 |
| BRANDON TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010867335077 | $0.00 |
| BRANDON TATE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001258) | ($5.00) |
| BRANDON TATE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001258 | $5.00 |
| BRANDON TATE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001042001462) | ($4.14) |
| BRANDON TATE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006046651888) | ($0.23) |
| BRANDON TATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.115610469) | ($0.73) |
| BRANDON TATE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.115610469 | $0.73 |
| BRANDON TATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004319641263) | ($8.34) |
| BRANDON TATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007782097886) | ($150.25) |
| BRANDON TATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2589712987) | ($5,000.00) |
| BRANDON TATE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3232009825 | $6,240.09 |
| BRANDON TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085596568921 | $23.64 |
| BRANDON TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014613186685 | $0.00 |
| BRANDON TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017128826266 | $0.02 |
| BRANDON TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003397004644 | $0.00 |
| BRANDON TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038431778902556 | $0.00 |
| BRANDON TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026710197945 | $0.03 |
| BRANDON TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0039274125637 | $0.00 |
| BRANDON TATE BENSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 7.038743682 | $343.70 |
| BRANDON TATE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372974806371399 | $100.42 |
| BRANDON TATE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021067684954 | $0.04 |
| BRANDON TATE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122802071688 | $0.73 |
| BRANDON TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018113593696 | $5.36 |
| BRANDON TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020678459684 | $0.00 |
| BRANDON TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42778591131 | $4.75 |
| BRANDON TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.620736441309999 | $0.09 |
| BRANDON TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42517935177 | $0.20 |
| BRANDON TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068254578642 | $2.70 |
| BRANDON TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091782726752 | $0.00 |
| BRANDON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018219200975 | $3.55 |
| BRANDON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.65965852119999 | $5.66 |
| BRANDON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131043573275 | $0.39 |
| BRANDON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1182899751 | $9.12 |
| BRANDON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9116772443 | $7.06 |
| BRANDON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103638594199 | $0.07 |
| BRANDON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050189103174 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON TE MOANANUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015241338188 | $0.00 |
| BRANDON TE MOANANUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049748684669 | $0.97 |
| BRANDON TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052029547598 | $0.02 |
| BRANDON TEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158463670949 | $4.69 |
| BRANDON TEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017339808113 | $3.38 |
| BRANDON TEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0390883732 | $4.79 |
| BRANDON TEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3065555083 | $4.59 |
| BRANDON TEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.450069453552 | $5.00 |
| BRANDON TEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.597182524079999 | $0.09 |
| BRANDON TEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0551115811379999 | $3.30 |
| BRANDON TEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0253935398649999 | $1.00 |
| BRANDON TELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54427869768559 | $1.40 |
| BRANDON THELTON MCCRACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154747672782 | $4.58 |
| BRANDON THELTON MCCRACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241926596469999 | $4.72 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024534357024 | $74.26 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060770270649 | $121.74 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.6939558149999 | $43.36 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.626861508 | $11.07 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.360113672839999 | $3.18 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.467749493 | $8.43 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0872911423 | $12.85 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.3687381566 | $8.01 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174582232429999 | $0.52 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2397630624 | $8.44 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047440875964 | $94.43 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.589694928 | $50.41 |
| BRANDON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 57.843266566 | $2.36 |
| BRANDON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072047597511 | $2.13 |
| BRANDON THOMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (144.809858677) | ($172.37) |
| BRANDON THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 144.809858677 | $172.37 |
| BRANDON THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.178093071) | ($4.32) |
| BRANDON THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (178.764267099) | ($125.00) |
| BRANDON THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 215.539334622 | $150.71 |
| BRANDON THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (5.548270805) | ($3.88) |
| BRANDON THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.52406362) | ($1,000.00) |
| BRANDON THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01954757303) | ($37.30) |
| BRANDON THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6174803938 | $1,178.25 |
| BRANDON THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01630833579) | ($31.12) |
| BRANDON THOMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004402512078) | ($0.85) |
| BRANDON THOMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003120863121) | ($6.03) |
| BRANDON THOMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01035885195) | ($200.00) |
| BRANDON THOMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01266945395 | $244.61 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000951371607899999 | $0.28 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.337071114 | $43.34 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000930218120869999 | $0.28 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033059107962 | $0.00 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28663605551 | $0.29 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.091831158402 | $0.00 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006769891407653 | $0.14 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000527619832831661 | $0.79 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68298847949999 | $2.13 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.164593786291367 | $0.09 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.198290083893 | $2.20 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0285347327469999 | $0.25 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.105115181168 | $0.36 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04401207175 | $0.27 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0171134676059999 | $0.02 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.49665685347414 | $0.71 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.8935101978915 | $69.73 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038318368124 | $0.01 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016612024276 | $0.00 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000238119115889999 | $0.00 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038880856503 | $1.15 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043414469851 | $8.47 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013466641909 | $0.00 |
| BRANDON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.67296212989999 | $0.27 |
| BRANDON TIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025574964832 | $77.52 |
| BRANDON TIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047358950595 | $0.01 |
| BRANDON TIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022179969817 | $0.00 |
| BRANDON TIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9869262193 | $1.91 |
| BRANDON TIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82995640466 | $0.83 |
| BRANDON TINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031646570294 | $0.01 |
| BRANDON TINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023085386095 | $45.04 |
| BRANDON TINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063768139054 | $0.00 |
| BRANDON TINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6135102981 | $2.07 |
| BRANDON TINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021320513293 | $0.00 |
| BRANDON TINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106753719853999 | $0.00 |
| BRANDON TINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00175459228829999 | $0.00 |
| BRANDON TINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031351211227 | $0.93 |
| BRANDON TINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27192098629 | $0.22 |
| BRANDON TODD GINSBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.479377227) | ($100.00) |
| BRANDON TODD GINSBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.479377227 | $100.00 |
| BRANDON TODD GINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025790820371 | $91.57 |
| BRANDON TODD GINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0284357722 | $100.54 |
| BRANDON TODD GINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4539610648 | $2.80 |
| BRANDON TODD GINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.423139866829999 | $4.70 |
| BRANDON TODD GINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0049584046256 | $0.54 |
| BRANDON TODDWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019351883267 | $3.78 |
| BRANDON TOINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153789696838 | $45.57 |
| BRANDON TOINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.52876663679999 | $12.06 |
| BRANDON TOINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.63021145 | $6.51 |
| BRANDON TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002912258266 | $0.00 |
| BRANDON TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029081023794 | $0.00 |
| BRANDON TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000504207047199999 | $0.00 |
| BRANDON TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022696240908 | $0.00 |
| BRANDON TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000072607252347 | $0.00 |
| BRANDON TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000137532317949999 | $0.00 |
| BRANDON TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000110020962967 | $0.00 |
| BRANDON TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000791707700099 | $0.00 |
| BRANDON TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0008971701886 | $0.00 |
| BRANDON TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017621887183 | $52.60 |
| BRANDON TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.957029679442 | $2.00 |
| BRANDON TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345371387129999 | $68.00 |
| BRANDON TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3921525562 | $25.25 |
| BRANDON TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3114636558 | $7.31 |
| BRANDON TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230942969789999 | $69.75 |
| BRANDON TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014967289113 | $29.20 |
| BRANDON TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2286325977 | $2.54 |
| BRANDON TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34891704425 | $0.17 |
| BRANDON TOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143919108553 | $42.60 |
| BRANDON TOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105191385878 | $212.74 |
| BRANDON TOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2105878432 | $1.86 |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.81 |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.4523245 | $1,395.35 |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.39 |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03065443 | $1,266.43 |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($19.99) |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009825) | ($19.98) |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03106171) | ($913.80) |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4536173139) | ($904.64) |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001802006147419 | $54.98 |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174037815357859 | $4.48 |
| BRANDON TOOMEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00150273 | $60.12 |
| BRANDON TOOMEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.0) | ($240.51) |
| BRANDON TOOMEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.0 | $240.51 |
| BRANDON TOOMEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($11.19) |
| BRANDON TOOMEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (19.0) | ($212.37) |
| BRANDON TOOMEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (72.035048138) | ($813.81) |
| BRANDON TOOMEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 72.035048138 | $813.81 |
| BRANDON TOOMEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (72.035048138) | ($810.98) |
| BRANDON TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019829164367 | $59.50 |
| BRANDON TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.058874455 | $12.73 |
| BRANDON TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108000772652665 | $1.41 |
| BRANDON TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0647187308 | $0.45 |
| BRANDON TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013454100339 | $0.98 |
| BRANDON TORON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06451766794) | ($1,888.37) |
| BRANDON TORON | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06451766794 | $1,888.37 |
| BRANDON TORON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9906627339) | ($2,080.86) |
| BRANDON TORON | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.9906627339 | $2,080.86 |
| BRANDON TORON | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.9906627339) | ($2,046.15) |
| BRANDON TORON | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06451766) | ($1,863.53) |
| BRANDON TORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034318780083078 | $12.83 |
| BRANDON TORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00502226635749899 | $13.89 |
| BRANDON TORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048512914315 | $0.00 |
| BRANDON TORRES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.146311033) | ($300.00) |
| BRANDON TORRES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.146311033 | $300.00 |
| BRANDON TORRES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009313804868) | ($16.68) |
| BRANDON TORRES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004061588055) | ($8.34) |
| BRANDON TORRES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4870009659) | ($10,000.00) |
| BRANDON TORRES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.600788718 | $12,336.50 |
| BRANDON TORRES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01462221374) | ($300.25) |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018084082631 | $0.54 |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114330086814999 | $22.31 |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5555324129999 | $14.71 |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058542922493 | $0.52 |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024396488765 | $0.72 |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00442401095339999 | $8.63 |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147002162795 | $41.84 |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402217849379999 | $79.22 |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.972142808152 | $3.97 |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85888026735 | $0.68 |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63860032211 | $0.40 |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27810828954 | $3.09 |
| BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050087875832 | $2.99 |
| BRANDON TRABUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146614314399999 | $28.61 |
| BRANDON TRAINI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0003303 | $9.78 |
| BRANDON TRAINI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003303) | ($9.76) |
| BRANDON TRAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106235228453 | $20.73 |
| BRANDON TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00646781 | $202.50 |
| BRANDON TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.65459126 | $19,958.49 |
| BRANDON TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.334001336) | ($10,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3193224506) | ($9,600.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.73) | ($21,971.83) |
| BRANDON TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.73 | $21,971.83 |
| BRANDON TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3716996798) | ($11,200.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3318747141) | ($10,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,400.0 | $2,400.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03175409628 | $845.65 |
| BRANDON TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,500.0 | $2,500.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,800.0 | $2,800.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,500.0 | $2,500.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (9,700.0) | ($9,700.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.6243663808 | $19,021.32 |
| BRANDON TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.27) | ($38,346.54) |
| BRANDON TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.27 | $38,346.54 |
| BRANDON TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.2641484514) | ($8,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.2641484514) | ($8,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,150.50 |
| BRANDON TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.2640351167) | ($8,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.2640176892) | ($8,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.2243187966) | ($6,800.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.2639044666) | ($8,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.2246594671) | ($6,800.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,700.0 | $1,700.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,000.0 | $2,000.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,000.0 | $2,000.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,000.0 | $2,000.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,000.0 | $2,000.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,700.0 | $1,700.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,000.0 | $2,000.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (13,400.0) | ($13,400.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.104926819 | $32,056.31 |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.33) | ($40,140.73) |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.33 | $40,140.73 |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1987783166) | ($6,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1987783166) | ($6,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1991791648) | ($6,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1991791648) | ($6,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1987783166) | ($6,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1987783166) | ($6,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,500.0 | $1,500.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.165863093) | ($5,000.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,500.0 | $1,500.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,500.0 | $1,500.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,500.0 | $1,500.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,500.0 | $1,500.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,250.0 | $1,250.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,500.0 | $1,500.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,250.0) | ($10,250.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.7996255412 | $24,155.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.563144) | ($17,012.00) |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.563144 | $17,012.00 |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06873776) | ($2,086.28) |
| BRANDON TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,088.38) |
| BRANDON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017532547714 | $563.04 |
| BRANDON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00695839585919999 | $0.01 |
| BRANDON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001965945265 | $0.00 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00217683 | $88.12 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0063467 | $255.28 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00423923 | $172.00 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00610533 | $252.90 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00184567 | $73.33 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00173188 | $68.48 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00195559 | $74.33 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00640701 | $246.55 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00157599 | $59.52 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0008652 | $33.38 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00371834 | $136.78 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00206188 | $75.27 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00139651 | $50.07 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00093985 | $33.68 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00459366 | $133.71 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00114959 | $34.20 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00440131 | $127.26 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0011641 | $34.21 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0087002 | $271.92 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00117518 | $34.21 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00201356 | $58.89 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00438811 | $129.36 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00203679 | $59.93 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00653911 | $191.10 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0040349 | $119.78 |
| BRANDON TRAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00249081 | $79.91 |
| BRANDON TRAVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00364461 | $116.23 |
| BRANDON TRAVIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.002518 | $74.85 |
| BRANDON TRAVIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00310153 | $92.85 |
| BRANDON TRAVIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00202223 | $62.90 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422410846299999 | $129.68 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095446723813999 | $0.02 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43199600448 | $0.43 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.029566275 | $57.90 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26724029551 | $14.08 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7745543014 | $0.70 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0515399562 | $41.17 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13518143228999 | $32.96 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018926762681 | $0.01 |
| BRANDON TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.60604392139999 | $11.73 |
| BRANDON TREADWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 163.422492 | $163.42 |
| BRANDON TREADWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00205674) | ($36,468.85) |
| BRANDON TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259699255115697 | $102.41 |
| BRANDON TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019657475573 | $0.38 |
| BRANDON TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43320323125 | $2.43 |
| BRANDON TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 148.513551507 | $93.25 |
| BRANDON TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17771107398 | $0.18 |
| BRANDON TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.843146415 | $30.51 |
| BRANDON TRENTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020499383555 | $0.06 |
| BRANDON TRENTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19062397046 | $0.19 |
| BRANDON TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015572126119 | $30.38 |
| BRANDON TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119009132333 | $0.01 |
| BRANDON TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00195087356079999 | $0.00 |
| BRANDON TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102067937757 | $4.04 |
| BRANDON TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03411964436 | $1.94 |
| BRANDON TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038185541229 | $0.00 |
| BRANDON TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108546486508 | $0.00 |
| BRANDON TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123835518103 | $0.02 |
| BRANDON TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033910114127 | $0.00 |
| BRANDON TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028015986016999 | $0.00 |
| BRANDON TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000042566609428 | $0.00 |
| BRANDON TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000160865429869999 | $0.00 |
| BRANDON TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0011396475592 | $0.00 |
| BRANDON TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000373266784179999 | $0.00 |
| BRANDON TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000016764570486 | $0.00 |
| BRANDON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016176913733 | $0.48 |
| BRANDON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014546475515 | $2.84 |
| BRANDON TUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681586098672 | $50.41 |
| BRANDON TUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.186411428 | $324.19 |
| BRANDON TUSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019235533383 | $0.00 |
| BRANDON TUTEWOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003896049156 | $0.00 |
| BRANDON TUTEWOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277878955439999 | $54.22 |
| BRANDON TUTEWOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.44579912139999 | $7.49 |
| BRANDON TUTEWOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3039510125999 | $7.10 |
| BRANDON TUTEWOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016933467991 | $1.24 |
| BRANDON TYLER ANCIER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.64461512 | $3,005.10 |
| BRANDON TYLER ANCIER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 25.109855618 | $1,002.39 |
| BRANDON TYLER ANCIER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MATIC | 1,445.78313253 | $904.56 |
| BRANDON TYLER ANCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002275216653 | |
| BRANDON TYLER CONNOLLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 46.764289088 | $495.23 |
| BRANDON TYLER CONNOLLY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (46.764289088) | ($455.95) |
| BRANDON TYLER CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044295446576 | $13.11 |
| BRANDON TYLER D'ANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052029208728999 | $0.00 |
| BRANDON TYLER D'ANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002219928006 | $0.00 |
| BRANDON TYLER LENNON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0036086 | $143.63 |
| BRANDON TYLER LENNON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $7.89 |
| BRANDON TYLER LENNON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0275465 | $1,093.39 |
| BRANDON TYLER LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726934699 | $50.00 |
| BRANDON VALADEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $526.82 |
| BRANDON VALADEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01846783 | $717.61 |
| BRANDON VALADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025027528123 | $5.20 |
| BRANDON VALADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0239686716144 | $16.58 |
| BRANDON VALENCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| BRANDON VALENCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SNX | 4.75032515 | $26.52 |
| BRANDON VALLORANI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00190054 | $76.80 |
| BRANDON VALLORANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0016085 | $63.33 |
| BRANDON VALLORANI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00114058 | $45.97 |
| BRANDON VALLORANI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0012128 | $46.65 |
| BRANDON VALLORANI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0013429 | $48.27 |
| BRANDON VALLORANI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00265534 | $77.26 |
| BRANDON VALLORANI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00222379 | $66.49 |
| BRANDON VALLORANI | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00309682 | $60.23 |
| BRANDON VALLORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088388475819 | $26.16 |
| BRANDON VAN ASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024601177504 | $74.31 |
| BRANDON VAN ASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085889768607 | $173.02 |
| BRANDON VAN ASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.841605673 | $26.90 |
| BRANDON VAN ASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075913768532 | $0.56 |
| BRANDON VAN CUREN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (992.546583872) | ($17,500.00) |
| BRANDON VAN CUREN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 992.546583872 | $17,500.00 |
| BRANDON VAN CUREN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($16.74) |
| BRANDON VAN CUREN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (3.0) | ($50.20) |
| BRANDON VAN CUREN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (988.546583872) | ($16,668.74) |
| BRANDON VAN CUREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (67.024128686) | ($1,000.00) |
| BRANDON VAN CUREN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 67.024128686 | $1,000.00 |
| BRANDON VAN CUREN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (67.024128686) | ($1,004.14) |
| BRANDON VAN CUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010549592237 | $0.00 |
| BRANDON VAN CUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081021148988 | $0.00 |
| BRANDON VAN CUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019112211367 | $0.02 |
| BRANDON VAN CUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064961607365 | $0.04 |
| BRANDON VAN CUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5432149726 | $159.00 |
| BRANDON VAN CUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013702823559 | $0.01 |
| BRANDON VAN MEETEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081444546330102 | $0.00 |
| BRANDON VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0262903299039999 | $795.81 |
| BRANDON VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095333486633 | $192.55 |
| BRANDON VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.106952376334999 | $0.11 |
| BRANDON VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019734237268 | $5.84 |
| BRANDON VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000326759033109999 | $0.00 |
| BRANDON VANQUIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 182.995598 | $183.00 |
| BRANDON VANQUIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00254347 | $95.92 |
| BRANDON VANQUIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 84.00052 | $84.00 |
| BRANDON VANQUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00328441 | $95.98 |
| BRANDON VANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077700937023 | $2.07 |
| BRANDON VANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0615185563194986 | $0.07 |
| BRANDON VANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.354033043 | $22.35 |
| BRANDON VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020353272275 | $6.02 |
| BRANDON VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| BRANDON VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082592853776 | $0.01 |
| BRANDON VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017748664169 | $0.00 |
| BRANDON VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000019082655314 | $0.00 |
| BRANDON VAUGHAN HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 149.2 | $94.58 |
| BRANDON VAUGHAN HAMILTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330409) | ($100.00) |
| BRANDON VAUGHAN HAMILTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330409 | $100.00 |
| BRANDON VAUGHAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055207252538 | $1.77 |
| BRANDON VAUGHAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023480494635 | $4.58 |
| BRANDON VAUGHAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24670199412 | $0.78 |
| BRANDON VAUGHAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122829295743 | $0.73 |
| BRANDON VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000067710251945999 | $0.00 |
| BRANDON VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378740244419999 | $7.39 |
| BRANDON VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89796100004 | $0.71 |
| BRANDON VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0348311797 | $1.28 |
| BRANDON VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.50826108319999 | $7.54 |
| BRANDON VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.30347074 | $10.24 |
| BRANDON VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021672629601 | $1.59 |
| BRANDON VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.186699444 | $10.45 |
| BRANDON VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50535496639999 | $0.95 |
| BRANDON VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4575626013 | $0.70 |
| BRANDON VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00851343272749999 | $0.64 |
| BRANDON VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.60414818519999 | $1.39 |
| BRANDON VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.47585760889 | $1.20 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.098196439) | ($70.99) |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.098196439 | $70.99 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (400.0) | ($198.71) |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 400.0 | $198.71 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (1.09819643) | ($77.82) |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (400.0) | ($237.78) |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062851961083 | $18.60 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071680211204 | $0.00 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042711722414 | $84.75 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039738380373 | $0.00 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0852554842 | $7.20 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.60668387998 | $1.91 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045333990145 | $0.40 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066737647698 | $0.00 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019139202324935 | $0.18 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013946094097 | $0.00 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015995426291 | $0.00 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104817032441999 | $1.15 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00379277410289999 | $0.86 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0105601488971 | $0.02 |
| BRANDON VIDANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000079220696896 | $0.00 |
| BRANDON VIGLIATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042872721345 | $12.69 |
| BRANDON VIGLIATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21990799988 | $0.26 |
| BRANDON VIGLIATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030441678204 | $59.61 |
| BRANDON VIGLIATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.788412941 | $196.79 |
| BRANDON VIGLIATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5209198613 | $2.00 |
| BRANDON VIGLIATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.899051888 | $4.33 |
| BRANDON VIGLIATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35366064487 | $3.93 |
| BRANDON VIGLIATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.185785506909999 | $0.03 |
| BRANDON VIGLIATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78818044394 | $2.69 |
| BRANDON VIGLIATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094594323984 | $0.67 |
| BRANDON VIGLIATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000078258049014 | $0.00 |
| BRANDON VILLAGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017412922731 | $0.52 |
| BRANDON VILLAGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31665098676 | $1.95 |
| BRANDON VILLALUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033487914047 | $0.99 |
| BRANDON VILLALUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046595792354 | $0.91 |
| BRANDON VILLALUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 84.285323814 | $84.29 |
| BRANDON VINCENT ALEX GRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043765358316 | $0.00 |
| BRANDON VINCENT ALEX GRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000067875968891 | $0.00 |
| BRANDON VINCENT ALEX GRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000263529475189999 | $0.00 |
| BRANDON VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153385457413999 | $0.45 |
| BRANDON VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128488159645 | $2.51 |
| BRANDON VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35635278606 | $0.36 |
| BRANDON VISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010304661819 | $0.00 |
| BRANDON VISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053619510171 | $0.00 |
| BRANDON VISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129537927976 | $0.38 |
| BRANDON VISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062639721299 | $12.22 |
| BRANDON VOGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0019 | $52.35 |
| BRANDON VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025934920924999 | $0.01 |
| BRANDON VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038335698102 | $0.01 |
| BRANDON VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.225586884 | $21.58 |
| BRANDON VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28834526789 | $3.20 |
| BRANDON VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025176467799 | $0.22 |
| BRANDON VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032832679439 | $0.20 |
| BRANDON VOLLMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001690036611) | ($6.61) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON VOLLMER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.2545394088 | $729.02 |
| BRANDON VOLLMER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01462548 | $571.06 |
| BRANDON VOLLMER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002265638389) | ($6.61) |
| BRANDON VOLLMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.03088414) | ($10,073.33) |
| BRANDON VOLLMER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0058619935693) | ($6.61) |
| BRANDON VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004790188208 | $13.82 |
| BRANDON VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498320888785948 | $117.28 |
| BRANDON VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6615362706 | $7.95 |
| BRANDON VOSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6819363278) | ($19,411.32) |
| BRANDON VOSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6819363278 | $19,411.32 |
| BRANDON VOSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.550601489) | ($3,901.27) |
| BRANDON VOSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.550601489 | $3,901.27 |
| BRANDON VOSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,802.49390344) | ($3,117.66) |
| BRANDON VOSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,802.49390344 | $3,117.66 |
| BRANDON VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004159924276733 | $143.41 |
| BRANDON VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024241345022937 | $55.94 |
| BRANDON VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.03570552271 | $65.12 |
| BRANDON W ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021156081893 | $0.04 |
| BRANDON WADE ESPINOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,515.32 |
| BRANDON WADE ESPINOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 8.5177415 | $25,785.42 |
| BRANDON WADE ESPINOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.84 |
| BRANDON WADE ESPINOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 33.00799 | $3,330.30 |
| BRANDON WADE ESPINOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,584.6 | $1,491.63 |
| BRANDON WADE ESPINOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 63.3664641 | $872.56 |
| BRANDON WADE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405772884 | $50.00 |
| BRANDON WADE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0939285311411 | $180.88 |
| BRANDON WADE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.2872537214 | $12.98 |
| BRANDON WADE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2551817144662 | $2.15 |
| BRANDON WADE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3809552661262 | $21.33 |
| BRANDON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082649427087 | $0.24 |
| BRANDON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017682989842 | $0.00 |
| BRANDON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013745821604 | $0.00 |
| BRANDON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77599703174249 | $1.78 |
| BRANDON WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00478614476219999 | $0.01 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,284.2) | ($4,284.20) |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (617.554) | ($574.14) |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0143951 | $574.14 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024349 | $9.68 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10687976 | $4,248.93 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.025133) | ($1,000.34) |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 10.03751 | $1,000.34 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.025133) | ($1,000.34) |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 999.614 | $1,000.34 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,002.75) | ($1,002.75) |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 13.0614 | $1,002.75 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.1810462) | ($722.07) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.1810462 | $722.07 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (688.082139416) | ($378.50) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 688.082139416 | $378.50 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (108.601774264) | ($4,492.88) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 108.601774264 | $4,492.88 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (27.181) | ($712.43) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 703.851 | $712.43 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (688.08) | ($378.25) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 373.393 | $378.25 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (108.601) | ($4,516.72) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,477.897 | $4,516.72 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (313.324472833) | ($10.91) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 313.324472833 | $10.91 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 3,744.7 | $3,744.70 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 10.69529 | $555.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 9.93957 | $500.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 10.37581 | $500.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 9.46737 | $500.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,743.7) | ($3,743.70) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 8.64618 | $500.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 9.87596 | $500.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 11.3071 | $500.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 10.46485 | $500.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.14) | ($1,500.14) |
| BRANDON WALBURG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 37.04508 | $1,500.14 |
| BRANDON WALBURG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (36.0) | ($1,521.12) |
| BRANDON WALBURG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,511.286 | $1,521.12 |
| BRANDON WALBURG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (81.81785) | ($2,555.99) |
| BRANDON WALBURG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,556.813 | $2,555.99 |
| BRANDON WALBURG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003833) | ($1.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003833 | $1.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 3,990.0 | $3,990.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 2,001.0 | $2,001.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (6,000.0) | ($6,000.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.208125677 | $9,720.45 |
| BRANDON WALBURG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| BRANDON WALBURG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.95897679 | $6,690.70 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461766215989999 | $141.53 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355745318370274 | $40.61 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00414561010337 | $0.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.50072988418999 | $5.26 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.451745518915 | $0.43 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051149117276 | $0.01 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006387057321 | $0.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002783651929 | $0.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032499371411 | $0.01 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53411118670847 | $46.82 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12864401530371 | $7.98 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017591437502 | $0.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000677570367289999 | $0.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.36562103427369 | $0.07 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030778173309 | $0.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053937996794 | $3.07 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065371439364 | $0.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000061845545144 | $0.00 |
| BRANDON WALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.32618224053599 | $2.33 |
| BRANDON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026323030115 | $0.00 |
| BRANDON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073731765036 | $0.00 |
| BRANDON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057657177069 | $0.06 |
| BRANDON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046950566353 | $0.00 |
| BRANDON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000021275586579 | $0.00 |
| BRANDON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000129439403384 | $0.00 |
| BRANDON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000053948840813 | $0.00 |
| BRANDON WALLACE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MANA | 320.38554002 | $642.45 |
| BRANDON WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRANDON WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6,834.26) | ($6,834.26) |
| BRANDON WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 531.0 | $531.00 |
| BRANDON WALLACE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00646 | $268.01 |
| BRANDON WALLACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0066 | $258.28 |
| BRANDON WALLACE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $258.19 |
| BRANDON WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 503.0 | $503.00 |
| BRANDON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098936150122 | $28.66 |
| BRANDON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.3556258684 | $29.36 |
| BRANDON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6737496929999 | $14.01 |
| BRANDON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53241892588 | $21.07 |
| BRANDON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.177808709666 | $0.20 |
| BRANDON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 19.596030331 | $19.24 |
| BRANDON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025583005875 | $0.00 |
| BRANDON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017632146846 | $0.00 |
| BRANDON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067230123725 | $0.05 |
| BRANDON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041201366601 | $0.04 |
| BRANDON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032265148604 | $0.00 |
| BRANDON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071111098339 | $0.00 |
| BRANDON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6125550522 | $0.71 |
| BRANDON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004653106008 | $0.09 |
| BRANDON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016949331349 | $0.02 |
| BRANDON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139706032487 | $41.35 |
| BRANDON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001974075842 | $0.04 |
| BRANDON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.9064043539999 | $38.77 |
| BRANDON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6264664475 | $51.41 |
| BRANDON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.558344218 | $3.15 |
| BRANDON WALTERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (158.152819104) | ($32.04) |
| BRANDON WALTERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 158.152819104 | $32.04 |
| BRANDON WALTERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (158.1528191) | ($31.17) |
| BRANDON WALTERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05505877433) | ($164.82) |
| BRANDON WALTERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05505877433 | $164.82 |
| BRANDON WALTERS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05505877433) | ($163.20) |
| BRANDON WALTERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02516685746) | ($981.58) |
| BRANDON WALTERS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02516685746 | $981.58 |
| BRANDON WALTERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02516685) | ($984.57) |
| BRANDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007066044857988 | $2.83 |
| BRANDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011386977640118 | $0.34 |
| BRANDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057887501671975 | $0.01 |
| BRANDON WANDELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (752.623668633) | ($717.01) |
| BRANDON WANDELL | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 752.623668633 | $717.01 |
| BRANDON WANDELL | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ADA | (752.623668) | ($716.13) |
| BRANDON WANDELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03621616337) | ($995.11) |
| BRANDON WANDELL | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03621616337 | $995.11 |
| BRANDON WANDELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7005259478) | ($1,025.38) |
| BRANDON WANDELL | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.7005259478 | $1,025.38 |
| BRANDON WANDELL | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.7005259478) | ($1,022.76) |
| BRANDON WANDELL | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03621616) | ($994.17) |
| BRANDON WANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387817395324269 | $12.90 |
| BRANDON WANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007046343712691 | $16.10 |
| BRANDON WANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.631503933376599 | $0.60 |
| BRANDON WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2311522807) | ($0.22) |
| BRANDON WANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2311522807 | $0.22 |
| BRANDON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824978375319999 | $255.29 |
| BRANDON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018239060732 | $0.02 |
| BRANDON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076801400468 | $0.00 |
| BRANDON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20886078499 | $0.01 |
| BRANDON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001549858331 | $0.00 |
| BRANDON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8579736802 | $2.17 |
| BRANDON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.335480164999 | $244.34 |
| BRANDON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027352486072703 | $0.00 |
| BRANDON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018062245677 | $0.53 |
| BRANDON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.252342101379999 | $2.80 |
| BRANDON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173282847329999 | $1.53 |
| BRANDON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.74658694149999 | $0.99 |
| BRANDON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08578169192 | $3.71 |
| BRANDON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074525670983 | $0.82 |
| BRANDON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57765850253 | $3.56 |
| BRANDON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031085385258 | $0.02 |
| BRANDON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069064701657 | $0.09 |
| BRANDON WARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.746441599) | ($6,469.49) |
| BRANDON WARNER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.746441599 | $6,469.49 |
| BRANDON WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013205347165609 | $36.82 |
| BRANDON WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121104352645 | $0.12 |
| BRANDON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095471191505 | $0.00 |
| BRANDON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101705546432999 | $0.00 |
| BRANDON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000116252764225 | $0.00 |
| BRANDON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020712979295 | $0.61 |
| BRANDON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.9803998983 | $6.98 |
| BRANDON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019041826868 | $0.37 |
| BRANDON WAYNE FRITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229417887049999 | $0.04 |
| BRANDON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139379265997 | $4.13 |
| BRANDON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129593043903 | $25.26 |
| BRANDON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.5348450539999 | $37.53 |
| BRANDON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046552430224 | $0.34 |
| BRANDON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.424836191 | $22.42 |
| BRANDON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020360005293 | $0.60 |
| BRANDON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.129884967517 | $3.27 |
| BRANDON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04077806142 | $0.05 |
| BRANDON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003987561887 | $0.00 |
| BRANDON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0210568716829999 | $0.07 |
| BRANDON WEEMAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092004120371 | $27.23 |
| BRANDON WEEMAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054830732288 | $0.00 |
| BRANDON WEEMAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144300583089999 | $28.16 |
| BRANDON WEEMAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004064571375 | $0.00 |
| BRANDON WEEMAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100089399779 | $0.01 |
| BRANDON WEEMAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003553511329 | $0.00 |
| BRANDON WEEMAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.195181877983 | $3.00 |
| BRANDON WEEMAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024737905465 | $0.00 |
| BRANDON WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019090961182 | $5.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014929651801 | $0.01 |
| BRANDON WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.368859712 | $74.02 |
| BRANDON WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017881752838 | $0.00 |
| BRANDON WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073399817263 | $0.01 |
| BRANDON WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0175832448829999 | $0.01 |
| BRANDON WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030495858616 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0025063 | $100.08 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002494) | ($99.10) |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 99.001 | $99.10 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,232.78 | $1,676.58 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.210000375) | ($89.21) |
| BRANDON WEIZER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89.210000375 | $89.21 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.02) | ($2.02) |
| BRANDON WEIZER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.38) | ($37.38) |
| BRANDON WEIZER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| BRANDON WEIZER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.36) | ($11.36) |
| BRANDON WEIZER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.88) | ($4.88) |
| BRANDON WEIZER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| BRANDON WEIZER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRANDON WEIZER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.97) | ($9.97) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.43) | ($5.43) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 2.1349 | $176.41 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.15135585 | $350.58 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,237.903923556) | ($1,021.33) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,237.903923556 | $1,021.33 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,233.869) | ($1,018.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,009.654 | $1,018.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.151354) | ($340.77) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 338.852 | $340.77 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LTC | (2.1349) | ($166.51) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 163.213 | $166.51 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.88) | ($4.88) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (975.0) | ($975.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.780482058 | $1,760.76 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7804823515) | ($1,760.76) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7804823515 | $1,760.76 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.780144) | ($1,760.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,751.135 | $1,760.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 2.829530233 | $6,353.85 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.829530233) | ($6,353.85) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.829530233 | $6,353.85 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.82987) | ($6,354.62) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,304.892 | $6,354.62 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.07) | ($6.07) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 6.499 | $504.88 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.08148865493 | $2,468.55 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.706739715 | $3,826.88 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.706739715) | ($3,826.88) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.706739715 | $3,826.88 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.706738) | ($3,826.88) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,789.753 | $3,826.88 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LTC | (6.499) | ($500.62) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 487.619 | $500.62 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.16) | ($10.16) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.08373814155 | $2,536.37 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.03) | ($2.03) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.01674753932 | $507.27 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.62) | ($7.62) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.06280345425 | $1,896.04 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.6) | ($11.60) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,275.0) | ($2,275.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.09525211761 | $2,883.15 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01264077 | $381.03 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01264077) | ($388.16) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (4.034923556) | ($3.50) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,445.735457413) | ($6,100.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 9,384.615384615 | $6,778.11 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 4.034923556 | $2.91 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (254.003832426) | ($183.46) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (21.058956772) | ($15.21) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (669.204833872) | ($500.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 782.815883066 | $584.89 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (20.108668371) | ($15.02) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (1.084111831) | ($0.81) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,793.210885142) | ($2,800.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (9.442385668) | ($6.97) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,409.448818898 | $3,254.88 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (114.079598124) | ($84.21) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (2.950811725) | ($2.25) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,968.025881186) | ($2,100.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.335263964) | ($5.19) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,574.468085106 | $2,529.08 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 2.950811725 | $2.09 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (89.260834354) | ($63.16) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04271881188) | ($1,262.81) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04271881188 | $1,262.81 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001325820368) | ($3.92) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001325820368 | $3.92 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.51) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $29.51 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0430873383) | ($1,271.49) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16265894) | ($4,800.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16265894 | $4,800.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1587568261) | ($4,684.85) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331394204) | ($97.79) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00331394204 | $97.79 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.006980102041) | ($205.98) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,759.881574395) | ($1,165.70) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,759.881574395 | $1,165.70 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (390.0) | ($390.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 593.671 | $390.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (2,048.411259039) | ($1,356.81) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,811.671133649) | ($1,200.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,162.162162162 | $1,432.16 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (4.498983315) | ($2.98) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | MATIC | (54.485103509) | ($36.09) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1302179789) | ($3,829.10) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1302179789 | $3,829.10 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.003726941547) | ($109.18) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (16.088306516) | ($10.60) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.023895) | ($700.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 699.003 | $700.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.54) | ($1.54) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (625.0) | ($625.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,322.751322751 | $871.51 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.084927) | ($2,499.97) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,499.888 | $2,499.97 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.23) | ($6.23) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,753.251121946 | $3,147.96 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,426.49347321) | ($4,256.11) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,426.49347321 | $4,256.11 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (4,157.661594094) | ($2,759.44) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,501.362) | ($1,000.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,011.9 | $1,000.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,869.158878505 | $1,246.04 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (932.942668848) | ($600.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 932.942668848 | $600.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,933.43) | ($1,250.33) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,186.652 | $1,250.33 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.24) | ($18.24) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,225.0) | ($1,225.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7950285244 | $1,644.70 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.05) | ($21.05) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007129393745) | ($2.17) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0002143084937 | $10.08 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | TUSD | 10.08 | $10.08 |
| BRANDON WEIZER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001246189407) | ($3.72) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.01868744) | ($565.84) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (7.48) | ($7.48) |
| BRANDON WEIZER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (1.75) | ($1.75) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.633058326) | ($2,500.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04899174979) | ($75.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.996514021 | $3,056.40 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6573282237) | ($1,000.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8005545926 | $1,217.89 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01982317871) | ($30.16) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003444399892) | ($5.24) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.642532391) | ($2,500.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04953417781) | ($75.39) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008606869727) | ($13.10) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.002296303 | $3,047.58 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.905585561) | ($4,250.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.585724369 | $5,244.84 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08806077801) | ($128.81) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02977370616) | ($43.55) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001850688657) | ($3.74) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001118934279) | ($22.61) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03711274044) | ($750.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04631791132 | $936.02 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0323868094) | ($625.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02697385941 | $520.54 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01264077 | $243.94 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0009716042819) | ($18.75) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1298407826) | ($2,500.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003901736293) | ($75.13) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002170937886) | ($4.18) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1590518561 | $3,062.44 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.10818039) | ($2,050.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003293950394) | ($62.42) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001617956467) | ($30.66) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1161111753 | $2,200.29 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01868744 | $354.12 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1112469) | ($2,000.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003387468107) | ($60.90) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001668703501) | ($30.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09246188671 | $1,662.28 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0430873383 | $774.63 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01952953899) | ($350.00) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005888156004) | ($10.55) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00009764769493) | ($1.75) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01674084743 | $300.02 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006980102041 | $125.09 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3495525466 | $6,186.38 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1624837677 | $2,875.64 |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004237768526) | ($75.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01284043863) | ($227.25) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2151719472) | ($3,808.11) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2086049054) | ($3,691.89) |
| BRANDON WEIZER | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| BRANDON WEIZER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475724997232787 | $10.50 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126808426064147 | $17.12 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191948907297309 | $0.19 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4515788341 | $12.89 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000010434325894499 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015026053100999 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046930357759 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029150738964 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007553745412 | $0.00 |
| BRANDON WEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000123062150013999 | $0.00 |
| BRANDON WERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035759336871 | $109.44 |
| BRANDON WERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.87830333 | $110.66 |
| BRANDON WERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0947007908589999 | $191.25 |
| BRANDON WERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5306407061 | $1.53 |
| BRANDON WERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025941783424 | $0.02 |
| BRANDON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000939368504 | $2.78 |
| BRANDON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023008957998 | $0.00 |
| BRANDON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000904510293869999 | $0.00 |
| BRANDON WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059602316299999 | $0.00 |
| BRANDON WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015551863778 | $0.00 |
| BRANDON WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024120418552 | $0.00 |
| BRANDON WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020599626999 | $0.00 |
| BRANDON WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000051177155975 | $0.01 |
| BRANDON WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014470311029 | $437.64 |
| BRANDON WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24774242568 | $504.78 |
| BRANDON WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016228237604 | $0.02 |
| BRANDON WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.055874317821 | $0.04 |
| BRANDON WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17948579048 | $1.58 |
| BRANDON WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002784247019 | $0.00 |
| BRANDON WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.87667702794 | $0.88 |
| BRANDON WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007742944215 | $0.02 |
| BRANDON WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015733439132 | $0.00 |
| BRANDON WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065748450462 | $0.00 |
| BRANDON WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003229775503999 | $0.00 |
| BRANDON WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000936352983419999 | $0.01 |
| BRANDON WHEELER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.08332199 | $3,296.71 |
| BRANDON WHEELER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0356557 | $1,370.09 |
| BRANDON WHEELER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11897769) | ($4,395.28) |
| BRANDON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119558347303999 | $35.39 |
| BRANDON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.250367143 | $16.85 |
| BRANDON WHEELOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,217.9045188 | $427.64 |
| BRANDON WHEELOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 96.459 | $506.41 |
| BRANDON WHEELOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 995.96912131 | $2,101.49 |
| BRANDON WHEELOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.004397 | $175.21 |
| BRANDON WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079286333854 | $2.31 |
| BRANDON WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.16800702999 | $150.76 |
| BRANDON WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.14740637072 | $0.73 |
| BRANDON WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.98432494437 | $9.74 |
| BRANDON WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.579967906465999 | $0.67 |
| BRANDON WHETTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6525013) | ($25,861.65) |
| BRANDON WHETTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 54,065.276993 | $26,797.11 |
| BRANDON WHETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 569.023091414391 | $652.60 |
| BRANDON WHETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 435.064521032 | $148.29 |
| BRANDON WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 6,276.765573 | $6,276.77 |
| BRANDON WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRANDON WHITE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRANDON WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRANDON WHITE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,338.631643477) | ($11,338.63) |
| BRANDON WHITE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,338.631643477 | $11,338.63 |
| BRANDON WHITE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (11,338.631643) | ($11,338.63) |
| BRANDON WHITE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.626975039) | ($14.63) |
| BRANDON WHITE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.626975039 | $14.63 |
| BRANDON WHITE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (14.62) | ($14.62) |
| BRANDON WHITE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 0.27435 | $14.62 |
| BRANDON WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.27435) | ($12.79) |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605320039659999 | $79.01 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084663761545 | $170.69 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.5027832941829 | $77.50 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.103591362 | $18.27 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81592123262 | $7.20 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2492269225 | $35.02 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045203553099 | $0.00 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20402819371 | $22.40 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061088207084 | $0.02 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14481994488999 | $1.35 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063769557868 | $0.01 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.427807668 | $10.65 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73510264704 | $2.51 |
| BRANDON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077651642651 | $1.76 |
| BRANDON WHITEHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.31494613565 | $10.58 |
| BRANDON WHITEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149478048107999 | $0.04 |
| BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080309172324 | $248.87 |
| BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174430010119999 | $0.00 |
| BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078062595258999 | $0.02 |
| BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.93643735 | $24.53 |
| BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.359443315 | $51.08 |
| BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.197861156859999 | $1.75 |
| BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035751119832 | $2.62 |
| BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000229822627919999 | $0.00 |
| BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8926553106 | $0.32 |
| BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000806555560735 | $0.00 |
| BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000060300451991 | $0.00 |
| BRANDON WIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (232.741707925) | ($232.74) |
| BRANDON WIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 232.741707925 | $232.74 |
| BRANDON WIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (232.741707) | ($232.74) |
| BRANDON WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014092782551 | $0.00 |
| BRANDON WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.952735046 | $62.88 |
| BRANDON WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031914433318 | $62.63 |
| BRANDON WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91506208745399 | $1.92 |
| BRANDON WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2802213198 | $41.95 |
| BRANDON WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018914178064 | $0.00 |
| BRANDON WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108485957932 | $0.00 |
| BRANDON WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5979723823 | $14.11 |
| BRANDON WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2095090333 | $1.64 |
| BRANDON WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090080283322 | $0.66 |
| BRANDON WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038735872686 | $0.88 |
| BRANDON WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27284345112 | $0.35 |
| BRANDON WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051069851907 | $0.32 |
| BRANDON WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023931654213 | $0.71 |
| BRANDON WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7049346498 | $4.52 |
| BRANDON WILLIAM ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01655304145 | $500.00 |
| BRANDON WILLIAM ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.618055532 | $137.87 |
| BRANDON WILLIAM HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.607141694 | $53.61 |
| BRANDON WILLIAM RACHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131438424148 | $0.38 |
| BRANDON WILLIAM RACHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022820153889 | $0.04 |
| BRANDON WILLIAM ROSELIUS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00767584 | $305.27 |
| BRANDON WILLIAM ROSELIUS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 20.525075 | $18.50 |
| BRANDON WILLIAM ZAMZOW | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.1707581689 | $493.20 |
| BRANDON WILLIAM ZAMZOW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0643201 | $1,941.70 |
| BRANDON WILLIAM ZAMZOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137291197599999 | $40.64 |
| BRANDON WILLIAM ZAMZOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289718758779999 | $56.60 |
| BRANDON WILLIAM ZAMZOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.529231102 | $23.56 |
| BRANDON WILLIAM ZAMZOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.654040483 | $18.38 |
| BRANDON WILLIAM ZAMZOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.473981011119999 | $28.34 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00090721 | $35.45 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04005694243) | ($0.01) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04005694243 | $0.01 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003629468269) | ($15.23) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003629468269 | $15.23 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.173817124) | ($22.50) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.173817124 | $22.50 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.1765173474) | ($19.22) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.1765173474 | $19.22 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127015) | ($49.04) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (3.173817124) | ($14.96) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (338,099.657896817) | ($338,099.66) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 338,099.657896817 | $338,099.66 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (245,869.481239421) | ($193,810.31) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 245,869.481239421 | $193,810.31 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.216061229) | ($500.00) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.216061229 | $500.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (182.507211358) | ($500.00) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 182.507211358 | $500.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3139607898) | ($9,000.00) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3781964806 | $10,841.38 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004184748483) | ($119.96) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009544366148) | ($273.60) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.452890807) | ($13,000.00) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5493344602 | $15,768.37 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01207337216) | ($346.56) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01394892537) | ($400.40) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1211166715) | ($3,501.53) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1211166715 | $3,501.53 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12111667) | ($3,486.95) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.563689157) | ($55,839.07) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.563689157 | $55,839.07 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (27.779750386) | ($56,264.83) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (245,869.481239421) | ($143,380.00) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (342.313665432) | ($342.31) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 342.313665432 | $342.31 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (342.313666) | ($342.31) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (337,988.657896) | ($337,988.66) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01485268) | ($439.12) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0106271224) | ($287.91) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5315222206) | ($14,400.00) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6632680469 | $17,969.26 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01626448029) | ($440.64) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1048546619) | ($2,823.74) |
| BRANDON WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1048546619 | $2,823.74 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0045414280775 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252538016079999 | $76.52 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148013819359999 | $28.88 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1087917844 | $7.22 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2135690162 | $1.39 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15881545562 | $1.76 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061836733981 | $0.55 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017110742177 | $1.88 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015427460159085 | $5.19 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065677737987 | $0.01 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011609291943 9 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021851331849659 9 | $0.07 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050932815822 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000161899862999999 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018026304736 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00197737160059999 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000486648356279999 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000602249358321 | $0.02 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000011281701670582 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01429456200635 | $0.08 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019776324388774 | $0.02 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0029060454787 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085548738499 | $1.67 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.351384806 | $122.37 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6303568144 | $1.02 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0779422437 | $3.68 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026001729267 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.89937237301 | $5.54 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014354438592 | $1.09 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034402617558 | $2.45 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.213124017 | $2.51 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.05584945999999 | $1.63 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0081022729847 | $0.88 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044224445332 | $0.00 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1241573972644 | $347.78 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,120.81510975466 | $2,120.82 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,576.6820557559 | $1,858.47 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 116.262410697 | $400.54 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000699145712919999 | $0.02 |
| BRANDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00695112339529999 | $0.01 |
| BRANDON WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025749597499 | $77.86 |
| BRANDON WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022494450308 | $43.39 |
| BRANDON WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.213970391932 | $3.21 |
| BRANDON WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6127459045 | $4.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.596216229 | $12.30 |
| BRANDON WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001461647832682 | $55.08 |
| BRANDON WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053735160143 | $0.10 |
| BRANDON WILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6844886) | ($20,000.00) |
| BRANDON WILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6844886 | $20,000.00 |
| BRANDON WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004886) | ($13.69) |
| BRANDON WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.684) | ($19,139.31) |
| BRANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068223237227 | $224.28 |
| BRANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0519275872679999 | $103.63 |
| BRANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.397450875 | $21.72 |
| BRANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4299003618 | $6.55 |
| BRANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001910804092999 | $0.01 |
| BRANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118639101266 | $0.00 |
| BRANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026271761723 | $0.00 |
| BRANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000074025147349 | $0.00 |
| BRANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016464579802 | $0.49 |
| BRANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8743259575 | $7.87 |
| BRANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0048898634411 | $9.11 |
| BRANDON WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016481140739 | $0.00 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 6.1 | $567.76 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.52633792 | $4,817.13 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 110.4746 | $151.54 |
| BRANDON WISEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.27542747 | $10,589.45 |
| BRANDON WISEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 335.823 | $361.18 |
| BRANDON WISEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02910188 | $1,060.60 |
| BRANDON WISEMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 10.35 | $763.95 |
| BRANDON WISEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 335.2242 | $229.51 |
| BRANDON WISEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.533147157) | ($3,141.84) |
| BRANDON WISEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (783.281847792) | ($536.68) |
| BRANDON WISEMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.305098) | ($9,033.04) |
| BRANDON WISEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,088.831743914) | ($900.00) |
| BRANDON WISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,088.831743914 | $900.00 |
| BRANDON WISEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.990103119) | ($724.10) |
| BRANDON WISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.990103119 | $724.10 |
| BRANDON WISEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.377513753) | ($425.83) |
| BRANDON WISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.377513753 | $425.83 |
| BRANDON WISEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (580.0) | ($580.00) |
| BRANDON WISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 580.0 | $580.00 |
| BRANDON WISEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (580.0) | ($580.00) |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007206064906747 | $22.43 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076923962021089 | $18.17 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3029234666808 | $1.62 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.091867458601 | $3.53 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043824836381 | $1.30 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004345836365827 | $0.85 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.929204387 | $8.93 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.310552893 | $19.27 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7979002503648 | $10.12 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3111939071355 | $3.03 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3852006803 | $8.15 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036779760161 | $2.09 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024517965483 | $0.19 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.19097507188 | $0.57 |
| BRANDON WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.703559156819999 | $0.99 |
| BRANDON WISSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000173912147 | $0.01 |
| BRANDON WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019913013451 | $0.00 |
| BRANDON WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014667320898 | $0.00 |
| BRANDON WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5756488437 | $17.51 |
| BRANDON WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032230656755 | $0.00 |
| BRANDON WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029388152378 | $0.00 |
| BRANDON WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00134499523 | $0.00 |
| BRANDON WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193162190329999 | $0.19 |
| BRANDON WLGGLNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012969598845 | $0.00 |
| BRANDON WLGGLNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032718120457 | $0.00 |
| BRANDON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099664105128 | $0.00 |
| BRANDON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000148926424909999 | $0.00 |
| BRANDON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042855614142 | $131.68 |
| BRANDON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096586346924 | $18.85 |
| BRANDON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.90768891399999 | $3.71 |
| BRANDON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.815796278609999 | $9.07 |
| BRANDON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.0952579319999 | $2.94 |
| BRANDON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017773560923 | $1.30 |
| BRANDON WOLFGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000538732524269999 | $1.59 |
| BRANDON WOLFGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028004911392 | $5.46 |
| BRANDON WOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000099505611314 | $0.00 |
| BRANDON WOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071438624609 | $0.00 |
| BRANDON WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.96) |
| BRANDON WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37) | ($11,085.57) |
| BRANDON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203482128264 | $71.62 |
| BRANDON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98149181662 | $1.14 |
| BRANDON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000392510280469999 | $0.01 |
| BRANDON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000358658586246 | $0.01 |
| BRANDON WORF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.447 | $25.89 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101066489873 | $2.98 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020693877593 | $40.38 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8414415982 | $2.84 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.158069792 | $3.30 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072106094686 | $0.78 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0875007825009999 | $0.77 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0842056934459999 | $0.01 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9203750537 | $16.81 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00128921528456 | $0.29 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.115220681640999 | $0.18 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.045888932727 | $0.02 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017298128523 | $0.19 |
| BRANDON WORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0085161669151 | $0.03 |
| BRANDON WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000602210713389999 | $0.00 |
| BRANDON WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7116765235 | $2.33 |
| BRANDON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097090161405 | $0.02 |
| BRANDON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14038859903 | $0.14 |
| BRANDON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112999413162 | $33.44 |
| BRANDON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005367735434 | $1.04 |
| BRANDON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071738530739 | $0.07 |
| BRANDON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50248203 | $0.94 |
| BRANDON WUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008449971528 | $0.00 |
| BRANDON WUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015750292536 | $0.00 |
| BRANDON WYATT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (16.19419729) | ($1,422.93) |
| BRANDON WYATT | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ZEC | 16.19419729 | $1,422.93 |
| BRANDON WYATT | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ZEC | (16.19419792) | ($1,430.60) |
| BRANDON WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016946916496 | $0.02 |
| BRANDON WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158960027586827 | $2.07 |
| BRANDON WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238455908622057 | $0.03 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.0689600348 | $2.55 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.1000563333 | $3.46 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.1000404041 | $2.84 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.02506072307 | $71.50 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.1000103175 | $2.80 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.02538908376 | $68.43 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.100030374 | $2.07 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.03793917478 | $79.51 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.1000187825 | $2.04 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.1000021739 | $2.16 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 0.1000056781 | $2.37 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.1092183059 | $212.31 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02599077 | $1.68 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.100083162 | $2.19 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.1000248486 | $2.02 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETC | 0.100028957 | $1.48 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.1099022247 | $101.39 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETC | 0.1000198866 | $1.66 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.02791113164 | $31.65 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETC | 0.1000340389 | $1.70 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETC | 0.1000030139 | $1.44 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETC | 0.1000863207 | $1.52 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.05814396 | $2.85 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071444198182 | $21.15 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235747688199999 | $46.00 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066041615511 | $0.01 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091102528435 | $0.67 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017786056386 | $0.42 |
| BRANDON WYMELENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4974582894 | $0.05 |
| BRANDON WYNNE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118923222465699 | $50.83 |
| BRANDON WYNNE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3445688529 | $4.24 |
| BRANDON WYNNE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094334996574 | $0.01 |
| BRANDON WYNNE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014307201847 | $0.57 |
| BRANDON WYNNE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.57337691733 | $0.88 |
| BRANDON XAVIER BRICENO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078021679115 | $2.31 |
| BRANDON XAVIER BRICENO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022579354114 | $4.41 |
| BRANDON YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035195080973 | $0.69 |
| BRANDON YASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017847288983 | $0.53 |
| BRANDON YASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2891425113 | $9.74 |
| BRANDON YASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000099849007606 | $0.00 |
| BRANDON YASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000057447620897 | $0.00 |
| BRANDON YEAGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49050865) | ($20,000.00) |
| BRANDON YEAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49050865 | $20,000.00 |
| BRANDON YEAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.4902061729) | ($19,996.00) |
| BRANDON YEAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,999.0 | $4,999.00 |
| BRANDON YEAGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,715.0) | ($4,715.00) |
| BRANDON YEAGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| BRANDON YEAGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| BRANDON YEAGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRANDON YEAGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| BRANDON YEAGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| BRANDON YEAGER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRANDON YEAGER | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| BRANDON YEAGER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| BRANDON YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0203867628264 | $600.57 |
| BRANDON YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.23318273636 | $15.23 |
| BRANDON YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032138721274 | $98.10 |
| BRANDON YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030370096601 | $59.46 |
| BRANDON YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18993529122 | $1.68 |
| BRANDON YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013986687664 | $1.02 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.47424 | $50.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 34.984 | $50.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012115 | $50.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 70.037 | $100.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002429 | $100.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.94485 | $100.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002434 | $100.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.95029 | $100.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 71.127 | $100.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 4.78689 | $500.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 356.906 | $500.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 4.78258 | $500.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.01218 | $500.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.01218 | $500.00 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,481.67) | ($1,481.67) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 1,068.726 | $1,481.67 |
| BRANDON YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.028806641) | ($6.03) |
| BRANDON YEE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6.028806641 | $6.03 |
| BRANDON YEE | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (6.028806) | ($6.03) |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528830657119999 | $162.85 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126413022395 | $255.43 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.02376048749414 | $6.02 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.191992485 | $159.06 |
| BRANDON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4274932068 | $84.89 |
| BRANDON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070253054026 | $0.01 |
| BRANDON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067178909333 | $0.01 |
| BRANDON YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138890166428 | $4.11 |
| BRANDON YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5055715707 | $1.57 |
| BRANDON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143314221002 | $0.42 |
| BRANDON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91956443791 | $0.92 |
| BRANDON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.245076596999 | $167.47 |
| BRANDON YOKOTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005174942) | ($29,418.92) |
| BRANDON YOKOTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005174942 | $29,418.92 |
| BRANDON YOKOTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00517494) | ($29,428.41) |
| BRANDON YOKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00578568036691679 | $201.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDON YOKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28436311504 | $17.00 |
| BRANDON YOKOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034809932129 | $106.47 |
| BRANDON YOKOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061457111895 | $123.15 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.063377322 | $125.53 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 111.22149 | $22.08 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05206187113) | ($2,094.79) |
| BRANDON YOUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05206187113 | $2,094.79 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05206187) | ($2,092.26) |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032060729742 | $0.01 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020075164744999 | $0.04 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034947957974 | $0.03 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02683698968 | $0.02 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015844691489 | $0.01 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088620471 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042374911273 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00010177293715599 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019285182988 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014514293861 | $0.03 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005185598471102 | $2.08 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024017749438 | $46.86 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062180526794 | $0.06 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109558751992 | $0.01 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015687724374 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013784496487 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010022122160799 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110684745225 | $0.01 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104723131255 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048591764252 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029317446629 | $0.01 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000106706939859 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000006524831964 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014682873039 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143234027038 | $4.24 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21008910393 | $0.24 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012886633848 | $2.51 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43550232777 | $0.44 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035117143244 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068762072489 | $0.01 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020570267683 | $0.01 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00083374480227999 | $1.55 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007252795328 | $2.15 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012944382452599 | $0.03 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018935619512 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26421590244 | $0.04 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000041539649918999 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199086025 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025601568252 | $0.00 |
| BRANDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011417595585499 | $0.00 |
| BRANDON YOUNGGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120469559301 | $0.36 |
| BRANDON YOUNGGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2873010899 | $2.61 |
| BRANDON YOUNGGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2461633444 | $1.41 |
| BRANDON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016568332441 | $0.49 |
| BRANDON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030898282911 | $6.03 |
| BRANDON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4658702121 | $11.84 |
| BRANDON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0106395462878 | $0.01 |
| BRANDON YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018996544941 | $0.00 |
| BRANDON YUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014190936738829 | $50.61 |
| BRANDON YUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123179464049 | $0.00 |
| BRANDON ZACHARIA BLANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127583665109599 | $51.23 |
| BRANDON ZACHARIA BLANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047885965949 | $9.34 |
| BRANDON ZACHARIA BLANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041491251114 | $0.31 |
| BRANDON ZACHARIA BLANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.298571241309999 | $0.16 |
| BRANDON ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112667993653 | $0.33 |
| BRANDON ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000346859714969999 | $0.68 |
| BRANDON ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7545602622 | $4.75 |
| BRANDON ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000835605232189999 | $0.00 |
| BRANDON ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051962998759 | $0.00 |
| BRANDON ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149760732639999 | $0.03 |
| BRANDON ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.9342356649999 | $56.93 |
| BRANDON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000735269865779999 | $0.01 |
| BRANDON ZOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020043949126 | $0.00 |
| BRANDON ZOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031931878055 | $0.01 |
| BRANDON ZUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159192646171 | $4.71 |
| BRANDON ZUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001897625703 | $3.70 |
| BRANDON ZUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044298692597 | $0.10 |
| BRANDON-GABRIEL SAGAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130101902494999 | $38.51 |
| BRANDON-GABRIEL SAGAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34702336378 | $0.40 |
| BRANDON-GABRIEL SAGAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030048941543 | $58.80 |
| BRANDON-GABRIEL SAGAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04382517286 | $0.39 |
| BRANDON-GABRIEL SAGAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019601385909 | $0.14 |
| BRANDON-GABRIEL SAGAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15694363227 | $0.55 |
| BRANDON-GABRIEL SAGAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.370380741749999 | $0.02 |
| BRANDON-GABRIEL SAGAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.11950544296 | $0.06 |
| BRANDON-GABRIEL SAGAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.64394487756 | $1.34 |
| BRANDT ALTIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0343548418426794 | $0.04 |
| BRANDT ALTIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9781812023 | $0.08 |
| BRANDT BESTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002597) | ($78.24) |
| BRANDT BESTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 111.188 | $78.24 |
| BRANDT BESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09783412541603 | $2.11 |
| BRANDT DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001554692249 | $3.03 |
| BRANDT HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017632788793 | $0.00 |
| BRANDT HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148133875999999 | $0.01 |
| BRANDT HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257798348479999 | $78.17 |
| BRANDT HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066080374935 | $132.62 |
| BRANDT HENSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016187783799 | $0.48 |
| BRANDT HENSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67052718272 | $0.67 |
| BRANDT HENSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.1647162289999 | $14.16 |
| BRANDT JACOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036432019352 | $111.55 |
| BRANDT JACOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13993564478 | $283.92 |
| BRANDT JACOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.8719171579999 | $37.95 |
| BRANDT JACOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.434225679 | $29.00 |
| BRANDT JACOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.56090880789999 | $152.32 |
| BRANDT JACOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40850859842 | $15.27 |
| BRANDT KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023980700945 | $0.01 |
| BRANDT KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.132398083379999 | $0.45 |
| BRANDT MACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038882422082 | $119.23 |
| BRANDT MACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.778365904 | $25.21 |
| BRANDT MACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051233930438 | $102.20 |
| BRANDT SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015472496299 | $0.00 |
| BRANDT SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082587398589 | $0.16 |
| BRANDT SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033461860717 | $0.02 |
| BRANDT SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038857821934 | $0.04 |
| BRANDT SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000450580972129999 | $0.00 |
| BRANDT SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0496690985839999 | $0.05 |
| BRANDT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314465282 | $9.31 |
| BRANDT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035425898148 | $6.91 |
| BRANDT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013061305497 | $0.10 |
| BRANDT WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.02447912602 | $68.51 |
| BRANDT WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016329416777 | $0.48 |
| BRANDT WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.130344395 | $18.13 |
| BRANDT WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000588559625379999 | $0.00 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01253952 | $501.04 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01302336 | $512.61 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 26.6 | $477.78 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 512.5 | $453.99 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.14 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.21713009 | $8,370.13 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.081172 | $3,034.53 |
| BRANDT WHATLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0179 | $553.98 |
| BRANDT WHATLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0078 | $224.74 |
| BRANDT WHATLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $196.71 |
| BRANDT WHATLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $505.22 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249832209285 | $69.29 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.531398172939999 | $0.62 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173958195531 | $30.35 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7726861886 | $10.13 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.0356272069 | $9.79 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.72902824433 | $18.45 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17835981224 | $1.57 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0201040549 | $1.20 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.101334298595 | $24.24 |
| BRANDT WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020513529031 | $1.17 |
| BRANDY A THEPNORINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021216036813 | $0.04 |
| BRANDY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018519191797 | $5.48 |
| BRANDY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032239893497 | $6.29 |
| BRANDY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013157788151 | $0.00 |
| BRANDY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064263784333 | $0.01 |
| BRANDY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079013992918 | $23.39 |
| BRANDY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3377437898 | $1.47 |
| BRANDY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.050468613 | $6.05 |
| BRANDY BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 76.106975066 | $76.11 |
| BRANDY CORCORAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158891180298999 | $0.47 |
| BRANDY CORCORAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.971917433 | $356.97 |
| BRANDY COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072584469137 | $21.48 |
| BRANDY COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102209684157 | $19.94 |
| BRANDY COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.89344741411 | $7.05 |
| BRANDY COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1214198885 | $5.73 |
| BRANDY COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46475354171999 | $5.16 |
| BRANDY GAIL HAIRSTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00306884 | $91.77 |
| BRANDY GAIL HAIRSTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063937) | ($20.02) |
| BRANDY GAIL HAIRSTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159608) | ($49.90) |
| BRANDY GAIL HAIRSTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064) | ($20.02) |
| BRANDY GALLATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030279962377 | $0.00 |
| BRANDY GALLATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019308679272 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (233.010661875) | ($2,000.00) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 282.447305424 | $2,424.33 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (7.001993699) | ($60.10) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3891278053) | ($3.34) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (392.022108446) | ($3,000.00) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 457.491422036 | $3,501.01 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (11.780264359) | ($90.15) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.6533701807) | ($5.00) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 465.65774156 | $3,647.71 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (382.97214295) | ($3,000.00) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.266361219) | ($9.92) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (11.527155125) | ($90.30) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (642.450196775) | ($4,000.00) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.0696795787) | ($6.66) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 747.600899868 | $4,654.69 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (19.305596291) | ($120.20) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (840.7479645) | ($5,000.00) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.395641621) | ($8.30) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 974.30647596 | $5,794.28 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (25.264308184) | ($150.25) |
| BRANDY GAUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055489055306 | $0.06 |
| BRANDY GAUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.4645499389999 | $143.60 |
| BRANDY GIROUARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012142774759 | $35.94 |
| BRANDY GIROUARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043733956599 | $8.53 |
| BRANDY GIROUARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5672487863 | $0.98 |
| BRANDY GIROUARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079794221041 | $0.70 |
| BRANDY GIROUARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6684545728 | $0.24 |
| BRANDY GIROUARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011210173711 | $0.81 |
| BRANDY GIROUARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077020929378 | $0.85 |
| BRANDY GIROUARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016090429205999 | $0.10 |
| BRANDY GIROUARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0014779892255999 | $0.33 |
| BRANDY GIROUARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.012057551248 | $0.02 |
| BRANDY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34255462841 | $1.17 |
| BRANDY HUBBARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.03 |
| BRANDY HUBBARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.04 |
| BRANDY HUBBARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.198505 | $3,627.84 |
| BRANDY HUBBARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 30.95 | $3,118.83 |
| BRANDY HUBBARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| BRANDY HUBBARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2732949 | $10,957.90 |
| BRANDY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025054521448 | $73.66 |
| BRANDY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159621861708099 | $29.86 |
| BRANDY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3471826722671 | $19.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANDY ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002048551612 | $0.01 |
| BRANDY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00788804 | $315.56 |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (658.862349645) | ($83.08) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 658.862349645 | $83.08 |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07703959742) | ($2,262.36) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07703959742 | $2,262.36 |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1006301289) | ($182.52) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1006301289 | $182.52 |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (527.674984577) | ($315.74) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 527.674984577 | $315.74 |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009333643496) | ($2.84) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009333643496 | $2.84 |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001128218556) | ($0.21) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001128218556 | $0.21 |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7103317068) | ($0.44) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7103317068 | $0.44 |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1267042979) | ($0.02) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1267042979 | $0.02 |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4497115665) | ($0.45) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.4497115665 | $0.45 |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010624) | ($20.00) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (145.512722) | ($20.00) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09011895075) | ($169.66) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (513.4763319) | ($70.57) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07647493) | ($2,323.59) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| BRANDY JOSEPH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (528.385316283) | ($348.40) |
| BRANDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063345292436486 | $21.88 |
| BRANDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000712412970419529 | $1.70 |
| BRANDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.195567759746 | $5.11 |
| BRANDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004417570970992 | $0.00 |
| BRANDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.929059930803475 | $0.15 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035869951496 | $109.62 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69133405297125 | $9.23 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075120888197 | $151.14 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018544857719 | $0.01 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.79500418029999 | $6.13 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092426923755 | $5.53 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00032570208088 | $0.01 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0248916300239999 | $2.06 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008721606472 | $1.29 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001374849141 | $0.01 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00688119160929999 | $0.35 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033598065727 | $0.17 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39551770363 | $0.14 |
| BRANDY LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.08639433064 | $1.99 |
| BRANDY LITTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030071827431 | $0.09 |
| BRANDY LITTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048379841518 | $0.00 |
| BRANDY LITTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111099702359 | $0.09 |
| BRANDY LITTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025480045071 | $0.00 |
| BRANDY LITTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029022097408 | $0.00 |
| BRANDY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145294662864 | $0.04 |
| BRANDY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022221326075 | $0.04 |
| BRANDY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1577519524 | $9.16 |
| BRANDY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0137659420669999 | $0.01 |
| BRANDY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102398006851 | $0.06 |
| BRANDY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025188655636 | $0.03 |
| BRANDY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000098699323446 | $0.01 |
| BRANDY MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173665900259999 | $0.51 |
| BRANDY MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072901964073 | $0.01 |
| BRANDY MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003927192 | $0.12 |
| BRANDY MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027924571956999 | $0.01 |
| BRANDY NALANI ALLENCASTRE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 401.0 | $401.00 |
| BRANDY NALANI ALLENCASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002713191805 | $50.00 |
| BRANDY NICHOLE VAUGHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001601855417) | ($45.70) |
| BRANDY NICHOLE VAUGHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001601855417 | $45.70 |
| BRANDY NICHOLE VAUGHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1293723506) | ($250.73) |
| BRANDY NICHOLE VAUGHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1293723506 | $250.73 |
| BRANDY NICHOLE VAUGHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1293723506) | ($250.96) |
| BRANDY NICHOLE VAUGHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00160185) | ($48.16) |
| BRANDY NICHOLE VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160258528999532 | $50.02 |
| BRANDY NICHOLE VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006338446831957 | $1.73 |
| BRANDY PROPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128461624776 | $0.38 |
| BRANDY PROPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5091710808 | $7.51 |
| BRANDY SCHIAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158995194986 | $0.47 |
| BRANDY SCHIAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362983079189999 | $7.08 |
| BRANDY SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003802467243 | $0.00 |
| BRANDY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0759673709799999 | $152.87 |
| BRANDY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009760881712 | $0.74 |
| BRANDY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027699577636 | $0.82 |
| BRANDY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144325435899999 | $0.03 |
| BRANDY ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022809920961 | $0.67 |
| BRANDY ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094205248174 | $0.18 |
| BRANDYN ECKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293772718019999 | $89.44 |
| BRANDYN ECKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147681127 | $28.82 |
| BRANDYN MICHAEL HANDT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00396 | $12.00 |
| BRANDYN MICHAEL HANDT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00358481493 | $10.86 |
| BRANDYN MICHAEL HANDT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00754481493) | ($22.98) |
| BRANDYN OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001973730026 | $0.01 |
| BRANDYN OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9935379372 | $0.16 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.263060192) | ($10,000.00) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.263060192 | $10,000.00 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.26306) | ($10,007.74) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.258951559) | ($10,000.00) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.258951559 | $10,000.00 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.25) | ($9,944.71) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.179435053) | ($16,000.00) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.179435053 | $16,000.00 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.188) | ($15,985.89) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.509707121) | ($13,000.00) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.509707121 | $13,000.00 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.510093925) | ($12,964.58) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078074027892 | $242.06 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136836765267 | $307.36 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 849.748689178 | $849.75 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.4328843669999 | $78.83 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.8218648 | $60.17 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27144839282 | $16.23 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.33611362739999 | $132.00 |
| BRANDYN SCHWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.9301141191 | $166.80 |
| BRANE STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.711989497 | $5.51 |
| BRANE STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029033671539 | $56.72 |
| BRANE STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.067159886075 | $0.04 |
| BRANE STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10785367634 | $12.31 |
| BRANE STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17303549248 | $1.53 |
| BRANE VESOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030436493324 | $0.00 |
| BRANE VESOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087081860538 | $0.01 |
| BRANFORD ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00361563354569999 | $0.00 |
| BRANFORD ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044273463073 | $0.32 |
| BRANHAM MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041251538905 | $12.21 |
| BRANHAM MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028702093224 | $5.60 |
| BRANIMIR BACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92261213883 | $3.25 |
| BRANIMIR BOTICA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 8.0 | $672.29 |
| BRANIMIR BOTICA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169961) | ($50.22) |
| BRANIMIR BOTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169961 | $50.00 |
| BRANIMIR BOTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138268398525227 | $0.20 |
| BRANIMIR BOTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018102536771 | $0.00 |
| BRANIMIR BRANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.35587439214 | $20.30 |
| BRANIMIR BRANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0212336706369999 | $6.76 |
| BRANIMIR GRBEŠIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BUSD | 50.0 | $50.00 |
| BRANIMIR GRBEŠIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.226406731) | ($50.23) |
| BRANIMIR GRBEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001628848861 | $0.00 |
| BRANIMIR GRBEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.05530149168506 | $0.06 |
| BRANIMIR KELER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0030482 | $117.35 |
| BRANIMIR KELER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| BRANIMIR KELER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (0.7293063502) | ($2,000.00) |
| BRANIMIR KELER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| BRANIMIR KELER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRANIMIR KELER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00406778 | $112.11 |
| BRANIMIR KELER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00779207 | $234.07 |
| BRANIMIR KELER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00398578 | $116.70 |
| BRANIMIR KELER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00395995 | $117.32 |
| BRANIMIR KELER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.04) | ($74.08) |
| BRANIMIR KELER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.002442 | $74.08 |
| BRANIMIR KELER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.500360407) | ($0.40) |
| BRANIMIR KELER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00407916 | $114.26 |
| BRANIMIR KELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122255706407 | $35.01 |
| BRANIMIR KELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5261055839557 | $0.55 |
| BRANIMIR KELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055688480127 | $13.91 |
| BRANIMIR MARINCIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00122859 | $48.10 |
| BRANIMIR MARINCIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123723 | $48.76 |
| BRANIMIR MARINCIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 93.7718 | $194.11 |
| BRANIMIR MARINCIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172954 | $54.77 |
| BRANIMIR MARINCIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | MATIC | 337.947222211 | $218.97 |
| BRANIMIR MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594711239847 | $201.97 |
| BRANIMIR MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6717365365999 | $13.17 |
| BRANIMIR MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3666248924 | $0.75 |
| BRANIMIR MIHALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.602841639541 | $17.85 |
| BRANIMIR MIHALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0249488075599999 | $1.49 |
| BRANIMIR PESA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.154321 | $437.31 |
| BRANIMIR PESA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (0.1534836852) | ($428.00) |
| BRANIMIR PESA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 214.0 | $214.00 |
| BRANIMIR PESA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.091832 | $181.61 |
| BRANIMIR PESA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.06439642026) | ($126.50) |
| BRANIMIR PESA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003860387789) | ($7.50) |
| BRANIMIR PESA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.003860387789 | $7.50 |
| BRANIMIR PESA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (214.0) | ($214.00) |
| BRANIMIR PESA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2140197177 | $415.80 |
| BRANIMIR PESA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001684) | ($50.07) |
| BRANIMIR PESA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 1.30442 | $50.07 |
| BRANIMIR PESA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.30434) | ($48.00) |
| BRANIMIR PESA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016462 | $48.00 |
| BRANIMIR PESA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001646) | ($47.86) |
| BRANIMIR PESA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.029975 | $47.86 |
| BRANIMIR PESA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2722676122) | ($423.04) |
| BRANIMIR PESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00650764250499999 | $150.00 |
| BRANIMIR PESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80135639070398 | $2.82 |
| BRANIMIR POKRAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031153255131 | $0.92 |
| BRANIMIR POKRAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5361659436 | $2.22 |
| BRANIMIR POKRAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066513047938 | $0.00 |
| BRANIMIR SOLDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019019426463 | $0.02 |
| BRANIMIR TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146072190699 | $4.32 |
| BRANIMIR VOJCANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001804565370037 | $55.01 |
| BRANIMIR VRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001395717561 | $50.00 |
| BRANIMIR VRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.301284680182 | $22.29 |
| BRANIMIR VRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018446076499 | $5.58 |
| BRANIMIRA TSONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339047013109999 | $1.00 |
| BRANIMIRA TSONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.897481069 | $17.90 |
| BRANIMIRA ZUJIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018035) | ($541.95) |
| BRANIMIRA ZUJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011317914599159 | $4.11 |
| BRANISLAV ASNAĐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.029504741771 | $2.95 |
| BRANISLAV ASNAĐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32380174122 | $0.20 |
| BRANISLAV BACHRATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.69009925586 | $10.65 |
| BRANISLAV BELOHLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007986463173 | $2.36 |
| BRANISLAV BENÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094246849757 | $0.03 |
| BRANISLAV BENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155296715259 | $0.00 |
| BRANISLAV BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020701615876 | $6.12 |
| BRANISLAV CAPANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1119715423 | $2.46 |
| BRANISLAV CHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018845698279 | $0.01 |
| BRANISLAV CHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015428704026 | $0.00 |
| BRANISLAV CHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019626233154 | $0.00 |
| BRANISLAV CHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020390602239 | $0.01 |
| BRANISLAV DESPOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.302704361891 | $5.74 |
| BRANISLAV DIMITRIJEVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 0.1000441473 | $2.19 |
| BRANISLAV DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000043441777 | $0.00 |
| BRANISLAV DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061094244027 | $0.07 |
| BRANISLAV DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106302740783 | $20.73 |
| BRANISLAV DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052971865277 | $0.59 |
| BRANISLAV DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059100432826 | $0.52 |
| BRANISLAV DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0723210825829999 | $0.45 |
| BRANISLAV DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000185659089659999 | $0.00 |
| BRANISLAV ELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395396742671164 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANISLAV GAJDOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,577.59) |
| BRANISLAV GAJDOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,777.43) |
| BRANISLAV GAJDOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,157.56) |
| BRANISLAV GAJDOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.40) |
| BRANISLAV GAJDOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9995) | ($5,595.96) |
| BRANISLAV GAJDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042691958692 | $150.72 |
| BRANISLAV GAJDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16226667486 | $1.35 |
| BRANISLAV GAJDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041297917018 | $92.48 |
| BRANISLAV GAJDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.41614028729999 | $7.42 |
| BRANISLAV GAJDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.975553491 | $11.08 |
| BRANISLAV GAJDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2266837882 | $1.40 |
| BRANISLAV GAJDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01580696214 | $5.03 |
| BRANISLAV GJORCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00495705660489999 | $152.73 |
| BRANISLAV GJORCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044123835703 | $0.04 |
| BRANISLAV GRENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038712373412 | $0.01 |
| BRANISLAV GRENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014689102937 | $0.03 |
| BRANISLAV GRENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018744753364 | $0.00 |
| BRANISLAV GRENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051485030926 | $0.01 |
| BRANISLAV GRENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0599554297909999 | $0.06 |
| BRANISLAV GRUBIŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196547235299025 | $0.00 |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,745.590299638) | ($14,758.75) |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (34.6) | ($72.72) |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,500.0 | $3,500.00 |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,930.937645 | $9,930.94 |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.64) | ($11.64) |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 9,395.973154362 | $8,762.14 |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,395.973154362) | ($8,762.59) |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,672.6087 | $8,672.61 |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,591.906345) | ($18,591.91) |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 16,990.0 | $16,990.00 |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,209.0) | ($1,209.00) |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.722721612423 | $149.00 |
| BRANISLAV ICAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.009102511 | $129.01 |
| BRANISLAV JAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000503176675 | $0.00 |
| BRANISLAV JAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000537710232242 | $0.00 |
| BRANISLAV JAKUBIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0485774834 | $98.17 |
| BRANISLAV JAKUBIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00661958 | $196.70 |
| BRANISLAV JAKUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022836368062 | $6.48 |
| BRANISLAV JAKUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081248768817 | $0.01 |
| BRANISLAV JAKUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099213466171 | $1.73 |
| BRANISLAV JANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000421857289859999 | $0.00 |
| BRANISLAV JANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061073976536 | $0.01 |
| BRANISLAV JANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023591858126 | $0.00 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $186.80 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027050665052 | $82.15 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000099478246 | $0.00 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.322674528 | $21.66 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 177.681213898 | $111.56 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79736213109999 | $19.97 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25926453935 | $2.29 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000567242076819999 | $0.00 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001340665597 | $0.00 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000842634908659999 | $0.00 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51194778465 | $20.26 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017621781055 | $0.00 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050460585009 | $0.00 |
| BRANISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015284128282 | $0.00 |
| BRANISLAV JOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETC | (11.11974334) | ($408.32) |
| BRANISLAV JOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121053) | ($50.01) |
| BRANISLAV JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210537337 | $50.00 |
| BRANISLAV JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181977686356672 | $0.38 |
| BRANISLAV KARABINOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.588570892 | $15.84 |
| BRANISLAV KISAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.960168207) | ($89.73) |
| BRANISLAV KISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001603445887 1 | $0.00 |
| BRANISLAV KISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041796621684 | $0.00 |
| BRANISLAV KISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091611895874 | $0.00 |
| BRANISLAV KISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015267421123136 | $0.98 |
| BRANISLAV KORIČANSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.0938079198993 | $71.46 |
| BRANISLAV LISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001247260713 | $50.00 |
| BRANISLAV LISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.16416490408 | $78.97 |
| BRANISLAV MANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032324356198 | $0.96 |
| BRANISLAV MANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031240365498 | $0.03 |
| BRANISLAV MELENTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30808191937 | $1.42 |
| BRANISLAV MIHÓK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034399208602 | $1.02 |
| BRANISLAV MIHÓK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048207813089 | $0.35 |
| BRANISLAV MOMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32985923646135 | $0.32 |
| BRANISLAV OPACIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082015) | ($32.13) |
| BRANISLAV OPACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010435033709 7 | $0.04 |
| BRANISLAV OPACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01551221284 | $0.02 |
| BRANISLAV OPACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000811904945579999 | $0.00 |
| BRANISLAV OPANKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (213.1396) | ($406.87) |
| BRANISLAV OPANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32616092710068 | $2.50 |
| BRANISLAV PERNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002171333721 43 | $0.00 |
| BRANISLAV PERNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037146208109 | $0.00 |
| BRANISLAV PEROVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $525.11 |
| BRANISLAV PEROVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($49.32) |
| BRANISLAV PEROVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (6.02721) | ($237.29) |
| BRANISLAV PEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166735050789682 | $50.04 |
| BRANISLAV PEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0317979951443649 | $1.52 |
| BRANISLAV POPOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (418.877144018) | ($418.88) |
| BRANISLAV POPOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106979) | ($31.33) |
| BRANISLAV POPOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018223) | ($49.90) |
| BRANISLAV POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182818829967274 | $50.25 |
| BRANISLAV POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.78896991379169 | $2.79 |
| BRANISLAV PROKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156905668515 | $4.64 |
| BRANISLAV RADOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432978566287399 | $0.44 |
| BRANISLAV REBRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (128.9902822) | ($15.56) |
| BRANISLAV REBRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00795892) | ($218.94) |
| BRANISLAV REBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000852893353502 5 | $2.84 |
| BRANISLAV REBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.231221001531972 | $0.04 |
| BRANISLAV REBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013637978044 | $0.00 |
| BRANISLAV RISTIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.07782722 | $188.91 |
| BRANISLAV RISTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015878896215 | $0.00 |
| BRANISLAV RISTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016880540528 | $2.98 |
| BRANISLAV SIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160979222152 | $0.48 |
| BRANISLAV SIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3452746472 | $3.44 |
| BRANISLAV SPASOJEVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 179.89 | $152.59 |
| BRANISLAV SPASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.850184311912 | $10.97 |
| BRANISLAV STANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769121575955221 | $0.01 |
| BRANISLAV STOJANOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (53.0) | ($53.00) |
| BRANISLAV STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194536675026041 | $0.32 |
| BRANISLAV STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017836915414 | $0.01 |
| BRANISLAV STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000037549740449 | $0.00 |
| BRANISLAV STOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.83246490677 | $19.51 |
| BRANISLAV USJAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.34364012 | $10,109.84 |
| BRANISLAV USJAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34364035) | ($10,255.60) |
| BRANISLAV USJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4902685777082 | $9.04 |
| BRANISLAV VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027198750342 | $0.00 |
| BRANISLAV VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054764731199 | $0.01 |
| BRANISLAV VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00096667548119 | $0.00 |
| BRANISLAV VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000013817794506 | $0.00 |
| BRANISLAV VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061423387574 | $0.00 |
| BRANISLAV VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000060608415419 | $0.00 |
| BRANISLAV VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000017875961003 | $0.00 |
| BRANISLAV VAVRUS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00021521 | $6.51 |
| BRANISLAV VAVRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004538152769 | $13.42 |
| BRANISLAV VAVRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005066245337 8 | $0.01 |
| BRANISLAV VAVRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00581635200329999 | $11.35 |
| BRANISLAV VAVRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.624203341 | $17.62 |
| BRANISLAV VIDOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8361768728999 | $23.59 |
| BRANISLAV VUKADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67060325351 | $0.53 |
| BRANISLAV VUKELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00243502808419422 | $0.00 |
| BRANISLAV ZIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352660539313199 | $0.36 |
| BRANISLAV ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308552182 61 | $9.13 |
| BRANISLAV ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6780062264 | $3.68 |
| BRANISLAVA KOZLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011735109019 | $0.00 |
| BRANISLAVA KOZLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106990897654999 | $0.01 |
| BRANISLAVA KOZLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166585262419999 | $0.00 |
| BRANISLAVA KOZLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093211754303 | $0.00 |
| BRANISLAVA KOZLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043500918896 | $0.01 |
| BRANISLAVA MILOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016119127002 | $0.00 |
| BRANKA ANDJELKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (100.856667) | ($40.25) |
| BRANKA ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001296020932 23 | $0.00 |
| BRANKA ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017315989506 | $0.00 |
| BRANKA ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011212125129 | $0.01 |
| BRANKA ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014145198556 | $0.02 |
| BRANKA ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3329423970571 | $0.19 |
| BRANKA GRAHOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001644289282 | $0.49 |
| BRANKA GRAHOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073315876392 | $0.00 |
| BRANKA IVANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001011052363 | $0.00 |
| BRANKA IVANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000048170797268 | $0.00 |
| BRANKA KATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54628535589399 | $3.51 |
| BRANKA LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063209347736623 | $0.00 |
| BRANKA STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119225012694999 | $0.35 |
| BRANKA STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.473681424281 | $7.67 |
| BRANKA STEVANOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.307 | $541.46 |
| BRANKA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026269796427499 | $0.05 |
| BRANKA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170405855879999 | $2.15 |
| BRANKA TAVCAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (59.0) | ($592.95) |
| BRANKA TAVCAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (160.0) | ($88.44) |
| BRANKA TAVCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.60124492937999 | $13.74 |
| BRANKA TAVCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04986914729 | $0.43 |
| BRANKA ZAFIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27762476106 | $6.80 |
| BRANKICA PEJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137573064216 | $0.41 |
| BRANKICA PEJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1250294253 | $1.33 |
| BRANKO ARMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021604893678 | $4.22 |
| BRANKO ARMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00371687567 | $0.63 |
| BRANKO BERANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022960569228 | $0.04 |
| BRANKO BORCIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRANKO BORCIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BRANKO BORCIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRANKO BORCIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($20.03) |
| BRANKO BORCIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BRANKO BORCIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BRANKO BORCIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BRANKO BORCIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (49,125.37) | ($49,125.37) |
| BRANKO BORCIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($20.02) |
| BRANKO BORCIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163) | ($49.96) |
| BRANKO BORCIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159) | ($50.10) |
| BRANKO BORCIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345) | ($100.28) |
| BRANKO BORCIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97783926) | ($28,414.05) |
| BRANKO BORCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00567849770371339 | $197.72 |
| BRANKO BORCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72855516466 | $8.83 |
| BRANKO BORCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009700522125 | $0.00 |
| BRANKO BORCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,907.9736977162 | $1,907.97 |
| BRANKO BORCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030604686562999 | $0.00 |
| BRANKO BORCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014877078390999 | $0.02 |
| BRANKO BORCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000031452270659 | $0.00 |
| BRANKO BOZIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00070452 | $28.64 |
| BRANKO BOZIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00084755 | $30.17 |
| BRANKO BOZIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019802) | ($60.77) |
| BRANKO BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023134112853 8 | $0.08 |
| BRANKO BUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000778583930556999 | $2.33 |
| BRANKO BUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225454769596409 | $0.00 |
| BRANKO ČAGALJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($55.85) |
| BRANKO ČAGALJ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 228.0 | $183.52 |
| BRANKO ČAGALJ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018515) | ($556.16) |
| BRANKO ČAGALJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15383) | ($305.23) |
| BRANKO ČAGALJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (119.9) | ($78.74) |
| BRANKO ČAGALJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (20.8) | ($184.92) |
| BRANKO ČAGALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8318252515372 | $22.35 |
| BRANKO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145573228 | $4.44 |
| BRANKO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.9300941380999 | $97.86 |
| BRANKO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001564623867 | $3.26 |
| BRANKO CAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026070843661 | $7.72 |
| BRANKO CAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23578084726999 | $5.12 |
| BRANKO CIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.319205578621 | $2.21 |
| BRANKO DAVIDOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00124103 | $51.22 |
| BRANKO DAVIDOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00130821 | $50.62 |
| BRANKO DAVIDOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00130508 | $49.93 |
| BRANKO DAVIDOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00159157 | $49.89 |
| BRANKO DAVIDOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00165924 | $49.87 |
| BRANKO DAVIDOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00175019 | $50.87 |
| BRANKO DAVIDOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00158408 | $50.69 |
| BRANKO DAVIDOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0017019 | $50.87 |
| BRANKO DAVIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069428805973 | $20.09 |
| BRANKO ELGERSMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,032.364447) | ($1,032.36) |
| BRANKO ELGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012112510371 3 | $35.85 |
| BRANKO ELGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.599201428818 | $7.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANKO GAZIBARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006581297736644 | $0.01 |
| BRANKO GRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283081553762 | $0.00 |
| BRANKO ILIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.07557449 | $3,061.67 |
| BRANKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085007055775 | $262.15 |
| BRANKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5577847213 | $8.81 |
| BRANKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.91716151189999 | $3,813.01 |
| BRANKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918325564853 | $0.88 |
| BRANKO JOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203989796133249 | $0.02 |
| BRANKO JOVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6719763964 | $6.67 |
| BRANKO JURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09897716899999 | $8.27 |
| BRANKO KARALIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 559.0 | $1,213.03 |
| BRANKO KARALIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,603.0) | ($25,603.00) |
| BRANKO KARALIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.8645446735) | ($15,252.91) |
| BRANKO KARALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024952309669 | $7.39 |
| BRANKO KARALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 437.683158846899 | $448.88 |
| BRANKO KARALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07083118636095 | $168.79 |
| BRANKO KARALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7047035126 | $1.07 |
| BRANKO KARALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4342141045 | $49.28 |
| BRANKO KARALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.32302575751 | $131.48 |
| BRANKO KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032943835575 | $0.97 |
| BRANKO KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.330663058418 | $4.84 |
| BRANKO KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150763482829999 | $29.42 |
| BRANKO KOZULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127355742828999 | $3.77 |
| BRANKO KOZULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.52459775202 | $182.86 |
| BRANKO KOZULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0883903262 | $5.03 |
| BRANKO KRAGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078190693823 | $0.09 |
| BRANKO MARJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009636970469 | $0.00 |
| BRANKO MARJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088230792401 | $0.00 |
| BRANKO MESCHINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185374) | ($59.99) |
| BRANKO MESCHINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0118141 | $382.19 |
| BRANKO MESCHINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00290108) | ($94.09) |
| BRANKO MESCHINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($43.22) |
| BRANKO MESCHINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00203088) | ($60.00) |
| BRANKO MESCHINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.75) |
| BRANKO MESCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015546197299 | $52.92 |
| BRANKO MESCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062388737471 | $0.01 |
| BRANKO MESCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000079321309499 | $0.00 |
| BRANKO MILJESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3684250271978 | $0.35 |
| BRANKO MIRKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.276340098018 | $2.35 |
| BRANKO MIRKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130852636715999 | $25.53 |
| BRANKO NEDIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 805.629084 | $619.42 |
| BRANKO NEDIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 324.5898 | $245.21 |
| BRANKO NEDIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 671.126 | $211.96 |
| BRANKO NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027318228137 | $8.84 |
| BRANKO NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3123118042769 | $45.05 |
| BRANKO NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006306350583 | $1.87 |
| BRANKO OLUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095475276768999 | $28.26 |
| BRANKO OLUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44721424023 | $0.52 |
| BRANKO OLUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015449349052 | $30.15 |
| BRANKO OLUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059751819281 | $0.53 |
| BRANKO OLUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60679295332 | $0.09 |
| BRANKO OLUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047945799236 | $0.35 |
| BRANKO OLUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51498352919 | $0.25 |
| BRANKO OLUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.96297214566 | $0.04 |
| BRANKO OLUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072451888397 | $0.16 |
| BRANKO OLUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000028024993774 | $0.00 |
| BRANKO OLUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030803686823 | $0.00 |
| BRANKO OLUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29392704838 | $0.16 |
| BRANKO PADJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (569.5) | ($229.27) |
| BRANKO PADJEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 569.5 | $229.27 |
| BRANKO PADJEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (569.5) | ($250.16) |
| BRANKO PADJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016727194452148 | $50.42 |
| BRANKO POROPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003087844726913 | $0.00 |
| BRANKO POROPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085273348694 | $0.05 |
| BRANKO PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094820948565 | $28.07 |
| BRANKO PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7999135166 | $2.10 |
| BRANKO PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032560630209 | $63.95 |
| BRANKO PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.97260281809999 | $2.49 |
| BRANKO PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1952693202 | $4.20 |
| BRANKO PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0548555907 | $0.74 |
| BRANKO PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.77494949719999 | $1.80 |
| BRANKO PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.93083214884 | $0.93 |
| BRANKO PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120313942578999 | $3.83 |
| BRANKO PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029601901181 | $0.69 |
| BRANKO PROTIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (221.4967) | ($232.25) |
| BRANKO PROTIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01570611) | ($480.50) |
| BRANKO PROTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49184280798305 | $6.48 |
| BRANKO ROMANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53890439804 | $0.59 |
| BRANKO SENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059612986866 | $0.23 |
| BRANKO SENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54287649757614 | $0.39 |
| BRANKO STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012711536113 | $0.00 |
| BRANKO STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073610377835 | $0.00 |
| BRANKO STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037578588117 | $0.00 |
| BRANKO STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00919006342789999 | $0.01 |
| BRANKO TORKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087534479473 | $25.91 |
| BRANKO TORKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022134725058 | $0.00 |
| BRANKO TORKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.417834649 | $20.15 |
| BRANKO TORKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142704063431999 | $8.53 |
| BRANKO TORKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1883399479 | $0.09 |
| BRANKO TORKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11429912812999 | $4.52 |
| BRANKO TORKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13221599727 | $7.53 |
| BRANKO VELJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003161576521 | $0.00 |
| BRANKO VELJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000220888845959 | $0.00 |
| BRANKO VRANEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343763394789999 | $1.02 |
| BRANKO VRANEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188887838999999 | $0.02 |
| BRANKO VRANEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000292714641429999 | $0.57 |
| BRANKO VRANEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44922009293 | $0.36 |
| BRANKO VRANEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54376019685 | $0.34 |
| BRANKO VRANEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67438851408 | $0.32 |
| BRANN VERSTRAETE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BRANN VERSTRAETE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05368586 | $2,113.77 |
| BRANN VERSTRAETE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| BRANN VERSTRAETE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (657,403.583366) | ($657,403.58) |
| BRANN VERSTRAETE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,801.4808) | ($1,364.80) |
| BRANN VERSTRAETE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (818.487566) | ($818.49) |
| BRANN VERSTRAETE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05501276) | ($1,635.09) |
| BRANN VERSTRAETE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85.104147) | ($85.10) |
| BRANN VERSTRAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026299210135708 | $9.29 |
| BRANN VERSTRAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,804.55029136001 | $3,779.64 |
| BRANN VERSTRAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 903.706769926357 | $903.71 |
| BRANNIE AGTERHOF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017016) | ($5.00) |
| BRANNIE AGTERHOF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRANNIE AGTERHOF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,433.0) | ($2,433.00) |
| BRANNIE AGTERHOF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16860001) | ($4,951.45) |
| BRANNIE AGTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115060189378299 | $40.18 |
| BRANNIE AGTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4170458953599 | $35.63 |
| BRANNON BIENASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014038070712 | $424.97 |
| BRANNON BIENASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6325367 | $19.39 |
| BRANNON BIENASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018464771749 | $36.03 |
| BRANNON BIENASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17498112425 | $0.17 |
| BRANNON BIENASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.075297016079 | $0.08 |
| BRANNON BIENASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104458608303 | $0.16 |
| BRANNON CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007769445461099999 | $0.00 |
| BRANNON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000308809879889999 | $0.01 |
| BRANNON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047953532486 | $0.01 |
| BRANNON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0504804462 | $9.05 |
| BRANNON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008913509575 | $0.00 |
| BRANNON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7162031177 | $7.83 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (398.82323965) | ($398.82) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 398.82323965 | $398.82 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (398.823239) | ($398.82) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,641.425252161) | ($1,641.43) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,641.425252161 | $1,641.43 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05275133537) | ($1,575.89) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05275133537 | $1,575.89 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (410.372572429) | ($410.37) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 410.372572429 | $410.37 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.22247659299999) | ($2,472.83) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.22247659299999 | $2,472.83 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.787587989) | ($255.22) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.787587989 | $255.22 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.9118601879) | ($6.72) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.9118601879 | $6.72 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.097118896) | ($120.04) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.097118896 | $120.04 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000660163) | ($1.18) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000337882) | ($0.02) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000308) | ($0.92) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000660163 | $1.18 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000337882 | $0.02 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000308 | $0.92 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.024913173) | ($0.03) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000610091) | ($0.04) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.534637078) | ($0.53) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.04267228) | ($1.04) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.04267228 | $1.04 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.024913173 | $0.03 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000610091 | $0.04 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.534637078 | $0.53 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.260777889) | ($0.26) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.260777889 | $0.26 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,642.467924) | ($1,642.47) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BUSD | (321.8) | ($321.80) |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320603824292078 | $11.70 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00705654584334187 | $18.88 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8287110799865 | $11.83 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00167127202760501 | $0.02 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6331271982324 | $2.63 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000651463161779999 | $0.00 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00694090666597845 | $0.66 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021518956805 | $0.00 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016159882958976 | $0.00 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00495340525726243 | $0.46 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.95739461700774 | $2.96 |
| BRANNON JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000040156567635 | $0.00 |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.925579452) | ($68.49) |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.925579452 | $68.49 |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.925579452) | ($68.91) |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.925579452 | $68.91 |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.925579452) | ($68.74) |
| BRANNON LEE VINES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.925579452 | $68.74 |
| BRANNON LEE VINES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.925579452) | ($98.40) |
| BRANNON LEE VINES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.925579452 | $98.40 |
| BRANNON LEE VINES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.925579452) | ($98.40) |
| BRANNON LEE VINES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.925579452 | $98.40 |
| BRANNON LEE VINES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.9255795) | ($102.13) |
| BRANNON LEE VINES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.9255795 | $102.13 |
| BRANNON LEE VINES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.9255795) | ($102.13) |
| BRANNON LEE VINES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.9255795 | $102.13 |
| BRANNON LEE VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.8986818629 | $100.71 |
| BRANNON LEE VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046048529476 | $0.05 |
| BRANNON OSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018029682847 | $53.88 |
| BRANNON OSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.917075315 | $30.06 |
| BRANNON OSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182390163479999 | $2.03 |
| BRANNON OSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0442823032759999 | $0.39 |
| BRANNON OSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.54303773159999 | $0.37 |
| BRANNON OSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31551554608 | $1.94 |
| BRANNON OSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117797605417999 | $2.67 |
| BRANNON OSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000080763468366 | $0.00 |
| BRANNON OSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0034923292773 | $0.38 |
| BRANNON OSUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.2777996944 | $6.16 |
| BRANO VLASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001205042816 | $0.00 |
| BRANO VLASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62845122347303 | $0.57 |
| BRANO VLASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9841649953 | $34.11 |
| BRANO VLASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34231166102 | $37.59 |
| BRANSON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0644297756539999 | $129.24 |
| BRANSON LANKSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078432942191 | $23.21 |
| BRANSON LANKSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062898281934 | $12.27 |
| BRANT AUSTIN DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0301539584362399 | $0.03 |
| BRANT AUSTIN DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00688450667257 | $0.12 |
| BRANT CHESTON READER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.044693834) | ($32,363.57) |
| BRANT CHESTON READER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.044693834 | $32,363.57 |
| BRANT CHESTON READER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04469383) | ($31,495.95) |
| BRANT CHESTON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057098674462197 | $200.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRANT CHESTON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01526598176 | $0.02 |
| BRANT CHESTON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030488970175 | $0.00 |
| BRANT CHESTON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114303393548 | $0.00 |
| BRANT CHESTON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00221804139269999 | $0.01 |
| BRANT CHESTON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017546889223 | $0.00 |
| BRANT CHESTON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000053428968565 | $0.01 |
| BRANT CHESTON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00044522780231 | $0.03 |
| BRANT EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005313952083 | $0.00 |
| BRANT EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073395276994 | $0.00 |
| BRANT EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017784288585 | $0.00 |
| BRANT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018089781786 | $5.36 |
| BRANT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049475623057 | $0.06 |
| BRANT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026783097523 | $52.26 |
| BRANT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049200024878 | $3.60 |
| BRANT GAST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (36.598658) | ($36.60) |
| BRANT GAST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011768125) | ($36.78) |
| BRANT GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001073562891 | $0.00 |
| BRANT GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009927328353788 | $0.03 |
| BRANT GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04075006201944 | $0.04 |
| BRANT GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000959635497117 | $0.00 |
| BRANT GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018070027271748 | $0.00 |
| BRANT GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00045557621486 | $0.00 |
| BRANT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125147470931 | $0.37 |
| BRANT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023389294104 | $45.64 |
| BRANT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67599146672 | $5.97 |
| BRANT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082640354009 | $0.28 |
| BRANT HLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036264277252 | $10.73 |
| BRANT HLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291054144229999 | $5.68 |
| BRANT KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000385983693079999 | $0.01 |
| BRANT KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031415851163 | $0.06 |
| BRANT KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7677232541 | $1.13 |
| BRANT KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072833795892 | $0.01 |
| BRANT KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046545204997 | $0.02 |
| BRANT KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000291666672799999 | $0.00 |
| BRANT KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000152422375471 | $0.00 |
| BRANT KUMMERFELD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01196303074) | ($471.10) |
| BRANT KUMMERFELD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01196303074 | $471.10 |
| BRANT KUMMERFELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01196303) | ($475.13) |
| BRANT KUMMERFELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000112268442) | ($0.44) |
| BRANT KUMMERFELD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000112268442 | $0.44 |
| BRANT KUMMERFELD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001060408397) | ($0.03) |
| BRANT KUMMERFELD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001060408397 | $0.03 |
| BRANT KUMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235043017626829 | $0.95 |
| BRANT LAPP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $112.99 |
| BRANT LAPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.0) | ($1,012.25) |
| BRANT LAPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.0 | $1,012.25 |
| BRANT LAPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,242.5) | ($1,790.82) |
| BRANT LAPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,242.5 | $1,790.82 |
| BRANT LAPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4669) | ($13,659.06) |
| BRANT LAPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4669 | $13,659.06 |
| BRANT LAPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.16615563) | ($8,373.65) |
| BRANT LAPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.16615563 | $8,373.65 |
| BRANT LAPP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4669) | ($13,930.90) |
| BRANT LAPP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.166155) | ($8,394.55) |
| BRANT LAPP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.055) | ($140.97) |
| BRANT LAPP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.055 | $140.97 |
| BRANT LAPP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (4,242.5) | ($2,322.48) |
| BRANT LAPP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (18.055) | ($1,244.44) |
| BRANT LAPP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 3.0 | $213.97 |
| BRANT LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072541253656 | $233.15 |
| BRANT LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087480309253 | $190.50 |
| BRANT LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28714971304 | $0.29 |
| BRANT LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.222417097 | $43.29 |
| BRANT LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17596354922 | $13.57 |
| BRANT LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.318717111919999 | $1.09 |
| BRANT LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830525782639999 | $0.83 |
| BRANT LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0076989966416 | $0.55 |
| BRANT LOWE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 11.39859 | $1,058.65 |
| BRANT LOWE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 480.8177 | $433.94 |
| BRANT LOWE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.06028945 | $2,390.78 |
| BRANT LOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,789.0) | ($3,761.80) |
| BRANT LOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,180.30) |
| BRANT LOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 5,843.1889 | $3,738.93 |
| BRANT LOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (289.728112) | ($634.06) |
| BRANT LOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.949) | ($30,209.52) |
| BRANT LOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.08599601 | $34,310.17 |
| BRANT LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,500.0) | ($29,500.00) |
| BRANT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018532624413 | $74.85 |
| BRANT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 523.98619855493 | $547.19 |
| BRANT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006186053353 | $18.62 |
| BRANT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.617239781 | $55.47 |
| BRANT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.17461825 | $31.80 |
| BRANT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 113.857578411399 | $113.86 |
| BRANT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3682899222 | $22.02 |
| BRANT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6067726468 | $113.89 |
| BRANT MOORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.4196601) | ($70.94) |
| BRANT MOORE | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 2.4196601 | $70.94 |
| BRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041459784447 | $12.27 |
| BRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040434222838 | $80.08 |
| BRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9669399012 | $2.35 |
| BRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.561378265639999 | $6.24 |
| BRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023104104720296 | $1.53 |
| BRANT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33377349457 | $13.21 |
| BRANT MOUNGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001675163655) | ($49.82) |
| BRANT MOUNGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001675163655 | $49.82 |
| BRANT MOUNGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167516) | ($49.92) |
| BRANT MOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149319038891139 | $0.51 |
| BRANT MOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37553736297 | $0.44 |
| BRANT MOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033004270935999 | $0.01 |
| BRANT MOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013147625709 | $0.00 |
| BRANT MOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022598672133 | $0.00 |
| BRANT NIELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.271008) | ($10,773.74) |
| BRANT NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002448343052248 | $9.79 |
| BRANT PATRICK PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 11.266367782 | $638.40 |
| BRANT PATRICK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034433960713 | $105.29 |
| BRANT PATRICK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.366893699 | $1.59 |
| BRANT PATRICK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041741823557 | $82.76 |
| BRANT PATRICK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.430133071 | $45.43 |
| BRANT PATRICK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26656001033 | $15.94 |
| BRANT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004388827899 | $0.00 |
| BRANT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107260841396 | $0.01 |
| BRANT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095448642524 | $0.02 |
| BRANT PAUL TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422561115579566 | $0.00 |
| BRANT SCHEIFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016747850635 | $0.00 |
| BRANT SCHEIFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060973834757 | $0.01 |
| BRANT SCHEIFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016807481015 | $0.00 |
| BRANT SCHEIFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053428315091 | $0.01 |
| BRANT SEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7835298916 | $1.78 |
| BRANT SULEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119779038232 | $35.32 |
| BRANT SULEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5780481999 | $5.58 |
| BRANT SULEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027969979313 | $0.66 |
| BRANT SWIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0542124989059999 | $108.31 |
| BRANT SWIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 421.530989774999 | $421.53 |
| BRANT WHITED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129001388734 | $0.38 |
| BRANT WHITED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2681082673 | $2.68 |
| BRANTLEY CALHOUN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013270208180899 | $50.39 |
| BRANTLEY CALHOUN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035787537980999 | $6.91 |
| BRANTLEY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016324311624 | $4.83 |
| BRANTLEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028120729911 | $0.08 |
| BRANTLEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030928687265 | $0.00 |
| BRANTLEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020282861674 | $0.00 |
| BRANTLEY RICHERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.14113138 | $285.89 |
| BRANTLEY RICHERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01048332 | $313.05 |
| BRANTLEY RICHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002406469621762 | $50.97 |
| BRANTLEY RICHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034529800594 | $0.67 |
| BRANTLEY VOGT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | COMP | 3.008321468 | $244.58 |
| BRANTLEY VOGT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | COMP | (0.00418204182) | ($0.34) |
| BRANTLEY VOGT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | COMP | (0.07392619926) | ($6.01) |
| BRANTLEY VOGT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (2.4600246) | ($200.00) |
| BRANTLEY VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032048941246 | $0.63 |
| BRANTLEY VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3911450215 | $5.86 |
| BRANTLEY VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028595325509 | $0.01 |
| BRANTLEY VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00133171216596017 | $0.07 |
| BRANTLEY VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0062461722544 | $0.01 |
| BRANTLY KEIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015736161892 | $0.00 |
| BRAQUE THERIOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003504) | ($1.00) |
| BRAQUE THERIOT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003504 | $1.00 |
| BRAQUE THERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004801024414 | $147.84 |
| BRARD CLARISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.58548677393 | $130.37 |
| BRATHEEPAN MUTHUKUMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.432763157861 | $8.45 |
| BRATISLAV PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090547671451112 | $0.01 |
| BRATISLAV STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011437822 | $0.00 |
| BRATISLAV STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092276706556 | $0.00 |
| BRATISLAV STOJILJKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (379.32049) | ($201.13) |
| BRATISLAV STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001430193597338 | $50.39 |
| BRATISLAV STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7121511038865 | $1.86 |
| BRAULIO ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016611329452 | $0.49 |
| BRAULIO ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020782321513 | $0.00 |
| BRAULIO ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040328071615 | $0.03 |
| BRAULIO ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003933446052 | $0.12 |
| BRAULIO ALEJANDRO VASQUEZ DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13754517567 | $0.16 |
| BRAULIO AREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035600428058 | $10.54 |
| BRAULIO AREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033372015074999 | $0.65 |
| BRAULIO AREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9445907393 | $3.09 |
| BRAULIO AREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69695278668 | $7.68 |
| BRAULIO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001452744683499999 | $0.00 |
| BRAULIO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079929715194 | $0.00 |
| BRAULIO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015589662944 | $0.00 |
| BRAULIO ESPINOSA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040863592141 | $1.21 |
| BRAULIO ESPINOSA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000746027806 | $0.00 |
| BRAULIO ESPINOSA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002779080326 | $0.00 |
| BRAULIO ESPINOSA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067629067335 | $0.01 |
| BRAULIO ESPINOSA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115972971022 | $0.00 |
| BRAULIO ESPINOSA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00062846627 | $0.00 |
| BRAULIO ESPINOSA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051640137556 | $0.00 |
| BRAULIO ESPINOSA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021845491526 | $0.00 |
| BRAULIO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102447909787 | $0.30 |
| BRAULIO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106967371915 | $0.00 |
| BRAULIO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.83617201559999 | $3.84 |
| BRAULIO FERNANDES DE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002168181302 | $0.01 |
| BRAULIO FERNANDES DE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056621504236 | $0.01 |
| BRAULIO FERNANDES DE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030461621583 | $0.00 |
| BRAULIO FERNANDES DE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041524476144 | $0.00 |
| BRAULIO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106966850408 | $31.66 |
| BRAULIO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1087185711 | $9.47 |
| BRAULIO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349669178539999 | $68.88 |
| BRAULIO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8147344997 | $1.14 |
| BRAULIO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.4065800096999 | $1.81 |
| BRAULIO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18494694014 | $1.14 |
| BRAULIO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.33458022722999 | $2.06 |
| BRAULIO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2613216129 | $0.34 |
| BRAULIO HORNEDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000801959780099999 | $23.74 |
| BRAULIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137690108531999 | $0.00 |
| BRAULIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046794291156 | $0.00 |
| BRAULIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000116049406498 | $0.00 |
| BRAULIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024556912014 | $0.08 |
| BRAULIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049317605551 | $1.46 |
| BRAULIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059865151764 | $11.68 |
| BRAULIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007505632001 | $0.00 |
| BRAULIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.4376536514 | $110.04 |
| BRAULIO VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075499273289 | $0.00 |
| BRAULIO VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029020530393 | $0.00 |
| BRAULIO VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021300622564 | $0.00 |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | PITT ST, REDFERN , 2016 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156) | ($47.23) |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | PITT ST, REDFERN , 2016 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156) | ($46.35) |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | PITT ST, REDFERN , 2016 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004) | ($29,829.11) |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | PITT ST, REDFERN , 2016 AUSTRALIA | 5/31/2022 | Earn | Incoming | Deposit | DOT | 4.11381142 | $43.49 |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | PITT ST, REDFERN , 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00475079980905999 | $170.09 |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | PITT ST, REDFERN , 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084953187775 | $171.28 |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | PITT ST, REDFERN , 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.131217549 | $1.13 |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | PITT ST, REDFERN , 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.257048078 | $33.50 |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | PITT ST, REDFERN , 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8779731781 | $20.75 |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | PITT ST, REDFERN , 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.512434902 | $4.52 |
| BRAVE UJENEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0640051234891658 | $0.07 |
| BRAVE UJENEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.1070845736999 | $0.49 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.0226396 | $3,062.16 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0226396) | ($3,062.42) |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0226396 | $3,062.42 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.19943781 | $596.94 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.19943781) | ($596.94) |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.19943781 | $596.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.659673039) | ($1,075.43) |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.659673039 | $1,075.43 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.659673039) | ($1,075.43) |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.659673039 | $1,075.43 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 11.337 | $177.20 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.40739337 | $4,900.90 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.40739337) | ($4,906.05) |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.40739337 | $4,906.05 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.337) | ($119.48) |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.337 | $119.48 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 1.15613983 | $2,221.12 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.15613983) | ($2,223.00) |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.15613983 | $2,223.00 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.99542319 | $1,949.86 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.99542319) | ($1,949.86) |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.99542319 | $1,949.86 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.768898182) | ($57,647.09) |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.768898182 | $57,647.09 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,555.470208484) | ($23,612.54) |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,555.470208484 | $23,612.54 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,873.973342988) | ($1,779.18) |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,873.973342988 | $1,779.18 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($3.09) |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208350499699999 | $0.62 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20829302295112 | $499.57 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.059078727526 | $13.27 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.555102041765 | $473.17 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130365470945 | $7.79 |
| BRAVEIN AMALAKUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.143089729872 | $15.71 |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00392299) | ($160.00) |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00392299 | $160.00 |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00392299) | ($160.07) |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01088933) | ($450.00) |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01088933 | $450.00 |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01088933) | ($450.02) |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126202) | ($50.00) |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00126202 | $50.00 |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126202) | ($49.86) |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00742174) | ($230.00) |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00742174 | $230.00 |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00737936) | ($229.73) |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033763) | ($10.00) |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033763 | $10.00 |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033763) | ($10.04) |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00425697) | ($124.00) |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00425697 | $124.00 |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00429131) | ($123.77) |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001223297654862 | $4.48 |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153276283099999 | $29.91 |
| BRAVEN SALEEBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021320165864 | $0.02 |
| BRAVENESDORSON GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001466732557399 | $0.00 |
| BRAVENESDORSON GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6553195903885 | $0.59 |
| BRAVOK OLGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006265412789 | $0.00 |
| BRAVOK OLGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018589410993 | $0.00 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 134.92 | $194.33 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012000115) | ($49.65) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0012000115 | $49.65 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (173.381148329) | ($164.07) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 173.381148329 | $164.07 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.854864562) | ($700.55) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.854864562 | $700.55 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120001) | ($49.65) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (115.722239606) | ($253.27) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 115.722239606 | $253.27 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.741645587) | ($54.27) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.741645587 | $54.27 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (302.14970631) | ($61.50) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 302.14970631 | $61.50 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (128.579206519) | ($185.09) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 128.579206519 | $185.09 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.854864562) | ($696.44) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | UNI | (5.741645587) | ($53.97) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (302.1497063) | ($60.99) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MANA | (115.722239606) | ($246.49) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (263.499206519) | ($379.26) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (173.381148) | ($164.67) |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001961211912106 | $0.08 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3021101998641 | $0.42 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.230674015438519 | $0.22 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100845010407983 | $0.02 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016559265867349 | $1.28 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0047386987981283 | $0.04 |
| BRAXTON RASHAD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0152110303897429 | $0.03 |
| BRAXTON BAKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00328331) | ($100.00) |
| BRAXTON BAKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00328331 | $100.00 |
| BRAXTON BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00328331) | ($95.13) |
| BRAXTON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021037716646 | $63.38 |
| BRAXTON BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195875528 | $0.38 |
| BRAXTON BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.157039277 | $1.71 |
| BRAXTON BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092061646257 | $0.01 |
| BRAXTON BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40248653043 | $1.38 |
| BRAXTON CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001011541827 | $0.00 |
| BRAXTON CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000050495510791 | $0.00 |
| BRAXTON CREDEUR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,240.344289597) | ($5,240.34) |
| BRAXTON CREDEUR | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,240.344289597 | $5,240.34 |
| BRAXTON CREDEUR | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| BRAXTON CREDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.7492792820399 | $64.75 |
| BRAXTON D LIDAYWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.367148423) | ($1.37) |
| BRAXTON D LIDAYWA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.367148423 | $1.37 |
| BRAXTON D LIDAYWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,287.921611921) | ($1,287.92) |
| BRAXTON D LIDAYWA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,287.921611921 | $1,287.92 |
| BRAXTON D LIDAYWA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,287.921611921) | ($1,287.92) |
| BRAXTON D LIDAYWA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.367148) | ($1.37) |
| BRAXTON D LIDAYWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000889279552619199 | $3.56 |
| BRAXTON D LIDAYWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028356227394 | $0.06 |
| BRAXTON D LIDAYWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008616305938108 | $0.01 |
| BRAXTON D LIDAYWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.117031977122 | $8.12 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | KNC | 23.008 | $100.00 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | KNC | (23.008) | ($100.08) |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 99.523 | $100.08 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (99.523) | ($99.52) |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (54.165812859) | ($54.17) |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 54.165812859 | $54.17 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.09835 | $198.25 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02626692275) | ($49.73) |
| BRAXTON GELAUDE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.036808 | $1,096.40 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305117637539999 | $92.94 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028913985246 | $56.47 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.287191412527 | $0.29 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0692071043 | $5.59 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015909464803 | $0.00 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.149057939945199 | $0.15 |
| BRAXTON GELAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000171213107149999 | $0.00 |
| BRAXTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000155664553629999 | $0.00 |
| BRAXTON MCCULLAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (564.748201439) | ($785.00) |
| BRAXTON MCCULLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 564.748201439 | $785.00 |
| BRAXTON MCCULLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (564.748201439) | ($785.00) |
| BRAXTON MCCULLAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (940.59830685) | ($1,005.54) |
| BRAXTON MCCULLAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 940.59830685 | $1,005.54 |
| BRAXTON MCCULLAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (940.59830685) | ($969.14) |
| BRAXTON MCCULLAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.181418163) | ($665.92) |
| BRAXTON MCCULLAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.181418163 | $665.92 |
| BRAXTON MCCULLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (56.181418163) | ($621.96) |
| BRAXTON MCCULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034988981976 | $1.04 |
| BRAXTON MCCULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.201699402217 | $8.02 |
| BRAXTON MCCULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.417953280037519 | $6.76 |
| BRAXTON MCGLOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5559828571 | $1.23 |
| BRAXTON THOMPSON-PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101699153715 | $0.00 |
| BRAXTON THOMPSON-PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097981997645 | $0.00 |
| BRAY BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075171508301 | $232.26 |
| BRAY BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066048078818 | $132.36 |
| BRAY BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8205068059999 | $11.75 |
| BRAY POLKINGHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152622997957 | $45.20 |
| BRAYAM MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012045617475 | $0.00 |
| BRAYAM MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037844492186 | $0.03 |
| BRAYAM MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041648226867 | $0.00 |
| BRAYAM MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028335060282 | $0.01 |
| BRAYAM VASQUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05150143083) | ($156.51) |
| BRAYAM VASQUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05150143083 | $156.51 |
| BRAYAM VASQUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (762.743925737) | ($156.43) |
| BRAYAM VASQUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 762.743925737 | $156.43 |
| BRAYAM VASQUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.98) |
| BRAYAM VASQUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05150143083) | ($155.15) |
| BRAYAM VASQUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (752.7439257) | ($153.85) |
| BRAYAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041975728782 | $0.00 |
| BRAYAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006113414437938 | $0.18 |
| BRAYAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17192494415598 | $0.04 |
| BRAYAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000072449062095 | $0.00 |
| BRAYAN ALBERTO CHINCHILLA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003105165328111 | $105.05 |
| BRAYAN ALBERTO CHINCHILLA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021175218752 | $0.04 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003103715917) | ($11.31) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0205347 | $699.50 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02157644143) | ($737.27) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.06564756 | $152.99 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.06329331253) | ($146.90) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.0002847375458) | ($0.66) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007884409958) | ($1.90) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03587291 | $69.93 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.57 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $16.86 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01670833 | $471.98 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00174373 | $49.54 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01801006759) | ($511.63) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $15.29 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.04621552629) | ($88.53) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003612149085) | ($11.31) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000631158953) | ($1.90) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.07350462 | $108.67 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.07648058921) | ($113.81) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008381529226) | ($7.60) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008688116743) | ($7.88) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2812223622) | ($255.00) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3427187627 | $310.76 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005651534885) | ($11.31) |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138226193995877 | $50.25 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001703672384492 | $0.22 |
| BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0771487002122999 | $0.08 |
| BRAYAN ANTONY CRUCES CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.940330828559 | $0.95 |
| BRAYAN BERMUDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (129.580392) | ($129.58) |
| BRAYAN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22975382392623 | $1.91 |
| BRAYAN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001729205145 | $0.24 |
| BRAYAN CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017323754192 | $0.01 |
| BRAYAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00567246568521 | $0.01 |
| BRAYAN HERNANDEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.458034865839999 | $0.29 |
| BRAYAN HERNANDEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00578680943209999 | $0.41 |
| BRAYAN JAIR QUISPE PAUCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327016127383947 | $0.00 |
| BRAYAN JAIR QUISPE PAUCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00940664075 | $0.01 |
| BRAYAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86766384773 | $0.87 |
| BRAYAN MARINO LARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067811464402 | $2.01 |
| BRAYAN MARINO LARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180086848259999 | $0.02 |
| BRAYAN MARINO LARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017563081695 | $3.43 |
| BRAYAN MARINO LARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3883593016 | $1.10 |
| BRAYAN MARINO LARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23293729475 | $2.59 |
| BRAYAN MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049968173536 | $0.00 |
| BRAYAN MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103863277008 | $0.00 |
| BRAYAN MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057523534499 | $0.02 |
| BRAYAN OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016395195039 | $0.49 |
| BRAYAN OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5983972207 | $3.60 |
| BRAYAN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005292154333 | $200.00 |
| BRAYAN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022143479805 | $0.00 |
| BRAYAN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025118665432 | $0.00 |
| BRAYAN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046157694827 | $0.00 |
| BRAYAN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0266284863589999 | $0.03 |
| BRAYAN PUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062970299331 | $0.01 |
| BRAYAN REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.954003421) | ($14,048.89) |
| BRAYAN REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.954003421 | $14,048.89 |
| BRAYAN REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.919222958) | ($620.41) |
| BRAYAN REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.919222958 | $620.41 |
| BRAYAN REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004251757308) | ($9.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAYAN REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.137677272) | ($5,011.23) |
| BRAYAN REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.812074392) | ($8,937.87) |
| BRAYAN REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.919222958) | ($622.75) |
| BRAYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016425142979 | $0.49 |
| BRAYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026660102789469 | $75.17 |
| BRAYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13165283217 | $1.13 |
| BRAYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062570904993 | $0.05 |
| BRAYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067390088568 | $0.00 |
| BRAYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024896498766 | $0.03 |
| BRAYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022991590008 | $0.02 |
| BRAYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069977388466656 | $4.53 |
| BRAYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032313371994 | $0.03 |
| BRAYAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013285035279 | $0.00 |
| BRAYAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015613525393 | $0.00 |
| BRAYAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.246086337287 | $0.23 |
| BRAYAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110508577727999 | $0.01 |
| BRAYAN YAEL DEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012995997287 | $3.85 |
| BRAYAN YAEL DEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.420602652154 | $1.45 |
| BRAYAN YAEL DEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00164753723369999 | $0.00 |
| BRAYANLIE BUCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000050382072145 | $0.00 |
| BRAYANT BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164497420849999 | $0.49 |
| BRAYANT BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.177365961899999 | $1.97 |
| BRAYANT BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.790446035 | $0.26 |
| BRAYANTH ABARCA CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056397619033 | $0.00 |
| BRAYANTH ABARCA CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003936647046 | $0.00 |
| BRAYDEN ABICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.170869898) | ($7,427.37) |
| BRAYDEN ABICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SUSHI | (5,208.694037186) | ($6,541.66) |
| BRAYDEN ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155916437334 | $0.46 |
| BRAYDEN ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3641943205 | $4.98 |
| BRAYDEN ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142016596529249 | $40.27 |
| BRAYDEN ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.581240255 | $16.58 |
| BRAYDEN ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.12410970401999 | $1.12 |
| BRAYDEN ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 21.267459435418 | $56.07 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00113232 | $0.13 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00022405 | $0.07 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00014884 | $0.04 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00143536 | $0.11 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00018464 | $0.04 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00015791 | $0.03 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00016995 | $0.03 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00144523 | $0.10 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00019807 | $0.04 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00020319 | $0.04 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00127317 | $0.06 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00017161 | $0.02 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00021351 | $0.03 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00111078 | $0.06 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00020531 | $0.02 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.0002412 | $0.03 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00012346 | $0.01 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000172147486239999 | $0.00 |
| BRAYDEN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062475754963 | $0.00 |
| BRAYDEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019285963602 | $5.71 |
| BRAYDEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002703424371 | $0.00 |
| BRAYDEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9490387621 | $2.95 |
| BRAYDEN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110143291369999 | $2.49 |
| BRAYDEN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5806484313163 | $25.37 |
| BRAYDEN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017187655435 | $0.03 |
| BRAYDEN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3607976661 | $1.08 |
| BRAYDEN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091203642026 | $26.99 |
| BRAYDEN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161092050639999 | $31.43 |
| BRAYDEN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.70606244 | $87.71 |
| BRAYDEN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0716625948489999 | $0.63 |
| BRAYDEN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070866986722 | $0.44 |
| BRAYDEN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080900806362 | $250.60 |
| BRAYDEN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3521524336 | $4.35 |
| BRAYDEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.78298489318 | $52.82 |
| BRAYDEN BRUGGEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| BRAYDEN BRUGGEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.801368415) | ($4.80) |
| BRAYDEN BRUGGEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.801368415 | $4.80 |
| BRAYDEN BRUGGEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.801368) | ($4.80) |
| BRAYDEN BRUGGEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRAYDEN BRUGGEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,240.0) | ($1,240.00) |
| BRAYDEN BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029482495949 | $0.00 |
| BRAYDEN BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032658923833093 | $0.03 |
| BRAYDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109009165355 | $32.26 |
| BRAYDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107871680578999 | $21.03 |
| BRAYDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62376204174 | $0.49 |
| BRAYDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5435458609 | $0.97 |
| BRAYDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017369496753 | $0.15 |
| BRAYDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0666657503 | $0.16 |
| BRAYDEN CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022902726768 | $69.15 |
| BRAYDEN CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26606634045 | $0.31 |
| BRAYDEN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3455583351 | $18.26 |
| BRAYDEN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.18625519731 | $0.57 |
| BRAYDEN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000163885144619999 | $0.00 |
| BRAYDEN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 4.4710986358 | $3.18 |
| BRAYDEN COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027522109193 | $0.00 |
| BRAYDEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2384522351686 | $0.27 |
| BRAYDEN DAUBEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001675) | ($66.87) |
| BRAYDEN DAUBEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.022143 | $66.87 |
| BRAYDEN DAUBEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022143216) | ($67.24) |
| BRAYDEN DAUBEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022143216 | $67.24 |
| BRAYDEN DAUBEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022143216) | ($67.21) |
| BRAYDEN DAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152193989227 | $0.06 |
| BRAYDEN DAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001084977146376 | $0.00 |
| BRAYDEN DAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013552510857 | $0.00 |
| BRAYDEN DAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00837277532959999 | $0.01 |
| BRAYDEN DISANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019918599553 | $0.01 |
| BRAYDEN GAZLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035754048794 | $0.11 |
| BRAYDEN GAZLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000214430407849999 | $0.42 |
| BRAYDEN GRAVESTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1765867643564 | $0.21 |
| BRAYDEN HANSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,048.78) |
| BRAYDEN HANSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,032.30) |
| BRAYDEN HANSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,053.25) |
| BRAYDEN HANSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,046.41) |
| BRAYDEN HANSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5) | ($12,996.86) |
| BRAYDEN HANSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,979.67) |
| BRAYDEN HANSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| BRAYDEN HANSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BRAYDEN HANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.47754446) | ($9,422.46) |
| BRAYDEN HANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.967921946) | ($16,034.44) |
| BRAYDEN HANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,755.56) |
| BRAYDEN HANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($24,880.50) |
| BRAYDEN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00650865201318 | $219.88 |
| BRAYDEN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18566489044 | $0.22 |
| BRAYDEN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.287560575939 | $708.15 |
| BRAYDEN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.248963161 | $230.25 |
| BRAYDEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032496126331 | $0.96 |
| BRAYDEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038274471001 | $0.01 |
| BRAYDEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70285979692 | $0.44 |
| BRAYDEN JONATHON CROWNOVER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRAYDEN JONATHON CROWNOVER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRAYDEN JOSEPH S FARRELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02300567 | $903.17 |
| BRAYDEN JOSEPH S FARRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00207628 | $65.80 |
| BRAYDEN JOSEPH S FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001974203407981 | $57.38 |
| BRAYDEN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.2699686118 | $81.28 |
| BRAYDEN MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.594561936669 | $12.04 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0340432 | $1,379.46 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (3.7) | ($6,484.36) |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.2191621 | $6,484.36 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (419.557) | ($282.58) |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0095617 | $282.58 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (8,525.0) | ($1,166.57) |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,162.981 | $1,166.57 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,162.98) | ($1,162.98) |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0393204 | $1,162.98 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (12,424.737154) | ($4,995.55) |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.16491296 | $5,033.97 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (21.26) | ($3.00) |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 2.99 | $3.00 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (1,913.24) | ($270.00) |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 269.269 | $270.00 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (272.26) | ($272.26) |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.008903 | $272.26 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056028507431 | $163.35 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.214224337523 | $99.90 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0428954012549999 | $96.99 |
| BRAYDEN MCKINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9554362412 | $3.14 |
| BRAYDEN MICHAEL CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158390566036 | $4.69 |
| BRAYDEN MICHAEL CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031947689517 | $6.20 |
| BRAYDEN MICHAEL CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025366245919 | $0.00 |
| BRAYDEN MICHAEL CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00149096001699999 | $0.00 |
| BRAYDEN MICHAEL CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046554182036 | $0.00 |
| BRAYDEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001210358889999 | $0.00 |
| BRAYDEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035757310263 | $0.04 |
| BRAYDEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067944918844 | $1.33 |
| BRAYDEN MIYAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001810803391 | $0.54 |
| BRAYDEN MIYAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019375729749 | $3.78 |
| BRAYDEN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017918741622 | $0.00 |
| BRAYDEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152036310091 | $0.00 |
| BRAYDEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100186744361 | $0.00 |
| BRAYDEN NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388382366270857 | $0.05 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 7.9 | $76.87 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $19.47 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 690,750.588775 | $133.30 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (791,168.950692) | |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002861323206 | $0.00 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32900491803 | $0.39 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129697397939999 | $0.00 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017109740787 | $0.00 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163801083096 | $1.53 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000407238841819999 | $0.00 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003864599592 | $0.00 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000477319563439999 | $0.00 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051430689644 | $0.01 |
| BRAYDEN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 418.36191769 | $0.06 |
| BRAYDEN PALFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062236298915 | $0.02 |
| BRAYDEN PALFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049843331216 | $0.01 |
| BRAYDEN RATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099908081228 | $29.57 |
| BRAYDEN RATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322303077979999 | $6.27 |
| BRAYDEN RATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.802203179 | $8.04 |
| BRAYDEN RATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21926521072 | $13.55 |
| BRAYDEN RATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028880910196 | $0.21 |
| BRAYDEN RATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115403480878 | $6.90 |
| BRAYDEN RATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101511807202999 | $4.02 |
| BRAYDEN REDWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.69158312 | $1,404.14 |
| BRAYDEN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097039547281 | $28.72 |
| BRAYDEN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103018132704 | $17.20 |
| BRAYDEN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.03760974579999 | $1.62 |
| BRAYDEN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25874144166 | $0.16 |
| BRAYDEN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15408283791 | $0.07 |
| BRAYDEN REGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36190352195 | $2.45 |
| BRAYDEN REGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15945960712 | $0.01 |
| BRAYDEN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55468043360825 | $0.65 |
| BRAYDEN SERB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4980119958) | ($1,500.00) |
| BRAYDEN SERB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4980119958 | $1,500.00 |
| BRAYDEN SERB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4980119958) | ($1,498.96) |
| BRAYDEN SERB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3610673399) | ($1,016.48) |
| BRAYDEN SERB | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3610673399 | $1,016.48 |
| BRAYDEN SERB | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3610673399) | ($1,019.02) |
| BRAYDEN SERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001871130528 | $56.01 |
| BRAYDEN SERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021015033283011 | $6.30 |
| BRAYDEN SERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7106057597 | $1.36 |
| BRAYDEN SERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55505278809999 | $0.98 |
| BRAYDEN SERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49832268775 | $5.54 |
| BRAYDEN SERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024719008703 | $0.00 |
| BRAYDEN SERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.222866742289999 | $8.82 |
| BRAYDEN SERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21140367912 | $12.03 |
| BRAYDEN SERPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8079362447 | $7.66 |
| BRAYDEN SHARP-CHRUNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028682997432 | $8.49 |
| BRAYDEN SHARP-CHRUNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3871581745522 | $0.28 |
| BRAYDEN SHARP-CHRUNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090427993218 | $17.64 |
| BRAYDEN SHARP-CHRUNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13571610558 | $0.71 |
| BRAYDEN SHARP-CHRUNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038633536184 | $0.53 |
| BRAYDEN SHARP-CHRUNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.18500567419999 | $1.04 |
| BRAYDEN SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139910609854 | $4.14 |
| BRAYDEN SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015582014274 | $3.04 |
| BRAYDEN SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4020368089999 | $10.62 |
| BRAYDEN SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019664655301 | $0.17 |
| BRAYDEN SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42447029747 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRAYDEN SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4733278675 | $0.47 |
| BRAYDEN STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014766149729 | $28.81 |
| BRAYDEN STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0950565468 | $7.21 |
| BRAYDEN STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000162028884658 | $0.00 |
| BRAYDEN STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023181783369 | $70.03 |
| BRAYDEN STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052870550437 | $105.56 |
| BRAYDEN STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1399198103 | $4.87 |
| BRAYDEN STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3420061646 | $1.47 |
| BRAYDEN STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 319.727449129 | $319.73 |
| BRAYDEN STRONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $189.20 |
| BRAYDEN STRONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $51.44 |
| BRAYDEN STRONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0219 | $680.02 |
| BRAYDEN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103961504694 | $29.87 |
| BRAYDEN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27880334016 | $0.26 |
| BRAYDEN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.797493889022 | $1.04 |
| BRAYDEN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14982863065 | $0.07 |
| BRAYDEN TEGART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 7.98904847 | $67.27 |
| BRAYDEN TEGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292585568429999 | $0.87 |
| BRAYDEN TEGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57743516781781 | $0.61 |
| BRAYDEN TEGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007488598079 | $14.61 |
| BRAYDEN TEGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.757065952 | $18.76 |
| BRAYDEN TEGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.927596059 | $1.53 |
| BRAYDEN TEGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081763583898 | $0.68 |
| BRAYDEN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020460108329 | $61.49 |
| BRAYDEN WARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006747160289) | ($20.00) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006747160289 | $20.00 |
| BRAYDEN WARD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006747160289) | ($20.05) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6631672841) | ($1,965.33) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6631672841 | $1,965.33 |
| BRAYDEN WARD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6631672841) | ($1,957.22) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.54679041) | ($20.00) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.54679041 | $20.00 |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (1.54679041) | ($20.11) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (68.591234573) | ($895.48) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 68.591234573 | $895.48 |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.002694737) | ($918.40) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.002694737 | $918.40 |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (68.591234573) | ($891.03) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($17.78) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (51.002694737) | ($911.93) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08640447694) | ($1.52) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08640447694 | $1.52 |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002583779215) | ($102.17) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002583779215 | $102.17 |
| BRAYDEN WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258377) | ($103.60) |
| BRAYDEN WARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001389550432) | ($41.41) |
| BRAYDEN WARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001389550432 | $41.41 |
| BRAYDEN WARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00138955) | ($41.30) |
| BRAYDEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139548983895811 | $50.34 |
| BRAYDEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159232700829 | $4.78 |
| BRAYDEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00157551477469999 | $0.00 |
| BRAYDEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20912525793552 | $3.76 |
| BRAYDEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05669886087085 | $0.77 |
| BRAYDON HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039557824759 | $78.28 |
| BRAYDON HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9470257699 | $2.48 |
| BRAYDON KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376076293579999 | $1.11 |
| BRAYDON KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312864422706 | $0.03 |
| BRAYDON KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04045518582 | $0.01 |
| BRAYDON STANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084273168519 | $0.00 |
| BRAYDON SULT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001985986905) | ($79.78) |
| BRAYDON SULT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001985986905 | $79.78 |
| BRAYDON SULT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145.592874187) | ($145.59) |
| BRAYDON SULT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145.592874187 | $145.59 |
| BRAYDON SULT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00198598) | ($80.07) |
| BRAYDON SULT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (145.592874) | ($145.59) |
| BRAYDON SULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001907846274066 | $0.08 |
| BRAYDON SULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1969358592958 | $0.20 |
| BRAYDOR DEUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030952459004 | $0.00 |
| BRAYDOR DEUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0157851886389999 | $0.01 |
| BRAYDOR DEUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049842885076 | $0.00 |
| BRAYEN HATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018206195635 | $0.05 |
| BRAYEN HATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049145608336 | $0.05 |
| BRAYEN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028046266001 | $8.30 |
| BRAYEN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112232173485 | $0.01 |
| BRAYEN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2354036931 | $1.40 |
| BRAYEN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.09041537279 | $0.53 |
| BRAYLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2725538698999 | $39.00 |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (735.0785549) | ($100.00) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 735.0785549 | $100.00 |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (8.0) | ($1.10) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (8.0) | ($1.02) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (719.0785549) | ($90.81) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,272.8453678) | ($166.00) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,272.8453678 | $166.00 |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (1,272.8453678) | ($165.36) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,697.0419656) | ($500.00) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,697.0419656 | $500.00 |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (20.0) | ($2.70) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (3,677.0419656) | ($496.38) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001151841098) | ($33.80) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001151841098 | $33.80 |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03328930587) | ($61.74) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03328930587 | $61.74 |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,186.421155836) | ($394.01) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,186.421155836 | $394.01 |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (3,186.4211558) | ($391.42) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115184) | ($33.94) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03328930587) | ($64.77) |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009007012274869 | $0.31 |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022253487312319 | $0.54 |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00157537450529999 | $0.02 |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1244421719439 | $1.86 |
| BRAYLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019492390788 | $0.00 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 22.5682 | $49.88 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.43 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3360489 | $1,015.83 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,998.40 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02299522 | $919.44 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,020.32 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $685.00 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (663.134728482) | ($921.76) |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.227583) | ($6,868.27) |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.227583 | $6,868.27 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000446) | ($13.45) |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.227137) | ($6,851.17) |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1401253321) | ($0.02) |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1401253321 | $0.02 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08109453868) | ($0.05) |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08109453868 | $0.05 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02763040681) | ($0.03) |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02763040681 | $0.03 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2209880836) | ($0.22) |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2209880836 | $0.22 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2515740361) | ($0.17) |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2515740361 | $0.17 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.457014) | ($2,436.58) |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.457014 | $2,436.58 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.457014) | ($2,436.28) |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232412588299999 | $74.19 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13619191051 | $1.30 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038183397828 | $78.09 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022261032629628 | $0.00 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.251801859350291 | $0.35 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000474811402973599 | $0.00 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000206502542248677 | $0.00 |
| BRAYMIL PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018284299051252 | $0.00 |
| BRAYN SOMMELING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01399155) | ($405.21) |
| BRAYN SOMMELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008061394981697 | $2.97 |
| BRAYTON MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019346659207 | $0.57 |
| BRAYTON MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5213965848 | $8.52 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (103,752.525435293) | ($103,752.53) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 103,752.525435293 | $103,752.53 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (103,752.525435) | ($103,752.53) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (25.929589948) | ($714,914.59) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 25.929589948 | $714,914.59 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (102.202341404) | ($192,688.21) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 102.202341404 | $192,688.21 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103,682.449999173) | ($103,682.45) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103,682.449999173 | $103,682.45 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($97.70) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (103,682.449999173) | ($103,682.45) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 103,682.449999173 | $103,682.45 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025836) | ($50.73) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (25.92608994) | ($756,989.97) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (102.176505404) | ($181,558.45) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103,929.526460912) | ($103,929.53) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103,929.526460912 | $103,929.53 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (103,779.52646) | ($103,779.53) |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035335722570655 | $1,345.48 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.018311886 | $100.00 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.367338651812379 | $1,024.08 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 992.660304748499 | $992.66 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.1407448 | $172.14 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.53040015059999 | $50.35 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87700292507 | $7.74 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 658.7073717543 | $658.71 |
| BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.29599467 | $130.83 |
| BRAZDON GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16427204125 | $0.16 |
| BRAZSIL GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134611225738 | $0.04 |
| BRAZSIL GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52259677194 | $0.61 |
| BRAZSIL GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125980827879 | $0.02 |
| BREA MYKOLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021634474762 | $0.04 |
| BREANA BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052069840352 | $160.56 |
| BREANA BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029126906275 | $56.92 |
| BREANA BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7228068281 | $3.72 |
| BREANA BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5089142029 | $3.46 |
| BREANA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043273863223 | $1.28 |
| BREANA MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011385344832 | $0.00 |
| BREANA MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.865531929 | $7.87 |
| BREANA PALARUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002648640413 | $0.00 |
| BREANA PALARUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119073521924999 | $0.01 |
| BREANDON CHIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 76.18 | $76.18 |
| BREANDON CHIEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (886.0) | ($886.00) |
| BREANDON CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000401206391999999 | $0.01 |
| BREANDON CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120573372444 | $0.00 |
| BREANDON CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.697469119089 | $5.70 |
| BREANE ANGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145160205946 | $42.96 |
| BREANE ANGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006318258128 | $12.33 |
| BREANE ANGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.835334859 | $17.84 |
| BREANN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028034945445 | $85.23 |
| BREANN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28051044918 | $572.27 |
| BREANN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.440732436999 | $377.44 |
| BREANN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3516136193 | $2.10 |
| BREANNA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9612634539 | $7.90 |
| BREANNA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35617993422 | $0.36 |
| BREANNA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58091331511 | $0.31 |
| BREANNA BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036609385249 | $1.08 |
| BREANNA BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.666924754 | $355.67 |
| BREANNA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119408891953 | $0.35 |
| BREANNA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.527413652 | $16.53 |
| BREANNA GANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083377381276 | $257.86 |
| BREANNA GANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0228012495009999 | $0.02 |
| BREANNA LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071660474706 | $0.02 |
| BREANNA LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018005282965 | $0.02 |
| BREANNA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8767018230399 | $21.58 |
| BREANNA PENNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136135442335 | $0.40 |
| BREANNA PENNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.733650557 | $17.73 |
| BREANNA STREMPLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,001.002406511) | ($3,001.00) |
| BREANNA STREMPLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,001.002406511 | $3,001.00 |
| BREANNA STREMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032482379741 | $0.01 |
| BREANNA STREMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110413780107 | $0.00 |
| BREANNA STREMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.56716839383 | $29.57 |
| BREANNA STREMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076313684127 | $0.00 |
| BREANNA STREMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039545572925 | $0.00 |
| BREANNA THORNTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004217215482) | ($8.10) |
| BREANNA THORNTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1373990975) | ($264.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BREANNA THORNTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003174751875) | ($6.10) |
| BREANNA THORNTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1719225598 | $330.33 |
| BREANNA THORNTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003548853976) | ($6.27) |
| BREANNA THORNTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1533874685) | ($271.00) |
| BREANNA THORNTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.1844235899 | $325.83 |
| BREANNA THORNTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004708089675) | ($8.32) |
| BREANNA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000402088830005036 | $0.58 |
| BREANNA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2457296595 | $9.25 |
| BREANNA VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125636088676 | $3.72 |
| BREANNA VERLINDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01974641181) | ($571.01) |
| BREANNA VERLINDA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01974641181 | $571.01 |
| BREANNA VERLINDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5286597148) | ($1,095.67) |
| BREANNA VERLINDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5286597148 | $1,095.67 |
| BREANNA VERLINDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01974641) | ($591.70) |
| BREANNA VERLINDA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5286597148) | ($1,028.34) |
| BREANNA VERLINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001135590437927 | $4.18 |
| BREANNA VERLINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029778075201353 | $8.02 |
| BREANNA WHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025865046563 | $7.66 |
| BREANNA WHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027941876175 | $0.55 |
| BREANNE BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026155858802 | $0.77 |
| BREANNE BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2403308607999 | $11.24 |
| BREANNE FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104457756749999 | $0.00 |
| BREANNE FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007692626589 | $2.25 |
| BREANNE FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000135105416589999 | $0.00 |
| BREANNE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148990862729999 | $0.00 |
| BREANNE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002813071957 | $0.00 |
| BREANNE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075913316687 | $0.01 |
| BREANNE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071969564593 | $0.00 |
| BREANNE HOPE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00161647 | $47.88 |
| BREANNE HOPE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00075036 | $23.48 |
| BREANNE HOPE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0002949 | $9.24 |
| BREANNE HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040272995348 | $12.08 |
| BREANNE HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7725834743 | $16.89 |
| BREANNE HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046406807976 | $95.35 |
| BREANNE HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.78518818689999 | $3.88 |
| BREANNE HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.638090876999999 | $7.29 |
| BREANNE HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 13.4289266388999 | $10.50 |
| BREANNE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020611914041 | $61.97 |
| BREANNE SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000443644878279999 | $0.01 |
| BREANNE SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118506754408 | $0.00 |
| BREANNE SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058913401071 | $0.00 |
| BREANNE SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000046708228239 | $0.00 |
| BREANNE SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022637873546 | $0.00 |
| BREANNE SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002327988419 | $0.01 |
| BREANNE SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009377252318 | $0.00 |
| BREANNE SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0007675770443 | $0.00 |
| BREASHA SWAINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001135103192 | $3.36 |
| BREASHA SWAINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078079787534 | $1.52 |
| BRECHT DANEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033655864315 | $9.96 |
| BRECHT DANEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000576907434439999 | $1.13 |
| BRECHT DEFRAEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057108471999 | $0.00 |
| BRECHT DERIEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002374428007 | $0.00 |
| BRECHT DICKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141132169902 | $0.42 |
| BRECHT DICKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110348098036999 | $0.00 |
| BRECHT DICKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025078363071 | $0.49 |
| BRECHT DICKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000089209127031 | $0.01 |
| BRECHT ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096356478814 | $0.01 |
| BRECHT ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000326267025889999 | $0.06 |
| BRECHT ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18985405349 | $0.15 |
| BRECHT ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019866367301 | $0.00 |
| BRECHT ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02609860405 | $0.04 |
| BRECHT GABRIËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098321847866 | $29.10 |
| BRECHT GABRIËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227210181259999 | $4.43 |
| BRECHT GABRIËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.0507349 | $13.22 |
| BRECHT GEORGE Y HELSMOORTEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.2363464171 | $416.27 |
| BRECHT GEORGE Y HELSMOORTEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0346033 | $1,031.01 |
| BRECHT GEORGE Y HELSMOORTEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.006712) | ($199.98) |
| BRECHT GEORGE Y HELSMOORTEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 298.259 | $199.98 |
| BRECHT GEORGE Y HELSMOORTEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (296.11) | ($194.80) |
| BRECHT GEORGE Y HELSMOORTEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0063521 | $194.80 |
| BRECHT GEORGE Y HELSMOORTEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032221) | ($983.22) |
| BRECHT GEORGE Y HELSMOORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002462867643768 | $0.41 |
| BRECHT GEORGE Y HELSMOORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016925051581 | $0.01 |
| BRECHT GEORGE Y HELSMOORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011711799088 | $1.40 |
| BRECHT HANSSENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7517856726) | ($2,282.11) |
| BRECHT HANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049616110566 | $14.69 |
| BRECHT HANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.098661077365 | $1.21 |
| BRECHT HANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000791864455589799 | $2.39 |
| BRECHT MOONENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,811.35 |
| BRECHT MOONENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 6.53017547 | $18,429.11 |
| BRECHT MOONENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,750.65 |
| BRECHT MOONENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.553556426) | ($11,689.47) |
| BRECHT MOONENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09992706) | ($2,847.00) |
| BRECHT MOONENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000677448951715733 | $20.29 |
| BRECHT MOONENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360443270057159 | $68.95 |
| BRECHT MOONENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065739735775 | $0.00 |
| BRECHT SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000239798446449999 | $0.00 |
| BRECHT VAN CRAEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,336.91) | ($3,336.91) |
| BRECHT VAN CRAEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BRECHT VAN CRAEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,083.100006) | ($10,083.10) |
| BRECHT VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016198366316 | $48.14 |
| BRECHT VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056053556101 | $0.07 |
| BRECHT VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037266878275 | $73.59 |
| BRECHT VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.3434346792 | $200.34 |
| BRECHT VANTHUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000640068225130499 | $0.00 |
| BRECHT VERMEIR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.928359911) | ($11,514.19) |
| BRECHT VERMEIR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (6,613.375045) | ($6,613.38) |
| BRECHT VERMEIR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05917062) | ($1,869.28) |
| BRECHT VERMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052139750716997 | $17.92 |
| BRECHT VERMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042380216723271 | $104.73 |
| BRECHT VERMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.272539611274 | $67.27 |
| BRECHT VERMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6478293201 | $29.37 |
| BRECHT VERMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00239068924489 | $0.03 |
| BRECHT VILEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004734082107 | $0.00 |
| BRECHTJE HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3009812545858 | $1.23 |
| BRECK BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018400435739 | $0.00 |
| BRECK JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083383911963 | $0.25 |
| BRECK JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045699734856 | $0.09 |
| BRECK JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018369165754 | $0.00 |
| BRECK JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029428784764 | $0.00 |
| BRECK KLINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4353857576) | ($1,026.04) |
| BRECK KLINE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4353857576 | $1,026.04 |
| BRECK KLINE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.4353857576) | ($911.39) |
| BRECK KLINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03639288566) | ($1,095.79) |
| BRECK KLINE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03639288566 | $1,095.79 |
| BRECK KLINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.680840802) | ($319.98) |
| BRECK KLINE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 4.680840802 | $319.98 |
| BRECK KLINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.686921932) | ($149.42) |
| BRECK KLINE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 19.686921932 | $149.42 |
| BRECK KLINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003772420268) | ($0.77) |
| BRECK KLINE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0003772420268 | $0.77 |
| BRECK KLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002337868404) | ($0.62) |
| BRECK KLINE | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002337868404 | $0.62 |
| BRECK KLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0008291117203) | ($0.04) |
| BRECK KLINE | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.0008291117203 | $0.04 |
| BRECK KLINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003487218977) | ($0.02) |
| BRECK KLINE | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.003487218977 | $0.02 |
| BRECK KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223336213307664 | $8.13 |
| BRECK KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216964375705875 | $6.03 |
| BRECK KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0363935556524447 | $0.41 |
| BRECK KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00865305275441847 | $0.82 |
| BRECKENRIDGE BUSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236820342229999 | $0.70 |
| BRECKENRIDGE BUSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13851112287 | $0.16 |
| BRECKENRIDGE BUSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000162132022909999 | $0.32 |
| BRECKENRIDGE BUSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073103016059 | $0.06 |
| BREDA DERŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.838807932599 | $319.13 |
| BREDA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134140175713 | $3.97 |
| BREDA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142679732334 | $2.77 |
| BREDA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2370858450199 | $30.25 |
| BREDA LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.446804519 | $1.69 |
| BREDA MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619921081847 | $0.63 |
| BREDA TAVCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001202805978 | $50.00 |
| BREDA TAVCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4183925064058 | $5.46 |
| BREDE GEITLE KOBBELTVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093764962289 | $0.28 |
| BREDE GEITLE KOBBELTVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158909449044 | $0.18 |
| BREDE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082278453966 | $0.01 |
| BREE FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038715030833 | $0.00 |
| BREE FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000250510291069999 | $0.00 |
| BREE FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019075024512 | $0.02 |
| BREE FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014427356201 | $0.00 |
| BREE IVORY CAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676811651149 | $50.40 |
| BREE IVORY CAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382244588263 | $7.22 |
| BREE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113795171716 | $3.37 |
| BREE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024114830548 | $4.71 |
| BREE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.342176198 | $59.34 |
| BREE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002313829682 | $0.07 |
| BREE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096817684373 | $0.00 |
| BREE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048354403397 | $0.00 |
| BREE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.153492315579999 | $0.02 |
| BREE KEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 18.1859 | $991.49 |
| BREE KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064255307717 | $1.90 |
| BREE KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02779519907695 | $0.04 |
| BREE KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000916339482399999 | $0.01 |
| BREE KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13127767148 | $0.90 |
| BREE KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015148547133 | $0.00 |
| BREE KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118093230134 | $4.61 |
| BREE KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001499370677 | $0.00 |
| BREE KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021812614487 | $0.03 |
| BREE MARSHALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,357.476817552) | ($2,904.25) |
| BREE MARSHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,357.476817552 | $2,904.25 |
| BREE MARSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (3,357.476817) | ($2,808.12) |
| BREE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584484543369999 | $180.55 |
| BREE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.187792426 | $94.49 |
| BREE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.35536739573799 | $5.82 |
| BREE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018280844566 | $0.00 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.49781 | $732.85 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,463.7328 | $2,306.43 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 94.19245 | $1,677.84 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 128.7 | $2,319.17 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102470141034999 | $0.00 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046171021538 | $0.90 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041058492568 | $0.04 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.11096243679999 | $4.05 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.80720847188 | $13.74 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.494531020548 | $47.41 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037009941535 | $2.71 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0757400172 | $7.09 |
| BREE PETERSON-RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22545191582409 | $3.98 |
| BREE WY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000271459066529999 | $0.08 |
| BREELLEN LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023666401977 | $71.54 |
| BREEN EIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036801379359 | $1.09 |
| BREEN EIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002052762747 | $0.00 |
| BREEN EIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.58492923829999 | $6.01 |
| BREEN EIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29199971816 | $1.00 |
| BREEN EIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0011861915512 | $0.09 |
| BREEN IT SOLUTIONS LTD | 166 LINACRE ROAD, LIVERPOOL, UNITED KINGDOM | 4/22/2022 | Earn | Incoming | Deposit | ETH | 4.135875 | $12,391.37 |
| BREEN IT SOLUTIONS LTD | 166 LINACRE ROAD, LIVERPOOL, UNITED KINGDOM | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 7,958.56 | $11,525.10 |
| BREEN IT SOLUTIONS LTD | 166 LINACRE ROAD, LIVERPOOL, UNITED KINGDOM | 5/1/2022 | Earn | Incoming | Deposit | ETH | 5.735996 | $16,006.35 |
| BREEN IT SOLUTIONS LTD | 166 LINACRE ROAD, LIVERPOOL, UNITED KINGDOM | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.6699011 | $64,207.55 |
| BREEN IT SOLUTIONS LTD | 166 LINACRE ROAD, LIVERPOOL, UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008390138600015 | $223.33 |
| BREEN IT SOLUTIONS LTD | 166 LINACRE ROAD, LIVERPOOL, UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25020887519999 | $7.29 |
| BREEN IT SOLUTIONS LTD | 166 LINACRE ROAD, LIVERPOOL, UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142401832969 | $263.09 |
| BREEN IT SOLUTIONS LTD | 166 LINACRE ROAD, LIVERPOOL, UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.2530227373 | $92.93 |
| BREEN IT SOLUTIONS LTD | 166 LINACRE ROAD, LIVERPOOL, UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.91333722776 | $0.91 |
| BREEN IT SOLUTIONS LTD | 166 LINACRE ROAD, LIVERPOOL, UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000000000686961551699999 | $0.00 |
| BREEN MARIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076053677127 | $22.46 |
| BREEN MARIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021699342128 | $4.23 |
| BREEN MARIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3516592856 | $4.62 |
| BREFFINI LAVIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.21054048 | $428.98 |
| BREFFINI LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002358534904709 | $50.19 |
| BREFFINI LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017828233181 | $2.60 |
| BREGGIN LIOCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2447866775) | ($9,493.56) |
| BREGGIN LIOCE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2447866775 | $9,493.56 |
| BREGGIN LIOCE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.244786) | ($9,493.54) |
| BREGGIN LIOCE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 9,464.943 | $9,493.54 |
| BREGGIN LIOCE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BREGGIN LIOCE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (9,364.943) | ($9,364.94) |
| BREGGIN LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005487734103487 | $22.08 |
| BREGJE ELISABETH VERHEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016143885199 | $47.95 |
| BREGJE VAN OORSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.518343672372 | $3.60 |
| BREGT NATENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001721) | ($53.71) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BREGT NATENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 53.941 | $53.71 |
| BREGT NATENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (43,779.560785) | ($43,779.56) |
| BREGT NATENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009013563492087 | $0.34 |
| BREGT NATENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.7048596138 | $278.70 |
| BREHONNA FAIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000149747255 | $0.00 |
| BREHONNA FAIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009605450164 | $0.00 |
| BREHONNA FAIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074038758974 | $0.01 |
| BREHONNA FAIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100424747623 | $0.00 |
| BREHONNA FAIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094315445875 | $0.00 |
| BREHONNA FAIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000541848872229999 | $0.00 |
| BREIDY PEREZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998143185624 | $1.01 |
| BREIDY PEREZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9267906699 | $3.11 |
| BREIXO GONZALEZ PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281242150449346 | $0.33 |
| BREKAYE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059271106631 | $0.18 |
| BREKAYE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000210640408889999 | $0.41 |
| BRELAND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030075028041 | $5.87 |
| BRELAND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14584830088 | $1.29 |
| BRELAND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05865854692 | $0.15 |
| BRELAND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026552872378 | $0.60 |
| BRELAND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025478216368 | $0.18 |
| BRELAND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.023505972162 | $0.07 |
| BREMEL PETER GUIAO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04899108 | $1,491.09 |
| BREMEL PETER GUIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096743204739 | $26.59 |
| BREN LA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019290937453 | $0.06 |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.491206561) | ($35.33) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9064220183) | ($1.98) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005027766141) | ($2.09) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.015076146) | ($31.44) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001196708846) | ($4.16) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00025614855) | ($8.26) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.371676301) | ($2,513.77) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.371676301) | ($2,513.77) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.14035 | $2,060.97 |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.482772055) | ($35.33) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,360.0 | $3,360.00 |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.14652856 | $4,234.68 |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007114409232) | ($2.09) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.524052238) | ($1.98) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 10,604.7619 | $10,604.76 |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.995479515) | ($31.44) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 5.456650367 | $10,796.43 |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.12384407) | ($35.33) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 5.456650364 | $10,794.25 |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.680313096) | ($2.05) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 2.30682104 | $4,568.82 |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000138462955) | ($4.22) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002744550771) | ($8.26) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (8.168201522) | ($12,869.90) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (4.039927393) | ($6,365.35) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.153465) | ($4,399.53) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,380.414 | $4,399.53 |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.732485716) | ($3.96) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.693497929 | $19,682.66 |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064667) | ($99.63) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.979565602) | ($24,569.73) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.087223728) | ($10,000.00) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.586017564 | $12,477.19 |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008634663511) | ($8.56) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3028757518) | ($300.26) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001805856958) | ($2.09) |
| BREN VAN CAESBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.92933687965 | $185.41 |
| BRENAN IAN DEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009413856674) | ($180.00) |
| BRENAN IAN DEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3137952225) | ($6,000.00) |
| BRENAN IAN DEW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3909622559 | $7,475.49 |
| BRENAN IAN DEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.570619275164 | $186.31 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049505 | $20.07 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15541729 | $6,291.46 |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2204481498) | ($6,407.77) |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2204481498 | $6,407.77 |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22044814) | ($6,278.03) |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (5,228.387547847) | ($5,594.37) |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 5,228.387547847 | $5,594.37 |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (117.934363795) | ($5,534.66) |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 117.934363795 | $5,534.66 |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,594.869575418) | ($3,646.35) |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,594.869575418 | $3,646.35 |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,062.655331541) | ($1,072.97) |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,062.655331541 | $1,072.97 |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (51.292412708) | ($895.57) |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 51.292412708 | $895.57 |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (203.041915268) | ($852.78) |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 203.041915268 | $852.78 |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (108.263057883) | ($838.60) |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 108.263057883 | $838.60 |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,540.076816526) | ($798.73) |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,540.076816526 | $798.73 |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.3649693) | ($660.32) |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.3649693 | $660.32 |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (10,447.705683497) | ($321.98) |
| BRENDA ABBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 10,447.705683497 | $321.98 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015399333845211 | $51.82 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015344786225 | $0.02 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.653855827587 | $23.17 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.913244543195 | $7.51 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6603806909096 | $21.00 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.14188616861 | $141.07 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.89372520530177 | $5.89 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 99.62458156949 | $4.49 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0123078823320179 | $3.24 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 37.947785298914 | $66.54 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.42816532897807 | $34.35 |
| BRENDA ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21103242563374 | $5.62 |
| BRENDA AGUIRRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01691660966) | ($33.62) |
| BRENDA AGUIRRE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01691660966 | $33.62 |
| BRENDA AGUIRRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01629) | ($32.38) |
| BRENDA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118217223497329 | $0.30 |
| BRENDA AILEN OVALLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| BRENDA AILEN OVALLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141215) | ($42.65) |
| BRENDA AILEN OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141215014 | $50.00 |
| BRENDA AILEN OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20747641556167 | $1.64 |
| BRENDA ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128379393698 | $38.00 |
| BRENDA ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 233.579336522 | $233.58 |
| BRENDA ALMONTE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151308959283999 | $0.45 |
| BRENDA ALMONTE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0150195304 | $8.02 |
| BRENDA ANABELA SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000249249286 | $0.00 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1428862 | $5,913.06 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 27.584 | $2,953.58 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 4.9377758 | $15,019.87 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.74744616 | $30,018.19 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 78.435217413 | $8,003.53 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 6.38651169 | $499.93 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118708222403 | $374.61 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134325994545 | $272.43 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.3361461989999 | $19.29 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1985808552 | $7.66 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8612094781 | $110.27 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27157263376 | $27.21 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42787681135 | $24.36 |
| BRENDA ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.9680710376 | $0.19 |
| BRENDA ARIMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015655921231 | $0.00 |
| BRENDA AYELEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014343379 | $0.00 |
| BRENDA BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030056161063 | $0.89 |
| BRENDA BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040201435002 | $0.78 |
| BRENDA BAUTISTA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007126691167 | $1.39 |
| BRENDA BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.74482704265 | $16.11 |
| BRENDA BOBLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047835727952 | $0.01 |
| BRENDA BOBLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002809704202 | $0.05 |
| BRENDA BOBLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105404036964999 | $0.08 |
| BRENDA BOBLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060579949243 | $0.07 |
| BRENDA BOBLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002950451506 | $0.00 |
| BRENDA BOBLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013504184634 | $0.00 |
| BRENDA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124641796404 | $0.37 |
| BRENDA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029061649247 | $5.67 |
| BRENDA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7709669403 | $1.40 |
| BRENDA BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5357105289 | $12.08 |
| BRENDA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186078588339999 | $0.55 |
| BRENDA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0852426884319999 | $171.88 |
| BRENDA BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051589542341 | $15.27 |
| BRENDA BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111772205867 | $21.81 |
| BRENDA BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77673282823 | $0.11 |
| BRENDA BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107901541421 | $0.00 |
| BRENDA CAMPOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.094844283) | ($2,958.65) |
| BRENDA CAMPOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.094844283 | $2,958.65 |
| BRENDA CAMPOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05920354) | ($111.34) |
| BRENDA CAMPOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05920354 | $111.34 |
| BRENDA CAMPOS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09484428) | ($2,881.37) |
| BRENDA CAMPOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05920354044) | ($99.06) |
| BRENDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913750631155999 | $31.08 |
| BRENDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000536635834324499 | $1.27 |
| BRENDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.71822552539999 | $2.96 |
| BRENDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065623401129 | $0.58 |
| BRENDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0493844559 | $2.95 |
| BRENDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049364900313 | $1.95 |
| BRENDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0545208932129999 | $0.34 |
| BRENDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0040261463933 | $0.43 |
| BRENDA CECILIA CORDOBA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| BRENDA CECILIA CORDOBA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001681) | ($49.92) |
| BRENDA CECILIA CORDOBA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 49.743 | $49.92 |
| BRENDA CECILIA CORDOBA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (451.743) | ($451.74) |
| BRENDA CECILIA CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682378 | $50.00 |
| BRENDA CECILIA CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7448786860273 | $1.94 |
| BRENDA CORDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014639200017 | $28.56 |
| BRENDA CORDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5165011955 | $0.95 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414385769759999 | $127.24 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27614135281 | $0.32 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030482921428 | $59.69 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0184271099999 | $16.66 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7826124206 | $4.26 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18939467423 | $2.10 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0506929757919999 | $0.45 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3681930692 | $0.35 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068023103227 | $0.50 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64671952833 | $2.21 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0328616720959999 | $1.96 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000987812832819999 | $0.01 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0202016931939999 | $0.03 |
| BRENDA CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.02575108037 | $0.10 |
| BRENDA DANTUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.417423) | ($406.42) |
| BRENDA DANTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000541793812475999 | $0.00 |
| BRENDA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.20579571013 | $360.82 |
| BRENDA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006392991648 | $0.02 |
| BRENDA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014555528626 | $0.03 |
| BRENDA DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00059155 | $17.77 |
| BRENDA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132205371268 | $3.89 |
| BRENDA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164514688019999 | $3.21 |
| BRENDA DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057929601408 | $0.02 |
| BRENDA DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075716607201 | $0.09 |
| BRENDA DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044831223198 | $0.01 |
| BRENDA DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101704670362999 | $0.00 |
| BRENDA DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000888599425 | $0.00 |
| BRENDA DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000015827002 | $0.00 |
| BRENDA DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000115408127708 | $0.00 |
| BRENDA DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022518206743 | $0.00 |
| BRENDA DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020208386236 | $606.63 |
| BRENDA DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003682991406 | $0.07 |
| BRENDA DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018235316539 | $0.02 |
| BRENDA DUNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108052691636999 | $3.20 |
| BRENDA DUNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.21805760766 | $150.47 |
| BRENDA DYE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09669602771) | ($292.14) |
| BRENDA DYE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09669602771 | $292.14 |
| BRENDA DYE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09669602771) | ($196.34) |
| BRENDA DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001047856249154 | $0.32 |
| BRENDA ELIZABETH FERNANDEZ RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020661598771 | $62.13 |
| BRENDA ELIZABETH FERNANDEZ RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040527371999 | $80.27 |
| BRENDA ELIZABETH FERNANDEZ RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124789122737 | $0.12 |
| BRENDA EMILIANA GÓMEZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102377198128999 | $0.00 |
| BRENDA EMILIANA GÓMEZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003677765255 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDA EMMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096386750702 | $0.11 |
| BRENDA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011405270969 | $0.00 |
| BRENDA FALKOWSKI-ASHWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153683049043 | $0.45 |
| BRENDA FALKOWSKI-ASHWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1801335179 | $5.69 |
| BRENDA FALKOWSKI-ASHWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138664179478 | $1.52 |
| BRENDA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000659577824 | $0.00 |
| BRENDA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000765305094999999 | $0.00 |
| BRENDA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043339391838 | $0.00 |
| BRENDA GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087029726509 | $0.00 |
| BRENDA GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004166231294 | $127.94 |
| BRENDA GLOWAKRZYWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018592241898 | $0.55 |
| BRENDA GLOWAKRZYWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00474009848159999 | $0.00 |
| BRENDA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00390470903 | $0.63 |
| BRENDA HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022806263973 | $6.75 |
| BRENDA HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003023681607 | $5.90 |
| BRENDA HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8684551022 | $1.87 |
| BRENDA HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1323451107 | $1.34 |
| BRENDA HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3287576399 | $0.19 |
| BRENDA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162410493951 | $0.48 |
| BRENDA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105278009638 | $20.54 |
| BRENDA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.525245543879999 | $0.33 |
| BRENDA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.989803569 | $16.99 |
| BRENDA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032882051716 | $1.97 |
| BRENDA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025757317056 | $1.02 |
| BRENDA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.73664774117 | $0.07 |
| BRENDA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047296308324 | $14.00 |
| BRENDA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001958413037 | $0.00 |
| BRENDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022070697509 | $66.54 |
| BRENDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016256121366 | $3.17 |
| BRENDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.193116295 | $323.19 |
| BRENDA KAIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019411752441 | $5.75 |
| BRENDA KAIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55110269155 | $4.86 |
| BRENDA KAIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073572704061 | $5.39 |
| BRENDA KAIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.391147782459999 | $15.48 |
| BRENDA KAIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5851794717 | $9.76 |
| BRENDA KAIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2694218219 | $3.50 |
| BRENDA KAIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.59963674849999 | $8.43 |
| BRENDA KIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018193030529 | $5.39 |
| BRENDA KIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40311617797 | $4.48 |
| BRENDA KIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2754546645 | $0.48 |
| BRENDA LARISSA FLEXA MALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000305557740699999 | $0.00 |
| BRENDA LAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14366480994 | $0.02 |
| BRENDA LAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.005912095429 | $0.04 |
| BRENDA LAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000183296348009999 | $0.04 |
| BRENDA LAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00656005929679999 | $0.01 |
| BRENDA LAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0039666380989 | $0.00 |
| BRENDA LEVINA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.05807695382 | $167.23 |
| BRENDA LEVINA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.059500114 | $105.62 |
| BRENDA LEVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691731145 | $50.00 |
| BRENDA LEVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.403946871728 | $15.13 |
| BRENDA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.051720361663 | $14.20 |
| BRENDA LIZETH ESPINOZA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235666271 | $50.00 |
| BRENDA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756442274139999 | $22.37 |
| BRENDA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61834082925 | $1.62 |
| BRENDA LYNN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022856193201 | $0.04 |
| BRENDA MABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098921087104 | $0.00 |
| BRENDA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002328378O312 | $0.00 |
| BRENDA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003963823938 | $0.00 |
| BRENDA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025356984071 | $0.75 |
| BRENDA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1019881109999 | $18.31 |
| BRENDA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010145955941 | $0.00 |
| BRENDA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.129777007071 | $0.13 |
| BRENDA METTLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159930521815 | $0.47 |
| BRENDA METTLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070291825807 | $1.37 |
| BRENDA METTLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2780820585 | $1.81 |
| BRENDA METTLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.566098853999999 | $0.36 |
| BRENDA METTLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57632928012 | $1.97 |
| BRENDA METTLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.066734938906 | $0.41 |
| BRENDA METTLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.094776814238 | $0.05 |
| BRENDA METTLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016960351988 | $0.02 |
| BRENDA MEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 982.092621 | $982.09 |
| BRENDA MEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 10,470.894316 | $10,470.89 |
| BRENDA MEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRENDA MEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |
| BRENDA MEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (11,494.055463) | ($11,494.06) |
| BRENDA MEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.514925) | ($15,510.40) |
| BRENDA MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239719891115429 | $87.02 |
| BRENDA MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.587875899268 | $58.59 |
| BRENDA MUNSTERMAN-BRAET | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | EOS | 0.0254 | $0.02 |
| BRENDA MUNSTERMAN-BRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026167673902 | $0.77 |
| BRENDA MUNSTERMAN-BRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000480988707919999 | $0.00 |
| BRENDA MUNSTERMAN-BRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73516588282 | $2.51 |
| BRENDA MUNSTERMAN-BRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062633667098 | $0.39 |
| BRENDA MUNSTERMAN-BRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00584759413689999 | $0.44 |
| BRENDA MUNSTERMAN-BRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0091397297578 | $0.01 |
| BRENDA MUNSTERMAN-BRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000095614040578 | $0.00 |
| BRENDA MUNSTERMAN-BRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.147951226992999 | $0.08 |
| BRENDA MUNSTERMAN-BRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000024001620054999 | $0.00 |
| BRENDA MUSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.555244382844 | $7.83 |
| BRENDA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024696776262 | $0.00 |
| BRENDA NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067907195597 | $20.10 |
| BRENDA NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041860849247 | $83.00 |
| BRENDA NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.947746544 | $17.40 |
| BRENDA NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23687036359 | $2.09 |
| BRENDA NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.31196652149999 | $11.32 |
| BRENDA NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0195319178609999 | $2.14 |
| BRENDA NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30161538003 | $1.86 |
| BRENDA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080467736069 | $0.00 |
| BRENDA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017028667802 | $5.04 |
| BRENDA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06876338577 | $0.61 |
| BRENDA NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030888035553 | $0.00 |
| BRENDA NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058830540823 | $0.00 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 12.8495 | $40,269.82 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0331 | $42,814.52 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.951922018) | ($58,424.93) |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.951922018 | $58,424.93 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.887797191) | ($26,494.60) |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.887797191 | $26,494.60 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,233.771054436) | ($42,233.77) |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,233.771054436 | $42,233.77 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (57.780160272) | ($3,992.02) |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 57.780160272 | $3,992.02 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (647.281384098) | ($4,867.56) |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 647.281384098 | $4,867.56 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (55.861004382) | ($4,037.63) |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 55.861004382 | $4,037.63 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.951922018) | ($59,212.60) |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.951922018 | $59,212.60 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (42,233.771054436) | ($42,233.77) |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 42,233.771054436 | $42,233.77 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.887797191) | ($26,333.17) |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.887797191 | $26,333.17 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (647.281384098) | ($4,684.49) |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 647.281384098 | $4,684.49 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (57.780160272) | ($4,073.95) |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 57.780160272 | $4,073.95 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (55.861004382) | ($3,768.87) |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | COMP | 55.861004382 | $3,768.87 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124175161086 | $373.75 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.065382708 | $100.00 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124892903143 | $242.76 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 685.34252536 | $685.34 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.5202750689999 | $161.37 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.66047571584 | $23.77 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23747958986 | $17.44 |
| BRENDA P WALENCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.229610839041 | $17.50 |
| BRENDA PAK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 975.0 | $975.00 |
| BRENDA PAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.146410377) | ($264.15) |
| BRENDA PAK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264.146410377 | $264.15 |
| BRENDA PAK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| BRENDA PAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 169.115203246 | $1,706.48 |
| BRENDA PAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,975.0 | $3,975.00 |
| BRENDA PAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,423.0) | ($2,423.00) |
| BRENDA PAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 50.857952458 | $3,262.19 |
| BRENDA PAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,549.0) | ($1,549.00) |
| BRENDA PAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09795539471 | $2,325.75 |
| BRENDA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429724675741 | $9.06 |
| BRENDA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5328569851423 | $1.53 |
| BRENDA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.585671582 | $11.67 |
| BRENDA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.206851295 | $24.52 |
| BRENDA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.531491272285 | $3.83 |
| BRENDA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13949250633187 | $8.14 |
| BRENDA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.0239533536 | $11.81 |
| BRENDA PALAFOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261664723566 | $90.19 |
| BRENDA PALAFOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03533639172 | $69.64 |
| BRENDA PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024630895266 | $0.02 |
| BRENDA PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83023673836 | $0.83 |
| BRENDA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013004443917 | $0.00 |
| BRENDA PEREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03053546319) | ($883.04) |
| BRENDA PEREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03053546319 | $883.04 |
| BRENDA PEREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.658204499) | ($31.66) |
| BRENDA PEREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.658204499 | $31.66 |
| BRENDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018952325207 | $0.56 |
| BRENDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2834979922 | $8.28 |
| BRENDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8289636512 | $1.45 |
| BRENDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6904480412 | $1.06 |
| BRENDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241930939671 | $8.42 |
| BRENDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19155907553538 | $0.19 |
| BRENDA PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6216847801 | $0.07 |
| BRENDA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000605097362329999 | $0.18 |
| BRENDA PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022264029368 | $6.58 |
| BRENDA PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027910662115 | $54.13 |
| BRENDA PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3420979328 | $5.34 |
| BRENDA PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4592613617 | $1.54 |
| BRENDA PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00144421779921 | $2.69 |
| BRENDA PLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000789330047497 | $0.23 |
| BRENDA PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002739021106 | $83.21 |
| BRENDA PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005601669168 | $10.93 |
| BRENDA PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9028405678999 | $8.10 |
| BRENDA PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7749964153 | $0.85 |
| BRENDA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018796797961 | $0.56 |
| BRENDA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384929947959999 | $76.10 |
| BRENDA ROBINSON | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | ETH | 0.08 | $100.47 |
| BRENDA ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1136501504) | ($112.59) |
| BRENDA ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.36612114) | ($1,353.38) |
| BRENDA ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (45.423721183) | ($45,000.00) |
| BRENDA ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 56.37561191 | $55,849.73 |
| BRENDA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178401354939999 | $0.53 |
| BRENDA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.827734617 | $31.28 |
| BRENDA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07114098572 | $124.83 |
| BRENDA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.478228603 | $54.48 |
| BRENDA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,551.72102158 | $974.31 |
| BRENDA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.246006973 | $22.25 |
| BRENDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025963365688 | $0.77 |
| BRENDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160821489949999 | $3.14 |
| BRENDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000638795114179616 | $0.00 |
| BRENDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5071565212014 | $0.49 |
| BRENDA RODRIGUEZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001324706105 | $0.39 |
| BRENDA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000444616025731 | $0.87 |
| BRENDA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00383449828819999 | $0.00 |
| BRENDA RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000381015955472 | $1.10 |
| BRENDA RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2050439823 | $16.21 |
| BRENDA RYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02456853 | $945.04 |
| BRENDA RYAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.02419592 | $720.46 |
| BRENDA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0171454567249999 | $516.06 |
| BRENDA SAALFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071529325546 | $21.17 |
| BRENDA SAALFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008141775838 | $15.89 |
| BRENDA SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122157960337 | $3.62 |
| BRENDA SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184547616611 | $0.55 |
| BRENDA SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.674224431 | $99.67 |
| BRENDA SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4734401745 | $0.47 |
| BRENDA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068177034156 | $20.18 |
| BRENDA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007045248959 | $13.75 |
| BRENDA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106017743066 | $1.18 |
| BRENDA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72523479928 | $0.73 |
| BRENDA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.273834683117 | $0.94 |
| BRENDA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.066710343355 | $0.07 |
| BRENDA SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.3456065815 | $0.46 |
| BRENDA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157110780477 | $46.61 |
| BRENDA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019869536135 | $0.02 |
| BRENDA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00573580138969999 | $11.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19958789509999 | $1.38 |
| BRENDA STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9526132388575 | $1.98 |
| BRENDA SUE MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081449236599 | $252.21 |
| BRENDA SUE MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276602398289999 | $0.03 |
| BRENDA SUE MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00490368602851 | $0.00 |
| BRENDA SUE MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2408315877 | $9.57 |
| BRENDA SUE MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153572929306 | $3.10 |
| BRENDA SUE MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.6721978619 | $6.37 |
| BRENDA SUE MAYROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.8482298113 | $19.78 |
| BRENDA THNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (15.340995154) | ($15.34) |
| BRENDA THNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (27,519.765552) | ($27,519.77) |
| BRENDA THNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181545268329999 | $0.54 |
| BRENDA THNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.083561199019 | $175.08 |
| BRENDA THNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.09641315242918 | $0.10 |
| BRENDA TUCKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056477) | ($100.65) |
| BRENDA TUCKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001675) | ($50.19) |
| BRENDA TUCKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052015) | ($1,558.63) |
| BRENDA TUCKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (21.607131) | ($38,613.02) |
| BRENDA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052979323076392 | $17.97 |
| BRENDA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16069041196915 | $390.41 |
| BRENDA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.259048402 | $8.33 |
| BRENDA TURNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 147.3568163 | $13,047.50 |
| BRENDA TURNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 4.32330011 | $381.51 |
| BRENDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167568 | $50.00 |
| BRENDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33635361397143 | $0.23 |
| BRENDA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26294867535 | $53.70 |
| BRENDA VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141747864841999 | $27.66 |
| BRENDA VANQUIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRENDA VANQUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 70.2 | $48.73 |
| BRENDA VANQUIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 5.19748894 | $47.56 |
| BRENDA VANQUIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 45.995765 | $46.00 |
| BRENDA VANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.550966478608 | $3.79 |
| BRENDA VANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.050872401 | $12.05 |
| BRENDA VANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.706090271 | $0.40 |
| BRENDA VANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0509221710869999 | $0.41 |
| BRENDA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.36148111669 | $0.20 |
| BRENDA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407591909999 | $0.36 |
| BRENDA WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002046195736 | $61.50 |
| BRENDA WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738116680159 | $14.40 |
| BRENDA WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071302988943 | $0.52 |
| BRENDA WALDEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8001502869) | ($2,372.00) |
| BRENDA WALDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8001502869 | $2,372.00 |
| BRENDA WALDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.80015) | ($2,292.62) |
| BRENDA WALDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4219285927) | ($1,000.00) |
| BRENDA WALDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4219285927 | $1,000.00 |
| BRENDA WALDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.421346) | ($850.62) |
| BRENDA WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035277344862 | $107.93 |
| BRENDA WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01755770215 | $37.89 |
| BRENDA WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7890922862 | $6.77 |
| BRENDA WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18864108341 | $13.21 |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2063876433) | ($6,474.78) |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2063876433 | $6,474.78 |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07417589885) | ($137.91) |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07417589885 | $137.91 |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (92.267566718) | ($52.45) |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 92.267566718 | $52.45 |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (330.638719503) | ($182.85) |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 330.638719503 | $182.85 |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (92.266) | ($51.10) |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0017844 | $51.10 |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (330.584) | ($178.53) |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.006244 | $178.53 |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.074097) | ($112.66) |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0039505 | $112.66 |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017487) | ($5.02) |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000711) | ($20.00) |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000716) | ($20.13) |
| BRENDA WEATHERBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21676467) | ($6,093.96) |
| BRENDA WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150635850159879 | $51.94 |
| BRENDA WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068073879106348 | $1.61 |
| BRENDA WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0767310713909 | $3.70 |
| BRENDA WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.648103624932889 | $0.45 |
| BRENDA WEBBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.260827107) | ($38,597.94) |
| BRENDA WEBBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.260827107 | $38,597.94 |
| BRENDA WEBBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4842161217) | ($13,234.60) |
| BRENDA WEBBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4842161217 | $13,234.60 |
| BRENDA WEBBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (147.990651543) | ($158.20) |
| BRENDA WEBBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 147.990651543 | $158.20 |
| BRENDA WEBBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.836381975) | ($37.24) |
| BRENDA WEBBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.836381975 | $37.24 |
| BRENDA WEBBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,893.168175984) | ($2,006.14) |
| BRENDA WEBBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,893.168175984 | $2,006.14 |
| BRENDA WEBBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067931) | ($100.04) |
| BRENDA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031464815499317 | $107.54 |
| BRENDA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20882970523346 | $492.45 |
| BRENDA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.905642354415 | $19.14 |
| BRENDA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0750355609256999 | $0.94 |
| BRENDA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0858185635586 | $1.89 |
| BRENDA WEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (398.0) | ($149.84) |
| BRENDA WEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00499963) | ($140.50) |
| BRENDA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.554969693534 | $2.43 |
| BRENDA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025905485183 | $78.56 |
| BRENDA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124333280473 | $24.26 |
| BRENDA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1120188029999 | $14.36 |
| BRENDA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6470899347 | $18.30 |
| BRENDA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28831628967 | $2.55 |
| BRENDA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128055843373 | $7.66 |
| BRENDA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1941421203094 | $13.50 |
| BRENDA YESICA HAPONIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00068431 | $27.04 |
| BRENDA YESICA HAPONIUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0007856 | $31.11 |
| BRENDA YESICA HAPONIUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021686) | ($65.67) |
| BRENDA YESICA HAPONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002015168792518 | $0.07 |
| BRENDA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.899444611 | $18.90 |
| BRENDA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| BRENDA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.667080708 | $18.67 |
| BRENDA ZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142414117139 | $42.15 |
| BRENDA ZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023936860174 | $0.05 |
| BRENDA ZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23629596894 | $2.63 |
| BRENDA-LEE ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047864857216 | $1.48 |
| BRENDAN ABRAHAM GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012746604132973 | $50.37 |
| BRENDAN ABRAHAM GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002076243986 | $0.04 |
| BRENDAN ABRAHAM GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4939515584 | $4.08 |
| BRENDAN ABRAHAM GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54147206552 | $6.02 |
| BRENDAN ABRAHAM GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165662283617 | $9.90 |
| BRENDAN ABRAHAM GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126960583402 | $5.02 |
| BRENDAN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 1,133.051549 | $633.27 |
| BRENDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017787816388 | $0.05 |
| BRENDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025975726182 | $0.51 |
| BRENDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098676727199 | $0.03 |
| BRENDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118844008899 | $0.12 |
| BRENDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018612419466 | $0.01 |
| BRENDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056397852941 | $0.00 |
| BRENDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091090613593 | $0.01 |
| BRENDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095213730546 | $0.00 |
| BRENDAN ALEXANDERMICHAEL NOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228052294889999 | $0.04 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.177439224) | ($62,512.10) |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.177439224 | $62,512.10 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (920.527854324) | ($508.70) |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 920.527854324 | $508.70 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (500.300331057) | ($1,165.70) |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 500.300331057 | $1,165.70 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,915.761786274) | ($3,274.64) |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,915.761786274 | $3,274.64 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,076.37000405) | ($3,442.47) |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,076.37000405 | $3,442.47 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3502056275) | ($544.08) |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3502056275 | $544.08 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (59.814957887) | ($59.81) |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 59.814957887 | $59.81 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (3,915.761786) | ($3,252.03) |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.350205) | ($541.92) |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (500.300331) | ($1,159.84) |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010552443134222 | $358.39 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034864274533442 | $8.01 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123328845084 | $0.00 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.386002124944 | $10.31 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.817319989462 | $29.50 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.587649670988 | $44.14 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.92557517384944 | $2.79 |
| BRENDAN ANGELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7251310793515 | $0.73 |
| BRENDAN ANTHONY BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.39922894 | $15,992.71 |
| BRENDAN ANTHONY BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 23.18889203 | $1,794.57 |
| BRENDAN ANTHONY BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 38.757674836 | $3,920.71 |
| BRENDAN ANTHONY BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 3,453.260532 | $3,244.54 |
| BRENDAN ANTHONY BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 67.504401417 | $1,206.30 |
| BRENDAN ANTHONY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498655430057999 | $147.61 |
| BRENDAN ANTHONY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.9530760831 | $19.24 |
| BRENDAN ANTHONY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.362682395856 | $14.38 |
| BRENDAN ANTHONY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43517886946 | $24.41 |
| BRENDAN ANTHONY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2687088194201 | $9.71 |
| BRENDAN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06753802699999 | $3.58 |
| BRENDAN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077506753495 | $1.51 |
| BRENDAN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022829135922 | $0.02 |
| BRENDAN BAILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.989 | $99.58 |
| BRENDAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036792528261 | $0.11 |
| BRENDAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.174365951 | $16.79 |
| BRENDAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0623830179 | $1.92 |
| BRENDAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18057168075 | $10.75 |
| BRENDAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023801218969 | $0.01 |
| BRENDAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000147777610479999 | $0.00 |
| BRENDAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8671277287 | $3.87 |
| BRENDAN BALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017781358953 | $0.53 |
| BRENDAN BALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.766984894 | $12.50 |
| BRENDAN BALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9712600604 | $4.38 |
| BRENDAN BANKS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001753485865) | ($0.54) |
| BRENDAN BANKS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009310595798) | ($2.87) |
| BRENDAN BANKS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001526820497) | ($0.46) |
| BRENDAN BANKS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,155.0 | $1,155.00 |
| BRENDAN BANKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001009045121) | ($2.88) |
| BRENDAN BANKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| BRENDAN BANKS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.02561180449 | $994.09 |
| BRENDAN BANKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2424892417) | ($0.51) |
| BRENDAN BANKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (650.0) | ($650.00) |
| BRENDAN BANKS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.08431618178 | $3,272.63 |
| BRENDAN BANKS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.4094 | $16,154.27 |
| BRENDAN BANKS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.5078787314) | ($20,000.00) |
| BRENDAN BANKS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| BRENDAN BANKS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRENDAN BANKS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006746321304) | ($1.90) |
| BRENDAN BANKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003457701853) | ($8.33) |
| BRENDAN BANKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01290738) | ($398.94) |
| BRENDAN BANKS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01890422694) | ($37.33) |
| BRENDAN BANKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002358673023) | ($4.17) |
| BRENDAN BANKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004187655215) | ($8.33) |
| BRENDAN BANKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| BRENDAN BANKS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| BRENDAN BANKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001923522834) | ($37.33) |
| BRENDAN BANKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007786835746) | ($151.12) |
| BRENDAN BANKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2576376687) | ($5,000.00) |
| BRENDAN BANKS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3166102152 | $6,144.49 |
| BRENDAN BANKS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001806066482) | ($1.90) |
| BRENDAN BANKS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006994445688) | ($8.33) |
| BRENDAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233743067079 | $5.68 |
| BRENDAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106272385223 | $0.00 |
| BRENDAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045633979082 | $1.03 |
| BRENDAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.172128549724 | $0.17 |
| BRENDAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54162383309 | $0.54 |
| BRENDAN BARNABI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002556918669) | ($0.07) |
| BRENDAN BARNABI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00002556918669 | $0.07 |
| BRENDAN BARNABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023073891479 | $0.01 |
| BRENDAN BARNABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064269847801 | $0.00 |
| BRENDAN BARNABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079078233294 | $0.01 |
| BRENDAN BARRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04935531466) | ($1,489.97) |
| BRENDAN BARRY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04935531466 | $1,489.97 |
| BRENDAN BARRY | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04935531) | ($1,490.73) |
| BRENDAN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031020933331734 | $11.25 |
| BRENDAN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019456694264 | $3.80 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.109604495 | $9,773.21 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.958838852 | $8,967.29 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 117.11491205 | $12,731.56 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 30.59729006 | $3,419.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 10.2473766 | $1,161.92 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 12.23742448 | $1,371.57 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (37.03562878) | ($4,000.00) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 37.03562878 | $4,000.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (90.11771992) | ($9,748.32) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (170.18214647) | ($17,012.49) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 170.18214647 | $17,012.49 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (170.18214647) | ($16,956.17) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.37) | ($172,269.69) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.37 | $172,269.69 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (4.37) | ($172,111.91) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,475.64) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,475.64 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 28.14514343 | $2,833.65 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($11,521.95) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (28.14514343) | ($2,895.09) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,783.78) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,783.78 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,748.54) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,018.70) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,018.70 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003563906184) | ($10.00) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003563906184 | $10.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($13,998.71) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (95.0) | ($257,243.45) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 95.0 | $257,243.45 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007386) | ($19.97) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (75.342353423) | ($200,000.00) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 75.342353423 | $200,000.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (19.653824483) | ($52,091.53) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($132,522.63) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $132,522.63 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($132,062.57) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($12,246.38) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $12,246.38 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($12,245.75) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.2) | ($93,050.52) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.2 | $93,050.52 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (38.2) | ($92,569.76) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 158.66482054 | $11,110.37 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (158.66482054) | ($10,352.56) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 84,747.0 | $84,747.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (84,747.0) | ($84,747.00) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 84,747.0 | $84,747.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($37.09) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $37.09 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 48.96407728 | $3,327.11 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (48.96407728) | ($3,314.99) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 48.96407728 | $3,314.99 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 300,000.0 | $300,000.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 64,658.288022 | $64,658.29 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 23,700.0 | $23,700.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (23,700.0) | ($23,700.00) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 23,700.0 | $23,700.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (64,658.288022) | ($64,658.29) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 64,658.288022 | $64,658.29 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25,260.964324 | $25,260.96 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (25,365.964324) | ($25,365.96) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 25,365.964324 | $25,365.96 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,607.441051 | $12,607.44 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (12,607.441051) | ($12,607.44) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 12,607.441051 | $12,607.44 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 217,777.754424 | $217,777.75 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (217,777.754424) | ($217,777.75) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 217,777.754424 | $217,777.75 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 176.8514339 | $11,186.77 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (176.8514339) | ($11,186.77) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | LTC | 176.8514339 | $11,186.77 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,000.0) | ($15,000.00) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,000.0 | $15,000.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,499.398076 | $8,499.40 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (8,499.398076) | ($8,499.40) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 8,499.398076 | $8,499.40 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (60,010.0) | ($60,010.00) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (225.946867681) | ($12,991.94) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 225.946867681 | $12,991.94 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (225.94686768) | ($12,994.20) |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060277352817 | $226.93 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.268753658697 | $167.33 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37997336764 | $1,089.12 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,681.834847149 | $3,681.83 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,883.629410475 | $1,883.63 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23644377851868 | $20.08 |
| BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000070288189951 | $0.02 |
| BRENDAN BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062405793402 | $192.96 |
| BRENDAN BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035433725142 | $6.91 |
| BRENDAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081593368795 | $0.02 |
| BRENDAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023720808297 | $0.03 |
| BRENDAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25721325044 | $2.27 |
| BRENDAN BERTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007603538587 | $15.85 |
| BRENDAN BERTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 598.3669151894 | $691.14 |
| BRENDAN BERTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006668721311 | $7.68 |
| BRENDAN BERTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.215603404 | $62.75 |
| BRENDAN BERTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.79664584329999 | $4.76 |
| BRENDAN BERTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.128664891 | $1.08 |
| BRENDAN BINCE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1291304935 | $390.90 |
| BRENDAN BINCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04167120055 | $87.80 |
| BRENDAN BINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.745522293951 | $17.35 |
| BRENDAN BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071096202254 | $21.04 |
| BRENDAN BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034366090255 | $0.67 |
| BRENDAN BLAKE ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021156625372 | $0.04 |
| BRENDAN BLANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041904340607 | $128.70 |
| BRENDAN BLANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| BRENDAN BLANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043717288406 | $0.09 |
| BRENDAN BLANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.82360796299999 | $0.56 |
| BRENDAN BLANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023387527323 | $0.00 |
| BRENDAN BLANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0144439944443 | $0.57 |
| BRENDAN BLANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.396769476 | $0.42 |
| BRENDAN BLANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000097959372764 | $0.00 |
| BRENDAN BRIODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078366502236 | $0.00 |
| BRENDAN BRIODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073981783052 | $0.00 |
| BRENDAN BRIODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106051942894 | $0.00 |
| BRENDAN BRIODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107526290116 | $0.00 |
| BRENDAN BRIODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015169059281 | $0.00 |
| BRENDAN BRIODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011882275913 | $0.00 |
| BRENDAN BRIODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000082065500197 | $0.00 |
| BRENDAN BRIODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019593123689 | $0.00 |
| BRENDAN BRIODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000014324018357 | $0.00 |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,801.683377675) | ($56,352.77) |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,801.683377675 | $56,352.77 |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (876.67383) | ($25,000.00) |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 42,208.15 | $25,000.00 |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004456798) | ($30,813.88) |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004456798 | $30,813.88 |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70,215.164154714) | ($49,719.99) |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70,215.164154714 | $49,719.99 |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (70,215.164154714) | ($50,259.03) |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (31.456016) | ($18.46) |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (15,176.693984) | ($6,709.89) |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (27,000.0) | ($11,502.90) |
| BRENDAN BROGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 250.0 | $95.33 |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (72.329057992) | ($39.72) |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 72.329057992 | $39.72 |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,861.03) |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003024103818) | ($8.67) |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003024103818 | $8.67 |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.644678821) | ($1,000.00) |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.644678821 | $1,000.00 |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.644678821) | ($999.65) |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,239.23) |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4047592) | ($11,494.35) |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (72.329057992) | ($38.96) |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.780137891) | ($47,166.56) |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.780137891 | $47,166.56 |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,370.20) |
| BRENDAN BROGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.780137891) | ($31,979.59) |
| BRENDAN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032816669195624 | $126.92 |
| BRENDAN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24180504549144 | $574.82 |
| BRENDAN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 456.497514715187 | $540.17 |
| BRENDAN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.232946141591 | $694.66 |
| BRENDAN BROOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207899537289999 | $0.62 |
| BRENDAN BROOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00446226909049999 | $8.68 |
| BRENDAN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (955.239518027) | ($546.77) |
| BRENDAN BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 955.239518027 | $546.77 |
| BRENDAN BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (955.239518027) | ($654.35) |
| BRENDAN BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| BRENDAN BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| BRENDAN BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002060951904) | ($6.19) |
| BRENDAN BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002060951904 | $6.19 |
| BRENDAN BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (46.065339142) | ($46.07) |
| BRENDAN BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 46.065339142 | $46.07 |
| BRENDAN BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| BRENDAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 917.46927 | $917.47 |
| BRENDAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BRENDAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| BRENDAN BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.09111523308 | $2,725.26 |
| BRENDAN BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09111523308) | ($2,725.62) |
| BRENDAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09111523308 | $2,725.62 |
| BRENDAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| BRENDAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09122132) | ($2,728.06) |
| BRENDAN BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11.874609) | ($11.87) |
| BRENDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001352492418424 | $0.05 |
| BRENDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021310864183 | $0.04 |
| BRENDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.242550176222 | $7.30 |
| BRENDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032076645443 | $0.00 |
| BRENDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.681971195073749 | $0.68 |
| BRENDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030457854468 | $0.00 |
| BRENDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031043502838 | $0.00 |
| BRENDAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032120956407 | $0.00 |
| BRENDAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022177891004 | $0.00 |
| BRENDAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015599186941 | $0.01 |
| BRENDAN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000083566301379 | $0.00 |
| BRENDAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067143986327 | $207.81 |
| BRENDAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113307006447999 | $229.37 |
| BRENDAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026848428001 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.02047598802) | ($0.02) |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.02047598802 | $0.02 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.005901680414) | ($0.01) |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.005901680414 | $0.01 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.001006222918) | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.001006222918 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.03198766456) | ($0.02) |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.03198766456 | $0.02 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2538194883) | ($0.25) |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2538194883 | $0.25 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3908762706) | ($0.08) |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3908762706 | $0.08 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.002198810741) | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.002198810741 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000002174128343) | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000002174128343 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.00000005343031661) | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.00000005343031661 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001849844077) | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001849844077 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00004152911227) | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00004152911227 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000001698937833) | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000001698937833 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39723023) | ($12,182.85) |
| BRENDAN BURNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39723023 | $12,182.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDAN BURNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39723023) | ($12,198.54) |
| BRENDAN BURNS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00021839) | ($6.44) |
| BRENDAN BURNS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00021839 | $6.44 |
| BRENDAN BURNS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021839) | ($6.40) |
| BRENDAN BURNS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001212) | ($3.66) |
| BRENDAN BURNS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001212 | $3.66 |
| BRENDAN BURNS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001212) | ($3.65) |
| BRENDAN BURNS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012118) | ($3.68) |
| BRENDAN BURNS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012118 | $3.68 |
| BRENDAN BURNS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.68) |
| BRENDAN BURNS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.296521181) | ($6,533.83) |
| BRENDAN BURNS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.296521181 | $6,533.83 |
| BRENDAN BURNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001858548367) | ($3.46) |
| BRENDAN BURNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001858548367 | $3.46 |
| BRENDAN BURNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.29837973) | ($6,145.57) |
| BRENDAN BURNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012119) | ($3.79) |
| BRENDAN BURNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012119 | $3.79 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027383579047 | $92.36 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242383304078756 | $59.53 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000519517635068083 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011668731242574 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.768908969 | $0.85 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000007699380956191 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000006111277897898 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000012460480187672 | $0.00 |
| BRENDAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000150175877934 | $0.00 |
| BRENDAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009599872038 | $0.03 |
| BRENDAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029155467566 | $0.57 |
| BRENDAN C BABIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.858950497) | ($15,890.01) |
| BRENDAN C BABIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.858950497 | $15,890.01 |
| BRENDAN C BABIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (3.955383) | ($8,000.00) |
| BRENDAN C BABIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.2689585 | $8,000.00 |
| BRENDAN C BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 767.80217452899 | $818.90 |
| BRENDAN CARMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1942783452418 | $1.14 |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (4.0533) | ($74.19) |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.023728 | $74.19 |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (2.13234) | ($173.64) |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 173.201 | $173.64 |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (37.611) | ($53.79) |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012969 | $53.79 |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (596.233) | ($581.99) |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.186203 | $581.99 |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (173.9) | ($173.90) |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.055772 | $173.90 |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040713673679 | $124.80 |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040898665161 | $80.81 |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000867993899039 | $0.00 |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04367830550203 | $0.06 |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3908268322424 | $0.37 |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005828498795409 | $0.10 |
| BRENDAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001967346422183 | $0.15 |
| BRENDAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078728807477 | $23.30 |
| BRENDAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.76796051477 | $15.25 |
| BRENDAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00556747004269999 | $0.00 |
| BRENDAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3644722288 | $4.00 |
| BRENDAN CHASE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($26,525.11) |
| BRENDAN CHASE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $26,525.11 |
| BRENDAN CHASE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($2,805.71) |
| BRENDAN CHASE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $2,805.71 |
| BRENDAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068883350221 | $229.93 |
| BRENDAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02127433631434 | $48.05 |
| BRENDAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.551626597 | $13.12 |
| BRENDAN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.652683623 | $12.97 |
| BRENDAN CHRISTOPHER SYDES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $895.71 |
| BRENDAN CHRISTOPHER SYDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699065422 | $50.00 |
| BRENDAN CHRISTOPHER SYDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.48169209059122 | $7.35 |
| BRENDAN CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (221.147969299) | ($115.04) |
| BRENDAN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 221.147969299 | $115.04 |
| BRENDAN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (220.999) | ($114.97) |
| BRENDAN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.056708 | $114.97 |
| BRENDAN CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001066500288) | ($31.77) |
| BRENDAN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001066500288 | $31.77 |
| BRENDAN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001066) | ($31.76) |
| BRENDAN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.015728 | $31.76 |
| BRENDAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006238886120767 | $0.23 |
| BRENDAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8931279855031 | $0.71 |
| BRENDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002665530769 | $80.91 |
| BRENDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1105291057 | $5.96 |
| BRENDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02053132829 | $40.06 |
| BRENDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5473716242 | $5.19 |
| BRENDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1387705687 | $6.37 |
| BRENDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35602411169 | $0.36 |
| BRENDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7333744812 | $2.67 |
| BRENDAN CLEMENTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (1,152.679567) | ($444.26) |
| BRENDAN CLEMENTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.81322159) | ($95.87) |
| BRENDAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38218134500289 | $3.11 |
| BRENDAN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018583572041 | $0.55 |
| BRENDAN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074010965468 | $14.44 |
| BRENDAN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61368460166 | $0.61 |
| BRENDAN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02627256357 | $0.15 |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,944.4) | ($6,944.40) |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,944.4 | $6,944.40 |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (6,944.4) | ($6,944.40) |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00767083146889999 | $237.78 |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0999548388009999 | $202.02 |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.141442409672 | $59.14 |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.539636814 | $22.32 |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.681156198359999 | $7.57 |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0359303142 | $0.32 |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6883571569 | $1.69 |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01356063412 | $0.99 |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123737155898999 | $7.40 |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0303482573089999 | $1.20 |
| BRENDAN COCKCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065166486056 | $0.08 |
| BRENDAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062043616054 | $1.84 |
| BRENDAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101094936271 | $0.00 |
| BRENDAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109546484324 | $0.32 |
| BRENDAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022641686263 | $0.17 |
| BRENDAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00183618073729999 | $0.14 |
| BRENDAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.053657403957 | $0.15 |
| BRENDAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021595141898 | $0.03 |
| BRENDAN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2662206731 | $7.74 |
| BRENDAN CORAZZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076712171365 | $22.71 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.61256132758 | $300.42 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.744308018 | $29.35 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597325997359999 | $1.77 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051682952667 | $1.01 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035899077054 | $0.00 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5940175863 | $5.23 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037454843395 | $0.00 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.725329729119999 | $8.06 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3642490298 | $3.22 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060862641974 | $0.00 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00293756976899999 | $0.22 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000131281937078 | $0.00 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000983470552769999 | $0.00 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0102826002463 | $0.01 |
| BRENDAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000029883961119 | $0.00 |
| BRENDAN CORSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020047757848 | $0.59 |
| BRENDAN CORSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8110577515 | $3.81 |
| BRENDAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.637046231678 | $5.52 |
| BRENDAN CRANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2950676402) | ($9,011.64) |
| BRENDAN CRANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2950676402 | $9,011.64 |
| BRENDAN CRANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5484508986) | ($893.96) |
| BRENDAN CRANE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5484508986 | $893.96 |
| BRENDAN CRANE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29506764) | ($8,572.78) |
| BRENDAN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020229175791781 | $69.84 |
| BRENDAN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054200568154631 | $12.50 |
| BRENDAN CRITCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.669688677 | $0.66 |
| BRENDAN CRITCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034303408248 | $0.01 |
| BRENDAN CRITCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0320643726209999 | $0.03 |
| BRENDAN CRITCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076169303736 | $0.00 |
| BRENDAN CRITCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033966258265 | $0.00 |
| BRENDAN CRITCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000537664614239999 | $0.00 |
| BRENDAN CROAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 102.18 | $82.41 |
| BRENDAN CROAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 620.35 | $642.84 |
| BRENDAN CROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142201310358 | $0.04 |
| BRENDAN CROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044250479425 | $0.00 |
| BRENDAN CROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221037160529999 | $0.04 |
| BRENDAN CROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.985151307 | $19.96 |
| BRENDAN CROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4033669602 | $2.70 |
| BRENDAN CROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18865820492 | $2.10 |
| BRENDAN CROMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.057097705162 | $1,909.64 |
| BRENDAN CROMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,041.6387641621 | $793.76 |
| BRENDAN CROMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2332857467 | $2,762.52 |
| BRENDAN CROSKERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (983.74) | ($983.74) |
| BRENDAN CROSKERRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 983.74 | $983.74 |
| BRENDAN CROSKERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| BRENDAN CROSKERRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (982.74) | ($982.74) |
| BRENDAN CROSKERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040181152562 | $123.30 |
| BRENDAN CROSKERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024306403754 | $47.43 |
| BRENDAN CROSKERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.31282432959999 | $0.34 |
| BRENDAN CROSKERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071910053012 | $0.53 |
| BRENDAN CROSKERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00123278987099 | $0.28 |
| BRENDAN CROSKERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.19332252974 | $0.57 |
| BRENDAN CROSKERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 64.929846318 | $64.93 |
| BRENDAN CROSKERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37246513242 | $0.94 |
| BRENDAN CUDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (11.37094461) | ($93.70) |
| BRENDAN CUDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014099) | ($41.32) |
| BRENDAN CUDDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.5443) | ($380.72) |
| BRENDAN CUDDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (51.124) | ($387.55) |
| BRENDAN CUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80699751489189 | $4.73 |
| BRENDAN CUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6178077597745 | $6.86 |
| BRENDAN CUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20242437195677 | $9.18 |
| BRENDAN CUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39647447502 | $22.57 |
| BRENDAN CURRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,999.8 | $1,134.08 |
| BRENDAN CURRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 99.98 | $1,133.77 |
| BRENDAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139400894099999 | $422.09 |
| BRENDAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| BRENDAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50458862296 | $1,019.64 |
| BRENDAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098895682177 | $0.00 |
| BRENDAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.3751033269999 | $19.07 |
| BRENDAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4045790366 | $71.17 |
| BRENDAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31587729002 | $12.50 |
| BRENDAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.055423133545 | $0.00 |
| BRENDAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.41712090502 | $0.42 |
| BRENDAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000228375760909999 | $0.00 |
| BRENDAN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024118638936 | $0.07 |
| BRENDAN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016981642489 | $0.02 |
| BRENDAN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000350111253559999 | $0.01 |
| BRENDAN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024274022468 | $0.00 |
| BRENDAN CURTIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.02468221646) | ($1,000.00) |
| BRENDAN CURTIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| BRENDAN CURTIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (505.0) | ($505.00) |
| BRENDAN CURTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.007507242645) | ($233.22) |
| BRENDAN CURTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001257162117) | ($3.73) |
| BRENDAN CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01136920778) | ($261.01) |
| BRENDAN CURTIS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001736364955) | ($3.73) |
| BRENDAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321810598369 | $10.93 |
| BRENDAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00992617609393999 | $0.02 |
| BRENDAN CURTISSKEATINGE MURPHY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 734.4 | $572.02 |
| BRENDAN CURTISSKEATINGE MURPHY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | OMG | 79.67 | $333.78 |
| BRENDAN CURTISSKEATINGE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669801213 | $50.00 |
| BRENDAN CUTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($8.72) |
| BRENDAN CUTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($867.64) |
| BRENDAN CUTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,163.00) |
| BRENDAN CUTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (5,914.189596) | ($2,556.98) |
| BRENDAN CUTLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (50.0) | ($6.56) |
| BRENDAN CUTLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (17,787.9831654) | ($2,338.45) |
| BRENDAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3817866771693 | $30.06 |
| BRENDAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.697210941266 | $3.86 |
| BRENDAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0348157516 | $4.32 |
| BRENDAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.45760585367 | $0.04 |
| BRENDAN DALLIGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1944570573) | ($592.68) |
| BRENDAN DALLIGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151209) | ($61.20) |
| BRENDAN DALLIGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (153.420127) | ($143.20) |
| BRENDAN DALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001896460878735 | $0.08 |
| BRENDAN DALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24382993271 | $0.28 |
| BRENDAN DALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002598644835519 | $0.78 |
| BRENDAN DALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18089566995678 | $0.17 |
| BRENDAN DALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021295090931 | $0.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDAN DALY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002479082739) | ($0.08) |
| BRENDAN DALY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003322539144) | ($0.10) |
| BRENDAN DALY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.187399553 | $24,927.08 |
| BRENDAN DALY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01425094079) | ($299.17) |
| BRENDAN DALY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02900848378) | ($608.98) |
| BRENDAN DALY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9526985186) | ($20,000.00) |
| BRENDAN DALY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01283930499) | ($241.94) |
| BRENDAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.12687412764 | $85.88 |
| BRENDAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020735051985 | $59.22 |
| BRENDAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105143175106 | $212.65 |
| BRENDAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001336412975 | $0.00 |
| BRENDAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058503869986 | $6.42 |
| BRENDAN DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013130679502 | $0.00 |
| BRENDAN DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379632809329999 | $0.00 |
| BRENDAN DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042694249186 | $0.00 |
| BRENDAN DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065576302286 | $0.00 |
| BRENDAN DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013634406485 | $0.00 |
| BRENDAN DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035793078354 | $0.00 |
| BRENDAN DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015110096352 | $0.00 |
| BRENDAN DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00050725054032 | $0.00 |
| BRENDAN DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026465518856 | $7.83 |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MANA | (1.452630206) | ($3.11) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | OMG | (0.632275444) | ($2.90) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (141.866165) | ($141.87) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201,210.0) | ($201,210.00) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (114.836775053) | ($347,756.76) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0189393) | ($161,537.25) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | UNI | (102.455975594) | ($975.42) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1.1345) | ($2.47) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | WBTC | (2.47495525) | ($99,656.69) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08503653373) | ($249.04) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.00143262) | ($56.30) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (261.639806) | ($261.64) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001789) | ($69.75) |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184381669364485 | $74.06 |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001466258004291 | $0.00 |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087646935507804 | $266.01 |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1946025846448 | $0.19 |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 268.75439703009 | $268.75 |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06039094776502 | $0.58 |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000141023379480625 | $0.00 |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000062283829976765 | $0.00 |
| BRENDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0017703553312404 | $71.30 |
| BRENDAN DE KOCK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7033353891) | ($1.47) |
| BRENDAN DE KOCK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| BRENDAN DE KOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.666292843) | ($1.47) |
| BRENDAN DE KOCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (101.07) | ($101.07) |
| BRENDAN DE KOCK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 159.068 | $101.07 |
| BRENDAN DE KOCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (159.078) | ($101.13) |
| BRENDAN DE KOCK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 100.893 | $101.13 |
| BRENDAN DE KOCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BRENDAN DE KOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.89) | ($100.89) |
| BRENDAN DE KOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 170.757 | $100.89 |
| BRENDAN DE KOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (170.757) | ($100.79) |
| BRENDAN DE KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61051257562626 | $2.60 |
| BRENDAN DECERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086591795248 | $25.63 |
| BRENDAN DECERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274502765129999 | $53.34 |
| BRENDAN DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016605371608 | $0.49 |
| BRENDAN DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050810162327 | $9.91 |
| BRENDAN DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0667064168229999 | $0.01 |
| BRENDAN DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BRENDAN DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BRENDAN DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRENDAN DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0065061 | $200.00 |
| BRENDAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100015428813 | $29.60 |
| BRENDAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 530.890651393 | $530.89 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | LINK | (836.007458635) | ($12,000.00) |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00212384 | $85.43 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | TCAD | (20.0) | ($15.57) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,000.0) | ($778.60) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TCAD | (6,000.0) | ($4,671.60) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.169576231) | ($4.34) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1297579172) | ($4,000.00) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1.172519995 | $1.25 |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.172519995) | ($1.25) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,415.231265494 | $4,705.11 |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (6,006.010056715) | ($6,800.00) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,700.0 | $1,700.00 |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.674080121) | ($12.75) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 836.007458635 | $5,635.83 |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TCAD | (25.0) | ($19.16) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TCAD | (5,000.0) | ($3,832.50) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,593.674611 | $3,593.67 |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00268198 | $79.00 |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TCAD | (100.0) | ($77.95) |
| BRENDAN DENNIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TCAD | (128.402671) | ($100.00) |
| BRENDAN DENNIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.583784004) | ($5.21) |
| BRENDAN DENNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.967485109) | ($2.23) |
| BRENDAN DENNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.655377732) | ($0.77) |
| BRENDAN DENNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| BRENDAN DENNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 1.655377732 | $0.77 |
| BRENDAN DENNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 6,004.354678983 | $2,807.44 |
| BRENDAN DENNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (130.0) | ($101.74) |
| BRENDAN DENNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TCAD | (200.0) | ($156.52) |
| BRENDAN DENNIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.510726383) | ($5.18) |
| BRENDAN DENNIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| BRENDAN DENNIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.6810000973 | $14,745.70 |
| BRENDAN DENNIS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048538784073 | $144.77 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.31523732183 | $38.31 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130228581655999 | $25.41 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.161514025 | $130.16 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21456656187 | $0.17 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03164051922 | $0.02 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3478661987 | $36.17 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017499311917 | $0.02 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015813722339 | $0.00 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047753458764 | $0.03 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0781860394019999 | $0.27 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095772974317 | $0.57 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18272868069 | $0.09 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22713376598 | $0.23 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008882882164 | $0.98 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.04050958785 | $6.40 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000329208011879999 | $0.01 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000285136036039999 | $0.02 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.096859707149 | $0.15 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0263639131869999 | $0.01 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0058676457 | $2.60 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0052790686608 | $0.01 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.024523685514 | $0.05 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0024741459546 | $0.00 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 71.811411821 | $56.22 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142449613152 | $0.42 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.2431568850199 | $73.80 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346243731 | $10.36 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2292288136 | $37.33 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1747152389 | $0.36 |
| BRENDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 60.767197267 | $48.01 |
| BRENDAN DEWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070782134639 | $13.81 |
| BRENDAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060295610086 | $1.78 |
| BRENDAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027035362488 | $5.28 |
| BRENDAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4796283459 | $1.97 |
| BRENDAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043808210213 | $0.06 |
| BRENDAN DIAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012048) | ($367.64) |
| BRENDAN DIAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.738536376) | ($878.34) |
| BRENDAN DIAZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.738536376 | $878.34 |
| BRENDAN DIAZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BCH | (4.738512) | ($911.03) |
| BRENDAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075093363872 | $2.73 |
| BRENDAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049954305036 | $0.00 |
| BRENDAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025906459833 | $783.90 |
| BRENDAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.669288114 | $366.67 |
| BRENDAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.2977081589999 | $2.24 |
| BRENDAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0103661430287538 | $2.99 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00067323 | $26.91 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031600897026 | $81.41 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041852734337 | $82.99 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00381918237499999 | $0.00 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69462645176 | $0.55 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8825958332 | $1.18 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103372222223 | $1.15 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0484576259489999 | $2.88 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037468896663 | $1.47 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0125493654806 | $1.38 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038345873492 | $0.87 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24320099468 | $0.38 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029085224017 | $0.68 |
| BRENDAN DIERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155842871055 | $0.17 |
| BRENDAN DIMITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020454831755 | $6.05 |
| BRENDAN DIMITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.915465625 | $61.77 |
| BRENDAN DIMITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075445148019 | $0.67 |
| BRENDAN DIMITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000045842752961 | $0.00 |
| BRENDAN DONALD LAWRENCE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| BRENDAN DONALD LAWRENCE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| BRENDAN DONALD LAWRENCE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 31,978.89 | $31,978.89 |
| BRENDAN DONALD LAWRENCE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (59,978.89) | ($59,978.89) |
| BRENDAN DONALD LAWRENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 59,978.89 | $59,978.89 |
| BRENDAN DONALD LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.717679595 | $100.00 |
| BRENDAN DONALD LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.027932981 | $322.03 |
| BRENDAN DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195628895603 | $0.20 |
| BRENDAN DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047837310455999 | $0.01 |
| BRENDAN DORSEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.83) | ($144.83) |
| BRENDAN DORSEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.83 | $144.83 |
| BRENDAN DORSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (144.83) | ($144.83) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,786.0) | ($9,786.00) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,786.0 | $9,786.00 |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (9,786.0) | ($9,786.00) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,144.93) | ($20,144.93) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,144.93 | $20,144.93 |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20,144.93) | ($20,144.93) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRENDAN DORSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (29,810.0) | ($29,810.00) |
| BRENDAN DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114904190512 | $34.00 |
| BRENDAN DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168513989879999 | $32.88 |
| BRENDAN DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 937.952433337 | $937.95 |
| BRENDAN DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9600045027 | $7.51 |
| BRENDAN DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046198673852 | $2.65 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016184159567 | $487.88 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8697030765 | $5.68 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134731144552 | $273.26 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040545395548 | $0.00 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.050892819 | $6.29 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034751762455 | $0.00 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.523504728 | $73.53 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.42511745389999 | $8.77 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.63982161659999 | $0.35 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000129487999746 | $0.00 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016172976663 | $1.22 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00063740989295 | $0.00 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0391759601 53 | $2.79 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.953231767 | $6.72 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.123450166731 | $0.07 |
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000052445454767 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDAN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3188026978 | $3.32 |
| BRENDAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.78) |
| BRENDAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.02) |
| BRENDAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.102255) | ($16,280.48) |
| BRENDAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| BRENDAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($180.79) |
| BRENDAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.333857) | ($9,866.81) |
| BRENDAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRENDAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($5.30) |
| BRENDAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (88.24) | ($4,685.82) |
| BRENDAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (115,750.0) | ($115,750.00) |
| BRENDAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064583034365 | $1.91 |
| BRENDAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07921162059 | $159.52 |
| BRENDAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.768492406 | $25.60 |
| BRENDAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,160.3979970508 | $1,731.37 |
| BRENDAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030765546322 | $93.79 |
| BRENDAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050414026235 | $100.53 |
| BRENDAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0881482227 | $5.62 |
| BRENDAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4924980494 | $3.45 |
| BRENDAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21325804003 | $2.37 |
| BRENDAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000117882752214 | $0.00 |
| BRENDAN DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052840027169999 | $0.16 |
| BRENDAN DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000151770231219999 | $0.30 |
| BRENDAN DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117727954121999 | $0.01 |
| BRENDAN DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00832593454979999 | $0.03 |
| BRENDAN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744193689860999 | $0.75 |
| BRENDAN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0312040617989999 | $0.02 |
| BRENDAN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121549308533 | $0.01 |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002920424609) | ($8.27) |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002920424609 | $8.27 |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002916803885) | ($8.27) |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.27091203 | $4,569.12 |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03315432 | $1,002.05 |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.029906) | ($905.00) |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 905.738 | $905.00 |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.229618) | ($4,500.00) |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4,495.355 | $4,500.00 |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.4) | ($4.40) |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 4.693675912 | $9,473.17 |
| BRENDAN DUGGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.11663267 | $3,529.91 |
| BRENDAN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114434722017 | $0.34 |
| BRENDAN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03071160480584 | $43.96 |
| BRENDAN DUNNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4318259627) | ($1,331.69) |
| BRENDAN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03611936485668 | $2.08 |
| BRENDAN DUROISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07067560091962 | $0.07 |
| BRENDAN E SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00870649 | $348.30 |
| BRENDAN E SHAUGHNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3451012537) | ($9,525.83) |
| BRENDAN E SHAUGHNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3451012537 | $9,525.83 |
| BRENDAN E SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022698702579499 | $76.95 |
| BRENDAN E SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055868549704 | $10.90 |
| BRENDAN E SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6914894564 | $8.69 |
| BRENDAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7127851443 | $5.71 |
| BRENDAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024575318436 | $0.73 |
| BRENDAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.6663802728 | $5.66 |
| BRENDAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018517224961 | $5.63 |
| BRENDAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4803909007125 | $1.63 |
| BRENDAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034906119102 | $0.00 |
| BRENDAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13874062359 | $0.90 |
| BRENDAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3982378795 | $15.54 |
| BRENDAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016590726557 | $0.01 |
| BRENDAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0347754947149999 | $1.38 |
| BRENDAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11959331187 | $6.81 |
| BRENDAN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014483530651 | $0.00 |
| BRENDAN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01855895263507 | $0.02 |
| BRENDAN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1064815057114 | $0.10 |
| BRENDAN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003826176471382 | $0.07 |
| BRENDAN FANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00775941 | $309.31 |
| BRENDAN FANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.057665 | $174.10 |
| BRENDAN FANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03316928) | ($914.00) |
| BRENDAN FANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03316928 | $914.00 |
| BRENDAN FANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000312) | ($0.86) |
| BRENDAN FANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000312 | $0.86 |
| BRENDAN FANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2818993442) | ($412.03) |
| BRENDAN FANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2818993442 | $412.03 |
| BRENDAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084924754371169 | $11.51 |
| BRENDAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027654620705042 | $6.29 |
| BRENDAN FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020509443705 | $0.01 |
| BRENDAN FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041874649369 | $0.00 |
| BRENDAN FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038715425585 | $0.00 |
| BRENDAN FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050829699476 | $0.00 |
| BRENDAN FERENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008322986923) | ($25.46) |
| BRENDAN FERENCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008322986923 | $25.46 |
| BRENDAN FERENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3962434867) | ($0.22) |
| BRENDAN FERENCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3962434867 | $0.22 |
| BRENDAN FERENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009351427303) | ($2.09) |
| BRENDAN FERENCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009351427303 | $2.09 |
| BRENDAN FERENCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083229) | ($25.13) |
| BRENDAN FERENCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009351427303) | ($1.97) |
| BRENDAN FERENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043689827047 | $0.16 |
| BRENDAN FERENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004680367485264 | $0.01 |
| BRENDAN FERENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014504886648599 | $0.00 |
| BRENDAN FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033224044912 | $0.98 |
| BRENDAN FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015487035847 | $3.02 |
| BRENDAN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004991770889 | $14.78 |
| BRENDAN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083492806538 | $1.63 |
| BRENDAN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69293947142 | $0.44 |
| BRENDAN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023728212862 | $0.26 |
| BRENDAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019435251114 | $0.58 |
| BRENDAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9678121207 | $1.56 |
| BRENDAN FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.645774308139999 | $7.18 |
| BRENDAN FITZGIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025832971473 | $0.08 |
| BRENDAN FITZGIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014404605328 | $28.11 |
| BRENDAN FITZMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137021736010999 | $4.06 |
| BRENDAN FITZMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033224096739 | $0.65 |
| BRENDAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002569338469999 | $0.00 |
| BRENDAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048117560172 | $0.00 |
| BRENDAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021974582705 | $0.00 |
| BRENDAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032685246813 | $0.00 |
| BRENDAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000038401272787 | $0.00 |
| BRENDAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000041071419279 | $0.00 |
| BRENDAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000055843136976 | $0.00 |
| BRENDAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000056016537164 | $0.00 |
| BRENDAN FLANDERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24838187) | ($7,491.20) |
| BRENDAN FLANDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6018573173) | ($1,078.18) |
| BRENDAN FLANDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (619.822391) | ($386.44) |
| BRENDAN FLANDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.006539117) | ($274.91) |
| BRENDAN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017731097455273 | $61.08 |
| BRENDAN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20268945524497 | $1.37 |
| BRENDAN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005846504515790809 | $13.60 |
| BRENDAN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018087502037 | $0.02 |
| BRENDAN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2675773691368 | $2.96 |
| BRENDAN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009351216087128 | $3.28 |
| BRENDAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086055226836 | $0.25 |
| BRENDAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076125075999 | $14.85 |
| BRENDAN FOONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,765.79) |
| BRENDAN FOONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,839.72) |
| BRENDAN FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002432847319 | $73.62 |
| BRENDAN FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00809822465829999 | $0.01 |
| BRENDAN FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089660780685 | $198.56 |
| BRENDAN FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.121255127 | $18.33 |
| BRENDAN FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30951976041 | $1.31 |
| BRENDAN FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079453901105 | $246.36 |
| BRENDAN FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086687663425 | $174.84 |
| BRENDAN FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022940814465 | $0.00 |
| BRENDAN FUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.010789 | $373.66 |
| BRENDAN FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01300678 | $399.39 |
| BRENDAN FUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,942.80) |
| BRENDAN FUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003396) | ($100.64) |
| BRENDAN FUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,993.60) |
| BRENDAN FUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,194.76) |
| BRENDAN FUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46907809) | ($14,364.11) |
| BRENDAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057217044797 | $195.97 |
| BRENDAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065065837584 | $0.00 |
| BRENDAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378233566749999 | $74.73 |
| BRENDAN FURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020219491188 | $0.00 |
| BRENDAN GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097697444312 | $299.84 |
| BRENDAN GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3756897911 | $764.71 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1194306203) | ($3,413.92) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1194306203 | $3,413.92 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.759838435) | ($2,714.69) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.759838435 | $2,714.69 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (172.58164239) | ($97.17) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 172.58164239 | $97.17 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (438.977755723) | ($438.98) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 438.977755723 | $438.98 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.42930643) | ($75.34) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.42930643 | $75.34 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (750.523817093) | ($410.67) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 750.523817093 | $410.67 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (327.594513492) | ($327.59) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 327.594513492 | $327.59 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.759838435) | ($2,603.59) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (438.97) | ($438.97) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (750.523817093) | ($391.69) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (327.594513) | ($327.59) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.42930643) | ($71.77) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (172.581642) | ($89.85) |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116515619235709 | $39.07 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017529405016545 | $40.25 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.97388240034319 | $3.97 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.289165992245 | $8.41 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2168559735008 | $0.84 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00441235443544349 | $0.36 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.3249870128501 | $5.32 |
| BRENDAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044745617641 | $0.00 |
| BRENDAN GALWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.89446051388 | $23.70 |
| BRENDAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021420001819 | $64.50 |
| BRENDAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014355328226 | $28.01 |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (46.707181317) | ($140,000.00) |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (2.007106741) | ($80,000.00) |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 35,000.0 | $35,000.00 |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (24,950.0) | ($24,950.00) |
| BRENDAN GARRATT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009796498385) | ($29.21) |
| BRENDAN GARRATT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005597519961) | ($16.69) |
| BRENDAN GARRATT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,000.0 | $36,000.00 |
| BRENDAN GARRATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| BRENDAN GARRATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (146.05) | ($146.05) |
| BRENDAN GARRATT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 46.707181317 | $50,396.11 |
| BRENDAN GARRATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.69) | ($16.69) |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032951047366 | $115.28 |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 733.881869663 | $835.26 |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.37406130748 | $24.37 |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.721191325 | $10.73 |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.998977502 | $7.61 |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.81651657107999 | $3.82 |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6978189524 | $1.86 |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.421353673 | $59.52 |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0552355021 | $0.08 |
| BRENDAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 9.7932543983 | $6.96 |
| BRENDAN GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029112024908 | $0.09 |
| BRENDAN GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5618473514 | $5.56 |
| BRENDAN GILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.573444230529999 | $0.57 |
| BRENDAN GILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04990150558 | $0.08 |
| BRENDAN GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046234393691 | $153.43 |
| BRENDAN GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128111193712 | $0.15 |
| BRENDAN GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073002359669 | $14.24 |
| BRENDAN GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022499315604 | $0.25 |
| BRENDAN GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 58.441131243 | $27.93 |
| BRENDAN GORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,059.34) |
| BRENDAN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014131407729 | $429.22 |
| BRENDAN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2522770472 | $514.07 |
| BRENDAN GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018796539563 | $56.28 |
| BRENDAN GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154931879575 | $9.26 |
| BRENDAN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030288296602 | $92.30 |
| BRENDAN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224773067 89 | $43.86 |
| BRENDAN GRAYSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1194808858 | $354.32 |
| BRENDAN GRAYSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($147.68) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDAN GRAYSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($281.63) |
| BRENDAN GRAYSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007433535103) | ($0.29) |
| BRENDAN GRAYSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0004085 | $15.62 |
| BRENDAN GRAYSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.06204915343 | $172.83 |
| BRENDAN GRAYSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (141.521256777) | ($165.60) |
| BRENDAN GRAYSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($117.32) |
| BRENDAN GRAYSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2682443543) | ($733.68) |
| BRENDAN GRAYSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009691541623) | ($0.29) |
| BRENDAN GRAYSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00022096 | $6.74 |
| BRENDAN GRAYSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001509091023) | ($0.29) |
| BRENDAN GRAYSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000546847753) | ($10.51) |
| BRENDAN GRAYSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01821316752) | ($350.00) |
| BRENDAN GRAYSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02205952657 | $423.91 |
| BRENDAN GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020211251578 | $5.86 |
| BRENDAN GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1187273570808 | $0.12 |
| BRENDAN GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118979702324 | $3.48 |
| BRENDAN GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014270126273 | $0.00 |
| BRENDAN GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7315927462779 | $0.94 |
| BRENDAN GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14377129552 | $1.62 |
| BRENDAN GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000361470624604 | $0.14 |
| BRENDAN GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019523826657 | $0.06 |
| BRENDAN GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023948256618 | $0.00 |
| BRENDAN GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071671147298 | $0.07 |
| BRENDAN GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.39978385053 | $0.40 |
| BRENDAN GUEST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,080.00) |
| BRENDAN GUEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,900.52) | ($2,207.52) |
| BRENDAN GUEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (938.1715) | ($309.62) |
| BRENDAN GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020772701786 | $0.06 |
| BRENDAN GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.968585051911 | $53.28 |
| BRENDAN GUILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006371 | $26.37 |
| BRENDAN GUILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00064875 | $24.90 |
| BRENDAN GUILLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00067226 | $25.70 |
| BRENDAN GUILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00081572 | $25.47 |
| BRENDAN GUILLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00085045 | $25.71 |
| BRENDAN GUILLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00089983 | $26.65 |
| BRENDAN GUILLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00082858 | $26.32 |
| BRENDAN GUILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00088086 | $26.54 |
| BRENDAN GUILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.071278374) | ($1,614.79) |
| BRENDAN GUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154237830026 | $45.58 |
| BRENDAN GUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.227377278834 | $5.79 |
| BRENDAN GUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010818345047616 | $24.66 |
| BRENDAN GUNN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (421.617409) | ($393.30) |
| BRENDAN GUNN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (0.1204) | ($1.10) |
| BRENDAN GUNN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000359 | $1.10 |
| BRENDAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15056800116198 | $3.29 |
| BRENDAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01752293157 | $0.01 |
| BRENDAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.496679762854899 | $0.47 |
| BRENDAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017377911339839 | $0.02 |
| BRENDAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4860231868 | $2.49 |
| BRENDAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0144739276789999 | $0.05 |
| BRENDAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000298217677459999 | $0.03 |
| BRENDAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000211936241729999 | $0.01 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00068071 | $20.01 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00068071) | ($19.63) |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00068071 | $19.63 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (169.745884657) | ($100.06) |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 169.745884657 | $100.06 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 6.884255583 | $289.03 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.884255583) | ($287.77) |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.884255583 | $287.77 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 7.89912503 | $193.70 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (7.89912503) | ($194.04) |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 7.89912503 | $194.04 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.35847957 | $643.46 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.35847957) | ($643.46) |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.35847957 | $643.46 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.20302098 | $5,937.15 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.20302098) | ($5,932.85) |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.20302098 | $5,932.85 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 488.635941 | $488.64 |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (488.635941) | ($488.64) |
| BRENDAN H BURNS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 488.635941 | $488.64 |
| BRENDAN H BURNS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 18.0 | $684.35 |
| BRENDAN H BURNS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (18.0) | ($684.35) |
| BRENDAN H BURNS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 18.0 | $684.35 |
| BRENDAN H BURNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 0.975 | $39.09 |
| BRENDAN H BURNS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.975) | ($39.19) |
| BRENDAN H BURNS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.975 | $39.19 |
| BRENDAN H BURNS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.13526326 | $234.84 |
| BRENDAN H BURNS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.13526326) | ($233.67) |
| BRENDAN H BURNS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.13526326 | $233.67 |
| BRENDAN H BURNS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.013405 | $382.96 |
| BRENDAN H BURNS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013405) | ($383.25) |
| BRENDAN H BURNS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013405 | $383.25 |
| BRENDAN H BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098160900117 | $23.00 |
| BRENDAN H BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.8102674807 | $100.78 |
| BRENDAN H BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029135262681 | $3.78 |
| BRENDAN H BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4704938663 | $3.47 |
| BRENDAN H BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10555140411 | $3.86 |
| BRENDAN H BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038074963716 | $0.78 |
| BRENDAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276172664049999 | $0.03 |
| BRENDAN HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033607246593 | $0.01 |
| BRENDAN HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052477932248 | $0.00 |
| BRENDAN HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8986654826 | $0.16 |
| BRENDAN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385804368006932 | $0.45 |
| BRENDAN HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021199052226 | $63.81 |
| BRENDAN HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.474132537 | $18.47 |
| BRENDAN HAWE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,350.0) | ($10,443.06) |
| BRENDAN HAWE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (451.428) | ($35,179.78) |
| BRENDAN HAWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.0) | ($95.24) |
| BRENDAN HAWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (281.7057) | ($8,344.54) |
| BRENDAN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112440850568 | $0.33 |
| BRENDAN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026023923105999 | $0.00 |
| BRENDAN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.30938476214 | $73.38 |
| BRENDAN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055114181755 | $0.61 |
| BRENDAN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.97944168911369 | $184.71 |
| BRENDAN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4772332721472 | $94.00 |
| BRENDAN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00102743919248 | $0.01 |
| BRENDAN HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0019826936915 | $0.11 |
| BRENDAN HEMAT-SIRAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215900463601 | $0.21 |
| BRENDAN HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142876882181999 | $4.23 |
| BRENDAN HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312822218351 | $6.10 |
| BRENDAN HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068735524322 | $0.00 |
| BRENDAN HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.56030029 | $31.36 |
| BRENDAN HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7003705496999 | $6.72 |
| BRENDAN HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020350890822 | $0.81 |
| BRENDAN HENRY BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53473605859299 | $1.53 |
| BRENDAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049024367492 | $0.01 |
| BRENDAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1852145739 | $6.04 |
| BRENDAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040704182382 | $0.01 |
| BRENDAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102324205451 | $0.01 |
| BRENDAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034001174389 | $0.00 |
| BRENDAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30959490515 | $1.91 |
| BRENDAN HOLLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TAUD | (142.511045) | ($99.81) |
| BRENDAN HOLLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TAUD | (15,516.188955) | ($10,876.85) |
| BRENDAN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017435983568 | $5.16 |
| BRENDAN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.8307416384 | $136.68 |
| BRENDAN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.63414960822 | $0.31 |
| BRENDAN HOLLOWAY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00066162 | $26.21 |
| BRENDAN HOLLOWAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066162) | ($26.14) |
| BRENDAN HOLLOWAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003803452825) | ($154.44) |
| BRENDAN HOLLOWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003803452825 | $154.44 |
| BRENDAN HOLLOWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00380345) | ($154.18) |
| BRENDAN HOLLOWAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00066162 | $26.35 |
| BRENDAN HOLLOWAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066162) | ($26.33) |
| BRENDAN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096848519 2248 | $0.39 |
| BRENDAN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001622790 1764 | $0.00 |
| BRENDAN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034549444286 | $0.00 |
| BRENDAN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015177832641 | $0.00 |
| BRENDAN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064471245429 | $0.00 |
| BRENDAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090439248262 9999 | $0.27 |
| BRENDAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09557228602 | $0.11 |
| BRENDAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.382918876739999 | $779.01 |
| BRENDAN HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000040022124689 | $0.00 |
| BRENDAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000662452178782859 | $0.00 |
| BRENDAN HUME | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (220.804692) | ($220.80) |
| BRENDAN HUME | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (163.218199) | ($163.22) |
| BRENDAN HUME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083143) | ($33.78) |
| BRENDAN HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002143984938565 | $0.09 |
| BRENDAN HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.515473803498699 | $0.52 |
| BRENDAN HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4611625941839 | $0.46 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 3.952185737 | $12,029.56 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 30.63769206 | $44.72 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (30.636) | ($44.73) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 44.926 | $44.73 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.19) | ($22.19) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4056509587) | ($931.24) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4056509587 | $931.24 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002178015113) | ($5.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002178015113 | $5.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.4065483009) | ($933.30) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9028934355) | ($1,758.09) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9028934355 | $1,758.09 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3131854135) | ($609.43) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.33) | ($642.35) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.33 | $642.35 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9098549727) | ($1,771.06) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (776.220724997) | ($473.32) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 776.220724997 | $473.32 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (776.216) | ($471.31) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 463.695 | $471.31 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.859581392) | ($29.86) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.859581392 | $29.86 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5212667703) | ($1,010.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5212667703 | $1,010.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.5324) | ($1,033.98) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,028.47 | $1,033.98 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,529.411764706 | $2,130.55 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,310.578622932) | ($2,000.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,310.578622932 | $2,000.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,310.578) | ($2,000.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,997.137 | $2,000.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,682.928954526 | $3,428.04 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 112.4283436 | $73.27 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (38.358) | ($25.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0008521 | $25.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (38.302) | ($25.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 24.995 | $25.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.01267 | $25.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007543655219) | ($22.19) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 36.00524217 | $23.56 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (38.224) | ($25.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 24.843 | $25.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0008508 | $25.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 249.3862194 | $146.74 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (85.176) | ($49.96) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0016736 | $49.96 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (85.25) | ($50.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 49.811 | $50.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.02836 | $50.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 162.40645886 | $95.43 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (56.159) | ($33.01) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0011246 | $33.01 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (56.143) | ($33.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 32.934 | $33.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.02135 | $37.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 224.83525547 | $138.28 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (81.417) | ($49.91) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0016767 | $49.91 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (81.564) | ($50.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 49.742 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (49.88) | ($49.88) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.028763 | $49.88 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.474594167) | ($3,000.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0549194932) | ($66.58) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.172551263 | $2,633.83 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9098549727 | $1,103.04 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07588540979) | ($92.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.649729444) | ($2,000.00) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04922792662) | ($59.68) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05096872113) | ($61.79) |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.335862566 | $1,619.49 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.7197337144 | $872.55 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086158878953 | $0.00 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372837861781999 | $76.07 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19466705248124 | $0.19 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.456985899 | $42.51 |
| BRENDAN J HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067546482327 | $0.00 |
| BRENDAN JAMES QUINN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (504.409941) | ($280.59) |
| BRENDAN JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017281793765 | $51.53 |
| BRENDAN JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8993077962363 | $2.06 |
| BRENDAN JANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160301457132 | $0.00 |
| BRENDAN JANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058698877976 | $11.45 |
| BRENDAN JANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.741594367 | $19.74 |
| BRENDAN JOHN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130664727) | ($38.97) |
| BRENDAN JOHN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130664727 | $38.97 |
| BRENDAN JOHN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1598234029) | ($348.73) |
| BRENDAN JOHN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1598234029 | $348.73 |
| BRENDAN JOHN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130664) | ($39.30) |
| BRENDAN JOHN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1598234029) | ($331.46) |
| BRENDAN JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130791409907564 | $50.12 |
| BRENDAN JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000801175427580599 | $2.22 |
| BRENDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2262694964 | $3.28 |
| BRENDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029989719412 | $91.36 |
| BRENDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087498969024 | $175.68 |
| BRENDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0499325642 | $2.54 |
| BRENDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21934217823 | $13.55 |
| BRENDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108179359677 | $0.03 |
| BRENDAN JOSEPH MC GOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307001138 | $50.00 |
| BRENDAN JOSEPH MC GOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456602320199999 | $0.54 |
| BRENDAN JOSEPH MC GOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207770080639999 | $4.05 |
| BRENDAN JOSEPH SHAKLOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67814491606312 | $0.68 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $148,074.63 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 9,808.503033 | $9,808.50 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 31,615.397329 | $31,615.40 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 18,973.355018 | $18,973.36 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 13,386.136513 | $13,386.14 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 37,707.51316 | $37,707.51 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 36,776.989034 | $36,776.99 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 59,834.52855 | $59,834.53 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 38,529.815619 | $38,529.82 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (146,867.4217) | ($146,867.42) |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($101,059.67) |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (149.595071) | ($149.60) |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.031304) | ($61,447.46) |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (101.368685) | ($203,839.12) |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006559554310973 | $239.55 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.09711530024 | $100.59 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52950657820216 | $1,399.88 |
| BRENDAN K MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.678986140658 | $188.68 |
| BRENDAN KABBA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (568.31) | ($568.31) |
| BRENDAN KABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014665777536 | $43.39 |
| BRENDAN KABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002940485133917 | $0.00 |
| BRENDAN KABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232598274509999 | $45.39 |
| BRENDAN KABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.208419189 | $27.21 |
| BRENDAN KABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9150299147 | $8.11 |
| BRENDAN KABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60110148225 | $6.68 |
| BRENDAN KABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075258559555 | $4.50 |
| BRENDAN KABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01551292874 | $0.97 |
| BRENDAN KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,026.228733027) | ($1,026.23) |
| BRENDAN KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,026.228733027 | $1,026.23 |
| BRENDAN KAVANAGH | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRENDAN KAVANAGH | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRENDAN KAVANAGH | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRENDAN KAVANAGH | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| BRENDAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057455558394 | $17.01 |
| BRENDAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5366568284 | $6.54 |
| BRENDAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8946942983 | $16.72 |
| BRENDAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036841690163 | $4.05 |
| BRENDAN KEILLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210684948439999 | $63.40 |
| BRENDAN KEILLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2656664218 | $4.27 |
| BRENDAN KEILLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8072106665 | $1.13 |
| BRENDAN KELLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0212041 | $774.36 |
| BRENDAN KELLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.012384 | $379.08 |
| BRENDAN KELLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1644337323 | $379.92 |
| BRENDAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047176578656 | $148.30 |
| BRENDAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8979718694754 | $15.55 |
| BRENDAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07957548173 | $165.53 |
| BRENDAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.67919742919999 | $7.68 |
| BRENDAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021381856091 | $1.22 |
| BRENDAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33198808566 | $0.53 |
| BRENDAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0012403352897 | $2.31 |
| BRENDAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942291229069999 | $27.89 |
| BRENDAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87005022419999 | $2.18 |
| BRENDAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055007092856 | $10.73 |
| BRENDAN KERRIGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (62,804.675862) | ($62,804.68) |
| BRENDAN KERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4921054383 | $2.79 |
| BRENDAN KERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 422.3260797567 | $422.33 |
| BRENDAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59748140861 | $0.63 |
| BRENDAN KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134460797632 | $0.40 |
| BRENDAN KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034974315872 | $0.01 |
| BRENDAN KRAFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118775697109999 | $0.00 |
| BRENDAN KRAFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002198342415 | $0.00 |
| BRENDAN KROTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($203.16) |
| BRENDAN KROTZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3499992596) | ($0.75) |
| BRENDAN KROTZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (2.481548) | ($248.47) |
| BRENDAN KROTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (2.95) | ($267.14) |
| BRENDAN KROTZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17308389) | ($475.52) |
| BRENDAN KROTZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11520266) | ($4,198.79) |
| BRENDAN KROTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (320.0) | ($334.65) |
| BRENDAN KROTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,093.805964 | $1,093.81 |
| BRENDAN KROTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003851575141) | ($0.83) |
| BRENDAN KROTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.0003851575141 | $0.83 |
| BRENDAN KROTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRENDAN KROTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9400848989 | $2,025.85 |
| BRENDAN KROTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9400848989) | ($2,010.59) |
| BRENDAN KROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.123184911593 | $31.11 |
| BRENDAN KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.8187322926 | $229.92 |
| BRENDAN KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062030575082999 | $0.02 |
| BRENDAN KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051922046131999 | $0.10 |
| BRENDAN LAI JIAN XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022232206 | $0.00 |
| BRENDAN LAI JIAN XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149031931935 | $0.00 |
| BRENDAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014941076077 | $2.92 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,208.709980319) | ($3,208.71) |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,208.709980319 | $3,208.71 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,108.70998) | ($3,108.71) |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006486454113 | $200.66 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011852639305 | $0.02 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.02208148064299 | $7.02 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.146797364289999 | $0.09 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.474989925489999 | $4.19 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.7291754298 | $3.47 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.895280481899999 | $3.06 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0246877394669999 | $2.71 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000869403738115 | $0.00 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080026010861 | $0.00 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40247807139 | $0.52 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026900928628 | $0.00 |
| BRENDAN LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000018495179236 | $0.00 |
| BRENDAN LANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $294.65 |
| BRENDAN LANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 1.2 | $35,298.31 |
| BRENDAN LANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (1.1663) | ($35,159.26) |
| BRENDAN LANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 35,056.325 | $35,159.26 |
| BRENDAN LANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001935249782) | ($58.34) |
| BRENDAN LANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| BRENDAN LANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 4.331172759 | $130,567.44 |
| BRENDAN LANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00517647) | ($155.57) |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.428206599) | ($133,275.73) |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.428206599 | $133,275.73 |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (1.6692331) | ($50,285.64) |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 50,034.933 | $50,285.64 |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002759978662) | ($83.24) |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 10.325387886 | $311,410.12 |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.325387886) | ($311,410.12) |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.325387886 | $311,410.12 |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.56663227) | ($14.03) |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.56663227 | $14.03 |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.815428257) | ($35.82) |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.815428257 | $35.82 |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (127.07) | ($127.07) |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0042315 | $127.07 |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (16.5666) | ($13.97) |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.5) | ($75,447.50) |
| BRENDAN LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (10.62242128) | ($320,181.02) |
| BRENDAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775663511218 | $27.10 |
| BRENDAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097109514875386 | $0.17 |
| BRENDAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26553655383186 | $0.27 |
| BRENDAN LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (88.95479746) | ($127.21) |
| BRENDAN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| BRENDAN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 83.0591 | $191.87 |
| BRENDAN LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.02982697 | $85.71 |
| BRENDAN LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4211813919) | ($0.87) |
| BRENDAN LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,871.261091834) | ($2,871.26) |
| BRENDAN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 63.0 | $63.00 |
| BRENDAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 142.494944 | $142.49 |
| BRENDAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.090919459) | ($1.95) |
| BRENDAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| BRENDAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01191906478 | $392.12 |
| BRENDAN LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.86207453 | $25,203.32 |
| BRENDAN LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 19.34217834 | $37,777.21 |
| BRENDAN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BRENDAN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| BRENDAN LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 119.511355 | $119.51 |
| BRENDAN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.719998017) | ($31,653.64) |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.48257085308 | $22.94 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0095952945162 | $25.93 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383999139876 | $98.99 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56843563570732 | $1.82 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0619069343185199 | $119.31 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13220873558 | $9.68 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.056452369609 | $10.06 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4441677181 | $0.43 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058948786891 | $0.04 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016456890256 | $4.87 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020905752262 | $62.89 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469483628939999 | $93.43 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.8400022374 | $23.84 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104700068135 | $7.66 |
| BRENDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.44127322031999 | $31.62 |
| BRENDAN LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114540321167 | $0.00 |
| BRENDAN LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.130404524949 | $0.45 |
| BRENDAN LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015841554897 | $477.83 |
| BRENDAN LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114120742131 | $230.90 |
| BRENDAN LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33277652189999 | $0.84 |
| BRENDAN LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31042785853 | $3.45 |
| BRENDAN LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0826338986152 | $0.73 |
| BRENDAN LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7853921259 | $1.14 |
| BRENDAN LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116931169768999 | $1.28 |
| BRENDAN LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064285366869 | $0.04 |
| BRENDAN LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027536992697 | $0.06 |
| BRENDAN LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.144904832269999 | $0.22 |
| BRENDAN LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000361372621339999 | $0.02 |
| BRENDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008706227392 | $0.00 |
| BRENDAN LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (34.544) | ($206.24) |
| BRENDAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499390554336495 | $0.85 |
| BRENDAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051905054831 | $0.04 |
| BRENDAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.88264827999999 | $9.46 |
| BRENDAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.676174853 | $46.68 |
| BRENDAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57086248855068 | $0.57 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDAN LOHMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121741696681 | $3.60 |
| BRENDAN LYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6434435501197 | $0.69 |
| BRENDAN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239747028859999 | $0.71 |
| BRENDAN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023136028189 | $0.02 |
| BRENDAN M OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059301162169 | $0.18 |
| BRENDAN M OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03998244574 | $0.03 |
| BRENDAN M OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102227772371 | $0.06 |
| BRENDAN M O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223893677479999 | $67.54 |
| BRENDAN M O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018076581195 | $35.27 |
| BRENDAN M O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.584285922 | $15.53 |
| BRENDAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029510766085 | $8.73 |
| BRENDAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000937377774239999 | $27.74 |
| BRENDAN MACGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055095962712 | $1.63 |
| BRENDAN MACGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049403801518 | $9.64 |
| BRENDAN MACGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14420136471 | $1.27 |
| BRENDAN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86604378453 | $0.88 |
| BRENDAN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00244799289719999 | $0.03 |
| BRENDAN MAGENNIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0159 | $635.78 |
| BRENDAN MAGENNIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.40605255 | $16,283.37 |
| BRENDAN MAGENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005091310322694 | $151.28 |
| BRENDAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040049185045 | $122.89 |
| BRENDAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0783177528 | $3.59 |
| BRENDAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044049703023 | $87.49 |
| BRENDAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.981039497 | $29.32 |
| BRENDAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93348174213 | $10.37 |
| BRENDAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6164838651 | $36.86 |
| BRENDAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14811059478 | $8.43 |
| BRENDAN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.697037548662 | $6.76 |
| BRENDAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045887246166 | $0.01 |
| BRENDAN MANANSALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2549944368) | ($380.26) |
| BRENDAN MANANSALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139856) | ($38.45) |
| BRENDAN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150646179225279 | $0.50 |
| BRENDAN MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025796846637 57 | $5.87 |
| BRENDAN MANDZIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071476205455 | $0.21 |
| BRENDAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052009120833999 | $0.01 |
| BRENDAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021541225131 | $42.03 |
| BRENDAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4220264957 | $2.11 |
| BRENDAN MATTHEW MC GRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093367387459999 | $19.40 |
| BRENDAN MATTHEW MC GRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.081523975199 | $323.87 |
| BRENDAN MATTHEW MC GRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009887107208 | $11.23 |
| BRENDAN MATTHEW MC GRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.389979508 | $22.39 |
| BRENDAN MATTHEW MC GRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.972197207 | $12.24 |
| BRENDAN MATTHEW MC GRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.13358022199999 | $1.75 |
| BRENDAN MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054946319864 | $0.16 |
| BRENDAN MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018878134563999 | $0.00 |
| BRENDAN MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126187871884 | $0.00 |
| BRENDAN MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015595759336 | $0.00 |
| BRENDAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053570167252 | $1.59 |
| BRENDAN MCCARTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.127504068) | ($390.49) |
| BRENDAN MCCARTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.127504068 | $390.49 |
| BRENDAN MCCARTY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.127504068) | ($390.44) |
| BRENDAN MCCARTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02486185341) | ($1,016.82) |
| BRENDAN MCCARTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02486185341 | $1,016.82 |
| BRENDAN MCCARTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02486185) | ($1,016.49) |
| BRENDAN MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360587783243 7 | $1.45 |
| BRENDAN MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019710894371853 | $0.60 |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.987886651) | ($5,000.00) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.987886651 | $5,000.00 |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.83806029) | ($2,000.00) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.83806029 | $2,000.00 |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.02) | ($1.50) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($76.05) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (25.8) | ($1,954.64) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.193281879) | ($3,000.00) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 44.193281879 | $3,000.00 |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (44.211342169) | ($3,009.62) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.731780077) | ($20,538.34) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.731780077 | $20,538.34 |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (150.206062752) | ($6,789.31) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 150.206062752 | $6,789.31 |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.68) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.91) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (150.106062752) | ($7,900.46) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($195.22) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,961.10) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,233.66) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8070815709) | ($24,765.30) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8070815709 | $24,765.30 |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (8.609666728) | ($17,508.54) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.74) |
| BRENDAN MCCUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80608157) | ($23,887.42) |
| BRENDAN MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029149042550676 | $110.66 |
| BRENDAN MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051820822892407 | $146.12 |
| BRENDAN MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0842908263248 | $97.01 |
| BRENDAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139135066616 | $205.08 |
| BRENDAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128128163155 | $3.57 |
| BRENDAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.806087424 | $39.81 |
| BRENDAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0138061696859 | $0.01 |
| BRENDAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064858976542 | $4.62 |
| BRENDAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1790490699 | $0.63 |
| BRENDAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.222325506079999 | $5.22 |
| BRENDAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0085377824915 | $0.93 |
| BRENDAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023703967088 | $71.66 |
| BRENDAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124229405731999 | $251.75 |
| BRENDAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079186939734 | $0.05 |
| BRENDAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0985261469 | $23.32 |
| BRENDAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60162211999 | $5.31 |
| BRENDAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024854914377 | $0.00 |
| BRENDAN MCGOONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033183838386 | $9.82 |
| BRENDAN MCGOONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047746018649999 | $9.32 |
| BRENDAN MCGOONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.420366031 | $178.42 |
| BRENDAN MCGOONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11296523774 | $0.07 |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($289.90) |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $289.90 |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.97) |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21) | ($6,080.55) |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21 | $6,080.55 |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.219) | ($6,294.28) |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02344138248) | ($50.00) |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02344138248 | $50.00 |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023441) | ($50.14) |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021570106954 | $69.71 |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389449698779999 | $77.11 |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033614117999 | $0.00 |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.207105865 | $3.27 |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030322373216 | $0.00 |
| BRENDAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.504818168392 | $11.48 |
| BRENDAN MCKELVY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($147.14) |
| BRENDAN MCKELVY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $147.14 |
| BRENDAN MCKELVY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($147.22) |
| BRENDAN MCKELVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161245987461 | $4.77 |
| BRENDAN MCKELVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004160096173 | $8.24 |
| BRENDAN MCKELVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.604362053 | $15.54 |
| BRENDAN MCKELVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000742356564099999 | $0.00 |
| BRENDAN MCKELVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41057172965 | $16.24 |
| BRENDAN MCKELVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000102673055539 | $0.00 |
| BRENDAN MCKENNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (1.000106571) | ($39,690.38) |
| BRENDAN MCKENNA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,930.0 | $9,930.00 |
| BRENDAN MCKENNA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (15.639581884) | ($47,100.00) |
| BRENDAN MCKENNA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,775.0 | $11,775.00 |
| BRENDAN MCKENNA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (21,705.0) | ($21,705.00) |
| BRENDAN MCKENNA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.764914577) | ($7.45) |
| BRENDAN MCKENNA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.961556968) | ($8.84) |
| BRENDAN MCKENNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 679.279689 | $679.28 |
| BRENDAN MCKENNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0535026544) | ($49.10) |
| BRENDAN MCKENNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3865299812) | ($354.72) |
| BRENDAN MCKENNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.830830053) | ($11,775.00) |
| BRENDAN MCKENNA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.639581884 | $14,352.62 |
| BRENDAN MCKENNA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006798978217) | ($8.28) |
| BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 876.188823393901 | $1,118.30 |
| BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005039113002 | $5.81 |
| BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.306712302 | $55.88 |
| BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.614937228 | $1.22 |
| BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7934355291 | $1.79 |
| BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.579808451299999 | $20.57 |
| BRENDAN MCPHERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (18.680786845) | ($32,876.32) |
| BRENDAN MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2769585060017 | $28.25 |
| BRENDAN MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138133247735548 | $336.03 |
| BRENDAN MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.558553735909999 | $0.44 |
| BRENDAN MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085516580206 | $0.01 |
| BRENDAN MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000048327053722 | $0.02 |
| BRENDAN MCSORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017922094983 | $53.54 |
| BRENDAN MCSORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048024615983 | $9.37 |
| BRENDAN MERRICK DAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021233057184 | $0.04 |
| BRENDAN MERRICK DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206580074139999 | $0.04 |
| BRENDAN MERRICK DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059753042211 | $0.66 |
| BRENDAN MERRICK DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047785826944 | $1.89 |
| BRENDAN MERRICK DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00507093073159999 | $0.54 |
| BRENDAN MICHAEL GAGAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01271038019) | ($25.00) |
| BRENDAN MICHAEL GAGAIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01271038019 | $25.00 |
| BRENDAN MICHAEL GAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017646678591745 | $50.43 |
| BRENDAN MICHAEL GAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235675232639 | $4.52 |
| BRENDAN MICHAEL KENNEDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001250594032) | ($50.28) |
| BRENDAN MICHAEL KENNEDY | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001250594032 | $50.28 |
| BRENDAN MICHAEL KENNEDY | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00125059) | ($51.02) |
| BRENDAN MICHAEL KENNEDY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (402.806304534) | ($402.81) |
| BRENDAN MICHAEL KENNEDY | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 402.806304534 | $402.81 |
| BRENDAN MICHAEL KENNEDY | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| BRENDAN MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125060918862817 | $50.00 |
| BRENDAN MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.33462688621179 | $1.33 |
| BRENDAN MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021230228852 | $0.04 |
| BRENDAN MICHAEL OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030574359538 | $0.01 |
| BRENDAN MICHAEL OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00036479451293 | $0.02 |
| BRENDAN MICHAEL PREWITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 50.96 | $535.67 |
| BRENDAN MICHAEL PREWITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 191.474 | $2,042.84 |
| BRENDAN MICHAEL PREWITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.17823877 | $2,590.26 |
| BRENDAN MICHAEL PREWITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.13042864 | $3,950.95 |
| BRENDAN MICHAEL PREWITT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.06568 | $133.50 |
| BRENDAN MICHAEL PREWITT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.532) | ($1,093.09) |
| BRENDAN MICHAEL PREWITT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.711918) | ($1,260.00) |
| BRENDAN MICHAEL PREWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662132545 | $50.00 |
| BRENDAN MICHAEL SPARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006449898296747 | $0.26 |
| BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (929.199868198) | ($885.46) |
| BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 929.199868198 | $885.46 |
| BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001698194221) | ($5.13) |
| BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001698194221 | $5.13 |
| BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.579175349) | ($715.55) |
| BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.579175349 | $715.55 |
| BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001698194221) | ($5.14) |
| BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (929.199868) | ($876.75) |
| BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (51.579175349) | ($720.78) |
| BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000184008590900399 | $0.01 |
| BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.766015701502 | $0.72 |
| BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01849567170663 | $0.26 |
| BRENDAN MICHAEL VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020283159014 | $6.00 |
| BRENDAN MICHAEL VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00669547258899999 | $13.06 |
| BRENDAN MILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 2.45 | $199.41 |
| BRENDAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339481258099999 | $101.64 |
| BRENDAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089454596045 | $0.10 |
| BRENDAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316723094269999 | $6.18 |
| BRENDAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.424704571 | $25.71 |
| BRENDAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131958336748999 | $5.22 |
| BRENDAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01394928877677 | $0.73 |
| BRENDAN MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050075044944 | $0.00 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009805342491 | $0.00 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017580309712 | $0.00 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052238486225 | $15.46 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067388269704 | $13.15 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.832346431 | $18.10 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4835141556 | $16.47 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050670490037 | $0.15 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023533486542 | $6.97 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031701725064 | $0.06 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045005553718 | $138.42 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038722126708 | $76.57 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2885733052 | $2.29 |
| BRENDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9571823744 | $2.34 |
| BRENDAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016886326025 | $50.29 |
| BRENDAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062664061816 | $0.07 |
| BRENDAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032934000129 | $64.72 |
| BRENDAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.17318876 | $31.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.1680016189999 | $24.59 |
| BRENDAN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034342953747 | $10.16 |
| BRENDAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043435609046 | $133.50 |
| BRENDAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.595022652899 | $135.70 |
| BRENDAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104966264459 | $212.28 |
| BRENDAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.2411786259999 | $56.48 |
| BRENDAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.937345136 | $21.94 |
| BRENDAN MORIARTY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002528) | ($99.88) |
| BRENDAN MORIARTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002553) | ($99.78) |
| BRENDAN MORIARTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,529.09) |
| BRENDAN MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014979589082 | $46.50 |
| BRENDAN MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.44995252149999 | $5.11 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0024201) | ($100.00) |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0024201 | $100.00 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.08) | ($345,172.76) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.08 | $345,172.76 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,055.31) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013147) | ($5.00) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($37,985.23) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,025.09) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,024.97) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,220.35) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,611.36) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,671.00) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($37,900.88) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6,397.074599056) | ($50,089.09) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6,397.074599056 | $50,089.09 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.351585727) | ($100.00) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.351585727 | $100.00 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BNB | (0.351585727) | ($98.15) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (594.077052144) | ($166,852.48) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BNB | 594.077052144 | $166,852.48 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BNB | (3.560492772) | ($998.50) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BNB | (172.54736249) | ($46,863.86) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.554278) | ($2.77) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (26.685346757) | ($10.00) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 26.685346757 | $10.00 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (75.7767455) | ($10.00) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 75.7767455 | $10.00 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0009200810193) | ($0.08) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0009200810193 | $0.08 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BNB | (0.3402517863) | ($99.86) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BNB | (153.630808098) | ($44,949.30) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZRX | (2.647435694) | ($0.98) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BNB | (153.562653563) | ($44,929.36) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (7.5737493) | ($1.00) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BNB | (110.435483435) | ($32,185.42) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,473.00) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004953143265) | ($1.00) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004953143265 | $1.00 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004953143265) | ($1.03) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (87.737034423) | ($181,688.48) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 87.737034423 | $181,688.48 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (21.730417272) | ($45,021.95) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (21.562873993) | ($44,995.02) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (21.56158421) | ($45,000.00) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (22.882158948) | ($47,569.95) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08228863) | ($2,480.88) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (7.2436901) | ($1.00) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (19,243.517811339) | ($8,556.50) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 19,243.517811339 | $8,556.50 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06132535619) | ($122.19) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06132535619 | $122.19 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.405011256) | ($118.82) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.405011256 | $118.82 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06132535619) | ($122.41) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BNB | (0.405011256) | ($119.03) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (219,050.728521336) | ($29,909.66) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 219,050.728521336 | $29,909.66 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.37) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (219,101.6878274) | ($29,728.59) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2.58672609) | ($1.17) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2.58672609 | $1.17 |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ZRX | (2.215372534) | ($1.00) |
| BRENDAN MORRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ZRX | (19,267.927075958) | ($8,631.92) |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0170753361301 | $609.62 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.639026486999 | $415.71 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34957754924845 | $953.39 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,370.043583785 | $2,370.04 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10865873788 | $0.96 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 273.597676800672 | $45.76 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000920957252544265 | $0.16 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 3.15669739500229 | $1,237.24 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 34.10243217022 | $2,466.47 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 71.462492459 | $34.43 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 14.6259342195623 | $10.41 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018618121329 | $0.00 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137239918151 | $0.03 |
| BRENDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012546074156 | $0.01 |
| BRENDAN MOSS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002439966) | ($4.30) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7524420133) | ($1.59) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.1361007145 | $5,405.27 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.102416118) | ($4,000.00) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (2.790769901) | ($8,000.00) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,040.57) | ($3,040.57) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000527) | ($20.06) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10408463) | ($4,012.14) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007088) | ($20.21) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.14115) | ($3,266.41) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,132.98) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,559.62) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,020.10) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,159.49) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,170.62) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000281888387) | ($0.84) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005607978777) | ($1.67) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $5.15 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 115.4 | $65.46 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (124.3) | ($70.45) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0023505 | $70.45 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $159.07 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (250.098) | ($158.93) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0050544 | $158.93 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05797483) | ($1,743.77) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.820229) | ($1,375.00) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,370.194 | $1,375.00 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001463311928) | ($4.17) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0001463311928 | $4.17 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1022697868 | $2,914.38 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10226979) | ($2,906.41) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001370346361) | ($1.67) |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104459584826158 | $37.35 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924145425699999 | $0.97 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417710992920039 | $112.00 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0589054683744 | $8.06 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000131861394782 | $0.00 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03975869926 | $0.35 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000143776606 | $0.00 |
| BRENDAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0086533793529 | $0.65 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3401618969) | ($0.74) |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08227943675) | ($0.19) |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1478804746) | ($0.32) |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1478804746) | ($0.32) |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04714280953) | ($0.10) |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (584.0) | ($584.00) |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0765005533) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0765005533) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0765005533) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05464325236) | ($0.11) |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1056436212) | ($0.22) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07812982185) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07814206495) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07773844892) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07756594656) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07756392752) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05774740698) | ($0.12) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 599.582 | $1,204.60 |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 0.013 | $1.00 |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 6.857 | $527.11 |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1687225021) | ($0.32) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01110187 | $365.88 |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.009069286453) | ($280.64) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (859.8915) | ($1,376.71) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001156699869) | ($3.73) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008993108898) | ($2.90) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006512251271) | ($0.21) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007442572881) | ($0.24) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007451071605) | ($0.24) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 31.0 | $49.92 |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04065712 | $1,302.09 |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02396531 | $767.52 |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.007954858502) | ($254.11) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.008054300889) | ($257.27) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00796883332) | ($254.54) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.007956936736) | ($254.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.007956936736) | ($254.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.007984799789) | ($255.05) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.007871143205) | ($251.79) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.007836824008) | ($250.70) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01054255 | $336.22 |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.007709636292) | ($245.51) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00621027) | ($194.38) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00342485 | $108.25 |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001898374249) | ($60.00) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.866796968) | ($2.80) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.866796968) | ($2.80) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.866796968) | ($2.80) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.865) | ($2.80) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.865) | ($2.80) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.865) | ($2.80) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.865) | ($2.80) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.865) | ($2.80) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.865) | ($2.80) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.113666667) | ($3.17) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.113666667) | ($3.17) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.113666667) | ($3.17) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.238) | ($3.36) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01771704 | $552.27 |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.008297880082) | ($258.66) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.008405990559) | ($262.03) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00253965) | ($79.09) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.075986346) | ($0.74) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2256934475) | ($0.19) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4263284052) | ($0.32) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4263284052) | ($0.32) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1707865641) | ($0.10) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2720964309) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2720964309) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3757522141) | ($0.22) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.201744254) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1441030386) | ($0.11) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1927613551) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1928646552) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1928646552) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1928646552) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1931311069) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.148072979) | ($0.12) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4768962682) | ($0.32) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2762028855) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001341396617) | ($0.24) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001340119462) | ($0.24) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01187297 | $347.56 |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.008123646389) | ($237.11) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003749) | ($109.12) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 282.198 | $109.12 |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00751351 | $206.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDAN MURPHY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01993628 | $500.40 |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009587267438) | ($234.71) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00965567262) | ($235.74) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.03922804 | $826.12 |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.015404449377) | ($324.41) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.0151610249) | ($319.33) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01532878206) | ($323.33) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.28729516692) | ($297.00) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008633364933) | ($8.93) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000483661901) | ($0.50) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.3578772019 | $369.97 |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.04056189 | $821.95 |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01776257287) | ($359.55) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01803915752) | ($364.86) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03126068058 | $601.41 |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003877627956) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007913167891) | ($15.22) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02598946351) | ($500.00) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02598946351) | ($500.00) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03130463565 | $602.26 |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003877627956) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007913167891) | ($15.22) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003877627956) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02598946351) | ($500.00) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03130665704 | $602.30 |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007913167891) | ($15.22) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003877627956) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007913167891) | ($15.22) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02598946351) | ($500.00) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03130671389 | $602.30 |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003883843494) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02603112261) | ($500.00) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03130671389 | $601.33 |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007925852088) | ($15.22) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02600167566) | ($500.00) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0313068703 | $602.02 |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003879450009) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007916886199) | ($15.22) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0182696495) | ($347.79) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000195515625) | ($0.42) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000195515625) | ($0.42) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006112604019) | ($0.13) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001484808498) | ($0.29) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001075206154) | ($0.21) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001075206154) | ($0.21) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007680043957) | ($0.15) |
| BRENDAN MURPHY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001075206154) | ($0.21) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001082962151) | ($0.21) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001082962151) | ($0.21) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001082962151) | ($0.21) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001082962151) | ($0.21) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001082962151) | ($0.21) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008352659311) | ($0.16) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001947600278) | ($0.42) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003501469445) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002722322088) | ($5.80) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009856683423) | ($0.21) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001126478105) | ($0.24) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001126478105) | ($0.24) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003649659763) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003649659763) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003649659763) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003649659763) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003649659763) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003649659763) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003649659763) | ($7.46) |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004505038329 | $0.94 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37632016035772 | $8.14 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000207237493049999 | $0.24 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081648057905 | $252.79 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23852888289 | $485.90 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.710511525999 | $145.64 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3610496772 | $26.24 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023506190452 | $0.00 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089062708798 | $0.00 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.223501272009999 | $1.38 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030362287622 | $0.69 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000077620898875 | $0.00 |
| BRENDAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0057612127556999 | $10.73 |
| BRENDAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099033811226999 | $2.93 |
| BRENDAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029631433872 | $5.78 |
| BRENDAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39081119785 | $4.34 |
| BRENDAN NACHTIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028923169196 | $105.79 |
| BRENDAN NACHTIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 302.55081171206 | $252.01 |
| BRENDAN NACHTIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017677208528 | $45.01 |
| BRENDAN NACHTIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.39960040669999 | $21.21 |
| BRENDAN NAFARRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044110655197999 | $135.62 |
| BRENDAN NAFARRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209278385899999 | $0.24 |
| BRENDAN NAFARRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.28860641 | $20.29 |
| BRENDAN NAFARRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043634621014 | $0.03 |
| BRENDAN NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087855200624 | $17.14 |
| BRENDAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051477906094 | $1.52 |
| BRENDAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014687815055 | $28.66 |
| BRENDAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071021573907 | $0.00 |
| BRENDAN NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020473973409999 | $0.00 |
| BRENDAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000027477515184 | $0.00 |
| BRENDAN O CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.7594 | $23,151.68 |
| BRENDAN O CONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.635406328) | ($7,090.09) |
| BRENDAN O CONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01733119) | ($28,984.51) |
| BRENDAN O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237208099339589 | $77.93 |
| BRENDAN O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040306690908559 | $94.19 |
| BRENDAN O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035261131013 | $0.00 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03517320295) | ($0.08) |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03691457479) | ($0.08) |
| BRENDAN O'REILLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03615019744) | ($0.08) |
| BRENDAN O'REILLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1112584521) | ($0.08) |
| BRENDAN O'REILLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09734960827) | ($0.08) |
| BRENDAN O'REILLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1073339242) | ($0.08) |
| BRENDAN O'REILLY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2065324113) | ($0.08) |
| BRENDAN O'REILLY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BRENDAN O'REILLY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1074249435 | $152.68 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| BRENDAN O'REILLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| BRENDAN O'REILLY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | PAXG | 0.2186162683 | $397.23 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| BRENDAN O'REILLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| BRENDAN O'REILLY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.009404462417 | $207.44 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183685240577 | $5.11 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.470933598699 | $3.03 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00627796485109999 | $11.90 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.757707294743 | $0.76 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.790964958754 | $0.79 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14472069316 | $0.07 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000741671644519999 | $0.00 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037985083206 | $0.86 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.769750747083 | $0.77 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024073874277 | $0.01 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.2006499193 | $1.20 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0048052442789 | $8.90 |
| BRENDAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.2129920369 | $1.21 |
| BRENDAN OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018143077587 | $0.54 |
| BRENDAN OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8901747399999 | $13.89 |
| BRENDAN OGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039437932063 | $0.12 |
| BRENDAN OGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015614923933 | $0.02 |
| BRENDAN OGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013960818329З | $0.00 |
| BRENDAN OGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015949275481 | $0.00 |
| BRENDAN OGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5022961969 | $0.27 |
| BRENDAN O'NEILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 1.317895545 | $15.07 |
| BRENDAN O'NEILL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (1.3178) | ($12.51) |
| BRENDAN O'NEILL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.006828 | $12.51 |
| BRENDAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19262941261 | $0.95 |
| BRENDAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87025900553 | $0.55 |
| BRENDAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13557220052 | $1.51 |
| BRENDAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00067859574569 | $0.00 |
| BRENDAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034279342132 | $0.00 |
| BRENDAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.558427536929999 | $1.91 |
| BRENDAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.439242896349999 | $0.43 |
| BRENDAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.099602981779999 | $0.13 |
| BRENDAN PASCALE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.247052646) | ($585.57) |
| BRENDAN PASCALE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.247052646 | $585.57 |
| BRENDAN PASCALE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (39.247052646) | ($582.39) |
| BRENDAN PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001549477075841 | $0.61 |
| BRENDAN PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01541358841 | $0.01 |
| BRENDAN PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22768992916475 | $3.95 |
| BRENDAN PATRICK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105227658306 | $19.96 |
| BRENDAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131584249189 | $38.95 |
| BRENDAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017124867753 | $33.41 |
| BRENDAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.59555138713 | $12.38 |
| BRENDAN PETER GEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0997 | $3,843.97 |
| BRENDAN PETER GEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.2497 | $9,717.11 |
| BRENDAN PETER GEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 94.0 | $589.38 |
| BRENDAN PETER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025288220054 | $69.77 |
| BRENDAN PETER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9200504776726 | $7.59 |
| BRENDAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035516451862 | $1.05 |
| BRENDAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1806275689 | $2.54 |
| BRENDAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085178094386 | $1.66 |
| BRENDAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072722761485 | $0.01 |
| BRENDAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104468444154 | $0.00 |
| BRENDAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243022369826199 | $9.72 |
| BRENDAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.689596966599999 | $0.80 |
| BRENDAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000343558850934899 | $1.04 |
| BRENDAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123630057227 | $0.01 |
| BRENDAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014284108387 | $0.00 |
| BRENDAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000105088341329 | $0.00 |
| BRENDAN PLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261461156939999 | $51.02 |
| BRENDAN PLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54989328149999 | $1.60 |
| BRENDAN PULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0620963947364 | $1.08 |
| BRENDAN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000762229393449999 | $0.00 |
| BRENDAN RABOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000367466291159999 | $0.01 |
| BRENDAN RABOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057188904245 | $0.11 |
| BRENDAN RABOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015825674997 | $0.00 |
| BRENDAN RABOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.300443560119999 | $3.34 |
| BRENDAN RALPH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 10,009.85 | $10,009.85 |
| BRENDAN RALPH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.26369501 | $9,592.43 |
| BRENDAN RALPH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,023.263971) | ($10,023.26) |
| BRENDAN RALPH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0298 | $945.10 |
| BRENDAN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034888532762 | $99.89 |
| BRENDAN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001686271539 | $0.00 |
| BRENDAN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017346127789 | $0.03 |
| BRENDAN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4882244550442 | $20.49 |
| BRENDAN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0533863807869999 | $0.03 |
| BRENDAN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015654782064 | $0.02 |
| BRENDAN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000045340718459 | $0.08 |
| BRENDAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000630255901569999 | $0.19 |
| BRENDAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120564854112999 | $0.24 |
| BRENDAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000977377858149999 | $0.00 |
| BRENDAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055313189631 | $0.04 |
| BRENDAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003445197148 | $0.00 |
| BRENDAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| BRENDAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028128127444 | $0.64 |
| BRENDAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042829542405 | $0.00 |
| BRENDAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000123991726454999 | $0.00 |
| BRENDAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159352175948 | $0.47 |
| BRENDAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101561857447 | $205.31 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000007238159577) | ($0.03) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008370968225) | ($2.58) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001360249306) | ($0.41) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2380415715) | ($678.24) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ADA | (1,702.494809112) | ($1,348.48) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | DOT | (56.818181818) | ($818.18) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 445.0 | $445.00 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 270.0 | $270.00 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 76.82760819 | $785.71 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001738058935) | ($0.42) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 740.0 | $740.00 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 93.545625328 | $1,267.54 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (76.829500283) | ($612.98) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 522.217007 | $522.22 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.35) | ($10.35) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,500.227584525 | $761.96 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (93.554284) | ($113.22) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,110.0 | $1,110.00 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.1) | ($11.10) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (445.0) | ($445.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,702.494809112 | $744.20 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,941.743969672 | $844.51 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (5,124.452599939) | ($2,276.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.36) | ($1.36) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (270.0) | ($270.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 56.818181818 | $471.57 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | 569.0 | $569.00 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.87) | ($2.87) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (569.0) | ($569.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 5,124.452599939 | $3,040.76 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (5,148.905999) | ($3,025.57) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (57.155288853) | ($569.84) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 5.4763636 | $9,507.99 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (2.315821365) | ($4,000.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (2.547403502) | ($4,400.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7611711379 | $1,270.47 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.315821365 | $3,865.34 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.52) | ($5.52) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.547403502 | $4,254.46 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.2395692411) | ($10,421.89) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (126.3819) | ($126.38) |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003964423328 | $0.00 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101862061167312 | $2.82 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6521823783388 | $1.65 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.30921929055894 | $4.61 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39560949729739 | $6.60 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101289470252436 | $0.07 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002109165372 | $0.00 |
| BRENDAN RAYMOND STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013275560612522 | $0.00 |
| BRENDAN REGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563948761509999 | $11.00 |
| BRENDAN REGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0693332434 | $11.15 |
| BRENDAN REGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019289974805 | $0.00 |
| BRENDAN REGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043654805263 | $0.00 |
| BRENDAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00843054010459999 | $260.58 |
| BRENDAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135282419203 | $274.17 |
| BRENDAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.500688096999 | $456.50 |
| BRENDAN RICHARD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021971831468 | $6.50 |
| BRENDAN RILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.509488 | $1,531.22 |
| BRENDAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079919157512 | $23.66 |
| BRENDAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0636765217569999 | $127.16 |
| BRENDAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18236372542 | $1.61 |
| BRENDAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1015436288 | $0.20 |
| BRENDAN ROADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156539685439 | $4.63 |
| BRENDAN ROADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4054530039999 | $10.63 |
| BRENDAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016723552391 | $0.50 |
| BRENDAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1276329843 | $0.46 |
| BRENDAN ROHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01006474 | $414.99 |
| BRENDAN ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223766912469 | $6.54 |
| BRENDAN ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166823635308 | $0.18 |
| BRENDAN ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014968399556 | $0.00 |
| BRENDAN RONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07397701462) | ($2,237.43) |
| BRENDAN RONAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07397701462 | $2,237.43 |
| BRENDAN RONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.717645745) | ($6,677.00) |
| BRENDAN RONAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.717645745 | $6,677.00 |
| BRENDAN RONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.255711783) | ($172.15) |
| BRENDAN RONAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.255711783 | $172.15 |
| BRENDAN RONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.818190113) | ($73.82) |
| BRENDAN RONAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.818190113 | $73.82 |
| BRENDAN RONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (759.122793982) | ($106.68) |
| BRENDAN RONAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 759.122793982 | $106.68 |
| BRENDAN RONAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.717645) | ($6,258.26) |
| BRENDAN RONAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.073977) | ($2,147.08) |
| BRENDAN RONAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (759.122793) | ($102.46) |
| BRENDAN RONAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (18.255711) | ($152.98) |
| BRENDAN RONAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (73.81819) | ($73.82) |
| BRENDAN RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756305129395799 | $25.55 |
| BRENDAN RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032026265089496 | $75.85 |
| BRENDAN RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0544448944330499 | $0.53 |
| BRENDAN RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.30180652643467 | $0.21 |
| BRENDAN RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.5682683944513 | $0.57 |
| BRENDAN ROSS PARETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154133624726 | $4.56 |
| BRENDAN ROSS PARETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40448933297 | $0.47 |
| BRENDAN ROSS PARETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.656738076 | $17.66 |
| BRENDAN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119326528451999 | $3.53 |
| BRENDAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000291287665499999 | $0.00 |
| BRENDAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013585049121 | $0.00 |
| BRENDAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033755717024 | $0.00 |
| BRENDAN S BEAMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.007093630278 | $10.92 |
| BRENDAN S BEAMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 0.2770961888 | $0.15 |
| BRENDAN S BEAMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 16.300407266 | $16.30 |
| BRENDAN S MACDEVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035939702315 | $110.01 |
| BRENDAN S MACDEVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060583516154 | $121.36 |
| BRENDAN S MACDEVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.242598723 | $238.24 |
| BRENDAN SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121084575761 | $0.36 |
| BRENDAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017513584064 | $52.26 |
| BRENDAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101627072747 | $19.83 |
| BRENDAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26924580093 | $2.99 |
| BRENDAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18760596717 | $11.22 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 10.0 | $9.94 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 690.0 | $687.31 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (699.73) | ($698.52) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.272629 | $698.52 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.272603) | ($697.47) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 693.755 | $697.47 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 308.0 | $308.00 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | AVAX | 45.876820736 | $2,470.26 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 150.555033398 | $4,412.99 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (85.47008) | ($2,500.00) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,503.348 | $2,500.00 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 55.65598 | $2,500.00 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (50.188570158) | ($2,256.98) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (51.12474) | ($1,505.62) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,504.479 | $1,505.62 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 38.759689922 | $1,743.02 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 50.188570158 | $2,256.98 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (55.59261) | ($2,500.00) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,491.983 | $2,500.00 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.283585825 | $2,485.86 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.621816678 | $3,157.72 |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRENDAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (931.565) | ($931.57) |
| BRENDAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017139397847 | $0.51 |
| BRENDAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5573556341 | $1.82 |
| BRENDAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282325993699 | $44.87 |
| BRENDAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051972205205 | $0.01 |
| BRENDAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048950608451 | $0.04 |
| BRENDAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.783201239 | $21.21 |
| BRENDAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02272926301 | $0.02 |
| BRENDAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054651663193 | $0.02 |
| BRENDAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46121793512 | $22.13 |
| BRENDAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5806998099 | $17.08 |
| BRENDAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061128979021 | $0.01 |
| BRENDAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082681592569 | $0.00 |
| BRENDAN SCOTT CHRIST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 55.6692662 | $78.49 |
| BRENDAN SCOTT CHRIST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00994583 | $409.09 |
| BRENDAN SCOTT CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289421512825999 | $86.00 |
| BRENDAN SCOTT CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225242437529 | $442.00 |
| BRENDAN SCOTT CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1583247182 | $6.92 |
| BRENDAN SCOTT CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2564828288 | $6.23 |
| BRENDAN SCOTT CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065678454656 | $4.66 |
| BRENDAN SCOTT CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113762424869 | $6.47 |
| BRENDAN SCOTT CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.35447678478 | $0.31 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,821.363109809) | ($10,821.36) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,821.363109809 | $10,821.36 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,821.363109) | ($10,821.36) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.29295 | $2,500.00 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.29295) | ($2,648.60) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.29295 | $2,648.60 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1445877357) | ($4,365.68) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1445877357 | $4,365.68 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,399.149447563) | ($12,577.26) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,399.149447563 | $12,577.26 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.800671992) | ($10,416.03) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.800671992 | $10,416.03 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14458773) | ($4,371.75) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,474.995647763) | ($2,859.99) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,474.995647763 | $2,859.99 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,273.020908456) | ($5,273.02) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,273.020908456 | $5,273.02 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (362.746066578) | ($956.02) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 362.746066578 | $956.02 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (948.192545751) | ($575.92) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 948.192545751 | $575.92 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.410171967) | ($202.22) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.410171967 | $202.22 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1,399.149447563) | ($12,976.02) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (4,474.995647) | ($2,815.49) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (948.192545751) | ($614.31) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.410171967) | ($206.58) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (362.746066578) | ($986.67) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.800671992) | ($10,416.56) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,273.020908) | ($5,273.02) |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124320174143 | $42.38 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.749770909 | $100.00 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039980770680072 | $93.80 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.616680429435 | $15.62 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.23949547726 | $10.38 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.221157307138 | $21.01 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.383568831523 | $262.27 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.57048954514 | $80.57 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000109433603454 | $0.01 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.04864424197 | $31.25 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079690253105791 | $3.69 |
| BRENDAN SCOTT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00095638452253 | $0.01 |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.580841121) | ($26.92) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.426401869) | ($33.01) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01267819689) | ($37.19) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.05478913) | ($1,641.81) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.01285724106) | ($25.39) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.594883981) | ($3,800.00) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05805711476) | ($85.02) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.152102489 | $4,616.00 |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07958823288) | ($116.55) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003301819564) | ($69.50) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008650529716) | ($182.09) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.285049171) | ($6,000.00) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3536011626 | $7,442.95 |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003946042027) | ($75.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008002056062) | ($152.25) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.26278916011) | ($5,000.00) |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3263519466 | $6,209.39 |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.895470131601 | $95.55 |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064086225391 | $0.00 |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039867083782 | $122.32 |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021955342053 | $42.84 |
| BRENDAN SHAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.735850442 | $63.21 |
| BRENDAN SHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023093658348 | $69.75 |
| BRENDAN SHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236620150349999 | $46.17 |
| BRENDAN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80105621411999 | $2.96 |
| BRENDAN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67885952508 | $0.54 |
| BRENDAN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88276942782 | $3.02 |
| BRENDAN SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056054526774 | $1.66 |
| BRENDAN SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97939415953 | $1.14 |
| BRENDAN SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014778883047 | $0.29 |
| BRENDAN SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002191409281 | $0.02 |
| BRENDAN SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6725279173 | $15.96 |
| BRENDAN SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00005790474363 | $0.00 |
| BRENDAN SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086240016873 | $9.47 |
| BRENDAN SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044559406627 | $3.37 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.5 | $120.90 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 1.255 | $109.41 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.5595 | $53.76 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 1.7226 | $112.70 |
| BRENDAN SIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 8.015 | $257.06 |
| BRENDAN SIEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.9724 | $193.86 |
| BRENDAN SIEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 3.995 | $155.25 |
| BRENDAN SIEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 30.005 | $49.69 |
| BRENDAN SIEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 200.985 | $0.03 |
| BRENDAN SIEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 250.085 | $0.03 |
| BRENDAN SIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 199.985 | $0.04 |
| BRENDAN SIEW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 49,998.87 | $8.67 |
| BRENDAN SIEW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $30.63 |
| BRENDAN SIEW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 4.965 | $156.55 |
| BRENDAN SIEW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.3195 | $121.96 |
| BRENDAN SIEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (50,725.428198) | ($10.27) |
| BRENDAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005958996186 | $17.64 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00948162042119999 | $18.50 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030008478176 | $0.00 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00636122977 | $0.63 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088828797262 | $0.65 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6540366977 | $12.48 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12183348257 | $6.50 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.193358901004 | $6.26 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026089761553 | $8.30 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 25.50539950479 | $4.26 |
| BRENDAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.72965159743 | $0.98 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069782473032 | $20.65 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000755667190439999 | $1.47 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.78029497 | $13.30 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16842954186 | $0.11 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34641279493 | $3.85 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014446888634 | $0.00 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00111179941202 | $0.08 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25506408208 | $10.09 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000152784699176999 | $0.03 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000502529749089999 | $0.04 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25547862452 | $0.39 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00138147940481 | $0.15 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020251577448 | $0.01 |
| BRENDAN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.187382183319999 | $0.39 |
| BRENDAN SMSF PTY LTD | WATSON PLACE, OCEAN REEF, PERTH, 6027 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,313.06360490219 | $1,403.83 |
| BRENDAN SORRELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002402293557) | ($9.72) |
| BRENDAN SORRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.72) | ($9.72) |
| BRENDAN SORRELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| BRENDAN SORRELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.676569488) | ($1,222.47) |
| BRENDAN SORRELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,400.455120421) | ($5,400.46) |
| BRENDAN SORRELL | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.72) | ($9.72) |
| BRENDAN SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010272193924 | $30.41 |
| BRENDAN SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73133141304999 | $0.59 |
| BRENDAN SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636678048535289 | $14.93 |
| BRENDAN SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5638966213 | $17.56 |
| BRENDAN SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010070554825 | $0.86 |
| BRENDAN SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 62.582004472159 | $62.58 |
| BRENDAN SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000023460075758999 | $0.04 |
| BRENDAN SPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066976775984 | $207.28 |
| BRENDAN SPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029339561493 | $57.35 |
| BRENDAN SPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 365.247443658 | $365.25 |
| BRENDAN STARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,971.0 | $4,971.00 |
| BRENDAN STARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,029.0 | $11,029.00 |
| BRENDAN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118867701554069 | $50.30 |
| BRENDAN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37745854994141 | $5.22 |
| BRENDAN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 217.933459154 | $217.93 |
| BRENDAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000565872882 | $0.00 |
| BRENDAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001821623107 | $0.00 |
| BRENDAN STAUFFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 111.0 | $54.48 |
| BRENDAN STAUFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01874353 | $550.70 |
| BRENDAN STAUFFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 2.89 | $118.23 |
| BRENDAN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016093650995 | $47.78 |
| BRENDAN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025826258439 | $0.50 |
| BRENDAN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39199606789999 | $1.39 |
| BRENDAN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05998551158999 | $0.84 |
| BRENDAN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13380210678 | $1.49 |
| BRENDAN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009737414213 | $0.58 |
| BRENDAN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115137243144 | $0.46 |
| BRENDAN STEMMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (70.063426) | ($54.02) |
| BRENDAN STEMMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (82.25687) | ($82.26) |
| BRENDAN STEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018187489186 | $0.01 |
| BRENDAN STEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0908935053109191 | $0.19 |
| BRENDAN STEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030211590054 | $0.00 |
| BRENDAN STEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03326432687 | $0.03 |
| BRENDAN STEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000088642093556 | $0.00 |
| BRENDAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016430482194 | $0.49 |
| BRENDAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025980871866 | $0.00 |
| BRENDAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028050744078 | $2.05 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0428685744) | ($125.51) |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0428685744 | $125.51 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.04286) | ($128.77) |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.6110359039 | $1,242.09 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6110960519) | ($1,264.82) |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.6110960519 | $1,264.82 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005607342533) | ($0.17) |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000005607342533 | $0.17 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8776782791) | ($0.88) |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.8776782791 | $0.88 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Collateral | ETH | (0.1435524841) | ($282.36) |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.35) | ($703.16) |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3137337195) | ($382.04) |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Principal Liquidation | ETH | (0.2611046263) | ($317.96) |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5682126192 | $691.93 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Collateral | ETH | 0.1435524841 | $174.81 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01724515037) | ($21.00) |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 7/8/2022 | Witheld | Incoming | Deposit | ETH | 0.00422667 | $5.12 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043619881478 | $0.00 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119620651005665 | $1.70 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00659767018688199 | $0.01 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162180402006 | $0.48 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006040596504 | $0.00 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062767786776 | $12.25 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.336106711 | $50.34 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025531753304 | $0.00 |
| BRENDAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0042529069924 | $0.00 |
| BRENDAN TANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157558612357 | $0.47 |
| BRENDAN TANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085244183384 | $0.02 |
| BRENDAN TANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9132842111 | $3.71 |
| BRENDAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003587202082 | $0.11 |
| BRENDAN TEO WEI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081472038348 | $0.24 |
| BRENDAN TEO WEI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023765494094 | $0.00 |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.48) | ($66.48) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.34385315) | ($40,000.00) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.34385315 | $40,000.00 |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 34,950.0 | $34,950.00 |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (162.436411427) | ($162.44) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 162.436411427 | $162.44 |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.25) | ($33.25) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 3.340431751 | $98,799.68 |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($295.01) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.33385315) | ($38,639.39) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.4042133) | ($70,000.00) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.4042133 | $70,000.00 |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.4042133) | ($70,091.38) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.40467488) | ($43,000.00) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.40467488 | $43,000.00 |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.40467488) | ($43,013.95) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9928886973) | ($30,131.19) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9928886973 | $30,131.19 |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99288869) | ($30,089.23) |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011460646644242 | $396.43 |
| BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4819916662058 | $1.48 |
| BRENDAN THOMAS BENSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1871715033 | $570.34 |
| BRENDAN THOMAS BENSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.24994057 | $761.86 |
| BRENDAN THOMAS BENSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.4630301576 | $1,423.68 |
| BRENDAN THOMAS BENSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01139767 | $473.05 |
| BRENDAN THOMAS BENSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.240773033) | ($3,682.34) |
| BRENDAN THOMAS BENSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03922175) | ($1,552.83) |
| BRENDAN THOMAS BENSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001037737872) | ($2.05) |
| BRENDAN THOMAS BENSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004291) | ($1.26) |
| BRENDAN THOMAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125076957764484 | $52.73 |
| BRENDAN THOMAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138192346694094 | $4.15 |
| BRENDAN THOMAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.299783299355799 | $0.30 |
| BRENDAN THOMAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00027898012592 | $0.02 |
| BRENDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04977208322707 | $1.16 |
| BRENDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194355560669999 | $0.58 |
| BRENDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65215939174 | $2.23 |
| BRENDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.098498711994 | $10.82 |
| BRENDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000016511989152 | $0.00 |
| BRENDAN TIGCHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012487563112 | $0.37 |
| BRENDAN TIGCHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.424768787 | $134.32 |
| BRENDAN TOBOLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052872471584 | $1.56 |
| BRENDAN TOBOLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070545196777 | $1.38 |
| BRENDAN TOBOLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18419735988 | $0.15 |
| BRENDAN TOBOLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00093642619588 | $0.07 |
| BRENDAN TORPELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.822974841405 | $4.64 |
| BRENDAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60541074535514 | $4.10 |
| BRENDAN TSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018280731678 | $0.54 |
| BRENDAN TSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010347336923 | $2.02 |
| BRENDAN TSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.466126833 | $17.47 |
| BRENDAN TYRELL JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XRP | 180.950473 | $77.74 |
| BRENDAN TYRELL JONES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.131527617 | $232.12 |
| BRENDAN TYRELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023104517855 | $0.05 |
| BRENDAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349455283035682 | $0.41 |
| BRENDAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015374743393 | $0.01 |
| BRENDAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000330900634969999 | $0.00 |
| BRENDAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000332388595499999 | $0.00 |
| BRENDAN VARRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.984345138) | ($4.39) |
| BRENDAN VARRIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002597799015) | ($0.08) |
| BRENDAN VARRIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002330780424) | ($4.59) |
| BRENDAN VARRIE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00396510192) | ($4.59) |
| BRENDAN VARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7598345226 | $2.05 |
| BRENDAN VARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048041952982 | $9.39 |
| BRENDAN VARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06693498437 | $1.07 |
| BRENDAN VARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039762754573 | $0.00 |
| BRENDAN VARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113305654773 | $12.44 |
| BRENDAN VARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4422539637 | $8.88 |
| BRENDAN VARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030632566226 | $2.32 |
| BRENDAN VARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000431226070679999 | $0.00 |
| BRENDAN VICTORY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1808527213) | ($5,172.04) |
| BRENDAN VICTORY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1808527213 | $5,172.04 |
| BRENDAN VICTORY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002628433767) | ($4.07) |
| BRENDAN VICTORY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002628433767 | $4.07 |
| BRENDAN VICTORY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.908930331) | ($331.62) |
| BRENDAN VICTORY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.908930331 | $331.62 |
| BRENDAN VICTORY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (771.717641829) | ($425.37) |
| BRENDAN VICTORY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 771.717641829 | $425.37 |
| BRENDAN VICTORY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (419.182421589) | ($141.81) |
| BRENDAN VICTORY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 419.182421589 | $141.81 |
| BRENDAN VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014928043261276 | $50.47 |
| BRENDAN VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026214193143532 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDAN VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.563438594848 | $8.65 |
| BRENDAN VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.141899908298909 | $1.38 |
| BRENDAN VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.473268450876263 | $0.29 |
| BRENDAN VU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (110.509158164) | ($232.96) |
| BRENDAN VU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 110.509158164 | $232.96 |
| BRENDAN VU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01334883791) | ($514.16) |
| BRENDAN VU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01334883791 | $514.16 |
| BRENDAN VU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01334883) | ($504.47) |
| BRENDAN VU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | CEL | (110.5091) | ($231.93) |
| BRENDAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004954437928932 | $1.95 |
| BRENDAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46656882971215 | $0.99 |
| BRENDAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042596712929 | $0.00 |
| BRENDAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016420411365 | $0.01 |
| BRENDAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21205366475 | $0.03 |
| BRENDAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072678349592 | $0.00 |
| BRENDAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000637673201919999 | $0.00 |
| BRENDAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023780811178 | $7.04 |
| BRENDAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064348369735 | $12.56 |
| BRENDAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121663226314999 | $0.36 |
| BRENDAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094023846418 | $18.35 |
| BRENDAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6763528625 | $2.91 |
| BRENDAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.305277649 | $3.96 |
| BRENDAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41677811805 | $4.63 |
| BRENDAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3562421273 | $0.10 |
| BRENDAN WALSH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.915218068) | ($500.00) |
| BRENDAN WALSH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.915218068 | $500.00 |
| BRENDAN WALSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (69.20237362) | ($3,552.08) |
| BRENDAN WALSH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 69.20237362 | $3,552.08 |
| BRENDAN WALSH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (74.117591687) | ($4,126.13) |
| BRENDAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012512304261577 | $50.50 |
| BRENDAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14617918833 | $296.99 |
| BRENDAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8369205059999 | $10.97 |
| BRENDAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32217055869999 | $14.69 |
| BRENDAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37690313404674 | $32.52 |
| BRENDAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018949419469 | $0.61 |
| BRENDAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.992842928679 | $16.10 |
| BRENDAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.0691518051 | $67.02 |
| BRENDAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053320217818 | $6.44 |
| BRENDAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977094311229999 | $1.14 |
| BRENDAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053801365962 | $0.04 |
| BRENDAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052320310921 | $0.02 |
| BRENDAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008702129249 | $0.00 |
| BRENDAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020068564714 | $60.27 |
| BRENDAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042534896634 | $0.04 |
| BRENDAN WILBRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115051494131322 | $0.01 |
| BRENDAN WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02371354) | ($700.00) |
| BRENDAN WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02371354 | $700.00 |
| BRENDAN WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.023713) | ($702.24) |
| BRENDAN WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 701.103 | $702.24 |
| BRENDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.096968689626 | $2,988.70 |
| BRENDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7528466694 | $1,510.62 |
| BRENDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.423255173 | $497.42 |
| BRENDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.2861045046 | $167.33 |
| BRENDAN WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.362209) | ($4,098.59) |
| BRENDAN WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067569) | ($2,729.93) |
| BRENDAN WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (3.977148) | ($1,591.84) |
| BRENDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017649479081123 | $7.08 |
| BRENDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002477131623145 | $7.39 |
| BRENDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00215718356011 | $0.00 |
| BRENDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.35629284719999 | $1.48 |
| BRENDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01295350218548 | $5.34 |
| BRENDAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107993462503 | $0.03 |
| BRENDAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000189883906189999 | $0.00 |
| BRENDAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000098550972636 | $0.00 |
| BRENDAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018827700289 | $5.57 |
| BRENDAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097073506293 | $0.00 |
| BRENDAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00889534566869999 | $17.36 |
| BRENDAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88908897564 | $9.88 |
| BRENDAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.470428577029999 | $0.07 |
| BRENDAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104798163932 | $0.77 |
| BRENDAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018570811321 | $0.04 |
| BRENDAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024531605739 | $0.02 |
| BRENDAN ZAHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000157184455069999 | $0.00 |
| BRENDEAN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.939609842 | $96.66 |
| BRENDEAN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044575915198 | $8.70 |
| BRENDEAN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.5290921639999 | $50.53 |
| BRENDEAN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.716281789 | $19.29 |
| BRENDEN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040388786448 | $0.00 |
| BRENDEN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123867921882 | $0.00 |
| BRENDEN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061773197097 | $0.00 |
| BRENDEN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000662370717329999 | $0.00 |
| BRENDEN BULLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.454544789) | ($60,000.00) |
| BRENDEN BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021419077868 | $650.67 |
| BRENDEN BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.399437001589999 | $811.68 |
| BRENDEN COLLINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (512.726416035) | ($512.73) |
| BRENDEN COLLINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 512.726416035 | $512.73 |
| BRENDEN COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02559256752) | ($796.39) |
| BRENDEN COLLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02559256752 | $796.39 |
| BRENDEN COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (217.571049631) | ($169.19) |
| BRENDEN COLLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 217.571049631 | $169.19 |
| BRENDEN COLLINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (512.726416) | ($512.73) |
| BRENDEN COLLINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (217.571049631) | ($127.83) |
| BRENDEN COLLINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002386554603) | ($0.69) |
| BRENDEN COLLINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002386554603 | $0.69 |
| BRENDEN COLLINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003444) | ($1.00) |
| BRENDEN COLLINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02558199) | ($743.81) |
| BRENDEN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133653689950031 | $5.01 |
| BRENDEN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0700379924591 | $2.07 |
| BRENDEN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.39569154498159 | $1.64 |
| BRENDEN CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015309561796 | $4.53 |
| BRENDEN CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151759669399999 | $0.02 |
| BRENDEN CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.02351031 | $45.02 |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.698086821) | ($586.19) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.698086821 | $586.19 |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04124097413) | ($1,276.04) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04124097413 | $1,276.04 |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6761546651) | ($1,446.37) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6761546651 | $1,446.37 |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.675136142) | ($2,000.68) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.675136142 | $2,000.68 |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6761546651) | ($1,333.61) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04124097) | ($1,189.27) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,950.675136) | ($1,950.68) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (50.698086821) | ($581.51) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004996502615) | ($1.49) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004996502615 | $1.49 |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007580734006) | ($1.53) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007580734006 | $1.53 |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.639352187) | ($2.64) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.639352187 | $2.64 |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08423682072) | ($0.92) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08423682072 | $0.92 |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2.639352) | ($2.64) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007580734006) | ($1.52) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004996) | ($1.48) |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229737831678902 | $8.52 |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358567245143855 | $9.81 |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3323926405421 | $13.33 |
| BRENDEN COOMARASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.424728283129337 | $6.57 |
| BRENDEN CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018138457349 | $0.54 |
| BRENDEN CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135898326171999 | $275.65 |
| BRENDEN CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019822203143 | $0.00 |
| BRENDEN CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02060620454 | $11.34 |
| BRENDEN CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.747192674 | $20.90 |
| BRENDEN DEMANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053706666798 | $1.59 |
| BRENDEN DEMANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.209363458 | $18.21 |
| BRENDEN DEMANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.490915457 | $39.24 |
| BRENDEN DEMANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.03112965969999 | $0.74 |
| BRENDEN DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0228445475389999 | $0.01 |
| BRENDEN DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.09933871193 | $25.13 |
| BRENDEN DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239955290189999 | $72.57 |
| BRENDEN DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021662631563 | $42.27 |
| BRENDEN DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014723272925 | $0.00 |
| BRENDEN EANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 455.0 | $455.00 |
| BRENDEN EANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018214198333 | $0.54 |
| BRENDEN EANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0509130847 | $18.05 |
| BRENDEN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170125292569999 | $3.32 |
| BRENDEN GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (922.2357) | ($1,957.48) |
| BRENDEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141669728012 | $216.25 |
| BRENDEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8416089439713 | $1.80 |
| BRENDEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036173744742 | $71.21 |
| BRENDEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 921.453774193 | $921.45 |
| BRENDEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020553084995 | $0.02 |
| BRENDEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16519232992 | $0.17 |
| BRENDEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016416277692 | $0.00 |
| BRENDEN HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488872367288999 | $0.47 |
| BRENDEN HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9063163137 | $21.19 |
| BRENDEN HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0413636293319999 | $3.03 |
| BRENDEN HOLLINGSWORTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.009253863) | ($1,250.00) |
| BRENDEN HOLLINGSWORTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03035318881) | ($37.59) |
| BRENDEN HOLLINGSWORTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002519097641) | ($3.12) |
| BRENDEN HOLLINGSWORTH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.2000192 | $1,486.27 |
| BRENDEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085546823553 | $1.16 |
| BRENDEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000227111956427 | $0.00 |
| BRENDEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0282146095209999 | $0.02 |
| BRENDEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000233054721609999 | $0.00 |
| BRENDEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117763510852 | $1.04 |
| BRENDEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001004664620228 | $0.01 |
| BRENDEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2055967534 | $0.21 |
| BRENDEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048852020785 | $150.48 |
| BRENDEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.611309918 | $1.88 |
| BRENDEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0468169805149999 | $93.16 |
| BRENDEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.978772243 | $18.22 |
| BRENDEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5008426221 | $2.83 |
| BRENDEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000094880588243 | $0.00 |
| BRENDEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004805190459 | $0.00 |
| BRENDEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002460332602 | $0.00 |
| BRENDEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000074603676702 | $0.00 |
| BRENDEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000042337775705 | $0.00 |
| BRENDEN LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.1443300677 | $142.42 |
| BRENDEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061387204809 | $0.18 |
| BRENDEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057550928325 | $0.11 |
| BRENDEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035648731997 | $0.01 |
| BRENDEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29172150444 | $0.14 |
| BRENDEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000503833539886 | $0.00 |
| BRENDEN MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027576162378 | $83.63 |
| BRENDEN MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4802229678 | $1.73 |
| BRENDEN MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077532453446 | $1.51 |
| BRENDEN MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.029673484 | $346.03 |
| BRENDEN MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7355106701 | $1.72 |
| BRENDEN MCGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000862117026829999 | $25.52 |
| BRENDEN MCGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00960335242299999 | $18.74 |
| BRENDEN MCGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014685349718 | $0.00 |
| BRENDEN MCGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1187746007 | $1.33 |
| BRENDEN MCGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000339068969637 | $0.00 |
| BRENDEN MCGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6596454366 | $3.45 |
| BRENDEN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016847850082 | $50.17 |
| BRENDEN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.830355843 | $49.02 |
| BRENDEN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5248140172 | $16.95 |
| BRENDEN MICHAEL PICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213346720267999 | $64.13 |
| BRENDEN MICHAEL PICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8769407889999 | $3.07 |
| BRENDEN MICHAEL PICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04239408451 | $2.53 |
| BRENDEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080335056092 | $0.00 |
| BRENDEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3400460703 | $8.20 |
| BRENDEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065263612134 | $0.58 |
| BRENDEN NOBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3921777696133 | $0.40 |
| BRENDEN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146119178764 | $43.25 |
| BRENDEN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26099179575 | $1.47 |
| BRENDEN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096638456018 | $18.86 |
| BRENDEN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7827867649 | $1.41 |
| BRENDEN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25460932921 | $0.04 |
| BRENDEN O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.076519713868 | $0.00 |
| BRENDEN PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00278372 | $82.49 |
| BRENDEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006217175374 | $1.84 |
| BRENDEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027412569568 | $5.35 |
| BRENDEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1509567944999 | $3.93 |
| BRENDEN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041120708299 | $0.00 |
| BRENDEN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100599084262999 | $0.01 |
| BRENDEN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040560317759999 | $0.00 |
| BRENDEN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069235129066 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDEN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7197944504 | $1.72 |
| BRENDEN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021121073629 | $0.00 |
| BRENDEN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0098870547583 | $0.06 |
| BRENDEN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0128104693534 | $0.02 |
| BRENDEN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000010453600828 | $0.00 |
| BRENDEN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0198382965349999 | $0.03 |
| BRENDEN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000014316884481 | $0.00 |
| BRENDEN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0085669287109 | $0.02 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0086415 | $350.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0087885 | $350.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.00625 | $250.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.006225 | $250.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006225) | ($249.65) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006225 | $249.65 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.817693979) | ($25,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.817693979 | $25,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (8.817693) | ($24,954.60) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.6448872 | $24,954.60 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6448872) | ($24,915.22) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6448872 | $24,915.22 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.871027237) | ($25,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.871027237 | $25,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (8.871027) | ($25,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.6458639 | $25,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6458639) | ($24,916.52) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6458639 | $24,916.52 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.022418254) | ($25,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.022418254 | $25,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (9.0205) | ($24,950.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.6551012 | $24,950.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6551012) | ($24,897.58) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6551012 | $24,897.58 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.79530755) | ($25,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.79530755 | $25,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (8.795307) | ($25,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.6398231 | $25,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6398231) | ($24,925.79) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6398231 | $24,925.79 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.710525011) | ($50,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.710525011 | $50,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (9.013068) | ($25,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.6622431 | $25,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6622431) | ($24,970.34) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6622431 | $24,970.34 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.69937703) | ($24,930.15) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.69937703 | $24,930.15 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (7,653.973351369) | ($407.52) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SGB | 7,653.973351369 | $407.52 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (7,653.973351369) | ($407.52) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SGB | 7,653.973351369 | $407.52 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,754.400699337) | ($65,990.49) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,754.400699337 | $65,990.49 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (2,558.8536) | ($25,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,517.438 | $25,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,517.438) | ($24,517.44) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,517.438 | $24,517.44 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 36,910.097548 | $36,910.10 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (4,195.547099337) | ($40,956.73) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 4,195.547099337 | $40,956.73 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (36,910.097548) | ($36,910.10) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 36,910.097548 | $36,910.10 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,089.297223447) | ($4,798.45) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,089.297223447 | $4,798.45 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.023090418) | ($128,394.73) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.023090418 | $128,394.73 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (7,661.862831566) | ($395.63) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SGB | 7,661.862831566 | $395.63 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 49.678711806 | $118,852.04 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (52.023090418) | ($124,460.77) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 52.023090418 | $124,460.77 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.235246915) | ($25,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.235246915 | $25,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (10.235246) | ($25,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.7762955 | $25,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7762955) | ($24,956.05) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7762955 | $24,956.05 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,089.297223447) | ($4,975.77) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SGB | (7,661.862831566) | ($373.87) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 63,160.578706 | $63,160.58 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (63,160.578706) | ($63,160.58) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 63,160.578706 | $63,160.58 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.160574 | $4,924.24 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.22440275) | ($25,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.22440275 | $25,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (11.224402) | ($25,000.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.8417262 | $25,000.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0023002) | ($29,836.47) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0023002 | $29,836.47 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.287400332) | ($179,792.24) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.287400332 | $179,792.24 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($110,718.69) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 108,395.91 | $108,395.91 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.287401997) | ($66,272.47) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.287401997 | $66,272.47 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (108,395.91) | ($108,395.91) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 108,395.91 | $108,395.91 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,197.807225723) | ($30,742.41) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,197.807225723 | $30,742.41 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,095.682446528) | ($100,095.68) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,095.682446528 | $100,095.68 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (4,197.807225723) | ($29,138.02) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,095.682446) | ($100,095.68) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133,899.051849866) | ($133,899.05) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133,899.051849866 | $133,899.05 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (133,899.051849) | ($133,899.05) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0995 | $2,683.36 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0995) | ($3,067.01) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0995 | $3,067.01 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.281865407) | ($5.30) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.281865407 | $5.30 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (9.276) | ($5.30) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.000175 | $5.30 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.850977001) | ($4.78) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.850977001 | $4.78 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (6.845) | ($4.78) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0001564 | $4.78 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.005865406552) | $0.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.005865406552 | $0.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.883279733) | ($0.40) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.883279733 | $0.40 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (2.883279733) | ($0.40) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | XLM | 2.883279733 | $0.40 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003314) | ($9.95) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003314 | $9.95 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2026844874) | ($1.03) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2026844874 | $1.03 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | UNI | (0.2019) | ($1.03) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.000034 | $1.03 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.005977001107) | $0.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.005977001107 | $0.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (0.000784487352) | $0.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | UNI | 0.000784487352 | $0.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000034) | ($1.02) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000034 | $1.02 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00333433) | ($100.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00333433 | $100.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04907501363) | ($100.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04907501363 | $100.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01296960352) | ($0.01) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01296960352 | $0.01 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.478714128) | ($11.49) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.478714128 | $11.49 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.041398786) | ($2.16) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.041398786 | $2.16 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3.658431253) | ($0.11) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3.658431253 | $0.11 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.882914162) | ($54.88) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.882914162 | $54.88 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (34.147219763) | ($34.15) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 34.147219763 | $34.15 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (1.4787) | ($11.49) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0003776 | $11.49 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (54.88) | ($54.88) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0018012 | $54.88 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.01296960352) | ($0.01) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.01296960352 | $0.01 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00551313) | ($167.59) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00551313 | $167.59 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (34.147220292) | ($34.15) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 34.147220292 | $34.15 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04907501363) | ($102.18) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04907501363 | $102.18 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.002915027063) | $0.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.002915027063 | $0.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3.041398786) | ($2.16) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3.041398786 | $2.16 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (3.658431253) | ($0.11) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SGB | 3.658431253 | $0.11 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.00001412805159) | $0.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.00001412805159 | $0.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04818046475) | ($100.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04818046475 | $100.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04818046475) | ($99.90) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00333822) | ($100.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00333822 | $100.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00333822) | ($99.69) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.480600702) | ($97.92) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.480600702 | $97.92 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,105.13) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,105.13 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.282024704) | ($61,189.76) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.282024704 | $61,189.76 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.282024704) | ($61,189.76) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.282024704 | $61,189.76 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,255.03) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $29,255.03 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.282024704) | ($60,864.14) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.282024704 | $60,864.14 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (12.438367) | ($25,000.81) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.8325133 | $25,000.81 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8325133) | ($24,957.61) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8325133 | $24,957.61 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (17.843657704) | ($35,865.31) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 17.843657704 | $35,865.31 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.86676727) | ($34,552.28) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.86676727 | $34,552.28 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (17.866764) | ($34,552.28) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 1.1889577 | $34,552.28 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000003269616826) | ($0.01) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000003269616826 | $0.01 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.1889577) | ($34,497.26) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.1889577 | $34,497.26 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.16463788 | $4,953.34 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.1900268 | $5,657.10 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.35466468) | ($10,494.17) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.35466468 | $10,494.17 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (34.147220292) | ($34.15) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 34.147220292 | $34.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (34.14722) | ($34.15) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.04950307) | ($1.74) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.04950307 | $1.74 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.9066) | ($5.00) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.9066 | $5.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3.658431253) | ($0.13) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3.658431253 | $0.13 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (9.9066) | ($4.99) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 9.9066 | $4.99 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3.04950307) | ($1.74) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3.04950307 | $1.74 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (3.658431253) | ($0.13) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SGB | 3.658431253 | $0.13 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.833365135) | ($320,190.94) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.833365135 | $320,190.94 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (10.833365135) | ($319,742.38) |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0190186613782849 | $631.60 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.675200750249 | $100.85 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.346283270841769 | $947.87 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.060778068993 | $326.06 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.4210739371229 | $36.96 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035466693525 | $0.03 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.51468456 | $126.46 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.2787414622399 | $34.28 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027713184654 | $0.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048091878392 | $0.00 |
| BRENDEN RAYMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.448282819 | $1.67 |
| BRENDEN ROY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LINK | 10.95117 | $82.86 |
| BRENDEN ROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.02) |
| BRENDEN ROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122327) | ($3,567.91) |
| BRENDEN ROY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35752714438) | ($519.34) |
| BRENDEN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011665034054855 | $39.34 |
| BRENDEN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015485791348 | $0.00 |
| BRENDEN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036037995506131 | $8.22 |
| BRENDEN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5061350703 | $0.95 |
| BRENDEN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0162637155159999 | $0.11 |
| BRENDEN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0448073109 | $1.45 |
| BRENDEN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.2753473921 | $0.31 |
| BRENDEN SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006401778306 | $0.00 |
| BRENDEN SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008135007065 | $0.00 |
| BRENDEN SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066433805971 | $0.00 |
| BRENDEN SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041323808559 | $0.00 |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (6,434.843542188) | ($13,770.57) |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 6,434.843542188 | $13,770.57 |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MANA | (9.904654) | ($20.01) |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MANA | (6,424.938888188) | ($12,991.90) |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,175.040053381) | ($2,100.00) |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (155.251201601) | ($63.00) |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 6,438.7260908 | $2,612.80 |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002333759712 | $0.00 |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26214545944 | $0.26 |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.51766875039999 | $3.87 |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009726806494 | $0.00 |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022853435415 | $0.02 |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101017122746 | $0.00 |
| BRENDEN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.64285446656576 | $1.37 |
| BRENDEN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03229878906 | $842.64 |
| BRENDEN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003852219906) | ($10.05) |
| BRENDEN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007889001392) | ($20.58) |
| BRENDEN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02591144932) | ($676.00) |
| BRENDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41874315136 | $1.43 |
| BRENDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006947348521 | $0.00 |
| BRENDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063302251022 | $1.67 |
| BRENDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002247005985 | $0.44 |
| BRENDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1349258556 | $3.28 |
| BRENDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001479335245 | $0.00 |
| BRENDEN SOTKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140372400785 | $4.15 |
| BRENDEN SOTKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052803116297 | $10.30 |
| BRENDEN SOTKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013503207094 | $0.01 |
| BRENDEN SOTKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9075394621999 | $9.44 |
| BRENDEN SOTKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57263181175 | $6.36 |
| BRENDEN SOTKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112284566851 | $0.99 |
| BRENDEN SOTKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018077541858 | $0.00 |
| BRENDEN TACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 144.105569419 | $144.11 |
| BRENDEN TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020183578427 | $0.00 |
| BRENDEN TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099090738607 | $0.01 |
| BRENDEN ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000468483954609999 | $0.14 |
| BRENDEN ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.215503100109999 | $0.03 |
| BRENDEN WARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018449557948 | $0.02 |
| BRENDEN WARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013197591776 | $0.01 |
| BRENDEN WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016940393068 | $50.46 |
| BRENDEN WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024655152256 | $0.02 |
| BRENDEN WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021144870441 | $4.13 |
| BRENDON ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086986615635 | $0.00 |
| BRENDON ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005623510128 | $0.00 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11847602 | $4,885.24 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028019508584 | $849.18 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 642.533902568 | $723.82 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4134331095 | $839.36 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109682068395 | $0.00 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7442217325 | $3.76 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063706640746 | $0.00 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.87181624 | $59.21 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70426442265 | $6.22 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 251.454569476 | $36.74 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.0880261985 | $79.64 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 829.341124544 | $396.30 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.699667500259999 | $76.83 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.716688463 | $3.37 |
| BRENDON BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.111280959424999 | $25.22 |
| BRENDON BERRYMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $14.04 |
| BRENDON BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090271489311 | $0.00 |
| BRENDON BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498641965017256 | $0.45 |
| BRENDON BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025607460651 | $0.00 |
| BRENDON BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019149923398 | $57.39 |
| BRENDON BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195460533609999 | $0.02 |
| BRENDON BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050779234957 | $9.91 |
| BRENDON BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.157133619 | $17.28 |
| BRENDON BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025351841214 | $76.83 |
| BRENDON BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.750747031839999 | $0.75 |
| BRENDON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029787201642 | $0.03 |
| BRENDON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033317714021 | $0.03 |
| BRENDON BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 10.251 | $31,097.45 |
| BRENDON BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BAT | (1,488.706413303) | ($1,084.39) |
| BRENDON BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008831501938) | ($24.24) |
| BRENDON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,138.02) |
| BRENDON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,250.0 | $3,250.00 |
| BRENDON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0230522156) | ($48.48) |
| BRENDON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.0230522156 | $48.48 |
| BRENDON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| BRENDON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.46569044 | $5,185.47 |
| BRENDON BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.029020161 | $3,712.40 |
| BRENDON BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (13.330322681) | ($22,391.74) |
| BRENDON BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001344301674) | ($1.26) |
| BRENDON BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01604392041) | ($15.04) |
| BRENDON BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5334530452) | ($500.00) |
| BRENDON BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6560302299 | $614.89 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032543655062 | $0.10 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07552071816271 | $169.33 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000809682161050999 | $0.00 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014093723216 | $1.03 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8962004556 | $20.14 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010675772403 | $0.00 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.221390923899999 | $1.36 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0145600572555 | $1.04 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.67494192439279 | $0.50 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000056723213717 | $0.00 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038837682387 | $0.42 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000295699153459999 | $0.00 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56393401547 | $0.67 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020421384156 | $3.72 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083176714178 | $0.01 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090259542392 | $0.01 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108222650166 | $0.01 |
| BRENDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043731970188 | $0.39 |
| BRENDON BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92872320256467 | $1.87 |
| BRENDON CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001335037297 | $39.51 |
| BRENDON CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069806802036 | $0.01 |
| BRENDON CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50235633866 | $0.32 |
| BRENDON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011776403454 | $0.00 |
| BRENDON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000952019884747 | $0.00 |
| BRENDON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014383850931 | $0.00 |
| BRENDON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011891158331 | $0.00 |
| BRENDON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001712232739 | $0.00 |
| BRENDON COLMORE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441409709999999 | $0.51 |
| BRENDON DANIEL HOORNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024711469991 | $74.82 |
| BRENDON DANIEL HOORNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125960884774 | $0.13 |
| BRENDON DANIEL HOORNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6195661362 | $1.02 |
| BRENDON DANIEL HOORNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122238874232 | $0.73 |
| BRENDON DEVORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597117050699999 | $1.77 |
| BRENDON DEVORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098300092713 | $19.18 |
| BRENDON DEVORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0055324154999 | $1.25 |
| BRENDON DUMAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25870949) | ($10,000.00) |
| BRENDON DUMAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25870949 | $10,000.00 |
| BRENDON DUMAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25870949) | ($9,945.37) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2178024631) | ($6,631.21) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2178024631 | $6,631.21 |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($20.07) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21714346) | ($6,537.10) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,112.909969032) | ($1,112.91) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,112.909969032 | $1,112.91 |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.25665829) | ($127.52) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.25665829 | $127.52 |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (196.512268842) | ($103.48) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 196.512268842 | $103.48 |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.7191593976) | ($0.29) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.7191593976 | $0.29 |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (58.54418993) | ($427.36) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 58.54418993 | $427.36 |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (45.510761893) | ($124.70) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 45.510761893 | $124.70 |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8992784684) | ($0.90) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8992784684 | $0.90 |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,068.256250155) | ($141.55) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,068.256250155 | $141.55 |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,112.909969) | ($1,112.91) |
| BRENDON DUMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (58.54418993) | ($427.31) |
| BRENDON DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183689906326949 | $68.56 |
| BRENDON DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.546649628243 | $9.55 |
| BRENDON DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.979490332972 | $0.72 |
| BRENDON DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127724761628605 | $1.35 |
| BRENDON DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077143404239012 | $0.01 |
| BRENDON DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.33995891140067 | $0.22 |
| BRENDON DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7464866877429 | $3.21 |
| BRENDON DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00747193258076449 | $1.01 |
| BRENDON DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000902058260538189 | $0.00 |
| BRENDON FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185245332719999 | $5.48 |
| BRENDON FRASER-JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.7937034546 | $2,504.32 |
| BRENDON FRASER-JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,846.40 |
| BRENDON FRASER-JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0434032 | $1,356.99 |
| BRENDON FRASER-JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0194008 | $562.80 |
| BRENDON FRASER-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306986259349 | $87.02 |
| BRENDON FRASER-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00982637769671999 | $17.55 |
| BRENDON GAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014178168157 | $429.07 |
| BRENDON GAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14394864079 | $292.14 |
| BRENDON GAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.605705344 | $17.92 |
| BRENDON GOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206732315789999 | $40.34 |
| BRENDON GOODEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($22.62) |
| BRENDON GOODEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($22.62) |
| BRENDON GOODEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (997.612208321) | ($12,200.80) |
| BRENDON GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039524562776999 | $0.12 |
| BRENDON GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137538607757 | $0.03 |
| BRENDON GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46594495291 | $0.47 |
| BRENDON GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047348518887 | $0.53 |
| BRENDON GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28904809181252 | $16.61 |
| BRENDON GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020193776611 | $0.07 |
| BRENDON GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142822028503999 | $0.42 |
| BRENDON GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118815229803 | $0.23 |
| BRENDON HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018561120541 | $55.54 |
| BRENDON HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059512863849 | $11.61 |
| BRENDON HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9018574405 | $2.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDON HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19765817853 | $2.20 |
| BRENDON HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099982946803 | $0.73 |
| BRENDON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036727261373 | $0.00 |
| BRENDON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000337678420199999 | $0.00 |
| BRENDON HAROLD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075554827776 | $2.23 |
| BRENDON HAROLD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227624566549999 | $0.04 |
| BRENDON HELD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 8.99829 | $206.17 |
| BRENDON HELD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 995.0 | $594.53 |
| BRENDON HELD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $1,131.00 |
| BRENDON HELD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.9995 | $3,560.45 |
| BRENDON HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066394849858 | $19.65 |
| BRENDON HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9712512602 | $2.30 |
| BRENDON HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018154872262 | $28.56 |
| BRENDON HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.805429161 | $11.65 |
| BRENDON HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11139232988 | $4.03 |
| BRENDON HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033784775674 | $0.66 |
| BRENDON HOLLINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (45.15) | ($45.15) |
| BRENDON HOLLINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.98) |
| BRENDON HOLLINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (4,015.887585) | ($3,208.25) |
| BRENDON HOLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 59.074515 | $59.07 |
| BRENDON HOLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| BRENDON HOLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,138.145713 | $3,138.15 |
| BRENDON HOLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BRENDON HOLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02542232621) | ($48.51) |
| BRENDON HOLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.02542232621 | $48.51 |
| BRENDON HOLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| BRENDON HOLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.95115351 | $5,631.29 |
| BRENDON HOLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9) | ($5,378.92) |
| BRENDON HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54620070311498 | $1.15 |
| BRENDON HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000492887257859 | $0.75 |
| BRENDON HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.160663027024 | $1.69 |
| BRENDON ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.190045451 | $21.20 |
| BRENDON ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052699685608 | $105.21 |
| BRENDON ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.443366081 | $17.00 |
| BRENDON ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.388232109 | $21.08 |
| BRENDON ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005057505689 | $0.00 |
| BRENDON ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00680981218049999 | $0.02 |
| BRENDON ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026208628958 | $0.00 |
| BRENDON ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4983136871 | $0.14 |
| BRENDON ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003574212212 | $0.00 |
| BRENDON ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067048804188 | $0.51 |
| BRENDON ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035435715549 | $0.00 |
| BRENDON ISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.68336444778 | $0.89 |
| BRENDON JOHN FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046067536257 | $1.36 |
| BRENDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52113741605049 | $2.79 |
| BRENDON JORDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.387395525) | ($5.31) |
| BRENDON JORDAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.924537405) | ($8.12) |
| BRENDON JORDAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001261972539) | ($5.00) |
| BRENDON JORDAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,374.8809) | ($3,871.06) |
| BRENDON JORDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| BRENDON JORDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5.274350649 | $8.12 |
| BRENDON JORDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.274350649) | ($8.12) |
| BRENDON JORDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| BRENDON JORDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 13,350.350885018 | $20,559.54 |
| BRENDON JORDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (13,350.3509) | ($14,125.62) |
| BRENDON JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 9,000.0 | $8,876.02 |
| BRENDON JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (9,000.0) | ($6,538.21) |
| BRENDON JORDAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002398211503) | ($7.08) |
| BRENDON JORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| BRENDON JORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 14,475.0 | $14,475.00 |
| BRENDON JORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.416620526) | ($5.31) |
| BRENDON JORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| BRENDON JORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | CEL | 6.416620526 | $5.31 |
| BRENDON JORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | CEL | 21,775.539671517 | $18,020.10 |
| BRENDON JORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | CEL | 4.531511671 | $3.75 |
| BRENDON JORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.531511671) | ($3.75) |
| BRENDON JORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| BRENDON JORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | CEL | 19,563.43596864 | $16,189.49 |
| BRENDON JORDAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (9,000.0) | ($7,075.76) |
| BRENDON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 455.172593571853 | $384.07 |
| BRENDON KOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027505055514 | $0.81 |
| BRENDON KOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061079369274 | $0.06 |
| BRENDON KOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.138282312589999 | $0.09 |
| BRENDON KOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098626395119 | $1.10 |
| BRENDON KOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000866419334389999 | $0.00 |
| BRENDON LANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.4164925 | $16,546.68 |
| BRENDON LANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.864616 | $10,971.17 |
| BRENDON LANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.17) |
| BRENDON LANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.86) |
| BRENDON LANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.698168) | ($20,314.59) |
| BRENDON LANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.865406) | ($7,552.02) |
| BRENDON LANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,030.39 |
| BRENDON LANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099731) | ($2,898.07) |
| BRENDON LANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002958) | ($4.76) |
| BRENDON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021525593686729 | $75.97 |
| BRENDON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00875233234647557 | $19.46 |
| BRENDON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00787703527259999 | $0.01 |
| BRENDON LEARY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (165.819948626) | ($100.00) |
| BRENDON LEARY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 165.819948626 | $100.00 |
| BRENDON LEARY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,110.975345383) | ($1,273.05) |
| BRENDON LEARY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,110.975345383 | $1,273.05 |
| BRENDON LEARY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,276.795294) | ($1,371.69) |
| BRENDON LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155031196388 | $0.46 |
| BRENDON LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031520015847 | $0.06 |
| BRENDON LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45244543335 | $0.45 |
| BRENDON LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7526863317019 | $25.35 |
| BRENDON LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022703653567 | $0.00 |
| BRENDON M SOBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256465922743 | $50.51 |
| BRENDON M SOBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002650505128919 | $0.05 |
| BRENDON M SOBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.162410364 | $103.16 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067312) | ($20.00) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00067312 | $20.00 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00067312) | ($19.93) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0016781) | ($50.00) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0016781 | $50.00 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0016781) | ($49.91) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1270736303) | ($3,709.47) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1270736303 | $3,709.47 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.12707363) | ($3,709.15) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (996.782198015) | ($996.78) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 996.782198015 | $996.78 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,881.361222584) | ($2,755.59) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 5,881.361222584 | $2,755.59 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.292955016) | ($2,274.48) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.292955016 | $2,274.48 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3872193118) | ($0.23) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.3872193118 | $0.23 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001014408287) | ($0.10) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.001014408287 | $0.10 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005825749438) | ($0.13) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.005825749438 | $0.13 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01679582449) | ($0.15) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.01679582449 | $0.15 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.120266839) | ($0.01) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 0.120266839 | $0.01 |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ADA | (20.0) | ($9.39) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ADA | (5,861.361222) | ($2,748.96) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,076.782198) | ($1,076.78) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.011595) | ($20.09) |
| BRENDON MARTIN | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.281360016) | ($2,219.61) |
| BRENDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000902247863982 | $31.69 |
| BRENDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009293827002911 | $22.94 |
| BRENDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.399627721836 | $10.40 |
| BRENDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036278070592871 | $0.00 |
| BRENDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.36781552638 | $22.57 |
| BRENDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019409554513213 | $0.00 |
| BRENDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000161369407718296 | $0.00 |
| BRENDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000043603606414996 | $0.00 |
| BRENDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006454372863065 | $0.00 |
| BRENDON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650758844204503 | $0.06 |
| BRENDON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00152142362 | $0.00 |
| BRENDON MAYNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.035306258) | ($16,857.41) |
| BRENDON MAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.42099318886 | $307.42 |
| BRENDON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147538607776 | $4.35 |
| BRENDON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150564967217 | $29.15 |
| BRENDON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.264522652 | $10.26 |
| BRENDON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.942341089 | $13.43 |
| BRENDON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036768407747 | $2.20 |
| BRENDON MCDOWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (64.066757356) | ($723.31) |
| BRENDON MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141154186599999 | $0.16 |
| BRENDON MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5595928128051 | $8.52 |
| BRENDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024651416793 | $74.63 |
| BRENDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149591152569999 | $29.19 |
| BRENDON OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030439454463 | $0.01 |
| BRENDON OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031524814002 | $0.04 |
| BRENDON OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227824364309999 | $0.04 |
| BRENDON OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048530192936 | $0.00 |
| BRENDON OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05886639319 | $0.03 |
| BRENDON OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20559595757 | $0.01 |
| BRENDON OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184456799029999 | $0.02 |
| BRENDON OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000005153765291 | $0.00 |
| BRENDON ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006531378837661 | $0.26 |
| BRENDON ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001840194559 | $0.00 |
| BRENDON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066932854953 | $1.98 |
| BRENDON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.360042437 | $1.36 |
| BRENDON PARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 23,874.901917 | $23,874.90 |
| BRENDON PARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (150.0) | ($150.00) |
| BRENDON PARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRENDON PARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (140,000.0) | ($140,000.00) |
| BRENDON PARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| BRENDON PARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (76,436.56) | ($76,436.56) |
| BRENDON PARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (75,000.0) | ($75,000.00) |
| BRENDON PARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (99,980.0) | ($99,980.00) |
| BRENDON PARRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (19.996472) | ($20.00) |
| BRENDON PARRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (17.809223793) | ($17.81) |
| BRENDON PARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (509.436935453) | ($509.44) |
| BRENDON PARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (66.927306) | ($66.93) |
| BRENDON PARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02078342) | ($613.64) |
| BRENDON PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012730775766114 | $4.64 |
| BRENDON PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16689287176 | $0.19 |
| BRENDON PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.058996454668 | $344.06 |
| BRENDON PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,693.2586491039 | $2,693.26 |
| BRENDON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.41414884 | $15.33 |
| BRENDON POPOVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRENDON POPOVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (36,175.977843) | ($36,175.98) |
| BRENDON POPOVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (46.405377) | ($46.41) |
| BRENDON POPOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021722017928 | $65.45 |
| BRENDON POPOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021781396684 | $42.50 |
| BRENDON POPOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.80986247255 | $236.81 |
| BRENDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009315635908 | $0.00 |
| BRENDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034865543702 | $0.00 |
| BRENDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043387098543 | $0.04 |
| BRENDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.289484386089999 | $0.23 |
| BRENDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01333926705 | $0.01 |
| BRENDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064427156011 | $0.00 |
| BRENDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021421382191 | $0.00 |
| BRENDON RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0039744215476 | $0.01 |
| BRENDON READER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.067455458) | ($74.76) |
| BRENDON READER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.067455458 | $74.76 |
| BRENDON READER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05989130732) | ($1,764.44) |
| BRENDON READER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05989130732 | $1,764.44 |
| BRENDON READER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (231.078399398) | ($121.94) |
| BRENDON READER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 231.078399398 | $121.94 |
| BRENDON READER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (231.078399) | ($121.62) |
| BRENDON READER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007256062204) | ($2.20) |
| BRENDON READER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007256062204 | $2.20 |
| BRENDON READER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (1.06745545) | ($78.52) |
| BRENDON READER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05996386) | ($1,826.08) |
| BRENDON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421898791403609 | $15.00 |
| BRENDON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015302179614 | $0.02 |
| BRENDON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070088109787 | $0.07 |
| BRENDON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1094411679364 | $0.83 |
| BRENDON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000714942493939999 | $0.00 |
| BRENDON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002241514937798 | $0.21 |
| BRENDON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00101762622637 | $0.23 |
| BRENDON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011824317424 | $0.01 |
| BRENDON READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000034937584962 | $0.00 |
| BRENDON REYNOLDS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001547676712104 | $54.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENDON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182886749839999 | $0.02 |
| BRENDON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000490748954319999 | $0.00 |
| BRENDON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030398923427 | $0.00 |
| BRENDON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000049235351814 | $0.00 |
| BRENDON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027752028053 | $0.00 |
| BRENDON ROSSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001703) | ($49.99) |
| BRENDON ROSSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (858.004273) | ($478.87) |
| BRENDON ROSSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005218) | ($157.66) |
| BRENDON ROSSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (4.153794) | ($287.36) |
| BRENDON ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038069933001 | $1.41 |
| BRENDON ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415555890014329 | $0.35 |
| BRENDON ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2785219388 | $2.65 |
| BRENDON ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006945026116 | $0.68 |
| BRENDON ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.006100058754 | $0.01 |
| BRENDON SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1469704237) | ($4,636.74) |
| BRENDON SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1469704237 | $4,636.74 |
| BRENDON SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,108.674302972) | ($1,688.04) |
| BRENDON SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,108.674302972 | $1,688.04 |
| BRENDON SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (181.260350933) | ($505.72) |
| BRENDON SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 181.260350933 | $505.72 |
| BRENDON SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,108.674302972) | ($1,276.60) |
| BRENDON SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (181.260350933) | ($442.28) |
| BRENDON SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14697042) | ($4,191.51) |
| BRENDON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006736358990557 | $25.41 |
| BRENDON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5347998958889 | $15.95 |
| BRENDON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1853080754743 | $10.78 |
| BRENDON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003341886608 | $0.00 |
| BRENDON SHAKESPEAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2042159052) | ($53.56) |
| BRENDON SHAKESPEAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2042159052 | $53.56 |
| BRENDON SHAKESPEAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.164386784) | ($110.69) |
| BRENDON SHAKESPEAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.164386784 | $110.69 |
| BRENDON SHAKESPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009893050712599 | $29.28 |
| BRENDON SHAKESPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02049772256 | $40.00 |
| BRENDON SHAKESPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0587511860119999 | $0.52 |
| BRENDON SHAKESPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017074156832356 | $0.17 |
| BRENDON SHAKESPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003369565703033 | $0.11 |
| BRENDON SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009896628342 | $29.29 |
| BRENDON SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070468459775 | $13.75 |
| BRENDON SMITHSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (42.83276844) | ($59.54) |
| BRENDON SMITHSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00466918) | ($188.30) |
| BRENDON SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7665468519263 | $6.23 |
| BRENDON SOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60684855646 | $5.61 |
| BRENDON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084589003058 | $0.03 |
| BRENDON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077019685609999 | $0.02 |
| BRENDON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032006700687 | $0.03 |
| BRENDON STEPANIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.107332695) | ($63,424.39) |
| BRENDON STEPANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.107332695 | $63,424.39 |
| BRENDON STEPANIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.339738622) | ($7,769.61) |
| BRENDON STEPANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.339738622 | $7,769.61 |
| BRENDON STEPANIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.339738622) | ($7,302.39) |
| BRENDON STEPANIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.10733269) | ($61,324.70) |
| BRENDON STEPANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009935874823613 | $341.35 |
| BRENDON STEPANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036640440528721 | $87.03 |
| BRENDON STEPANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049745476038 | $0.04 |
| BRENDON STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033900337269 | $10.04 |
| BRENDON STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028433512514 | $5.55 |
| BRENDON STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4765530713 | $1.56 |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (39,950.0) | ($39,950.00) |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,474.803323282) | ($58,474.80) |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58,474.803323282 | $58,474.80 |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (48,474.8) | ($48,474.80) |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.003323) | ($10,000.00) |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (134.56684506) | ($134.57) |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 134.56684506 | $134.57 |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (134.566845) | ($134.57) |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046245292769999 | $13.69 |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017290864173 | $3.37 |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 757.77674884494 | $757.78 |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.12904231009999 | $5.73 |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013421001257 | $0.98 |
| BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051694335761 | $1.21 |
| BRENDON TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 2,270.683406 | $2,269.24 |
| BRENDON TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 76.385389 | $554.56 |
| BRENDON TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 64.55 | $475.09 |
| BRENDON TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.92706562 | $1,683.88 |
| BRENDON TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | UST | (2,270.683406) | ($36.48) |
| BRENDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7068998600801 | $13.00 |
| BRENDON TSAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $29,967.56 |
| BRENDON TSAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.287727 | $599.41 |
| BRENDON TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089371993663999 | $269.08 |
| BRENDON TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108478983306 | $219.32 |
| BRENDON TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.680562118 | $28.29 |
| BRENDON UYTENBOGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209985462382439 | $0.20 |
| BRENDON VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109248398666 | $0.00 |
| BRENDON VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008640058846 | $0.01 |
| BRENDON VAN ZANTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00092468 | $27.29 |
| BRENDON VAN ZANTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00031504 | $8.99 |
| BRENDON VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038634506369 | $11.38 |
| BRENDON VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081429694155 | $15.89 |
| BRENDON VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3180034093 | $6.59 |
| BRENDON VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25084009847 | $2.79 |
| BRENDON VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128026711627 | $1.13 |
| BRENDON VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034698943079 | $1.37 |
| BRENDON WALKER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0178698 | $524.06 |
| BRENDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110926355584 | $32.83 |
| BRENDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048480950699 | $0.00 |
| BRENDT OHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1660385433 | $1.72 |
| BRENDT OHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6369139374 | $1.03 |
| BRENDY GEELHOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011948355583 | $0.00 |
| BRENDY GEELHOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090435206843 | $0.01 |
| BRENDYN HADFIELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1140827547) | ($329.98) |
| BRENDYN HADFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2162 | $614.40 |
| BRENDYN HADFIELD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.24 |
| BRENDYN HADFIELD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03443313 | $1,348.78 |
| BRENDYN HADFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($89.11) |
| BRENDYN HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494958345581 | $13.25 |
| BRENDYN HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.88928654422 | $5.62 |
| BRENDYN HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236779528817999 | $4.36 |
| BRENEK SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170267457129999 | $50.73 |
| BRENEK SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.274090289662 | $106.15 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176308802613499 | $51.79 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023319531721 | $45.50 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8465898146 | $4.85 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.026674415 | $15.08 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33493885427 | $0.21 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202470298189999 | $2.25 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0997623861639999 | $0.88 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8650465209 | $7.87 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.5076785499999 | $1.97 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072337655302 | $5.29 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0413171939029999 | $2.47 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21243245471 | $0.33 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4388255723 | $0.69 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.583986698039999 | $0.76 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31366938375 | $0.17 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.27873457365 | $0.80 |
| BRENIAN GOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.38248874732 | $0.79 |
| BRENLEE BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.223933588798 | $17.68 |
| BRENLEY SHAPIRO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LUNC | 807,262.133971 | $46.86 |
| BRENLEY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021019526359 | $63.25 |
| BRENLEY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018916761805 | $0.02 |
| BRENLEY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028668439155 | $55.98 |
| BRENLEY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5207047457 | $3.58 |
| BRENLEY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6830345359 | $6.08 |
| BRENLEY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34576826001 | $3.84 |
| BRENLEY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.154126828 | $17.28 |
| BRENNA BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.935343311 | $15.80 |
| BRENNA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000747262336109999 | $1.46 |
| BRENNA LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136845524849 | $0.04 |
| BRENNA LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058172293283 | $6.39 |
| BRENNA MCDOWELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04050345798) | ($80.00) |
| BRENNA MCDOWELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04050345798 | $80.00 |
| BRENNA MCDOWELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.79) |
| BRENNA MCDOWELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025321) | ($50.22) |
| BRENNA MCDOWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02574599684) | ($50.00) |
| BRENNA MCDOWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02574599684 | $50.00 |
| BRENNA MCDOWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03092845482) | ($60.35) |
| BRENNA MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039394261876 | $1.17 |
| BRENNA MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065154813506 | $12.98 |
| BRENNA MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020703230179 | $0.02 |
| BRENNA MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104537708125 | $30.94 |
| BRENNA MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015653064721 | $30.54 |
| BRENNA MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079859765873 | $0.01 |
| BRENNA MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000089307025461 | $0.01 |
| BRENNA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25581200661 | $0.16 |
| BRENNA NUNGARAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 978.710854 | $978.71 |
| BRENNA NUNGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158177990107 | $0.47 |
| BRENNA NUNGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.853215315 | $114.85 |
| BRENNA RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000314450437799999 | $0.93 |
| BRENNA RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020619184454 | $40.23 |
| BRENNA STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097626034773 | $299.63 |
| BRENNA STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000656851174819999 | $0.00 |
| BRENNA TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024055860365 | $726.49 |
| BRENNA TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151761987319999 | $308.15 |
| BRENNA TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.201284118 | $35.20 |
| BRENNAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08995930146 | $8.77 |
| BRENNAN AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012626458586 | $0.00 |
| BRENNAN AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037956683165 | $0.00 |
| BRENNAN ASHLIN HAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072678534127 | $21.51 |
| BRENNAN ASHLIN HAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133061533996 | $25.96 |
| BRENNAN BICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152869998104999 | $0.45 |
| BRENNAN BICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.295543298 | $144.52 |
| BRENNAN BICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3310315971999 | $7.74 |
| BRENNAN BICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 63.456412754 | $9.27 |
| BRENNAN BICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6989204386 | $12.64 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1148118368) | ($4,526.93) |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1148118368 | $4,526.93 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($8.04) |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11461183) | ($4,427.50) |
| BRENNAN BOSLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011730994) | ($1,975.71) |
| BRENNAN BOSLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011730994 | $1,975.71 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.011730994) | ($1,980.80) |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028063103837027 | $11.27 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717138996638299 | $18.11 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000471127693749999 | $0.00 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040284403033 | $0.03 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027242544817 | $0.00 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043916908042 | $0.00 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003494735632 | $0.00 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000216862635699999 | $0.00 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51279663411 | $0.02 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014864784241 | $0.00 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024335521703 | $0.00 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000007412022431099999 | $0.00 |
| BRENNAN BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000065499533911 | $0.00 |
| BRENNAN BOUNKEUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112168163306 | $0.00 |
| BRENNAN BOUNKEUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000358332936759999 | $0.70 |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6551757506) | ($1,988.88) |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6551757506 | $1,988.88 |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (158.341021012) | ($12,216.12) |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 158.341021012 | $12,216.12 |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($77.16) |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,054.086790479) | ($1,005.96) |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,054.086790479 | $1,005.96 |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.103295011) | ($519.51) |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.103295011 | $519.51 |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (157.341021) | ($12,118.41) |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (5.103295) | ($519.36) |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.655175) | ($1,986.69) |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,054.08679) | ($992.84) |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000720145269657199 | $2.17 |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8827333777827 | $0.83 |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005766695836044 | $0.58 |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1864178592005 | $14.43 |
| BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.1487199795999 | $5.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENNAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138052442614 | $26.94 |
| BRENNAN CAMERON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.0099765 | $20.12 |
| BRENNAN CAMERON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.089 | $179.18 |
| BRENNAN CAMERON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00065951 | $20.12 |
| BRENNAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020452363823 | $6.05 |
| BRENNAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019471314375 | $0.58 |
| BRENNAN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129174279673 | $0.38 |
| BRENNAN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042336346161 | $0.00 |
| BRENNAN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076417961576 | $0.00 |
| BRENNAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380961682909999 | $11.28 |
| BRENNAN DOUGLAS ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110973022564 | $3.28 |
| BRENNAN DOUGLAS ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055465898594 | $1.08 |
| BRENNAN DOUGLAS ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24422254777 | $0.99 |
| BRENNAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025057687712 | $0.49 |
| BRENNAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066254133926 | $0.00 |
| BRENNAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045450601083 | $0.01 |
| BRENNAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069081204252 | $0.00 |
| BRENNAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.218983610759999 | $0.10 |
| BRENNAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010355146124 | $0.01 |
| BRENNAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110844550159999 | $0.00 |
| BRENNAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018915959759 | $0.00 |
| BRENNAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024397162165 | $0.02 |
| BRENNAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037717204985 | $0.00 |
| BRENNAN GEORGE MCCONNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $4,948.64 |
| BRENNAN GEORGE MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,444.04 |
| BRENNAN GEORGE MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 2.785 | $80,478.15 |
| BRENNAN GEORGE MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002380158995 | $50.00 |
| BRENNAN GIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014300782011 | $2.79 |
| BRENNAN GLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168240791329 | $63.30 |
| BRENNAN GLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021150497146 | $41.27 |
| BRENNAN GLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.948736203999 | $212.95 |
| BRENNAN GLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25331682188 | $2.82 |
| BRENNAN GLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088294039227 | $3.49 |
| BRENNAN HAELIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000758754078889999 | $1.97 |
| BRENNAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066032388595 | $0.02 |
| BRENNAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002984415327 | $0.00 |
| BRENNAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047428994718 | $0.00 |
| BRENNAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004723443032 | $0.00 |
| BRENNAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017247692991 | $0.00 |
| BRENNAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111560318849 | $0.00 |
| BRENNAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000272461643459999 | $0.00 |
| BRENNAN HILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044966966358 | $0.13 |
| BRENNAN HILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.085447163246 | $0.09 |
| BRENNAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015250261218 | $0.02 |
| BRENNAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57233379698 | $0.45 |
| BRENNAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019774196868 | $0.00 |
| BRENNAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111963414992 | $0.00 |
| BRENNAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028292727044 | $0.00 |
| BRENNAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088431054867 | $0.03 |
| BRENNAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000000289120138899999 | $0.00 |
| BRENNAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000743691696249999 | $0.00 |
| BRENNAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000069150720175 | $0.00 |
| BRENNAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00017575876597 | $0.00 |
| BRENNAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000068238849682 | $0.00 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,426.334059486) | ($19,428.81) |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,426.334059486 | $19,428.81 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LINK | (293.6533) | ($3,996.62) |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,969.904 | $3,996.62 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (1,132.680759486) | ($15,301.82) |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,949.904) | ($3,949.90) |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4772733194) | ($6.17) |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4772733194 | $6.17 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LINK | (0.477) | ($6.17) |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 6.16 | $6.17 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (6.16) | ($6.16) |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 85.676102 | $5,673.69 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LTC | (85.6761) | ($5,716.04) |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5,702.194 | $5,716.04 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,687.194) | ($1,687.19) |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004230392311 | $0.00 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000735786512339999 | $0.01 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063800317595 | $0.01 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.984081453775611 | $13.62 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000869613025897 | $0.00 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000395489702499999 | $0.00 |
| BRENNAN KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000144031283399999 | $0.00 |
| BRENNAN KING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($18.43) |
| BRENNAN KING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $18.43 |
| BRENNAN KING | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (1.0) | ($18.43) |
| BRENNAN KING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 18.388 | $18.43 |
| BRENNAN KING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06747489079) | ($2,715.66) |
| BRENNAN KING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06747489079 | $2,715.66 |
| BRENNAN KING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,167.47721274) | ($1,167.48) |
| BRENNAN KING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,167.47721274 | $1,167.48 |
| BRENNAN KING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004759998722) | ($1.88) |
| BRENNAN KING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004759998722 | $1.88 |
| BRENNAN KING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9349707318) | ($0.93) |
| BRENNAN KING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9349707318 | $0.93 |
| BRENNAN KING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.192480684) | ($21.12) |
| BRENNAN KING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.192480684 | $21.12 |
| BRENNAN KING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (1.1924) | ($21.12) |
| BRENNAN KING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 21.01 | $21.12 |
| BRENNAN KING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,207.810183) | ($1,207.81) |
| BRENNAN KING | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06752249) | ($2,789.15) |
| BRENNAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007066780571938 | $2.84 |
| BRENNAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002307518512803 | $0.07 |
| BRENNAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4968663026311 | $1.50 |
| BRENNAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090057052195462 | $1.64 |
| BRENNAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013742243927 | $0.00 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.062645) | ($2,499.97) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,492.338 | $2,499.97 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.062625 | $2,500.00 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.06265 | $2,500.00 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,995.0) | ($4,995.00) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,995.0 | $4,995.00 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0632 | $2,500.00 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0632) | ($2,506.78) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0632 | $2,506.78 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,015.0) | ($7,015.00) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,015.0 | $7,015.00 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (7,015.0) | ($7,015.00) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.1772691 | $7,015.00 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1772691) | ($7,007.61) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1772691 | $7,007.61 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($35,559.37) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $35,559.37 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($35,529.22) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.401113401) | ($2,000.40) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.401113401 | $2,000.40 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.4) | ($2,000.40) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0504501 | $2,000.40 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.046007) | ($1,821.14) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.046007 | $1,821.14 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0964571) | ($3,772.94) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008555) | ($32.86) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008555 | $32.86 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008555) | ($32.83) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00105233) | ($40.73) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00105233 | $40.73 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105233) | ($31.44) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.12382532) | ($15.12) |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.12382532 | $15.12 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002670365255 | $91.56 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.47826087 | $100.00 |
| BRENNAN KYLE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.2757338981163 | $55.28 |
| BRENNAN MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035321708975 | $0.00 |
| BRENNAN MANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030622375051 | $0.91 |
| BRENNAN MANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6634153369 | $3.66 |
| BRENNAN MANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02902693643 | $0.82 |
| BRENNAN MANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000400008998119999 | $0.00 |
| BRENNAN MANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93815323647 | $3.21 |
| BRENNAN MANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7836396282 | $1.78 |
| BRENNAN MANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.12389359570999 | $1.10 |
| BRENNAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016399841742 | $0.49 |
| BRENNAN MCCANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00436034 | $174.55 |
| BRENNAN MCCANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003520501501) | ($13.60) |
| BRENNAN MCCANN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001296510907) | ($5.02) |
| BRENNAN MCCANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00518837 | $187.11 |
| BRENNAN MCCANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00911531) | ($299.03) |
| BRENNAN MCCANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.6) | ($13.60) |
| BRENNAN MCCANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.02) | ($5.02) |
| BRENNAN MCCANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00049866168) | ($13.60) |
| BRENNAN MCCANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002020239798) | ($55.10) |
| BRENNAN MCCANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06684266491) | ($1,823.00) |
| BRENNAN MCCANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.08338490507 | $2,274.16 |
| BRENNAN MCCANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008966687506) | ($20.08) |
| BRENNAN MCCANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009271411985) | ($20.76) |
| BRENNAN MCCANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03000803787) | ($672.00) |
| BRENNAN MCCANN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03756263047 | $841.18 |
| BRENNAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6373835266453 | $6.62 |
| BRENNAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7767793115 | $1.72 |
| BRENNAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042926324479 | $0.00 |
| BRENNAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000123044241499999 | $0.00 |
| BRENNAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019445083205 | $0.00 |
| BRENNAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0033950891641 | $0.00 |
| BRENNAN MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205989240149999 | $0.01 |
| BRENNAN MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133076721085 | $0.03 |
| BRENNAN MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125667906718 | $0.00 |
| BRENNAN MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015823915267 | $0.02 |
| BRENNAN MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063411455609 | $0.00 |
| BRENNAN MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049181344209 | $0.00 |
| BRENNAN MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021046827102 | $0.00 |
| BRENNAN MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0222266269109999 | $0.01 |
| BRENNAN MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041318617636 | $0.00 |
| BRENNAN MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053056116127 | $0.00 |
| BRENNAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032772363228 | $9.70 |
| BRENNAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020244334386 | $0.00 |
| BRENNAN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002132363727 | $0.00 |
| BRENNAN NYKREIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080405985678 | $249.15 |
| BRENNAN NYKREIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63803483406 | $1,282.70 |
| BRENNAN NYKREIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068382900967 | $0.01 |
| BRENNAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158138522659 | $0.47 |
| BRENNAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46365965259999 | $1.71 |
| BRENNAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136228332228 | $0.03 |
| BRENNAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4930377421 | $0.49 |
| BRENNAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043001213295 | $0.03 |
| BRENNAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002620777102 | $0.00 |
| BRENNAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000086601822435 | $0.00 |
| BRENNAN PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.329329368689999 | $0.33 |
| BRENNAN PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047484385665 | $0.00 |
| BRENNAN PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015648984096 | $0.00 |
| BRENNAN PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113426891109 | $0.00 |
| BRENNAN PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024459422555 | $0.00 |
| BRENNAN PETTIGEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.0057 | $15.09 |
| BRENNAN PETTIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000157351631 | $0.31 |
| BRENNAN PETTIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.089726189314 | $0.31 |
| BRENNAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016975628059 | $0.50 |
| BRENNAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.70380342139999 | $5.82 |
| BRENNAN ROACH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 28.0 | $388.19 |
| BRENNAN ROACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.02958727939 | $87.68 |
| BRENNAN ROACH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.02960220335 | $75.67 |
| BRENNAN ROACH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05918948274) | ($117.40) |
| BRENNAN ROACH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.02938176083 | $59.68 |
| BRENNAN ROACH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (28.0) | ($203.00) |
| BRENNAN ROACH | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETH | 0.02922885777 | $30.26 |
| BRENNAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040513446611 | $124.34 |
| BRENNAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39673056352 | $806.31 |
| BRENNAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000317976030069999 | $0.00 |
| BRENNAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4151904635 | $7.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3b Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENNAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000053640888908 | $0.00 |
| BRENNAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4413470680819999 | $3.90 |
| BRENNAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47331493326 | $18.73 |
| BRENNAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019851464612999 | $0.00 |
| BRENNAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001663059164 | $0.00 |
| BRENNAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.836172551 | $43.47 |
| BRENNAN ROSSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018677790918 | $0.36 |
| BRENNAN ROSSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22054512508 | $0.17 |
| BRENNAN ROSSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00292056192299999 | $0.03 |
| BRENNAN ROSSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015357721461 | $0.01 |
| BRENNAN ROSSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0754367839799999 | $0.08 |
| BRENNAN ROSSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000322022353573999 | $0.00 |
| BRENNAN RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1022190188 | $4.84 |
| BRENNAN SANDOR | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1463943082) | ($450.00) |
| BRENNAN SANDOR | ADDRESS REDACTED | 4/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1463943082 | $450.00 |
| BRENNAN SANDOR | ADDRESS REDACTED | 4/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1463943082) | ($449.45) |
| BRENNAN SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035819059235 | $10.60 |
| BRENNAN SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048179209838 | $9.62 |
| BRENNAN SEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799616938579999 | $23.67 |
| BRENNAN SEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25848940199 | $1.26 |
| BRENNAN SEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.205942047 | $10.80 |
| BRENNAN SEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1578712161643 | $1.39 |
| BRENNAN SEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5448001001 | $0.37 |
| BRENNAN SHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033662965509 | $0.01 |
| BRENNAN SIMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (529.171312028) | ($529.17) |
| BRENNAN SIMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 529.171312028 | $529.17 |
| BRENNAN SIMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (529.171312) | ($529.17) |
| BRENNAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146213873700999 | $0.43 |
| BRENNAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4144229477843 | $5.41 |
| BRENNAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.64502232 | $1.66 |
| BRENNAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000205557790407 | $0.00 |
| BRENNAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00296816029359999 | $0.00 |
| BRENNAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006050747099 | $0.00 |
| BRENNAN T KURISKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 0.5 | $17.21 |
| BRENNAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.592208341 | $11.57 |
| BRENNAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96887185606 | $0.14 |
| BRENNAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5243986984 | $5.21 |
| BRENNAN THEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081280841568 | $24.06 |
| BRENNAN THEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.045730492999 | $286.05 |
| BRENNAN THOMAS DEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.198914) | ($20.01) |
| BRENNAN THOMAS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042877347624 | $1.27 |
| BRENNAN THOMAS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00164992570107 | $0.11 |
| BRENNAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14409636479 | $0.02 |
| BRENNAN TO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.029546 | $1,135.31 |
| BRENNAN TO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029546) | ($941.51) |
| BRENNAN TO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01734803933) | ($330.54) |
| BRENNAN TO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5782679777) | ($11,018.00) |
| BRENNAN TO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7196247363 | $13,711.33 |
| BRENNAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375543061732776 | $7.62 |
| BRENNAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0925382481409999 | $0.09 |
| BRENNAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048982378126 | $0.00 |
| BRENNAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055198195675 | $0.61 |
| BRENNAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019460341577 | $0.00 |
| BRENNAN UTKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016348312169823 | $0.02 |
| BRENNAN VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026286828578 | $79.76 |
| BRENNAN VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154353921249999 | $30.12 |
| BRENNAN VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124153674302999 | $0.00 |
| BRENNAN VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00566452262449999 | $0.00 |
| BRENNAN VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022505708281 | $0.00 |
| BRENNAN VAUGHN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009389213687) | ($38.13) |
| BRENNAN VAUGHN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009389213687 | $38.13 |
| BRENNAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001009807147027 | $0.04 |
| BRENNAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014791862747 | $28.86 |
| BRENNAN VERMEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (821.225614562) | ($1,149.72) |
| BRENNAN VERMEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SNX | (202.724412434) | ($1,114.98) |
| BRENNAN VERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26469670367399 | $1.75 |
| BRENNAN VERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.595239271974999 | $3.21 |
| BRENNAN WALLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03239572848) | ($932.19) |
| BRENNAN WALLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02182324023) | ($627.97) |
| BRENNAN WALLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6950456125) | ($20,000.00) |
| BRENNAN WALLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8464368708 | $24,356.30 |
| BRENNAN WALLMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03796692534) | ($695.04) |
| BRENNAN WALLMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8193828845) | ($15,000.00) |
| BRENNAN WALLMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.013501872 | $18,553.63 |
| BRENNAN WALLMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0257204943) | ($470.85) |
| BRENNAN WALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011430211339751 | $28.27 |
| BRENNAN WALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053683544086 | $0.10 |
| BRENNAN WALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081461174076 | $0.08 |
| BRENNAN WALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026873538203 | $0.03 |
| BRENNAN WALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043007532619 | $0.00 |
| BRENNAN WALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.008106781216 | $0.01 |
| BRENNAN WALTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00514275 | $178.58 |
| BRENNAN WALTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00514275) | ($151.09) |
| BRENNAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027048552052 | $82.33 |
| BRENNAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000090029361209999 | $0.00 |
| BRENNAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018416286974 | $0.00 |
| BRENNAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000010042043452542 | $0.00 |
| BRENNAN WHITE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BRENNAN WHITE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| BRENNAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059390935449999 | $183.51 |
| BRENNAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55768813035 | $1,124.65 |
| BRENNAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.799634266 | $342.80 |
| BRENNAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.041089713 | $64.04 |
| BRENNAN YANOWITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022239349327 | $0.07 |
| BRENNAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003091922283 | $0.01 |
| BRENNAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042244739178 | $0.00 |
| BRENNAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111978530368 | $0.01 |
| BRENNAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037360278385 | $0.00 |
| BRENNAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115473721571 | $0.00 |
| BRENNAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039792684446 | $0.00 |
| BRENNAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050365440752 | $0.00 |
| BRENNEN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038736177704 | $11.47 |
| BRENNEN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051391879347 | $10.03 |
| BRENNEN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05224486239999 | $1.63 |
| BRENNEN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000941321161759999 | $0.00 |
| BRENNEN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000142219696809999 | $0.00 |
| BRENNEN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000032554226499999 | $0.00 |
| BRENNEN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000111439940615 | $0.00 |
| BRENNEN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000033684665531 | $0.00 |
| BRENNEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02614877737597 | $0.03 |
| BRENNEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019265077629999 | $0.04 |
| BRENNEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032039701491 | $0.00 |
| BRENNEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022097142556 | $0.00 |
| BRENNEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00095533918648 | $0.00 |
| BRENNEN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001696383138 | $0.00 |
| BRENNEN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139999221829999 | $0.00 |
| BRENNEN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014651046108 | $0.01 |
| BRENNEN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039973566494 | $0.00 |
| BRENNEN PAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.003697) | ($11.49) |
| BRENNEN PAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 5.19 | $11.49 |
| BRENNEN PAGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LINK | (60.0) | ($838.68) |
| BRENNEN PAGE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 838.26 | $838.68 |
| BRENNEN PAGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (838.27) | ($838.27) |
| BRENNEN PAGE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 384.088 | $838.27 |
| BRENNEN PAGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($1,348.83) |
| BRENNEN PAGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (600.0) | ($8,111.19) |
| BRENNEN PAGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (300.453964254) | ($4,026.30) |
| BRENNEN PAGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5177) | ($20,206.62) |
| BRENNEN PAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (286.0) | ($279.22) |
| BRENNEN PAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 272.729 | $279.22 |
| BRENNEN PAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (272.73) | ($272.73) |
| BRENNEN PAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 437.418 | $272.73 |
| BRENNEN PAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (4,448.666) | ($3,434.86) |
| BRENNEN PAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 3,373.584 | $3,434.86 |
| BRENNEN PAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (3,373.61) | ($3,373.61) |
| BRENNEN PAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 6,156.314 | $3,373.61 |
| BRENNEN PAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (6,158.506) | ($4,062.94) |
| BRENNEN PAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4,045.039 | $4,062.94 |
| BRENNEN PAGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (4,050.83) | ($4,050.83) |
| BRENNEN PAGE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 6,044.871 | $4,050.83 |
| BRENNEN PAGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (6,046.598) | ($4,172.30) |
| BRENNEN PAGE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4,132.056 | $4,172.30 |
| BRENNEN PAGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,132.05) | ($4,132.05) |
| BRENNEN PAGE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 6,052.675 | $4,132.05 |
| BRENNEN PAGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (6,052.68) | ($3,925.77) |
| BRENNEN PAGE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 3,934.709 | $3,925.77 |
| BRENNEN PAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,934.71) | ($3,934.71) |
| BRENNEN PAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 6,758.961 | $3,934.71 |
| BRENNEN PAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (6,758.96) | ($3,033.62) |
| BRENNEN PAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,982.28 | $3,033.62 |
| BRENNEN PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (982.0) | ($982.00) |
| BRENNEN PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,368.783 | $982.00 |
| BRENNEN PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,368.78) | ($1,017.92) |
| BRENNEN PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,062.114 | $1,017.92 |
| BRENNEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169389061232 | $64.56 |
| BRENNEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6518589245406 | $70.15 |
| BRENNEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001411092006871 | $0.00 |
| BRENNEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.6138285493848 | $25.61 |
| BRENNEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005646245827 | $0.00 |
| BRENNEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000039300365 | $0.00 |
| BRENNEN PERRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06710987252) | ($0.14) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04473991501) | ($0.09) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| BRENNEN PERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,479.0 | $5,479.00 |
| BRENNEN PERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.598423562) | ($72.79) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,280.0) | ($3,280.00) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.03319404 | $5,013.16 |
| BRENNEN PERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.891369128) | ($48.83) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,200.0) | ($2,200.00) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.09952724558 | $3,353.20 |
| BRENNEN PERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.110512481) | ($5,200.45) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10358215) | ($3,485.14) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 216.0 | $216.00 |
| BRENNEN PERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3417904013) | ($0.55) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (216.0) | ($216.00) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 9.927697419 | $304.38 |
| BRENNEN PERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.673913043) | ($4.31) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 918.273645546 | $1,120.10 |
| BRENNEN PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.133565966) | ($17.24) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (25.01837931) | ($30.52) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (819.812411023) | ($1,000.00) |
| BRENNEN PERRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (1.710834774) | ($1.11) |
| BRENNEN PERRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1154820027) | ($0.09) |
| BRENNEN PERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 392.01237145 | $180.19 |
| BRENNEN PERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (319.804375446) | ($147.00) |
| BRENNEN PERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (9.618932419) | ($4.42) |
| BRENNEN PERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.8267051882) | ($0.38) |
| BRENNEN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65422235023753 | $4.66 |
| BRENNEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0447823579579999 | $0.04 |
| BRENNEN STUDENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.380893894 | $19.38 |
| BRENNEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021411106754 | $0.63 |
| BRENNEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7478589828 | $3.76 |
| BRENNEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52850318705 | $5.87 |
| BRENNEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101587192373 | $3.01 |
| BRENNEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016322166261 | $3.18 |
| BRENNER PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010792712848 9 | $0.00 |
| BRENNER PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024381181642 | $0.00 |
| BRENNER PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119994913604 | $0.02 |
| BRENNER PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013757230914 | $0.00 |
| BRENNER PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014875282561 | $0.00 |
| BRENNER PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020522727864 | $0.00 |
| BRENNER PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000123415674022 | $0.00 |
| BRENNER PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046270594104 | $0.00 |
| BRENNER PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122640654995 | $0.04 |
| BRENNER PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000813509528145 | $0.08 |
| BRENNER PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.086543467 | $0.70 |
| BRENNER PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0087990383681 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00017714 | $0.03 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004381 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004524 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004066 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004623 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000942 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002098 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014962 | $0.02 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00004086 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00003856 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004452 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00003932 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004057 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00030011 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENNERO PARDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00008239 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000833 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000884 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000034 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00004048 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00004659 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004506 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000024 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00112489 | $0.13 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00005907 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000321 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00006068 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00011543 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00011931 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00012739 | $0.02 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0006165 | $0.08 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000178 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00004946 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000201 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005197 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000253 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005251 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000255 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006347 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000295 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00007137 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00015265 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00022674 | $0.02 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006338 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00007164 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006625 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005566 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00005763 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000358 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00013228 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00012446 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000492 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00020259 | $0.02 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003034 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005908 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000284 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00005583 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00005601 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005601 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000036 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00013914 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00007307 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000046 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00015218 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00015475 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000283 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000702 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000031 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000394 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00007397 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000417 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00006652 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000719 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00014781 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00007164 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000508 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00015735 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000255 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00017313 | $0.02 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000306 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000663 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000345 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0003208 | $0.03 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000778 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00007478 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00007217 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00014941 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00021751 | $0.02 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000248 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007954 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00159992 | $0.13 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000332 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00008645 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00007603 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000445 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00011168 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000352 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.000041 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0003068 | $0.02 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000572 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00034802 | $0.02 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00009456 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000362 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00008857 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003327 | $0.00 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00009695 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00010647 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00010351 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00020257 | $0.01 |
| BRENNERO PARDO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0003691 | $0.02 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004575735910903 | $103.15 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2645533253822 | $0.27 |
| BRENNERO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020402265419999 | $0.02 |
| BRENNO BORGES NETO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000449) | ($18.60) |
| BRENNO BORGES NETO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 7.969 | $18.60 |
| BRENNO BORGES NETO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,280.5623469999) | ($13,280.56) |
| BRENNO BORGES NETO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,910.34 | $7,910.34 |
| BRENNO BORGES NETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,928.75) | ($7,928.75) |
| BRENNO BORGES NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000737458743402 | $0.03 |
| BRENNO BORGES NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110934768654 | $0.11 |
| BRENNO BORGES NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.14795721946 | $44.15 |
| BRENNO KENJI KANEYASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143985023042999 | $42.62 |
| BRENNO KENJI KANEYASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044924956767 | $89.28 |
| BRENNO KENJI KANEYASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.82305669 | $61.70 |
| BRENNO KENJI KANEYASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.168587408419999 | $1.49 |
| BRENNO KENJI KANEYASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309889999 | $0.48 |
| BRENNO LIMA RIBEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.23539737 | $711.56 |
| BRENNO LIMA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028741112219 | $8.51 |
| BRENNO LIMA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18413994345 | $374.26 |
| BRENNO LIMA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.6124027349999 | $22.68 |
| BRENNO LIMA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6729784847 | $36.46 |
| BRENNON LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.85843817291 | $16.88 |
| BRENNON PALMER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.069643675) | ($2,225.00) |
| BRENNON PALMER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06224502186) | ($66.92) |
| BRENNON PALMER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005190387283) | ($5.58) |
| BRENNON PALMER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.565586886 | $2,758.17 |
| BRENNON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150849762107 | $0.04 |
| BRENNON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001625703488049 | $1.91 |
| BRENNON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000678739266259999 | $0.00 |
| BRENNON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044607706258 | $0.04 |
| BRENNON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019730957715 | $0.01 |
| BRENNON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035638330621 | $0.00 |
| BRENNON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017631724924 | $0.01 |
| BRENO BARRETO FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004383464406099999 | $0.00 |
| BRENO FELICIO RIBEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.39328153 | $106.68 |
| BRENO FELICIO RIBEIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163502) | ($49.81) |
| BRENO FELICIO RIBEIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8) | ($266.82) |
| BRENO FELICIO RIBEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8646110635) | ($274.34) |
| BRENO FELICIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163597285448201 | $50.08 |
| BRENO FELICIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00816082302490769 | $2.94 |
| BRENO FERNADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000421674247289999 | $0.00 |
| BRENO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017631074077 | $0.52 |
| BRENO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150767110769999 | $0.00 |
| BRENO TEIXEIRA GUEDES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.14699451 | $5,705.59 |
| BRENO TEIXEIRA GUEDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15743868) | ($4,502.93) |
| BRENO TEIXEIRA GUEDES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.228525 | $21.23 |
| BRENO TEIXEIRA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009530857451179 | $29.45 |
| BRENO TEIXEIRA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3020504492923 | $0.30 |
| BRENO TEIXEIRA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10247916012 | $0.10 |
| BRENO TEIXEIRA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116049924744 | $0.00 |
| BRENO TORRES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026827564222 | $0.00 |
| BRENT A O'SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026928912372 | $0.80 |
| BRENT A O'SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000552702586839999 | $0.11 |
| BRENT AARON WALL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 208,571.8 | $208,571.80 |
| BRENT AARON WALL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (208,571.8) | ($208,571.80) |
| BRENT AARON WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017770986928 | $0.53 |
| BRENT AARON WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.9532085598 | $5.95 |
| BRENT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278241461539999 | $8.24 |
| BRENT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044143999163 | $8.61 |
| BRENT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11426090436 | $0.88 |
| BRENT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068679181023 | $0.50 |
| BRENT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026472127933 | $0.06 |
| BRENT ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68927811194099 | $4.51 |
| BRENT ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553423715759999 | $16.38 |
| BRENT ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024574241297 | $4.79 |
| BRENT ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0538378179729999 | $0.60 |
| BRENT ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013337363583 | $0.12 |
| BRENT ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03902341231 | $2.33 |
| BRENT ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0269074194389999 | $1.53 |
| BRENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229210233039999 | $69.21 |
| BRENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032483697879 | $0.00 |
| BRENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103104465712 | $30.52 |
| BRENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.989074706 | $35.67 |
| BRENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013759463683 | $0.00 |
| BRENT ALLEN AULTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.00331344 | $10.01 |
| BRENT ALLEN AULTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 4.27216071 | $12,899.61 |
| BRENT ALLEN AULTMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (4.27547415) | ($12,632.05) |
| BRENT ALLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0084902 | $339.32 |
| BRENT ALLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00189965 | $76.18 |
| BRENT ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044437009342 | $136.43 |
| BRENT ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340625134539999 | $67.03 |
| BRENT ANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (12.096945) | ($4.93) |
| BRENT ANDERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.12074484) | ($2,000.00) |
| BRENT ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.12074484 | $2,000.00 |
| BRENT ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.12074484) | ($1,996.36) |
| BRENT ANDERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.548291932) | ($1,000.00) |
| BRENT ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.548291932 | $1,000.00 |
| BRENT ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.548291932) | ($999.73) |
| BRENT ANDERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.051426532) | ($5,500.00) |
| BRENT ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.051426532 | $5,500.00 |
| BRENT ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.051426532) | ($5,495.40) |
| BRENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205279427709999 | $6.08 |
| BRENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000714368727339999 | $0.00 |
| BRENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65685602876 | $0.41 |
| BRENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051118776034 | $157.58 |
| BRENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210180613949999 | $441.21 |
| BRENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0337273339 | $17.95 |
| BRENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351026615949999 | $0.41 |
| BRENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.037510758792503 | $0.02 |
| BRENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013269305802 | $0.00 |
| BRENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.395527276089999 | $803.94 |
| BRENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 508.743195814 | $403.32 |
| BRENT ANDREW CHUA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 85.86188277 | $4,562.13 |
| BRENT ANDREW CHUA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03663006 | $1,093.94 |
| BRENT ANDREW CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($3,779.00) |
| BRENT ANDREW CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040892638485 | $135.53 |
| BRENT ANDREW CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.781706056289999 | $42.43 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.020556654) | ($2,350.00) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.020556654 | $2,350.00 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.020556) | ($2,350.00) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (82.305397) | ($179,661.73) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 82.305397 | $179,661.73 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (82.305397) | ($157,256.44) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,929.63 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.000000654) | ($1,928.85) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.000000654 | $1,928.85 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 78.997333 | $152,371.72 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (78.997333) | ($152,794.27) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 78.997333 | $152,794.27 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.572022525) | ($100.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.572022525 | $100.92 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.572022525) | ($70.75) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.572022525 | $70.75 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.572022525) | ($70.75) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.572022525 | $70.75 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($97,354.14) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $97,354.14 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($38,865.67) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 38,537.374 | $38,865.67 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.0) | ($58,216.95) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.0 | $58,216.95 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($58,105.80) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $58,105.80 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($58,093.80) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (38,537.374) | ($38,537.37) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 32.95195499 | $60,106.47 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (32.95195499) | ($60,106.47) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 32.95195499 | $60,106.47 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (363.899215164) | ($613,224.52) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 363.899215164 | $613,224.52 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (363.899215164) | ($607,209.51) |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011288900861 | $0.00 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.55424909563 | $100.71 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.2690830092085 | $5,367.49 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071890484707 | $0.00 |
| BRENT ARIC CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014345217227 | $0.00 |
| BRENT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020075455119 | $0.00 |
| BRENT BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025383151541 | $76.92 |
| BRENT BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.454670930307 | $64.07 |
| BRENT BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018205956308 | $35.52 |
| BRENT BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.00152768 | $18.00 |
| BRENT BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25829790743 | $15.44 |
| BRENT BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17918816441 | $10.20 |
| BRENT BAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079432819639 | $246.30 |
| BRENT BAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147648219159999 | $28.81 |
| BRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00989896880096749 | $0.01 |
| BRENT BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035656185763 | $1.06 |
| BRENT BANDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106844551803 | $31.63 |
| BRENT BARRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.128995 | $113.67 |
| BRENT BARRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 80.419979 | $75.36 |
| BRENT BARRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00200173 | $80.04 |
| BRENT BARRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.894053563) | ($11,536.11) |
| BRENT BARRE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.894053563 | $11,536.11 |
| BRENT BARRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00599157348) | ($17.75) |
| BRENT BARRE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00599157348 | $17.75 |
| BRENT BARRE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.900045136) | ($11,569.23) |
| BRENT BARRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.468084249) | ($3.47) |
| BRENT BARRE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.468084249 | $3.47 |
| BRENT BARRE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3.468084249) | ($3.47) |
| BRENT BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023943314645 | $72.41 |
| BRENT BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102389792841 | $29.01 |
| BRENT BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010694810332972 | $0.01 |
| BRENT BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055224107134 | $0.04 |
| BRENT BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000128451839701 | $0.01 |
| BRENT BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007803380578 | $23.08 |
| BRENT BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029115598319999 | $5.68 |
| BRENT BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6185119227 | $5.39 |
| BRENT BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01265567153274 | $0.71 |
| BRENT BAUM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (4.0) | ($4.00) |
| BRENT BAUM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | PAX | 4.0 | $4.00 |
| BRENT BAUM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (3.73) | ($3.73) |
| BRENT BAUM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.10150325 | $204.37 |
| BRENT BAUM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (0.10150325) | ($198.68) |
| BRENT BAUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4019024971) | ($500.00) |
| BRENT BAUM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4000339117 | $497.68 |
| BRENT BAUM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.10150325 | $126.28 |
| BRENT BAUM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005996385256) | ($7.46) |
| BRENT BAUM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01223696647) | ($15.22) |
| BRENT BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017364787433 | $51.79 |
| BRENT BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049098177328 | $0.01 |
| BRENT BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022675115725 | $4.43 |
| BRENT BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080315336376 | $0.01 |
| BRENT BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.107623715728 | $0.11 |
| BRENT BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23770272171 | $0.01 |
| BRENT BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.44635539977 | $0.45 |
| BRENT BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021561882794 | $0.00 |
| BRENT BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017637255346 | $52.65 |
| BRENT BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.138889335999 | $189.14 |
| BRENT BELLOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 99,992.23 | $99,992.23 |
| BRENT BELLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024466725293 | $74.05 |
| BRENT BELLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31727641448 | $648.86 |
| BRENT BELLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12,123.630225236 | $12,123.63 |
| BRENT BELLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,232.899982296 | $1,770.19 |
| BRENT BELLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.951609666 | $5.84 |
| BRENT BELLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 70.723486305 | $129.63 |
| BRENT BEMENT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| BRENT BEMENT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,235.705346621) | ($3,235.71) |
| BRENT BEMENT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,235.705346621 | $3,235.71 |
| BRENT BEMENT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (103,235.705346) | ($103,235.71) |
| BRENT BEMENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.268642035) | ($4.27) |
| BRENT BEMENT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.268642035 | $4.27 |
| BRENT BEMENT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4.268642) | ($4.27) |
| BRENT BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139808650388 | $418.24 |
| BRENT BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26794795482 | $546.17 |
| BRENT BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.948558498703 | $17.95 |
| BRENT BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.399098328 | $86.77 |
| BRENT BEMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003708658846829999 | $0.00 |
| BRENT BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037992404442 | $0.01 |
| BRENT BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040015314124 | $0.00 |
| BRENT BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022254575949 | $67.12 |
| BRENT BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4739737152 | $7.47 |
| BRENT BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035055779749 | $0.01 |
| BRENT BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079960233705 | $0.01 |
| BRENT BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15833484587 | $0.13 |
| BRENT BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000280775477769999 | $0.00 |
| BRENT BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047383837844 | $0.00 |
| BRENT BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66075867406 | $0.03 |
| BRENT BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0047462171683 | $0.01 |
| BRENT BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00050391195196 | $0.00 |
| BRENT BLAYNE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022949696772 | $0.04 |
| BRENT BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081656754712999 | $0.02 |
| BRENT BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040690136458 | $0.08 |
| BRENT BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58904146806 | $5.20 |
| BRENT BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.923032041 | $5.25 |
| BRENT BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061928119463 | $0.00 |
| BRENT BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.128939627899 | $29.01 |
| BRENT BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15200276796 | $0.23 |
| BRENT BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020801133287 | $0.01 |
| BRENT BLOEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020997029185 | $0.62 |
| BRENT BLOEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030394476380999 | $5.90 |
| BRENT BLOEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5905241166 | $12.59 |
| BRENT BLOEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058514217591 | $0.00 |
| BRENT BLOEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015471167712 | $0.02 |
| BRENT BOCIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 85.733882 | $50.29 |
| BRENT BOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025313268196 | $0.07 |
| BRENT BOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.153302544 | $19.99 |
| BRENT BOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035137959535 | $0.07 |
| BRENT BOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031837603553 | $0.00 |
| BRENT BOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024629555263 | $0.00 |
| BRENT BOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021770110603 | $0.00 |
| BRENT BOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001396301122099999 | $0.00 |
| BRENT BOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102051023343 | $0.03 |
| BRENT BOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058270874654 | $0.00 |
| BRENT BOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019813644005 | $0.00 |
| BRENT BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194429662309999 | $58.31 |
| BRENT BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069917242073 | $13.64 |
| BRENT BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.0621145039999 | $15.74 |
| BRENT BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03861148832 | $11.54 |
| BRENT BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012304803104 | $0.00 |
| BRENT BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042155457136 | $0.00 |
| BRENT BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015754333966 | $0.01 |
| BRENT BOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.7564454739999 | $3.18 |
| BRENT BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051104829185 | $1.51 |
| BRENT BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44347368239999 | $0.91 |
| BRENT BRESSLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01805855 | $721.77 |
| BRENT BRESSLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01245416 | $517.26 |
| BRENT BRESSLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01510643 | $627.42 |
| BRENT BRESSLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01973348 | $829.42 |
| BRENT BRESSLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01017512 | $401.57 |
| BRENT BRESSLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01257388 | $486.36 |
| BRENT BRESSLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01776386 | $687.11 |
| BRENT BRESSLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01002453 | $387.75 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02328098 | $858.82 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02328098 | $851.31 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00761154 | $275.73 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01541265 | $558.34 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01094696 | $396.56 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02096219 | $759.37 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00847045 | $306.85 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02412956 | $749.42 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01300029 | $403.76 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02629385 | $816.63 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03208066 | $925.11 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02699211 | $778.37 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02362289 | $697.47 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03108831 | $917.88 |
| BRENT BRESSLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03067787 | $905.76 |
| BRENT BRESSLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003427) | ($100.33) |
| BRENT BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118631329899999 | $361.16 |
| BRENT BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032234448147 | $63.28 |
| BRENT BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83851335739999 | $1.84 |
| BRENT BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92398740336 | $0.58 |
| BRENT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028950551461 | $0.09 |
| BRENT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016000925598 | $0.31 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026155864692 | $791.64 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.619837686339999 | $1,247.57 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.644129456 | $26.67 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.453191643 | $22.89 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47019177495 | $4.15 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065036199503 | $7.14 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0262138251 | $12.47 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044505135094 | $3.37 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0594772597669999 | $4.24 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.2849762135 | $4.47 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.6522665133 | $6.73 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.422159768669999 | $9.91 |
| BRENT BRUEGGING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028611079044 | $3.10 |
| BRENT BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00847588357799999 | $261.91 |
| BRENT BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029661519852 | $5.79 |
| BRENT BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0953952839219999 | $10.47 |
| BRENT BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6453633592 | $3.97 |
| BRENT BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030916679526999 | $0.00 |
| BRENT BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028733793279 | $8.50 |
| BRENT BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103662536687999 | $20.23 |
| BRENT BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022730327036 | $68.61 |
| BRENT BURGESS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01692234778) | ($506.72) |
| BRENT BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01692234778 | $506.72 |
| BRENT BURGESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01692234) | ($505.63) |
| BRENT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103507777720569 | $3.77 |
| BRENT BURRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.027856206) | ($2,900.00) |
| BRENT BURRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.027856206 | $2,900.00 |
| BRENT BURRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.027856206) | ($2,881.49) |
| BRENT BURRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03716296) | ($1,100.00) |
| BRENT BURRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03716296 | $1,100.00 |
| BRENT BURRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03716296) | ($1,078.92) |
| BRENT BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241964543769999 | $73.94 |
| BRENT BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018170433471 | $38.34 |
| BRENT BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14074054355 | $0.14 |
| BRENT BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000650935386819999 | $0.00 |
| BRENT BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040536296081 | $0.00 |
| BRENT BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0591159649 | $0.08 |
| BRENT BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002217793233 | $0.00 |
| BRENT BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00054179326737 | $0.00 |
| BRENT C MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167469712718999 | $60.36 |
| BRENT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037972160129 | $11.24 |
| BRENT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051861805891 | $10.12 |
| BRENT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7126620198 | $6.11 |
| BRENT CAISLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (6.0) | ($633.53) |
| BRENT CAISLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.249964) | ($7,589.29) |
| BRENT CAISLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,127.170689) | ($4,127.17) |
| BRENT CAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015132158181808 | $53.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT CAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5179280893 | $57.93 |
| BRENT CAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016522178592478 | $0.16 |
| BRENT CALDWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.26640948 | $560.73 |
| BRENT CALDWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.527147732) | ($9,520.83) |
| BRENT CALDWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.527147732 | $9,520.83 |
| BRENT CALDWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00951) | ($19.68) |
| BRENT CALDWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.74199) | ($5,678.16) |
| BRENT CALDWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.032209121) | ($4,183.53) |
| BRENT CALDWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009848) | ($20.27) |
| BRENT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113559557252 | $3.36 |
| BRENT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103272156743 | $0.01 |
| BRENT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021137856736512 | $59.07 |
| BRENT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7025593975 | $30.03 |
| BRENT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020060310918 | $0.07 |
| BRENT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114306774160999 | $12.55 |
| BRENT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000255619994349 | $0.00 |
| BRENT CAMERON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2,750.207) | ($3,877.79) |
| BRENT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.649370932428 | $116.78 |
| BRENT CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.0) | ($202,874.66) |
| BRENT CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.0 | $202,874.66 |
| BRENT CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (6.910960587) | ($200,000.00) |
| BRENT CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (6.910960587) | ($200,000.02) |
| BRENT CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 6.910960587 | $200,000.02 |
| BRENT CAMPBELL | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006315932066) | ($123.09) |
| BRENT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033237304194 | $1,068.47 |
| BRENT CARPENTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.910763937) | ($27,886.95) |
| BRENT CARPENTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.910763937 | $27,886.95 |
| BRENT CARPENTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (9.910763) | ($27,797.03) |
| BRENT CARPENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (831.183474391) | ($3,822.52) |
| BRENT CARPENTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 831.183474391 | $3,822.52 |
| BRENT CARPENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,680.224430182) | ($3,680.22) |
| BRENT CARPENTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,680.224430182 | $3,680.22 |
| BRENT CARPENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (33.08391301) | ($2,710.91) |
| BRENT CARPENTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 33.08391301 | $2,710.91 |
| BRENT CARPENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006263616786) | ($180.02) |
| BRENT CARPENTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006263616786 | $180.02 |
| BRENT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006601586038649 | $2.21 |
| BRENT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033651611928612 | $99.63 |
| BRENT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.3844262674179 | $44.38 |
| BRENT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27546504219165 | $34.50 |
| BRENT CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.6197093891606 | $23.94 |
| BRENT CARRARA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.12665489 | $223.37 |
| BRENT CARRARA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02319535 | $691.13 |
| BRENT CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110478085575 | $31.72 |
| BRENT CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068246553797 | $12.83 |
| BRENT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089775936804 | $0.03 |
| BRENT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094487780628 | $0.02 |
| BRENT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04434088427 | $0.04 |
| BRENT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034840810312 | $0.00 |
| BRENT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00011087865998 | $0.01 |
| BRENT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000028813707997 | $0.00 |
| BRENT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109191424723 | $0.03 |
| BRENT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020023567596 | $0.02 |
| BRENT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005100142438 | $0.00 |
| BRENT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055762025458 | $0.06 |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00174013) | ($50.00) |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00174013 | $50.00 |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00174013) | ($49.86) |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03227548873) | ($50.00) |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03227548873 | $50.00 |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03227548873) | ($49.99) |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9814355285) | ($1,521.74) |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9814355285 | $1,521.74 |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9814355285) | ($1,517.83) |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09998604745) | ($2,853.09) |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09998604745 | $2,853.09 |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0175224) | ($499.01) |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03531073) | ($1,003.23) |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (322.854657878) | ($174.10) |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 322.854657878 | $174.10 |
| BRENT CEARLOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04715291) | ($1,343.42) |
| BRENT CEARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010732937500129 | $35.83 |
| BRENT CEARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101149280436109 | $23.20 |
| BRENT CEARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0079389879285 | $3.62 |
| BRENT CELESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32632832065863 | $0.37 |
| BRENT CELESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.11564607686 | $0.01 |
| BRENT CHICHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37527352837648 | $1.26 |
| BRENT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032203256264 | $98.30 |
| BRENT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036555714372 | $72.13 |
| BRENT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.457023428 | $15.43 |
| BRENT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5079486632 | $5.64 |
| BRENT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113849659183 | $1.01 |
| BRENT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57513362486 | $0.08 |
| BRENT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4077939 | $8.23 |
| BRENT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023562338695 | $2.59 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.118034705) | ($6,000.00) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.118034705 | $6,000.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (529.690217342) | ($900.00) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 529.690217342 | $900.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (152.068126521) | ($2,500.00) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 152.068126521 | $2,500.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | DOT | (9.1185) | ($150.24) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.052869 | $150.24 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MANA | (518.21) | ($879.58) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 874.738 | $879.58 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | DOT | (142.9291) | ($2,351.00) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.827966 | $2,351.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25883936) | ($10,000.00) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25883936 | $10,000.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.998869) | ($8,460.72) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.258839) | ($9,981.37) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (874.738) | ($874.74) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30291286) | ($8,839.03) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30291286 | $8,839.03 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (134.815946574) | ($6,932.18) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 134.815946574 | $6,932.18 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.983238046) | ($3,918.58) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.983238046 | $3,918.58 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.302913) | ($8,867.45) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.983238) | ($3,918.12) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (34.0) | ($1,284.18) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08279242931) | ($2,446.93) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08279242931 | $2,446.93 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.904850835) | ($16.76) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.904850835 | $16.76 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (21.497920717) | ($55.23) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 21.497920717 | $55.23 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08179242) | ($2,374.60) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.03) |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008601979007483 | $28.95 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000252902434889999 | $0.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023370952042 | $0.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057681808258794 | $0.06 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115625983309 | $0.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4886022896524 | $1.88 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001035469423 | $0.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4269191811 | $0.10 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035890422091 | $0.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019917849726 | $0.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0800841924419999 | $0.04 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084538668776 | $269.64 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98904377285 | $1.15 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0873254783509999 | $189.47 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013744342291 | $0.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.668260415 | $15.59 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4721173907 | $6.58 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.04401333049999 | $50.06 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027634485726 | $0.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6270425656 | $15.81 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.7252744986 | $360.14 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63694790071 | $25.20 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000080431481426 | $0.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022190002168 | $0.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000083893108746 | $0.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.426311715659999 | $0.63 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000089688728608 | $0.00 |
| BRENT CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000098143709707999 | $0.00 |
| BRENT CHUMPITAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027072341764 | $0.01 |
| BRENT CHUMPITAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108504513942 | $0.79 |
| BRENT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061463954459999 | $0.00 |
| BRENT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015148338552 | $0.01 |
| BRENT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000020329619784 | $0.00 |
| BRENT COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096644095635 | $28.60 |
| BRENT COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018499863765 | $36.10 |
| BRENT COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021099705078 | $0.19 |
| BRENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025960525664 | $78.73 |
| BRENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018836772358 | $0.37 |
| BRENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000555080686249999 | $0.00 |
| BRENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086534518893 | $0.00 |
| BRENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027567249121 | $5.38 |
| BRENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5952777184 | $6.81 |
| BRENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1941023958 | $4.52 |
| BRENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4778817382 | $0.07 |
| BRENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115315608816 | $1.27 |
| BRENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.976342953269999 | $6.01 |
| BRENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036461206099 | $0.06 |
| BRENT CORDEIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14932306) | ($4,500.00) |
| BRENT CORDEIRO | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.14932306 | $4,500.00 |
| BRENT CORDEIRO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($286.03) |
| BRENT CORDEIRO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($285.90) |
| BRENT CORDEIRO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,850.80) |
| BRENT CORDEIRO | ADDRESS REDACTED | 7/3/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0005544077617) | ($10.62) |
| BRENT CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014839242254 | $49.36 |
| BRENT CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0167016722 | $5.02 |
| BRENT CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025297540654 | $0.00 |
| BRENT CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171738344959999 | $0.00 |
| BRENT CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030105017337 | $0.00 |
| BRENT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053960864447 | $15.97 |
| BRENT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078553781778 | $15.33 |
| BRENT CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.886882603 | $47.89 |
| BRENT COROBOTIUC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 285.4038353 | $382.44 |
| BRENT COROBOTIUC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.12984121 | $388.80 |
| BRENT COROBOTIUC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 13.26598933 | $39,774.35 |
| BRENT COROBOTIUC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 5,047.31251398 | $6,763.40 |
| BRENT COROBOTIUC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $15,044.87 |
| BRENT COROBOTIUC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $30,095.05 |
| BRENT COROBOTIUC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 26,937.47855788 | $36,410.42 |
| BRENT COROBOTIUC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 17,690.97872106 | $19,106.32 |
| BRENT COROBOTIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121369390509 | $381.02 |
| BRENT COROBOTIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.247064713923 | $449.35 |
| BRENT COROBOTIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 690.438198892 | $445.52 |
| BRENT CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.680746977 | $21.94 |
| BRENT COSSITT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| BRENT COSSITT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| BRENT COSSITT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.61) | ($6.61) |
| BRENT COSSITT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| BRENT COSSITT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.31) | ($4.31) |
| BRENT COSSITT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.85) | ($6.85) |
| BRENT COSSITT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.347511264 | $9,960.43 |
| BRENT COSSITT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.901358788) | ($8,000.00) |
| BRENT COSSITT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1771879288) | ($240.20) |
| BRENT COSSITT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004905504492) | ($6.65) |
| BRENT COSSITT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2280554286) | ($279.45) |
| BRENT COSSITT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.094593098) | ($4,982.38) |
| BRENT COSSITT | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| BRENT COSSITT | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| BRENT COSSITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017236824814 | $0.51 |
| BRENT COSSITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004190244524 | $0.00 |
| BRENT COSSITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028416718715597 | $64.78 |
| BRENT COSSITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85053088951 | $0.85 |
| BRENT COSSITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0182076189 | $1.27 |
| BRENT COSSITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.534421621119999 | $30.17 |
| BRENT COSSITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0124750804982 | $0.29 |
| BRENT COUCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00334618 | $98.70 |
| BRENT COUCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $292.37 |
| BRENT COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002421459996 | $73.26 |
| BRENT COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.811437575 | $10.95 |
| BRENT COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000056233372985999 | $0.00 |
| BRENT COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017589629564 | $0.00 |
| BRENT CRABBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.222908085189 | $1.20 |
| BRENT CRABBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218285324459999 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.16189751 | $477.76 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01215397 | $480.28 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 199.9978 | $422.00 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.13912637 | $412.72 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01483794 | $589.43 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.31744105 | $954.67 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.4993542 | $1,435.17 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03664203 | $1,436.33 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03223178 | $1,248.05 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,420.71 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 500.000712 | $500.00 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,979.22) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,978.977 | $1,979.22 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.043423) | ($127.38) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 127.336 | $127.38 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,850.0) | ($1,850.00) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0508011 | $1,850.00 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.272865 | $750.00 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.255675 | $700.00 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.008271 | $300.00 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.014875 | $500.00 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.20402 | $500.00 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.203955 | $500.00 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $959.79 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02000002 | $567.79 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 521.75002999 | $47.50 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7.037855) | ($7.04) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14008007) | ($4,185.51) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.015643449) | ($6,321.29) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (521.75002999) | ($47.27) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.002073) | ($4.11) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 5.482 | $4.11 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000071) | ($2.07) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 2.764 | $2.07 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (209.356) | ($164.91) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 161.727 | $164.91 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (162.101904) | ($162.10) |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033923675331 | $11.25 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22608241641302 | $1.47 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068060515738 | $15.61 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.099047481033 | $1.10 |
| BRENT CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.01417237097 | $0.00 |
| BRENT CRALLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BRENT CRALLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.49) | ($2.49) |
| BRENT CRALLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.49 | $2.49 |
| BRENT CRALLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| BRENT CRALLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRENT CRALLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.958503967 | $1,507.71 |
| BRENT CRALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158491465905 | $46.62 |
| BRENT CRALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00470197726022 | $5.85 |
| BRENT CRALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18957565967 | $0.19 |
| BRENT CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.296433550839999 | $0.19 |
| BRENT CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072352613464 | $21.41 |
| BRENT CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000144996574361 | $0.00 |
| BRENT CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000135841626552 | $0.01 |
| BRENT D RUSS LLC | 274 PLEASANT VALLEY LANE, WHITTIER, NORTH CAROLINA 28789 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028054829703 | $850.55 |
| BRENT D RUSS LLC | 274 PLEASANT VALLEY LANE, WHITTIER, NORTH CAROLINA 28789 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015279532179 | $0.02 |
| BRENT D RUSS LLC | 274 PLEASANT VALLEY LANE, WHITTIER, NORTH CAROLINA 28789 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0586656486949999 | $117.43 |
| BRENT D SHINER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRENT D SHINER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRENT D SHINER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| BRENT D SHINER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BRENT D SHINER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BRENT D SHINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,995.0) | ($1,995.00) |
| BRENT D SHINER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.013381 | $1,995.00 |
| BRENT D SHINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9705792961) | ($1,916.04) |
| BRENT D SHINER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| BRENT D SHINER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| BRENT D SHINER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| BRENT D SHINER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BRENT D SHINER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.700025 | $2,500.00 |
| BRENT D SHINER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.740231688) | ($2,556.99) |
| BRENT D SHINER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $1,806.93 |
| BRENT D SHINER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.14070022 | $168.61 |
| BRENT D SHINER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (1.539095749) | ($1,844.36) |
| BRENT D SHINER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| BRENT D SHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043341440484 | $0.13 |
| BRENT D SHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137963749019 | $2.69 |
| BRENT D SHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.781583527 | $134.78 |
| BRENT D SHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3280167343 | $11.72 |
| BRENT D SHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15092262008 | $0.15 |
| BRENT DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002197699176 | $0.65 |
| BRENT DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4205501237 | $4.85 |
| BRENT DANIELSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083165) | ($32.80) |
| BRENT DANIELSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00083165 | $32.80 |
| BRENT DANIELSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001) | $0.00 |
| BRENT DANIELSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001 | $0.00 |
| BRENT DANIELSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00060389) | ($25.00) |
| BRENT DANIELSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00060389 | $25.00 |
| BRENT DANIELSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00065429 | $25.36 |
| BRENT DANIELSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0234 | $884.32 |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0059 | $224.52 |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.24 | $7,393.93 |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.264 | $8,240.44 |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,656.00) |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,840.25 |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2388263576) | ($7,573.29) |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.04656348) | ($1,476.61) |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001432252) | ($29,327.16) |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001432252 | $29,327.16 |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00143225) | ($29,185.91) |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 16,200.0 | $16,200.00 |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (119.44) | ($119.44) |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.7703047503 | $22,150.41 |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.2388263576 | $6,867.54 |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23882636) | ($6,951.39) |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7703047503) | ($22,658.59) |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7703047503 | $22,658.59 |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77030475) | ($22,542.85) |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| BRENT DANIELSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (359.41) | ($359.41) |
| BRENT DANIELSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07739744093) | ($1,870.78) |
| BRENT DANIELSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.565045296) | ($62,000.00) |
| BRENT DANIELSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01486940209) | ($359.41) |
| BRENT DANIELSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.071436725 | $74,240.04 |
| BRENT DANIELSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.04656348 | $1,125.49 |
| BRENT DANIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043041152452107 | $147.54 |
| BRENT DANIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075279124808 | $0.08 |
| BRENT DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16,948.232247754) | ($42,031.62) |
| BRENT DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16,948.232247754 | $42,031.62 |
| BRENT DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001094819973) | ($31.77) |
| BRENT DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001094819973 | $31.77 |
| BRENT DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (8.614082) | ($20.07) |
| BRENT DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (16,939.618165754) | ($39,638.71) |
| BRENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011405216508658 | $0.38 |
| BRENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 386.1480394874 | $1,484.15 |
| BRENT DELAHOUSSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090563058273 | $0.18 |
| BRENT DELAHOUSSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51020609612 | $0.51 |
| BRENT DELAHOUSSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060833429772 | $0.00 |
| BRENT DELAHOUSSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056726437197 | $0.00 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006822219111 | $0.00 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062285565293 | $0.07 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000607253731899999 | $0.12 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032388413426 | $0.00 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0382549704889999 | $0.03 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00093253107324 | $0.01 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016916053027 | $0.00 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084265552438 | $0.00 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00164045579769999 | $0.01 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033461456794 | $0.00 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002555888097 | $0.02 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00130288348133999 | $0.00 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000097024716781 | $0.00 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036534006544 | $0.00 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000050850918857 | $0.00 |
| BRENT DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000096866305605 | $0.00 |
| BRENT DESMOND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004930511851) | ($142.90) |
| BRENT DESMOND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004930511851 | $142.90 |
| BRENT DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040376243594541 | $1.40 |
| BRENT DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065289602334 | $0.00 |
| BRENT DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000093691038527 | $0.00 |
| BRENT DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070795301045 | $0.01 |
| BRENT DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005637059614 | $0.00 |
| BRENT DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039019332586 | $0.00 |
| BRENT DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082822091801 | $0.09 |
| BRENT DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048910592423 | $0.01 |
| BRENT DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015323789027 | $0.00 |
| BRENT DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4690545869999 | $10.68 |
| BRENT DOYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02118224) | ($619.81) |
| BRENT DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8907281867874 | $9.41 |
| BRENT DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001428807532 | $0.00 |
| BRENT DRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014621283148 | $1.07 |
| BRENT DRIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002395664541 | $50.00 |
| BRENT DRIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5086812018519 | $12.40 |
| BRENT DUNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.689278183 | $29.09 |
| BRENT DUNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4881219361 | $72.10 |
| BRENT DUNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63568805277 | $5.61 |
| BRENT DUNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38028290694 | $27.83 |
| BRENT DUNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.5993185749 | $0.81 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 30.66 | $30.66 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30.66) | ($30.66) |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30.66 | $30.66 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01843627854) | ($50.00) |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01843627854 | $50.00 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018436) | ($49.72) |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 3,013.385353 | $3,013.39 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,013.385353) | ($3,013.39) |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,013.385353 | $3,013.39 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 387.26108 | $387.26 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (387.26108) | ($387.26) |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 387.26108 | $387.26 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019929671098 | $0.59 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000727615243879999 | $0.00 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096579786317 | $18.92 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.0874358519 | $48.09 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1126077031 | $1.67 |
| BRENT DUSTIN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060668104675 | $3.63 |
| BRENT DWYER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | ZRX | (3,823.378788603) | ($2,908.04) |
| BRENT DWYER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.336570758) | ($0.69) |
| BRENT DWYER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 728.0 | $728.00 |
| BRENT DWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6859545005) | ($0.69) |
| BRENT DWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (875.0) | ($875.00) |
| BRENT DWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 4,349.167266883 | $1,544.58 |
| BRENT DWYER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.25300908 | $7,639.94 |
| BRENT DWYER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001930336301) | ($0.61) |
| BRENT DWYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.87404818) | ($2.90) |
| BRENT DWYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (728.0) | ($728.00) |
| BRENT DWYER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ZRX | 3,823.378788603 | $1,114.68 |
| BRENT DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026346591276 | $84.14 |
| BRENT DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.742867040097 | $244.02 |
| BRENT DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15785234056 | $360.23 |
| BRENT DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.966469746999 | $362.97 |
| BRENT EASON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003) | ($87.49) |
| BRENT EASON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003 | $87.49 |
| BRENT EASON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($89.23) |
| BRENT EASON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.681568203) | ($1.68) |
| BRENT EASON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.681568203 | $1.68 |
| BRENT EASON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.03963161156) | ($0.04) |
| BRENT EASON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.03963161156 | $0.04 |
| BRENT EASON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.250420119) | ($7,596.49) |
| BRENT EASON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.250420119 | $7,596.49 |
| BRENT EASON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25042011) | ($7,592.49) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179217870162479 | $61.79 |
| BRENT EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019270758844496 | $0.02 |
| BRENT EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000454182765504469 | $0.00 |
| BRENT EDWARD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177224745018999 | $66.35 |
| BRENT EDWARD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054716585062 | $10.62 |
| BRENT EDWARD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.668936215 | $17.97 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 17.0 | $37.74 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (17.0) | ($37.37) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0009091 | $37.37 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00092449) | ($38.00) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($21.30) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005343 | $21.30 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,896.38) | ($2,896.38) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0726992 | $2,896.38 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 0.00522052 | $0.57 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DASH | 0.00486674 | $0.53 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DASH | 0.00595916 | $0.64 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00018318) | ($7.40) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 0.0014861 | $0.16 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 0.00062507 | $0.06 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($4.20) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001066 | $4.20 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 0.00473659 | $0.51 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DASH | 0.00054858 | $0.06 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00000755 | $0.31 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 0.00064218 | $0.07 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DASH | 0.00175747 | $0.18 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (1.5) | ($3.18) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0000805 | $3.18 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SNX | (39.692) | ($221.48) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 221.005 | $221.48 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (222.11) | ($222.11) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0056261 | $222.11 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 49.42762539 | $902.55 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (49.4581) | ($903.83) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0229025 | $903.83 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00002338 | $0.93 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00004173 | $1.65 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DASH | (0.49370545) | ($51.40) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00126 | $50.17 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00003148 | $1.25 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00002088 | $0.85 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00000811 | $0.32 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001433 | $0.57 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00002937 | $1.13 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00000759 | $0.29 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003863 | $1.46 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.01943472 | $1.97 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001642 | $0.60 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.01025442 | $0.98 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LTC | (0.0384) | ($3.67) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001024 | $3.67 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.103683) | ($2,869.07) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,864.168 | $2,869.07 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.53243668) | ($355.43) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DASH | 0.06229013 | $3.77 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DASH | 0.02255748 | $1.36 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.006257 | $2,100.00 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (764.17) | ($764.17) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SNX | 274.191 | $764.17 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DASH | 0.00098457 | $0.06 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DASH | 0.00475257 | $0.28 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000105) | ($3.12) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.00154 | $3.12 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DASH | 0.0081143 | $0.49 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.05480385 | $3.98 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.0548) | ($3.95) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3.937 | $3.95 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DASH | 0.00154062 | $0.09 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DASH | 0.02197432 | $1.26 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (3.212) | ($2.50) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.001206 | $2.50 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DASH | 0.01475091 | $0.94 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.00106449 | $2.14 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DASH | 0.01065889 | $0.67 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.010066) | ($1,773.11) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,756.093 | $1,773.11 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (274.326) | ($644.95) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 647.409 | $644.95 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DASH | 0.0111868 | $0.63 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.081768 | $2,400.00 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 0.00699672 | $0.41 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 0.05616874 | $3.29 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DASH | 0.00542404 | $0.32 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DASH | 0.01162295 | $0.72 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.32) | ($10.32) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 3.768 | $10.32 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DASH | 0.00491699 | $0.30 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DASH | 0.00306129 | $0.18 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 0.00464977 | $0.27 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 0.01388334 | $0.74 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.001132) | ($1.74) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5.884 | $1.74 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.91) | ($1.67) |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000584 | $1.67 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DASH | 0.0011774 | $0.06 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DASH | 0.00295258 | $0.13 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | DASH | 0.00162895 | $0.06 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | DASH | 0.00977157 | $0.44 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | DASH | 0.00679361 | $0.32 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | DASH | 0.00628837 | $0.29 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | DASH | 0.03653224 | $1.68 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | DASH | 0.00123117 | $0.06 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585666809213796 | $20.37 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5505379391175 | $12.45 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001133354805981 | $1.99 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.00080630786246 | $4.00 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0308801436087722 | $0.56 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001493215354498 | $0.00 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4015295221677 | $4.15 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008274770606538 | $3.23 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000491199075879999 | $0.00 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00100796545296811 | $0.08 |
| BRENT EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000074603597691 | $0.00 |
| BRENT EIJI QUACKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021149012693 | $0.04 |
| BRENT ERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017957980455 | $0.05 |
| BRENT ERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080202244565 | $0.16 |
| BRENT EVAN GOTTESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64511074347 | $0.75 |
| BRENT EYESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131744998057 | $399.65 |
| BRENT EYESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100380817277 | $202.05 |
| BRENT EYESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.159420759 | $446.16 |
| BRENT EYESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.892743998 | $13.75 |
| BRENT EYESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.69253728554 | $66.97 |
| BRENT FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153069136206999 | $45.34 |
| BRENT FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014873414787 | $2.90 |
| BRENT FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8788424774 | $3.88 |
| BRENT FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9032208633 | $1.51 |
| BRENT FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9893678747 | $1.88 |
| BRENT FAIRHEAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.028483355) | ($6.24) |
| BRENT FAIRHEAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.780201454) | ($6.24) |
| BRENT FAIRHEAD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03054097974) | ($682.85) |
| BRENT FAIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.2896498038 | $138.49 |
| BRENT FERRARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161612345749999 | $48.02 |
| BRENT FERRARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234469016669999 | $45.75 |
| BRENT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032506333593 | $9.62 |
| BRENT FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052671581903 | $0.00 |
| BRENT FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081879697538 | $24.24 |
| BRENT FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.271682944939999 | $553.89 |
| BRENT FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.444811393 | $36.07 |
| BRENT FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074400105486 | $5.45 |
| BRENT FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05081369182 | $6.47 |
| BRENT FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.094589762912 | $7.16 |
| BRENT FRONDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043675153369 | $1.29 |
| BRENT FRONDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129291602679 | $2.52 |
| BRENT FRONDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24531276249 | $1.25 |
| BRENT FRONDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0576779963 | $1.63 |
| BRENT GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015536981358 | $0.02 |
| BRENT GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00141802989369999 | $2.64 |
| BRENT GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.38378822746 | $0.38 |
| BRENT GARRIGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028635891517 | $0.08 |
| BRENT GARRIGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0357427818289999 | $0.04 |
| BRENT GILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003020660863 | $8.94 |
| BRENT GILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150127829469999 | $2.93 |
| BRENT GILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.268793511 | $16.27 |
| BRENT GLOVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003812244) | ($29,582.61) |
| BRENT GLOVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003812244 | $29,582.61 |
| BRENT GLOVER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00381224) | ($30,354.28) |
| BRENT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380094379197669 | $142.61 |
| BRENT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15964357064 | $324.30 |
| BRENT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.35085348799999 | $5.03 |
| BRENT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2397256383 | $24.89 |
| BRENT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5134186121 | $1.75 |
| BRENT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0575880575779999 | $2.28 |
| BRENT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115193701278 | $1.26 |
| BRENT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050635809222 | $0.36 |
| BRENT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0855100355819999 | $0.04 |
| BRENT GOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020994666594 | $63.17 |
| BRENT GOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017685701305 | $34.51 |
| BRENT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037905238958 | $116.17 |
| BRENT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51871727959999 | $1.77 |
| BRENT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09722887899 | $196.43 |
| BRENT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.00022119539999 | $7.14 |
| BRENT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15151621183 | $1.34 |
| BRENT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097873624401 | $0.00 |
| BRENT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083909380848 | $0.52 |
| BRENT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066738977285 | $0.50 |
| BRENT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0097533613049 | $0.70 |
| BRENT GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000696027470219999 | $0.00 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004792187026) | ($0.10) |
| BRENT GOSSETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004792187026 | $0.10 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.596972834) | ($17,640.78) |
| BRENT GOSSETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.596972834 | $17,640.78 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003319036902) | ($9.71) |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003319036902 | $9.71 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.017093) | ($499.99) |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 497.106 | $499.99 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7948847614) | ($0.79) |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7948847614 | $0.79 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (497.9) | ($497.90) |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOT | 51.6119 | $497.90 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02691493847) | ($0.26) |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02691493847 | $0.26 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (51.6388) | ($501.45) |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 495.835 | $501.45 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (495.83) | ($495.83) |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 1,054.285 | $495.83 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2039749129) | ($0.10) |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2039749129 | $0.10 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (1,054.488) | ($496.10) |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 494.238 | $496.10 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (494.24) | ($494.24) |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0168981 | $494.24 |
| BRENT GOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.597109) | ($17,218.24) |
| BRENT GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216381072453306 | $82.40 |
| BRENT GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000247560077994 | $0.00 |
| BRENT GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00737294886151599 | $0.01 |
| BRENT GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017107057505 | $0.00 |
| BRENT GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010989799034266 | $0.00 |
| BRENT GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031420972307653 | $0.00 |
| BRENT GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046497268291 | $0.00 |
| BRENT GOSTOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095435499013 | $0.03 |
| BRENT GOSTOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.03089536049999 | $2.03 |
| BRENT GOSTOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28101869232 | $0.18 |
| BRENT GOSTOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25299135451 | $0.25 |
| BRENT GOWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037737876853 | $0.00 |
| BRENT GOWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000033109766664 | $0.00 |
| BRENT GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020860675535 | $0.62 |
| BRENT GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048153242496 | $0.94 |
| BRENT GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89156198011 | $0.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042190712249 | $0.32 |
| BRENT GRIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077726045258 | $2.30 |
| BRENT GRIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554314687 | $0.02 |
| BRENT GRIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054306225348 | $1.06 |
| BRENT GRIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035116238266 | $0.00 |
| BRENT GRIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020026155826 | $0.00 |
| BRENT GRIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.291079812 | $17.29 |
| BRENT GRIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.055363454 | $18.06 |
| BRENT GUTHRIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.2728 | $536.62 |
| BRENT GUTHRIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 368.0 | $188.68 |
| BRENT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040256551693 | $1.19 |
| BRENT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100138902169 | $19.54 |
| BRENT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7866181387 | $3.01 |
| BRENT HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042090063849 | $1.25 |
| BRENT HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016713447464 | $0.33 |
| BRENT HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6899020192 | $4.51 |
| BRENT HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.389233287928 | $8.76 |
| BRENT HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003313866832 | $0.42 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00111086 | $43.74 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0009283 | $37.29 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00110644 | $42.90 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00118437 | $45.47 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00143941 | $54.77 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00112551 | $43.49 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00107735 | $41.43 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00116221 | $45.16 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00104823 | $38.02 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079622) | ($28.99) |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00111593 | $40.09 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00110012 | $39.65 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001445) | ($50.08) |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01015751) | ($351.49) |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0010141 | $35.18 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010141) | ($34.01) |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00107839 | $33.52 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107839) | ($34.39) |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00123696 | $39.39 |
| BRENT HARRISON FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123696) | ($38.94) |
| BRENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155537587491999 | $46.12 |
| BRENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5886148569 | $6.65 |
| BRENT HEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602754968720881 | $0.62 |
| BRENT HENDRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1595 | $6,389.57 |
| BRENT HENDRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.2615 | $10,515.41 |
| BRENT HENDRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005533425661) | ($16.68) |
| BRENT HENDRICK | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004147274818) | ($8.34) |
| BRENT HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057597124551 | $176.59 |
| BRENT HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.155034551889999 | $0.16 |
| BRENT HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000946007185779999 | $0.01 |
| BRENT HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8461510069 | $48.17 |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06961849) | ($2,000.00) |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06961849 | $2,000.00 |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.201398) | ($6,030.80) |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.201398 | $6,030.80 |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.06) |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.349586016) | ($1,106.00) |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.349586016 | $1,106.00 |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.739178323) | ($1,539.97) |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.739178323 | $1,539.97 |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($209.32) |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,043.60) |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,279.84) |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.52) |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $627.20 |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (20.249) | ($937.91) |
| BRENT HENRIKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081) | ($2,594.54) |
| BRENT HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315752665689999 | $102.39 |
| BRENT HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034312912805 | $70.03 |
| BRENT HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0230798544419999 | $0.02 |
| BRENT HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85765070846 | $54.05 |
| BRENT HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004099681 2749 | $0.00 |
| BRENT HENRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00023824207671 | $0.00 |
| BRENT HESSE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (817.758760554) | ($1,030.38) |
| BRENT HESSE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 817.758760554 | $1,030.38 |
| BRENT HESSE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (817.758760554) | ($972.78) |
| BRENT HESSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01591193) | ($500.00) |
| BRENT HESSE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01591193 | $500.00 |
| BRENT HESSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.156676738) | ($300.00) |
| BRENT HESSE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.156676738 | $300.00 |
| BRENT HESSE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.156676738) | ($281.73) |
| BRENT HESSE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01591193) | ($482.50) |
| BRENT HESSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.88708245) | ($3,387.87) |
| BRENT HESSE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.88708245 | $3,387.87 |
| BRENT HESSE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.88708245) | ($3,387.63) |
| BRENT HESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1329821591) | ($3,896.16) |
| BRENT HESSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1329821591 | $3,896.16 |
| BRENT HESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (239.928646271) | ($142.44) |
| BRENT HESSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 239.928646271 | $142.44 |
| BRENT HESSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13298215) | ($3,897.71) |
| BRENT HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130412220561389 | $44.13 |
| BRENT HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019459079651658 | $45.49 |
| BRENT HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.066758246165 | $4.14 |
| BRENT HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67619847608929 | $1.16 |
| BRENT HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180752876069999 | $0.01 |
| BRENT HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124457730565999 | $0.00 |
| BRENT HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028807801469 | $0.00 |
| BRENT HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000261488767749999 | $0.00 |
| BRENT HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000101203918862 | $0.00 |
| BRENT HIGGINSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($62.17) |
| BRENT HIGGINSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $599.41 |
| BRENT HIGGINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $88,513.02 |
| BRENT HIGGINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($45.87) |
| BRENT HIGGINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (60.05) | ($90,965.54) |
| BRENT HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37522138390728 | $853.12 |
| BRENT HOLLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.983941244) | ($299.66) |
| BRENT HOLLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.983941244 | $299.66 |
| BRENT HOLLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (236.153693367) | ($2,647.28) |
| BRENT HOLLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 236.153693367 | $2,647.28 |
| BRENT HOLLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009639155) | ($39,165.13) |
| BRENT HOLLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009639155 | $39,165.13 |
| BRENT HOLLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.191019306) | ($23,148.39) |
| BRENT HOLLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.191019306 | $23,148.39 |
| BRENT HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (0.188219) | ($20.01) |
| BRENT HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (2.79572224) | ($296.92) |
| BRENT HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (236.153693367) | ($2,866.32) |
| BRENT HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00963915) | ($40,095.51) |
| BRENT HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (8.191019306) | ($24,085.52) |
| BRENT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027080640021414 | $107.82 |
| BRENT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028000703131845 | $82.85 |
| BRENT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2756957904516 | $3.61 |
| BRENT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034835075281219 | $0.37 |
| BRENT HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024431281034 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002692513948) | ($11.14) |
| BRENT HOWARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002692513948 | $11.14 |
| BRENT HOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001155082859) | ($3.56) |
| BRENT HOWARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001155082859 | $3.56 |
| BRENT HOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000005151470985) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000005151470985 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00002986572637) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00002986572637 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00001237332464) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00001237332464 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,590.433908275) | ($4,532.84) |
| BRENT HOWARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,590.433908275 | $4,532.84 |
| BRENT HOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.625073) | ($485.00) |
| BRENT HOWARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.625073 | $485.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (77.323374) | ($49.72) |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.820066883) | ($3.09) |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.820066883 | $3.09 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (5,517.930601) | ($3,543.74) |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3.726239922) | ($1.99) |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3.726239922 | $1.99 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1468576376) | ($0.15) |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1468576376 | $0.15 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.001811155146) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.001811155146 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.001353965989) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.001353965989 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000004606282359) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000004606282359 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0008950418738) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0008950418738 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.00007638392749) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.00007638392749 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000804420327 4) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000008044203274 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.06204934394) | ($0.14) |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.06204934394 | $0.14 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00006142052021) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00006142052021 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0001503994868) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.0001503994868 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0006501858956) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0006501858956 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (3.402008912) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 3.402008912 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.01406799015) | ($0.06) |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.01406799015 | $0.06 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00002994134694) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00002994134694 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03213505359) | ($0.03) |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03213505359 | $0.03 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.77514622) | ($0.41) |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.77514622 | $0.41 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.00163332247) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.00163332247 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.000003666310724) | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.000003666310724 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001756696012) | ($0.01) |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001756696012 | $0.01 |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.5199021416) | ($0.03) |
| BRENT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.5199021416 | $0.03 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042822873727 | $0.02 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005865965476323 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001961048000356 | $0.01 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000191718956405207 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.056583554 | $71.39 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3698672931877 | $12.01 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000093053880673 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008760227421204 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024169845383383 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000070921942574 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000007429888717924999 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62688255056 | $37.48 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44577062514 | $17.64 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112717849177 | $12.38 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000064385415926 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024246661404844 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000521950737499999 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4765101754 | $84.65 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000006978282026 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000003395159967935999 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000327812358 83 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000001577155101743 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025176283266 5254 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000158989186279999 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000002653570326 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000065497898524 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000002702136349 6127 | $0.00 |
| BRENT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000001225187103 6865 | $0.00 |
| BRENT HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071335963418999 | $13.92 |
| BRENT HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.00515557119999 | $3.18 |
| BRENT HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.155766078 | $4.49 |
| BRENT HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44620634946 | $0.07 |
| BRENT HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.01309908819999 | $6.88 |
| BRENT HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064194842176 | $0.49 |
| BRENT HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.134152562833 | $0.07 |
| BRENT HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000490383960 12 | $14.51 |
| BRENT HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00432912266 9 | $8.45 |
| BRENT HUNTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9292672 52) | ($1.98) |
| BRENT HUNTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,020.0 | $1,020.00 |
| BRENT HUNTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.2509174 31) | ($7.09) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT HUNTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BRENT HUNTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 0.7268865781 | $2,144.10 |
| BRENT HUNTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,639.74) |
| BRENT HUNTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| BRENT HUNTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9115455966) | ($1.98) |
| BRENT HUNTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| BRENT HUNTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.2368416059 | $9,397.70 |
| BRENT HUNTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112) | ($4,430.83) |
| BRENT HUNTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 1.01582582 | $99.36 |
| BRENT HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00178501 | $52.00 |
| BRENT HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002786487411) | ($74.58) |
| BRENT HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (4,036.0) | ($461.79) |
| BRENT HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (185.0) | ($185.00) |
| BRENT HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03367055 | $987.92 |
| BRENT HUNTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1556732649) | ($4,537.72) |
| BRENT HUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70.0 | $70.00 |
| BRENT HUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| BRENT HUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03779609017) | ($74.58) |
| BRENT HUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BRENT HUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.686130021 | $21,782.13 |
| BRENT HUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31596522) | ($9,993.66) |
| BRENT HUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (72.64) | ($72.64) |
| BRENT HUNTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (219.16517126) | ($130.39) |
| BRENT HUNTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0283469092) | ($50.09) |
| BRENT HUNTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40850863) | ($12,001.98) |
| BRENT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026717638754 | $7.91 |
| BRENT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018125860796 | $35.37 |
| BRENT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3851584973753 | $47.58 |
| BRENT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6123423567 | $1.01 |
| BRENT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0360010960869999 | $0.32 |
| BRENT HUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061830401347 | $1.83 |
| BRENT HUYSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000538015527 | $0.00 |
| BRENT HUYSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39162270597627 | $2.51 |
| BRENT HUYSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008078239007 | $0.00 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030118218035 | $91.76 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0965915779269999 | $195.13 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070790472209 | $0.00 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5185208355 | $9.92 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0527339034 | $1.29 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.288949318699999 | $2.55 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013155104103 | $0.01 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000064599034815 | $0.00 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.92019063479999 | $0.93 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.2083542433 | $2.24 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016337782667 | $1.77 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000135625648049999 | $0.00 |
| BRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00046235794659999 | $0.00 |
| BRENT JAMES FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067310317475999 | $0.02 |
| BRENT JAMES GRIMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $283.51 |
| BRENT JAMES GRIMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,509.82 |
| BRENT JAMES GRIMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.098 | $3,838.51 |
| BRENT JAMES GRIMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 150.0 | $125.92 |
| BRENT JAMES GRIMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $982.10 |
| BRENT JAMES GRIMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 11.4 | $1,018.66 |
| BRENT JAMES GRIMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,679.77 |
| BRENT JAMES GRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294710282038 | $83.31 |
| BRENT JAMES GRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317490179672 | $54.33 |
| BRENT JAMES GRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.7947475036 | $9.25 |
| BRENT JAMES GRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0928441461729999 | $4.35 |
| BRENT JAMES GRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040922903869 | $1.23 |
| BRENT JAMES KERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.36604817 | $3,982.70 |
| BRENT JAMES KERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.18778732 | $7,345.69 |
| BRENT JAMES KERRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.20300484 | $7,061.87 |
| BRENT JAMES KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040036623312 | $107.92 |
| BRENT JAMES KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.082410222402 | $74.73 |
| BRENT JAMES KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340657439509999 | $56.47 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 28.22183965 | $2,288.54 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001167254966) | ($47.56) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001167254966 | $47.56 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007163531642) | ($0.73) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007163531642 | $0.73 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.986452169) | ($30,411.74) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.986452169 | $30,411.74 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,858.640944162) | ($8,261.92) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,858.640944162 | $8,261.92 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 0.27652165 | $22.29 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116725) | ($48.30) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.888889) | ($20.00) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006459) | ($19.99) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,844.752055162) | ($8,407.53) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (9.979993169) | ($30,956.94) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.2539 | $27.54 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.261063531) | ($28.34) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005632102832) | ($16.33) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005632102832 | $16.33 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.440429389) | ($5.59) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.440429389 | $5.59 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005632102832) | ($16.45) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.440429389) | ($5.55) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006160274165) | ($0.02) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006160274165 | $0.02 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (76.610734075) | ($3,391.58) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 76.610734075 | $3,391.58 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (76.887255725) | ($2,505.03) |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.642 | $179.72 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001406963777542 | $0.06 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015631998918518 | $47.32 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3219390276094 | $17.22 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00716772932589364 | $0.73 |
| BRENT JEFFREY BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35984501419783 | $22.93 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 295.85 | $295.85 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (295.85) | ($295.85) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.097595 | $295.85 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.097595) | ($296.19) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.243353 | $750.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.243353) | ($749.25) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.134705 | $400.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.134705) | ($401.06) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.134768 | $400.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.134768) | ($399.03) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.068108 | $200.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (8,600.0) | ($8,600.00) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068108) | ($200.43) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.156186 | $450.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.156186) | ($448.40) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,350.0) | ($1,350.00) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.468261 | $1,350.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.468261) | ($1,354.35) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092904190393 | $2.75 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065579172836 | $0.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.352413015 | $260.35 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.39403835 | $143.01 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0478431865 | $4.43 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002161224163 | $0.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00111314841288 | $0.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017518575337 | $0.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00047719539327 | $0.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000359143041819999 | $0.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002004640332 | $0.00 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037723373906 | $0.05 |
| BRENT JEREMY WISSBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000064762684044 | $0.00 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (460.829493088) | ($500.00) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 460.829493088 | $500.00 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (460.829493088) | ($506.45) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6.542269605) | ($6.62) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6.542269605 | $6.62 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,635.59847366) | ($1,000.00) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,635.59847366 | $1,000.00 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,966.175177541) | ($1,200.00) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,966.175177541 | $1,200.00 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,601.773651201) | ($2,196.19) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,152.891202 | $2,152.89 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,848.484848485 | $2,913.42 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (71.271202) | ($71.27) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,500.0) | ($3,599.34) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,500.0 | $3,599.34 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | MATIC | (5,098.82021388) | ($3,333.33) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143640538769 | $0.43 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59119107949 | $0.71 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021029413944 | $0.02 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.359288175 | $82.99 |
| BRENT JOHN BALKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114501369055999 | $0.00 |
| BRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.040341737303 | $0.04 |
| BRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021935214589999 | $0.00 |
| BRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065037073217 | $0.01 |
| BRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072082639407999 | $0.00 |
| BRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094790375987 | $28.06 |
| BRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078334830511 | $1.53 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.113715 | $3,500.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,028.0) | ($2,028.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 1.002644 | $2,028.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,472.0) | ($1,472.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.048944 | $1,472.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.162659) | ($4,768.12) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.162659 | $4,768.12 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.257539105) | ($73.98) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.257539105 | $73.98 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.002644) | ($1,804.39) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.002644 | $1,804.39 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SNX | 193.349 | $500.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.054615 | $1,500.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.67452 | $1,000.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.054615) | ($1,502.46) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.054615 | $1,502.46 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (193.349) | ($438.90) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 193.349 | $438.90 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.67452) | ($1,001.70) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.67452 | $1,001.70 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SNX | 109.891 | $250.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (109.891) | ($249.45) |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 109.891 | $249.45 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006724506059 | $245.15 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,229.10599992124 | $849.73 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167743552609999 | $449.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.661646198 | $136.66 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.948664022 | $192.00 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.513019392 | $43.05 |
| BRENT JONATHAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50596819171 | $0.85 |
| BRENT JOSEPH ROWE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00056092 | $22.29 |
| BRENT JOSEPH ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020689495282 | $6.12 |
| BRENT JOSEPH ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75844800527 | $0.89 |
| BRENT JOSEPH ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120913222331999 | $2.36 |
| BRENT JOSEPH ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0337296125509999 | $0.03 |
| BRENT JOSEPH ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080755943374 | $0.00 |
| BRENT JOSEPH ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3487164041 | $3.88 |
| BRENT JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045343651633 | $0.13 |
| BRENT JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058923967584 | $0.11 |
| BRENT JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35639631375 | $0.36 |
| BRENT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016582589015 | $0.00 |
| BRENT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042022021961 | $0.00 |
| BRENT KARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019982257244 | $0.59 |
| BRENT KARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6284435031 | $6.05 |
| BRENT KARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000086440255015 | $0.00 |
| BRENT KEARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6505777141) | ($20,000.00) |
| BRENT KEARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.7987471201 | $24,555.01 |
| BRENT KEARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01940933552) | ($596.68) |
| BRENT KEARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02009961149) | ($617.90) |
| BRENT KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2014540375266 | $32.04 |
| BRENT KELLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,200.0) | ($4,200.00) |
| BRENT KELLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,559.29) | ($4,559.29) |
| BRENT KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030694179933 | $0.91 |
| BRENT KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8192859489 | $2.08 |
| BRENT KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003600963996 | $7.03 |
| BRENT KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.030502621717 | $36.03 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286148126009999 | $8.47 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000437316225 | $0.85 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96321063799999 | $1.56 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037000924184 | $0.33 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75263118545 | $0.11 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0144353100339999 | $1.06 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20903521656 | $0.71 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041668010855 | $0.06 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0902996900069999 | $0.04 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0104956619750999 | $0.01 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117884695966 | $0.28 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00158214819731 | $0.17 |
| BRENT KERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00667966608889999 | $0.02 |
| BRENT KITCHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.09913223285 | $285.79 |
| BRENT KITCHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.09851773957 | $203.27 |
| BRENT KITCHEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.09865443529 | $126.51 |
| BRENT KITCHEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00160202 | $35.89 |
| BRENT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064055832921 | $18.96 |
| BRENT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052043870289 | $103.86 |
| BRENT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047851024198 | $0.00 |
| BRENT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21811545885999 | $0.97 |
| BRENT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167219535409999 | $0.00 |
| BRENT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000050334861746999 | $0.00 |
| BRENT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000082507305072 | $0.00 |
| BRENT KLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022850010583 | $68.98 |
| BRENT KLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060100724196 | $120.37 |
| BRENT KLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.1721201909999 | $43.74 |
| BRENT KLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68051632851 | $7.56 |
| BRENT KLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8044441874 | $6.16 |
| BRENT KLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8530058356 | $0.08 |
| BRENT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024545429164 | $7.26 |
| BRENT KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.891306073 | $3.08 |
| BRENT KOSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,007.659914284) | ($1,007.66) |
| BRENT KOSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,007.659914284 | $1,007.66 |
| BRENT KOSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAX | (1,007.659914284) | ($1,007.66) |
| BRENT KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741304581549999 | $229.70 |
| BRENT KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6082517294 | $1,224.65 |
| BRENT KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024737034765 | $0.00 |
| BRENT KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017748516246 | $0.02 |
| BRENT KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 11.951510751566 | $11.95 |
| BRENT KRAWCHUK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003242982165) | ($1.32) |
| BRENT KRAWCHUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004150532644) | ($1.65) |
| BRENT KRAWCHUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005525989987) | ($1.67) |
| BRENT KRAWCHUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003311413124) | ($0.10) |
| BRENT KRAWCHUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004403706529) | ($1.33) |
| BRENT KRAWCHUK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001700240816) | ($0.05) |
| BRENT KRAWCHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,650.0 | $1,650.00 |
| BRENT KRAWCHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| BRENT KRAWCHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| BRENT KRAWCHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1111370476 | $3,560.88 |
| BRENT KRAWCHUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12590242) | ($3,748.86) |
| BRENT KRAWCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.508625567) | ($2,000.00) |
| BRENT KRAWCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04529655807) | ($60.05) |
| BRENT KRAWCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001259702348) | ($1.67) |
| BRENT KRAWCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.883704776 | $2,497.25 |
| BRENT KRAWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150444624386179 | $5.10 |
| BRENT KRAWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230266430025 | $3.42 |
| BRENT KRAWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3549135384043 | $0.35 |
| BRENT KRUG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 4,743.78 | $6,839.81 |
| BRENT KRUG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (2,946.527) | ($4,243.00) |
| BRENT KRUG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 4,230.325 | $4,243.00 |
| BRENT KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1280708667 | $7.14 |
| BRENT KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000813207326799999 | $1.59 |
| BRENT KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.053059477 | $165.05 |
| BRENT KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0195870256 | $7.15 |
| BRENT KYTCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016801657171 | $0.50 |
| BRENT KYTCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.026777946933 | $1.03 |
| BRENT KYTCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08943265898999 | $0.68 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041340088) | ($40,554.99) |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.041340088 | $40,554.99 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (151.116144733) | ($14,890.98) |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 151.116144733 | $14,890.98 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (151.116144733) | ($15,037.63) |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04134008) | ($40,964.24) |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004345293242) | ($12.93) |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004345293242 | $12.93 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003224608248) | ($6.53) |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003224608248 | $6.53 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1190698775) | ($6.44) |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1190698775 | $6.44 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.967332657) | ($3.97) |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.967332657 | $3.97 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000434) | ($12.92) |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 12.868 | $12.92 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (0.11903) | ($6.43) |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 6.399 | $6.43 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.003223) | ($6.53) |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 6.502 | $6.53 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (29.736332) | ($29.74) |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233467378072794 | $93.95 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019250830051158 | $0.05 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029518080310433 | $0.03 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026617221798 | $0.00 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000251927510949999 | $0.00 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000318872767789999 | $0.00 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.418954171167975 | $42.34 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000180686708629999 | $0.00 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029982651492 | $0.00 |
| BRENT LAMAR PRAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0020523995177 | $0.00 |
| BRENT LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156324466509 | $46.36 |
| BRENT LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19520426143 | $0.23 |
| BRENT LAURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108524241648 | $0.32 |
| BRENT LAURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114736034723 | $22.39 |
| BRENT LAURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069068806029 | $0.61 |
| BRENT LAWRENCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (187.176388049) | ($155.64) |
| BRENT LAWRENCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 187.176388049 | $155.64 |
| BRENT LAWRENCE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (187.176388) | ($148.84) |
| BRENT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110366354376 | $0.03 |
| BRENT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067890463656 | $0.01 |
| BRENT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061546450482 | $0.01 |
| BRENT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.418454945483899 | $0.38 |
| BRENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036258618672 | $10.73 |
| BRENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.739139335128 | $0.74 |
| BRENT LEE DAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0026088 | $99.45 |
| BRENT LEE DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0026088) | ($93.69) |
| BRENT LEE DAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0026088 | $93.69 |
| BRENT LEE DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00272201 | $97.75 |
| BRENT LEE DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00272201) | ($97.77) |
| BRENT LEE DAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00272201 | $97.77 |
| BRENT LEE DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00312151 | $97.61 |
| BRENT LEE DAVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00312151) | ($90.63) |
| BRENT LEE DAVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00312151 | $90.63 |
| BRENT LEE DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0033887 | $101.85 |
| BRENT LEE DAVIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0033887) | ($102.80) |
| BRENT LEE DAVIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0033887 | $102.80 |
| BRENT LEE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0227975456201999 | $662.26 |
| BRENT LEE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 533.528756948215 | $582.89 |
| BRENT LEE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.934909841 | $187.93 |
| BRENT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063898845424 | $0.02 |
| BRENT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013983080878 | $0.27 |
| BRENT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043402429005 | $0.04 |
| BRENT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000102415708401 | $0.01 |
| BRENT LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0761046399986709 | $0.09 |
| BRENT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001236819757609 | $0.05 |
| BRENT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00475016692039999 | $0.00 |
| BRENT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060245913598 | $0.05 |
| BRENT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1367429274833 | $0.13 |
| BRENT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007278305299854 | $0.01 |
| BRENT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021583181971458 | $0.02 |
| BRENT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08530365288132 | $0.06 |
| BRENT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.042837724466366 | $0.09 |
| BRENT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16426306357761 | $0.12 |
| BRENT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001892776519001 | $0.07 |
| BRENT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00076451365786 | $0.05 |
| BRENT LOOCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062663035855 | $0.19 |
| BRENT LOOCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000606908304689999 | $0.00 |
| BRENT LOOCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19179996145 | $0.19 |
| BRENT LOOCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089658467698 | $0.00 |
| BRENT LOOCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045724782695 | $0.00 |
| BRENT LOOCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017394821271 | $0.01 |
| BRENT LOOCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000110797071204999 | $0.00 |
| BRENT LOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.92) |
| BRENT LOYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056969) | ($99.94) |
| BRENT LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282784453859999 | $55.43 |
| BRENT LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5564771509999 | $28.56 |
| BRENT LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.772280313 | $87.02 |
| BRENT LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0085730962013 | $0.10 |
| BRENT LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.04589103616 | $62.53 |
| BRENT LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.6740548199999 | $23.74 |
| BRENT LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.62192007638 | $64.17 |
| BRENT LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024921117119 | $0.27 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 13.07591419 | $14.17 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 1.635942913 | $18.34 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 1.139 | $15.38 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00824099 | $283.89 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00050396 | $17.39 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 65.2079010209999 | $24.08 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00874495) | ($260.70) |
| BRENT M ALTENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000807267459252399 | $0.25 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.458509792659 | $100.53 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00529868341099999 | $0.01 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.167497975474 | $0.10 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016478413169 | $0.14 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051859782966 | $0.04 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044936962045 | $0.00 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000214131273759999 | $0.00 |
| BRENT M ALTENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.102872694305 | $0.04 |
| BRENT MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005106201774 | $157.40 |
| BRENT MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060291638534 | $11.76 |
| BRENT MAKUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081558082712 | $252.53 |
| BRENT MAKUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015118120677 | $29.50 |
| BRENT MAKUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3376851099 | $20.64 |
| BRENT MAKUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.063574815764 | $4.53 |
| BRENT MALO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001255398212) | ($5.00) |
| BRENT MALO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000259) | ($10.05) |
| BRENT MALO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1575) | ($6,084.47) |
| BRENT MALO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,075.870326 | $6,075.87 |
| BRENT MALO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| BRENT MALO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| BRENT MALO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.5565217391 | $21,552.59 |
| BRENT MALO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.182871) | ($3,310.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT MALO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70053) | ($26,550.70) |
| BRENT MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910901616197199 | $36.07 |
| BRENT MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00437546888299999 | $0.01 |
| BRENT MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003869723469622 | $11.48 |
| BRENT MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029329610556 | $0.00 |
| BRENT MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.688573802708 | $0.69 |
| BRENT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46810912646 | $5.20 |
| BRENT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167182441249999 | $1.48 |
| BRENT MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173561956078447 | $0.19 |
| BRENT MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0805077031169999 | $0.04 |
| BRENT MATHIEU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (27.294919365) | ($4,675.07) |
| BRENT MATHIEU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 27.294919365 | $4,675.07 |
| BRENT MATHIEU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.172038618) | ($841.82) |
| BRENT MATHIEU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 6.172038618 | $841.82 |
| BRENT MATHIEU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02493285896) | ($4.17) |
| BRENT MATHIEU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02493285896 | $4.17 |
| BRENT MATHIEU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002065259074) | ($0.29) |
| BRENT MATHIEU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002065259074 | $0.29 |
| BRENT MATHIEU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (27.271069) | ($4,565.45) |
| BRENT MATHIEU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.048742) | ($8.72) |
| BRENT MATHIEU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | COMP | (6.174103) | ($874.01) |
| BRENT MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027535984707 | $0.02 |
| BRENT MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06889214785 | $0.24 |
| BRENT MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030597050197044 | $5.37 |
| BRENT MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00296254686669459 | $0.42 |
| BRENT MATSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144371712526999 | $4.27 |
| BRENT MATSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077398158947 | $15.10 |
| BRENT MATSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 23.6094917679999 | $23.61 |
| BRENT MATTHEW BECKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 2,167.623224 | $1,678.56 |
| BRENT MATTHEW BECKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07196704286) | ($1,974.94) |
| BRENT MATTHEW BECKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07196704286 | $1,974.94 |
| BRENT MATTHEW BECKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.059736717) | ($1,575.79) |
| BRENT MATTHEW BECKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.059736717 | $1,575.79 |
| BRENT MATTHEW BECKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.03896711) | ($771.60) |
| BRENT MATTHEW BECKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.03896711 | $771.60 |
| BRENT MATTHEW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204989155762769 | $75.74 |
| BRENT MATTHEW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010728318108906 | $24.42 |
| BRENT MATTHEW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.228764508732049 | $15.21 |
| BRENT MAUKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017571081451 | $0.05 |
| BRENT MAUKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0659714530159999 | $0.08 |
| BRENT MAURICE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (51.3661) | ($500.00) |
| BRENT MAURICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0120556 | $500.00 |
| BRENT MAURICE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0066412087) | ($20.00) |
| BRENT MAURICE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0066412087 | $20.00 |
| BRENT MAURICE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006639) | ($20.01) |
| BRENT MAURICE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008887678136) | ($25.00) |
| BRENT MAURICE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008887678136 | $25.00 |
| BRENT MAURICE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008889886836) | ($25.03) |
| BRENT MAURICE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,266.805959597) | ($6,021.62) |
| BRENT MAURICE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,266.805959597 | $6,021.62 |
| BRENT MAURICE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (5,266.265) | ($6,003.54) |
| BRENT MAURICE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 5,978.361 | $6,003.54 |
| BRENT MAURICE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,978.36) | ($5,978.36) |
| BRENT MAURICE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 2.124172 | $5,978.36 |
| BRENT MAURICE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.124172) | ($5,995.92) |
| BRENT MAURICE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.572405976) | ($86,371.53) |
| BRENT MAURICE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.572405976 | $86,371.53 |
| BRENT MAURICE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (30.572405976) | ($86,542.77) |
| BRENT MAURICE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.842743315) | ($1,795.77) |
| BRENT MAURICE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.842743315 | $1,795.77 |
| BRENT MAURICE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (29.74687) | ($1,789.50) |
| BRENT MAURICE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,787.749 | $1,789.50 |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (0.09581) | ($4.71) |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4.678 | $4.71 |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0332186174) | ($79.81) |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0332186174 | $79.81 |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (36.95833712) | ($247.13) |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 36.95833712 | $247.13 |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.84252293) | ($7.03) |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.84252293 | $7.03 |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UNI | (36.6861) | ($245.31) |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 244.402 | $245.31 |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.033113) | ($79.56) |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 79.149 | $79.56 |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (8.328) | ($7.46) |
| BRENT MAURICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7.428 | $7.46 |
| BRENT MAURICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRENT MAURICE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,103.407) | ($2,103.41) |
| BRENT MAURICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2570183497) | ($7,523.63) |
| BRENT MAURICE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2570183497 | $7,523.63 |
| BRENT MAURICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (421.022410507) | ($3,427.12) |
| BRENT MAURICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 421.022410507 | $3,427.12 |
| BRENT MAURICE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25701834) | ($7,324.77) |
| BRENT MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185928860787169 | $63.61 |
| BRENT MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0940714826214751 | $280.65 |
| BRENT MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068905342033 | $0.07 |
| BRENT MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9988909697676 | $29.32 |
| BRENT MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.406498426758 | $81.31 |
| BRENT MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11377925172811 | $8.11 |
| BRENT MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099005787315167 | $0.85 |
| BRENT MAURIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02509009179 | |
| BRENT MAURIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 424.574841443 | $424.57 |
| BRENT MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016639629669 | $0.00 |
| BRENT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067337053791 | $0.20 |
| BRENT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000820867770589999 | $0.16 |
| BRENT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076013954875 | $0.06 |
| BRENT MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0085724553146 | $0.10 |
| BRENT MCCLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273811463829999 | $83.19 |
| BRENT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127216196892039 | $50.32 |
| BRENT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2676063549 | $1.42 |
| BRENT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14367960719 | $1.60 |
| BRENT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0408658159089999 | $0.36 |
| BRENT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4143859718 | $0.35 |
| BRENT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075504917863 | $0.46 |
| BRENT MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.57047019779999 | $2.04 |
| BRENT MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 7.99829956 | $113.90 |
| BRENT MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00285095 | $118.06 |
| BRENT MCGILLIVRAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 163.612574 | $170.38 |
| BRENT MCGILLIVRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00371143 | $114.05 |
| BRENT MCGILLIVRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 197.03457355 | $142.06 |
| BRENT MCGILLIVRAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LINK | 4.72712017 | $36.49 |
| BRENT MCGILLIVRAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00268512 | $80.29 |
| BRENT MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068467925071 | $19.97 |
| BRENT MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024642203933 | $4.81 |
| BRENT MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6548317135 | $8.34 |
| BRENT MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076555955072 | $0.65 |
| BRENT MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70509360616 | $0.10 |
| BRENT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020821562911 | $6.16 |
| BRENT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5536324183 | $5.55 |
| BRENT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0751699966349999 | $0.84 |
| BRENT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.389102560499999 | $0.39 |
| BRENT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26440070144 | $0.04 |
| BRENT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054702114065 | $0.00 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1492126546) | ($450.26) |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.90499984) | ($36,099.61) |
| BRENT MEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $36,372.96 |
| BRENT MEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (9.08099) | ($27,538.76) |
| BRENT MEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.6851831 | $27,538.76 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072934381899 | $220.35 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3587295779 | $2.75 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.262793365056 | $518.04 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125241664714 | $0.00 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 395.131073123 | $313.25 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.3300881739999 | $27.67 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.2484048803 | $102.78 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15070765556 | $1.33 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000213859585549999 | $0.00 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082553216076 | $9.06 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4005899407 | $8.62 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.62875687099999 | $0.31 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000148122935836449 | $5.95 |
| BRENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6677468202101 | $11.86 |
| BRENT MILANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145508719259999 | $0.00 |
| BRENT MILANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098014856736 | $0.01 |
| BRENT MILANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000167515635124 | $0.00 |
| BRENT MILANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000549146009953 | $0.00 |
| BRENT MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.850450902364558 | $0.99 |
| BRENT MINDERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161824199322 | $0.48 |
| BRENT MINDERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.072623226 | $27.01 |
| BRENT MINKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000973822025499999 | $0.00 |
| BRENT MINKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031048001209999 | $0.01 |
| BRENT MINKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000213184989699999 | $0.00 |
| BRENT MISCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024116493284 | $7.15 |
| BRENT MISCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014780803528 | $0.13 |
| BRENT MOENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00113412 | $46.80 |
| BRENT MOENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00130595 | $52.22 |
| BRENT MOENS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00120187 | $48.81 |
| BRENT MOENS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00121542 | $49.12 |
| BRENT MOENS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00123196 | $49.00 |
| BRENT MOENS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00121809 | $49.82 |
| BRENT MOENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0012281 | $50.81 |
| BRENT MOENS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0012233 | $50.84 |
| BRENT MOENS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00129604 | $52.47 |
| BRENT MOENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00133857 | $53.04 |
| BRENT MOENS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00139532 | $55.30 |
| BRENT MOENS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00104817 | $40.93 |
| BRENT MOENS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00139329 | $56.46 |
| BRENT MOENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00135174 | $51.80 |
| BRENT MOENS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00127187 | $50.19 |
| BRENT MOENS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00138438 | $55.14 |
| BRENT MOENS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.001667 | $64.47 |
| BRENT MOENS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00111283 | $42.33 |
| BRENT MOENS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00110336 | $42.86 |
| BRENT MOENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00101265 | $39.06 |
| BRENT MOENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00106727 | $41.59 |
| BRENT MOENS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00106683 | $42.18 |
| BRENT MOENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00114061 | $40.98 |
| BRENT MOENS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00187816 | $64.70 |
| BRENT MOENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00148193 | $45.45 |
| BRENT MOENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00118984 | $37.61 |
| BRENT MOENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0012136 | $35.15 |
| BRENT MOENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00101676 | $29.14 |
| BRENT MOENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00103299 | $31.03 |
| BRENT MOENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00102182 | $30.50 |
| BRENT MOENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.001018 | $30.88 |
| BRENT MOENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100401 | $30.69 |
| BRENT MOENS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100216 | $29.54 |
| BRENT MOENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00102581 | $30.81 |
| BRENT MOENS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00101847 | $29.85 |
| BRENT MOENS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00100429 | $29.58 |
| BRENT MOENS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00104692 | $31.57 |
| BRENT MOENS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00107629 | $31.64 |
| BRENT MOENS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0010293 | $30.26 |
| BRENT MOENS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00101028 | $29.90 |
| BRENT MOENS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00101368 | $29.21 |
| BRENT MOENS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00101994 | $29.84 |
| BRENT MOENS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00103065 | $32.67 |
| BRENT MOENS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00148176 | $45.02 |
| BRENT MOENS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00102467 | $30.85 |
| BRENT MOENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00100139 | $29.91 |
| BRENT MOENS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00118343 | $36.64 |
| BRENT MOENS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00113255 | $35.35 |
| BRENT MOENS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00114237 | $34.61 |
| BRENT MOENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00122721 | $35.87 |
| BRENT MOENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00100734 | $27.93 |
| BRENT MOENS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00103804 | $23.46 |
| BRENT MOENS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00107936 | $23.87 |
| BRENT MOENS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00108347 | $22.49 |
| BRENT MOENS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00150938 | $29.26 |
| BRENT MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000846160119885 | $25.00 |
| BRENT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172996969 | $0.01 |
| BRENT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075504164507 | $0.01 |
| BRENT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000015956241049999 | $0.00 |
| BRENT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070233837182 | $0.00 |
| BRENT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015757321855 | $0.02 |
| BRENT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.074470598433 | $0.00 |
| BRENT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010472840409999 | $0.00 |
| BRENT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004647719342 | $0.01 |
| BRENT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000104547357471 | $0.00 |
| BRENT MUHA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00021359) | ($8.35) |
| BRENT MUHA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00021359 | $8.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT MUHA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021359) | ($8.34) |
| BRENT MUHA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($35,977.69) |
| BRENT MUHA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $35,977.69 |
| BRENT MUHA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($35,476.10) |
| BRENT MUHA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.517451915) | ($10.52) |
| BRENT MUHA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.517451915 | $10.52 |
| BRENT MUHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00093849) | ($37.63) |
| BRENT MUHA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00093849 | $37.63 |
| BRENT MUHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01387494612) | ($0.01) |
| BRENT MUHA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01387494612 | $0.01 |
| BRENT MUHA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.531326) | ($10.53) |
| BRENT MUHA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093849) | ($37.63) |
| BRENT MUHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026795) | ($8.12) |
| BRENT MUHA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026795 | $8.12 |
| BRENT MUHA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026795) | ($7.93) |
| BRENT MUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025121617947 | $85.21 |
| BRENT MUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028966740559141 | $0.03 |
| BRENT MULLINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002211971989) | ($6.27) |
| BRENT MULLINS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002211971989 | $6.27 |
| BRENT MULLINS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.002211) | ($6.26) |
| BRENT MULLINS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 6.256 | $6.26 |
| BRENT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027735835096 | $0.08 |
| BRENT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.2927799799999 | $94.74 |
| BRENT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007112104000316 | $0.02 |
| BRENT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6442328205 | $2.64 |
| BRENT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.254799859439999 | $0.04 |
| BRENT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006716777976 | $0.00 |
| BRENT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00933183606999 | $0.06 |
| BRENT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022313919945 | $0.00 |
| BRENT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017726333377 | $0.03 |
| BRENT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0152859071638 | $0.01 |
| BRENT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000097939210407 | $0.01 |
| BRENT MULLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019792625792 | $0.59 |
| BRENT MULLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018898772524 | $0.00 |
| BRENT MULLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137498808059999 | $0.01 |
| BRENT MULLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063868654323 | $0.00 |
| BRENT MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011368780213 | $33.65 |
| BRENT MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0535565189999 | $14.05 |
| BRENT MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.71706745679999 | $2.33 |
| BRENT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2106329543312 | $0.20 |
| BRENT NEDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018179560452 | $0.02 |
| BRENT NEDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054434298589999 | $0.01 |
| BRENT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015966307454 | $47.41 |
| BRENT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022601222454 | $44.10 |
| BRENT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.8533676579999 | $45.86 |
| BRENT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.01041835 | $15.08 |
| BRENT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5308076907 | $28.13 |
| BRENT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75268470496 | $6.64 |
| BRENT NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.2490166397 | $101.07 |
| BRENT NICHOLSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (77.63) | ($77.63) |
| BRENT NICHOLSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.5) | ($12.50) |
| BRENT NICHOLSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (60.77) | ($60.77) |
| BRENT NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001925295408) | ($58.37) |
| BRENT NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2581353755) | ($7,826.00) |
| BRENT NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3146542165 | $9,539.51 |
| BRENT NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007801820126) | ($236.53) |
| BRENT NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.610529326) | ($10,000.00) |
| BRENT NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.544718798 | $12,026.21 |
| BRENT NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03438532771) | ($74.58) |
| BRENT NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1393474396) | ($302.24) |
| BRENT NICHOLSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004177388631) | ($12.50) |
| BRENT NICHOLSON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006507448135) | ($12.50) |
| BRENT NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.707329018906 | $56.62 |
| BRENT O'GUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034947835527 | $1.03 |
| BRENT O'GUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.81923358369999 | $8.82 |
| BRENT O'GUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3969303328 | $1.51 |
| BRENT O'GUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.89764898729999 | $3.90 |
| BRENT OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031952514454 | $0.95 |
| BRENT OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139474955674 | $0.27 |
| BRENT OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3405483237999 | $38.74 |
| BRENT OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20208660398 | $22.19 |
| BRENT OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022506747317 | $2.44 |
| BRENT ORJE RAGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 950.035528 | $950.04 |
| BRENT ORJE RAGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 320.0 | $320.00 |
| BRENT ORJE RAGA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRENT ORJE RAGA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.035528) | ($1,250.04) |
| BRENT ORJE RAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016404620312 | $0.49 |
| BRENT ORJE RAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045686650162 | $8.73 |
| BRENT ORJE RAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.658719789132 | $0.66 |
| BRENT ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099565820485 | $19.43 |
| BRENT OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830560438279999 | $0.83 |
| BRENT OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044088439974 | $0.27 |
| BRENT OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52746602032 | $0.81 |
| BRENT OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70885102711 | $0.34 |
| BRENT OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.122255557197999 | $0.16 |
| BRENT OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18797779235 | $0.10 |
| BRENT OWEN PASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.1747316836 | $352.23 |
| BRENT PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.507049314105 | $185.62 |
| BRENT PARSONS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| BRENT PARSONS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| BRENT PARSONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,420.047245744) | ($25,000.00) |
| BRENT PARSONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 19,671.86177664 | $29,950.98 |
| BRENT PARSONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (492.601417372) | ($750.00) |
| BRENT PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.514298855) | ($25,000.00) |
| BRENT PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 23.651732962 | $28,823.47 |
| BRENT PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6154289657) | ($750.00) |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030132277183999 | $91.81 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.28141356 | $44.63 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009410445289164 | $10.79 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2788367205 | $4.28 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4462852907 | $3.94 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000168265787859999 | $0.00 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.355063569 | $62.71 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30326035999 | $33.30 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000512651362783 | $0.00 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.72781178 | $0.93 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.046131834183 | $3.49 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00111313490407999 | $0.00 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0019151564231 | $0.00 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.4117178547 | $5.01 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.587545455479999 | $13.79 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000527060924799999 | $0.00 |
| BRENT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.25911800335 | $3.17 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083499261461 | $258.22 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.058901612 | $44.37 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32698263775 | $668.38 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.474106305 | $36.05 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7345851598 | $2.34 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3718256267 | $70.81 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19997076269 | $1.77 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.094315021 | $5.57 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16117826741 | $11.80 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.394936942 | $172.17 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35373461263 | $14.00 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26703319095 | $29.32 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0053489323285 | $1.21 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027134142089 | $2.05 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.44409254746 | $0.58 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5989574694 | $0.32 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.55020218241 | $1.58 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0040390122387 | $0.25 |
| BRENT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0532980577289999 | $0.20 |
| BRENT PAYNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.30704776 | $911.53 |
| BRENT PAYNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.45467174 | $148.65 |
| BRENT PAYNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.04251883 | $1,697.09 |
| BRENT PAYNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,602.42) |
| BRENT PAYNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,412.22) |
| BRENT PAYNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,662.91) |
| BRENT PAYNE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.427949386 | $3,970.80 |
| BRENT PAYNE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,341.702928 | $5,341.70 |
| BRENT PAYNE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1632920704 | $478.83 |
| BRENT PAYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,412.0) | ($29,412.00) |
| BRENT PAYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.09510386 | $14,370.23 |
| BRENT PAYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.52179439 | $14,993.51 |
| BRENT PAYNE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 7.54244 | $392.76 |
| BRENT PAYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.5245754 | $920.24 |
| BRENT PAYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0258258 | $762.27 |
| BRENT PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314473563 | $65.54 |
| BRENT PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 785.60296099823 | $814.46 |
| BRENT PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502244824 | $57.83 |
| BRENT PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010041820929 | $0.07 |
| BRENT PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 164.6205248002 | $164.62 |
| BRENT PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03221078418 | $1.17 |
| BRENT PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009692063785 | $2.24 |
| BRENT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008050818032 | $249.45 |
| BRENT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.504085094 | $36.73 |
| BRENT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078487193477 | $158.04 |
| BRENT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40257942357 | $0.40 |
| BRENT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 987.067130556999 | $782.52 |
| BRENT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6585301450999 | $6.05 |
| BRENT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031240533457 | $0.02 |
| BRENT PELUSO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000341) | ($9.97) |
| BRENT PELUSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.243985) | ($7,230.74) |
| BRENT PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014838721621912 | $52.23 |
| BRENT PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7814796937 | $8.88 |
| BRENT PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038942927556 | $0.04 |
| BRENT PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038079559015 | $2.79 |
| BRENT PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000115299455905 | $0.00 |
| BRENT PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.42909919556 | $0.43 |
| BRENT PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00147338059257 | $0.16 |
| BRENT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017309708488 | $0.51 |
| BRENT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0920340917179999 | $0.11 |
| BRENT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000211274399919999 | $0.41 |
| BRENT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00375401414879999 | $0.00 |
| BRENT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.992894556229999 | $0.79 |
| BRENT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103679362034 | $0.01 |
| BRENT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01571023468 | $0.05 |
| BRENT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00147654401489999 | $0.01 |
| BRENT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4778793535 | $0.22 |
| BRENT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000103202816866999 | $0.00 |
| BRENT PETERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (32.212811518) | ($4,360.52) |
| BRENT PETERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 32.212811518 | $4,360.52 |
| BRENT PETERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.147748) | ($19.96) |
| BRENT PETERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.0) | ($415.79) |
| BRENT PETERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.1) | ($13.86) |
| BRENT PETERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.9) | ($403.87) |
| BRENT PETERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.175611) | ($20.07) |
| BRENT PETERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.5) | ($401.16) |
| BRENT PETERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.5) | ($402.78) |
| BRENT PETERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.5) | ($403.20) |
| BRENT PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (4.2) | ($407.21) |
| BRENT PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (4.1) | ($392.17) |
| BRENT PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (4.0) | ($395.42) |
| BRENT PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.08945251) | ($304.53) |
| BRENT PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2521116651) | ($7,426.71) |
| BRENT PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2521116651 | $7,426.71 |
| BRENT PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (173.365030829) | ($866.83) |
| BRENT PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 173.365030829 | $866.83 |
| BRENT PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (3.980545) | ($20.01) |
| BRENT PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (169.384485829) | ($857.13) |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1709761383) | ($350.57) |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1709761383 | $350.57 |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($10.27) |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1659761383) | ($341.94) |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.17) |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.3512593754) | ($0.74) |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.3512593754 | $0.74 |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04035237629) | ($0.31) |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04035237629 | $0.31 |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (38.833663747) | ($0.01) |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 38.833663747 | $0.01 |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002710116938) | ($0.20) |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002710116938 | $0.20 |
| BRENT PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25181166) | ($7,685.54) |
| BRENT PETERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009661710087) | ($2.81) |
| BRENT PETERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009661710087 | $2.81 |
| BRENT PETERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009662) | ($2.79) |
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114795036918142 | $42.53 |
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010206329471886 | $2.71 |
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0403616280460557 | $0.56 |
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000534653887346639 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00653707733825 | $0.03 |
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012061600453967 | $0.00 |
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45243519197652 | $3.47 |
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24883632144 | $14.96 |
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008856228616966 | $0.96 |
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.003907676296681 | $0.00 |
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0234446070698229 | $3.44 |
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000191928118165118 | $0.00 |
| BRENT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,880.5494034617 | $2,018.12 |
| BRENT PHILIP KANAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2583868602) | ($0.18) |
| BRENT PHILIP KANAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2583868602 | $0.18 |
| BRENT PHILIP KANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263209058250847 | $0.00 |
| BRENT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813307252709999 | $251.86 |
| BRENT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088976783655 | $0.01 |
| BRENT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20449855341 | $416.19 |
| BRENT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032585592293 | $0.00 |
| BRENT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.964009461 | $288.54 |
| BRENT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000064614385161999 | $0.00 |
| BRENT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043780052822 | $0.00 |
| BRENT PODESTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0747) | ($3,007.72) |
| BRENT PODESTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0574) | ($2,381.67) |
| BRENT PODESTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0595) | ($2,354.10) |
| BRENT PODESTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08241033) | ($2,490.28) |
| BRENT PODESTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02651895) | ($785.06) |
| BRENT PODESTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32464424) | ($10,333.10) |
| BRENT PODESTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012289) | ($3.71) |
| BRENT PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256087098263199 | $92.74 |
| BRENT PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047845772356399 | $0.01 |
| BRENT PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000099806762156 | $0.00 |
| BRENT PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000058354964137 | $0.00 |
| BRENT POHL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00153788 | $52.75 |
| BRENT POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018232257604 | $54.51 |
| BRENT POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.008615001 | $16.01 |
| BRENT POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 232.800580188999 | $232.80 |
| BRENT POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.832025039399999 | $0.83 |
| BRENT POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 281.125392075999 | $281.13 |
| BRENT PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020489452413 | $61.59 |
| BRENT POSTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89689549989 | $0.90 |
| BRENT POSTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.896896728649999 | $0.90 |
| BRENT POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000960702154 | $0.00 |
| BRENT POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008362177186 | $0.00 |
| BRENT POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061323804244 | $0.00 |
| BRENT POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002645966508 | $0.00 |
| BRENT POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041339306195 | $0.00 |
| BRENT POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000014722914971999 | $0.00 |
| BRENT PUNSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140304226038715 | $0.00 |
| BRENT RAEYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036579506073 | $0.11 |
| BRENT RAEYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450835850709999 | $0.53 |
| BRENT RAEYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030533958133 | $0.60 |
| BRENT RAEYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023352497542 | $0.01 |
| BRENT RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00980882217329999 | $0.03 |
| BRENT RARAMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| BRENT RARAMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| BRENT RARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021007560796 | $0.62 |
| BRENT RARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137023640888 | $277.96 |
| BRENT RARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.298117517 | $296.30 |
| BRENT RARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0334870795 | $5.04 |
| BRENT RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002336673216499999 | $0.01 |
| BRENT RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019675789971 | $0.00 |
| BRENT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099463604235 | $2.94 |
| BRENT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364765768779999 | $7.12 |
| BRENT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110586434187 | $0.33 |
| BRENT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061284112833 | $1.20 |
| BRENT REITZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118278020867 | $3.50 |
| BRENT REITZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0034518074576 | $0.22 |
| BRENT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076009708425 | $2.25 |
| BRENT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.153369993 | $94.15 |
| BRENT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.78132926649999 | $1.12 |
| BRENT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| BRENT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152310062625 | $45.11 |
| BRENT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187034870369999 | $36.48 |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (206,000.0) | ($206,000.00) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 6.1 | $245,110.20 |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (6.1) | ($245,214.29) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 6.1 | $245,214.29 |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 13.24567998 | $40,122.77 |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (13.24567998) | ($39,011.04) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.15790809) | ($85,000.00) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.15790809 | $85,000.00 |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (2.157908) | ($84,954.68) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 84,610.564 | $84,954.68 |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (84,610.564) | ($84,610.56) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.942091911) | ($160,904.37) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.942091911 | $160,904.37 |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (2.449959) | ($99,999.98) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 99,541.194 | $99,999.98 |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (1.492132) | ($60,904.35) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 60,676.434 | $60,904.35 |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (160,217.628) | ($160,217.63) |
| BRENT ROBERT VERWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,495.14312812633 | $2,472.72 |
| BRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063704238586 | $1.89 |
| BRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049517272643 | $0.97 |
| BRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.441457135099999 | $0.44 |
| BRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042114035065 | $0.01 |
| BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002560775999 | $77.63 |
| BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190691901699999 | $387.90 |
| BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052725000532 | $0.00 |
| BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026390896614 | $0.02 |
| BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070556394939 | $0.01 |
| BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.69448725869999 | $9.21 |
| BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0773226993149999 | $3.06 |
| BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000190225116349999 | $0.02 |
| BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000101579529774 | $0.01 |
| BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.026393440191 | $1.65 |
| BRENT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21117185827 | $429.86 |
| BRENT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029287505339 | $8.67 |
| BRENT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9961780937 | $0.58 |
| BRENT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0122159119623 | $0.01 |
| BRENT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.448220018169999 | $49.22 |
| BRENT ROMANY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| BRENT ROMANY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 671.406 | $510.00 |
| BRENT ROMANY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (1.48066) | ($42,999.99) |
| BRENT ROMANY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 42,766.195 | $42,999.99 |
| BRENT ROMANY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (5,700.0) | ($5,700.00) |
| BRENT ROMANY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 10,092.48 | $5,700.00 |
| BRENT ROMANY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (7,758.0) | ($7,758.00) |
| BRENT ROMANY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 13,862.277 | $7,758.00 |
| BRENT ROMANY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRENT ROMANY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 53.697 | $30.00 |
| BRENT ROMANY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| BRENT ROMANY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 259.83936 | $12,000.00 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021965412643 | $673.74 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.48260475787 | $222.87 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04133812387 | $81.93 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.84291117 | $164.84 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.104069967 | $24.92 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.1891469039999 | $14.01 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2731419393 | $16.33 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.77917476659999 | $0.44 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17440239321999 | $4.01 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7829204975 | $176.56 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0392327404619999 | $0.26 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.791651016 | $0.93 |
| BRENT ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.0076885694 | $1.47 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 9,909.0 | $9,909.00 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (9,929.0) | ($9,929.00) |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 111.81335 | $9,929.00 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001463544252) | ($50.52) |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001463544252 | $50.52 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.001463) | ($50.50) |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.65465 | $50.50 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 130.1029 | $10,000.00 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (242.5709) | ($12,553.04) |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 242.5709 | $12,553.04 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 11.0 | $571.12 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.0) | ($471.79) |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.0 | $471.79 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 39.08 | $1,679.27 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (39.08) | ($1,663.97) |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 39.08 | $1,663.97 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2,053.753683536) | ($71,829.76) |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2,053.753683536 | $71,829.76 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006797601501381 | $0.26 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.718125571 | $100.00 |
| BRENT ROYAL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 17.5715274770778 | $1,151.18 |
| BRENT ROZYCKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03365870033 | $95.31 |
| BRENT ROZYCKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03365870033) | ($86.62) |
| BRENT ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7652684612 | $1.77 |
| BRENT ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8152794294 | $3.02 |
| BRENT ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.74280383929999 | $1.74 |
| BRENT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058124464199 | $179.54 |
| BRENT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78872094717 | $0.92 |
| BRENT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015560690923 | $30.36 |
| BRENT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060448155567 | $0.53 |
| BRENT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0950912552509999 | $0.01 |
| BRENT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014091679417 | $0.01 |
| BRENT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00090799380353 | $0.06 |
| BRENT RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051369872819 | $0.00 |
| BRENT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079271355856 | $245.81 |
| BRENT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080691439618 | $1.57 |
| BRENT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053366774515 | $0.05 |
| BRENT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00145702932019999 | $0.00 |
| BRENT RYAN DAVIDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 626.368 | $3,225.80 |
| BRENT RYAN DAVIDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (626.368) | ($3,160.02) |
| BRENT RYAN DAVIDSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | SNX | 626.368 | $3,160.02 |
| BRENT RYAN DAVIDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | YFI | 0.223 | $2,015.23 |
| BRENT RYAN DAVIDSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.223) | ($1,667.12) |
| BRENT RYAN DAVIDSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.223 | $1,667.12 |
| BRENT RYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 804.94390741334 | $762.77 |
| BRENT RYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.00000217381859587 | $0.01 |
| BRENT RYAN ZEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017859968995 | $0.01 |
| BRENT RYAN ZEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000525699782109999 | $0.00 |
| BRENT RYAN ZEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016627813165 | $0.02 |
| BRENT SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003826102422 | $117.28 |
| BRENT SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0599736807959999 | $120.11 |
| BRENT SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00434866183929999 | $0.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.251 | $10,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21.594583696) | ($21.59) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21.594583696 | $21.59 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.1303 | $5,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.1315 | $5,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 1.79255 | $5,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.13515 | $5,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 1.8119 | $5,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.1376 | $5,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.145 | $5,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 1.97705 | $5,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2268 | $7,500.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 3.1107 | $7,500.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1619 | $5,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 2.1598 | $5,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.24285 | $7,500.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2517 | $7,500.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 4.596 | $10,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.21475 | $2,500.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.087325 | $2,500.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.087225 | $2,500.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 3.840525 | $7,500.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.26475 | $7,500.00 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.0021) | ($60,409.36) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.0021 | $60,409.36 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (115.701188261) | ($96.63) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 115.701188261 | $96.63 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (20.503275) | ($42,248.23) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 20.503275 | $42,248.23 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 49.5021149 | $3,389.41 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.22192833 | $6,486.74 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 5.74667332 | $11,352.44 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.22192833) | ($6,518.87) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.22192833 | $6,518.87 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.74667332) | ($11,396.75) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.74667332 | $11,396.75 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (21.594583696) | ($21.59) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 21.594583696 | $21.59 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (49.5021149) | ($3,380.79) |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 49.5021149 | $3,380.79 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015041530796 | $548.26 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,562.52617973283 | $1,767.04 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30412360609 | $805.36 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 922.34053181 | $922.34 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.43347453659999 | $79.31 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003322748244 | $0.23 |
| BRENT SANDERS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10594994448201 | $0.11 |
| BRENT SCHUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033121453676 | $101.18 |
| BRENT SCHUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009799207532 | $19.12 |
| BRENT SCHUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.052874954 | $70.05 |
| BRENT SCHUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04120674134 | $1.61 |
| BRENT SCHUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27357565374 | $0.35 |
| BRENT SCOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,910.04) |
| BRENT SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5316765284) | ($12,387.63) |
| BRENT SCOTT | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.8583991735 | $17,704.48 |
| BRENT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004882743694 | $144.52 |
| BRENT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.139610657264 | $31.65 |
| BRENT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052899714125 | $12.23 |
| BRENT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.602308798 | $8.56 |
| BRENT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4621097559999 | $8.22 |
| BRENT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.733888332149999 | $7.81 |
| BRENT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28340823466 | $2.11 |
| BRENT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150574367981 | $8.48 |
| BRENT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06515247066 | $3.33 |
| BRENT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.244526496989999 | $0.24 |
| BRENT SHANE WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042230234375 | $8.24 |
| BRENT SHANE WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006743041498 | $0.38 |
| BRENT SHAWN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020242955461 | $0.00 |
| BRENT SHAWN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01333990196 | $0.01 |
| BRENT SHORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,612.838295843) | ($1,199.99) |
| BRENT SHORT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,612.838295843 | $1,199.99 |
| BRENT SHORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.026873877) | ($30,511.50) |
| BRENT SHORT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.026873877 | $30,511.50 |
| BRENT SHORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.934131232) | ($46,678.89) |
| BRENT SHORT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.934131232 | $46,678.89 |
| BRENT SHORT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02687387) | ($31,790.80) |
| BRENT SHORT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.934131232) | ($41,738.47) |
| BRENT SHORT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,612.838295843) | ($1,011.21) |
| BRENT SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034472795697991 | $132.24 |
| BRENT SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092020616798 | $259.50 |
| BRENT SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3369136064849 | $12.19 |
| BRENT SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019765227521 | $0.00 |
| BRENT SIEBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNT | (140.464627076) | ($307.62) |
| BRENT SIEBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (255.0) | ($255.00) |
| BRENT SIEBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00813182) | ($234.58) |
| BRENT SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524409863892189 | $1.89 |
| BRENT SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4426625902937 | $2.15 |
| BRENT SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066156017177 | $0.01 |
| BRENT SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062794246895 | $0.00 |
| BRENT SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8597684696 | $1.17 |
| BRENT SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034652028182 | $0.04 |
| BRENT SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00150842490069999 | $0.00 |
| BRENT SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005313456237687 | $0.06 |
| BRENT SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25042489477 | $4.27 |
| BRENT SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030851331822 | $0.01 |
| BRENT SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000144006983699999 | $0.00 |
| BRENT SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.213046837622569 | $0.49 |
| BRENT SKALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01226535) | ($508.31) |
| BRENT SKALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (29.599783165) | ($231.80) |
| BRENT SKALL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 29.599783165 | $231.80 |
| BRENT SKALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.067733674) | ($160.60) |
| BRENT SKALL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 10.067733674 | $160.60 |
| BRENT SKALL | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | UNI | (29.599) | ($200.39) |
| BRENT SKALL | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | DOT | (10.067733) | ($120.14) |
| BRENT SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001607931827336 | $6.43 |
| BRENT SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002878931317 | $0.01 |
| BRENT SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22428236593 | $0.22 |
| BRENT SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022493546742 | $0.02 |
| BRENT SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059721711592 | $0.00 |
| BRENT SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0650717916480499 | $1.11 |
| BRENT SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000170359298539999 | $0.00 |
| BRENT SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054658018477795 | $0.47 |
| BRENT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091529814663 | $1.79 |
| BRENT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03666158117 | $0.02 |
| BRENT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14232798366 | $0.02 |
| BRENT SMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.70628728972 | $136.31 |
| BRENT SMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019782416472 | $1.45 |
| BRENT SPRINGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34475625) | ($10,000.00) |
| BRENT SPRINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34475625 | $10,000.00 |
| BRENT SPRINGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.237816204) | ($8,821.85) |
| BRENT SPRINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.237816204 | $8,821.85 |
| BRENT SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (345.805592234) | ($193.38) |
| BRENT SPRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 345.805592234 | $193.38 |
| BRENT SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.728793591) | ($126.19) |
| BRENT SPRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.728793591 | $126.19 |
| BRENT SPRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34475625) | ($9,866.86) |
| BRENT SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1560082551) | ($4,475.88) |
| BRENT SPRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1560082551 | $4,475.88 |
| BRENT SPRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.237816204) | ($8,121.81) |
| BRENT SPRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001745) | ($49.96) |
| BRENT SPRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15426325) | ($4,393.18) |
| BRENT SPRINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (3.72879359) | ($117.38) |
| BRENT SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003165069189744 | $109.18 |
| BRENT SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044060111420225 | $104.02 |
| BRENT SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4340470658239 | $1.68 |
| BRENT SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.483190158769999 | $5.37 |
| BRENT SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0350544539622559 | $2.35 |
| BRENT STAELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101513736927 | $0.30 |
| BRENT STAELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04930669443 | $0.06 |
| BRENT STAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071590194885 | $221.74 |
| BRENT STAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371799936579999 | $73.41 |
| BRENT STAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2976047223 | $20.28 |
| BRENT STAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.356641332279999 | $1.22 |
| BRENT STAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033770914908 | $3.71 |
| BRENT STAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038375706601 | $0.87 |
| BRENT STAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0152473719879999 | $1.15 |
| BRENT STAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048839398762 | $3.48 |
| BRENT STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187624506 | $0.00 |
| BRENT STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018500170118 | $0.02 |
| BRENT STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008412880675 | $0.02 |
| BRENT STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.563423806482 | $0.53 |
| BRENT STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000067456525844 | $0.00 |
| BRENT STONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,685.163122556) | ($25,685.16) |
| BRENT STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,685.163122556 | $25,685.16 |
| BRENT STONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.930384511) | ($47,472.05) |
| BRENT STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.930384511 | $47,472.05 |
| BRENT STONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.432206768) | ($12,861.48) |
| BRENT STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.432206768 | $12,861.48 |
| BRENT STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.930384511) | ($47,850.92) |
| BRENT STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,685.163122) | ($25,685.16) |
| BRENT STONE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (651.001738159) | ($446.74) |
| BRENT STONE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 651.001738159 | $446.74 |
| BRENT STONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (89.042841761) | ($1,013.31) |
| BRENT STONE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 89.042841761 | $1,013.31 |
| BRENT STONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (14.833865512) | ($1,578.66) |
| BRENT STONE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 14.833865512 | $1,578.66 |
| BRENT STONE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |
| BRENT STONE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43120676) | ($13,072.90) |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.11) |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.1) | ($9.33) |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZEC | (14.73386551) | ($1,389.55) |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01366491573) | ($26.05) |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01366491573 | $26.05 |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000221059806) | ($6.79) |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000221059806 | $6.79 |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.796227274) | ($26.80) |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.796227274 | $26.80 |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1860963327) | ($1.97) |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1860963327 | $1.97 |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (646.001738159) | ($412.04) |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01366491573) | ($26.33) |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (26.796227) | ($26.80) |
| BRENT STONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022106) | ($6.78) |
| BRENT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158798824306162 | $60.62 |
| BRENT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0966748772169554 | $272.46 |
| BRENT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.94022589674 | $161.94 |
| BRENT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.605179962625 | $5.21 |
| BRENT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.775887488226215 | $11.83 |
| BRENT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0117729689136088 | $1.63 |
| BRENT STUCKEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0083) | ($331.79) |
| BRENT STUCKEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0083) | ($331.13) |
| BRENT STUCKEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01423711) | ($571.88) |
| BRENT STUCKEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01923711) | ($733.10) |
| BRENT STUCKEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($508.58) |
| BRENT STUCKEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00259761 | $101.29 |
| BRENT STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.86442712538 | $13.44 |
| BRENT SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 189.4606 | $20,095.60 |
| BRENT SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.38435 | $15,846.80 |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02226392) | ($29,237.92) |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02226392 | $29,237.92 |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.901853) | ($26,016.85) |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.901853 | $26,016.85 |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (190.854150265) | ($6,496.68) |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 190.854150265 | $6,496.68 |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,452.561139955) | ($2,965.77) |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,452.561139955 | $2,965.77 |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($307.60) |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02226392) | ($635.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($33.98) |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($76.90) |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $76.90 |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.45) |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (189.854150265) | ($6,466.43) |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.751853) | ($25,602.13) |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,442.561139955) | ($2,906.69) |
| BRENT SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,490.73) |
| BRENT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063729412593 | $211.51 |
| BRENT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15838371869 | $365.25 |
| BRENT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000971673263309999 | $0.00 |
| BRENT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.66929783226 | $61.19 |
| BRENT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123637081979 | $0.00 |
| BRENT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019621464996 | $0.02 |
| BRENT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6268396222477 | $102.62 |
| BRENT SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021079736767 | $63.44 |
| BRENT SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053648688762 | $107.15 |
| BRENT SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5089560049999 | $18.51 |
| BRENT SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116935953972 | $0.09 |
| BRENT SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0237402115319999 | $0.01 |
| BRENT SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00071428121533 | $0.00 |
| BRENT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032741685589 | $6.39 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.409132242) | ($3.13) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 9,288.527368393 | $20,615.43 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.25) | ($6.59) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.25 | $6.59 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.0708701) | ($6.23) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,317.2803 | $6,317.28 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.04429222971) | ($0.03) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9,288.526299639 | $7,130.72 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,886.78) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,886.78 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,826.36) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,763.653002 | $3,763.65 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02790326456) | ($55.00) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02790326456 | $55.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02790326456) | ($55.00) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.7612) | ($3.10) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.7612 | $3.10 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.804244788) | ($3.13) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 5.466845773 | $10,596.66 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,522.51) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $4,522.51 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($4,511.20) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.41) | ($740.18) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.41 | $740.18 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (859.059044) | ($500.00) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 859.059044 | $500.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (818.1834) | ($672.00) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 818.1834 | $672.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | CEL | (818.2751) | ($668.46) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41) | ($736.95) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (859.059044) | ($496.36) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.27757957) | ($500.00) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.27757957 | $500.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.27757957) | ($498.92) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.83862909) | ($931.47) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.83862909 | $931.47 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.729) | ($1,284.13) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.729 | $1,284.13 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.729) | ($1,288.76) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (895.846888) | ($500.00) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 895.846888 | $500.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (895.846888) | ($487.82) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 4,324.078979 | $4,324.08 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (1.300435772) | ($49.78) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (5.130836326) | ($199.85) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (17.407356992) | ($646.34) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024621416690999 | $76.91 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.61746385 | $221.79 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114215588750999 | $235.07 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030615374544 | $0.03 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 358.83609766 | $284.48 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.181305371 | $35.44 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.7266285969999 | $341.47 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103787307515 | $0.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006892657173 | $0.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017497208639 | $0.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000261539665759999 | $0.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084362252019 | $0.03 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17703617474782 | $11.93 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24063035452 | $48.06 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000175763657519999 | $0.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0059615624149 | $0.04 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0052760585044 | $0.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000493643045911 | $0.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00071842734163 | $0.00 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016183513353 | $0.02 |
| BRENT THOMAS RECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0012383341937 | $0.00 |
| BRENT TOYOMITSU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4933473115) | ($14,887.66) |
| BRENT TOYOMITSU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4933473115 | $14,887.66 |
| BRENT TOYOMITSU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000349) | ($9.97) |
| BRENT TOYOMITSU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000697) | ($19.95) |
| BRENT TOYOMITSU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49230131) | ($13,501.58) |
| BRENT TOYOMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030481057572826 | $105.95 |
| BRENT TRUYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.85078969095858 | $11.48 |
| BRENT UFKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158961588533 | $0.00 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12258171 | $5,080.28 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.566757058) | ($148.28) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.566757058 | $148.28 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1160318371) | ($235.85) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1160318371 | $235.85 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.754702026) | ($168.42) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.754702026 | $168.42 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (13.5667) | ($148.06) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 147.429 | $148.06 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.116027) | ($235.48) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0078703 | $235.48 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (23.754) | ($168.04) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0056125 | $168.04 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (147.42) | ($147.42) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.004943 | $147.42 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.92562046) | ($28,000.00) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.92562046 | $28,000.00 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,511.689727494) | ($10,511.69) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,511.689727494 | $10,511.69 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (10,511.69) | ($10,511.69) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.3374253 | $10,511.69 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.001687) | ($49.98) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 49.77 | $49.98 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.001688) | ($49.98) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.024818 | $49.98 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02482283713) | ($50.73) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($19.70) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (49.77) | ($49.77) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0016678 | $49.77 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,094.00) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,094.00) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1015237288) | ($3,060.53) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1015237288 | $3,060.53 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10152372) | ($3,064.01) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27910736) | ($8,423.52) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.3619270469999) | ($1,400.92) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.3619270469999 | $1,400.92 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($5.11) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (27.261927) | ($1,384.32) |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371402801156189 | $139.46 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029299699316 | $0.03 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006446001594699 | $1.74 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.65796909294 | $74.66 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11884735992371 | $1.81 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041909055934758 | $0.48 |
| BRENT VAN DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16343894947878 | $13.39 |
| BRENT VAN DER HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016601234651 | $0.49 |
| BRENT VAN DER HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281812567929999 | $54.99 |
| BRENT VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672699611026906 | $0.69 |
| BRENT VERELST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.6) | ($740.75) |
| BRENT VERELST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (600.0) | ($1,257.53) |
| BRENT VERELST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (627.9578) | ($361.06) |
| BRENT VERELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58245790810558 | $17.42 |
| BRENT W ANDRUS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BRENT W ANDRUS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 108,078.0 | $108,078.00 |
| BRENT W ANDRUS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 108,082.0 | $108,082.00 |
| BRENT W ANDRUS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 108,080.0 | $108,080.00 |
| BRENT W ANDRUS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 90,750.0 | $90,750.00 |
| BRENT W ANDRUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (415,000.0) | ($415,000.00) |
| BRENT W ANDRUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 415,000.0 | $415,000.00 |
| BRENT W ANDRUS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 249,950.0 | $249,950.00 |
| BRENT W ANDRUS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,950.0) | ($249,950.00) |
| BRENT W ANDRUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,950.0 | $249,950.00 |
| BRENT W ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657878173 | $50.00 |
| BRENT W ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.357408069 | $100.00 |
| BRENT W ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,449.099114398 | $6,449.10 |
| BRENT WALESCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.008433245131) | ($0.01) |
| BRENT WALESCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.008433245131 | $0.01 |
| BRENT WALESCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000133153349) | ($0.04) |
| BRENT WALESCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000133153349 | $0.04 |
| BRENT WALESCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004754218454) | ($0.05) |
| BRENT WALESCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004754218454 | $0.05 |
| BRENT WALESCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3555686943) | ($0.07) |
| BRENT WALESCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3555686943 | $0.07 |
| BRENT WALESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143991577824 | $4.26 |
| BRENT WALESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015509994651 | $0.02 |
| BRENT WALESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067905893835 | $1.32 |
| BRENT WALESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106390600968678 | $0.00 |
| BRENT WALESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000247627559451999 | $0.00 |
| BRENT WALESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000130492260347 | $0.00 |
| BRENT WALESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000002523112040474 | $0.00 |
| BRENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0256590618239999 | $776.23 |
| BRENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.04899170836 | $2,096.31 |
| BRENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545739999 | $0.48 |
| BRENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 94.60066388 | $94.60 |
| BRENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.8898252972 | $4.76 |
| BRENT WALSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.910027) | ($27,243.48) |
| BRENT WALSH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.910027 | $27,243.48 |
| BRENT WALSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.713023) | ($51,151.96) |
| BRENT WALSH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.713023 | $51,151.96 |
| BRENT WALSH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.910027) | ($27,235.79) |
| BRENT WALSH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (28.713023) | ($51,634.63) |
| BRENT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608167757459999 | $206.39 |
| BRENT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232888956439 | $554.91 |
| BRENT WARDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.48367973806 | $17.97 |
| BRENT WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000718732465999999 | $0.00 |
| BRENT WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041552310268 | $0.00 |
| BRENT WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051475734463 | $0.00 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 679.89065676 | $975.51 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 74.360054204 | $390.80 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.006821134) | ($92.81) |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.006821134 | $92.81 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (10.006821134) | ($87.66) |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.146333995) | ($206.62) |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.146333995 | $206.62 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (95.607227173) | ($219.45) |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 95.607227173 | $219.45 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.146333995) | ($174.99) |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.396929453) | ($114.56) |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.396929453 | $114.56 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227557008413 | $79.30 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020448331777 | $39.90 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1984921004 | $8.41 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8815797091 | $2.39 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14775001073056 | $1.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.07771136985229 | $7.59 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088077309992548 | $3.99 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00166113010064242 | $0.20 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.9060188541 | $0.36 |
| BRENT WARREN BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.726305756179999 | $1.51 |
| BRENT WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042959425537 | $0.01 |
| BRENT WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000397652991299999 | $0.00 |
| BRENT WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084897862489 | $0.01 |
| BRENT WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00066539149877 | $0.00 |
| BRENT WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0204924203 | $0.02 |
| BRENT WATSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.084754857) | ($5,603.39) |
| BRENT WATSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.084754857 | $5,603.39 |
| BRENT WATSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037231) | ($100.04) |
| BRENT WATSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.047523857) | ($5,502.07) |
| BRENT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011361555205 | $33.63 |
| BRENT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008874670944423 | $25.67 |
| BRENT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7152939353 | $1.08 |
| BRENT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040236362804 | $0.00 |
| BRENT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3812532753 | $8.14 |
| BRENT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0028814866 | $0.12 |
| BRENT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5142332852 | $0.73 |
| BRENT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018761460638 | $0.56 |
| BRENT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.000803695008 | $1.01 |
| BRENT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.85088327799999 | $3.85 |
| BRENT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5641915664 | $5.34 |
| BRENT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000075228004576 | $0.00 |
| BRENT WERTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019746332126 | $0.00 |
| BRENT WERTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015622827855 | $0.02 |
| BRENT WERTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112666204754 | $0.00 |
| BRENT WERTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002812495809999 | $0.00 |
| BRENT WERTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72771426812 | $0.73 |
| BRENT WERTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112990136516 | $0.00 |
| BRENT WERTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.49008035288 | $0.49 |
| BRENT WERTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000028653627378 | $0.00 |
| BRENT WERTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.136475733263 | $0.21 |
| BRENT WERTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020092720199 | $0.00 |
| BRENT WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02760886939 | $836.72 |
| BRENT WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.8835291759999 | $51.88 |
| BRENT WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1974822842 | $0.20 |
| BRENT WHITLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.602193212) | ($1,058.48) |
| BRENT WHITLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.602193212 | $1,058.48 |
| BRENT WHITLOW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.637162) | ($20.12) |
| BRENT WHITLOW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (33.965031212) | ($1,067.89) |
| BRENT WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093329001275 | $27.62 |
| BRENT WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180782000547 | $35.27 |
| BRENT WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1970270144 | $3.20 |
| BRENT WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27345189697 | $3.04 |
| BRENT WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.177001737368429 | $11.36 |
| BRENT WIETHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109633336825 | $0.32 |
| BRENT WIETHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047387218115 | $9.25 |
| BRENT WIETHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062584364181 | $0.01 |
| BRENT WIETHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0092335949436 | $0.22 |
| BRENT WIETHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000260972867959999 | $0.03 |
| BRENT WILLIAM NOBLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230900046915 | $0.05 |
| BRENT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032085751653 | $0.09 |
| BRENT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222222571973 | $67.02 |
| BRENT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115625545639 | $0.00 |
| BRENT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127861813995 | $0.01 |
| BRENT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815145342242 | $252.40 |
| BRENT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163581401729999 | $332.36 |
| BRENT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,639.985134074 | $3,639.99 |
| BRENT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1887194691 | $2.53 |
| BRENT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.2187310377 | $72.55 |
| BRENT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021576587108 | $2.37 |
| BRENT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0062927355711 | $1.43 |
| BRENT WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02899668 | $1,188.02 |
| BRENT WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32698498 | $996.46 |
| BRENT WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,841.744373027) | ($5,461.86) |
| BRENT WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,841.744373027 | $5,461.86 |
| BRENT WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.067528) | ($20.01) |
| BRENT WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,827.676845027) | ($5,435.30) |
| BRENT WILSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.269272823) | ($1,332.70) |
| BRENT WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.269272823 | $1,332.70 |
| BRENT WILSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.394474899) | ($3.39) |
| BRENT WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.394474899 | $3.39 |
| BRENT WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LINK | (1.536) | ($19.97) |
| BRENT WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 19.923 | $19.97 |
| BRENT WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (23.31) | ($23.31) |
| BRENT WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | LINK | 1.7871 | $23.31 |
| BRENT WILSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.636539 | $24,934.80 |
| BRENT WILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.3724000286 | $979.37 |
| BRENT WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.3724) | ($913.82) |
| BRENT WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 902.641 | $913.82 |
| BRENT WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (902.64) | ($902.64) |
| BRENT WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.51465 | $902.64 |
| BRENT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375616351034 | $111.49 |
| BRENT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00437527305486 | $8.21 |
| BRENT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00664402640666 | $205.60 |
| BRENT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0990770849839999 | $200.22 |
| BRENT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108419693301929 | $0.01 |
| BRENT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.931749471661 | $11.05 |
| BRENT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000240753477789999 | $0.00 |
| BRENT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0815430446738 | $1.11 |
| BRENT WINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026557115369 | $64.77 |
| BRENT WINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010716489355 | $20.91 |
| BRENT WINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152867037079999 | $0.02 |
| BRENT WINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.765393123 | $55.31 |
| BRENT WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059167751349999 | $0.00 |
| BRENT WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001078822078799 | $0.00 |
| BRENT WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03590849 | $3.98 |
| BRENT WOLF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.03722286 | $4.01 |
| BRENT WOLF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.03435463 | $3.85 |
| BRENT WOLF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.03524122 | $4.03 |
| BRENT WOLF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.03650659 | $4.01 |
| BRENT WOLF | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.03407216 | $3.80 |
| BRENT WOLF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.03673128 | $4.14 |
| BRENT WOLF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.03581285 | $3.98 |
| BRENT WOLF | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.03596303 | $3.86 |
| BRENT WOLF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.03569262 | $3.77 |
| BRENT WOLF | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.03764082 | $3.96 |
| BRENT WOLF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.03551435 | $3.63 |
| BRENT WOLF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.03582044 | $3.75 |
| BRENT WOLF | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.03555723 | $3.51 |
| BRENT WOLF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.03606511 | $3.63 |
| BRENT WOLF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.03223057 | $3.26 |
| BRENT WOLF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.03523366 | $3.52 |
| BRENT WOLF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.03442337 | $3.66 |
| BRENT WOLF | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.0349735 | $3.37 |
| BRENT WOLF | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.03405871 | $3.29 |
| BRENT WOLF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.03575802 | $3.34 |
| BRENT WOLF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.03462143 | $3.26 |
| BRENT WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.03385006 | $2.65 |
| BRENT WOLF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.03338331 | $2.63 |
| BRENT WOLF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.03373312 | $2.26 |
| BRENT WOLF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.03363588 | $2.19 |
| BRENT WOLF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.03651087 | $2.55 |
| BRENT WOLF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.02426719 | $1.66 |
| BRENT WOLF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02671812 | $1.86 |
| BRENT WOLF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.03679017 | $2.56 |
| BRENT WOLF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.03757411 | $2.73 |
| BRENT WOLF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.03624527 | $2.36 |
| BRENT WOLF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.03627497 | $2.62 |
| BRENT WOLF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.03718299 | $2.53 |
| BRENT WOLF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.03780939 | $2.65 |
| BRENT WOLF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.03673993 | $2.61 |
| BRENT WOLF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.03765983 | $2.62 |
| BRENT WOLF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.03614203 | $2.53 |
| BRENT WOLF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.03620569 | $2.46 |
| BRENT WOLF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.03713514 | $2.33 |
| BRENT WOLF | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02953505 | $1.83 |
| BRENT WOLF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.04073123 | $2.70 |
| BRENT WOLF | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.0347326 | $2.39 |
| BRENT WOLF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.03505605 | $2.40 |
| BRENT WOLF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.03461385 | $2.20 |
| BRENT WOLF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.03401687 | $2.20 |
| BRENT WOLF | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.03783918 | $2.36 |
| BRENT WOLF | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.03774258 | $2.37 |
| BRENT WOLF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.03776103 | $2.46 |
| BRENT WOLF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.03766133 | $2.29 |
| BRENT WOLF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.03553448 | $2.29 |
| BRENT WOLF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.03536631 | $2.18 |
| BRENT WOLF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.03508699 | $2.10 |
| BRENT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03865215324 | $2.83 |
| BRENT WOMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013441495487 | $0.00 |
| BRENT WOMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.013221885 | $143.01 |
| BRENT WOMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.6439311169999 | $38.64 |
| BRENT ZADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016071010328 | $0.02 |
| BRENT ZADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044031680178 | $0.00 |
| BRENT ZADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038119432811 | $0.00 |
| BRENT ZADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.201940680839999 | $0.20 |
| BRENT ZADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023818834601 | $0.02 |
| BRENT ZAHRADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.291000588 | $137.86 |
| BRENTEN CANFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00609941 | $251.70 |
| BRENTEN CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023134383265 | $69.82 |
| BRENTEN CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082386252266 | $16.06 |
| BRENTEN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092921648412 | $2.75 |
| BRENTEN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130429794225 | $25.45 |
| BRENTEN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7343547889 | $3.75 |
| BRENTEN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7767853318 | $8.02 |
| BRENTEN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35255351029 | $3.92 |
| BRENTEN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1643393561 | $1.45 |
| BRENTEN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065595299616 | $3.92 |
| BRENTEN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027859866063 | $1.10 |
| BRENTEN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023916830318 | $2.63 |
| BRENTEN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037793700428 | $0.23 |
| BRENTEN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023832987134 | $1.36 |
| BRENTEN HAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021765117203 | $0.02 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 354.8952736 | $70.45 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.0052652 | $1.82 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.05062713 | $5.61 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00208728 | $86.17 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BSV | 0.04193615 | $3.63 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 7,068.98 | $1,030.52 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1919308 | $581.73 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426979865136 | $164.87 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2150821449 | $2.55 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32063492939999 | $2.05 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3949322301 | $4.36 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2303316691 | $1.05 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00111871182615999 | $0.08 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00125115464488 | $0.07 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030761424315 | $0.12 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00035307776776 | $0.08 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017571932477 | $0.13 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02122180686999 | $1.58 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00088965927769 | $0.06 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.104867095898 | $0.05 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0107111409341 | $0.24 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.055709057218 | $0.16 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025664036527 | $0.16 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 29.7750709438 | $2.73 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.56705739138 | $0.76 |
| BRENTEN WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000102229680815999 | $0.31 |
| BRENTIN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008007894 | $0.00 |
| BRENTIN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033437793359 | $0.00 |
| BRENTIN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056745595381 | $0.00 |
| BRENTIN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0252913864859999 | $0.02 |
| BRENTIN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00183782750429999 | $0.02 |
| BRENTIN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059354028109 | $0.00 |
| BRENTLEY CHOATE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00418243 | $165.47 |
| BRENTLEY CHOATE | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00446333 | $93.95 |
| BRENTLEY CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109253208499 | $32.34 |
| BRENTLEY CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131553030891999 | $25.67 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.029111289) | ($3.03) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.029111289 | $3.03 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 123.663118 | $123.66 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (369.767681869) | ($166.29) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 369.767681869 | $166.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.210743576) | ($135.37) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.210743576 | $135.37 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (136.834771828) | ($75.00) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 136.834771828 | $75.00 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (366.906) | ($165.29) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 164.814 | $165.29 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (21.9512) | ($135.00) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 134.582 | $135.00 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (136.834) | ($75.87) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 75.759 | $75.87 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 101.62601626 | $619.38 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | USDC | 8.0 | $8.00 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002300592282 | $0.00 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005847662431634 | $0.01 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9146624675 | $8.20 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3834252296668 | $1.13 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78921437556 | $8.77 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.312430234391999 | $2.37 |
| BRENTLEY ULDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015165033465 | $0.00 |
| BRENTLY HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265645617019999 | $80.63 |
| BRENTON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015765484924 | $46.78 |
| BRENTON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117495343705999 | $237.95 |
| BRENTON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022138009795 | $0.02 |
| BRENTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058006371549 | $0.00 |
| BRENTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30810931901 | $0.36 |
| BRENTON ANDREW FIEDLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00166871 | $66.96 |
| BRENTON ANDREW FIEDLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166871) | ($66.34) |
| BRENTON ANDREW FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00705346016949999 | $218.43 |
| BRENTON ANDREW FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000836352851429999 | $1.63 |
| BRENTON ANDREW FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.375456533 | $535.38 |
| BRENTON ANDREW FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.62684647729999 | $3.53 |
| BRENTON ANDREW FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20487086886 | $12.25 |
| BRENTON ANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| BRENTON ANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| BRENTON ANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| BRENTON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054391577538 | $16.10 |
| BRENTON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088183488006 | $17.21 |
| BRENTON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.128796452 | $242.13 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $106.78 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 510.4075 | $54,715.68 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $388.74 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 666.0 | $9,324.00 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 18.065 | $55,900.54 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.57 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 12.34188909 | $493,404.04 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 6.33 | $19,143.36 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 14.24585165 | $43,044.41 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 199.79 | $16,216.95 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (9.996807333) | ($400,000.00) |
| BRENTON BENNETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BRENTON BENNETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.38) | ($83.38) |
| BRENTON BENNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.38) | ($83.38) |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0200741140269999 | $597.48 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.408665211515999 | $792.14 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.972111603999 | $79.80 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.4600470589999 | $338.51 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.70050171096 | $22.81 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.409880569 | $137.03 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.7958984664 | $327.55 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.8503659835 | $183.81 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27469025969 | $29.11 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.92056913359 | $5.48 |
| BRENTON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.855886895 | $492.68 |
| BRENTON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025632175902 | $0.00 |
| BRENTON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070119506362 | $0.00 |
| BRENTON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0083183944597 | $0.00 |
| BRENTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45927029698 | $0.46 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.662100457) | ($100.91) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.662100457 | $100.91 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00694 | $282.61 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00694) | ($283.02) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00694 | $283.02 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $239.01 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006) | ($238.59) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006 | $238.59 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $236.95 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006) | ($236.80) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006 | $236.80 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $238.47 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006) | ($238.52) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006 | $238.52 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $303.52 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01) | ($304.22) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01 | $304.22 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.065 | $1,925.76 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.065) | ($1,927.95) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.065 | $1,927.95 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.11 | $3,421.99 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11) | ($3,423.22) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11 | $3,423.22 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.499410113) | ($75,357.21) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.499410113 | $75,357.21 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25) | ($37,285.64) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.9830577) | ($24.25) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.9830577 | $24.25 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.9830577) | ($24.25) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.9830577 | $24.25 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.24941011) | ($36,832.91) |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01096720692085 | $374.36 |
| BRENTON CARROLL RAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.2611595571099 | $100.62 |
| BRENTON CROSBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28415677) | ($8,359.61) |
| BRENTON CROSBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002432) | ($7.18) |
| BRENTON CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119213711320854 | $44.73 |
| BRENTON CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382887704809999 | $117.37 |
| BRENTON CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107864141876999 | $0.12 |
| BRENTON CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134987698678 | $26.34 |
| BRENTON CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.146454885 | $1.35 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.17) | ($12.17) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.09) | ($29.09) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.09) | ($29.09) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.79) | ($2.79) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (790.21) | ($790.21) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.06) | ($17.06) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.92) | ($23.92) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.67) | ($20.67) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (60.38) | ($60.38) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.94) | ($50.94) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.41) | ($32.41) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.41) | ($32.41) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.41) | ($32.41) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.41) | ($32.41) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.41) | ($32.41) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.41) | ($32.41) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.41) | ($32.41) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.03) | ($12.03) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (171.39) | ($171.39) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (85.96) | ($85.96) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003034816538) | ($8.76) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02341589609) | ($67.59) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0241330274) | ($69.66) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01152953132) | ($33.28) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,076.628973 | $2,076.63 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.46) | ($41.46) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.01) | ($20.01) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.44) | ($10.44) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02412282788) | ($70.47) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01169685013) | ($34.17) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (299.17) | ($299.17) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.74) | ($0.74) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.26) | ($70.26) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.96) | ($25.96) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.94) | ($23.94) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.85) | ($0.85) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.0) | ($28.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (79.399878862) | ($73.01) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 68,392.417825 | $68,392.42 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (61,300.0) | ($61,300.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (101.9) | ($101.90) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 86,722.509419498 | $76,751.66 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (19,833.0) | ($17,188.09) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (19,833.0) | ($17,226.15) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (19,833.0) | ($17,226.15) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (6,000.0) | ($5,211.36) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (6,000.0) | ($5,211.36) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (6,000.0) | ($5,211.36) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (9,223.61630395) | ($8,011.26) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 20,827.338129496 | $17,255.13 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (17,471.654967836) | ($14,475.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (525.020878089) | ($434.97) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (29.040968465) | ($24.06) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (100.408089148) | ($886.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (3.014758543) | ($26.60) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.08386228665) | ($0.74) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 121.021537399 | $1,067.89 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (48,249.75404019) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 58,823.529411765 | $48,765.87 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,449.898715815) | ($1,201.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (80.203153653) | ($66.49) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (49,241.772581204) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 60,377.358490566 | $49,045.64 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,479.70874153) | ($1,201.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (81.852136473) | ($66.49) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (21,419.319848572) | ($17,663.36) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.158107572) | ($2,704.94) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.1339958391) | ($313.36) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00007994) | ($2.51) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 944.317203981 | $22,894.85 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.408132808) | ($34.14) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (25.449265913) | ($617.01) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (846.900730973) | ($20,533.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.17) | ($13.17) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 60,836.501901141 | $43,758.97 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (55,610.548208784) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (92.43863376) | ($66.49) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,671.089605276) | ($1,201.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 61,068.702290076 | $44,156.03 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (55,320.82621654) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (91.957043378) | ($66.49) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,662.383497798) | ($1,201.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (55,439.67124275) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (92.154593523) | ($66.49) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 61,776.061776062 | $44,571.74 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,665.954775088) | ($1,201.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 4,453.39318146 | $3,936.80 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (9.457005407) | ($8.36) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (114.751937092) | ($101.44) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (3,815.607564325) | ($3,373.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (12,034.242150382) | ($8,987.27) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (53,761.562095948) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (89.365156594) | ($66.49) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 62,654.079542527 | $46,616.26 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,615.527817576) | ($1,201.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (7,187.624472409) | ($5,639.71) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (58,117.257975343) | ($40,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,746.415901622) | ($1,201.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (96.60541207) | ($66.49) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 63,241.106719368 | $43,526.56 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (58,104.148781483) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 63,439.625695361 | $43,673.04 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,746.021972084) | ($1,201.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (96.583621312) | ($66.49) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (58,104.148781483) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 62,745.098039216 | $43,194.92 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,746.021972084) | ($1,201.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (96.583621312) | ($66.49) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (56,651.545061946) | ($39,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 62,521.739130435 | $43,041.15 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,702.371520833) | ($1,171.94) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (94.172299138) | ($64.83) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 63,309.753339674 | $43,573.81 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (58,117.257975343) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,746.415901622) | ($1,201.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (96.60541207) | ($66.49) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (56,664.326525959) | ($39,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,702.755602155) | ($1,171.94) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (94.193545864) | ($64.83) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 62,317.689530686 | $42,891.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (56,664.326525959) | ($39,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,702.755602155) | ($1,171.94) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (94.193545864) | ($64.83) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 62,317.689530686 | $42,891.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (50,852.600728425) | ($35,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (84.502493096) | ($58.16) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 56,097.755154494 | $38,610.05 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,528.113096646) | ($1,051.74) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 65,745.355434385 | $45,250.14 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (56,664.326525959) | ($39,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,702.755602155) | ($1,171.94) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (94.193545864) | ($64.83) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (35,624.61302446) | ($24,527.58) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (61,423.334586632) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (102.100937917) | ($66.49) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 70,570.516983176 | $45,956.81 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,845.763065736) | ($1,201.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (61,423.334586632) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 73,810.303926443 | $48,066.62 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,845.763065736) | ($1,201.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (102.100937917) | ($66.49) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1679995751) | ($352.33) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.468322364) | ($9,371.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.404470179 | $11,334.30 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1390896582) | ($291.70) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.623458645 | $5,463.25 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08204234304) | ($170.85) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.182033402) | ($4,544.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06792227236) | ($141.45) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41,409.079057 | $41,409.08 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (64.83) | ($64.83) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (39,000.0) | ($39,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 76,262.909120988 | $49,935.20 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,264.0) | ($9,264.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (348.31) | ($348.31) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.56216002 | $11,488.76 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (93,901.332850036) | ($66,152.11) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 62,150.656884 | $62,150.66 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.48267923) | ($13,743.87) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (337.97) | ($337.97) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,989.0) | ($8,989.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.524555014 | $11,657.27 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.524555014) | ($11,621.73) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (39,000.0) | ($39,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (64.83) | ($64.83) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 76,354.739130435 | $47,877.27 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,000.0 | $40,000.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (39,000.0) | ($39,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (64.83) | ($64.83) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 76,354.739130435 | $47,301.23 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,292.0) | ($2,292.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.31) | ($26.31) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 6,036.709498898 | $2,731.53 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,801.872086 | $24,801.87 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,672.0) | ($18,672.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (46.3) | ($46.30) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 2,834.459203036 | $23,264.43 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2,836.020539404) | ($22,994.76) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,134.753266 | $22,134.75 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (6,037.501144) | ($2,640.05) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,560.0) | ($2,560.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.09) | ($19.09) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1208134428 | $3,318.71 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,785.0) | ($3,785.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.99) | ($55.99) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.181757065 | $4,992.82 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,868.41608 | $36,868.42 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,494.349506 | $13,494.35 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.93) | ($9.93) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,331.0) | ($1,331.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06291913975 | $1,749.22 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (24,869.0) | ($24,869.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.32) | ($41.32) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 59,099.622878875 | $35,893.30 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,432.0) | ($10,432.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (43.83) | ($43.83) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,806.913156835 | $14,955.82 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (21,902.0) | ($21,902.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (163.35) | ($163.35) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.0435988 | $29,146.67 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,979.0) | ($10,979.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (81.89) | ($81.89) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.52875536 | $14,767.61 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,299.0) | ($5,299.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (39.52) | ($39.52) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.25461812 | $7,109.47 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,806.913156835) | ($14,708.27) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,925.115104 | $13,925.12 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,119.0) | ($8,119.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (61.52) | ($61.52) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.502013312 | $11,944.60 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,216.0) | ($3,216.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (47.84) | ($47.84) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.573428779 | $4,727.55 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,634.0) | ($1,634.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.41) | ($12.41) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.309369811 | $2,405.39 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,429.0) | ($3,429.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.57) | ($25.57) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.73790919 | $5,029.71 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.54) | ($23.54) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,156.0) | ($3,156.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.62752468199999 | $4,866.05 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,426.0) | ($4,426.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (166.41) | ($166.41) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.789944714 | $7,018.80 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.502013312) | ($12,066.85) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.038177177) | ($24,333.93) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (76,354.739130435) | ($40,879.33) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (59,099.622878875) | ($34,141.08) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (76,354.739130435) | ($47,879.38) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 104,305.094449 | $104,305.09 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 57,850.111107 | $57,850.11 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.16) | ($58.16) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 94,096.23412035 | $61,667.57 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (69.13) | ($69.13) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,269.0) | ($9,269.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.502602747 | $15,074.89 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (94,096.23412035) | ($61,053.26) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (805.38) | ($805.38) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (106,240.0) | ($106,240.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 90.186354044 | $189,246.14 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (2.6868178) | ($80,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.03828) | ($40,000.04) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (38.833443361) | ($80,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.28510966 | $38,879.71 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 40,000.0 | $40,000.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (38.425514542) | ($80,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51,616.046037) | ($51,616.05) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 40,000.0 | $40,000.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (1.292460646) | ($39,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 19,500.0 | $19,500.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,500.0) | ($19,500.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 2.82082531 | $87,807.31 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (2.821710884) | ($88,170.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 44,085.0 | $44,085.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44,085.0) | ($44,085.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 1.96530345 | $61,183.83 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.9826281218) | ($29,470.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 14,735.0 | $14,735.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.9828471686) | ($29,280.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 14,640.0 | $14,640.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (12.928108305) | ($26,280.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 13,140.0 | $13,140.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42,524.320909) | ($42,524.32) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 1.35563268 | $40,731.34 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (1.35557489) | ($40,510.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 20,255.0 | $20,255.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,255.0) | ($20,255.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.65681725 | $19,641.46 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.6568775305) | ($19,628.16) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,819.0 | $9,819.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.12897205 | $3,877.67 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,819.0) | ($5,819.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1879935 | $5,645.26 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.3169323421) | ($9,520.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,760.0 | $4,760.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 55,434.744005 | $55,434.74 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (39,460.0) | ($39,460.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (294.31) | ($294.31) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 2.378039671 | $69,535.72 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,640.0) | ($14,640.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (660.52) | ($660.52) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.9828471686 | $28,739.21 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7) | ($49,727.46) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 48,514.051017 | $48,514.05 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,989.02) | ($1,989.02) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (44,085.0) | ($44,085.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 2.821710884 | $82,394.38 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.66) | ($48,401.48) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,398.81) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,804.71) | ($1,804.71) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 2.6868178 | $78,667.34 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (664.81) | ($664.81) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,735.0) | ($14,735.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.9826281218 | $28,770.37 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,500.70) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.49252929) | ($73,038.59) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54,480.725124 | $54,480.73 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,401.42) | ($1,401.42) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 38.833443361 | $76,999.91 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (443.01) | ($443.01) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,819.0) | ($9,819.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.6568775305 | $19,222.24 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($59,533.66) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (8.85309802) | ($17,597.48) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60,000.0 | $60,000.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,401.42) | ($1,401.42) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 38.425514542 | $76,347.31 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (879.8) | ($879.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (19,500.0) | ($19,500.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 1.292460646 | $37,929.36 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($49,688.39) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (13.425514542) | ($26,714.28) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44,982.0 | $44,982.00 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,028.0) | ($1,028.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.55) | ($2.55) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.0918778116 | $2,700.21 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,140.0) | ($13,140.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (460.37) | ($460.37) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 12.928108305 | $25,731.49 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,255.0) | ($20,255.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (913.86) | ($913.86) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 1.35557489 | $39,860.06 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,760.0) | ($4,760.00) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (214.76) | ($214.76) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.3169323421 | $9,319.25 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (12.928108305) | ($25,718.66) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,635.303941) | ($5,635.30) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.76438504) | ($51,824.80) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.29246065) | ($37,963.09) |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031207121533485 | $79.51 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0766788092664 | $0.09 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260322318425516 | $57.69 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06296733178552 | $0.06 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.40513319435 | $13.64 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011678758319883 | $0.01 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01856843687033 | $0.26 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05074082741136 | $0.36 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.598280656999 | $40.60 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0050363269481 | $0.20 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1078879490203 | $0.07 |
| BRENTON DUMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2033752475024466 | $0.19 |
| BRENTON EMERSON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149413125216 | $57.72 |
| BRENTON EMERSON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00574184696859999 | $11.20 |
| BRENTON EMERSON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6339384392 | $3.67 |
| BRENTON EMERSON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.242285718 | $11.45 |
| BRENTON EMERSON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070560023697 | $0.62 |
| BRENTON EMERSON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7858162529999 | $0.85 |
| BRENTON EMERSON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5529340435 | $22.39 |
| BRENTON EMERSON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084350308726 | $5.04 |
| BRENTON EMERSON WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151805497875 | $6.01 |
| BRENTON FERGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137246440403 | $4.06 |
| BRENTON G ANNAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.507211538) | ($9.38) |
| BRENTON G ANNAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (106.057854773) | ($1,796.36) |
| BRENTON G ANNAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008727196257) | ($3.32) |
| BRENTON G ANNAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,612.299033 | $3,612.30 |
| BRENTON G ANNAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.149038462) | ($4.47) |
| BRENTON G ANNAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| BRENTON G ANNAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ADA | 7,892.938552249 | $6,254.37 |
| BRENTON G ANNAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.59) |
| BRENTON G ANNAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (4,928.821519) | ($3,894.24) |
| BRENTON G ANNAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| BRENTON G ANNAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,214.217571) | ($1,214.22) |
| BRENTON G ANNAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006451402691) | ($1.98) |
| BRENTON G ANNAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,002.051611) | ($1,551.78) |
| BRENTON G ANNAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.655895125) | ($9.38) |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001069736525) | ($3.38) |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 4,003.296881 | $4,003.30 |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.557266347) | ($2.83) |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.283717879 | $8,456.14 |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($4,472.25) |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 4,463.696 | $4,472.25 |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (0.1741) | ($1.63) |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000547 | $1.63 |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.0251 | $1.00 |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006758832565) | ($1.98) |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.98) | ($3.98) |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| BRENTON G ANNAND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.009026832 | $3,618.93 |
| BRENTON G ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000738776663655 | $17.28 |
| BRENTON G ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5351404191649 | $24.74 |
| BRENTON G ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102384184280249 | $11.78 |
| BRENTON G ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.077599959 | $17.08 |
| BRENTON G ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.04203426603 | $2.73 |
| BRENTON G ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.526463582390393 | $9.37 |
| BRENTON G ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00009008017526 | $0.00 |
| BRENTON GRUND-WICKRAMASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072534102109 | $0.01 |
| BRENTON HAGEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.100191642) | ($176.06) |
| BRENTON HAGEN | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 12.100191642 | $176.06 |
| BRENTON HAGEN | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | LINK | (12.1) | ($170.98) |
| BRENTON HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032123049756 | $0.01 |
| BRENTON HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116423739619 | $0.02 |
| BRENTON HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007949067024 | $0.01 |
| BRENTON HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00545061673631199 | $0.08 |
| BRENTON HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032536173399 | $0.00 |
| BRENTON HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.33700293888 | $0.34 |
| BRENTON HARDWICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001064826375) | ($41.07) |
| BRENTON HARDWICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001064826375 | $41.07 |
| BRENTON HARDWICK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106482) | ($41.10) |
| BRENTON HARDWICK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.063021839) | ($26.06) |
| BRENTON HARDWICK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.063021839 | $26.06 |
| BRENTON HARDWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02111339697) | ($0.02) |
| BRENTON HARDWICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02111339697 | $0.02 |
| BRENTON HARDWICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (26.084135) | ($26.08) |
| BRENTON HARDWICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.322199401) | ($19.37) |
| BRENTON HARDWICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.322199401 | $19.37 |
| BRENTON HARDWICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (2.322199401) | ($19.37) |
| BRENTON HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003903911295576 | $0.15 |
| BRENTON HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0929175290799999 | $0.11 |
| BRENTON HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081207985426 | $0.00 |
| BRENTON HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124005143676034 | $0.12 |
| BRENTON HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094471010904 | $0.07 |
| BRENTON HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018548090260275 | $0.29 |
| BRENTON HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103783011809 | $30.71 |
| BRENTON HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065309603427 | $12.74 |
| BRENTON HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00641890183909999 | $0.01 |
| BRENTON HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024609499183999 | $0.00 |
| BRENTON HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039936671711 | $0.01 |
| BRENTON HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041863134861 | $0.01 |
| BRENTON HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03034824819) | ($0.07) |
| BRENTON HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8380568833) | ($1.86) |
| BRENTON HILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.358388852) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.364537445) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.54633546) | ($1.25) |
| BRENTON HILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0323459927) | ($0.07) |
| BRENTON HILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.482057416) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03214285714) | ($0.07) |
| BRENTON HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5892857143) | ($1.24) |
| BRENTON HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503640777) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.504178639) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.496376812) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.489182692) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.489182692) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.489182692) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.489182692) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.489182692) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.482057416) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03244663361) | ($0.07) |
| BRENTON HILL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03244663361) | ($0.07) |
| BRENTON HILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002171447873) | ($0.09) |
| BRENTON HILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02909482759) | ($0.07) |
| BRENTON HILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02909482759) | ($0.07) |
| BRENTON HILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02909482759) | ($0.07) |
| BRENTON HILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02909482759) | ($0.07) |
| BRENTON HILL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03095352513) | ($0.07) |
| BRENTON HILL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5909341) | ($1.25) |
| BRENTON HILL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 500.0451 | $1,054.12 |
| BRENTON HILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.452660499) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.502584567) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.502584567) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.479617591) | ($3.15) |
| BRENTON HILL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.351234969) | ($2.79) |
| BRENTON HILL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.507281553) | ($3.11) |
| BRENTON HILL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8993397511) | ($1.86) |
| BRENTON HILL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.464870726) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.3095343545) | ($12,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06557194206) | ($0.14) |
| BRENTON HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| BRENTON HILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08181327968) | ($0.17) |
| BRENTON HILL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.042763158) | ($3.11) |
| BRENTON HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (11.809603) | ($23,605.62) |
| BRENTON HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (9.972878555) | ($20,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| BRENTON HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2978672703 | $8,901.29 |
| BRENTON HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 23,668.134427 | $23,668.13 |
| BRENTON HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2979515829 | $9,132.22 |
| BRENTON HILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.889228691) | ($3.13) |
| BRENTON HILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.317465341) | ($1.86) |
| BRENTON HILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.498604492) | ($1.25) |
| BRENTON HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,671.919901) | ($1,671.92) |
| BRENTON HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.717271077) | ($3.13) |
| BRENTON HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.20502934) | ($0.17) |
| BRENTON HILL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.14) | ($4.14) |
| BRENTON HILL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.767532125) | ($3.13) |
| BRENTON HILL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.486959984) | ($1.24) |
| BRENTON HILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.888406614) | ($3.13) |
| BRENTON HILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.888406614) | ($3.13) |
| BRENTON HILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.825728961) | ($3.13) |
| BRENTON HILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.797937029) | ($3.13) |
| BRENTON HILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.78528913) | ($3.13) |
| BRENTON HILL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.980006535) | ($3.13) |
| BRENTON HILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.14) | ($4.14) |
| BRENTON HILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.2981692409 | $9,056.82 |
| BRENTON HILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.585529061) | ($1.25) |
| BRENTON HILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2268858032) | ($0.17) |
| BRENTON HILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($88,119.00) |
| BRENTON HILL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BRENTON HILL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.3016363773 | $9,099.46 |
| BRENTON HILL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.052975711) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.058886595) | ($3.10) |
| BRENTON HILL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.263284052) | ($3.15) |
| BRENTON HILL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.255305185) | ($1.86) |
| BRENTON HILL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| BRENTON HILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3311366527) | ($0.17) |
| BRENTON HILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.602575964) | ($2.81) |
| BRENTON HILL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.2960078) | ($1.88) |
| BRENTON HILL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $709.94 |
| BRENTON HILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.00591 | $40.00 |
| BRENTON HILL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 1.36208673 | $54.32 |
| BRENTON HILL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.185) | ($4.99) |
| BRENTON HILL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.742 | $4.99 |
| BRENTON HILL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.868267138) | ($3.13) |
| BRENTON HILL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $3,905.65 |
| BRENTON HILL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 400.0 | $15,620.00 |
| BRENTON HILL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 5,899.4 | $5,899.40 |
| BRENTON HILL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,693.20) |
| BRENTON HILL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (3,555.1634) | ($2,440.12) |
| BRENTON HILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| BRENTON HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.03027) | ($1.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 0.998 | $1.00 |
| BRENTON HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (3.02755) | ($100.70) |
| BRENTON HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 99.751 | $100.70 |
| BRENTON HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (10.07423) | ($331.54) |
| BRENTON HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 329.719 | $331.54 |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3043182958 | $7,667.98 |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.374038223) | ($3.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3115574054 | $7,579.04 |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.311356737 | $7,559.60 |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3115739492 | $7,629.20 |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (3.75) | ($3.75) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2890536441 | $6,952.03 |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3227450427 | $7,666.56 |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3228879095 | $7,651.88 |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3235827077 | $7,663.09 |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3364275996 | $7,685.35 |
| BRENTON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| BRENTON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3482613998 | $7,559.36 |
| BRENTON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3479698575 | $7,529.72 |
| BRENTON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRENTON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3482266552 | $7,552.04 |
| BRENTON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| BRENTON HILL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| BRENTON HILL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1644398767 | $3,631.16 |
| BRENTON HILL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| BRENTON HILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| BRENTON HILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2647819864) | ($4,942.32) |
| BRENTON HILL | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BRENTON HILL | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| BRENTON HILL | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| BRENTON HILL | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| BRENTON HILL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| BRENTON HILL | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| BRENTON HILL | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| BRENTON HILL | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRENTON HILL | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | BTC | 0.1890403838 | $3,851.54 |
| BRENTON HILL | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| BRENTON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,485.08345211065 | $2,588.65 |
| BRENTON HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8349881393956 | $0.79 |
| BRENTON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052698451 | $0.00 |
| BRENTON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043168609664 | $65.68 |
| BRENTON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021691965989 | $0.00 |
| BRENTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016783094939 | $0.05 |
| BRENTON MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333249984899999 | $9.86 |
| BRENTON MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60793326909999 | $3.61 |
| BRENTON MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053183208449 | $0.59 |
| BRENTON MATTHEW CHILDERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 17.414662 | $14.69 |
| BRENTON MATTHEW CHILDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 67.099821 | $52.42 |
| BRENTON MATTHEW CHILDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (84.514483) | ($66.52) |
| BRENTON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013779323787 | $0.41 |
| BRENTON MINSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020583183856 | $0.01 |
| BRENTON MINSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019655262742 | $0.02 |
| BRENTON MINSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006398635035 | $0.01 |
| BRENTON MINSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000619691433039999 | $0.01 |
| BRENTON MINSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037726569053 | $0.00 |
| BRENTON RICHARD STANTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.00155650415 | $4.80 |
| BRENTON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4080697671772 | $11.70 |
| BRENTON SANDERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.780701829) | ($5,009.43) |
| BRENTON SANDERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.698504994) | ($15.39) |
| BRENTON SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019725956796 | $0.58 |
| BRENTON SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024179199994132 | $57.04 |
| BRENTON SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024480247787102 | $0.32 |
| BRENTON SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000013117297792 | $0.00 |
| BRENTON SCHROEDER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | PAX | 25.0 | $25.00 |
| BRENTON SCHROEDER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,950.0 | $1,950.00 |
| BRENTON SCHROEDER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| BRENTON SCHROEDER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (9.48) | ($9.48) |
| BRENTON SCHROEDER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1340844008 | $3,010.19 |
| BRENTON SCHROEDER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (30.48) | ($30.48) |
| BRENTON SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004644200496127 | $9.67 |
| BRENTON SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081095989064 | $0.00 |
| BRENTON SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00540950664549999 | $0.01 |
| BRENTON SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024801763074 | $0.00 |
| BRENTON SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6722534375 | $0.31 |
| BRENTON SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00309045581489999 | $0.00 |
| BRENTON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041723191681 | $128.13 |
| BRENTON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087059491217 | $175.60 |
| BRENTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000294033555735982 | $0.00 |
| BRENTON SMOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089640744061 | $26.53 |
| BRENTON SMOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00516839370779999 | $10.08 |
| BRENTON STALCUP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2708517503) | ($784.40) |
| BRENTON STALCUP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2708517503 | $784.40 |
| BRENTON STALCUP | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2708517503) | ($783.53) |
| BRENTON STALCUP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,072.3276) | ($789.54) |
| BRENTON STALCUP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,072.3276 | $789.54 |
| BRENTON STALCUP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XRP | (2,072.3276) | ($785.15) |
| BRENTON STALCUP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,100.640115894) | ($252.08) |
| BRENTON STALCUP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,100.640115894 | $252.08 |
| BRENTON STALCUP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (2,100.640115) | ($251.76) |
| BRENTON STALCUP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (595.527765121) | ($339.31) |
| BRENTON STALCUP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 595.527765121 | $339.31 |
| BRENTON STALCUP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3869105958) | ($11,029.68) |
| BRENTON STALCUP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3869105958 | $11,029.68 |
| BRENTON STALCUP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (595.527765) | ($339.54) |
| BRENTON STALCUP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38691) | ($11,039.81) |
| BRENTON STALCUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020329748655838 | $72.50 |
| BRENTON STALCUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007743612068254 | $2.32 |
| BRENTON STALCUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.662984200619 | $5.65 |
| BRENTON STALCUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.86013382834435 | $0.47 |
| BRENTON STEVENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 2.9994 | $90,416.91 |
| BRENTON STEVENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.9994) | ($90,257.94) |
| BRENTON STEVENS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 2.41803402 | $70,587.25 |
| BRENTON STEVENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009032170404) | ($26.36) |
| BRENTON STEVENS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009032170404 | $26.36 |
| BRENTON STEVENS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.41893723) | ($70,439.45) |
| BRENTON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051867894569 7399 | $0.19 |
| BRENTON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.255294256869999 | $0.20 |
| BRENTON STRAIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,138.0) | ($1,138.00) |
| BRENTON STRAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,837.407675) | ($30,837.41) |
| BRENTON STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088857881126 | $0.26 |
| BRENTON STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000819757443509999 | $0.00 |
| BRENTON STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049154610342 | $0.96 |
| BRENTON STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.946491395379 | $204.95 |
| BRENTON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044806418699 | $0.00 |
| BRENTON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031077298325 | $0.00 |
| BRENTON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019960936917 | $0.00 |
| BRENTON VANLIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054616213757 | $0.00 |
| BRENTON VANLIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013339810342 | $0.00 |
| BRENTON VANLIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066211596551 | $0.00 |
| BRENTON WATERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (106.517345881) | ($1,773.52) |
| BRENTON WATERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 106.517345881 | $1,773.52 |
| BRENTON WATERS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (1.169039) | ($19.86) |
| BRENTON WATERS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (29.384203144) | ($499.61) |
| BRENTON WATERS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (75.964103737) | ($1,287.67) |
| BRENTON WATERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.165846886) | ($45,362.63) |
| BRENTON WATERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.165846886 | $45,362.63 |
| BRENTON WATERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.071519) | ($196.50) |
| BRENTON WATERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($21,881.12) |
| BRENTON WATERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (8.094327) | ($22,130.98) |
| BRENTON WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04990642060208 | $148.72 |
| BRENTON WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.475660685798199 | $8.50 |
| BRENTON WEBSTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 4.4 | $13,480.71 |
| BRENTON WEBSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRENTON WEBSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRENTON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103330675615 | $316.36 |
| BRENTON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181008453619999 | $0.02 |
| BRENTON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20640448941 | $412.63 |
| BRENTON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 770.069454831 | $770.07 |
| BRENTON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.179565033 | $57.56 |
| BRENTON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3163794048 | $3.02 |
| BRENTON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34109974533 | $13.50 |
| BRENTON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0427990689949999 | $3.24 |
| BRENTON WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107038120542 | $31.68 |
| BRENTON WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2315764949 | $0.03 |
| BRENTON WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043927194448 | $0.32 |
| BRENTON WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108632140915 | $0.37 |
| BRENTON WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000431235184619999 | $0.01 |
| BRENTON WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002466567374 | $0.02 |
| BRENTON WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000086555201383 | $0.01 |
| BRENTON YUE HIN LAW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.601711806) | ($5.21) |
| BRENTON YUE HIN LAW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.692132955) | ($5.21) |
| BRENTON YUE HIN LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.67066573 | $1,328.50 |
| BRENTON YUE HIN LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04560937281) | ($1,322.76) |
| BRENTON YUE HIN LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6677162647) | ($1,303.94) |
| BRENTON YUE HIN LAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.174518472) | ($4.92) |
| BRENTON YUE HIN LAW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.206324856) | ($4.92) |
| BRENTON YUE HIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.53103094012 | $29.10 |
| BREON CARTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003867578481) | ($157.83) |
| BREON CARTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003867578481 | $157.83 |
| BREON CARTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00386757) | ($157.74) |
| BREON CARTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (34.221401674) | ($31.81) |
| BREON CARTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 34.221401674 | $31.81 |
| BREON CARTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.804972961) | ($16.80) |
| BREON CARTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.804972961 | $16.80 |
| BREON CARTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.533953753) | ($23.59) |
| BREON CARTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.533953753 | $23.59 |
| BREON CARTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (16.804972) | ($16.80) |
| BREON CARTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (34.221401) | ($32.51) |
| BREON CARTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.533953753) | ($20.51) |
| BREON CARTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.106128195) | ($298.90) |
| BREON CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.106128195 | $298.90 |
| BREON CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.106128195) | ($298.82) |
| BREON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005811815602167 | $0.23 |
| BREON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003293121103173 | $0.98 |
| BREON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10780359097422 | $0.11 |
| BREON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03757552091661 | $0.05 |
| BREON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.308103435579309 | $0.29 |
| BREON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052233469382 | $0.00 |
| BREON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014467573647 | $0.00 |
| BREON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000107528325391 | $0.00 |
| BREON SEGREE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.07559988509) | ($150.00) |
| BREON SEGREE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.07559988509 | $150.00 |
| BREON SEGREE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04887060042) | ($150.00) |
| BREON SEGREE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04887060042 | $150.00 |
| BREON SEGREE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.07559988509) | ($149.92) |
| BREON SEGREE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04887060042) | ($149.81) |
| BREON SEGREE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07333552797) | ($225.00) |
| BREON SEGREE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07333552797 | $225.00 |
| BREON SEGREE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07333552797) | ($224.26) |
| BREON SEGREE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.078335 | $230.00 |
| BREON SEGREE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.078335) | ($222.78) |
| BREON SEGREE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08881681451) | ($250.00) |
| BREON SEGREE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08881681451 | $250.00 |
| BREON SEGREE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08881681451) | ($251.15) |
| BREON SEGREE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0979743797) | ($200.00) |
| BREON SEGREE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0979743797 | $200.00 |
| BREON SEGREE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0979743797) | ($200.00) |
| BREON SEGREE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.512017522) | ($1,000.00) |
| BREON SEGREE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.512017522 | $1,000.00 |
| BREON SEGREE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.512017522) | ($1,002.44) |
| BREON SEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018608715188 | $39.34 |
| BREON SEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081851893592 | $0.72 |
| BREON SEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009843690813 | $0.72 |
| BREON SEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.527696702539999 | $1.80 |
| BREON SEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0058173951477 | $10.85 |
| BREONE AIRALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (36.3749) | ($20.00) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BREONE AIRALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 36.3749 | $20.00 |
| BREONE AIRALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.760614731) | ($20.00) |
| BREONE AIRALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.760614731 | $20.00 |
| BREONE AIRALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (11.741951006) | ($11.74) |
| BREONE AIRALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 11.741951006 | $11.74 |
| BREONE AIRALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.76) | ($10.76) |
| BREONE AIRALL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7110880707) | ($14,560.95) |
| BREONE AIRALL | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7110880707 | $14,560.95 |
| BREONE AIRALL | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (0.7008602451) | ($14,468.06) |
| BREONE AIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022258041098 | $674.35 |
| BREONE AIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.617038855 | $43.95 |
| BREONE AIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,366.460657196 | $1,083.30 |
| BREONE AIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.451039578 | $28.54 |
| BREONE AIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38185544139 | $3.38 |
| BREONE AIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.637079779 | $3.75 |
| BREONE AIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2859862141 | $38.56 |
| BREONE AIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0760076149072229 | $0.08 |
| BREONE AIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0310546871 | $12.50 |
| BREONE AIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.686771332 | $0.92 |
| BREONE AIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 9.2111150689 | $11.93 |
| BREONE AIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77494432267 | $0.41 |
| BREONNA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023501022876999 | $0.01 |
| BREONNA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017988879818 | $0.02 |
| BREONNA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031299331279 | $0.00 |
| BREONNA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000063180850352 | $0.00 |
| BREONNA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019003697004 | $0.00 |
| BREONNA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00030295800973999 | $0.00 |
| BREONNA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0071455956860999 | $0.01 |
| BREONNA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00090179408161 | $0.00 |
| BREONNA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0025453895345 | $0.00 |
| BRET ACHARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029743696408 | $0.58 |
| BRET ACHARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759191 | $0.36 |
| BRET ANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018142003707 | $0.54 |
| BRET ANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.46867261 | $50.47 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($6,080.54) |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $6,080.54 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($6,068.77) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.363382042) | ($11,278.65) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.363382042 | $11,278.65 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,638.268368272) | ($3,328.45) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,638.268368272 | $3,328.45 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.363382042) | ($11,231.47) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.059511983) | ($860.54) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.059511983 | $860.54 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (15.230118956) | ($936.80) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 15.230118956 | $936.80 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,069.497931116) | ($867.49) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,069.497931116 | $867.49 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,423.081091469) | ($830.66) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,423.081091469 | $830.66 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1865702388) | ($397.25) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1865702388 | $397.25 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.227939044) | ($1,766.09) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 25.227939044 | $1,766.09 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (101.577647455) | ($190.97) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 101.577647455 | $190.97 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (15.23011895) | ($956.30) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,423.081091) | ($844.10) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.774006347) | ($4.77) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.774006347 | $4.77 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0005485470082) | ($0.05) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0005485470082 | $0.05 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01937388877) | ($0.23) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01937388877 | $0.23 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1015907712) | ($0.14) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1015907712 | $0.14 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001782550587) | ($0.01) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001782550587 | $0.01 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03115418284) | ($0.03) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03115418284 | $0.03 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00112526215) | ($2.04) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00112526215 | $2.04 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001112461578) | ($0.12) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001112461578 | $0.12 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XTZ | (101.577647) | ($179.79) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4.774006) | ($4.77) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (25.22793904) | ($1,706.67) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,638.268368272) | ($3,127.36) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (4.05951198) | ($823.02) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1865702388) | ($377.15) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.089204371) | ($0.62) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.089204371 | $0.62 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.08126211775) | ($0.15) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.08126211775 | $0.15 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.243822776) | ($4.33) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.243822776 | $4.33 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006298016039) | ($0.01) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006298016039 | $0.01 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.008441656517) | ($0.57) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.008441656517 | $0.57 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0009680374721) | ($0.19) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0009680374721 | $0.19 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.005096232107) | ($0.30) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.005096232107 | $0.30 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002462603157) | ($7.42) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002462603157 | $7.42 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002091739401) | ($0.43) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002091739401 | $0.43 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000005964688496) | ($0.00) |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000005964688496 | $0.00 |
| BRET ARMSTRONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (6,069.4979311) | ($837.38) |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179063034012149 | $67.72 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009920654194688 | $2.64 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033953099677664 | $0.03 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.533764681849 | $37.61 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.86052712337649 | $4.62 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017387552138397 | $0.00 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003219645973058 | $0.00 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6450408781045 | $0.97 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040832680741603 | $3.83 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014560973288814 | $0.00 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002705602258928 | $0.00 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076820613105189 | $2.34 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004551336438131 | $0.00 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0282845629155669 | $2.54 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000898323261389 | $0.00 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000006264626509002 | $0.01 |
| BRET ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.392653793296889 | $1.00 |
| BRET BEHNKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02485028 | $1,003.27 |
| BRET BEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118923982900399 | $51.52 |
| BRET BEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02900894246 | $56.65 |
| BRET BEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.999252103 | $14.27 |
| BRET BOBECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 12.700309259 | $228.09 |
| BRET BOBECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 1.80393605 | $193.38 |
| BRET BOBECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 123.8787211 | $263.86 |
| BRET BOBECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 7.68073268 | $597.33 |
| BRET BOBECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 0.74889226 | $131.19 |
| BRET BOBECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 8.04831809 | $146.03 |
| BRET BOBECK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | COMP | 0.70316072 | $102.90 |
| BRET BOBECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.748627349) | ($378.53) |
| BRET BOBECK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.748627349 | $378.53 |
| BRET BOBECK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 581.62841038 | $814.28 |
| BRET BOBECK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($140.00) |
| BRET BOBECK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (230.0) | ($322.00) |
| BRET BOBECK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (251.621429) | ($354.58) |
| BRET BOBECK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (20.748627) | ($376.17) |
| BRET BOBECK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.680834211) | ($593.27) |
| BRET BOBECK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.680834211 | $593.27 |
| BRET BOBECK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.154886183) | ($470.81) |
| BRET BOBECK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.154886183 | $470.81 |
| BRET BOBECK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.077732) | ($240.01) |
| BRET BOBECK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.077154) | ($238.25) |
| BRET BOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024391049928528 | $0.74 |
| BRET BOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00416958441717499 | $0.08 |
| BRET BOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004773916403123 | $0.36 |
| BRET BOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007675700181133 | $0.80 |
| BRET BOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00728133822719999 | $0.46 |
| BRET BOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0716714100594 | $0.08 |
| BRET BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055503144682 | $0.16 |
| BRET BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092254985264 | $0.18 |
| BRET BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017298373119 | $0.01 |
| BRET BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125472806787 | $0.00 |
| BRET BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038162476447 | $0.86 |
| BRET BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0063907686122 | $0.40 |
| BRET CAILLAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020298430675 | $60.99 |
| BRET CAILLAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59752972817 | $0.70 |
| BRET CAILLAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02643924469 | $51.59 |
| BRET CAILLAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.697919715339999 | $0.70 |
| BRET CAILLAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4261372549 | $4.87 |
| BRET CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014051542496 | $0.00 |
| BRET CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034593001998 | $0.01 |
| BRET CHARLES KIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015310298447 | $462.26 |
| BRET CHARLES KIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| BRET CHARLES KIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074690590968 | $150.26 |
| BRET CHARLES KIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.788950875 | $56.12 |
| BRET CHARLES KIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.7189312339999 | $39.38 |
| BRET CHARLES KIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5422946194 | $83.82 |
| BRET CHARLES KIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.224232055 | $6.90 |
| BRET CHARLES KIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000186972162319999 | $0.01 |
| BRET CHARLES KIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76273835276 | $45.60 |
| BRET CHARLES KIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5865953035 | $102.34 |
| BRET CHARLES KIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 62.849477272 | $2.56 |
| BRET COLLIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001292787812) | ($52.61) |
| BRET COLLIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005736990515) | ($22.38) |
| BRET COLLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.766377014) | ($7,000.00) |
| BRET COLLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.358796731 | $8,101.04 |
| BRET COLLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1138332571) | ($211.56) |
| BRET COLLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0280648893) | ($52.16) |
| BRET COLLIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.4505215701) | ($911.61) |
| BRET COLLIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007479196605) | ($22.38) |
| BRET COLLIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.082986169) | ($3,000.00) |
| BRET COLLIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06295575737) | ($90.67) |
| BRET COLLIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01553907682) | ($22.38) |
| BRET COLLIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.590080765 | $3,730.34 |
| BRET COLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.931474886887 | $25.52 |
| BRET COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100864872284 | $0.01 |
| BRET DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015709424603 | $0.00 |
| BRET DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014111701058699 | $0.00 |
| BRET DUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003202742 8837 | $0.09 |
| BRET FEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00169611462309999 | $0.00 |
| BRET FEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38446955726 | $1.31 |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (224.340456896) | ($224.34) |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 224.340456896 | $224.34 |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (35.002337054) | ($12.87) |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 35.002337054 | $12.87 |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01132877712) | ($329.71) |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01132877712 | $329.71 |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0002139112852) | ($0.01) |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 0.0002139112852 | $0.01 |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2024479978) | ($341.08) |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2024479978 | $341.08 |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.369981736) | ($86.43) |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 10.369981736 | $86.43 |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004559345924) | ($0.03) |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.0004559345924 | $0.03 |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (404.0915381) | ($243.08) |
| BRET FROTZ | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 404.0915381 | $243.08 |
| BRET FROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011798286818745 | $3.97 |
| BRET FROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019813037932727 | $4.59 |
| BRET FROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6748003118918 | $2.67 |
| BRET FROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.91687043371249 | $4.50 |
| BRET FROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031472218013312 | $0.31 |
| BRET FROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013838614633 2999 | $0.00 |
| BRET FROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000064924915529 2999 | $0.00 |
| BRET FROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0610783859112879 | $0.03 |
| BRET GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157122988553 | $46.61 |
| BRET GREEBON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00362473 | $108.20 |
| BRET GREEBON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00134142 | $32.47 |
| BRET GREEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103037031713999 | $30.50 |
| BRET GREEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028392350616 | $0.00 |
| BRET GREEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025947245733 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRET GREEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057336020372 | $0.00 |
| BRET GREEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0846315104 | $0.94 |
| BRET GREEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014521300354 | $0.00 |
| BRET GREEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028691272191 | $0.00 |
| BRET GREEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32180797151 | $1.10 |
| BRET GREEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000005919478274 | $0.00 |
| BRET HASSLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.712640735) | ($50,000.00) |
| BRET HASSLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.712640735 | $50,000.00 |
| BRET HASSLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.460945562) | ($12,598.59) |
| BRET HASSLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.460945562 | $12,598.59 |
| BRET HASSLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.95706703411) | ($27,331.92) |
| BRET HASSLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.95706703411 | $27,331.92 |
| BRET HASSLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2336471) | ($500.32) |
| BRET HASSLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016168) | ($498.90) |
| BRET HASSLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (29.939939) | ($60,384.96) |
| BRET HASSLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,969.40) |
| BRET HASSLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033045) | ($997.91) |
| BRET HASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033310341343306 | $127.21 |
| BRET HASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13326595433021 | $374.75 |
| BRET JAMES LOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144309299497999 | $55.86 |
| BRET JAMES LOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01535442034 | $29.96 |
| BRET KOBYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004026956445 | $0.00 |
| BRET KOBYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07218446201 | $0.85 |
| BRET KOBYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27435257556 | $0.17 |
| BRET KOBYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00865164761608 | $0.08 |
| BRET KOBYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000015152576980999 | $0.00 |
| BRET LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.565972125 | $46.43 |
| BRET LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.82896967079999 | $20.33 |
| BRET LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00131436706631 | $0.00 |
| BRET LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034366102019 | $0.00 |
| BRET LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00005146071212999 | $0.00 |
| BRET LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073584149487 | $2.18 |
| BRET LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054024553428 | $1.05 |
| BRET LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47218851989 | $0.37 |
| BRET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020738646406 | $0.61 |
| BRET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34308169084 | $0.34 |
| BRET LUGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000305684828 | $0.00 |
| BRET LUGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071500884239999 | $0.01 |
| BRET LUGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031681611946999 | $0.01 |
| BRET MAASKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 3,763.48303 | $217.57 |
| BRET MAASKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 1,231.03865906 | $71.64 |
| BRET MAASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37731388414447 | $1.89 |
| BRET MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014427084598 | $436.37 |
| BRET MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.161650916999 | $123.76 |
| BRET MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71224043852 | $1,430.31 |
| BRET MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 970.897381354 | $769.71 |
| BRET MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074522729366999 | $22.06 |
| BRET MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05294477339 | $1.05 |
| BRET MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.6748986337 | $0.87 |
| BRET MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036978438455 | $0.72 |
| BRET MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071923232598 | $2.13 |
| BRET MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.0926417519999 | $93.09 |
| BRET OWENZ ABADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108259137746 | $0.00 |
| BRET OWENZ ABADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054250329078 | $1.06 |
| BRET PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139432699347 | $4.13 |
| BRET PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155575349909999 | $3.04 |
| BRET PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.92407504509999 | $8.92 |
| BRET PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.630778782654 | $17.66 |
| BRET PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72260926323 | $0.45 |
| BRET PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023142098671 | $0.74 |
| BRET PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26372819216 | $0.55 |
| BRET PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027859558006 | $84.68 |
| BRET PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374215533669999 | $73.91 |
| BRET PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.1216689819999 | $40.53 |
| BRET RICKETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107987157410999 | $3.20 |
| BRET RICKETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005222804669 | $1.02 |
| BRET RICKETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044392970444 | $0.32 |
| BRET RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000772317771203 | $0.15 |
| BRET RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023066333923 | $0.00 |
| BRET RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.5715546588 | $0.51 |
| BRET RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 1.03352735952 | $234.24 |
| BRET RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030708537524 | $9.09 |
| BRET ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002837595724 | $0.00 |
| BRET ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00502151850299999 | $0.01 |
| BRET ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016179000371 | $0.00 |
| BRET ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053960919745 | $0.00 |
| BRET ROSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.20299) | ($351.91) |
| BRET ROSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.20299 | $351.91 |
| BRET ROSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06678415483) | ($1,905.57) |
| BRET ROSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06678415483 | $1,905.57 |
| BRET ROSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.57) |
| BRET ROSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0664844) | ($1,900.77) |
| BRET ROSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20299) | ($363.19) |
| BRET ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535815226224 | $18.62 |
| BRET ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001537140058421 | $3.81 |
| BRET ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00928749688139999 | $0.01 |
| BRET ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026262885663 | $0.00 |
| BRET ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061741990817 | $0.01 |
| BRET ROUTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023700784281 | $71.65 |
| BRET ROUTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20477326399999 | $416.75 |
| BRET ROUTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008831591446 | $0.01 |
| BRET ROUTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0099708034966 | $0.00 |
| BRET SHERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.624372524) | ($48,592.42) |
| BRET SHERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.624372524 | $48,592.42 |
| BRET SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502953135239 3 | $187.99 |
| BRET SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17557253694 | $0.18 |
| BRET SPOONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019695913436 | $0.01 |
| BRET SPOONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84662346199999 | $4.48 |
| BRET SPOONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105865079697 | $2.07 |
| BRET SPOONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31196498473 | $0.25 |
| BRET SPOONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52761509453 | $0.53 |
| BRET SPOONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0445791831 41 | $0.00 |
| BRET SPOONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014692831754 | $0.00 |
| BRET STEWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4624544004) | ($13,632.36) |
| BRET STEWARD | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4624544004 | $13,632.36 |
| BRET STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293073889707079 | $101.45 |
| BRET SUTTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.263608166) | ($6,705.56) |
| BRET SUTTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.263608166 | $6,705.56 |
| BRET SUTTON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.263608166) | ($6,709.66) |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118876409636 | $0.04 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094006555537 | $0.01 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004928742231563 | $14.81 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108961337608 | $0.01 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073497782606 | $0.06 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021980747018 | $0.00 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002904487715 | $0.00 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040394277923 | $0.00 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013076495741 | $0.00 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003425220514 | $0.00 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026469237952 | $0.01 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045939784531 | $0.00 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017893347272 | $0.00 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032374383125 | $0.03 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00012616605268 | $0.00 |
| BRET SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000032277593899 | $0.00 |
| BRET SVITES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00162861 | $64.40 |
| BRET SVITES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 36.6 | $32.45 |
| BRET SVITES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00096335 | $38.13 |
| BRET SVITES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 1.259 | $22.37 |
| BRET SVITES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,102.004929495) | ($1,102.00) |
| BRET SVITES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,102.004929495 | $1,102.00 |
| BRET SVITES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,102.004929) | ($1,102.00) |
| BRET SVITES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01844680241) | ($548.70) |
| BRET SVITES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01844680241 | $548.70 |
| BRET SVITES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02103876) | ($625.44) |
| BRET SVITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164176367824169 | $5.64 |
| BRET SVITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.76178410031979 | $2.76 |
| BRET TOUSIGNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014265182128 | $0.00 |
| BRET TREADWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09301769324) | ($100.00) |
| BRET TREADWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002803925345) | ($3.01) |
| BRET TREADWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004464849276) | ($0.48) |
| BRET TREADWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1153472384 | $124.01 |
| BRET TREADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059364438452 | $17.57 |
| BRET TREADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507929201579999 | $101.26 |
| BRET TREADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1353361936 | $7.24 |
| BRET TREADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1301868592 | $3.85 |
| BRET TREADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.13162715469999 | $1.13 |
| BRET UHLIG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.6910548 | $20,045.43 |
| BRET UHLIG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.003447) | ($99.98) |
| BRET UHLIG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 99.624 | $99.98 |
| BRET UHLIG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.189217137) | ($5,479.72) |
| BRET UHLIG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.189217137 | $5,479.72 |
| BRET UHLIG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0013197637) | ($41.70) |
| BRET UHLIG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004376885741) | ($133.46) |
| BRET UHLIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.172074932) | ($80,000.00) |
| BRET UHLIG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1252666489) | ($2,402.00) |
| BRET UHLIG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003480032003) | ($66.73) |
| BRET UHLIG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.140311827 | $98,566.05 |
| BRET UHLIG | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001075226707) | ($20.85) |
| BRET UHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002717797006732 | $73.88 |
| BRET UHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014698443013 | $28.68 |
| BRET UHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.05705623929999 | $7.00 |
| BRET WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017204533629 | $0.51 |
| BRET WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084884304336 | $0.17 |
| BRET WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9939868089 | $7.92 |
| BRET WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089014442008 | $0.65 |
| BRET WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016756497024 | $0.38 |
| BRET WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019862733955 | $0.14 |
| BRET WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0165358046299999 | $0.39 |
| BRET WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008520514829999 | $0.00 |
| BRET WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046960876412 | $0.01 |
| BRET WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.206266898109999 | $0.21 |
| BRET WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095442224295 | $0.01 |
| BRET WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027330953204 | $0.02 |
| BRET WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028659542124 | $0.00 |
| BRET WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041417750455 | $0.00 |
| BRET WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002732263708 | $0.00 |
| BRET WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022775299125 | $0.00 |
| BRET YUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000426676651859999 | $0.13 |
| BRET YUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019292058366 | $37.64 |
| BRET YUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0231522081 | $7.15 |
| BRET YUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33438805996 | $3.72 |
| BRETAIRE STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023238523313 | $0.45 |
| BRETISLAV BILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.476005633161 | $163.50 |
| BRETISLAV BILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27128107301 | $0.22 |
| BRETISLAV BILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.237096055 | $1.31 |
| BŘETISLAV KOVAŘÍK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01869847 | $713.04 |
| BŘETISLAV KOVAŘÍK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002548) | ($99.77) |
| BŘETISLAV KOVAŘÍK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00595546) | ($215.74) |
| BŘETISLAV KOVAŘÍK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01025246) | ($299.79) |
| BŘETISLAV KOVAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068516372504003 | $2.24 |
| BŘETISLAV KOVAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020997461538 | $0.02 |
| BŘETISLAV KOVAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024909994881 | $0.00 |
| BŘETISLAV KOVAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017097612118 | $0.00 |
| BRETON BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5353101984 | $3.54 |
| BRETON BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1722798572 | $8.17 |
| BRETON GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142176085685 | $4.21 |
| BRETON GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222874985589999 | $4.35 |
| BRETON STEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00548981623744 | $0.01 |
| BRETON STEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062757706662 | $0.00 |
| BRETON STEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00516705957059999 | $0.01 |
| BRETT A PLOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029059049933 | $0.86 |
| BRETT A PLOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.452968524 | $16.21 |
| BRETT A PLOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1038898074 | $5.09 |
| BRETT A PLOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73269553231 | $8.14 |
| BRETT A PLOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3083197659 | $8.31 |
| BRETT A PLOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28478002203 | $1.75 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.339183 | $1,065.22 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001277) | ($52.92) |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016853 | $52.92 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 2,119.953127 | $1,991.34 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.26738369 | $805.03 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (63.748675058) | ($1,162.14) |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 63.748675058 | $1,162.14 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (63.748675058) | ($1,165.00) |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.795454876) | ($5,446.46) |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.795454876 | $5,446.46 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,121.095636364) | ($2,027.70) |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,121.095636364 | $2,027.70 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (779.444040553) | ($1,091.22) |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 779.444040553 | $1,091.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (779.444040553) | ($1,085.36) |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.062838566) | ($6,331.91) |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2,121.095636) | ($2,032.08) |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102452047049899 | $0.04 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152066480869999 | $4.59 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028052224803 | $0.00 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.192755028981 | $1.65 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1886175301851 | $0.17 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118275674720899 | $2.13 |
| BRETT A RISSMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.013337451729054 | $0.03 |
| BRETT ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112337851534 | $0.00 |
| BRETT ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088679339935 | $0.01 |
| BRETT ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000295480431669999 | $0.00 |
| BRETT ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055649911084 | $0.00 |
| BRETT ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083879248027 | $0.00 |
| BRETT ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028185838936 | $0.00 |
| BRETT ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027588110818 | $0.00 |
| BRETT ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148532619196 | $4.42 |
| BRETT ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112206350296 | $2.15 |
| BRETT ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3751677801 | $1.49 |
| BRETT ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000071802624 | $0.00 |
| BRETT ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117226181995 | $0.00 |
| BRETT ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016418781458 | $0.00 |
| BRETT ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031267089595 | $0.00 |
| BRETT ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003596494062 | $10.56 |
| BRETT ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.8835693789999 | $21.88 |
| BRETT ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3810746171 | $6.62 |
| BRETT ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162282810294 | $6.24 |
| BRETT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000087150979133 | $0.00 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 63.868033 | $37.24 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00228592 | $69.11 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0227257 | $689.59 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.127048209 | $266.01 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00675111 | $202.34 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BAT | 48.859192507 | $18.97 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BAT | 62.54778034 | $24.28 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XTZ | 243.873559 | $519.45 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 3.68341466 | $101.68 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 181.197832 | $103.42 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BAT | (50.21) | ($20.03) |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19.948 | $20.03 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BAT | 26.165 | $10.00 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BAT | (26.16) | ($10.41) |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10.202 | $10.41 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BAT | 54.128 | $20.00 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212718341426 | $57.91 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7094620072547 | $1.89 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141999466445 | $0.01 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0521968881 | $0.54 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0191649667185 | $0.40 |
| BRETT ADRIAN THEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.20835246696 | $2.03 |
| BRETT AHLBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1421658794) | ($5,712.12) |
| BRETT AHLBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,885.0 | $1,885.00 |
| BRETT AHLBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| BRETT AHLBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,884.59) | ($1,884.59) |
| BRETT AHLBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4325312105) | ($20.00) |
| BRETT AHLBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.4325312105 | $20.00 |
| BRETT AHLBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (0.4311) | ($19.93) |
| BRETT AHLBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 19.781 | $19.93 |
| BRETT AHLBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| BRETT AHLBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.93) | ($10.93) |
| BRETT AHLBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| BRETT AHLBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.299026426) | ($110.00) |
| BRETT AHLBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.299026426 | $110.00 |
| BRETT AHLBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (15.299) | ($110.00) |
| BRETT AHLBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 109.739 | $110.00 |
| BRETT AHLBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| BRETT AHLBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRETT AHLBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRETT AHLBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4690684535 | $716.23 |
| BRETT AHLBERG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.93) | ($10.93) |
| BRETT AHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000702321779356999 | $2.80 |
| BRETT AHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739246609269999 | $12.73 |
| BRETT AHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1415244364679 | $0.14 |
| BRETT AHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3027235726 | $3.41 |
| BRETT AHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136362197837 | $1.25 |
| BRETT AHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000977139149379999 | $0.00 |
| BRETT AHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071913998191 | $2.96 |
| BRETT AHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0128954566584999 | $1.42 |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.131123425) | ($100.13) |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.131123425 | $100.13 |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1320960588) | ($0.13) |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1320960588 | $0.13 |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01521307597) | ($0.02) |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01521307597 | $0.02 |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00515604) | ($155.30) |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00515604 | $155.30 |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05142967) | ($105.38) |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05142967 | $105.38 |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.26546527) | ($69.86) |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.26546527 | $69.86 |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051429) | ($104.92) |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005156) | ($154.11) |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.26546527) | ($68.17) |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | GUSD | 34.0 | $34.00 |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079276964902 | $245.92 |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28042875777 | $572.27 |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8421219174 | $170.10 |
| BRETT ALAN MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.147332112892912 | $0.15 |
| BRETT ALAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.16197815204 | $5,005.34 |
| BRETT ALAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| BRETT ALAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 37.9766684059999 | $75,128.70 |
| BRETT ALAN REGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036460000869999 | $0.00 |
| BRETT ALAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017659224131 | $0.52 |
| BRETT ALAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040006899379 | $79.00 |
| BRETT ALAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.994372438 | $42.69 |
| BRETT ALAN WALFORD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01452542 | $495.10 |
| BRETT ALAN WALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658099818 | $50.00 |
| BRETT ALDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0655 | $1,987.66 |
| BRETT ALDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00498316 | $154.70 |
| BRETT ALDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000066442688874) | ($2.08) |
| BRETT ALDEN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005196813687) | ($1.04) |
| BRETT ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029049925939 | $8.60 |
| BRETT ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0419840212239999 | $0.04 |
| BRETT ALDRIDGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.082192569) | ($2.28) |
| BRETT ALDRIDGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4044637852) | ($0.86) |
| BRETT ALDRIDGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.349299065) | ($2.89) |
| BRETT ALDRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (522.026993235) | ($530.00) |
| BRETT ALDRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 627.367424242 | $636.95 |
| BRETT ALDRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.012352808) | ($9.15) |
| BRETT ALDRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (15.931180381) | ($16.17) |
| BRETT ALDRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 670.0 | $670.00 |
| BRETT ALDRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.932271109) | ($8.66) |
| BRETT ALDRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (670.0) | ($670.00) |
| BRETT ALDRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,005.100510051 | $1,096.68 |
| BRETT ALDRIDGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.134429016) | ($0.86) |
| BRETT ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8665341866541 | $8.97 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.010316 | $400.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.1554601 | $6,000.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1554601) | ($6,010.70) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.010316) | ($397.22) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.010316 | $397.22 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (9,995.0) | ($9,995.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.005544 | $200.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.012668 | $400.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.018212) | ($522.56) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.018212 | $522.56 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0540534056) | ($100.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0540534056 | $100.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0540534056) | ($94.16) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.01326 | $400.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01326) | ($399.92) |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01326 | $399.92 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005280292463 | $161.98 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403556225209999 | $0.47 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256526969539 | $5.22 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.175451948999 | $124.18 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000048631632148 | $0.00 |
| BRETT ALLAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000008970293847 | $0.00 |
| BRETT ALLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| BRETT ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,081.252919718) | ($3,081.25) |
| BRETT ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,081.252919718 | $3,081.25 |
| BRETT ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,081.252919) | ($6,081.25) |
| BRETT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023651658321 | $0.00 |
| BRETT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024395884819 | $4.76 |
| BRETT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00286374366429999 | $0.00 |
| BRETT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.51465139059999 | $1.20 |
| BRETT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17095351729 | $1.90 |
| BRETT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018468206088 | $0.01 |
| BRETT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.3827730743 | $37.38 |
| BRETT ALLEN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042556475282999 | $12.60 |
| BRETT ALLEN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093418088511 | $18.23 |
| BRETT ALLEN WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.00760551 | $23.16 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.400804 | $1,210.86 |
| BRETT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7797509127) | ($22,216.66) |
| BRETT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7797509127 | $22,216.66 |
| BRETT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.312684021) | ($23,578.01) |
| BRETT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.312684021 | $23,578.01 |
| BRETT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,658.516799011) | ($909.83) |
| BRETT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,658.516799011 | $909.83 |
| BRETT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77975091) | ($22,366.28) |
| BRETT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.05593056 | $1,540.55 |
| BRETT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BAT | 1,157.08114193 | $368.88 |
| BRETT ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 2.028899488 | $2,930.99 |
| BRETT ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $14.46 |
| BRETT ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $339.50 |
| BRETT ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.11768769 | $160.30 |
| BRETT ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.38200686) | ($3,257.18) |
| BRETT ANDERSON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000155149493) | ($3.12) |
| BRETT ANDERSON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001236286299) | ($2.49) |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048194830543999 | $0.14 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000527989200011 | $0.10 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0227846188681 | $0.02 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089496168094 | $0.00 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050412421134 | $0.06 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051367683575 | $0.00 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046583607436895 | $161.10 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1219874311708 | $289.46 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.4808240012299 | $18.57 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1220807704 | $62.24 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041827799021 | $128.46 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413446187999999 | $81.56 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 360.688471378999 | $360.69 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241863998 | $0.05 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028898495646 | $8.55 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017073889749 | $0.03 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04203107785 | $0.04 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2440868529999 | $10.50 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086042021606 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100926087757 | $0.00 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.5212601309999 | $14.52 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013515615866 | $0.00 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0119887383 | $10.29 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000085095248217 | $0.00 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019966574198 | $0.00 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000095537805444 | $0.00 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000036681344582 | $0.00 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00105867570275 | $0.00 |
| BRETT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.484375155 | $3.42 |
| BRETT ANHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001805779584 | $0.00 |
| BRETT ANHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004446290809 | $0.01 |
| BRETT ANHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100610434571999 | $0.01 |
| BRETT ANHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019388565722 | $0.00 |
| BRETT ANHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000387685964219999 | $0.00 |
| BRETT ANHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00267665252819999 | $0.00 |
| BRETT ANTHONY VANTIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01764607 | $513.61 |
| BRETT ANTHONY VANTIL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001588) | ($50.00) |
| BRETT ANTHONY VANTIL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 49.911 | $50.00 |
| BRETT ANTHONY VANTIL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (49.91) | ($49.91) |
| BRETT ANTHONY VANTIL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0015822 | $49.91 |
| BRETT ANTHONY VANTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708074747 | $50.00 |
| BRETT APLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030463987671 | $0.90 |
| BRETT APLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6841050027 | $10.68 |
| BRETT ARBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.279 | $245.00 |
| BRETT ARBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.158 | $498.67 |
| BRETT ARBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 197.39776 | $284.25 |
| BRETT ARBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.11915989 | $441.24 |
| BRETT ARBS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.103 | $8.00 |
| BRETT ARBS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| BRETT ARBS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| BRETT ARBS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BRETT ARBS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (300.0) | ($300.00) |
| BRETT ARBS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 300.0 | $300.00 |
| BRETT ARBS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (32.02) | ($32.02) |
| BRETT ARBS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 32.02 | $32.02 |
| BRETT ARBS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (332.02) | ($332.02) |
| BRETT ARBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (199.998999304) | ($200.00) |
| BRETT ARBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 199.998999304 | $200.00 |
| BRETT ARBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (199.998999) | ($200.00) |
| BRETT ARBS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.925735032) | ($404.93) |
| BRETT ARBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 404.925735032 | $404.93 |
| BRETT ARBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (404.925735) | ($404.93) |
| BRETT ARBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169071219899999 | $0.50 |
| BRETT ARBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4230916434926 | $2.42 |
| BRETT ARBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7338219398 | $3.62 |
| BRETT ARBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11806002515 | $0.70 |
| BRETT ARBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.270858153030999 | $2.88 |
| BRETT ARBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.31042542861 | $3.31 |
| BRETT ARBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0616649819409999 | $3.54 |
| BRETT ARBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096591018343 | $3.60 |
| BRETT ARCHIBALD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| BRETT ARCHIBALD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRETT ARCHIBALD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 1,866.717 | $1,000.00 |
| BRETT ARCHIBALD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRETT ARCHIBALD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 1.00518 | $2,000.00 |
| BRETT ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047239922213 | $145.42 |
| BRETT ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071192195393 | $143.09 |
| BRETT ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,903.81365639999 | $1,903.81 |
| BRETT ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.209794806 | $40.94 |
| BRETT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029331643451 | $0.00 |
| BRETT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020886697094 | $0.02 |
| BRETT ATKINSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00330169 | $100.26 |
| BRETT ATKINSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.18328296 | $5,508.94 |
| BRETT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189459709707 | $56.75 |
| BRETT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016814906137 | $32.79 |
| BRETT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.426869347 | $26.43 |
| BRETT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024701225919999 | $0.98 |
| BRETT ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5020627339 | $1.50 |
| BRETT BACHELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.102606214618999 | $0.10 |
| BRETT BALINT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (217.499778824) | ($5.76) |
| BRETT BALINT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 217.499778824 | $5.76 |
| BRETT BALINT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007516225577) | ($15.15) |
| BRETT BALINT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007516225577 | $15.15 |
| BRETT BALINT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033676660913) | ($10.01) |
| BRETT BALINT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033676660913 | $10.01 |
| BRETT BALINT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007516225577) | ($13.06) |
| BRETT BALINT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033676) | ($9.67) |
| BRETT BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000197133170589 | $0.07 |
| BRETT BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015036571004 | $0.02 |
| BRETT BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000418175763801 | $0.11 |
| BRETT BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061849518341 | $0.01 |
| BRETT BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1814725331629 | $0.06 |
| BRETT BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029563038064 | $0.88 |
| BRETT BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.326858981432 | $668.14 |
| BRETT BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,115.803147262 | $3,262.91 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 31,259.852 | $31,259.85 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.013208) | ($38,640.49) |
| BRETT BARCLAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 38,014.0637 | $38,014.06 |
| BRETT BARCLAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 5,662.54398 | $5,662.54 |
| BRETT BARCLAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,154.0 | $4,154.00 |
| BRETT BARCLAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 15,695.991957 | $15,695.99 |
| BRETT BARCLAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (77,171.8) | ($77,171.80) |
| BRETT BARCLAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 69,980.0 | $69,980.00 |
| BRETT BARCLAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BRETT BARCLAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BRETT BARCLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022681349546359 | $91.25 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73413633307999 | $3.71 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000136171070429999 | $0.00 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,173.306191003 | $1,173.31 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.723367186394 | $6.52 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000002243166518 | $0.00 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 456.858540210799 | $456.86 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000340421079999999 | $0.00 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026513378444 | $0.00 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000025509404317 | $0.00 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00748379327229999 | $0.00 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000005519243927 | $0.00 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000005406460288 | $0.00 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024656185635 | $0.00 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027443886088 | $0.00 |
| BRETT BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.029430210517 | $0.03 |
| BRETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037869390483 | $11.21 |
| BRETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019474564119 | $3.80 |
| BRETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017041306542 | $0.00 |
| BRETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059849449774 | $0.00 |
| BRETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000993686009569999 | $0.00 |
| BRETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069772133641 | $0.00 |
| BRETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000133444794009999 | $0.00 |
| BRETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000098266493717 | $0.00 |
| BRETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028339168016 | $0.00 |
| BRETT BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0047922626357 | $0.00 |
| BRETT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086039519754 | $0.00 |
| BRETT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066040490228 | $0.01 |
| BRETT BARTYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007508736841 | $0.01 |
| BRETT BARTYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4364955627 | $3.52 |
| BRETT BAXTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125415) | ($48.12) |
| BRETT BAXTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125415 | $48.12 |
| BRETT BAXTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.10490141) | ($296.90) |
| BRETT BAXTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.10490141 | $296.90 |
| BRETT BAXTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10490141) | ($300.25) |
| BRETT BAXTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125415) | ($48.49) |
| BRETT BAXTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00082477) | ($26.18) |
| BRETT BAXTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00082477 | $26.18 |
| BRETT BAXTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0660442) | ($128.04) |
| BRETT BAXTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0660442 | $128.04 |
| BRETT BAXTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0660442) | ($128.14) |
| BRETT BAXTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082477) | ($26.20) |
| BRETT BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002792897074 | $84.95 |
| BRETT BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228133270969999 | $465.13 |
| BRETT BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079550698416 | $0.08 |
| BRETT BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.284699503469999 | $0.97 |
| BRETT BEACHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241699 | $100.10 |
| BRETT BEACHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10090719 | $4,181.29 |
| BRETT BEACHNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.524344609) | ($6,480.59) |
| BRETT BEACHNER | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.524344609 | $6,480.59 |
| BRETT BEACHNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4180838341) | ($12,208.16) |
| BRETT BEACHNER | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4180838341 | $12,208.16 |
| BRETT BEACHNER | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.524344609) | ($5,936.63) |
| BRETT BEACHNER | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.41808383) | ($11,862.52) |
| BRETT BEACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026286336412229 | $90.26 |
| BRETT BEACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027435814493645 | $66.73 |
| BRETT BEAVERS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102826706429 | $30.43 |
| BRETT BEAVERS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017292732341 | $33.74 |
| BRETT BEAVERS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.923862787 | $13.92 |
| BRETT BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.5820417835266 | $75.30 |
| BRETT BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00723673880099999 | $0.00 |
| BRETT BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.480694615 | $13.13 |
| BRETT BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.033023310835 | $7.48 |
| BRETT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159400136241999 | $4.72 |
| BRETT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332803003499999 | $6.49 |
| BRETT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82009929839999 | $1.44 |
| BRETT BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046970636996 | $0.00 |
| BRETT BEULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042229631164 | $129.72 |
| BRETT BEULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29691763925 | $606.45 |
| BRETT BEULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.69965272 | $56.05 |
| BRETT BEULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.118960416 | $5.42 |
| BRETT BEULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3593081211 | $31.98 |
| BRETT BEULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28250537289 | $31.02 |
| BRETT BEULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0163990945 | $12.41 |
| BRETT BEULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36885519798 | $21.00 |
| BRETT BEULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000041309822731 | $0.00 |
| BRETT BEULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00005876522437 | $0.00 |
| BRETT BEULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 21.70980637 | $10.46 |
| BRETT BEULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00108812372455 | $0.00 |
| BRETT BIRKELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.477590551) | ($1.66) |
| BRETT BIRKELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,094.934066921) | ($1,000.00) |
| BRETT BIRKELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,413.424521433 | $1,152.03 |
| BRETT BIRKELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (62.952349724) | ($30.05) |
| BRETT BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141620202954 | $27.53 |
| BRETT BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245569845949 | $46.79 |
| BRETT BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09497973007 | $0.09 |
| BRETT BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1237111917 | $8.00 |
| BRETT BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57657821152493 | $0.81 |
| BRETT BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.567329898539999 | $6.28 |
| BRETT BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101713681326 | $0.00 |
| BRETT BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153913898881 | $0.88 |
| BRETT BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0189907263944 | $0.71 |
| BRETT BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000105418117932999 | $0.00 |
| BRETT BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000117607046285 | $0.00 |
| BRETT BLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025104099864 | $7.43 |
| BRETT BLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089180084076 | $17.40 |
| BRETT BLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6620118854 | $3.66 |
| BRETT BLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5866408786999 | $8.39 |
| BRETT BLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027481032378 | $0.00 |
| BRETT BLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044531656986 | $0.39 |
| BRETT BLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045004680321 | $0.33 |
| BRETT BLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36199284608 | $1.24 |
| BRETT BOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080582186954 | $23.85 |
| BRETT BOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.944898735 | $17.94 |
| BRETT BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041588430524 | $12.31 |
| BRETT BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076895911187 | $15.00 |
| BRETT BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.790963658 | $26.79 |
| BRETT BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3500434506 | $2.66 |
| BRETT BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089442825092 | $0.79 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 342.237877 | $342.24 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0341208252 | $93.86 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.03412082524 | $93.73 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (73.98) | ($73.98) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (268.257877) | ($268.26) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 268.257877 | $268.26 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.201378662) | ($2,888.00) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.201378662 | $2,888.00 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.269620313) | ($3,039.46) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07611577 | $2,512.82 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.06893501196) | ($2,277.05) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007180758039) | ($236.75) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007180758039 | $236.75 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.648240247) | ($83.20) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.648240247 | $83.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.949189491) | ($15,492.90) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.949189491 | $15,492.90 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1778790233) | ($5,294.97) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1778790233 | $5,294.97 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (201.921116436) | ($151.63) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 201.921116436 | $151.63 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (201.921116436) | ($158.86) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168) | ($49.58) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.949189491) | ($14,343.49) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17619902) | ($5,156.44) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,978.36 | $4,978.36 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (629.1654117107) | ($629.17) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 629.1654117107 | $629.17 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (73.95) | ($73.95) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2338032779 | $6,630.38 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.06893501196 | $1,954.91 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2338032779) | ($6,630.38) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2338032779 | $6,630.38 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30273829) | ($8,645.60) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (533.575417) | ($533.58) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.57 | $3,037.22 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.57) | ($3,037.22) |
| BRETT BOLING WILSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.57 | $3,037.22 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007492995134921 | $28.33 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.08208148278 | $100.32 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0485845498298099 | $119.69 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.48922456001509 | $2.49 |
| BRETT BOLING WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2942006605209 | $1.53 |
| BRETT BORDELON | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Deposit | ETH | 0.04921362773 | $141.01 |
| BRETT BORDELON | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Deposit | ETH | 0.04957754619 | $95.42 |
| BRETT BORDELON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (12.4761069) | ($63.51) |
| BRETT BORDELON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (142.826056) | ($20.63) |
| BRETT BORDELON | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 142.826056 | $20.63 |
| BRETT BORDELON | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 12.4761069 | $63.51 |
| BRETT BORDELON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.118213386) | ($0.12) |
| BRETT BORDELON | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | MANA | 0.118213386 | $0.12 |
| BRETT BORDELON | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | UNI | (0.19) | ($0.95) |
| BRETT BORDELON | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | UNI | (12.286106901) | ($61.31) |
| BRETT BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107895871317 | $31.94 |
| BRETT BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047774440944 | $95.12 |
| BRETT BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.271443061 | $10.52 |
| BRETT BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2876408728999 | $7.09 |
| BRETT BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.230510768613763 | $0.04 |
| BRETT BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049691855516334 | $0.34 |
| BRETT BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053392646394504 | $0.00 |
| BRETT BOTHMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,952.56) |
| BRETT BOTHMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,004.77) |
| BRETT BOTHMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (4.471304) | ($134,335.86) |
| BRETT BOTHMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,088.00) |
| BRETT BOTHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013286916914325 | $491.53 |
| BRETT BOTHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053959607583 | $0.03 |
| BRETT BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000512657958709999 | $1.52 |
| BRETT BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.799107136989999 | $0.63 |
| BRETT BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026704196845 | $0.30 |
| BRETT BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000273155650569999 | $0.00 |
| BRETT BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0509644096759999 | $0.17 |
| BRETT BOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122509064752 | $0.36 |
| BRETT BOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026415977877 | $5.15 |
| BRETT BOYLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00025655 | $10.04 |
| BRETT BOYLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.1284521 | $4,985.43 |
| BRETT BOYLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12501159 | $4,994.50 |
| BRETT BOYLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.1299931 | $5,025.04 |
| BRETT BOYLE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.13010282 | $4,991.89 |
| BRETT BOYLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.12988679 | $4,995.55 |
| BRETT BOYLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.12980091 | $5,009.69 |
| BRETT BOYLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.13232097 | $5,021.88 |
| BRETT BOYLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.13088755 | $5,018.39 |
| BRETT BOYLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.13846625 | $5,016.05 |
| BRETT BOYLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.13932478 | $5,014.94 |
| BRETT BOYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.14651959 | $4,918.64 |
| BRETT BOYLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.15909082 | $4,964.92 |
| BRETT BOYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.15949815 | $4,690.09 |
| BRETT BOYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17176444 | $5,031.22 |
| BRETT BOYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.16928276 | $5,040.08 |
| BRETT BOYLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.16607849 | $4,957.95 |
| BRETT BOYLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.16366431 | $4,920.08 |
| BRETT BOYLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.16797282 | $4,979.89 |
| BRETT BOYLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.16999442 | $5,008.80 |
| BRETT BOYLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.16547605 | $4,797.48 |
| BRETT BOYLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.17096897 | $5,033.50 |
| BRETT BOYLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.16709131 | $4,981.83 |
| BRETT BOYLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.16542681 | $5,025.50 |
| BRETT BOYLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.17293585 | $5,026.09 |
| BRETT BOYLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.16867329 | $5,000.99 |
| BRETT BOYLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.17018315 | $5,047.45 |
| BRETT BOYLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.17574567 | $4,992.48 |
| BRETT BOYLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.17251835 | $5,005.78 |
| BRETT BOYLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.17035008 | $5,237.24 |
| BRETT BOYLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.15848911 | $5,037.42 |
| BRETT BOYLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.1572529 | $4,983.29 |
| BRETT BOYLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.16577751 | $5,025.10 |
| BRETT BOYLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.16962019 | $5,003.80 |
| BRETT BOYLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.16840301 | $4,998.71 |
| BRETT BOYLE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.16644107 | $5,003.88 |
| BRETT BOYLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.15966964 | $5,008.84 |
| BRETT BOYLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.16581317 | $5,042.14 |
| BRETT BOYLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.16551776 | $5,010.39 |
| BRETT BOYLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.03468809 | $1,043.61 |
| BRETT BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118290329022 | $35.01 |
| BRETT BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117752223377 | $238.48 |
| BRETT BRADLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.18) | ($0.18) |
| BRETT BRADLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.18 | $0.18 |
| BRETT BRADLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRETT BRADLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRETT BRADLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| BRETT BRADLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BRETT BRADLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.00755524 | $314.63 |
| BRETT BRADLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.0168120836 | $51.35 |
| BRETT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101746194477559 | $2.86 |
| BRETT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.298954833279 | $0.30 |
| BRETT BRADSHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17643453) | ($5,000.00) |
| BRETT BRADSHAW | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.17643453 | $5,000.00 |
| BRETT BRADSHAW | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001655) | ($49.83) |
| BRETT BRADSHAW | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04) | ($1,207.08) |
| BRETT BRADSHAW | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003505) | ($100.13) |
| BRETT BRADSHAW | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.129416) | ($3,734.04) |
| BRETT BRADSHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,699.31) |
| BRETT BRADSHAW | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2 | $5,699.31 |
| BRETT BRADSHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19) | ($5,424.88) |
| BRETT BRADSHAW | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.19 | $5,424.88 |
| BRETT BRADSHAW | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.022) | ($627.37) |
| BRETT BRADSHAW | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02) | ($570.90) |
| BRETT BRADSHAW | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.34985853) | ($10,008.05) |
| BRETT BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00611964510029999 | $200.43 |
| BRETT BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111353946206 | $0.01 |
| BRETT BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044324679374 | $0.00 |
| BRETT BRINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003883395901 | $11.49 |
| BRETT BRINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.194121405799999 | $1.71 |
| BRETT BRINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.0626981152 | $4.06 |
| BRETT BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022929173969 | $6.77 |
| BRETT BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041947085843 | $8.18 |
| BRETT BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1997018757 | $3.33 |
| BRETT BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6142638187 | $1.01 |
| BRETT BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.506511864089999 | $5.63 |
| BRETT BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03778778089 | $0.33 |
| BRETT BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012870214565 | $37.21 |
| BRETT BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013372425731 | $0.01 |
| BRETT BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00328194150189999 | $0.00 |
| BRETT BRUMBACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 50.0 | $432.00 |
| BRETT BRUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041759438599 | $0.12 |
| BRETT BRUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031924203845 | $0.62 |
| BRETT BRUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.76186749679999 | $19.58 |
| BRETT BRUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066750699196 | $0.00 |
| BRETT BUCKLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($22,386.75) |
| BRETT BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335003413192 | $121.68 |
| BRETT BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.32283358107699 | $8.94 |
| BRETT BURGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046376950672 | $13.73 |
| BRETT BURGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4305364907 | $5.43 |
| BRETT BURGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.183805368529999 | $0.15 |
| BRETT BURGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36670107927 | $1.25 |
| BRETT BURGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030067616927 | $0.12 |
| BRETT BURGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50030578161 | $0.02 |
| BRETT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017341128719 | $0.51 |
| BRETT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064548257793 | $0.08 |
| BRETT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095602629657 | $0.00 |
| BRETT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0372509437 | $2.41 |
| BRETT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013593695558 | $0.00 |
| BRETT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46837784227 | $1.60 |
| BRETT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02030383937 | $0.79 |
| BRETT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16856290562 | $0.01 |
| BRETT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0970504358459999 | $0.13 |
| BRETT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096194980169999 | $0.00 |
| BRETT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035663833864 | $0.01 |
| BRETT BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016817625147 | $50.08 |
| BRETT BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| BRETT CABRERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027923078) | ($29,803.60) |
| BRETT CABRERA | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.027923078 | $29,803.60 |
| BRETT CABRERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.069229979) | ($13,577.95) |
| BRETT CABRERA | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.069229979 | $13,577.95 |
| BRETT CABRERA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,108.84) |
| BRETT CABRERA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.069229979) | ($9,446.15) |
| BRETT CABRERA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.21) | ($5,998.23) |
| BRETT CABRERA | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.81792307) | ($23,255.19) |
| BRETT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058605000568202 | $204.09 |
| BRETT CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065445549272787 | $155.76 |
| BRETT CAMERON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01525903132) | ($453.44) |
| BRETT CAMERON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01525903132 | $453.44 |
| BRETT CAMERON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01525903) | ($460.75) |
| BRETT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009352410485087 | $3.41 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,081.295048073) | ($34,230.69) |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 1,081.295048073 | $34,230.69 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03338072) | ($1,000.00) |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03338072 | $1,000.00 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4855275869) | ($1,000.00) |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4855275869 | $1,000.00 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0378891787659999 | $1,155.94 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20577360488 | $420.43 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.562840246 | $123.56 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.780712403 | $7.75 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.297439281 | $17.77 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4743077978 | $38.61 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8296731739 | $24.98 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.503275002 | $3.00 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019193799106 | $1.40 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.91274250779999 | $16.78 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087093385677 | $9.56 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00082765125806 | $0.19 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.6408769033349 | $416.91 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03361850724 | $2.54 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.30964999366 | $0.31 |
| BRETT CARLTON TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3987137489 | $1.28 |
| BRETT CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034462178473 | $1.02 |
| BRETT CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059163000635 | $1.15 |
| BRETT CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57128939103 | $0.57 |
| BRETT CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82463312322 | $0.12 |
| BRETT CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.32607524929 | $0.16 |
| BRETT CARTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000624750669109999 | $18.49 |
| BRETT CARTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5533242879 | $8.37 |
| BRETT CARTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.739389383309999 | $8.22 |
| BRETT CARTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052408472306 | $2.07 |
| BRETT CARTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.9568513502 | $7.96 |
| BRETT CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044129280387 | $13.06 |
| BRETT CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264273276703 | $0.25 |
| BRETT CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193889622799999 | $3.78 |
| BRETT CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027667882769 | $0.20 |
| BRETT CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000056281774397 | $0.01 |
| BRETT CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000041305528127 | $0.00 |
| BRETT CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000031022991593 | $0.00 |
| BRETT CAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.081217414967 | $7.77 |
| BRETT CAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35569256409 | $0.36 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT CHARLES NIXDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019579492353 | $0.58 |
| BRETT CHARLES NIXDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7104247937 | $19.01 |
| BRETT CHARLES NIXDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51364733764399 | $23.06 |
| BRETT CHAUVIERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04352895369) | ($100.00) |
| BRETT CHAUVIERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04352895369 | $100.00 |
| BRETT CHAUVIERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016106) | ($5.00) |
| BRETT CHAUVIERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016106 | $5.00 |
| BRETT CHAUVIERE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0435) | ($87.70) |
| BRETT CHAUVIERE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016) | ($4.76) |
| BRETT CHAUVIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (68.487163008) | ($138,171.48) |
| BRETT CHAUVIERE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 68.487163008 | $138,171.48 |
| BRETT CHAUVIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.684868281) | ($79,163.26) |
| BRETT CHAUVIERE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.684868281 | $79,163.26 |
| BRETT CHAUVIERE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (68.48719) | ($137,849.65) |
| BRETT CHAUVIERE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.684868) | ($78,226.31) |
| BRETT CHAUVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006803022384282 | $255.74 |
| BRETT CHAUVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26082364597132 | $726.59 |
| BRETT CHAUVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00483943899579999 | $0.04 |
| BRETT CHAUVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027523882403 | $0.09 |
| BRETT CHAUVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000190593624549999 | $0.02 |
| BRETT CHIEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004862700935) | ($142.92) |
| BRETT CHIEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004862700935 | $142.92 |
| BRETT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003561974851333 | $1.26 |
| BRETT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100424418949 | $0.10 |
| BRETT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055627551826 | $0.06 |
| BRETT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3691250354 | $4.68 |
| BRETT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650519454 | $0.36 |
| BRETT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2115774268 | $2.21 |
| BRETT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.080381405016 | $0.20 |
| BRETT CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.02908960285 | $0.03 |
| BRETT CHIPCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.53478455042 | $40.73 |
| BRETT CHRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002279630449 | $68.82 |
| BRETT CHRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7421184909 | $6.12 |
| BRETT CHRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87011535469999 | $20.78 |
| BRETT CHRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.6153457677 | $6.63 |
| BRETT CICCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019963859253 | $0.01 |
| BRETT CICCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000843078333219999 | $0.01 |
| BRETT CICCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016958478302 | $0.06 |
| BRETT CICCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000090189250466 | $0.01 |
| BRETT CICCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.545851833 | $1.04 |
| BRETT CICCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000114884922552 | $0.01 |
| BRETT COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013321371487 | $0.00 |
| BRETT COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025026108157999 | $0.00 |
| BRETT COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.179180633 | $0.01 |
| BRETT COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000825725370779999 | $0.00 |
| BRETT COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089601275015 | $1.75 |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.231 | $8,349.90 |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2308836054) | ($7,556.00) |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.974172643) | ($14,140.89) |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.974172643 | $14,140.89 |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5896940977) | ($17,022.44) |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5896940977 | $17,022.44 |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (234.336992761) | ($1,505.42) |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 234.336992761 | $1,505.42 |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.723167969) | ($191.35) |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.723167969 | $191.35 |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003367) | ($99.99) |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (14.557983) | ($100.45) |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000154467849) | ($4.65) |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006619851665) | ($16.78) |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002182551329) | ($4.65) |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004296022922) | ($8.39) |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031036706792368 | $111.87 |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051872483317805 | $131.22 |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56028150395684 | $5.72 |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059870079761979 | $3.07 |
| BRETT CRAIG FUKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7359238866 | $98.82 |
| BRETT CRAIGEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 7,999.499836 | $6,579.52 |
| BRETT CRAIGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (8,801.0) | ($3,499.79) |
| BRETT CRAIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0215163812829 | $14.98 |
| BRETT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6006241758 | $1.27 |
| BRETT CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160385649519999 | $47.64 |
| BRETT CRESWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01121 | $448.15 |
| BRETT CRESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021721796282 | $65.36 |
| BRETT CRESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17118247015 | $0.20 |
| BRETT CRESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196769944519999 | $38.39 |
| BRETT CRESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46812453508 | $4.13 |
| BRETT CRESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025622199235 | $1.88 |
| BRETT CRESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6361276256 | $2.69 |
| BRETT D EKELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014505132301 | $0.05 |
| BRETT D EKELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.270887466743 | $100.10 |
| BRETT D EKELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0442314784 | $0.05 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.101661031) | ($363.20) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.101661031 | $363.20 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AAVE | (4.10162) | ($362.83) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 359.794 | $362.83 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.517121051) | ($370.20) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.517121051 | $370.20 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (10.51704) | ($370.41) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 366.886 | $370.41 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004498769991) | ($0.96) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004498769991 | $0.96 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006450478816) | ($200.80) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006450478816 | $200.80 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.108765697) | ($128.76) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.108765697 | $128.76 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.266189494) | ($247.42) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.266189494 | $247.42 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,949.626575672) | ($2,714.04) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,949.626575672 | $2,714.04 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (391.570346166) | ($1,145.43) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 391.570346166 | $1,145.43 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.962651376) | ($65.65) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.962651376 | $65.65 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.929309189) | ($212.12) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.929309189 | $212.12 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (82.599676153) | ($123.90) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BNT | 82.599676153 | $123.90 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.02524634503) | ($0.03) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.02524634503 | $0.03 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03060942143) | ($0.16) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03060942143 | $0.16 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (102.035593987) | ($45.27) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 102.035593987 | $45.27 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003746709584) | ($0.32) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003746709584 | $0.32 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.672285072) | ($3.06) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.672285072 | $3.06 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | COMP | (2.9293) | ($202.09) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 201.945 | $202.09 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BNT | (82.598) | ($117.29) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 117.627 | $117.29 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ZRX | (102.02) | ($41.61) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 41.399 | $41.61 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (90.955) | ($62.30) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 62.199 | $62.30 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (391.57) | ($1,096.40) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,095.506 | $1,096.40 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.00645) | ($194.53) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 193.425 | $194.53 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.81644266) | ($89.82) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89.81644266 | $89.82 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,528.597442) | ($2,528.60) |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003841152160824 | $1.40 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.816624285335 | $35.62 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002566255916773099 | $0.01 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64568661398263 | $0.65 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.661957213866 | $0.74 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000045877089704 | $0.00 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000061874128618 | $0.00 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.358345189781 | $25.02 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06108657040118 | $3.68 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000009208666416 | $0.00 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020222627539261 | $2.93 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078589785170887 | $0.00 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052979834717064 | $0.59 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000016978104729 | $0.00 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00493048714552 | $0.46 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037692445783 | $0.00 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000007773667039228 | $0.00 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.07753915766314 | $0.06 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00183088162730362 | $0.25 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000019250322386 | $0.00 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000006520802518 | $0.00 |
| BRETT DALE SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.46024873833 | $0.91 |
| BRETT DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120434807717 | $0.01 |
| BRETT DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053443369011 | $0.00 |
| BRETT DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041738661862 | $12.35 |
| BRETT DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014608520429 | $2.85 |
| BRETT DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022627771376 | $0.53 |
| BRETT DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.4436357984999 | $11.44 |
| BRETT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000834832835005 | $2.47 |
| BRETT DAWSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (19,500.0) | ($8,239.08) |
| BRETT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 623.19350144432 | $685.99 |
| BRETT DEACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031200760634 | $0.00 |
| BRETT DEACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018479269711 | $0.00 |
| BRETT DEACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066180858855 | $0.05 |
| BRETT DEACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000176706559989 | $0.02 |
| BRETT DEBEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000553437365 | $0.00 |
| BRETT DEBEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086673716977 | $0.01 |
| BRETT DEPRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013775374925999 | $4.08 |
| BRETT DEPRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.990744365 | $1.58 |
| BRETT DEPRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001267059038672 | $0.00 |
| BRETT DEPRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070012112391 | $0.00 |
| BRETT DEPRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20567933307 | $0.70 |
| BRETT DEPRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0161571816704 | $0.50 |
| BRETT DEPRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00105875112393 | $0.24 |
| BRETT DEPRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10346150696 | $0.16 |
| BRETT DEPRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014492286273 | $0.34 |
| BRETT DEPRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000069813377478 | $0.00 |
| BRETT DEPRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000015250787107 | $0.00 |
| BRETT DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005294288808 | $1.57 |
| BRETT DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000251631595619999 | $0.00 |
| BRETT DOTY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00304582) | ($120.49) |
| BRETT DOTY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00304582 | $120.49 |
| BRETT DOTY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009149132428) | ($356.31) |
| BRETT DOTY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009149132428 | $356.31 |
| BRETT DOTY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012194) | ($485.48) |
| BRETT DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003259846233335 | $1.31 |
| BRETT DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055797809561 | $0.00 |
| BRETT DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064112097072 | $0.05 |
| BRETT DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049004556936 | $0.05 |
| BRETT DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000050857873366 | $0.00 |
| BRETT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72730834886 | $0.58 |
| BRETT DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039770996468 | $0.00 |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,063.47806656) | ($1,992.08) |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,063.47806656 | $1,992.08 |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,063.478066) | ($1,990.88) |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.292336759) | ($734.65) |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.292336759 | $734.65 |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (47.511108453) | ($1,508.95) |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 47.511108453 | $1,508.95 |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,926.57781729) | ($1,786.88) |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,926.57781729 | $1,786.88 |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.240637748) | ($1,376.06) |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.240637748 | $1,376.06 |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (205.369322394) | ($1,805.20) |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 205.369322394 | $1,805.20 |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (47.511108453) | ($1,469.46) |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.933258301) | ($7,764.36) |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.933258301 | $7,764.36 |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (205.369322394) | ($1,809.23) |
| BRETT DUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,926.57781729) | ($1,886.30) |
| BRETT DUNNING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.292336759) | ($820.93) |
| BRETT DUNNING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.933258301) | ($8,270.86) |
| BRETT DUNNING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (30.240637748) | ($1,566.47) |
| BRETT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120494454104 | $0.36 |
| BRETT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018933198319141 | $52.57 |
| BRETT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085174189161 | $0.09 |
| BRETT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.379455427768 | $22.54 |
| BRETT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.296026174976 | $12.43 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6784497364659 | $26.18 |
| BRETT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15333194358736 | $13.41 |
| BRETT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25118718995989 | $15.87 |
| BRETT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041749885550901 | $6.26 |
| BRETT DVORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026580319778 | $80.68 |
| BRETT DVORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.305492469 | $181.31 |
| BRETT DYE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.021 | $840.65 |
| BRETT DYE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0195 | $779.53 |
| BRETT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032286899399 | $66.19 |
| BRETT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027003580966 | $52.69 |
| BRETT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.463645093 | $87.46 |
| BRETT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044461884739 | $0.04 |
| BRETT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440530937679999 | $3.89 |
| BRETT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042749092527 | $0.04 |
| BRETT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087205069502 | $6.38 |
| BRETT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055841378305 | $3.02 |
| BRETT E DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079852390946 | $247.53 |
| BRETT E DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 875.813573061 | $82.85 |
| BRETT E IGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049431861065 | $14.63 |
| BRETT E IGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0799451346 | $2.56 |
| BRETT EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034012426252 | $0.00 |
| BRETT EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008513018262 | $0.00 |
| BRETT EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054319629825 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03351232) | ($1,000.00) |
| BRETT EATON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03351232 | $1,000.00 |
| BRETT EATON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03351232) | ($1,008.59) |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093501399002 | $288.06 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126522516363 | $256.44 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019806275258 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102696862641 | $0.08 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039694351009 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000040878803136 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0232542735209999 | $0.08 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067393250272 | $7.40 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000289581699919999 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00109393433701 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004035486124 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001824588553 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00043064018937 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00112566727377 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000806182054129999 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000094152970283 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000051960271971 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00016523229337 | $0.00 |
| BRETT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00124641989487 | $0.00 |
| BRETT EIDELMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (429.059146956) | ($477.08) |
| BRETT EIDELMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 429.059146956 | $477.08 |
| BRETT EIDELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MANA | (429.052723) | ($328.07) |
| BRETT EIDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069160297385 | $214.12 |
| BRETT EIDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086015161268 | $16.78 |
| BRETT EIDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29156828501 | $17.43 |
| BRETT EIDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41893027838 | $43.41 |
| BRETT EIDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.11715595535805 | $0.21 |
| BRETT ELLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1284745636 | $379.28 |
| BRETT ELLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (313.549397) | ($171.02) |
| BRETT ELLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.020644142) | ($4,156.47) |
| BRETT ELLIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.08325225648 | $152.78 |
| BRETT ELLIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08325225648) | ($153.10) |
| BRETT ELLIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (125.5208) | ($96.70) |
| BRETT ELLIS | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.07259414489 | $76.75 |
| BRETT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106263133306 | $0.02 |
| BRETT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051314871123 | $0.00 |
| BRETT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1525621398161 | $1.59 |
| BRETT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013619790981992 | $34.42 |
| BRETT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55386634165174 | $1.15 |
| BRETT ELVINES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.48) | ($14.48) |
| BRETT ELVINES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001065367932) | ($0.42) |
| BRETT ELVINES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002753163585) | ($6.78) |
| BRETT ELVINES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.12) | ($5.12) |
| BRETT ELVINES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 3.999 | $316.24 |
| BRETT ELVINES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.199 | $15.74 |
| BRETT ELVINES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (4.17144847) | ($331.77) |
| BRETT ELVINES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 533.628787 | $533.63 |
| BRETT ELVINES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 626.69 | $411.92 |
| BRETT ELVINES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,772.529867541) | ($1,189.93) |
| BRETT ELVINES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 155.251775 | $155.25 |
| BRETT ELVINES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (5.12) | ($5.12) |
| BRETT ELVINES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (686.0) | ($686.00) |
| BRETT ELVINES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 17.250576971 | $1,146.19 |
| BRETT ELVINES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.48) | ($14.48) |
| BRETT ELVINES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000145530761) | ($0.42) |
| BRETT ELVINES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.78) | ($6.78) |
| BRETT ELVINES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8150426956) | ($906.00) |
| BRETT ELVINES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.9984651974 | $1,109.89 |
| BRETT ELVINES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02463426065) | ($27.38) |
| BRETT ELVINES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006099326133) | ($6.78) |
| BRETT ELVINES | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01207260236) | ($14.48) |
| BRETT ELVINES | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000350172168) | ($0.42) |
| BRETT ELVINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032499997483 | $0.01 |
| BRETT ELVINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2570826352259 | $1.21 |
| BRETT ELVINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005890647954967 | $0.70 |
| BRETT ELVINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9513951493 | $9.13 |
| BRETT ELVINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20585475726 | $2.29 |
| BRETT ELVINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04831604739099 | $2.83 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.224104951) | ($12,214.25) |
| BRETT ENGLISH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.224104951 | $12,214.25 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.224104) | ($12,121.75) |
| BRETT ENGLISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003851479308) | ($148.89) |
| BRETT ENGLISH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003851479308 | $148.89 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (555.351670382) | ($716.40) |
| BRETT ENGLISH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 555.351670382 | $716.40 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.793745418) | ($438.20) |
| BRETT ENGLISH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.793745418 | $438.20 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00385147) | ($148.38) |
| BRETT ENGLISH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004232228215) | ($12.71) |
| BRETT ENGLISH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004232228215 | $12.71 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004233178887) | ($12.75) |
| BRETT ENGLISH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.693462) | ($20.00) |
| BRETT ENGLISH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (539.658208382) | ($683.86) |
| BRETT ENGLISH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.118628) | ($19.93) |
| BRETT ENGLISH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.675117418) | ($442.33) |
| BRETT ENGLISH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,305.0 | $2,305.00 |
| BRETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6117648498 | $1,024.08 |
| BRETT ENGLISH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRETT ENGLISH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.065022272 | $1,573.42 |
| BRETT ENGLISH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| BRETT ENGLISH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06738402577 | $1,829.00 |
| BRETT ENGLISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06738973642) | ($1,821.94) |
| BRETT ENGLISH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06738973642 | $1,821.94 |
| BRETT ENGLISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.678508994) | ($2,456.04) |
| BRETT ENGLISH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.678508994 | $2,456.04 |
| BRETT ENGLISH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009485056633998 | $0.38 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105065575557102 | $30.96 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093186963338 | $0.01 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.839431813868 | $2.51 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050176987023 | $0.00 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017570946895999 | $0.00 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006260252226422 | $1.09 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051361936363 | $0.00 |
| BRETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000021923495936 | $0.00 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06071283 | $2,500.58 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.07075292) | ($2,912.97) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,457.0 | $1,457.00 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,457.0) | ($1,457.00) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,457.0 | $1,457.00 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,457.0) | ($1,457.00) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0007372 | $30.01 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002863308595) | ($10.88) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00014649 | $5.00 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.022 | $687.21 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02253508903) | ($703.92) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00323236 | $98.94 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.001417660632) | ($43.62) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02950163 | $862.24 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02747934 | $803.50 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.05234) | ($1,514.15) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,493.656 | $1,514.15 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001876768095) | ($54.40) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,457.0) | ($1,457.00) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.07075292 | $2,050.84 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.02395274966 | $694.29 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (36.65) | ($36.65) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0012791 | $36.65 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2314247807) | ($0.23) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2314247807 | $0.23 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03159629) | ($934.74) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07076073576) | ($2,143.72) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07076073576 | $2,143.72 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.07076) | ($2,143.70) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.061902 | $2,143.70 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.061902) | ($2,141.95) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0705681 | $2,141.95 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.070568) | ($2,132.57) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.060284 | $2,132.57 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.060281) | ($2,128.75) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0703886 | $2,128.75 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.070389) | ($2,126.04) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 41.61296 | $2,126.04 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (41.35444) | ($2,113.69) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0697318 | $2,113.69 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.25848) | ($13.15) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0004366 | $13.15 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000340361) | ($9.99) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06982848) | ($2,050.88) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008209606129) | ($2.44) |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008209606129 | $2.44 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018132721170833 | $52.73 |
| BRETT EUGENE DEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.231730517974878 | $0.23 |
| BRETT EUGENE HOWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.1241 | $4,975.48 |
| BRETT EUGENE HOWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01688655613 | $49.81 |
| BRETT EUGENE HOWELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1241) | ($4,786.72) |
| BRETT EUGENE HOWELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01688655613) | ($45.60) |
| BRETT EUGENE HOWELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01688655613 | $45.60 |
| BRETT EUGENE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.990928394335 | $62.18 |
| BRETT EVAN IREDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6437836684999 | $1.92 |
| BRETT EVAN IREDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.303604166 | $1.83 |
| BRETT EYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27696456731999 | $1.31 |
| BRETT FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003829050453 | $0.00 |
| BRETT FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000344653520037 | $0.00 |
| BRETT FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012862154863 | $3.81 |
| BRETT FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148684086189999 | $2.90 |
| BRETT FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7215802755 | $0.45 |
| BRETT FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079718789323 | $0.01 |
| BRETT FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.127256725263 | $0.43 |
| BRETT FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005800773359 | $0.00 |
| BRETT FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000069176966 | $0.00 |
| BRETT FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031086384185 | $0.00 |
| BRETT FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000204164349299999 | $0.00 |
| BRETT FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016478769903 | $0.00 |
| BRETT FILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,128.880452427) | ($35,128.88) |
| BRETT FILES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,128.880452427 | $35,128.88 |
| BRETT FILES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (35,128.880452) | ($35,128.88) |
| BRETT FILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.01179840796 | $190.01 |
| BRETT FILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017741707756 | $0.02 |
| BRETT FISH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,269.568584408) | ($13,269.57) |
| BRETT FISH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,269.568584408 | $13,269.57 |
| BRETT FISH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRETT FISH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (13,169.568584) | ($13,169.57) |
| BRETT FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017820109374 | $53.22 |
| BRETT FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.2585936847599 | $61.26 |
| BRETT FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.510264299 | $38.46 |
| BRETT FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.33144787 | $10.25 |
| BRETT FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.46159958584 | $27.36 |
| BRETT FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26068304204 | $2.30 |
| BRETT FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37915472173 | $15.00 |
| BRETT FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (179.179806321) | ($1,524.82) |
| BRETT FISHER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 179.179806321 | $1,524.82 |
| BRETT FISHER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | LINK | 1.0 | $8.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT FISHER | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | LINK | 792.73973259 | $6,974.18 |
| BRETT FISHER | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Collateral | LINK | (972.310933941) | ($8,536.89) |
| BRETT FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06895411327) | ($66.72) |
| BRETT FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.669698222) | ($20,000.00) |
| BRETT FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.692162927 | $24,859.74 |
| BRETT FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6221595701) | ($602.00) |
| BRETT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048076513575999 | $148.05 |
| BRETT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16801146933 | $333.29 |
| BRETT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083284257283 | $0.08 |
| BRETT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014418909949 | $0.01 |
| BRETT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.69130559539999 | $74.36 |
| BRETT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27033634993424 | $3.29 |
| BRETT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013530168882 | $0.00 |
| BRETT FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0031511067221 | $0.01 |
| BRETT FLETCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (22,200.0) | ($22,200.00) |
| BRETT FLETCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 10,000.0 | $22,200.00 |
| BRETT FLETCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.44009802 | $17,987.72 |
| BRETT FLETCHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.43273187 | $17,577.58 |
| BRETT FLETCHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.32889189 | $12,531.44 |
| BRETT FLETCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (12,360.0) | ($12,360.00) |
| BRETT FLETCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 6,000.0 | $12,673.51 |
| BRETT FLETCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11785767 | $3,377.95 |
| BRETT FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRETT FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 10,204.0 | $7,900.04 |
| BRETT FLETCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,471.0) | ($7,471.00) |
| BRETT FLETCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 10,827.0 | $7,356.06 |
| BRETT FLETCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,682.48) |
| BRETT FLETCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,571.917 | $1,682.48 |
| BRETT FLETCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,555.05) |
| BRETT FLETCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,023.348 | $1,555.05 |
| BRETT FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21,760.1949386686 | $23,626.85 |
| BRETT FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017956180438 | $53.65 |
| BRETT FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030842452875 | $60.43 |
| BRETT FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2095211026 | $8.09 |
| BRETT FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22917761411 | $2.55 |
| BRETT FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30596306896 | $2.70 |
| BRETT FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47392630666 | $1.62 |
| BRETT FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050603433325 | $2.00 |
| BRETT FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0291215739809999 | $2.20 |
| BRETT FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108362637937999 | $0.77 |
| BRETT FORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($308.55) |
| BRETT FORAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6,824.0) | ($6,824.00) |
| BRETT FORAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002951471359) | ($11.67) |
| BRETT FORAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.63) | ($6.63) |
| BRETT FORAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.62) | ($6.62) |
| BRETT FORAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,801.80) |
| BRETT FORAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| BRETT FORAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (281.744886989) | ($3,387.06) |
| BRETT FORAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,241.810584 | $26,241.81 |
| BRETT FORAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,243.7968 | $5,243.80 |
| BRETT FORAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,722.97771 | $7,722.98 |
| BRETT FORAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,236.494332 | $16,236.49 |
| BRETT FORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.032538475) | ($47,415.03) |
| BRETT FORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.728226001) | ($11.09) |
| BRETT FORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| BRETT FORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.018764151 | $29,403.55 |
| BRETT FORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02628975) | ($29,458.96) |
| BRETT FORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| BRETT FORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.65) | ($6.65) |
| BRETT FORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5201983256 | $14,490.53 |
| BRETT FORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| BRETT FORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.71) | ($6.71) |
| BRETT FORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5869850063 | $16,350.92 |
| BRETT FORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,478.865022) | ($25,478.87) |
| BRETT FORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10718334) | ($30,631.57) |
| BRETT FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004620637971971 | $1.69 |
| BRETT FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082035403337 | $0.13 |
| BRETT FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10556070197155 | $297.45 |
| BRETT FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.158557457449 | $15.16 |
| BRETT FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026635321947 | $0.02 |
| BRETT FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0860171283021 | $33.83 |
| BRETT FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013972393673 | $0.00 |
| BRETT FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.1739763010599 | $24.17 |
| BRETT FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00585973543079999 | $0.02 |
| BRETT FRANKSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.478802768 | $195.48 |
| BRETT FRASER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00228673 | $93.49 |
| BRETT FRASER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00228673) | ($80.78) |
| BRETT FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02506216503) | ($774.67) |
| BRETT FRASER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02506216503 | $774.67 |
| BRETT FRASER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02506216) | ($777.26) |
| BRETT FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| BRETT FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 9,948.5885207 | $9,361.94 |
| BRETT FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.310404953) | ($9,064.16) |
| BRETT FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 11,570.2378 | $8,736.04 |
| BRETT FRASER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00323639 | $99.13 |
| BRETT FRASER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00323639) | ($98.50) |
| BRETT FRASER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (12,000.0) | ($9,096.17) |
| BRETT FRASER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 9,620.639507 | $9,620.64 |
| BRETT FRASER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (10,061.28) | ($6,246.32) |
| BRETT FRASER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 6,245.699 | $6,246.32 |
| BRETT FRASER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (6,800.0) | ($6,800.00) |
| BRETT FRASER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 9,970.938 | $6,800.00 |
| BRETT FRASER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRETT FRASER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10,467.264 | $5,000.00 |
| BRETT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113380883699 | $0.34 |
| BRETT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 702.983535912435 | $734.54 |
| BRETT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012346904783695 | $4.67 |
| BRETT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093078785694 | $0.00 |
| BRETT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000236071282 | $0.00 |
| BRETT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.59674205409999 | $3.64 |
| BRETT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025464190869 | $0.03 |
| BRETT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000219225925079999 | $0.00 |
| BRETT FUSSNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004086633) | ($2,000.00) |
| BRETT FUSSNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004086633 | $2,000.00 |
| BRETT FUSSNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.004086) | ($2,025.69) |
| BRETT FUSSNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.80687543) | ($400.00) |
| BRETT FUSSNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.80687543 | $400.00 |
| BRETT FUSSNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (5.806875) | ($400.43) |
| BRETT FUSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025570363539 | $77.51 |
| BRETT FUSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077258863932 | $158.90 |
| BRETT FUSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.214781566 | $80.21 |
| BRETT FUSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.621157673 | $17.14 |
| BRETT FUSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26172741252 | $0.04 |
| BRETT FUSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042932372352 | $3.34 |
| BRETT FUSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.51204269179999 | $5.17 |
| BRETT FUSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0128446302876 | $1.41 |
| BRETT FUSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56407172984 | $0.87 |
| BRETT FUSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0031020773419 | $0.22 |
| BRETT FUSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0069626210909 | $0.75 |
| BRETT FUSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020653260157 | $38.48 |
| BRETT GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044255443984 | $8.64 |
| BRETT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106328231833 | $0.03 |
| BRETT GARRETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9457556048) | ($37,676.07) |
| BRETT GARRETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9457556048 | $37,676.07 |
| BRETT GARRETT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9457556) | ($37,515.51) |
| BRETT GARRETT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006777054258) | ($20.00) |
| BRETT GARRETT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006777054258 | $20.00 |
| BRETT GARRETT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($12.77) |
| BRETT GARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004255396825) | ($12.54) |
| BRETT GARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004255396825 | $12.54 |
| BRETT GARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3299562681) | ($0.33) |
| BRETT GARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3299562681 | $0.33 |
| BRETT GARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000425) | ($12.53) |
| BRETT GARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.006186 | $12.53 |
| BRETT GARRETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.441485676) | ($46,168.76) |
| BRETT GARRETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.441485676 | $46,168.76 |
| BRETT GARRETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009717) | ($20.00) |
| BRETT GARRETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (22.43973173) | ($46,140.93) |
| BRETT GARRETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008595943677) | ($16.18) |
| BRETT GARRETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008595943677 | $16.18 |
| BRETT GARRETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008595943677) | ($16.18) |
| BRETT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024048697652 | $0.00 |
| BRETT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272032384848563 | $107.77 |
| BRETT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128662056385185 | $336.71 |
| BRETT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021659185100303 | $0.00 |
| BRETT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154394655232 | $0.46 |
| BRETT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049508898708 | $9.66 |
| BRETT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48947486444 | $0.39 |
| BRETT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020700227437 | $0.61 |
| BRETT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 506.207639181 | $506.21 |
| BRETT GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| BRETT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076169460793 | $22.54 |
| BRETT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1134983452 | $7.11 |
| BRETT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.71985265559999 | $3.72 |
| BRETT GILBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.482203231248 | $6.97 |
| BRETT GILDEA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.95178603 | $39,263.08 |
| BRETT GILDEA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.965136124) | ($28,672.13) |
| BRETT GILDEA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.965136124 | $28,672.13 |
| BRETT GILDEA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4114771264) | ($835.08) |
| BRETT GILDEA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4114771264 | $835.08 |
| BRETT GILDEA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4114771264) | ($879.47) |
| BRETT GILDEA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9666993) | ($30,168.65) |
| BRETT GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043437048280267 | $153.35 |
| BRETT GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020469159066259 | $5.47 |
| BRETT GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055944209304 | $3.05 |
| BRETT GILLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029436195692 | $8.71 |
| BRETT GILLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053805182375 | $10.50 |
| BRETT GILLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.33908333059999 | $5.03 |
| BRETT GILLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061367279088 | $0.68 |
| BRETT GILLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026978125691 | $0.24 |
| BRETT GILLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001333557431 | $0.00 |
| BRETT GILLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16909163175 | $0.22 |
| BRETT GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023842846095 | $72.10 |
| BRETT GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120495218118 | $0.00 |
| BRETT GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292404712339999 | $57.15 |
| BRETT GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.52772775 | $7.55 |
| BRETT GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1810891955 | $1.60 |
| BRETT GIRGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3818206521402 | $0.39 |
| BRETT GLOVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,393.731723034) | ($9,098.23) |
| BRETT GLOVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00216107) | ($88.29) |
| BRETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000315388652794 | $0.13 |
| BRETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1798388957 | $0.21 |
| BRETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.408259643162 | $18.68 |
| BRETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003291728597 | $0.00 |
| BRETT GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.889186763331 | $7.74 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,026.1756) | ($2,197.64) |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94220069542 | $2.01 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.293560200468999 | $0.29 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005157980904699 | $0.00 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121475341129 | $0.00 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000085491249830999 | $0.00 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0034719171717668 | $0.35 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0072432979883358 | $0.56 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000047741842755 | $0.00 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0033054032741 | $0.00 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004610164383899 | $1.36 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053634353512 | $1.05 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005247965236199 | $1.59 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.470342505 | $0.37 |
| BRETT GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090130009789 | $0.00 |
| BRETT GRAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057564005907 | $177.78 |
| BRETT GREEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100311 | $39.52 |
| BRETT GREEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.001014 | $40.64 |
| BRETT GREEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00101292 | $38.57 |
| BRETT GREEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.10660296 | $4,134.28 |
| BRETT GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00101615 | $38.54 |
| BRETT GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00101507 | $36.47 |
| BRETT GREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00101595 | $34.17 |
| BRETT GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00101516 | $29.35 |
| BRETT GREEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00101319 | $30.10 |
| BRETT GREEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00101013 | $30.80 |
| BRETT GREEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00100692 | $29.49 |
| BRETT GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100027 | $29.37 |
| BRETT GREEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100544 | $29.67 |
| BRETT GREEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00101625 | $29.73 |
| BRETT GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0010152 | $32.11 |
| BRETT GREEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.09686392 | $2,888.77 |
| BRETT GREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100679 | $29.80 |
| BRETT GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00100534 | $31.60 |
| BRETT GREEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100915 | $30.63 |
| BRETT GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0010151 | $28.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00567171867199999 | $175.12 |
| BRETT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116632111358 | $22.76 |
| BRETT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.313185157999 | $184.31 |
| BRETT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7344902537 | $19.28 |
| BRETT GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00772872578639999 | $239.60 |
| BRETT GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054943402914 | $109.80 |
| BRETT GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.703063026999 | $253.70 |
| BRETT GWINN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.39995422 | $15,989.37 |
| BRETT GWINN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17114087) | ($5,194.81) |
| BRETT GWINN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17114087 | $5,194.81 |
| BRETT GWINN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.168208392) | ($723.07) |
| BRETT GWINN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.168208392 | $723.07 |
| BRETT GWINN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (13.168208) | ($722.01) |
| BRETT GWINN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17114087) | ($5,165.07) |
| BRETT GWINN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,192.32) |
| BRETT GWINN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,192.32 |
| BRETT GWINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,224.75) |
| BRETT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493674286309999 | $139.30 |
| BRETT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144219035529999 | $28.13 |
| BRETT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7659088893 | $1.40 |
| BRETT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02222184511 | $0.64 |
| BRETT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055005853172 | $0.61 |
| BRETT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033486912046 | $0.30 |
| BRETT GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07287628585318 | $6.15 |
| BRETT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003464364826 | $105.95 |
| BRETT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029799110196 | $58.29 |
| BRETT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.965471331 | $30.89 |
| BRETT HANSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.246834908) | ($727.20) |
| BRETT HANSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.246834908 | $727.20 |
| BRETT HANSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (399.482728519) | ($536.59) |
| BRETT HANSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 399.482728519 | $536.59 |
| BRETT HANSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.246613) | ($741.98) |
| BRETT HANSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (399.253731) | ($538.98) |
| BRETT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080067403122 | $0.00 |
| BRETT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005932234095702 | $1.78 |
| BRETT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154528839209999 | $0.02 |
| BRETT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29166763431899 | $1.76 |
| BRETT HARNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071279586834822 | $0.00 |
| BRETT HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015016609475 | $0.04 |
| BRETT HART | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.203196 | $602.19 |
| BRETT HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.283176006) | ($25,473.68) |
| BRETT HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,211.98892) | ($1,170.02) |
| BRETT HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.258197) | ($7,213.77) |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031939162018 | $0.00 |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030853708109 | $6.02 |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39346517 | $0.87 |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12182730861 | $0.54 |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014532089047 | $0.00 |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018503416267 | $0.02 |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000163775947229999 | $0.00 |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000745022574 | $0.00 |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000201049398029999 | $0.00 |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005800450179 | $0.00 |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037272821451 | $0.00 |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00978291653369999 | $0.02 |
| BRETT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.128421107495 | $245.95 |
| BRETT HAVENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.826619912 | $40.83 |
| BRETT HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018254274506 | $548.56 |
| BRETT HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082891384364 | $0.01 |
| BRETT HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046940863901 | $93.41 |
| BRETT HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.562392489 | $54.56 |
| BRETT HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7967124873999 | $5.16 |
| BRETT HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.6656768873 | $8.74 |
| BRETT HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042309353594 | $0.13 |
| BRETT HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000477430138229999 | $0.00 |
| BRETT HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019029904751 | $0.00 |
| BRETT HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018417935341 | $0.00 |
| BRETT HEATLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0309 | $1,240.14 |
| BRETT HEATLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01003934 | $415.52 |
| BRETT HEATLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000506) | ($20.13) |
| BRETT HEATLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00953334) | ($378.00) |
| BRETT HEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2537540806) | ($7,229.71) |
| BRETT HEATLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2537540806 | $7,229.71 |
| BRETT HEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048271422) | ($1,594.38) |
| BRETT HEATLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.048271422 | $1,594.38 |
| BRETT HEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (84.735792981) | ($2,886.95) |
| BRETT HEATLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 84.735792981 | $2,886.95 |
| BRETT HEATLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00375408) | ($107.31) |
| BRETT HEATLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($6,898.75) |
| BRETT HEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018429334129065 | $62.65 |
| BRETT HEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010405656220836 | $23.93 |
| BRETT HEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79665181955374 | $53.27 |
| BRETT HEIDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00564758026 | $174.37 |
| BRETT HEIDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.74535294322 | $20.57 |
| BRETT HEIDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128930868948 | $261.38 |
| BRETT HEIDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110235273936 | $0.97 |
| BRETT HEIDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015553350254 | $1.14 |
| BRETT HEIDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.69904161299999 | $2.72 |
| BRETT HEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044892534638 | $0.50 |
| BRETT HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334978 0681 | $0.99 |
| BRETT HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.698907968 | $114.70 |
| BRETT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082666139594 | $0.24 |
| BRETT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015116001406 | $29.49 |
| BRETT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5943709373 | $0.23 |
| BRETT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022673662849 | $1.66 |
| BRETT HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025130984016 | $76.13 |
| BRETT HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0875862781 | $4.09 |
| BRETT HEYES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.219121199) | ($11,413.89) |
| BRETT HEYES | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.219121199 | $11,413.89 |
| BRETT HEYES | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.219121199) | ($11,123.52) |
| BRETT HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125062481503 | $0.37 |
| BRETT HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01685553232629 | $49.16 |
| BRETT HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003157637997 | $0.00 |
| BRETT HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000691569447989999 | $0.00 |
| BRETT HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030727975608 | $0.00 |
| BRETT HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000059366726477 | $0.00 |
| BRETT HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000051546200215 | $0.00 |
| BRETT HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052923337311 | $0.00 |
| BRETT HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000034345761471 | $0.00 |
| BRETT HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000722381785529999 | $0.00 |
| BRETT HILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| BRETT HILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119770485344999 | $242.61 |
| BRETT HILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00060518 | $24.50 |
| BRETT HILL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00052299 | $21.16 |
| BRETT HILL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002181221329) | ($68.42) |
| BRETT HILL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002181221329 | $68.42 |
| BRETT HILL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00330939) | ($103.91) |
| BRETT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020881142014214 | $0.71 |
| BRETT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020037351081 | $0.00 |
| BRETT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013734216968 | $0.01 |
| BRETT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029086506775 | $0.00 |
| BRETT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105947219168 | $0.00 |
| BRETT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000212053920889999 | $0.00 |
| BRETT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102725908249999 | $0.01 |
| BRETT HOPE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27882582527 | $0.95 |
| BRETT HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033089903279 | $101.08 |
| BRETT HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067145867384 | $134.80 |
| BRETT HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.532517887 | $92.53 |
| BRETT HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.648596992999 | $109.92 |
| BRETT HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37222738201 | $4.14 |
| BRETT HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0878004382829999 | $0.11 |
| BRETT HOWELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (583.213216446) | ($77.47) |
| BRETT HOWELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 583.213216446 | $77.47 |
| BRETT HOWELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (517.659879593) | ($215.39) |
| BRETT HOWELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 517.659879593 | $215.39 |
| BRETT HOWELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XRP | (517.659879) | ($209.00) |
| BRETT HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000161045505089999 | $0.00 |
| BRETT HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052282838852 | $0.00 |
| BRETT HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102920035501 | $0.01 |
| BRETT HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026542622867 | $0.00 |
| BRETT HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079105356461 | $0.09 |
| BRETT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066152725799 | $19.58 |
| BRETT HULSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00739214890789999 | $229.05 |
| BRETT HULSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14239129371 | $288.95 |
| BRETT HULSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.914395402 | $19.91 |
| BRETT HULSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.160249754 | $54.83 |
| BRETT HULSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101052308533 | $0.89 |
| BRETT HULSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018820121926 | $1.38 |
| BRETT HULSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036401411163 | $0.22 |
| BRETT HULSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.495349592 | $0.63 |
| BRETT HULSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057984873855 | $0.44 |
| BRETT HULSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41099731224 | $0.22 |
| BRETT HULYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017216169672 | $5.10 |
| BRETT HULYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030680599855 | $0.02 |
| BRETT HULYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16613920218 | $1.17 |
| BRETT INGRAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003) | ($0.95) |
| BRETT INGRAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.301686941) | ($414.22) |
| BRETT INGRAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04796999) | ($1,347.50) |
| BRETT INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051515842865281 | $17.12 |
| BRETT INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041111913165 | $0.00 |
| BRETT INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00185607561519999 | $0.00 |
| BRETT INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001443900321 | $0.00 |
| BRETT INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032461686192 | $0.00 |
| BRETT INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0093671989805191 | $3.45 |
| BRETT ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085502668486 | $25.31 |
| BRETT ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9960334904 | $29.80 |
| BRETT ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039814404355 | $78.81 |
| BRETT J GURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151720983753999 | $58.25 |
| BRETT J GURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037151818346 | $7.18 |
| BRETT J GURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18132479428 | $2.02 |
| BRETT J GURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009226946267 | $0.67 |
| BRETT JACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (309.657582956) | ($309.66) |
| BRETT JACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 309.657582956 | $309.66 |
| BRETT JACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (309.657582) | ($309.66) |
| BRETT JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019673860778 | $0.01 |
| BRETT JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024069605231 | $0.02 |
| BRETT JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065858225026 | $0.00 |
| BRETT JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.816503045193 | $3.82 |
| BRETT JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007736293862 | $0.00 |
| BRETT JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000348852330199999 | $0.00 |
| BRETT JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000066416288464 | $0.00 |
| BRETT JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013255492235 | $0.00 |
| BRETT JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026048112902 | $0.00 |
| BRETT JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.039306205079 | $0.04 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.4995 | $53.47 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.26) |
| BRETT JACKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 46.025995195 | $4,633.49 |
| BRETT JACKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($1,422.05) |
| BRETT JACKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $1,422.05 |
| BRETT JACKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (1,000.0) | ($1,420.00) |
| BRETT JACKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,411.268 | $1,420.00 |
| BRETT JACKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,411.26) | ($1,411.26) |
| BRETT JACKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.466958 | $1,411.26 |
| BRETT JACKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.466958) | ($1,407.20) |
| BRETT JACKSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (382.75) | ($382.75) |
| BRETT JACKSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 382.75 | $382.75 |
| BRETT JACKSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (382.75) | ($382.75) |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082956789452 | $256.63 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063190378434 | $1.24 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8175790913 | $5.82 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 650.139700843 | $516.65 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6278249118 | $29.20 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57886171721 | $5.11 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.212314366 | $1.93 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18120396371 | $13.26 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.635555096398 | $35.74 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.156987758 | $1.27 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0122209164497 | $2.77 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0305728348739999 | $2.31 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016401452333 | $0.00 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126479700778 | $0.01 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000109353068263 | $0.00 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.14637692383 | $2.01 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.04151468166 | $2.10 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76280428731 | $1.76 |
| BRETT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000124284319148 | $0.00 |
| BRETT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193984867949999 | $5.74 |
| BRETT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69557135356 | $0.81 |
| BRETT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014629744221 | $2.85 |
| BRETT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2695633907 | $5.27 |
| BRETT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.925780083 | $1.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13667810135 | $1.52 |
| BRETT JAMES-EVAN BARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023756286731 | $0.05 |
| BRETT JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02237263 | $870.66 |
| BRETT JANSSENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 3.66129884 | $40.49 |
| BRETT JANSSENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00153851) | ($46.74) |
| BRETT JANSSENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (3.663271) | ($34.95) |
| BRETT JANSSENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000242) | ($7.19) |
| BRETT JANSSENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000122) | ($3.83) |
| BRETT JANSSENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.047962) | ($1,613.98) |
| BRETT JANSSENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,858.57) |
| BRETT JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001013839651961 | $33.53 |
| BRETT JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010415462915494 | $23.94 |
| BRETT JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100150394178 | $0.09 |
| BRETT JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015254342846 | $0.00 |
| BRETT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076424535389 | $22.62 |
| BRETT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9242625808 | $6.92 |
| BRETT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0669573397679999 | $0.74 |
| BRETT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024777589793 | $7.33 |
| BRETT JOHN GARRITY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (12.266) | ($8.19) |
| BRETT JOHN GARRITY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.000271 | $8.19 |
| BRETT JOHN GARRITY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04304141) | ($1,272.45) |
| BRETT JOHN GARRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001441106099 | $50.00 |
| BRETT JOHN GARRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9647432689917 | $15.80 |
| BRETT JOHN PARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023703169877 | $0.05 |
| BRETT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125056227748 | $0.00 |
| BRETT JORDAAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009217651803) | ($2.64) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004364418467) | ($1.25) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002897973862) | ($0.83) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001901932914) | ($0.54) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001761048995) | ($0.50) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002391504535) | ($6.79) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001320786746) | ($3.75) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.4203821656) | ($10.56) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (125.955414013) | ($3,164.00) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 135.747988063 | $3,409.99 |
| BRETT JORDAAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (3.791273885) | ($95.24) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 64.66233348 | $2,227.49 |
| BRETT JORDAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 6,800.0 | $3,736.05 |
| BRETT JORDAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 25.0 | $683.53 |
| BRETT JORDAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $1,315.22 |
| BRETT JORDAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (95.028866714) | ($2,666.51) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (32.422588235) | ($1,377.96) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (1.792393501) | ($49.67) |
| BRETT JORDAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 400.0 | $217.51 |
| BRETT JORDAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (7,332.318615341) | ($4,018.89) |
| BRETT JORDAAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006853497555) | ($1.25) |
| BRETT JORDAAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004550722377) | ($0.83) |
| BRETT JORDAAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002054794) | ($3.75) |
| BRETT JORDAAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00029589) | ($0.54) |
| BRETT JORDAAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003725726) | ($6.79) |
| BRETT JORDAAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000275115) | ($0.50) |
| BRETT JORDAAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.130855598 | $5,549.92 |
| BRETT JORDAAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01242758821) | ($11.25) |
| BRETT JORDAAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1495038862) | ($135.34) |
| BRETT JORDAAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.971035285) | ($4,500.00) |
| BRETT JORDAAN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001191508831) | ($1.25) |
| BRETT JORDAAN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007911618641) | ($0.83) |
| BRETT JORDAAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005070409792) | ($0.54) |
| BRETT JORDAAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004694823882) | ($0.50) |
| BRETT JORDAAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006375570831) | ($6.79) |
| BRETT JORDAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2824637457486 | $63.01 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 16.669647284 | $1,775.76 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (16.669647284) | ($1,782.15) |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 16.669647284 | $1,782.15 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 1.57139491 | $66,279.87 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.57139491) | ($63,692.88) |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.57139491 | $63,692.88 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 20.283804051 | $1,959.12 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (20.283804051) | ($1,967.79) |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 20.283804051 | $1,967.79 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.440297 | $16,242.33 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.440297 | $16,100.20 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.880594) | ($31,678.49) |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.880594 | $31,678.49 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139809573637 | $444.97 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.685452578864 | $170.19 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000173792647109999 | $0.04 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.287076691 | $13.29 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.262426294 | $79.07 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.93417351 | $7.03 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.035709775 | $258.55 |
| BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.313025580489999 | $13.75 |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51,339.984286392) | ($55,734.79) |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51,339.984286392 | $55,734.79 |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (51,339.984286) | ($60,577.69) |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030323110689 | $0.00 |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022571065039999 | $0.00 |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013151412778 | $0.00 |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 238.98921405983 | $311.84 |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000673648847869999 | $0.00 |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000121619982081 | $0.00 |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018000396957 | $0.00 |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000168958960593 | $0.00 |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030344170551 | $0.00 |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0005097176383 | $0.00 |
| BRETT JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000246313332869999 | $0.00 |
| BRETT JOSEPH THURLWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1831295232) | ($5,815.01) |
| BRETT JOSEPH THURLWELL | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1831295232 | $5,815.01 |
| BRETT JOSEPH THURLWELL | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00015758) | ($4.99) |
| BRETT JOSEPH THURLWELL | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.18297194) | ($5,798.54) |
| BRETT JOSEPH THURLWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.63) | ($3,162.38) |
| BRETT JOSEPH THURLWELL | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.63 | $3,162.38 |
| BRETT JOSEPH THURLWELL | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.00543323935) | ($9.98) |
| BRETT JOSEPH THURLWELL | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.624566761) | ($2,980.46) |
| BRETT JOSEPH THURLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012312220427401 | $43.02 |
| BRETT JOSEPH THURLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070798001657 | $147.16 |
| BRETT JOSEPH THURLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3014964598 | $4.20 |
| BRETT JOSEPH THURLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13622935463 | $8.15 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (485.964147304) | ($485.96) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 485.964147304 | $485.96 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (485.96) | ($485.96) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0126447 | $485.96 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.012644) | ($488.25) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 488.081 | $488.25 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (488.0) | ($488.00) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0128393 | $488.00 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.012839) | ($501.18) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 500.629 | $501.18 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.71) | ($500.71) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0134641 | $500.71 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.013465) | ($500.06) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 493.417 | $500.06 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (493.42) | ($493.42) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013278 | $493.42 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.013277) | ($457.37) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 456.241 | $457.37 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (456.24) | ($456.24) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0137876 | $456.24 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.013788) | ($446.27) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 445.734 | $446.27 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (445.73) | ($445.73) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0141787 | $445.73 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.014179) | ($413.65) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 410.935 | $413.65 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (410.94) | ($410.94) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0142473 | $410.94 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.014247) | ($419.29) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 415.256 | $419.29 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (415.2) | ($415.20) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0139881 | $415.20 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.013988) | ($426.46) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 423.334 | $426.46 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (423.39) | ($423.39) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0142429 | $423.39 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.014243) | ($427.93) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 424.806 | $427.93 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (424.8) | ($424.80) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0145622 | $424.80 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.014562) | ($436.50) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 435.171 | $436.50 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (435.17) | ($435.17) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0145652 | $435.17 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.014566) | ($440.59) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 436.601 | $440.59 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (436.6) | ($436.60) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0147397 | $436.60 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.014739) | ($442.05) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 442.9 | $442.05 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (442.9) | ($442.90) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0148151 | $442.90 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.014815) | ($430.75) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 427.434 | $430.75 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (427.44) | ($427.44) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0146527 | $427.44 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.014653) | ($444.89) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 444.664 | $444.89 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (444.66) | ($444.66) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0154031 | $444.66 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.015403) | ($462.91) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 459.875 | $462.91 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (459.88) | ($459.88) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.015682 | $459.88 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.015682) | ($464.62) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 463.981 | $464.62 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (463.98) | ($463.98) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0154784 | $463.98 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.015479) | ($454.56) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 453.08 | $454.56 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (453.08) | ($453.08) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0142766 | $453.08 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.014261) | ($433.19) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 431.889 | $433.19 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (431.89) | ($431.89) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.014572 | $431.89 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.014536) | ($433.89) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 429.793 | $433.89 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (429.79) | ($429.79) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0147204 | $429.79 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.014771) | ($398.37) |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 394.859 | $398.37 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025948786790409 | $0.10 |
| BRETT JOSEPH YEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.54025433658569 | $1.54 |
| BRETT KALINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.998573 | $3,049.80 |
| BRETT KALINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.999995 | $1,030.53 |
| BRETT KALINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4963805 | $20,140.14 |
| BRETT KALINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.619581 | $24,834.05 |
| BRETT KALINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.5) | ($46,831.60) |
| BRETT KALINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.5 | $46,831.60 |
| BRETT KALINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.5) | ($71,456.43) |
| BRETT KALINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.5 | $71,456.43 |
| BRETT KALINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($743.44) |
| BRETT KALINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($44,469.60) |
| BRETT KALINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000727) | ($19.97) |
| BRETT KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126689566029999 | $417.83 |
| BRETT KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2394487726453 | $567.21 |
| BRETT KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.697824607999 | $242.35 |
| BRETT KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091661074917 | $0.10 |
| BRETT KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000905310190469999 | $0.01 |
| BRETT KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.6201030082 | $395.42 |
| BRETT KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.49207579424999 | $59.04 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (26,298.446009676) | ($26,298.45) |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 26,298.446009676 | $26,298.45 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,677.966732498) | ($13,770.26) |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,677.966732498 | $13,770.26 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | TUSD | (26,298.446009676) | ($26,298.45) |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.993400453) | ($579.50) |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.993400453 | $579.50 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.339785988) | ($640.32) |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.339785988 | $640.32 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | AVAX | (8.33968) | ($638.56) |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 635.658 | $638.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (635.658) | ($635.66) |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (14,677.957) | ($13,381.00) |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 13,314.689 | $13,381.00 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (13,314.689) | ($13,314.69) |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.9934) | ($546.64) |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005738185041999 | $0.02 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5005970914 | $9.81 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.084583320009 | $1.08 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.9316018501139 | $20.48 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125702747377999 | $0.00 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0175219846121779 | $1.35 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071749723498 | $0.01 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013206785165874 | $1.16 |
| BRETT KASSADAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 60.3943795610099 | $60.39 |
| BRETT KEDZIOR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.15260933 | $5,505.23 |
| BRETT KEDZIOR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.28691292 | $8,458.48 |
| BRETT KEDZIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765704078089999 | $237.35 |
| BRETT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378108078109999 | $11.19 |
| BRETT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097432806679 | $0.01 |
| BRETT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00436892887339999 | $8.52 |
| BRETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024398174379 | $7.22 |
| BRETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018209578314 | $0.00 |
| BRETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16985028845 | $0.58 |
| BRETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38410962290799 | $5.51 |
| BRETT KINCADE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (23.60558) | ($1,853.95) |
| BRETT KINCADE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.216638) | ($19.95) |
| BRETT KINCADE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (656.367798) | ($872.43) |
| BRETT KINCADE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.800547) | ($20.03) |
| BRETT KINCADE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.0625) | ($49.22) |
| BRETT KINCADE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,297.89004756) | ($5,415.34) |
| BRETT KINCADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054945) | ($99.82) |
| BRETT KINCADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.245329778) | ($2,267.72) |
| BRETT KINCADE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136517) | ($40.03) |
| BRETT KINCADE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.362291161) | ($2.84) |
| BRETT KINCADE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.91878) | ($1.92) |
| BRETT KINCADE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001099782026) | ($2.04) |
| BRETT KINCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009353217046765 | $0.33 |
| BRETT KINCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025275805973999 | $0.00 |
| BRETT KINCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92016945659241 | $1.92 |
| BRETT KINCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8668387760589 | $24.25 |
| BRETT KINCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020119352728 | $0.01 |
| BRETT KINCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03807393106768 | $3.24 |
| BRETT KINCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00763398150022247 | $14.52 |
| BRETT KINCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00457204243723 | $0.00 |
| BRETT KINKEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004830488242) | ($13.34) |
| BRETT KINKEL | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004830488242 | $13.34 |
| BRETT KINKEL | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.002415244121) | ($6.67) |
| BRETT KINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777335183209999 | $240.99 |
| BRETT KINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049804811595 | $99.29 |
| BRETT KITCHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.315774048) | ($75,000.00) |
| BRETT KITCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.315774048 | $75,000.00 |
| BRETT KITCHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.97708029) | ($200,277.09) |
| BRETT KITCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.97708029 | $200,277.09 |
| BRETT KITCHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (114,571.237419659) | ($64,663.74) |
| BRETT KITCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 114,571.237419659 | $64,663.74 |
| BRETT KITCHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.731195717) | ($4,000.00) |
| BRETT KITCHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.731195717 | $4,000.00 |
| BRETT KITCHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.365597859) | ($2,000.00) |
| BRETT KITCHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.365597859 | $2,000.00 |
| BRETT KITCHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| BRETT KITCHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50,990.0 | $50,990.00 |
| BRETT KITCHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| BRETT KITCHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (868.74) | ($868.74) |
| BRETT KITCHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 50.263227982 | $72,330.42 |
| BRETT KITCHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (195.350654) | ($99.39) |
| BRETT KITCHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068039) | ($99.68) |
| BRETT KITCHEN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01305607473) | ($255.00) |
| BRETT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025937079682 | $7.68 |
| BRETT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000415660752069999 | $0.00 |
| BRETT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068804109692 | $13.43 |
| BRETT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10478930912 | $0.16 |
| BRETT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02203622359557 | $751.07 |
| BRETT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.969521502739999 | $1,949.38 |
| BRETT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.426265171469999 | $0.43 |
| BRETT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 807.41867920629 | $556.35 |
| BRETT KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8300580611 | $20.34 |
| BRETT KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049001579725 | $0.01 |
| BRETT KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120563483872 | $0.12 |
| BRETT KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10550130294 | $3.78 |
| BRETT KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| BRETT KOKINADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047146607933 | $0.14 |
| BRETT KOKINADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003202881 1909 | $0.01 |
| BRETT KOKINADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000913911355929999 | $0.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (7.18495) | ($757.45) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,333.0) | ($1,333.00) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,333.0 | $1,333.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,333.0) | ($1,333.00) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 13.18475 | $1,333.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (13.18475) | ($1,333.48) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (333.0) | ($333.00) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 333.0 | $333.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | LINK | 11.1841 | $150.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (183.0) | ($183.00) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | AAVE | 1.0878 | $183.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (288.0) | ($288.00) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 288.0 | $288.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (288.0) | ($288.00) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.097935 | $288.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (281.841154112) | ($281.84) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 281.841154112 | $281.84 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (281.84) | ($281.84) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 2.77473 | $281.84 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (2.77473) | ($280.35) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.09791) | ($294.71) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 294.224 | $294.71 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AAVE | (1.08778) | ($184.86) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 184.868 | $184.86 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (479.09) | ($479.09) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 4.73311 | $479.09 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (4.73311) | ($469.49) |
| BRETT KOSKINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 212.030075188 | $169.22 |
| BRETT KOSKINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.902158414) | ($0.72) |
| BRETT KOSKINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (5.327245435) | ($4.25) |
| BRETT KOSKINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (176.672689409) | ($141.00) |
| BRETT KOSKINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (417.3259951) | ($2,731.25) |
| BRETT KOSKINEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 417.3259951 | $2,731.25 |
| BRETT KOSKINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (169.491525424) | ($500.00) |
| BRETT KOSKINEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 169.491525424 | $500.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (671.311368047) | ($500.00) |
| BRETT KOSKINEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 671.311368047 | $500.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | LINK | (389.180500659) | ($2,953.88) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.168458781) | ($700.00) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.168458781 | $700.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6183510272) | ($1,105.25) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6183510272 | $1,105.25 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03396212109) | ($1,020.62) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03396212109 | $1,020.62 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (117.79332904) | ($94.42) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 117.79332904 | $94.42 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (194.405198731) | ($521.01) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 194.405198731 | $521.01 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.429986757) | ($423.60) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.429986757 | $423.60 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,014.763735318) | ($638.02) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,014.763735318 | $638.02 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (255.120085762) | ($247.57) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 255.120085762 | $247.57 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (129.706358124) | ($169.92) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BNT | 129.706358124 | $169.92 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,545.877397063) | ($123.11) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,545.877397063 | $123.11 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.475575683) | ($81.52) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.475575683 | $81.52 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.09245796265) | ($0.85) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.09245796265 | $0.85 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (67.966054921) | ($84.30) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 67.966054921 | $84.30 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.103440354) | ($44.46) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.103440354 | $44.46 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.5153473552) | ($0.52) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.5153473552 | $0.52 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1328642978) | ($1.22) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1328642978 | $1.22 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.6648461491) | ($0.66) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.6648461491 | $0.66 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008984257648) | ($0.36) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008984257648 | $0.36 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (28.694017349) | ($42.47) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 28.694017349 | $42.47 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5626067713) | ($0.56) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5626067713 | $0.56 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.327774814) | ($0.18) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.327774814 | $0.18 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (118.980823693) | ($46.47) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 118.980823693 | $46.47 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,686.075103365) | ($1,019.33) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (11.598465538) | ($1,021.13) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (39.462458739) | ($327.16) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03396212) | ($994.57) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,970.0 | $1,970.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.016584322) | ($2,000.00) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01010308746) | ($10.02) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06080062229) | ($60.30) |
| BRETT KOSKINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.499021181 | $2,478.47 |
| BRETT KOSKINEN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003108335472) | ($3.27) |
| BRETT KOSKINEN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004432209501) | ($5.01) |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034895917564296 | $11.78 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075052037103186 | $15.69 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.23053548037047 | $6.23 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.741044332591 | $18.46 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00136923873639517 | $0.02 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.674182992594102 | $7.88 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00228787180270897 | $0.00 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.524413589114 | $27.28 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00899322972592448 | $0.91 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00514270929683269 | $0.01 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0943062277252579 | $11.94 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044216811068195 | $0.40 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47792366222189 | $0.85 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.11408041543346 | $0.16 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00606705188831629 | $0.01 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.131112218610284 | $0.08 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00836959568728529 | $0.23 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.33226535828584 | $0.14 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19982062519872 | $0.43 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.9918284009938 | $1.12 |
| BRETT KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.1943160330802 | $2.03 |
| BRETT KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067491047633 | $0.20 |
| BRETT KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00096190800248 | $0.00 |
| BRETT KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00070472293172 | $1.31 |
| BRETT KUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022928750364 | $69.23 |
| BRETT KUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015370224037 | $29.99 |
| BRETT KUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7899438001 | $1.79 |
| BRETT LAFORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126823274726 | $37.54 |
| BRETT LAFORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108172904854 | $2.11 |
| BRETT LAFORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.830813731879999 | $0.66 |
| BRETT LAFORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.557920865 | $0.98 |
| BRETT LAFORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39041594651 | $4.34 |
| BRETT LAFORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.46734269463 | $0.97 |
| BRETT LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021649168969 | $0.03 |
| BRETT LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079418955019 | $0.01 |
| BRETT LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3172476423999 | $9.76 |
| BRETT LAUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.920392733631299 | $0.89 |
| BRETT LAURENCE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053917133796 | $0.02 |
| BRETT LAURENCE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003957389181 | $0.01 |
| BRETT LAURENCE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105694507553999 | $4.18 |
| BRETT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016990155413 | $50.62 |
| BRETT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024211108141 | $47.24 |
| BRETT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9155126198 | $6.28 |
| BRETT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18158014719 | $0.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52199426981 | $4.61 |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.004987 | $10.00 |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004987) | ($9.98) |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004987 | $9.98 |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.586607965) | ($99.94) |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.586607965 | $99.94 |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (121.586607965) | ($100.28) |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 121.586607965 | $100.28 |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (378.45025888) | ($378.45) |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 378.45025888 | $378.45 |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (378.45025888) | ($378.45) |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 378.45025888 | $378.45 |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.586607965) | ($99.73) |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.586607965 | $99.73 |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (121.586607965) | ($99.48) |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 121.586607965 | $99.48 |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.586607965) | ($100.32) |
| BRETT LEE POTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.586607965 | $100.32 |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.12329 | $5.00 |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 0.20928 | $5.00 |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.005547 | $10.00 |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 9.106 | $5.00 |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9.106) | ($5.00) |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9.106 | $5.00 |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005547) | ($10.02) |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005547 | $10.02 |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.20928) | ($5.00) |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.20928 | $5.00 |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.12329) | ($5.00) |
| BRETT LEE POTTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.12329 | $5.00 |
| BRETT LEE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149168618045599 | $51.09 |
| BRETT LEE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.55044770336 | $100.69 |
| BRETT LEE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095265593501 | $191.77 |
| BRETT LEE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4002234979 | $6.40 |
| BRETT LEE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.168080782634 | $0.10 |
| BRETT LEE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0898065907119999 | $5.36 |
| BRETT LEE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10036690184 | $3.95 |
| BRETT LEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.086375522) | ($2,500.00) |
| BRETT LEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005232629809) | ($6.27) |
| BRETT LEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.596273079 | $3,110.98 |
| BRETT LEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06274824455) | ($75.19) |
| BRETT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000861282420769999 | $0.00 |
| BRETT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217387760912 | $75.83 |
| BRETT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90461050279999 | $3.39 |
| BRETT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042701757158 | $83.66 |
| BRETT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14061661169 | $1.24 |
| BRETT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069067042576 | $0.20 |
| BRETT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014937939946 | $0.02 |
| BRETT LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6892837606 | $52.11 |
| BRETT LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017844920477 | $0.53 |
| BRETT LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0043403562166 | $0.00 |
| BRETT LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000479389769709999 | $0.01 |
| BRETT LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010538028693 | $0.01 |
| BRETT LLOYD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00349437 | $140.39 |
| BRETT LLOYD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (10.905807057) | ($10.00) |
| BRETT LLOYD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 10.905807057 | $10.00 |
| BRETT LLOYD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (644.789505325) | ($78.97) |
| BRETT LLOYD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 644.789505325 | $78.97 |
| BRETT LLOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (644.7895053) | ($82.88) |
| BRETT LLOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | 1INCH | (10.905807057) | ($10.02) |
| BRETT LLOYD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (605.847512947) | ($557.53) |
| BRETT LLOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 605.847512947 | $557.53 |
| BRETT LLOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | 1INCH | (605.847512947) | ($555.97) |
| BRETT LLOYD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2385324668) | ($41.97) |
| BRETT LLOYD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2385324668 | $41.97 |
| BRETT LLOYD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BCH | (0.2385) | ($41.97) |
| BRETT LLOYD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 41.892 | $41.97 |
| BRETT LLOYD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (48.235498413) | ($119.14) |
| BRETT LLOYD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | OMG | 48.235498413 | $119.14 |
| BRETT LLOYD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | OMG | (48.234) | ($119.14) |
| BRETT LLOYD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 118.621 | $119.14 |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2269403153) | ($21.92) |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2269403153 | $21.92 |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6829311043) | ($16.90) |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6829311043 | $16.90 |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.3256931153) | ($18.78) |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.3256931153 | $18.78 |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2521332202) | ($14.03) |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2521332202 | $14.03 |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.864707776) | ($4.83) |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.864707776 | $4.83 |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AAVE | (0.22694) | ($21.93) |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 21.847 | $21.93 |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (0.68275) | ($16.83) |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 16.782 | $16.83 |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | COMP | (0.25202) | ($14.01) |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 13.924 | $14.01 |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | EOS | (3.86) | ($4.82) |
| BRETT LLOYD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4.789 | $4.82 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017631002681 | $52.63 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2502516531 | $2.62 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03230703147 | $63.43 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116646128584 | $0.00 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.617346087 | $10.80 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6383761952 | $4.80 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65487450015 | $5.78 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00087347670719 | $0.00 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.892835929041189 | $0.15 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9262849305 | $6.58 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0065759801872967 | $0.30 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018580402959064 | $0.23 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.504872320719999 | $3.11 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00063182890468913 | $0.17 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075777863588333 | $0.07 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027251354578892 | $0.05 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00115116422708953 | $0.09 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.781518362 | $0.86 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66842427163 | $0.87 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.44333926342999 | $0.77 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0397224784112749 | $0.13 |
| BRETT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.263981450065 | $5.07 |
| BRETT LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002183058567 | $0.00 |
| BRETT LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120387589682 | $0.01 |
| BRETT LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1076099995 | $0.09 |
| BRETT LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00475249733779999 | $0.00 |
| BRETT LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8112801365 | $7.16 |
| BRETT LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031046044236 | $0.00 |
| BRETT LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047153235271999 | $0.00 |
| BRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027134166722 | $8.03 |
| BRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084196397332 | $16.43 |
| BRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2577913077999 | $8.13 |
| BRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0733108669799999 | $0.01 |
| BRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000270821648449999 | $0.00 |
| BRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018112358669 | $0.41 |
| BRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03163003247 | $2.39 |
| BRETT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.066866051 | $1.10 |
| BRETT LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000367375206979999 | $0.11 |
| BRETT LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055099058663 | $0.11 |
| BRETT LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051543633498 | $0.04 |
| BRETT LUMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146048839008 | $43.23 |
| BRETT LUMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048144968122 | $9.39 |
| BRETT M ABRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BRETT M ABRAHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRETT M ABRAHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.016495 | $500.00 |
| BRETT M ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002424633571 | $50.00 |
| BRETT M GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 6.69513072 | $21,053.91 |
| BRETT M GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 272.77944334 | $398.26 |
| BRETT M GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.05935909 | $2,493.14 |
| BRETT M GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 139.16522337 | $2,003.81 |
| BRETT M GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 1.7665274 | $283.37 |
| BRETT M GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | UNI | 41.19071326 | $397.49 |
| BRETT M GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 20.00916628 | $2,274.04 |
| BRETT M GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BAT | 231.62346494 | $177.72 |
| BRETT M GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 185.393005 | $180.46 |
| BRETT M GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (6.69513072) | ($11,813.27) |
| BRETT M GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (20.00916628) | ($1,223.96) |
| BRETT M GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (139.16522337) | ($1,043.88) |
| BRETT M GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | UNI | (41.19071326) | ($209.25) |
| BRETT M GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (272.77944334) | ($163.01) |
| BRETT M GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (185.393005) | ($108.65) |
| BRETT M GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06101038) | ($1,825.40) |
| BRETT M GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.7665274) | ($159.73) |
| BRETT M GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BAT | (231.62346494) | ($88.49) |
| BRETT M GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651291125 | $50.00 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (30.38247944) | ($3,000.00) |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 30.38247944 | $3,000.00 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (30.38247944) | ($3,215.42) |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028717067957 | $0.00 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.268894652 | $17.87 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128709478451 | $0.25 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0308406817009999 | $0.03 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044649977835 | $0.00 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0292649887599999 | $0.02 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059421325617 | $0.00 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014951068021 | $0.00 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036425900471 | $0.00 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.82568345 | $36.98 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.62511431184 | $73.14 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000154949927112 | $0.00 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00063741901043 | $0.00 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014794125213 | $0.00 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0047347904538 | $0.00 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00006130334913 | $0.00 |
| BRETT M HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00051028922277 | $0.00 |
| BRETT M HOFBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.564693546 | $8.56 |
| BRETT M KIOLBASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233988718809999 | $0.69 |
| BRETT M KIOLBASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056774332346 | $1.11 |
| BRETT M KIOLBASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78156572252 | $0.78 |
| BRETT M KIOLBASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026445349838 | $0.29 |
| BRETT M KIOLBASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.347309856069999 | $0.35 |
| BRETT MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073051109016 | $21.62 |
| BRETT MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014187558206 | $2.76 |
| BRETT MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00300555637 | $0.63 |
| BRETT MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.283275267439655 | $0.33 |
| BRETT MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036144613316 | $9.36 |
| BRETT MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6722131401 | $19.53 |
| BRETT MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088258226536 | $13.74 |
| BRETT MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3220015156 | $1.20 |
| BRETT MAJESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039013893742 | $0.01 |
| BRETT MALINOWSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BRETT MALINOWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| BRETT MALINOWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| BRETT MALINOWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 138,997.0 | $138,997.00 |
| BRETT MALINOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 40,825.848594 | $40,825.85 |
| BRETT MALINOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (69,822.85) | ($69,822.85) |
| BRETT MALINOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| BRETT MALINOWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| BRETT MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026372262347 | $7.81 |
| BRETT MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5060176645551 | $0.46 |
| BRETT MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02592255602 | $562.70 |
| BRETT MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056314764227 | $112.61 |
| BRETT MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.493227386 | $139.49 |
| BRETT MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26645824489 | $75.72 |
| BRETT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016153610973 | $0.01 |
| BRETT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066839132776 | $0.00 |
| BRETT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008321035606 | $0.00 |
| BRETT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001843687275 | $0.00 |
| BRETT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029956807736 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT MASLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009006037071) | ($364.38) |
| BRETT MASLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.661955112) | ($48,856.00) |
| BRETT MASLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3827862782) | ($728.76) |
| BRETT MASLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 31.801146333 | $60,543.98 |
| BRETT MASLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.78134224417) | ($1,487.54) |
| BRETT MASLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.7306988 | $5,731.51 |
| BRETT MASLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.668583) | ($19,999.99) |
| BRETT MASLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 9.802383 | $19,999.99 |
| BRETT MASLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (60.1) | ($60.10) |
| BRETT MASLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.029226 | $60.10 |
| BRETT MASLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $302.51 |
| BRETT MASLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 18.77825306 | $5,687.07 |
| BRETT MASLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (50.181) | ($42.37) |
| BRETT MASLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.020654 | $42.37 |
| BRETT MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116534209651 | $365.33 |
| BRETT MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.220836384301 | $63.28 |
| BRETT MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109920961819391 | $162.77 |
| BRETT MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4461153643895 | $0.45 |
| BRETT MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.75289452799999 | $6.58 |
| BRETT MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7509994895 | $14.68 |
| BRETT MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00161198775589999 | $0.00 |
| BRETT MATYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942363641523999 | $27.89 |
| BRETT MCCARTY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5727842196) | ($1,155.63) |
| BRETT MCCARTY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5727842196 | $1,155.63 |
| BRETT MCCARTY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.572783) | ($1,157.99) |
| BRETT MCCARTY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5740740592) | ($17,400.83) |
| BRETT MCCARTY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5740740592 | $17,400.83 |
| BRETT MCCARTY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,378.504509325) | ($907.62) |
| BRETT MCCARTY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,378.504509325 | $907.62 |
| BRETT MCCARTY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000623233) | ($1.13) |
| BRETT MCCARTY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000336519) | ($10.10) |
| BRETT MCCARTY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000623233 | $1.13 |
| BRETT MCCARTY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000336519 | $10.10 |
| BRETT MCCARTY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.804029484) | ($1.09) |
| BRETT MCCARTY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.804029484 | $1.09 |
| BRETT MCCARTY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,378.504509) | ($830.08) |
| BRETT MCCARTY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.574074) | ($17,232.10) |
| BRETT MCCARTY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000336) | ($10.08) |
| BRETT MCCARTY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.793553) | ($1.08) |
| BRETT MCCARTY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000621) | ($1.13) |
| BRETT MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244914377786111 | $90.37 |
| BRETT MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362076374803839 | $9.48 |
| BRETT MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0484212636007 | $11.87 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (14.886171) | ($204.68) |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | UNI | (14.041541) | ($130.22) |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 38.156774 | $23.75 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.04216876 | $13.50 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.03840084 | $12.28 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 57.690305 | $24.68 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BNB | (1.30364338) | ($400.00) |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01273958034) | ($400.00) |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (0.1046085287) | ($200.00) |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003391 | $100.00 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.057015 | $100.00 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0321255213) | ($46.99) |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.02818387961) | ($34.18) |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004996936238) | ($0.01) |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001249234059) | ($0.25) |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002898223018) | ($0.58) |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154455975616 | $4.97 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114908601376499 | $2.62 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.06707624921629 | $2.07 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024565361671 | $0.00 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000119149689354 | $0.00 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00693587914149 | $0.10 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002405978184 | $0.00 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.29481439299 | $1.07 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00938232031703 | $0.09 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0165800705054 | $5.69 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000006396060937 | $0.00 |
| BRETT MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000784169604299999 | $0.00 |
| BRETT MCCURDY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,699.716713881) | ($24,000.00) |
| BRETT MCCURDY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,699.716713881 | $24,000.00 |
| BRETT MCCURDY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LINK | (1,699.7164) | ($23,677.05) |
| BRETT MCCURDY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 23,549.779 | $23,677.05 |
| BRETT MCCURDY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (23,549.779) | ($23,549.78) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (229.084560855) | ($5,440.76) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 229.084560855 | $5,440.76 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,202.811459519) | ($3,045.41) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,202.811459519 | $3,045.41 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,833.125296634) | ($57,651.80) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,833.125296634 | $57,651.80 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31,939.897226588) | ($18,908.22) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31,939.897226588 | $18,908.22 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (1,700.6802) | ($12,568.03) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.4268962 | $12,568.03 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (1,266.3049) | ($9,357.99) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.3180476 | $9,357.99 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (949.7286) | ($7,014.04) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.2385452 | $7,014.04 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (1,424.8942) | ($10,523.29) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.3578094 | $10,523.29 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (229.08456) | ($5,444.02) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 5,331.169 | $5,444.02 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MANA | (1,601.4) | ($1,524.54) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,512.777 | $1,524.54 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MANA | (800.7) | ($762.27) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 756.661 | $762.27 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MANA | (800.71) | ($785.43) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 781.492 | $785.43 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.406783628) | ($36,974.84) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.406783628 | $36,974.84 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (1,245.7588) | ($10,651.24) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.3616213 | $10,651.24 |
| BRETT MCCURDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (31,939.897226) | ($19,560.67) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (21.406783) | ($37,117.36) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (1,245.7589) | ($10,466.27) |
| BRETT MCCURDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10,406.445 | $10,466.27 |
| BRETT MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033087588821 | $0.00 |
| BRETT MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16598921051164 | $398.05 |
| BRETT MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09796231065 | $0.10 |
| BRETT MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 365.818924409559 | $341.49 |
| BRETT MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013244142814 | $0.00 |
| BRETT MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 23.0744270512344 | $229.71 |
| BRETT MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.09726364309113 | $98.84 |
| BRETT MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.47070035544931 | $2.18 |
| BRETT MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0059913797422 | $0.01 |
| BRETT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048679325899 | $14.41 |
| BRETT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2401356686 | $1.45 |
| BRETT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136659731748 | $277.21 |
| BRETT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.537708790999 | $456.54 |
| BRETT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031386588851 | $0.02 |
| BRETT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.731344719 | $32.94 |
| BRETT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049185428201 | $0.02 |
| BRETT MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017241868591 | $5.49 |
| BRETT MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020539118482 | $0.00 |
| BRETT MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019774716769 | $0.00 |
| BRETT MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019145682137 | $0.00 |
| BRETT MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320605324469999 | $62.93 |
| BRETT MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 469.621855629 | $372.31 |
| BRETT MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085704066998 | $0.05 |
| BRETT MCMURDY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00121632 | $49.58 |
| BRETT MCMURDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.995203837) | ($50.00) |
| BRETT MCMURDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.995203837 | $50.00 |
| BRETT MCMURDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (5.995203837) | ($64.03) |
| BRETT MCMURDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.617853404) | ($49.94) |
| BRETT MCMURDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.617853404 | $49.94 |
| BRETT MCMURDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (35.954483112) | ($33.74) |
| BRETT MCMURDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 35.954483112 | $33.74 |
| BRETT MCMURDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002321545162) | ($68.99) |
| BRETT MCMURDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002321545162 | $68.99 |
| BRETT MCMURDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08598786952) | ($176.89) |
| BRETT MCMURDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08598786952 | $176.89 |
| BRETT MCMURDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (4.617853404) | ($50.54) |
| BRETT MCMURDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00353786) | ($102.09) |
| BRETT MCMURDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | 1INCH | (35.954483112) | ($33.68) |
| BRETT MCMURDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08598786952) | ($177.44) |
| BRETT MCMURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131584724996229 | $0.49 |
| BRETT MCMURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004636619311412 | $1.26 |
| BRETT MCMURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0144864389 | $1.60 |
| BRETT MCMURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08720617965363 | $1.36 |
| BRETT MCMURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021843600084 | $0.02 |
| BRETT MCMURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0713489209499999 | $0.24 |
| BRETT MCMURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113669563064 | $0.64 |
| BRETT MCMURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114388243812 | $1.26 |
| BRETT MCMURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014436885717 | $0.02 |
| BRETT MCMURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5673399164 | $3.57 |
| BRETT MCMURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020326391136 | $0.01 |
| BRETT MCMURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.17369638162094 | $0.23 |
| BRETT MCNAMEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (11.030863896) | ($1,977.61) |
| BRETT MCNAMEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 11.030863896 | $1,977.61 |
| BRETT MCNAMEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.005433733) | ($58,292.60) |
| BRETT MCNAMEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.005433733 | $58,292.60 |
| BRETT MCNAMEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($19.96) |
| BRETT MCNAMEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00477373) | ($60,663.72) |
| BRETT MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007824842899062 | $276.19 |
| BRETT MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050219846658 | $0.44 |
| BRETT MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0257287603036771 | $7.26 |
| BRETT MCNEILL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00550167 | $221.29 |
| BRETT MCNEILL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 4.24530651 | $148.93 |
| BRETT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000813460471509999 | $23.90 |
| BRETT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161933874719999 | $0.02 |
| BRETT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029269747572 | $5.71 |
| BRETT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1643469438 | $1.83 |
| BRETT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027832454892 | $0.25 |
| BRETT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41453502714 | $0.06 |
| BRETT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.19262644351999 | $0.57 |
| BRETT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056888329278 | $1.74 |
| BRETT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017077779652 | $0.11 |
| BRETT MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24168365208 | $0.37 |
| BRETT MCTAGGART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| BRETT MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007958403028 | $246.74 |
| BRETT MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 681.658026750241 | $746.11 |
| BRETT MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087515228856 | $0.09 |
| BRETT MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.444247406 | $36.82 |
| BRETT MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022143485801 | $0.00 |
| BRETT MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5165653307 | $30.89 |
| BRETT MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40091346709 | $22.82 |
| BRETT MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00513076372759999 | $0.00 |
| BRETT MEDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00254573798) | ($76.68) |
| BRETT MEDINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00254573798 | $76.68 |
| BRETT MEDINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00254573) | ($76.57) |
| BRETT MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026267583862472 | $0.89 |
| BRETT MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054830653969 | $0.00 |
| BRETT MEIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023195820166 | $6.86 |
| BRETT MEIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157569509679999 | $3.07 |
| BRETT MEIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.546418395 | $0.66 |
| BRETT MEIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8256738061 | $0.24 |
| BRETT MEMAURI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SNX | (1,126.933854804) | ($5,842.86) |
| BRETT MEMAURI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (24.141166769) | ($4,249.12) |
| BRETT MEMAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044349009513 | $0.01 |
| BRETT MEMAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5792584153 | $3.03 |
| BRETT MEMAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000180471930289999 | $0.35 |
| BRETT MEMAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28016340861 | $0.28 |
| BRETT MEMAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060762572256 | $0.05 |
| BRETT MEMAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0086504124698 | $0.10 |
| BRETT MEMAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.021550577464 | $21.99 |
| BRETT MEMAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0304892710167599 | $5.34 |
| BRETT MEMAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000490952681829999 | $0.00 |
| BRETT MEMAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.19802978227 | $1.55 |
| BRETT MEMAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001648096919 | $0.31 |
| BRETT MENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019909571423 | $0.59 |
| BRETT MENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067096645043 | $13.09 |
| BRETT MENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7279055541 | $2.16 |
| BRETT MENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056055727156 | $3.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT MENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025892901098 | $1.02 |
| BRETT MENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032187434501 | $1.83 |
| BRETT METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041320047202999 | $0.12 |
| BRETT METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015733362862 | $0.02 |
| BRETT METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124647035065999 | $0.12 |
| BRETT METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118682665454 | $0.00 |
| BRETT METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073798207685 | $0.01 |
| BRETT METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023914792398 | $0.00 |
| BRETT METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000019733853489 | $0.00 |
| BRETT MILLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.197497054) | ($600.00) |
| BRETT MILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.197497054 | $600.00 |
| BRETT MILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09843851929) | ($300.18) |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.635237452) | ($672.23) |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.635237452 | $672.23 |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.67393204094) | ($0.94) |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.67393204094 | $0.94 |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.845961543) | ($1.85) |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.845961543 | $1.85 |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.077543402) | ($1.00) |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.077543402 | $1.00 |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.2238070483) | ($0.22) |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.2238070483 | $0.22 |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1.077543) | ($1.01) |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00094147) | ($2.86) |
| BRETT MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00094147 | $2.86 |
| BRETT MILLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.84) | ($1.84) |
| BRETT MILLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (501.309169501) | ($711.86) |
| BRETT MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.9) | ($14,984.40) |
| BRETT MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.9 | $14,984.40 |
| BRETT MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (4.999236699) | ($15,304.00) |
| BRETT MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,826.0 | $3,826.00 |
| BRETT MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.6919507095) | ($0.69) |
| BRETT MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.6919507095 | $0.69 |
| BRETT MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,826.69195) | ($3,826.69) |
| BRETT MILLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00067711182818) | ($2.00) |
| BRETT MILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09207652347) | ($260.00) |
| BRETT MILLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09207652347 | $260.00 |
| BRETT MILLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09216271121) | ($258.37) |
| BRETT MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00252244 | $72.31 |
| BRETT MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004231980228) | ($1.25) |
| BRETT MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 5,019.546154 | $2,542.94 |
| BRETT MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001088020346) | ($3.19) |
| BRETT MILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ADA | (5,019.546154) | ($2,572.25) |
| BRETT MILLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006820235612) | ($2.00) |
| BRETT MILLER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005549389567) | ($1.25) |
| BRETT MILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.089922713) | ($3,826.00) |
| BRETT MILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01705025281) | ($15.95) |
| BRETT MILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 4.999236699 | $4,676.64 |
| BRETT MILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.123209189) | ($115.26) |
| BRETT MILLER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009610764056) | ($2.00) |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018777433571 | $56.18 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091204778748 | $193.85 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9537812858358 | $1.33 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0928223409743156 | $0.09 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00386223955869 | $0.06 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00179897067939 | $0.00 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002961709262092 | $0.00 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0037128111417246 | $0.00 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.402636528229999 | $9.45 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043180291742 | $1.28 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000937814457029999 | $1.83 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62374538658 | $0.49 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7573279168 | $1.10 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.168395207549999 | $1.87 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000187421281549999 | $0.00 |
| BRETT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.239031459699999 | $0.82 |
| BRETT MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045731272986 | $13.53 |
| BRETT MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7721882403999 | $10.13 |
| BRETT MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4054396856 | $1.39 |
| BRETT MOLZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033334622292 | $0.10 |
| BRETT MOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051418454496 | $17.36 |
| BRETT MOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8425490648379 | $36.49 |
| BRETT MOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032016027525 | $75.67 |
| BRETT MOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2486889839999 | $18.25 |
| BRETT MOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.606075491 | $8.83 |
| BRETT MOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23719382879999 | $1.55 |
| BRETT MOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7955958636 | $2.80 |
| BRETT MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070626518667 | $0.00 |
| BRETT MORATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129394375507 | $3.83 |
| BRETT MORATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| BRETT MORGAN BEACHHOUSE SUPER PTY LTD | RIVERVIEW TERRACE, WODONGA , 3690 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039334009272 | $77.83 |
| BRETT MORGAN BEACHHOUSE SUPER PTY LTD | RIVERVIEW TERRACE, WODONGA , 3690 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19150050711 | $11.45 |
| BRETT MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0947769298 | $8.00 |
| BRETT MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.360981283 | $102.58 |
| BRETT MULARKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $503.55 |
| BRETT MULARKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $5,035.52 |
| BRETT MULARKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.32 |
| BRETT MULARKEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.28 | $848.15 |
| BRETT MULARKEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,991.40 |
| BRETT MULARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024189390125 | $72.29 |
| BRETT MULARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143263251937 | $27.66 |
| BRETT MULARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.389221702 | $91.39 |
| BRETT MULARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.3601999799999 | $16.14 |
| BRETT MULARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3056286966 | $1.45 |
| BRETT MULARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43324205458 | $4.81 |
| BRETT MULARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.617233526237 | $34.61 |
| BRETT MULDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001828379413) | ($0.74) |
| BRETT MULDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.467160733) | ($10.99) |
| BRETT MULDER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 923.4757 | $923.48 |
| BRETT MULDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.345437435) | ($0.71) |
| BRETT MULDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| BRETT MULDER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 1.131744327 | $3,223.62 |
| BRETT MULDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001557730725) | ($0.60) |
| BRETT MULDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001843896875) | ($0.71) |
| BRETT MULDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035671) | ($99.84) |
| BRETT MULDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.695109681) | ($1,978.61) |
| BRETT MULDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003956096255) | ($1.33) |
| BRETT MULDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.4039256845) | ($801.56) |
| BRETT MULDER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002498237723) | ($0.74) |
| BRETT MULDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8316128607) | ($0.66) |
| BRETT MULDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000000656) | ($0.02) |
| BRETT MULDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00038339) | ($11.67) |
| BRETT MULDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004380475594) | ($1.33) |
| BRETT MULDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006051378083) | ($11.67) |
| BRETT MULDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02179689274) | ($420.35) |
| BRETT MULDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7259579534) | ($14,000.00) |
| BRETT MULDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8892679031 | $17,149.41 |
| BRETT MULDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007875056211) | ($0.71) |
| BRETT MULDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02830727776) | ($25.52) |
| BRETT MULDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9427884196) | ($850.00) |
| BRETT MULDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.147264522 | $1,034.35 |
| BRETT MULDER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003444799107) | ($0.74) |
| BRETT MULDER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006167400881) | ($1.33) |
| BRETT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445980151912 | $9.78 |
| BRETT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769710736952617 | $0.74 |
| BRETT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022397441311286 | $4.41 |
| BRETT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.409056266959999 | $3.61 |
| BRETT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9334776129 | $6.61 |
| BRETT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0165350034971 | $0.01 |
| BRETT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037586426191 | $1.11 |
| BRETT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016770391355 | $0.02 |
| BRETT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000107201895689999 | $0.00 |
| BRETT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1685262368 | $0.46 |
| BRETT MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102074736704 | $0.00 |
| BRETT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126096880907 | $0.37 |
| BRETT MYGRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44847085959 | $1.53 |
| BRETT MYGRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000027887656668 | $0.00 |
| BRETT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001708721865 | $5.06 |
| BRETT NEBEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114389087988 | $33.86 |
| BRETT NEBEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111038071897999 | $21.67 |
| BRETT NEBEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.990381874999 | $164.99 |
| BRETT NEBEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5911044488 | $3.64 |
| BRETT NEBEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5777468645 | $2.25 |
| BRETT NEBEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.283779407269999 | $0.97 |
| BRETT NEBEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00177581839369999 | $0.13 |
| BRETT NEER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01541398163 | $46.82 |
| BRETT NEER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00117066 | $47.42 |
| BRETT NEER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.01749098048 | $41.18 |
| BRETT NEER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0012911 | $40.60 |
| BRETT NEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049830171557 | $1.47 |
| BRETT NEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036786930561 | $0.72 |
| BRETT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017783463088 | $5.26 |
| BRETT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0689946338949999 | $0.61 |
| BRETT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23601358939 | $0.11 |
| BRETT NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017814494065 | $0.05 |
| BRETT NICKERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,657.268504216) | ($1,657.27) |
| BRETT NICKERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,657.268504216 | $1,657.27 |
| BRETT NICKERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (44.63) | ($44.63) |
| BRETT NICKERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (74.65) | ($74.65) |
| BRETT NICKERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26737967) | ($10,250.00) |
| BRETT NICKERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26737967 | $10,250.00 |
| BRETT NICKERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.2611672921) | ($10,000.00) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.127693814) | ($6,100.00) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.127693814 | $6,100.00 |
| BRETT NICKERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (2.092892904) | ($6,000.00) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10080705) | ($3,900.00) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10080705 | $3,900.00 |
| BRETT NICKERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.1033918511) | ($4,000.00) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04759864245) | ($1,540.30) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04759864245 | $1,540.30 |
| BRETT NICKERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.733357903) | ($0.73) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.733357903 | $0.73 |
| BRETT NICKERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.032366 | $1,035.39 |
| BRETT NICKERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07650103617) | ($2,434.67) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.33) | ($37.33) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9714305316) | ($2,276.85) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9714305316 | $2,276.85 |
| BRETT NICKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.4697759045) | ($1,099.89) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,077.13 | $1,077.13 |
| BRETT NICKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (89.58) | ($89.58) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.1033918511 | $3,240.92 |
| BRETT NICKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.05785267658) | ($1,813.45) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.4003822212) | ($810.75) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (104.34) | ($104.34) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ETH | 2.963051029 | $6,271.83 |
| BRETT NICKERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.119420904) | ($4,476.26) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (44.63) | ($44.63) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00195664 | $58.41 |
| BRETT NICKERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.9797034414) | ($1,918.12) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 1.0039 | $1,939.80 |
| BRETT NICKERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.7122723583) | ($1,387.12) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (74.65) | ($74.65) |
| BRETT NICKERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.33) | ($37.33) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.33) | ($37.33) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.787756069) | ($7,059.27) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2514725053) | ($306.72) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1836122293) | ($223.95) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.411048545) | ($2,940.73) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.350184857 | $8,964.95 |
| BRETT NICKERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.119420904 | $2,585.04 |
| BRETT NICKERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.949188333) | ($6,000.00) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03681371255) | ($44.63) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1495800614) | ($181.34) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.469906488 | $5,418.96 |
| BRETT NICKERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.6919758 | $2,051.22 |
| BRETT NICKERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2586256838) | ($5,000.00) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3190199686 | $6,167.60 |
| BRETT NICKERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008048405417) | ($155.60) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009654496776) | ($186.65) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08623734018) | ($1,658.30) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1737794164) | ($3,341.70) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2377142979 | $4,571.13 |
| BRETT NICKERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07650103617 | $1,471.08 |
| BRETT NICKERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00776514042) | ($149.32) |
| BRETT NICKERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008033456911) | ($154.48) |
| BRETT NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137051367159916 | $46.84 |
| BRETT NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013549181498337 | $34.33 |
| BRETT NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.476558696 | $1.56 |
| BRETT NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.59832342517198 | $3.60 |
| BRETT NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133291021593 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16504137933 | $0.17 |
| BRETT NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018613863121 | $0.02 |
| BRETT NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31796204416 | $1.09 |
| BRETT NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027780660272 | $0.31 |
| BRETT NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013551963407 | $0.08 |
| BRETT NULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025000533522882 | $0.00 |
| BRETT OBRIGEWITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000185787564669999 | $0.00 |
| BRETT OBRIGEWITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.577446153 | $0.75 |
| BRETT O'DONNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.852124) | ($5,760.24) |
| BRETT O'DONNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001603) | ($3.92) |
| BRETT O'DONNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001399) | ($46.92) |
| BRETT O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013989787546166 | $50.61 |
| BRETT O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160325822209808 | $4.87 |
| BRETT O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00646456003199999 | $0.01 |
| BRETT O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.528649967461799 | $0.50 |
| BRETT O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01436309452856 | $0.26 |
| BRETT O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006369299447827 | $0.64 |
| BRETT O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026969598003 | $0.01 |
| BRETT OLIVER REEVES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.99999489 | $30,704.20 |
| BRETT OLIVER REEVES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.99999489) | ($30,838.18) |
| BRETT OLIVER REEVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.99999489 | $30,838.18 |
| BRETT OLIVER REEVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.521428851) | ($24.52) |
| BRETT OLIVER REEVES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.521428851 | $24.52 |
| BRETT OLIVER REEVES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02204458462) | ($0.02) |
| BRETT OLIVER REEVES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02204458462 | $0.02 |
| BRETT OLIVER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117718756648 | $343.32 |
| BRETT OLIVER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32290917141 | $660.33 |
| BRETT OLIVER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.151040388894907 | $0.15 |
| BRETT OLSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.672267808) | ($6,455.86) |
| BRETT OLSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.672267808 | $6,455.86 |
| BRETT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059767067368 | $0.18 |
| BRETT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.042190727 | $35.02 |
| BRETT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105209381866 | $212.78 |
| BRETT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005485138008 | $0.00 |
| BRETT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019452472785 | $0.00 |
| BRETT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0101535370606 | $0.00 |
| BRETT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23402251950845 | $20.75 |
| BRETT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000154225592 | $0.02 |
| BRETT OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113394469 | $0.00 |
| BRETT OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053668026858 | $0.05 |
| BRETT P ALDRIDGE SM SUPER PTY LTD | FREEMANS ROAD, ALTONA NORTH, 3025 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | CEL | 9,180.623642 | $9,180.62 |
| BRETT P ALDRIDGE SM SUPER PTY LTD | FREEMANS ROAD, ALTONA NORTH, 3025 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,301.72344671899 | $1,352.50 |
| BRETT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077230916301 | $22.86 |
| BRETT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.311239499183 | $12.64 |
| BRETT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294996548099999 | $5.76 |
| BRETT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.054760219 | $25.41 |
| BRETT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14610298109 | $12.74 |
| BRETT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0556014891069999 | $3.32 |
| BRETT PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.91222031) | ($11.11) |
| BRETT PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (23.034991394) | ($133.83) |
| BRETT PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (765.920826162) | ($4,450.00) |
| BRETT PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 954.879122547 | $5,547.85 |
| BRETT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118264988735 | $0.04 |
| BRETT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42579328527 | $3.33 |
| BRETT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2273891847 | $7.61 |
| BRETT PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023157950844 | $0.05 |
| BRETT PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126711762575 | $0.10 |
| BRETT PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00146835907 85 | $0.02 |
| BRETT PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023975576297 | $0.08 |
| BRETT PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070153894296 | $0.01 |
| BRETT PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000034962288058 | $0.00 |
| BRETT PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029426491611 | $0.00 |
| BRETT PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017945000044 | $0.00 |
| BRETT PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000065502886164 | $0.00 |
| BRETT PATON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.37) |
| BRETT PATON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.03) |
| BRETT PATON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (2.0) | ($1.54) |
| BRETT PATON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004) | ($1.23) |
| BRETT PATON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.88) |
| BRETT PATON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XTZ | (1.0) | ($3.20) |
| BRETT PATON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (218.349445) | ($168.19) |
| BRETT PATON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (482.756320363) | ($685.20) |
| BRETT PATON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XTZ | (50.280647) | ($158.89) |
| BRETT PATON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008882374078) | ($27.08) |
| BRETT PATON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (123.431192) | ($114.93) |
| BRETT PATON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00831944) | ($339.47) |
| BRETT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012538468421921 | $0.50 |
| BRETT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034767700726 | $0.00 |
| BRETT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146887025511 | $0.04 |
| BRETT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0344181556165 | $1.44 |
| BRETT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15194800256475 | $0.14 |
| BRETT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16561475119565 | $0.13 |
| BRETT PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.06490707241784 | $0.20 |
| BRETT PEARCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRETT PEARCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| BRETT PEARCE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (5,661.8) | ($4,348.43) |
| BRETT PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (80.0) | ($0.01) |
| BRETT PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.574648594159 | $475.38 |
| BRETT PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019335502318 | $58.03 |
| BRETT PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02889258868 | $56.44 |
| BRETT PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7459697835 | $6.93 |
| BRETT PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.71520176 | $47.54 |
| BRETT PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65696925354 | $7.30 |
| BRETT PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67509480619 | $5.96 |
| BRETT PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02903417540999 | $27.54 |
| BRETT PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2600103989) | ($8,121.16) |
| BRETT PERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2600103989 | $8,121.16 |
| BRETT PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.639558766) | ($10,928.90) |
| BRETT PERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.639558766 | $10,928.90 |
| BRETT PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (747.022471201) | ($599.26) |
| BRETT PERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 747.022471201 | $599.26 |
| BRETT PERRY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (747.022471201) | ($492.78) |
| BRETT PERRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.639558766) | ($8,159.94) |
| BRETT PERRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26001039) | ($7,547.00) |
| BRETT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010343386524103 | $39.28 |
| BRETT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021411663416118 | $60.01 |
| BRETT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016900524666 | $0.02 |
| BRETT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.789232089042 | $5.65 |
| BRETT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062777301065 | $18.58 |
| BRETT PHILIP OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260302096288 | $89.70 |
| BRETT PHINNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01654104) | ($500.00) |
| BRETT PHINNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01654104 | $500.00 |
| BRETT PHINNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2484210244) | ($500.00) |
| BRETT PHINNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2484210244 | $500.00 |
| BRETT PHINNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (314.602260326) | ($314.60) |
| BRETT PHINNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 314.602260326 | $314.60 |
| BRETT PHINNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (314.60226) | ($314.60) |
| BRETT PHINNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (101.657712372) | ($101.66) |
| BRETT PHINNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 101.657712372 | $101.66 |
| BRETT PHINNEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2484210244) | ($486.76) |
| BRETT PHINNEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01654104) | ($483.81) |
| BRETT PHINNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (101.65) | ($101.65) |
| BRETT PHINNEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.275157665) | ($500.00) |
| BRETT PHINNEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.275157665 | $500.00 |
| BRETT PHINNEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.275157665) | ($500.41) |
| BRETT PHINNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01602684) | ($500.00) |
| BRETT PHINNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01602684 | $500.00 |
| BRETT PHINNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01602684) | ($500.45) |
| BRETT PHINNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03189487) | ($1,000.00) |
| BRETT PHINNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03189487 | $1,000.00 |
| BRETT PHINNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03189487) | ($998.95) |
| BRETT PHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088604481525 | $28.96 |
| BRETT PHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075097886085 | $16.74 |
| BRETT PHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.46699668851609 | $2.47 |
| BRETT PHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72414131803 | $0.57 |
| BRETT PHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66455393423 | $2.27 |
| BRETT PHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.818011720007599 | $0.82 |
| BRETT PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171120618119808 | $50.41 |
| BRETT PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036958656959 | $0.00 |
| BRETT PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 308.147740343 | $244.29 |
| BRETT PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027916532529 | $0.00 |
| BRETT PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000067309360024 | $0.00 |
| BRETT PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42157196037999 | $56.25 |
| BRETT PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000011486662305 | $0.00 |
| BRETT PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000039184840152 | $0.00 |
| BRETT PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018499201512 | $0.00 |
| BRETT PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023229554259 | $0.00 |
| BRETT PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086982267221 | $0.01 |
| BRETT PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015460953886 | $0.00 |
| BRETT PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022827925048 | $0.01 |
| BRETT PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045777937798 | $0.00 |
| BRETT PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000092310520848 | $0.00 |
| BRETT PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.982693460269999 | $0.04 |
| BRETT PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000002172302741 | $0.00 |
| BRETT PORCELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,798.235374734) | ($3,798.24) |
| BRETT PORCELLI | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,798.235374734 | $3,798.24 |
| BRETT PORCELLI | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,798.235374) | ($3,798.24) |
| BRETT PORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.34524332598699 | $5.35 |
| BRETT POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074861417464 | $231.99 |
| BRETT POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2875049385 | $24.90 |
| BRETT PRESTON LUHRMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BRETT PRESTON LUHRMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRETT PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051423435533 | $0.01 |
| BRETT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084756243616 | $261.91 |
| BRETT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| BRETT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.613951052 | $34.61 |
| BRETT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2717804742 | $4.18 |
| BRETT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027047887171 | $0.00 |
| BRETT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015276128709 | $1.12 |
| BRETT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.014090467745 | $0.01 |
| BRETT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.126565357003 | $0.32 |
| BRETT RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003335383724344 | $100.75 |
| BRETT RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70757867830211 | $2.83 |
| BRETT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039827665186 | $1.18 |
| BRETT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155395798544 | $3.00 |
| BRETT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.914841818508 | $1.91 |
| BRETT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7012514065 | $2.32 |
| BRETT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3630156271 | $0.35 |
| BRETT REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016233203265 | $0.48 |
| BRETT REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029935209002 | $0.01 |
| BRETT RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069868064352 | $2.07 |
| BRETT RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023883668874 | $4.66 |
| BRETT RICHMOND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.3886 | $786.83 |
| BRETT RICHMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242789) | ($7,004.95) |
| BRETT RICHMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.25595) | ($10,577.29) |
| BRETT RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018092824211924 | $61.69 |
| BRETT RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039827214809 | $0.00 |
| BRETT RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059080743156179 | $137.70 |
| BRETT RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000253288216219999 | $0.00 |
| BRETT RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.37196365207 | $2.12 |
| BRETT ROBBINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.33887) | ($100.00) |
| BRETT ROBBINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (5.257414839) | ($1,551.31) |
| BRETT ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46738649398 | $0.54 |
| BRETT ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225722148239999 | $44.04 |
| BRETT ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03519786710342 | $13.32 |
| BRETT ROBERT EXNOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00476932 | $193.07 |
| BRETT ROBERT EXNOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0033054 | $133.64 |
| BRETT ROBERT EXNOWSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033054) | ($134.38) |
| BRETT ROBERT EXNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000688495493303999 | $1.99 |
| BRETT ROBERT EXNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.101267221469 | $2.38 |
| BRETT ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRETT ROBERTS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRETT ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,972.293030936) | ($6,972.29) |
| BRETT ROBERTS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6,972.293030936 | $6,972.29 |
| BRETT ROBERTS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (6,982.29303) | ($6,982.29) |
| BRETT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.3971918038739 | $40.40 |
| BRETT ROBISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00050697 | $20.94 |
| BRETT ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075448005873999 | $0.22 |
| BRETT ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0125550754973999 | $0.04 |
| BRETT ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000089862436428 | $0.00 |
| BRETT ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088597734825 | $0.26 |
| BRETT ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00789807050329999 | $15.41 |
| BRETT ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042223270518 | $0.04 |
| BRETT RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069389858773 | $20.54 |
| BRETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050101006669 | $0.01 |
| BRETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000080386558328 | $0.00 |
| BRETT ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.0093134115 | $207.54 |
| BRETT ROUX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,795.90 |
| BRETT ROUX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.3 | $6,309.16 |
| BRETT ROUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (9.847701407) | ($18,628.58) |
| BRETT ROUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016411) | ($501.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT ROUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.661757) | ($51,431.33) |
| BRETT ROUX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 7,962.007567 | $7,962.01 |
| BRETT ROUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| BRETT ROUX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 16.916291024 | $35,949.21 |
| BRETT ROUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (16.938604878) | ($36,141.73) |
| BRETT ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005214883430835 | $194.30 |
| BRETT ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016124099398556 | $0.00 |
| BRETT ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021636274402222 | $60.25 |
| BRETT ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15536616268 | $1.16 |
| BRETT ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7715051346 | $41.91 |
| BRETT ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.129887498415 | $14.26 |
| BRETT ROVZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027885481688 | $84.77 |
| BRETT ROVZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154257471579999 | $313.26 |
| BRETT RUBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.79612913) | ($580.28) |
| BRETT RUBE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.79612913 | $580.28 |
| BRETT RUBE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.369936) | ($20.08) |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2758698319) | ($7,946.71) |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2758698319 | $7,946.71 |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9154888764) | ($1,442.06) |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9154888764 | $1,442.06 |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8434634615) | ($0.48) |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8434634615 | $0.48 |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.130652517) | ($196.32) |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.130652517 | $196.32 |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.360467887) | ($170.00) |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.360467887 | $170.00 |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.162933376) | ($64.35) |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.162933376 | $64.35 |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.004625619095) | ($0.16) |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.004625619095 | $0.16 |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.403312) | ($49.80) |
| BRETT RUBE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (7.027506749) | ($249.83) |
| BRETT RUBE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001821) | ($50.09) |
| BRETT RUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019841055254106 | $67.80 |
| BRETT RUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00901083891479 | $20.73 |
| BRETT RUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010378858733027 | $0.01 |
| BRETT RUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30890491051999 | $3.93 |
| BRETT RUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035693796484069 | $0.29 |
| BRETT RUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033964330371963 | $3.01 |
| BRETT RUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089196774388763 | $4.07 |
| BRETT RUDDELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (197.0) | ($3,169.00) |
| BRETT RUDDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (202.04194) | ($219.72) |
| BRETT RUDDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (1.5999) | ($14.58) |
| BRETT RUDDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.000493 | $14.58 |
| BRETT RUDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161190158132 | $0.46 |
| BRETT RUDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06318440164318 | $18.62 |
| BRETT RUDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.097855907326 | $77.90 |
| BRETT RUPNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027808932867 | $0.00 |
| BRETT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085512250927 | $2.53 |
| BRETT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028949515375 | $56.55 |
| BRETT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8355845368 | $6.21 |
| BRETT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5484327707 | $42.87 |
| BRETT SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165427611799999 | $0.32 |
| BRETT SANFRATELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.096571334 | $293.63 |
| BRETT SANFRATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022027758417 | $0.65 |
| BRETT SANFRATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096363526146 | $18.71 |
| BRETT SAUNDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00107025) | ($30.97) |
| BRETT SAUNDERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00107025 | $30.97 |
| BRETT SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.04) | ($5,500.04) |
| BRETT SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,500.04 | $5,500.04 |
| BRETT SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.01) | ($6.01) |
| BRETT SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.01 | $6.01 |
| BRETT SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107) | ($31.14) |
| BRETT SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRETT SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,501.05) | ($5,501.05) |
| BRETT SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005678392252377 | $0.21 |
| BRETT SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.945466059732 | $34.95 |
| BRETT SAXE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| BRETT SAXE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| BRETT SAXE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.293888549) | ($1.29) |
| BRETT SAXE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.293888549 | $1.29 |
| BRETT SAXE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| BRETT SAXE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,430.0) | ($1,430.00) |
| BRETT SAXE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,071.29) | ($4,071.29) |
| BRETT SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022231573094 | $0.00 |
| BRETT SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005458874711 | $0.00 |
| BRETT SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004016939611692 | $0.00 |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06740013297) | ($1,918.75) |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06740013297 | $1,918.75 |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7461372573) | ($1,148.88) |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7461372573 | $1,148.88 |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XRP | 1,510.258776 | $548.65 |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 36,668.7335932 | $2,566.19 |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01926108 | $549.98 |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.086661) | ($2,472.27) |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,468.645 | $2,472.27 |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.745956) | ($1,145.68) |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,145.618 | $1,145.68 |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOGE | (36,668.73) | ($2,567.36) |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,563.124 | $2,567.36 |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| BRETT SCHENCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.567709143 | $8,553.62 |
| BRETT SCHENCK | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.26) | ($19.26) |
| BRETT SCHENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007130177170741 | $23.83 |
| BRETT SCHENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260630328446 | $38.28 |
| BRETT SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037430559282 | $11.08 |
| BRETT SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.517467243 | $25.52 |
| BRETT SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023101824841 | $69.77 |
| BRETT SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46644808603 | $0.54 |
| BRETT SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152863141519999 | $29.83 |
| BRETT SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0165310381345 | $0.01 |
| BRETT SCHWIETERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007552179464) | ($2.23) |
| BRETT SCHWIETERMAN | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0007552179464 | $2.23 |
| BRETT SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029431720787 | $89.61 |
| BRETT SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003541904422 | $0.07 |
| BRETT SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37942528635 | $0.38 |
| BRETT SCOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103763123683 | $3.07 |
| BRETT SCOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022975274022 | $4.48 |
| BRETT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016969472044 | $0.50 |
| BRETT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035912098272 | $7.01 |
| BRETT SCULTHORP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| BRETT SCULTHORP | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| BRETT SCULTHORP | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BRETT SCULTHORP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001090740018) | ($34.61) |
| BRETT SCULTHORP | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001090740018 | $34.61 |
| BRETT SCULTHORP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (946.534043885) | ($946.53) |
| BRETT SCULTHORP | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 946.534043885 | $946.53 |
| BRETT SCULTHORP | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00109074) | ($32.31) |
| BRETT SCULTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009512948521744 | $0.33 |
| BRETT SCULTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.9951179881359 | $54.00 |
| BRETT SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267596541216 | $92.71 |
| BRETT SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024841546488 | $4.85 |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01132565243) | ($22.13) |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01132565243 | $22.13 |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (82.46629662) | ($54.67) |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 82.46629662 | $54.67 |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (18.956837843) | ($20.76) |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 18.956837843 | $20.76 |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.008069) | ($15.93) |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.008069 | $15.93 |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1638727969) | ($10.51) |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1638727969 | $10.51 |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (68.6650907) | ($10.35) |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 68.6650907 | $10.35 |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (208.56) | ($208.56) |
| BRETT SELF | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 208.56 | $208.56 |
| BRETT SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009321450718446 | $0.23 |
| BRETT SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8490990133494 | $0.82 |
| BRETT SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1487237410457 | $0.10 |
| BRETT SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1047234922409 | $2.10 |
| BRETT SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101391263998487 | $0.02 |
| BRETT SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042098229094142 | $0.04 |
| BRETT SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00791292599831999 | $0.01 |
| BRETT SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000289634760169999 | $0.00 |
| BRETT SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052614638956 | $105.03 |
| BRETT SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7519471607 | $10.75 |
| BRETT SHECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017230837262 | $518.56 |
| BRETT SHECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123519677565 | $250.29 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027184141577 | $82.57 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029029314244 | $56.72 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.408193576 | $461.41 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.220967617 | $12.86 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8057567301 | $2.39 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05448688788 | $11.72 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.708205982 | $0.54 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021788464976 | $0.07 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131549995453 | $5.20 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000092994244776 | $0.00 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000098092889313 | $0.00 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000041115383832 | $0.00 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.99730010372 | $1.83 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.3782463161 | $4.94 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0031735133738 | $0.00 |
| BRETT SHEHADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6638493507 | $2.22 |
| BRETT SHEPPARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.044146645) | ($2,100.00) |
| BRETT SHEPPARD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.044146645 | $2,100.00 |
| BRETT SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020593308069 | $0.61 |
| BRETT SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024441916881 | $51.98 |
| BRETT SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43728322889 | $3.86 |
| BRETT SHERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117199401856 | $3.47 |
| BRETT SHERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120122662179 | $2.34 |
| BRETT SHERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5937611006 | $4.59 |
| BRETT SHERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.169417478999999 | $0.58 |
| BRETT SHERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.07944905452 | $1.08 |
| BRETT SHEWMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024389872028 | $0.72 |
| BRETT SHEWMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014634694213 | $28.56 |
| BRETT SHEWMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5381443949999 | $13.54 |
| BRETT SHIBAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRETT SHIBAO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRETT SHIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102279708072 | $30.27 |
| BRETT SHIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.067914125 | $25.07 |
| BRETT SHIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.08671299389999 | $4.09 |
| BRETT SHIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043768671975 | $0.00 |
| BRETT SHIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| BRETT SHIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120212345491 | $1.32 |
| BRETT SHIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026643078809999 | $0.00 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00107146 | $43.38 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00106087 | $44.65 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.02405911 | $71.35 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00114192 | $45.74 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.02419678 | $70.82 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.02497214 | $71.40 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00104046 | $40.14 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000521) | ($19.96) |
| BRETT SHILLINGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($955.81) |
| BRETT SHILLINGTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00101477 | $35.78 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00103324 | $29.30 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03151682 | $62.62 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00113932 | $34.89 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.03688288 | $72.69 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00108976 | $32.18 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00108752 | $31.94 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00152897 | $45.56 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($20.06) |
| BRETT SHILLINGTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032) | ($959.23) |
| BRETT SHILLINGTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03595014) | ($1,085.77) |
| BRETT SHILLINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01302) | ($19.90) |
| BRETT SHILLINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025716584) | ($1,553.90) |
| BRETT SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072964785086486 | $25.10 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379470431664099 | $0.34 |
| BRETT SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009717549412188 | $22.07 |
| BRETT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016009082101 | $47.54 |
| BRETT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072496405692 | $14.13 |
| BRETT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00770581151809999 | $0.01 |
| BRETT SLAATHAUG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001653931342) | ($48.38) |
| BRETT SLAATHAUG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001653931342 | $48.38 |
| BRETT SLAATHAUG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,031.912894822) | ($1,031.91) |
| BRETT SLAATHAUG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,031.912894822 | $1,031.91 |
| BRETT SLAATHAUG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3023956632) | ($505.81) |
| BRETT SLAATHAUG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3023956632 | $505.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT SLAATHAUG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.924155104) | ($82.13) |
| BRETT SLAATHAUG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.924155104 | $82.13 |
| BRETT SLAATHAUG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165393) | ($45.56) |
| BRETT SLAATHAUG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3023956632) | ($443.27) |
| BRETT SLAATHAUG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,031.912894) | ($1,031.91) |
| BRETT SLAATHAUG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (32.924155104) | ($74.74) |
| BRETT SLAATHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001731309385069 | $0.58 |
| BRETT SLAATHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297607120073069 | $6.88 |
| BRETT SLAATHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.368845617639 | $12.37 |
| BRETT SLAATHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7542521872646 | $2.89 |
| BRETT SLEETH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (7,776.139612) | ($4,831.63) |
| BRETT SLEETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048313) | ($99.33) |
| BRETT SLEETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (23.010549) | ($47,305.09) |
| BRETT SLEETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003321) | ($99.15) |
| BRETT SLEETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.030383) | ($30,842.45) |
| BRETT SLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374480783304099 | $141.32 |
| BRETT SLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11027614787837 | $304.02 |
| BRETT SLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39527061092 | $0.40 |
| BRETT SLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.150617346669999 | $0.12 |
| BRETT SLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019890673674 | $0.01 |
| BRETT SLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00276548148239999 | $0.03 |
| BRETT SLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02946843844 | $9.09 |
| BRETT SLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.782360871336 | $8.41 |
| BRETT SLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65602110077 | $25.96 |
| BRETT SLENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017299632333 | $0.00 |
| BRETT SLENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035734778045 | $0.00 |
| BRETT SLENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039236026928 | $0.00 |
| BRETT SLENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000297309397169999 | $0.00 |
| BRETT SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018659926211 | $0.55 |
| BRETT SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304409721039999 | $59.61 |
| BRETT SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7291907991 | $6.74 |
| BRETT SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44664963825 | $4.96 |
| BRETT SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.139077587009999 | $1.23 |
| BRETT SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2393224694 | $0.47 |
| BRETT SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3891846052 | $3.52 |
| BRETT SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.203855954569999 | $1.25 |
| BRETT SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60291110484 | $0.93 |
| BRETT SMETANKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.772009445) | ($9,831.22) |
| BRETT SMETANKA | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.772009445 | $9,831.22 |
| BRETT SMETANKA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.772009) | ($9,849.32) |
| BRETT SMETANKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02236918563) | ($675.35) |
| BRETT SMETANKA | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02236918563 | $675.35 |
| BRETT SMETANKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01654451534) | ($0.13) |
| BRETT SMETANKA | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.01654451534 | $0.13 |
| BRETT SMETANKA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.022369) | ($676.22) |
| BRETT SMETANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012173936273 | $4.52 |
| BRETT SMETANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022943069949 | $63.63 |
| BRETT SMETANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006023759651 | $0.01 |
| BRETT SMETANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027652481755 | $0.00 |
| BRETT SMILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000511474756149999 | $1.51 |
| BRETT SMILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080955877451 | $0.01 |
| BRETT SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,876.47037212) | ($3,047.12) |
| BRETT SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,876.47037212 | $3,047.12 |
| BRETT SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,876.47037212) | ($3,075.76) |
| BRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| BRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89784921412 | $0.90 |
| BRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.860121252318 | $29.30 |
| BRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146278089222 | $5.79 |
| BRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043354568913 | $0.00 |
| BRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129492117516 | $3.83 |
| BRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166168857596 | $4.92 |
| BRETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088721404659999 | $1.73 |
| BRETT SOMMERFELD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $86.25 |
| BRETT SOMMERFELD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 39,900.0 | $34,262.20 |
| BRETT SOMMERFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (40,000.0) | ($30,036.49) |
| BRETT SOMMERFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,000.0 | $582.13 |
| BRETT SOMMERFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 89,000.0 | $51,762.09 |
| BRETT SOMMERFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (55,760.487595168) | ($40,208.33) |
| BRETT SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25259244062 | $0.25 |
| BRETT SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9753991368 | $5.53 |
| BRETT SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.310534796 | $86.47 |
| BRETT SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.8453882903 | $7.37 |
| BRETT SORENSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (704.271625634) | ($1,599.11) |
| BRETT SORENSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 704.271625634 | $1,599.11 |
| BRETT SORENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (704.2716) | ($1,422.63) |
| BRETT SORENSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01713258281) | ($50.00) |
| BRETT SORENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01713258281 | $50.00 |
| BRETT SORENSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01713258281) | ($53.13) |
| BRETT SORENSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5061753391) | ($1,500.00) |
| BRETT SORENSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5061753391 | $1,500.00 |
| BRETT SORENSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5061753391) | ($1,501.65) |
| BRETT SORENSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15178103) | ($6,000.00) |
| BRETT SORENSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15178103 | $6,000.00 |
| BRETT SORENSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002533) | ($101.18) |
| BRETT SORENSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14924803) | ($5,927.85) |
| BRETT SORENSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05110529) | ($2,000.00) |
| BRETT SORENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05110529 | $2,000.00 |
| BRETT SORENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.051105) | ($1,993.31) |
| BRETT SORENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,990.401 | $1,993.31 |
| BRETT SORENSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05172388) | ($2,000.00) |
| BRETT SORENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05172388 | $2,000.00 |
| BRETT SORENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRETT SORENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05172417) | ($1,999.80) |
| BRETT SORENSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05584040065) | ($2,147.60) |
| BRETT SORENSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05584040065 | $2,147.60 |
| BRETT SORENSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0558404) | ($2,145.64) |
| BRETT SORENSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,970.401) | ($1,970.40) |
| BRETT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000744364862172599 | $29.80 |
| BRETT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8888743150316 | $1.90 |
| BRETT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082611962606 | $17.32 |
| BRETT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118752913167 | $0.01 |
| BRETT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070364366285 | $0.01 |
| BRETT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014332135666 | $0.00 |
| BRETT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030750766548 | $0.03 |
| BRETT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026738741992 | $0.00 |
| BRETT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014121037658 | $0.00 |
| BRETT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003052493576 | $0.00 |
| BRETT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0260275942 | $0.04 |
| BRETT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00049221564975 | $0.00 |
| BRETT SPARACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8184686366 | $0.41 |
| BRETT SPARROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03516562) | ($28,472.23) |
| BRETT SPARROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.1656332) | ($14,900.52) |
| BRETT SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602799832537599 | $207.90 |
| BRETT SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85978724742 | $0.98 |
| BRETT SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0833664647106199 | $196.15 |
| BRETT SPOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171941067065096 | $50.45 |
| BRETT STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.00786650246 | $175.78 |
| BRETT STARRETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003132442367) | ($8.07) |
| BRETT STARRETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0139737206) | ($360.00) |
| BRETT STARRETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01741763479 | $448.72 |
| BRETT STARRETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000428608945) | ($11.04) |
| BRETT STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011765326480199 | $0.24 |
| BRETT STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151538281619999 | $0.03 |
| BRETT STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008001145105 | $0.00 |
| BRETT STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000046512750393 | $0.00 |
| BRETT STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018309500706 | $0.00 |
| BRETT STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00001026730821 | $0.00 |
| BRETT STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000060150244234 | $0.00 |
| BRETT STECKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036602132073 | $0.00 |
| BRETT STECKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000755380148229999 | $1.47 |
| BRETT STECKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.273624956 | $197.27 |
| BRETT STEFANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2716592462 | $6.19 |
| BRETT STEFANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.5211718139999 | $36.09 |
| BRETT STEFANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02904276304 | $3.19 |
| BRETT STEFANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068810816494 | $0.52 |
| BRETT STEFANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025108012461 | $1.79 |
| BRETT STEFANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.99100790444 | $0.53 |
| BRETT STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126079162759 | $23.81 |
| BRETT STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051879646368 | $10.12 |
| BRETT STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0150075700125999 | $0.90 |
| BRETT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002380966762 | $71.99 |
| BRETT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112583386000999 | $21.97 |
| BRETT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.295165975 | $35.30 |
| BRETT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.527664072 | $67.01 |
| BRETT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3308813713 | $14.79 |
| BRETT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37830377775 | $22.62 |
| BRETT STOGRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000289919305639999 | $0.09 |
| BRETT STOGRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379962831629999 | $0.00 |
| BRETT STOGRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023114555921 | $0.02 |
| BRETT STONECIPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019869907888 | $0.00 |
| BRETT STONECIPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117329774053 | $0.00 |
| BRETT STONECIPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023907889252 | $0.00 |
| BRETT STONECIPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0059108744459 | $0.01 |
| BRETT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140613348443 | $0.42 |
| BRETT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093323030901 | $0.01 |
| BRETT SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036221375848 | $0.12 |
| BRETT SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018168677419 | $5.38 |
| BRETT SWIECICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031133879454 | $0.01 |
| BRETT TALLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698369997109999 | $20.67 |
| BRETT TALLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.099500751 | $95.10 |
| BRETT TALLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.857674942 | $12.57 |
| BRETT TALLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20083059476999 | $13.34 |
| BRETT TANNER LANGSTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121885) | ($50.57) |
| BRETT TANNER LANGSTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3183321462) | ($981.91) |
| BRETT TANNER LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001218857309 | $50.00 |
| BRETT TANNER LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356422260619669 | $0.01 |
| BRETT TANNER LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005418234676458 | $1.64 |
| BRETT TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (548,134.70557) | ($548,134.71) |
| BRETT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000784871455339999 | $23.23 |
| BRETT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,694.67004681499 | $3,694.67 |
| BRETT TERWILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116192691163999 | $3.44 |
| BRETT THOMAS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198054137809999 | $5.86 |
| BRETT THOMAS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.615206153 | $22.62 |
| BRETT THOMAS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5958137063 | $3.64 |
| BRETT THOMAS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8812686263 | $0.71 |
| BRETT THOMAS WEINZAPFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012866440946 | $0.38 |
| BRETT THOMAS WEINZAPFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116946049673999 | $236.82 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $56.86 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 13.75 | $780.80 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (14.75) | ($838.52) |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 14.75 | $838.52 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (72.883960051) | ($58.73) |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 72.883960051 | $58.73 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (72.883960051) | ($58.70) |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 72.883960051 | $58.70 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113100320004 | $344.99 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00016998269 | $1.17 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374585705639999 | $73.98 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041495161131 | $0.00 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4998799181 | $8.54 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12146834005 | $2.89 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048644620837 | $5.34 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.697801579169999 | $4.29 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0125867000399 | $0.95 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031962652296 | $2.28 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.83195913169999 | $1.85 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0517709377 | $1.62 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0124473357037999 | $1.35 |
| BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000041057952122 | $0.00 |
| BRETT TROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3603534518299 | $35.77 |
| BRETT TROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124137840807 | $0.76 |
| BRETT VAN ALSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017117931548 | $0.51 |
| BRETT VAN ALSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.6672106449999 | $93.67 |
| BRETT VAN CRAENENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032235937875 | $9.54 |
| BRETT VAN CRAENENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106473397006 | $0.12 |
| BRETT VAN CRAENENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041707226639 | $8.14 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00553203) | ($173.00) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00553203 | $173.00 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00553203) | ($174.56) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (213.231323168) | ($213.23) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 213.231323168 | $213.23 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (257.659033089) | ($2,192.68) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 257.659033089 | $2,192.68 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (209.432756384) | ($135.89) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 209.432756384 | $135.89 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (209.43) | ($135.64) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0042849 | $135.64 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($28,435.53) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $28,435.53 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004285) | ($132.05) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (213.23) | ($213.23) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.899999) | ($25,995.57) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000231393) | ($2,872.91) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000231393 | $2,872.91 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100024) | ($2,892.49) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,012.420005235) | ($1,774.32) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,012.420005235 | $1,774.32 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.953370955) | ($11.00) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.953370955 | $11.00 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XTZ | (12.42) | ($21.77) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($20.54) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $20.54 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($13.82) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.0) | ($18.79) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.0 | $18.79 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.76) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($19.24) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.95337) | ($11.36) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.259376275) | ($491.70) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.259376275 | $491.70 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,003.581542) | ($1,421.65) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,003.581542 | $1,421.65 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XTZ | (1,000.0) | ($1,890.00) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,003.581542) | ($1,420.88) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (48.259376) | ($481.88) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.049934622) | ($54,943.91) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.049934622 | $54,943.91 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (26.049934) | ($55,093.79) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (0.908194) | ($6.69) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (254.750839) | ($1,829.22) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02028595706) | ($41.26) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02028595706 | $41.26 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000437009162) | ($13.08) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000437009162 | $13.08 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.719685294) | ($1.87) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.719685294 | $1.87 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.8003046202) | ($1.42) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.8003046202 | $1.42 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.719686) | ($1.87) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020286) | ($41.12) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XTZ | (0.8) | ($1.42) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000437) | ($13.25) |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341773055751669 | $131.09 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118818226271709 | $331.83 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5725433659346 | $15.70 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75984838506853 | $0.62 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4174621929229 | $6.47 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40883274676186 | $4.88 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.33277471598589 | $1.33 |
| BRETT VANDERMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.03388545430438 | $10.82 |
| BRETT VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017728955394 | $0.52 |
| BRETT VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059294364498 | $0.06 |
| BRETT VERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132838072666 | $0.04 |
| BRETT VERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079548168534 | $0.02 |
| BRETT VERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| BRETT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227144948679999 | $68.56 |
| BRETT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026728930935 | $52.15 |
| BRETT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.08592282 | $1.65 |
| BRETT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.322739306 | $42.27 |
| BRETT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00618837260129999 | $0.05 |
| BRETT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027177279223 | $0.00 |
| BRETT VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049452334388 | $0.00 |
| BRETT WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.034968079) | ($2,145.28) |
| BRETT WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.034968079 | $2,145.28 |
| BRETT WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009601) | ($19.89) |
| BRETT WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.025367079) | ($2,118.85) |
| BRETT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000569174072479999 | $0.17 |
| BRETT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00524710527985 | $14.51 |
| BRETT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051914280666 | $0.00 |
| BRETT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014860208639 | $0.00 |
| BRETT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000055182399569 | $0.00 |
| BRETT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017095411392 | $0.02 |
| BRETT WALSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRETT WALSH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRETT WALSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRETT WALSH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRETT WALSH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRETT WALSH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRETT WALSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,900.0) | ($3,900.00) |
| BRETT WALSH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,900.0 | $3,900.00 |
| BRETT WALSH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| BRETT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035441311056 | $1.05 |
| BRETT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.211087182999 | $127.21 |
| BRETT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006578807766 | $0.19 |
| BRETT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00381541751209999 | $7.44 |
| BRETT WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032147056627 | $0.00 |
| BRETT WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057267707197 | $0.00 |
| BRETT WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.042257229) | ($30,836.80) |
| BRETT WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.042257229 | $30,836.80 |
| BRETT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034750409181961 | $133.28 |
| BRETT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121515989145 | $246.19 |
| BRETT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.725810584 | $144.07 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0069 | $271.49 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 1.7 | $67,079.58 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0069) | ($272.27) |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0069 | $272.27 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.7) | ($67,091.49) |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.7 | $67,091.49 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.62 | $22,224.21 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.62) | ($22,017.13) |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.62 | $22,017.13 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.328072755) | ($68,879.65) |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.328072755 | $68,879.65 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,602.380886948) | ($7,649.67) |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,602.380886948 | $7,649.67 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.328072755) | ($66,620.16) |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.328072755 | $66,620.16 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10,602.380886948) | ($6,289.38) |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10,602.380886948 | $6,289.38 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.328072755) | ($66,857.20) |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.328072755 | $66,857.20 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,602.380886948) | ($6,015.48) |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,602.380886948 | $6,015.48 |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.06) |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,600.380886) | ($5,629.85) |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000072) | ($1.98) |
| BRETT WARREN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 440.885423686386 | $420.03 |
| BRETT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35970576682 | $0.17 |
| BRETT WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073600618271 | $0.07 |
| BRETT WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089521230465 | $0.06 |
| BRETT WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044849600596 | $0.00 |
| BRETT WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00364248664649999 | $0.04 |
| BRETT WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028802685685 | $0.00 |
| BRETT WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074658364751 | $0.00 |
| BRETT WEIR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (612.87504822) | ($612.88) |
| BRETT WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046680813519 | $143.67 |
| BRETT WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.480710098249 | $3.00 |
| BRETT WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039792816360999 | $78.77 |
| BRETT WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.92395911229999 | $2.83 |
| BRETT WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.132772598859 | $0.20 |
| BRETT WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000909143966 | $0.00 |
| BRETT WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000739058165 | $0.00 |
| BRETT WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029238793765 | $0.09 |
| BRETT WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000684247091709999 | $0.00 |
| BRETT WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031346191152 | $0.00 |
| BRETT WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018221202808 | $54.48 |
| BRETT WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014947207763 | $29.17 |
| BRETT WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5321268804 | $5.53 |
| BRETT WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3039814851 | $6.58 |
| BRETT WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46925393365 | $4.14 |
| BRETT WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07731472057 | $3.68 |
| BRETT WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.697869102 | $0.88 |
| BRETT WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000295557800959999 | $0.00 |
| BRETT WILKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003101078775) | ($0.83) |
| BRETT WILKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003015533895) | ($0.83) |
| BRETT WILKS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004172963857) | ($0.83) |
| BRETT WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028278628537 | $86.00 |
| BRETT WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083739294162 | $0.01 |
| BRETT WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001520765048 | $0.00 |
| BRETT WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021909054284 | $0.01 |
| BRETT WILLIAM LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043296608381 | $0.01 |
| BRETT WILLIAM OLGES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRETT WILLIAM OLGES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRETT WILLIAM OLGES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRETT WILLIAM OLGES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | 1INCH | 11.04 | $10.00 |
| BRETT WILLIAM OLGES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | 1INCH | (11.039) | ($10.00) |
| BRETT WILLIAM OLGES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9.927 | $10.00 |
| BRETT WILLIAM OLGES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 163.7088916 | $21.49 |
| BRETT WILLIAM OLGES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | XLM | (163.7) | ($22.13) |
| BRETT WILLIAM OLGES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 21.893 | $22.13 |
| BRETT WILLIAM OLGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7861576197 | $1.79 |
| BRETT WILLIAM OLGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018901198339 | $0.00 |
| BRETT WILLIAM OLGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00141078159837999 | $0.06 |
| BRETT WILLIAM SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065466176548 | $202.55 |
| BRETT WILLIAM SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39042881093 | $23.34 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,296.212654995) | ($2,296.21) |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,296.212654995 | $2,296.21 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,296.212654) | ($2,296.21) |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.635305791) | ($120.88) |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.635305791 | $120.88 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.635305791) | ($126.74) |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.478230706) | ($37.25) |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.478230706 | $37.25 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 1,525.855 | $1,750.86 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 5,751.562 | $4,241.20 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2642678611) | ($7,782.23) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2642678611 | $7,782.23 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.263767) | ($7,817.00) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.82) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1059998284) | ($195.68) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1059998284 | $195.68 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (376.049692699) | ($187.60) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 376.049692699 | $187.60 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.4083502068) | ($21.76) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.4083502068 | $21.76 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (50.9264156) | ($6.91) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 50.9264156 | $6.91 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000333943835) | ($0.06) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000333943835 | $0.06 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004186325325) | ($0.03) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004186325325 | $0.03 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.77287509) | ($2.77) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.77287509 | $2.77 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04098267701) | ($0.03) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04098267701 | $0.03 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002518393013) | ($0.07) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002518393013 | $0.07 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (30.519) | ($19.07) |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0006325 | $19.07 |
| BRETT WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000633) | ($19.11) |
| BRETT WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (376.049) | ($223.21) |
| BRETT WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0072765 | $223.21 |
| BRETT WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.105999) | ($193.91) |
| BRETT WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0063571 | $193.91 |
| BRETT WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01363396) | ($415.66) |
| BRETT WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002806697542) | ($8.29) |
| BRETT WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002806697542 | $8.29 |
| BRETT WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028067) | ($8.28) |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023868055931 | $0.00 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013701840868 | $0.01 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7834237876 | $2.38 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157046554273722 | $55.38 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000841438210244 | $2.06 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000130009231061 | $0.00 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108029881771139 | $0.14 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1303866554788 | $1.52 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.77807829315526 | $2.78 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072562101746283 | $0.01 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001037632696154 | $0.00 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00252223315587882 | $0.20 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007930815021113 | $0.00 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00116327488618055 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012599555626 | $0.00 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024966751067 | $0.00 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154918326861 | $0.00 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030584564258 | $0.00 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019357997384 | $58.04 |
| BRETT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,924.911657675 | $1,524.92 |
| BRETT WILLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,000.0) | ($17,000.00) |
| BRETT WILLIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,000.0 | $17,000.00 |
| BRETT WILLIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| BRETT WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019973378238 | $0.59 |
| BRETT WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01278329686 | $24.94 |
| BRETT WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.112181085 | $523.11 |
| BRETT WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8570247414 | $6.23 |
| BRETT WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07921525566 | $11.99 |
| BRETT WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088130230601 | $0.65 |
| BRETT WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9517473966 | $30.58 |
| BRETT WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83014783187 | $0.83 |
| BRETT WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02669073294 | $2.93 |
| BRETT WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 79.1067411759999 | $3.23 |
| BRETT WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0118056745041 | $0.84 |
| BRETT WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002500357699 | $0.00 |
| BRETT WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00052475 | $21.20 |
| BRETT WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.8994 | $36,382.53 |
| BRETT WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000153) | ($5.97) |
| BRETT WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 4.522 | $5.97 |
| BRETT WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (4.528) | ($5.96) |
| BRETT WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5.966 | $5.96 |
| BRETT WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 981.235733 | $981.24 |
| BRETT WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000347) | ($13.97) |
| BRETT WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 13.943 | $13.97 |
| BRETT WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRETT WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.08855238981 | $3,567.59 |
| BRETT WILSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00068191 | $27.08 |
| BRETT WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00049558 | $16.65 |
| BRETT WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99946826) | ($30,034.02) |
| BRETT WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.00035) | ($10.62) |
| BRETT WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 10.618 | $10.62 |
| BRETT WILSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (12.112739) | ($12.11) |
| BRETT WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012179733) | ($34.71) |
| BRETT WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0012179733 | $34.71 |
| BRETT WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121797) | ($34.93) |
| BRETT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128849547419509 | $0.43 |
| BRETT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065897484807 | $0.00 |
| BRETT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3831698218694 | $0.53 |
| BRETT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051116978742 | $0.00 |
| BRETT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015835601626 | $0.00 |
| BRETT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032697865358 | $0.00 |
| BRETT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026131999593531 | $94.03 |
| BRETT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017173986427 | $0.00 |
| BRETT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03194691520931 | $0.03 |
| BRETT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000353744350709999 | $0.00 |
| BRETT WILZBACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,898.256626 | $9,898.26 |
| BRETT WILZBACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,980.20062 | $9,980.20 |
| BRETT WILZBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,015.860035205) | ($20,015.86) |
| BRETT WILZBACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,015.860035205 | $20,015.86 |
| BRETT WILZBACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,015.860035) | ($20,015.86) |
| BRETT WILZBACH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.562904072) | ($1,453.28) |
| BRETT WILZBACH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 35.562904072 | $1,453.28 |
| BRETT WILZBACH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (35.5629) | ($1,446.11) |
| BRETT WILZBACH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0477239 | $1,446.11 |
| BRETT WILZBACH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0477239) | ($1,498.71) |
| BRETT WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234797520989999 | $70.96 |
| BRETT WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114993238256999 | $232.82 |
| BRETT WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.6340708868 | $107.63 |
| BRETT WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14174466827 | $0.11 |
| BRETT WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031335835962 | $0.11 |
| BRETT WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28868645514888 | $20.60 |
| BRETT WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016945934701 | $0.02 |
| BRETT WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001566663029 | $0.00 |
| BRETT WINTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (207.582946363) | ($484,528.55) |
| BRETT WINTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 207.582946363 | $484,528.55 |
| BRETT WINTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (207.582946) | ($426,605.07) |
| BRETT WINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001773489568 | $52.95 |
| BRETT WINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.694043813377699 | $1,941.31 |
| BRETT WODISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108705871593 | $0.32 |
| BRETT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003578846657 | $0.00 |
| BRETT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000563315 62844 | $0.00 |
| BRETT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117643807723 | $0.01 |
| BRETT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70959357501 | $0.45 |
| BRETT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071724181004 | $0.00 |
| BRETT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0815934145989999 | $0.13 |
| BRETT WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016687430681 | $4.94 |
| BRETT WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8633543049999 | $14.95 |
| BRETT WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.886968286 | $22.53 |
| BRETT WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.623309259 | $3.31 |
| BRETT WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023393385461 | $0.17 |
| BRETT WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013111104559 | $0.99 |
| BRETT WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101916351669 | $0.00 |
| BRETT WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035080166153 | $0.00 |
| BRETT WOOFFINDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5527635945 | $17.51 |
| BRETT WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058563881535 | $0.00 |
| BRETT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019449740124 | $0.58 |
| BRETT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000209862499419999 | $0.00 |
| BRETT WYETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3697012107 | $33.92 |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.885270927) | ($14,763.12) |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.885270927 | $14,763.12 |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (152.994221674) | ($1,194.88) |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 152.994221674 | $1,194.88 |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010682) | ($20.02) |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (7.874588927) | ($14,803.23) |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.02757851218) | $0.00 |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.02757851218 | $0.00 |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.565906267) | ($0.99) |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.565906267 | $0.99 |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.2114032639) | ($0.21) |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.2114032639 | $0.21 |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (152.994221674) | ($1,202.42) |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060167703558959 | $145.79 |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017805063367577 | $0.02 |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.434114411157146 | $4.27 |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015482410485036 | $0.00 |
| BRETT WYPISZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000022509231356344 | $0.00 |
| BRETT YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002850625049 | $86.71 |
| BRETT YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125450498189999 | $24.48 |
| BRETT YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2746805584 | $16.42 |
| BRETT YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041351493093 | $0.01 |
| BRETT YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000178869219639999 | $0.00 |
| BRETT YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013810763882 | $0.01 |
| BRETT YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001780967139 | $0.00 |
| BRETT YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020319117263 | $0.00 |
| BRETT YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017666618048 | $0.00 |
| BRETT YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000067063917081 | $0.00 |
| BRETT YEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,273.994937948) | ($2,236.71) |
| BRETT YEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (130.236501043) | ($1,395.01) |
| BRETT YEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006583153428) | ($1.33) |
| BRETT YEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107801) | ($32.22) |
| BRETT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068623415189 | $0.25 |
| BRETT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073630064501 | $0.08 |
| BRETT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003828797663636 | $0.01 |
| BRETT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.24553430295 | $26.90 |
| BRETT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1896907303869 | $17.84 |
| BRETT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024517745333 | $0.00 |
| BRETT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28392027027 | $0.97 |
| BRETT ZAKEOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015103192485 | $0.02 |
| BRETTANY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149539554251999 | $0.44 |
| BRETTANY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015017105716 | $29.30 |
| BRETTE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005370231624 | $15.89 |
| BRETTE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043365856476 | $86.09 |
| BRETTE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024827595464 | $2.73 |
| BRETTE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090428628929 | $0.68 |
| BRETTE PUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000408729221199999 | $0.00 |
| BRETTE PUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020326822464 | $0.02 |
| BRETTON BADENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019930644569 | $5.90 |
| BRETTON BADENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015621058817 | $0.02 |
| BRETTON BADENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.7624277236 | $0.32 |
| BRETTON KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015985150008 | $47.47 |
| BRETTON KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030513423191 | $59.76 |
| BRETTON KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.57561577699999 | $3.50 |
| BRETTON SLATE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.086362052) | ($50.88) |
| BRETTON SLATE | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 5.086362052 | $50.88 |
| BRETTON SLATE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (160.578213143) | ($105.14) |
| BRETTON SLATE | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 160.578213143 | $105.14 |
| BRETTON SLATE | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | MATIC | (160.578213143) | ($105.05) |
| BRETTON SLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3527601499231 | $1.42 |
| BRETTON SLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05287111418812 | $0.76 |
| BREUN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.366972252 | $0.59 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.00799) | ($24.96) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 11.23 | $24.96 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.008001) | ($25.01) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 11.252 | $25.01 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | DOT | (1.0531) | ($19.62) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0004837 | $19.62 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000486) | ($19.68) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 9.17 | $19.68 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.000623) | ($1.90) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 0.884 | $1.90 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2640153211) | ($0.56) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (37.505) | ($80.00) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0020135 | $80.00 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002008) | ($78.03) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 36.905 | $78.03 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (29.895) | ($50.00) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.021572 | $50.00 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (29.895) | ($49.92) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015859 | $49.92 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.02110229604) | ($48.29) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001589) | ($51.18) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 31.507 | $51.18 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5785974535) | ($0.56) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (31.057) | ($25.00) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.012363 | $25.00 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.01129498553) | ($22.89) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.001556) | ($3.15) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 3.863 | $3.15 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03805274 | $55.42 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.847333746) | ($0.71) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.03779276082) | ($55.38) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1364839165 | $123.79 |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002491747785) | ($2.26) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003382382237) | ($3.07) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1102543268) | ($100.00) |
| BREUNIS RUITENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595227006262274 | $0.92 |
| BREVIN CLAASSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (131.0) | ($2,435.29) |
| BREVIN CLAASSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AAVE | 2.5008401 | $434.89 |
| BREVIN CLAASSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (256.541448145) | ($2,661.68) |
| BREVIN CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0647289445159999 | $0.08 |
| BREVIN CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5208666209 | $1,051.83 |
| BREVIN CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5219436728274 | $48.75 |
| BREVIN CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.128144191829 | $13.73 |
| BREVIN CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18784786721 | $1.16 |
| BREWEN GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00397259731999 | $1.09 |
| BREWER FAMILY SUPER PTY LTD | DOG TRAP RD, OURIMBAH, 2258 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0231906130379999 | $699.65 |
| BREWER FAMILY SUPER PTY LTD | DOG TRAP RD, OURIMBAH, 2258 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38349659833 | $780.15 |
| BREWER FAMILY SUPER PTY LTD | DOG TRAP RD, OURIMBAH, 2258 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.32231153 | $457.32 |
| BREWER FAMILY SUPER PTY LTD | DOG TRAP RD, OURIMBAH, 2258 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.968980198 | $87.89 |
| BREWER FAMILY SUPER PTY LTD | DOG TRAP RD, OURIMBAH, 2258 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014643224294 | $4.66 |
| BREWER FAMILY SUPER PTY LTD | DOG TRAP RD, OURIMBAH, 2258 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.439591332 | $81.95 |
| BREWER FAMILY SUPER PTY LTD | DOG TRAP RD, OURIMBAH, 2258 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.807195036 | $10.50 |
| BREXTON JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024464145853 | $74.04 |
| BREYER CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002633680593 | $7.79 |
| BREYNER ANDRES TABORDA AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00911572787101364 | $0.01 |
| BREYNER ANDRES TABORDA AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026487090216 | $0.00 |
| BREYONNA MORGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00355913 | $145.34 |
| BREYONNA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086213544155 | $2.55 |
| BREYONNA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000153711315029999 | $0.30 |
| BREYONNA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.681022748849999 | $0.54 |
| BREYONNA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075859905819 | $0.84 |
| BREZOIANU ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005764015073 | $0.00 |
| BREZOIANU ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049948518 | $0.01 |
| BRHAN HEYBECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000166618374541 | $0.00 |
| BRIA HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24175114239 | $2.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIA HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0143650912429999 | $0.05 |
| BRIA THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04855790586) | ($100.00) |
| BRIA THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04855790586 | $100.00 |
| BRIA THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04855790586) | ($100.10) |
| BRIA THOMAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03779654986) | ($75.00) |
| BRIA THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03779654986 | $75.00 |
| BRIA THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03779654986) | ($75.04) |
| BRIA THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04987304898) | ($75.83) |
| BRIA THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04987304898 | $75.83 |
| BRIA THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04987304898) | ($75.57) |
| BRIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067601981407 | $0.02 |
| BRIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101458463648841 | $2.50 |
| BRIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019751705283 | $0.00 |
| BRIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075886846028 | $0.00 |
| BRIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038630603415 | $0.00 |
| BRIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000094729894758 | $0.00 |
| BRIAC HERBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4207137768544 | $0.40 |
| BRIAC LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.79028723757 | $5.41 |
| BRIAC ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.3297312411399 | $56.44 |
| BRIAH THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003521928079 | $0.00 |
| BRIAH THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020825709683 | $0.00 |
| BRIAH THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016389103174 | $0.00 |
| BRIAH THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040635611711 | $0.00 |
| BRIAH THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007427977503 | $0.00 |
| BRIAN A MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066561671827 | $1.97 |
| BRIAN A NOONING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (17.0) | ($529.97) |
| BRIAN A NOONING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 17.0 | $529.97 |
| BRIAN A NOONING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETC | (17.0) | ($528.06) |
| BRIAN A NOONING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00517548) | ($200.00) |
| BRIAN A NOONING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00517548 | $200.00 |
| BRIAN A NOONING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005175) | ($196.51) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000015) | ($0.01) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000015 | $0.01 |
| BRIAN A NOONING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0065) | ($254.64) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0065 | $254.64 |
| BRIAN A NOONING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (8.0) | ($230.48) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETC | 8.0 | $230.48 |
| BRIAN A NOONING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETC | (8.0) | ($241.42) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0064) | ($199.60) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00344111) | ($100.00) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00344111 | $100.00 |
| BRIAN A NOONING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.257201054) | ($45.00) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.257201054 | $45.00 |
| BRIAN A NOONING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00354) | ($110.42) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETC | (2.25) | ($49.15) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00595316) | ($180.00) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00595316 | $180.00 |
| BRIAN A NOONING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005954) | ($180.12) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.444389952) | ($106.95) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.444389952 | $106.95 |
| BRIAN A NOONING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETC | (4.451591005) | ($106.75) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00518337) | ($150.00) |
| BRIAN A NOONING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00518337 | $150.00 |
| BRIAN A NOONING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00518427) | ($150.08) |
| BRIAN A NOONING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00249837) | ($75.00) |
| BRIAN A NOONING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00249837 | $75.00 |
| BRIAN A NOONING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00249837) | ($75.24) |
| BRIAN A NOONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206107523965 | $7.22 |
| BRIAN A NOONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034842562575 | $0.03 |
| BRIAN A NOONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.51409416559999 | $4.51 |
| BRIAN A NOONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05664893548368 | $1.86 |
| BRIAN A THERRIEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,682.79 |
| BRIAN A THERRIEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $10,719.24 |
| BRIAN A THERRIEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $13,414.19 |
| BRIAN A THERRIEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00027692 | $9.99 |
| BRIAN A THERRIEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $7,192.20 |
| BRIAN A THERRIEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $13,420.55 |
| BRIAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000547002126459999 | $0.16 |
| BRIAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054057207235 | $0.01 |
| BRIAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044868456756 | $0.33 |
| BRIAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| BRIAN ABE-GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034952984249 | $1.03 |
| BRIAN ABE-GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054037249974 | $107.95 |
| BRIAN ABE-GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.86244264909999 | $13.20 |
| BRIAN ABE-GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.52240529112 | $3.22 |
| BRIAN ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040999179661 | $0.00 |
| BRIAN ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067685356896 | $0.00 |
| BRIAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016007653353 | $0.02 |
| BRIAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050934103795 | $0.00 |
| BRIAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021644336127 | $0.06 |
| BRIAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162538272369999 | $0.02 |
| BRIAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047794708034 | $0.09 |
| BRIAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099939777859 | $0.00 |
| BRIAN ACCIAVATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000011149428273 | $0.00 |
| BRIAN ACHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016729896133 | $4.95 |
| BRIAN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037935443255 | $0.00 |
| BRIAN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001737493841 | $0.00 |
| BRIAN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057056604538 | $0.01 |
| BRIAN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000513152112239999 | $0.00 |
| BRIAN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0033920164092 | $0.00 |
| BRIAN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00039537201241 | $0.00 |
| BRIAN ADAM DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208899977729 | $75.78 |
| BRIAN ADAM DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162193478639999 | $3.16 |
| BRIAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000695079540599999 | $1.36 |
| BRIAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134734167803 | $39.88 |
| BRIAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47870853209999 | $2.89 |
| BRIAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013613807006 | $0.00 |
| BRIAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09170844264 | $5.48 |
| BRIAN ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017561321818 | $0.52 |
| BRIAN ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015148655823 | $29.56 |
| BRIAN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047817997169 | $1.42 |
| BRIAN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00588881025389999 | $11.49 |
| BRIAN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.9032400269999 | $27.90 |
| BRIAN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28285453647 | $0.22 |
| BRIAN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0967558622 | $5.71 |
| BRIAN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.509982850629999 | $0.07 |
| BRIAN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26093826854 | $15.60 |
| BRIAN ADOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (92.702971563) | ($638.34) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 92.702971563 | $638.34 |
| BRIAN ADOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.139101051) | ($178.70) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.139101051 | $178.70 |
| BRIAN ADOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (92.7029) | ($638.34) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0220438 | $638.34 |
| BRIAN ADOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (20.1391) | ($178.70) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0061778 | $178.70 |
| BRIAN ADOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (380.898453505) | ($223.76) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 380.898453505 | $223.76 |
| BRIAN ADOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (380.898) | ($223.76) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0077402 | $223.76 |
| BRIAN ADOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (118.512842146) | ($4,986.15) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 118.512842146 | $4,986.15 |
| BRIAN ADOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (118.51284) | ($4,914.90) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1717653 | $4,914.90 |
| BRIAN ADOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.207727) | ($5,922.94) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.438921193) | ($41,930.09) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.438921193 | $41,930.09 |
| BRIAN ADOFF | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($0.99) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.438887) | ($41,948.68) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007571414118) | ($23.18) |
| BRIAN ADOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007571414118 | $23.18 |
| BRIAN ADOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00075743) | ($23.21) |
| BRIAN ADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061788715680593 | $219.19 |
| BRIAN ADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.236092341 | $103.24 |
| BRIAN ADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6165742245279 | $3.61 |
| BRIAN ADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16125758310342 | $2.54 |
| BRIAN ADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14962118650392 | $1.77 |
| BRIAN ADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86206487351281 | $64.59 |
| BRIAN ADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023947181123 | $0.00 |
| BRIAN AGID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093099784012 | $2.76 |
| BRIAN AGID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020251881767 | $39.52 |
| BRIAN AGID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62352521604 | $6.93 |
| BRIAN AGID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033707124541 | $0.04 |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 80,000.0 | $80,000.00 |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4519108963) | ($927.52) |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4519108963 | $927.52 |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.4519108963) | ($927.52) |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 69.727393533 | $143,111.29 |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (76.278581202) | ($147,879.86) |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 76.278581202 | $147,879.86 |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.162273471) | ($102.16) |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.162273471 | $102.16 |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (76.278581) | ($147,696.69) |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121123929718999 | $0.36 |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17859835250821 | $363.65 |
| BRIAN AGUASVIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0340430623814 | $1.03 |
| BRIAN AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057648536741 | $0.02 |
| BRIAN AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054619792402 | $0.01 |
| BRIAN AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00391566582089999 | $0.00 |
| BRIAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40654749571 | $0.26 |
| BRIAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038219328129 | $0.00 |
| BRIAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0241320971169999 | $0.02 |
| BRIAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044098408068 | $0.00 |
| BRIAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078372343522 | $0.00 |
| BRIAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007371215003 | $0.00 |
| BRIAN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68022935667 | $1,367.00 |
| BRIAN ALAN D'AGOSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014178793565099 | $0.00 |
| BRIAN ALAN D'AGOSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038830529271 | $0.00 |
| BRIAN ALAN D'AGOSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0808634693839999 | $0.00 |
| BRIAN ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118846093428999 | $0.35 |
| BRIAN ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123868196909999 | $1.36 |
| BRIAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052305788966 | $0.02 |
| BRIAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000532793137129999 | $0.01 |
| BRIAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115176369276 | $0.01 |
| BRIAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0054092908541 | $0.59 |
| BRIAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041897385619 | $0.00 |
| BRIAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101356281993 | $0.13 |
| BRIAN ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000270754063059999 | $0.00 |
| BRIAN ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063974490325 | $0.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012446) | ($5.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012446 | $5.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012446) | ($5.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2503990367) | ($10,113.02) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2503990367 | $10,113.02 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12380028) | ($4,996.33) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012351) | ($5.01) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12647524) | ($5,122.37) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002348126734) | ($9.25) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002348126734 | $9.25 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023481) | ($9.25) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002035627995) | ($0.78) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002035627995 | $0.78 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,796.0) | ($1,796.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,796.0 | $1,796.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,796.0) | ($1,796.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004696425711) | ($13.27) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004696425711 | $13.27 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01188744445) | ($0.18) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01188744445 | $0.18 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,552.045789) | ($25,552.05) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,552.045789 | $25,552.05 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.115234476) | ($10.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.115234476 | $10.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.890327609) | ($10.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.890327609 | $10.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.176765309) | ($10.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.176765309 | $10.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004696425711) | ($13.39) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00025789 | $9.52 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001735964144) | $0.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001735964144 | $0.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.292880154) | ($3,523.65) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.292880154 | $3,523.65 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.440065228) | ($285.82) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.440065228 | $285.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.854608126) | ($216.58) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 207.854608126 | $216.58 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.045764031) | ($7,603.02) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.045764031 | $7,603.02 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.227709711) | ($1,003.40) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.227709711 | $1,003.40 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.000000631) | ($10.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.000000631 | $10.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027827) | ($10.07) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00025789 | $9.43 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.003931962907) | ($7.33) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.003931962907 | $7.33 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001365935418) | ($3.30) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001365935418 | $3.30 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01197108434) | ($0.85) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01197108434 | $0.85 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008558338176) | ($0.08) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008558338176 | $0.08 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2728114278) | ($0.24) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2728114278 | $0.24 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.801710576) | ($24.80) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.801710576 | $24.80 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.002683642091) | ($4.99) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.070137923) | ($4.97) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.576313628) | ($4.93) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (12.284777348) | ($871.38) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.047012352) | ($7,536.26) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (66.8475) | ($66.85) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (211.727871234) | ($186.87) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025789) | ($8.35) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002077735731) | ($4.99) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5585500897) | ($5.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (26.780401085) | ($242.27) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.292168354) | ($3,089.19) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.655212) | ($5.00) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.655212 | $5.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.009894790499 | $18.46 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009894790499) | ($18.18) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (91.330987955) | ($44.03) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 91.330987955 | $44.03 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (95.986199) | ($46.19) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0699033329) | ($0.04) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0699033329 | $0.04 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02777163397) | ($0.02) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02777163397 | $0.02 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (5.097675) | ($3.16) |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011881217893 | $0.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017474855801417 | $0.05 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24049834336 | $0.78 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007184020295532 | $0.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256978646039999 | $0.76 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0875942689999 | $18.09 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029129519504 | $0.06 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051204173481 | $0.05 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014068924031 | $0.01 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255186333017874 | $10.26 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00524500494078929 | $15.35 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.827065899258 | $132.83 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14710875651377 | $1.47 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55891306430929 | $0.40 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0359768812883713 | $0.46 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050066701431462 | $4.82 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0044884640317 | $0.00 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0164189306116894 | $31.72 |
| BRIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000070400884262 | $0.00 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XRP | 118.769348 | $49.81 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XRP | 3,668.579758 | $1,500.20 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MANA | 5.0 | $5.55 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MANA | 1,630.82009 | $1,810.21 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 13.911 | $737.14 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 2,492.2 | $1,367.29 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BADGER | 85.763980665 | $516.43 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CRV | 1,321.33862803 | $1,637.27 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MKR | 0.4956914 | $626.55 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MANA | 1,004.9276 | $1,036.65 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 11.6 | $5.93 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (2,640.74769) | ($2,771.16) |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MANA | 2,640.74769 | $2,771.16 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (1,321.33862803) | ($1,645.27) |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CRV | 1,321.33862803 | $1,645.27 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,503.8) | ($1,294.13) |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,503.8 | $1,294.13 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.911) | ($675.44) |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.911 | $675.44 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BADGER | (85.763980665) | ($516.30) |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BADGER | 85.763980665 | $516.30 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.4956914) | ($629.73) |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.4956914 | $629.73 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.440682399) | ($99.96) |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.440682399 | $99.96 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XRP | 21.0 | $8.31 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XRP | 8,813.35588 | $3,478.33 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($38.81) |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XRP | (12,521.704986) | ($4,858.12) |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $26.20 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 246.87 | $6,023.63 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (247.87) | ($6,067.78) |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 247.87 | $6,067.78 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 3.4 | $2.07 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3.4) | ($2.12) |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3.4 | $2.12 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067309194523 | $233.31 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 712.975953489369 | $492.37 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06473489421 | $160.84 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.668882122 | $61.84 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.968538193 | $60.15 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9219681571 | $12.49 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15399729438 | $1.59 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.139656276 | $6.72 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0343398516 | $2.99 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4955537221 | $10.54 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20242559848 | $15.10 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.6737743615 | $83.78 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.289330470229999 | $0.29 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28762643836 | $16.37 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009308977589 | $0.92 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9089607358 | $1.71 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01553451472 | $1.33 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0208033389 | $2.29 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.0629326017 | $1.60 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0057188870587 | $0.73 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.21250951023 | $0.74 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.7544028429 | $6.58 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BADGER | 0.000164930732 | $0.00 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.8893625381 | $0.92 |
| BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.00004766263462 | $0.05 |
| BRIAN ALGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.9188874165 | $123.80 |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $401.27 |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 2.69 | $108,114.88 |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (2.510412854) | ($100,000.00) |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (44,900.0) | ($44,900.00) |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,251.42 |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.6555986676) | ($20,707.40) |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (373.43) | ($373.43) |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (2.589712987) | ($50,000.00) |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08059261918) | ($1,556.01) |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.09670765209) | ($1,867.15) |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 3.166011522 | $61,126.69 |
| BRIAN ALLAN GENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724616299 | $50.00 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 255.0 | $182.63 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07890948 | $238.86 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (14,298.864407) | ($11,128.82) |
| BRIAN ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 14,298.864407 | $11,128.82 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 589.224627 | $455.46 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (25.0) | ($17.08) |
| BRIAN ALLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23004777) | ($9,000.00) |
| BRIAN ALLEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23004777 | $9,000.00 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (14,863.089034) | ($10,147.04) |
| BRIAN ALLEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.283895 | $811.79 |
| BRIAN ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 1,723.136069 | $650.87 |
| BRIAN ALLEN | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $1,096.75 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030174029843 | $0.00 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128365124776999 | $161.72 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14832765019 | $301.11 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056286213637 | $0.01 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666509332229999 | $25.10 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019157221268 | $37.30 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3408575018 | $1.06 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.2767300969999 | $10.85 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36309483401 | $4.04 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.709615957029999 | $6.24 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116097449675 | $0.01 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022701408242 | $1.66 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.274671151199999 | $16.39 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138916523369 | $0.55 |
| BRIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010607633633 | $1.16 |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($24,323.79) |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $24,323.79 |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($23,385.49) |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (130.5281) | ($71.41) |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034822) | ($100.00) |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034822 | $100.00 |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.481339253) | ($71,136.36) |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.481339253 | $71,136.36 |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003482) | ($99.78) |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.481339) | ($71,103.51) |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009321266259175 | $329.27 |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.528195395 | $100.00 |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052077509546 | $0.10 |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.677743998575 | $12.68 |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023669641237 | $0.01 |
| BRIAN ALLEN COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00196786994439999 | $0.00 |
| BRIAN ALLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152891516648 | $4.53 |
| BRIAN ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026792321863 | $7.93 |
| BRIAN ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027499719357 | $5.37 |
| BRIAN ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5407737991 | $1.22 |
| BRIAN ALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071829748056 | $1.40 |
| BRIAN ALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007129536608 | $0.01 |
| BRIAN ALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0250100926539999 | $0.03 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,441.85 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.464407931) | ($19,861.78) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.464407931 | $19,861.78 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5017579873) | ($14,303.64) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5017579873 | $14,303.64 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,274.546338023) | ($16,274.55) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,274.546338023 | $16,274.55 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92,419.303129264) | ($92,419.30) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92,419.303129264 | $92,419.30 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (92,418.3) | ($92,418.30) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.501757) | ($14,334.07) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000552196361) | ($1.00) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (11.463855735) | ($20,785.33) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (16,273.54) | ($16,273.54) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003119888897) | ($9.51) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003119888897 | $9.51 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009377015186) | ($17.70) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009377015186 | $17.70 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21.469882191) | ($21.47) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21.469882191 | $21.47 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (24.67215215) | $0.00 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 24.67215215 | $0.00 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,152.623189271) | ($716.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,152.623189271 | $716.70 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (121.922387828) | ($121.92) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 121.922387828 | $121.92 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031297) | ($9.51) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009377015186) | ($17.65) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (21.47) | ($21.47) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (121.925517) | ($121.93) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,152.623189271) | ($735.18) |
| BRIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209642531670367 | $73.16 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0718371546336733 | $182.43 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 860.55657452253 | $860.56 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5499064380405 | $11.29 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14515214961 | $7.72 |
| BRIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 151.538920367873 | $151.54 |
| BRIAN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00680373015139999 | $210.61 |
| BRIAN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19607110553 | $398.92 |
| BRIAN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.22281926949999 | $4.14 |
| BRIAN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1247078615 | $1.33 |
| BRIAN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.84295791909999 | $11.34 |
| BRIAN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050061673351 | $0.38 |
| BRIAN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4461243176 | $1.83 |
| BRIAN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.52965249749 | $0.97 |
| BRIAN AMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3326492485 | $2.77 |
| BRIAN AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042009216442 | $0.10 |
| BRIAN AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185563076251641 | $0.22 |
| BRIAN AMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104797258717 | $0.00 |
| BRIAN AMOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132642844908 | $0.39 |
| BRIAN AMOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0422584076 | $1.91 |
| BRIAN ANDERSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 30.75 | $13.03 |
| BRIAN ANDERSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 234.4545 | $99.67 |
| BRIAN ANDERSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,084.149050996) | ($632.02) |
| BRIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338602806116 | $0.36 |
| BRIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126275679161999 | $37.38 |
| BRIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9713177439 | $15.52 |
| BRIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00786272410079999 | $15.34 |
| BRIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.715479101 | $9.35 |
| BRIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097561004745 | $0.00 |
| BRIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116696792854 | $0.01 |
| BRIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0207900356719999 | $0.07 |
| BRIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0385899189 | $1.36 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| BRIAN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.57452735 | $3,298.36 |
| BRIAN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004764806123) | ($10.01) |
| BRIAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.16294413 | $288.92 |
| BRIAN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.12440226 | $209.70 |
| BRIAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.10072869 | $147.30 |
| BRIAN ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007567853633) | ($10.01) |
| BRIAN ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.688842999) | ($12,000.00) |
| BRIAN ANDERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.009750443202) | ($10.01) |
| BRIAN ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 14.346601948 | $14,728.51 |
| BRIAN ANDERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3509578033) | ($360.30) |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029076239504 | $0.01 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035655828884 | $0.01 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003376404473 | $0.00 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000073553178632 | $0.00 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019867622267 | $0.00 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000025702221196 | $0.00 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044664488033 | $137.35 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07477995242 | $1.26 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00895385968392599 | $10.28 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037672843025 | $0.03 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000932939174339999 | $0.01 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033348298536 | $9.87 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002301472337 | $0.04 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.2541672099999 | $63.25 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07185687202643 | $0.07 |
| BRIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000986194121699999 | $0.00 |
| BRIAN ANDREW DELEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01318382 | $380.76 |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 5,490.0 | $5,490.00 |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,566.5101) | ($1,119.76) |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01643629 | $467.59 |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 1,538.0571 | $1,256.75 |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1717276952 | $310.16 |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020239049137 | $60.46 |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.77633950603 | $121.68 |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0742899128089999 | $148.49 |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 860.347563568 | $860.35 |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83714563159999 | $1.15 |
| BRIAN ANDREW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126001958752 | $0.04 |
| BRIAN ANDREW VANDERFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012759906842 | $0.00 |
| BRIAN ANDREW VANDERFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028044862055 | $0.00 |
| BRIAN ANDREW VANDERFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053494364178 | $0.00 |
| BRIAN ANGEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001097661383375 | $0.00 |
| BRIAN ANTHONY CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000784157579999999 | $0.00 |
| BRIAN ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021370653175 | $0.04 |
| BRIAN ANTHONY MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059180516486 | $192.25 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01211536) | ($491.35) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08222331853) | ($250.53) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07413465) | ($2,963.03) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.225177005) | ($9,764.35) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2796419081) | ($11,219.51) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2796419081 | $11,219.51 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2796419) | ($11,316.55) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,267.522190729) | ($17,267.52) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,267.522190729 | $17,267.52 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (12,267.52) | ($12,267.52) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (3,203.834287569) | ($3,203.83) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 3,203.834287569 | $3,203.83 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BUSD | (3,203.834287569) | ($3,203.83) |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003573791308828 | $14.30 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322288465260099 | $9.74 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.4099065915999 | $79.41 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.027483944 | $72.16 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.683537379269999 | $6.03 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013875288145 | $1.02 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45084728673 | $26.96 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0274110584099999 | $3.01 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79825292881 | $4.91 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29675194897 | $16.89 |
| BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.93909527458999 | $6.94 |
| BRIAN ANTHONY STRACHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 4.01234568 | $0.52 |
| BRIAN ANTHONY STRACHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00106655 | $0.30 |
| BRIAN ANTHONY STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000866866665388311 | $0.00 |
| BRIAN ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006612830666 | $0.00 |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.55408034) | ($919.97) |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.55408034 | $919.97 |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (10.55408034) | ($952.22) |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.035249418) | ($2,480.88) |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.035249418 | $2,480.88 |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.035249418) | ($2,481.86) |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002016371392) | ($62.29) |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002016371392 | $62.29 |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.374453516) | ($85.27) |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.374453516 | $85.27 |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (7.374453516) | ($81.41) |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112544683600089 | $0.42 |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00483221515355782 | $13.65 |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28737058067 | $0.29 |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06193420367985 | $0.96 |
| BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0394553430626469 | $3.85 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.941536929 | $9,189.80 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.58273359 | $24,108.67 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 520.38764362 | $707.73 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 12,960.15 | $9,141.26 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.0650418 | $6,094.30 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 41,378.215893 | $25,034.93 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 1,860.27 | $782.87 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449506967816999 | $134.14 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529442009871 | $98.54 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7367954244 | $9.94 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132176165009999 | $1.17 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 256.527631264 | $102.07 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114022856814 | $4.51 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0538114410289999 | $17.13 |
| BRIAN ANTONISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0682530404 | $3.89 |
| BRIAN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113423491887999 | $0.34 |
| BRIAN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000968810003457 | $0.19 |
| BRIAN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.34959507169 | $0.35 |
| BRIAN ARANDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 21.5313551 | $250.62 |
| BRIAN ARANDA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (21.5313551) | ($216.22) |
| BRIAN ARANDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00738317 | $213.39 |
| BRIAN ARANDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0054062 | $167.39 |
| BRIAN ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031962037441 | $0.00 |
| BRIAN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170967267753 | $0.05 |
| BRIAN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082099039327 | $0.16 |
| BRIAN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.633455770829999 | $5.59 |
| BRIAN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000164696734863 | $0.00 |
| BRIAN ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146501021202 | $4.34 |
| BRIAN ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035120060952 | $69.19 |
| BRIAN ARMOND THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000986255337383 | $0.21 |
| BRIAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031860821634 | $97.21 |
| BRIAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034756188498 | $68.45 |
| BRIAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085660713686 | $0.00 |
| BRIAN ARPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028516938899999 | $0.08 |
| BRIAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019579601702 | $0.00 |
| BRIAN ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000216961054138 | $0.00 |
| BRIAN ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032374814526 | $0.00 |
| BRIAN ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016319300012 | $48.52 |
| BRIAN ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648921953219999 | $0.01 |
| BRIAN ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012541225172 | $0.00 |
| BRIAN ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016522762771 | $0.00 |
| BRIAN ASHLEY FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010442370921 | $30.91 |
| BRIAN ASHLEY FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045350798512 | $90.02 |
| BRIAN ASHLEY FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7907500922 | $3.64 |
| BRIAN ASHLEY FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45180597239999 | $4.96 |
| BRIAN ASHLEY FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123039546345 | $7.36 |
| BRIAN ASHLEY FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25557686447 | $10.11 |
| BRIAN ASKEW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| BRIAN ASKEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 11.889821163 | $24,683.72 |
| BRIAN ASKEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.302051709) | ($627.07) |
| BRIAN ASKEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.633735426) | ($20,000.00) |
| BRIAN ASKEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.434654875) | ($902.36) |
| BRIAN ASKEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.634087313) | ($25,000.00) |
| BRIAN ASKEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 19.108955424 | $30,556.56 |
| BRIAN ASKEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.482899871) | ($772.19) |
| BRIAN ASKEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4625751218) | ($739.69) |
| BRIAN ASKEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.688583828) | ($25,000.00) |
| BRIAN ASKEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 19.200861448 | $30,596.87 |
| BRIAN ASKEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4811593901) | ($766.73) |
| BRIAN ASKEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3500625087) | ($557.83) |
| BRIAN ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125125843808 | $0.37 |
| BRIAN ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02982338341879 | $39.20 |
| BRIAN ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.858889712 | $80.86 |
| BRIAN ATAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003818412084 | $0.01 |
| BRIAN ATAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026977067021 | $0.00 |
| BRIAN ATAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007458061202 | $0.01 |
| BRIAN ATAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00017589547262 | $0.01 |
| BRIAN ATCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019025759229 | $0.56 |
| BRIAN ATCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020707729902 | $40.41 |
| BRIAN ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058200674884 | $0.00 |
| BRIAN ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039393239843 | $0.04 |
| BRIAN ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.24134753335 | $4.95 |
| BRIAN ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 107.68793771 | $107.69 |
| BRIAN ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398073936149999 | $11.78 |
| BRIAN ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03246742853 | $1.22 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.013063 | $36.70 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.002954 | $114.35 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.05667392884 | $151.49 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.012428 | $448.83 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 38.00114 | $84.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005838205752 | $16.68 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102736993571 | $0.00 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049652865818 | $9.42 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1411046295 | $1.70 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22673293774 | $0.77 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064341767364 | $0.72 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0261276467389999 | $1.56 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.07837237329999 | $1.47 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018159815 | $0.72 |
| BRIAN AUBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.069736904741 | $0.92 |
| BRIAN AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025490442594 | $77.27 |
| BRIAN AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03158591559 | $61.95 |
| BRIAN AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.957769849 | $198.96 |
| BRIAN AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.180017916 | $151.56 |
| BRIAN AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33731632631 | $19.20 |
| BRIAN AUGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002497757 | $99.29 |
| BRIAN AUGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00351546 | $140.29 |
| BRIAN AUGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01888483 | $596.74 |
| BRIAN AUGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00477065 | $144.08 |
| BRIAN AUGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000313) | ($1.00) |
| BRIAN AUGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000313 | $1.00 |
| BRIAN AUGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.73) |
| BRIAN AUGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75422277) | ($21,556.00) |
| BRIAN AUGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75422277 | $21,556.00 |
| BRIAN AUGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77770955) | ($22,243.38) |
| BRIAN AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081290115601 | $278.48 |
| BRIAN AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.66405681429999 | $6.87 |
| BRIAN AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048539935187 | $0.00 |
| BRIAN AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25663813916 | $2.85 |
| BRIAN AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17781887186 | $1.57 |
| BRIAN AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100475338508 | $0.74 |
| BRIAN AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108820260692999 | $6.51 |
| BRIAN AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026441378408 | $0.16 |
| BRIAN AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0042508652058 | $0.01 |
| BRIAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347955437879999 | $106.42 |
| BRIAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.97997466876 | $1,959.81 |
| BRIAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.3180657739999 | $92.32 |
| BRIAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 518.153551026 | $410.78 |
| BRIAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4732196753 | $30.66 |
| BRIAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0722502370719999 | $0.25 |
| BRIAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.53582574796 | $58.83 |
| BRIAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 45.554202659 | $21.95 |
| BRIAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067073093512 | $0.01 |
| BRIAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.014617898161 | $0.01 |
| BRIAN AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142786112184999 | $4.23 |
| BRIAN AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057221826595 | $11.17 |
| BRIAN AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1628162126 | $0.92 |
| BRIAN AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21265474132 | $2.36 |
| BRIAN AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018499613807 | $0.16 |
| BRIAN AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77300950453 | $0.11 |
| BRIAN AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000117001964582 | $0.00 |
| BRIAN AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013748115051 | $0.10 |
| BRIAN AVANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113942558896999 | $230.67 |
| BRIAN AVANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,134.85794555199 | $4,134.86 |
| BRIAN AVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016671043375 | $0.49 |
| BRIAN AVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083032687214 | $16.20 |
| BRIAN AVERBUCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037507977) | ($31,493.28) |
| BRIAN AVERBUCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037507977 | $31,493.28 |
| BRIAN AVERBUCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.013881737) | ($51,660.82) |
| BRIAN AVERBUCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.013881737 | $51,660.82 |
| BRIAN AVERBUCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03750797) | ($30,719.08) |
| BRIAN AVERBUCH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (25.013881737) | ($45,390.54) |
| BRIAN AVERBUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044418594574164 | $162.03 |
| BRIAN AVERBUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14331881364033 | $374.96 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00333 | $135.91 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005462035939) | ($22.32) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001218201823) | ($49.66) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007611435818) | ($0.30) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004485753941) | ($1.75) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004574897157) | ($1.82) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005230229531) | ($1.81) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,743.61156343 | $2,448.26 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,495.588499521) | ($2,100.00) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.24632375) | ($1.75) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (44.905044698) | ($63.05) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,186.11 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.024018) | ($699.98) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.33191 | $699.98 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.010275) | ($299.98) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.141883 | $299.98 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03140986 | $884.70 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.473793) | ($923.09) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00033402 | $9.82 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.03886595) | ($1,170.84) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00883495 | $251.23 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.00883495) | ($261.20) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00202409 | $59.84 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.00202409) | ($59.93) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (76.523379452) | ($183.68) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 76.523379452 | $183.68 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00673649 | $195.29 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.006736) | ($195.27) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.111015 | $195.27 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.111015) | ($200.01) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00580238 | $183.33 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.96415661) | ($279.76) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.96415661 | $279.76 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (40.96415661) | ($280.19) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003069306931) | ($0.93) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00163803745) | ($49.66) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003269592787) | ($0.99) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006651686878) | ($20.13) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.003436) | ($100.27) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.059776 | $100.27 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.372540446) | ($7,000.00) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.681479133 | $7,494.58 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.584808 | $936.22 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09783871572) | ($156.63) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1341113749) | ($214.70) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.591731538) | ($900.00) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01775194614) | ($27.00) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7196959194 | $1,094.63 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1461002898) | ($3,000.00) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004448461623) | ($91.34) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002181764327) | ($44.80) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.170256361 | $3,496.02 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.01085904 | $222.98 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.370059703) | ($7,500.00) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4190054271 | $8,491.98 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.03886595 | $787.70 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01117529975) | ($226.49) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002450288647) | ($49.66) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001835934338) | ($0.04) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05887118223) | ($1,100.00) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00004923771604) | ($0.92) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07308363093 | $1,365.56 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001767612598) | ($33.03) |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024957589606 | $58.95 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0021864485 | $4.01 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001875416880926 | $2.14 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.76237445 | $10.91 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110877380080285 | $1.09 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3438227058791 | $5.61 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0090752724882 | $0.01 |
| BRIAN AYALA ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000270312864 | $0.00 |
| BRIAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028110442878 | $0.21 |
| BRIAN BABALOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20439964374 | $10.60 |
| BRIAN BABCOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 17.08299 | $1,733.41 |
| BRIAN BABCOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02361549 | $945.73 |
| BRIAN BABCOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13114143 | $396.22 |
| BRIAN BABCOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 217.4 | $297.84 |
| BRIAN BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358028719661 | $10.38 |
| BRIAN BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00498043642709999 | $9.59 |
| BRIAN BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2121503157 | $8.21 |
| BRIAN BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.56068119020999 | $2.66 |
| BRIAN BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.192491015184 | $10.83 |
| BRIAN BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14848671068 | $0.27 |
| BRIAN BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.763422356684 | $2.64 |
| BRIAN BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3470502275 | $0.64 |
| BRIAN BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024441917127 | $7.23 |
| BRIAN BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000109525425414999 | $0.00 |
| BRIAN BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013510401013 | $25.17 |
| BRIAN BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.949798841 | $46.73 |
| BRIAN BAKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 19.524535574 | $578,871.49 |
| BRIAN BAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 76.104549161 | $134,217.22 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056051258758 | $0.02 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001264270850755 | $0.00 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0159931677139999 | $0.01 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008557419118 | $0.01 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101642838216 | $0.01 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024575030439 | $0.00 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028982115041 | $0.00 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059281014137 | $0.00 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062101360128 | $0.01 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046054960604 | $0.00 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000048552706664 | $0.00 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023458667403 | $0.00 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000117644134609999 | $0.00 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00010936134196 | $0.00 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000080379126497 | $0.00 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000432353912759999 | $0.00 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0366715763803 | $953.44 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47152279279 | $750.59 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.956196891899999 | $22.44 |
| BRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.031382024549 | $1.96 |
| BRIAN BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016698754813 | $0.49 |
| BRIAN BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.232725205 | $0.47 |
| BRIAN BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018954828879 | $56.78 |
| BRIAN BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010032199203 | $19.58 |
| BRIAN BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00128138326288 | $0.09 |
| BRIAN BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00087041696745 | $0.20 |
| BRIAN BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00114233072508 | $0.07 |
| BRIAN BALANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020387809312 | $0.60 |
| BRIAN BALANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.006086915 | $14.27 |
| BRIAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112331818799999 | $0.33 |
| BRIAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067728064965 | $13.22 |
| BRIAN BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022856313737 | $69.28 |
| BRIAN BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0345072079669999 | $0.03 |
| BRIAN BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000110429582359999 | $0.00 |
| BRIAN BANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063091183651 | $1.87 |
| BRIAN BANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135274954237 | $0.26 |
| BRIAN BANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018582927809 | $0.00 |
| BRIAN BANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000840587104029999 | $0.01 |
| BRIAN BANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000139163438665 | $0.00 |
| BRIAN BANOWETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4707026530099 | $31.62 |
| BRIAN BARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037099129379 | $0.11 |
| BRIAN BARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029157416585 | $0.06 |
| BRIAN BARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.189254450209999 | $0.15 |
| BRIAN BARBUSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019156914559 | $0.00 |
| BRIAN BARBUSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046754483127 | $0.00 |
| BRIAN BARBUSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000211599507289999 | $0.00 |
| BRIAN BARDOLF FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017556696147 | $52.39 |
| BRIAN BARDOLF FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146153651989999 | $28.52 |
| BRIAN BARDOLF FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1464679462 | $3.15 |
| BRIAN BARDOLF FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147261952741 | $8.80 |
| BRIAN BARGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 469.5 | $438.46 |
| BRIAN BARGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (512.71) | ($480.19) |
| BRIAN BARGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 477.64 | $480.19 |
| BRIAN BARGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 438.0269 | $935.39 |
| BRIAN BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004413410407 | $146.95 |
| BRIAN BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3894822524 | $15.91 |
| BRIAN BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029767065811 | $58.22 |
| BRIAN BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2640859246 | $13.26 |
| BRIAN BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.29967819738 | $1.74 |
| BRIAN BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00814631073314199 | $0.01 |
| BRIAN BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0095587438211 | $2.02 |
| BRIAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189632499309999 | $0.56 |
| BRIAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028604584998 | $0.56 |
| BRIAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0314332861 | $3.20 |
| BRIAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89788293512 | $0.56 |
| BRIAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040398266716 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22565667105 | $0.03 |
| BRIAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.413313358359 | $1.41 |
| BRIAN BARNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031421464) | ($31,390.28) |
| BRIAN BARNES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.031421464 | $31,390.28 |
| BRIAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016760706546 | $0.50 |
| BRIAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.474080935 | $14.65 |
| BRIAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.547128426 | $12.90 |
| BRIAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1499359122 | $12.78 |
| BRIAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44144694377 | $3.90 |
| BRIAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115152726334 | $12.64 |
| BRIAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038014672283006 | $142.99 |
| BRIAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053388653116 | $0.00 |
| BRIAN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0108947350313 | $0.01 |
| BRIAN BARTEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1476067768) | ($4,407.39) |
| BRIAN BARTEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1476067768 | $4,407.39 |
| BRIAN BARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012772148922002 | $43.48 |
| BRIAN BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110330011044 | $0.03 |
| BRIAN BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024885673615 | $0.05 |
| BRIAN BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37266332507 | $0.37 |
| BRIAN BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092126083541 | $0.67 |
| BRIAN BASUALDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110100231485995 | $0.01 |
| BRIAN BASURTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,733.986268435) | ($5,733.99) |
| BRIAN BASURTO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,733.986268435 | $5,733.99 |
| BRIAN BASURTO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIAN BASURTO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,723.98) | ($5,723.98) |
| BRIAN BASURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026159383084 | $79.36 |
| BRIAN BASURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.690627422974 | $14.69 |
| BRIAN BASURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119899290995 | $0.10 |
| BRIAN BATTISTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014961372486 | $29.19 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142627902195 | $0.28 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004952507967 | $0.01 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023939250173 | $0.00 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00475611570959999 | $0.02 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012235120003 | $0.00 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145664527498 | $0.00 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0506830204249999 | $0.06 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023304196631 | $0.00 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052874416409 | $0.05 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108388674232999 | $0.00 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016145645026 | $0.00 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119536268065 | $0.00 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043805103654 | $0.00 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0050922564007 | $0.00 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004834867107 | $0.00 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019560446308 | $0.00 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000085301236496 | $0.00 |
| BRIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23420798048 | $0.11 |
| BRIAN BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276291607 | $50.00 |
| BRIAN BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8621832535 | $3.05 |
| BRIAN BAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018803977393 | $56.30 |
| BRIAN BAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033419193605 | $65.71 |
| BRIAN BAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.4220601429999 | $22.87 |
| BRIAN BAULCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.852564103) | ($111.98) |
| BRIAN BAULCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (136.90256537) | ($111.98) |
| BRIAN BAULCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9625102267) | ($20,000.00) |
| BRIAN BAULCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.200156078 | $24,938.04 |
| BRIAN BAULCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01437027768) | ($298.60) |
| BRIAN BAULCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02930641513) | ($608.96) |
| BRIAN BAULCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.681629889706 | $275.09 |
| BRIAN BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005962901782 | $17.65 |
| BRIAN BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.397321090349999 | $0.40 |
| BRIAN BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000063356832635 | $0.00 |
| BRIAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128750869166 | $0.38 |
| BRIAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.040050579 | $18.04 |
| BRIAN BAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260995588304 | $0.77 |
| BRIAN BAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016144662636 | $0.00 |
| BRIAN BAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00128415531369 | $0.01 |
| BRIAN BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001348307701486 | $52.55 |
| BRIAN BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.488561396129999 | $987.94 |
| BRIAN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37622942372 | $0.02 |
| BRIAN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046051244018 | $141.70 |
| BRIAN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054782212404 | $109.47 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 993.0 | $1,415.87 |
| BRIAN BECK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (821.533423269) | ($1,660.58) |
| BRIAN BECK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 821.533423269 | $1,660.58 |
| BRIAN BECK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,838.443538384) | ($1,950.27) |
| BRIAN BECK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,838.443538384 | $1,950.27 |
| BRIAN BECK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (25.0) | ($50.51) |
| BRIAN BECK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | CEL | (796.5334) | ($1,677.03) |
| BRIAN BECK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,838.443538) | ($1,919.34) |
| BRIAN BECK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.057124777) | ($30,011.09) |
| BRIAN BECK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.057124777 | $30,011.09 |
| BRIAN BECK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008568506) | ($1,745.24) |
| BRIAN BECK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008568506 | $1,745.24 |
| BRIAN BECK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05712477) | ($32,461.13) |
| BRIAN BECK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008568506) | ($1,863.68) |
| BRIAN BECK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,017.025829923) | ($11,017.03) |
| BRIAN BECK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,017.025829923 | $11,017.03 |
| BRIAN BECK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,017.025829) | ($11,017.03) |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048351151106534 | $173.80 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007631038172686 | $18.91 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.5145257652 | $131.51 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089552447356 | $0.01 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.067485197741 | $0.07 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066476015787 | $200.66 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31494365355 | $0.37 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20646381805 | $420.21 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.588086734 | $49.75 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.53802238209999 | $0.52 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0568327562749999 | $4.16 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9658400474 | $6.72 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1032412669 | $0.17 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027361761438 | $1.95 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019589543106 | $0.06 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32275364271 | $7.02 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107415314339 | $0.21 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.157240833044 | $10.73 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068153289747 | $0.04 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019089620397 | $0.00 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15161758559 | $0.15 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044648713725 | $0.00 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.004341631425 | $0.01 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023309054281 | $0.00 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00023805519737 | $0.01 |
| BRIAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000061329601338 | $0.00 |
| BRIAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006427228626 | $198.81 |
| BRIAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.834648409 | $54.60 |
| BRIAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 566.915592076999 | $566.92 |
| BRIAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76501446451 | $0.11 |
| BRIAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.72262685041 | $52.89 |
| BRIAN BEILBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05167062562) | ($1,420.12) |
| BRIAN BEILBY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05167062562 | $1,420.12 |
| BRIAN BEILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055157317046662 | $18.37 |
| BRIAN BELDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3703523469) | ($10,175.80) |
| BRIAN BELDEN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3703523469 | $10,175.80 |
| BRIAN BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025190764047424 | $85.98 |
| BRIAN BELLAMY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0078) | ($22.71) |
| BRIAN BELLAMY | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0078 | $22.71 |
| BRIAN BELLAMY | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.007753380474) | ($22.50) |
| BRIAN BELLAMY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.214873348) | ($6,464.21) |
| BRIAN BELLAMY | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.214873348 | $6,464.21 |
| BRIAN BELLAMY | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.214919) | ($6,375.28) |
| BRIAN BELLAMY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00507007) | ($150.00) |
| BRIAN BELLAMY | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00507007 | $150.00 |
| BRIAN BELLAMY | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0007591855151) | ($22.50) |
| BRIAN BELLAMY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.408086379) | ($27,000.00) |
| BRIAN BELLAMY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.736976696 | $33,306.46 |
| BRIAN BELLAMY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04227779354) | ($810.68) |
| BRIAN BELLAMY | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.001173405316) | ($22.50) |
| BRIAN BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052313947993 | $157.38 |
| BRIAN BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020354085966406 | $52.62 |
| BRIAN BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.144351543829999 | $0.14 |
| BRIAN BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021658212238 | $0.64 |
| BRIAN BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.67032444439999 | $6.67 |
| BRIAN BENNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105430933603 | $322.51 |
| BRIAN BENNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000555713686849999 | $1.08 |
| BRIAN BENNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.995385472 | $36.46 |
| BRIAN BENNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 368.471610605 | $231.36 |
| BRIAN BENNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.177278777 | $19.22 |
| BRIAN BENNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 69.036495423 | $10.09 |
| BRIAN BENNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.81859591349999 | $6.21 |
| BRIAN BENNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065562439134 | $7.20 |
| BRIAN BENNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.38159742199999 | $8.50 |
| BRIAN BENNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.0190721504 | $5.31 |
| BRIAN BENNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30317984454 | $0.39 |
| BRIAN BENSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,186.856150066) | ($11,461.60) |
| BRIAN BENSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,186.856150066 | $11,461.60 |
| BRIAN BENSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.079847398) | ($15,416.78) |
| BRIAN BENSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.079847398 | $15,416.78 |
| BRIAN BENSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.079847398) | ($15,398.14) |
| BRIAN BENSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,186.856150066) | ($11,461.60) |
| BRIAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145682790212999 | $55.93 |
| BRIAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005533609540083 | $16.71 |
| BRIAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.01632589398 | $16.59 |
| BRIAN BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107600733971999 | $0.32 |
| BRIAN BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0644614939749999 | $0.03 |
| BRIAN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001483688456 | $0.00 |
| BRIAN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032767090361 | $0.01 |
| BRIAN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000051431000254 | $0.00 |
| BRIAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195584879849999 | $5.79 |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03002905826) | ($50.00) |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03002905826 | $50.00 |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84.088871847) | ($50.00) |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84.088871847 | $50.00 |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.264262351) | ($50.00) |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.264262351 | $50.00 |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.65) |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($11.05) |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.93) |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7785165719) | ($1,303.78) |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7785165719 | $1,303.78 |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.255431588) | ($430.74) |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.255431588 | $430.74 |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.798543) | ($1,342.02) |
| BRIAN BERSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.019669) | ($471.68) |
| BRIAN BERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000845690239439999 | $25.03 |
| BRIAN BERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7697521721 | $2.06 |
| BRIAN BERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007946480589804 | $18.37 |
| BRIAN BERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.466734609 | $29.03 |
| BRIAN BERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043614068939 | $0.00 |
| BRIAN BERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111503248326 | $0.00 |
| BRIAN BERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2092026305099 | $9.57 |
| BRIAN BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007007338718152 | $0.28 |
| BRIAN BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006495057977231 | $0.20 |
| BRIAN BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000374968917193 | $0.04 |
| BRIAN BERTRAND | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.2451152 | $9,526.19 |
| BRIAN BERTRAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2451152) | ($7,382.87) |
| BRIAN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167069485209999 | $49.73 |
| BRIAN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4416850104 | $2.73 |
| BRIAN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0479259218 | $7.00 |
| BRIAN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115032506213999 | $12.63 |
| BRIAN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037044039089999 | $0.00 |
| BRIAN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03128489307 | $2.37 |
| BRIAN BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043581984706 | $119.19 |
| BRIAN BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028135470165 | $54.90 |
| BRIAN BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.669205902 | $42.67 |
| BRIAN BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.923669145 | $82.39 |
| BRIAN BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8403387348 | $2.41 |
| BRIAN BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0389412954989999 | $4.28 |
| BRIAN BESSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019860711549 | $59.62 |
| BRIAN BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037022512359 | $1.10 |
| BRIAN BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.842163132 | $95.84 |
| BRIAN BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162805106696999 | $0.05 |
| BRIAN BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.39900237453 | $0.40 |
| BRIAN BIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017502518909 | $0.03 |
| BRIAN BIELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075046838007 | $232.57 |
| BRIAN BIELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039703333056 | $2.91 |
| BRIAN BIELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045133405605 | $1.02 |
| BRIAN BIELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004911866338 | $0.31 |
| BRIAN BIGGS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| BRIAN BIGGS | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN BIGGS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| BRIAN BIGGS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| BRIAN BIGGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005948761155) | ($10.00) |
| BRIAN BIGGS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005948761155 | $10.00 |
| BRIAN BIGGS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIAN BIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIAN BIGGS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIAN BIGGS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRIAN BIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (491,928.57160783) | ($491,928.57) |
| BRIAN BIGGS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 491,928.57160783 | $491,928.57 |
| BRIAN BIGGS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRIAN BIGGS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRIAN BIGGS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BRIAN BIGGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (66.309042147) | ($102,015.80) |
| BRIAN BIGGS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 66.309042147 | $102,015.80 |
| BRIAN BIGGS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.013) | ($20.00) |
| BRIAN BIGGS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (33.0) | ($50,808.45) |
| BRIAN BIGGS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (33.301990908) | ($51,273.08) |
| BRIAN BIGGS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (371,928.571607) | ($371,928.57) |
| BRIAN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143341364417 | $0.42 |
| BRIAN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45636152913333 | $1,071.96 |
| BRIAN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,991.776578296 | $5,991.78 |
| BRIAN BIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000638081792519999 | $0.19 |
| BRIAN BIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016998002182 | $0.01 |
| BRIAN BIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004647294452 | $0.00 |
| BRIAN BILNOSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($117,271.26) |
| BRIAN BILNOSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $117,271.26 |
| BRIAN BILNOSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($391.66) |
| BRIAN BILNOSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.99) | ($116,986.34) |
| BRIAN BILNOSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.022304611) | ($89,221.45) |
| BRIAN BILNOSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.022304611 | $89,221.45 |
| BRIAN BILNOSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.019792) | ($90,032.79) |
| BRIAN BILNOSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (98.045625835) | ($192,462.58) |
| BRIAN BILNOSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 98.045625835 | $192,462.58 |
| BRIAN BILNOSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($195.68) |
| BRIAN BILNOSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (97.945625) | ($194,244.84) |
| BRIAN BILNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108978341831249 | $409.55 |
| BRIAN BILNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41500756525656 | $1,110.54 |
| BRIAN BILNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,096.40511042399 | $3,096.41 |
| BRIAN BILNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17709971791 | $0.18 |
| BRIAN BINT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3872938) | ($15,450.86) |
| BRIAN BINT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002203134409) | ($6.67) |
| BRIAN BINT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002582191657) | ($10.00) |
| BRIAN BINT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (51.459798079) | ($587.83) |
| BRIAN BINT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006428094416) | ($2.08) |
| BRIAN BINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.2243647104) | ($2.08) |
| BRIAN BINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (269.669123135) | ($2,500.00) |
| BRIAN BINT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 325.754958706 | $3,019.95 |
| BRIAN BINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (8.096804635) | ($75.06) |
| BRIAN BINT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003270746191) | ($6.67) |
| BRIAN BINT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005236043093) | ($10.00) |
| BRIAN BINT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005889260708) | ($6.67) |
| BRIAN BINT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.541318785) | ($8,000.00) |
| BRIAN BINT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2264281908) | ($240.20) |
| BRIAN BINT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006287574537) | ($6.67) |
| BRIAN BINT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.303353277 | $9,869.21 |
| BRIAN BINT | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009397051547) | ($10.00) |
| BRIAN BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035203413846561 | $14.13 |
| BRIAN BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.16468503402 | $42.44 |
| BRIAN BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159893983746 | $27.02 |
| BRIAN BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.172595825379999 | $0.14 |
| BRIAN BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.039541811152 | $11.73 |
| BRIAN BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.181880124 | $72.37 |
| BRIAN BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014741146835 | $0.00 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.3151845 | $12,610.03 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.24243865) | ($13,814.80) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.24243865 | $13,814.80 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (7.24243865) | ($14,315.06) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.634593208) | ($49,531.92) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.634593208 | $49,531.92 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $60,428.00 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (1.654055) | ($49,999.99) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 49,822.448 | $49,999.99 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02248858384) | ($0.02) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02248858384 | $0.02 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (1.6487) | ($49,999.99) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 49,672.939 | $49,999.99 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.017443) | ($509.98) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 509.374 | $509.98 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005697404372) | ($166.82) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 6.459843995 | $189,119.29 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.46069408) | ($189,362.94) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.46069408 | $189,362.94 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (1.687251) | ($49,988.19) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 49,612.959 | $49,988.19 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,152.64) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (1.719077) | ($49,999.99) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 49,692.942 | $49,999.99 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.023605) | ($749.98) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 748.777 | $749.98 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.003462) | ($109.99) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 109.862 | $109.99 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 83.164535976 | $162,309.73 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ETH | 7.24243865 | $14,134.85 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004039411209) | ($1.22) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004039411209 | $1.22 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.170024031) | ($152,015.67) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 83.170024031 | $152,015.67 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,435.305985525) | ($2,105.93) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,435.305985525 | $2,105.93 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (3,435.3) | ($2,105.93) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2,091.289 | $2,105.93 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,540.80) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 36,367.676 | $36,540.80 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (70.41246268) | ($124,497.32) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (38,441.46649) | ($38,441.47) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (1.335937) | ($40,079.45) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 39,933.383 | $40,079.45 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01640290787) | ($29.28) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01640290787 | $29.28 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.016402) | ($29.28) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 29.232 | $29.28 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 69.99 | $124,987.10 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (5.505124) | ($9,891.27) |
| BRIAN BIRKELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 9,860.095 | $9,891.27 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00558795925982805 | $204.03 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498057948972935 | $123.23 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001791964151434 | $0.00 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.632241303049 | $34.99 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015807595952 | $0.00 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000172062167689999 | $0.00 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069680840373 | $0.01 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00560294413199999 | $0.02 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.7181212139 | $282.10 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000120942533951 | $0.01 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076025003561 | $0.00 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004450239971 | $0.00 |
| BRIAN BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000072478739702 | $0.00 |
| BRIAN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158131824528 | $4.68 |
| BRIAN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356272162429999 | $6.95 |
| BRIAN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8861815411 | $11.89 |
| BRIAN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2788781231 | $0.22 |
| BRIAN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01257668487 | $0.64 |
| BRIAN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.344183181239999 | $3.82 |
| BRIAN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00873285334689999 | $0.08 |
| BRIAN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.348181084579999 | $0.05 |
| BRIAN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047471577354 | $0.35 |
| BRIAN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01736345476 | $0.11 |
| BRIAN BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041695148485 | $128.05 |
| BRIAN BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04054321458 | $80.30 |
| BRIAN BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.347612668 | $15.34 |
| BRIAN BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.313102236 | $14.01 |
| BRIAN BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67255866639 | $1.04 |
| BRIAN BLACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073647642342 | $0.02 |
| BRIAN BLACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132975850999 | $0.03 |
| BRIAN BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022779209395 | $686.89 |
| BRIAN BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| BRIAN BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000115423152599999 | $0.00 |
| BRIAN BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019808549769 | $0.01 |
| BRIAN BLATMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (345.006488) | ($345.01) |
| BRIAN BLATMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09601360305) | ($290.74) |
| BRIAN BLATMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BAT | (35.579488181) | ($27.42) |
| BRIAN BLATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080810109189 | $0.00 |
| BRIAN BLATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9939342173 | $6.99 |
| BRIAN BLATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001200280860167 | $0.36 |
| BRIAN BLATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.104165288792 | $1.10 |
| BRIAN BLATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089561334603 | $0.01 |
| BRIAN BLATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109116147859 | $0.00 |
| BRIAN BLATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.008572530068474 | $0.01 |
| BRIAN BLATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.123869402159 | $0.12 |
| BRIAN BLETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330576590209532 | $0.00 |
| BRIAN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058653454086 | $181.20 |
| BRIAN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34706270525 | $708.09 |
| BRIAN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.273276243 | $15.27 |
| BRIAN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.770059924 | $28.36 |
| BRIAN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42899209281 | $4.77 |
| BRIAN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016549254899 | $0.02 |
| BRIAN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25646878141 | $10.15 |
| BRIAN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052191198225 | $3.95 |
| BRIAN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.9589053963 | $4.77 |
| BRIAN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00007566932021 | $0.00 |
| BRIAN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4672777071 | $2.69 |
| BRIAN BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003067873669 | $0.00 |
| BRIAN BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000130070325715 | $0.00 |
| BRIAN BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004523962003 | $0.00 |
| BRIAN BOELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004459964879) | ($0.18) |
| BRIAN BOELLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004459964879 | $0.18 |
| BRIAN BOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000632074492299999 | $0.00 |
| BRIAN BOENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017730063376 | $0.05 |
| BRIAN BOERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157014116681 | $0.00 |
| BRIAN BOERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00350063632609999 | $0.00 |
| BRIAN BOERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000177726406559999 | $0.03 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00353724 | $146.15 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377162322 | $1.12 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026868496256 | $0.02 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040595471718 | $124.58 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1660478443 | $0.19 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000382152235019999 | $0.75 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.396168848 | $17.40 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000102344467926 | $0.00 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056217509712 | $0.00 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037395326332 | $0.00 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019527426735 | $0.00 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000012655917259 | $0.00 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058464189419 | $0.01 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000116431526403 | $0.00 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00076419223189 | $0.05 |
| BRIAN BOGDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0141490710559999 | $0.01 |
| BRIAN BOHL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.2004861624 | $607.65 |
| BRIAN BOHL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1990177792 | $597.63 |
| BRIAN BOHL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3995039417) | ($1,139.35) |
| BRIAN BOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042228815476 | $12.50 |
| BRIAN BOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115109812707 | $22.46 |
| BRIAN BOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.6859051489999 | $57.69 |
| BRIAN BOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4674371251 | $16.31 |
| BRIAN BOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036021336853 | $0.00 |
| BRIAN BOKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107400150858 | $0.11 |
| BRIAN BOLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182776974 | $0.54 |
| BRIAN BOLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015081102489 | $0.02 |
| BRIAN BOLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042394538736 | $0.00 |
| BRIAN BOLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046907299831 | $0.34 |
| BRIAN BOLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020662118785 | $0.00 |
| BRIAN BOLFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498933974919999 | $153.74 |
| BRIAN BOLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000642732391899999 | $0.00 |
| BRIAN BOLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054341719507 | $0.00 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003341569041) | ($0.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003341569041 | $0.31 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04576104154) | ($1,372.95) |
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04576104154 | $1,372.95 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1402378737) | ($283.23) |
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1402378737 | $283.23 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.04576) | ($1,372.38) |
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,367.603 | $1,372.38 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.140237) | ($283.07) |
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 282.295 | $283.07 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,795.766815399) | ($1,795.77) |
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,795.766815399 | $1,795.77 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,445.664815) | ($3,445.66) |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326541244818628 | $11.58 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357049798959999 | $0.00 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094669886768421 | $2.43 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.014471204515 | $15.01 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059861994663 | $0.00 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019212485393 | $0.00 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000245746185 | $0.00 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000112827045439 | $0.00 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001934589473908 | $0.00 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00061105541519 | $0.00 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.280120912 | $1.36 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020716550014 | $0.00 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0031026739517 | $0.00 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000030645688481 | $0.00 |
| BRIAN BOLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000395445566592 | $0.00 |
| BRIAN BOMBYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000497664413569999 | $0.01 |
| BRIAN BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115764628515 | $3.43 |
| BRIAN BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065019824415 | $12.69 |
| BRIAN BONDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (172.1) | ($362,699.03) |
| BRIAN BONDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108,809.7) | ($108,809.70) |
| BRIAN BONDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (14,700.3) | ($104,372.13) |
| BRIAN BONDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (2,449.4) | ($119,922.62) |
| BRIAN BONDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (213.884127054) | ($6,942.68) |
| BRIAN BONDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,540.509459401) | ($12,461.84) |
| BRIAN BONDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (10.15) | ($292,695.55) |
| BRIAN BONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017058936774151 | $639.36 |
| BRIAN BONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8169911642011 | $1,700.48 |
| BRIAN BONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.03005462493 | $146.98 |
| BRIAN BONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.142068110706 | $291.37 |
| BRIAN BONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 731.98371173283 | $731.98 |
| BRIAN BONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.900245985297 | $1,110.50 |
| BRIAN BONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1883087277138 | $73.25 |
| BRIAN BONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42369777784 | $0.20 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01112218 | $444.44 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BSV | (0.06257996) | ($5.28) |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (1.33823106) | ($451.57) |
| BRIAN BOODE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01084593 | $433.47 |
| BRIAN BOODE | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | CEL | 47.0 | $99.64 |
| BRIAN BOODE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | CEL | (47.0) | ($98.23) |
| BRIAN BOODE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.655554137) | ($201.66) |
| BRIAN BOODE | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 201.655554137 | $201.66 |
| BRIAN BOODE | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (201.655554) | ($201.66) |
| BRIAN BOODE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00002309311788) | $0.00 |
| BRIAN BOODE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BSV | 0.00002309311788 | $0.00 |
| BRIAN BOODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001684757555) | ($0.12) |
| BRIAN BOODE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.001684757555 | $0.12 |
| BRIAN BOODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001087872125) | ($0.16) |
| BRIAN BOODE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.001087872125 | $0.16 |
| BRIAN BOODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04070705643) | ($0.27) |
| BRIAN BOODE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.04070705643 | $0.27 |
| BRIAN BOODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0002854350711) | ($0.01) |
| BRIAN BOODE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.0002854350711 | $0.01 |
| BRIAN BOODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1022229419) | ($0.01) |
| BRIAN BOODE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 0.1022229419 | $0.01 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078593661614 | $226.81 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.512148567 | $47.23 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028975843856 | $56.58 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4102994215833 | $2.41 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.382427403 | $24.09 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04072510732289 | $0.57 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10224894096362 | $0.02 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028555941193594 | $0.03 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.257380707464 | $1.37 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00168669628794216 | $0.29 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007289761902819 | $0.07 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00108821065029227 | $0.37 |
| BRIAN BOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000023103970139489 | $0.00 |
| BRIAN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157083227511 | $0.00 |
| BRIAN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237652445159999 | $0.00 |
| BRIAN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008602260724 | $0.00 |
| BRIAN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01501510331 | $0.02 |
| BRIAN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00100966349035 | $0.00 |
| BRIAN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.028690713592 | $0.03 |
| BRIAN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025922783388 | $0.00 |
| BRIAN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.818722272269999 | $0.65 |
| BRIAN BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94618695853199 | $8.09 |
| BRIAN BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143490001823 | $0.04 |
| BRIAN BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007872168953 | $0.00 |
| BRIAN BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07019968916915 | $0.08 |
| BRIAN BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016570157017 | $0.00 |
| BRIAN BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059276772781 | $0.00 |
| BRIAN BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024929022155 | $0.00 |
| BRIAN BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000073680376701 | $0.00 |
| BRIAN BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000388766430939999 | $0.00 |
| BRIAN BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000091565316338 | $0.00 |
| BRIAN BOSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,727.16938759) | ($7,727.17) |
| BRIAN BOSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,727.16938759 | $7,727.17 |
| BRIAN BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020138429553 | $0.60 |
| BRIAN BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.1040690729499 | $94.10 |
| BRIAN BOSHEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098809475839 | $2.92 |
| BRIAN BOTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0114131298805999 | $0.01 |
| BRIAN BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247499631019999 | $74.94 |
| BRIAN BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114998035806 | $232.83 |
| BRIAN BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029841342469 | $0.03 |
| BRIAN BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102932985213999 | $0.01 |
| BRIAN BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.97447965 | $13.80 |
| BRIAN BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048647451172 | $0.00 |
| BRIAN BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9811362284 | $6.77 |
| BRIAN BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22498696879 | $13.45 |
| BRIAN BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21562709158 | $8.53 |
| BRIAN BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025181814755 | $0.02 |
| BRIAN BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038013016052 | $0.06 |
| BRIAN BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124734352692 | $0.01 |
| BRIAN BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7465384311 | $0.87 |
| BRIAN BOTRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118043822487 | $0.00 |
| BRIAN BOUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000262726831999999 | $0.00 |
| BRIAN BOUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095697171734 | $0.00 |
| BRIAN BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014529957146 | $0.00 |
| BRIAN BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061577879245 | $0.00 |
| BRIAN BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023581204591 | $0.01 |
| BRIAN BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023050703296 | $0.00 |
| BRIAN BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018308653796 | $0.02 |
| BRIAN BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0266547628649999 | $0.03 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05949705001) | ($1,840.40) |
| BRIAN BOURGERIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05949705001 | $1,840.40 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05949705) | ($1,862.73) |
| BRIAN BOURGERIE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1128452701) | ($2,500.00) |
| BRIAN BOURGERIE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.1403330733 | $3,108.97 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003453119431) | ($76.50) |
| BRIAN BOURGERIE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002258710927) | ($50.04) |
| BRIAN BOURGERIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2524200913) | ($5,528.00) |
| BRIAN BOURGERIE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007825273973) | ($171.37) |
| BRIAN BOURGERIE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008422374429) | ($184.45) |
| BRIAN BOURGERIE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2547649186 | $5,579.35 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.05949705 | $1,302.99 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030631235043797 | $11.43 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5736214349999 | $61.27 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052331373539 | $0.10 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000896202191179999 | $0.00 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19939391231 | $13.33 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020307233857 | $0.00 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015839063858 | $0.02 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00553896034829999 | $0.00 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049429309876 | $0.00 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70346026977 | $2.40 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.26542584889999 | $20.10 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026226264604 | $0.59 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106648716233999 | $0.16 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.7128213203 | $9.71 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0040312395184 | $0.44 |
| BRIAN BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00109250392390999 | $0.07 |
| BRIAN BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125924039478 | $0.37 |
| BRIAN BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123456720027999 | $0.24 |
| BRIAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058099186331 | $17.20 |
| BRIAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001851437408 | $3.61 |
| BRIAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8523017545 | $2.42 |
| BRIAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.478126029 | $0.22 |
| BRIAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022774370042 | $0.17 |
| BRIAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3193277299 | $11.34 |
| BRIAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| BRIAN BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198138137599999 | $59.47 |
| BRIAN BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015233040497 | $29.72 |
| BRIAN BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.326414939 | $64.47 |
| BRIAN BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27231763486 | $2.40 |
| BRIAN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041740781214 | $0.12 |
| BRIAN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0892514228779999 | $180.09 |
| BRIAN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.344267851 | $9.63 |
| BRIAN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88454613735 | $0.13 |
| BRIAN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074023077491 | $0.46 |
| BRIAN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.291491574419999 | $0.45 |
| BRIAN BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.106993495687999 | $0.06 |
| BRIAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093115751911 | $0.00 |
| BRIAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056623522581 | $0.04 |
| BRIAN BRADERMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.764567478) | ($33.21) |
| BRIAN BRADERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.764567478 | $33.21 |
| BRIAN BRADERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (23.764567478) | ($32.72) |
| BRIAN BRADERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004949260054 | $0.00 |
| BRIAN BRADERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06357485803949 | $0.09 |
| BRIAN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013950951204 | $422.41 |
| BRIAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012708645887 | $0.00 |
| BRIAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018415798623 | $0.04 |
| BRIAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028744294583 | $0.03 |
| BRIAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00418958429319999 | $0.00 |
| BRIAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56865076413 | $1.94 |
| BRIAN BRANDOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| BRIAN BRANDOW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| BRIAN BRANDOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7579865248) | ($21,923.65) |
| BRIAN BRANDOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7579865248 | $21,923.65 |
| BRIAN BRANDOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.97731955) | ($26,705.41) |
| BRIAN BRANDOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.97731955 | $26,705.41 |
| BRIAN BRANDOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.00) |
| BRIAN BRANDOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,251.16) |
| BRIAN BRANDOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50729652) | ($14,769.43) |
| BRIAN BRANDOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011194) | ($20.02) |
| BRIAN BRANDOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,939.99) |
| BRIAN BRANDOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (9.96612555) | ($17,759.22) |
| BRIAN BRANDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036697435248871 | $131.57 |
| BRIAN BRANDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09524180273932 | $241.65 |
| BRIAN BRANDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.3696128949999 | $73.23 |
| BRIAN BRANDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013836776834 | $0.00 |
| BRIAN BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016640074072 | $0.49 |
| BRIAN BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.836024775 | $35.84 |
| BRIAN BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69058182655 | $6.10 |
| BRIAN BRAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 328.13222 | $328.13 |
| BRIAN BRAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.81) | ($5.81) |
| BRIAN BRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.22) | ($0.22) |
| BRIAN BRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 759.994396 | $759.99 |
| BRIAN BRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BRIAN BRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.81) | ($5.81) |
| BRIAN BRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05302261841 | $1,554.62 |
| BRIAN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001012742738 | $29.97 |
| BRIAN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98701470579 | $1.15 |
| BRIAN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02447084271 | $47.75 |
| BRIAN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060372075666 | $0.53 |
| BRIAN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028408119723 | $0.00 |
| BRIAN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13656613164 | $3.88 |
| BRIAN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710721282519999 | $18.84 |
| BRIAN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073958606683 | $0.01 |
| BRIAN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017189503438 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN BRAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044653442134 | $137.32 |
| BRIAN BRAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.10685713 | $188.11 |
| BRIAN BRAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44161237623 | $32.32 |
| BRIAN BRESHEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015512830792 | $0.05 |
| BRIAN BRESHEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006164817171 | $0.04 |
| BRIAN BREWER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.998333826) | ($8,500.00) |
| BRIAN BREWER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.998333826 | $8,500.00 |
| BRIAN BREWER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.998333826) | ($8,497.07) |
| BRIAN BREWER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.542212914) | ($12,000.00) |
| BRIAN BREWER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.542212914 | $12,000.00 |
| BRIAN BREWER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.542212914) | ($11,994.64) |
| BRIAN BREWER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.08095081) | ($6,000.00) |
| BRIAN BREWER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.08095081 | $6,000.00 |
| BRIAN BREWER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.08095081) | ($5,634.20) |
| BRIAN BREWER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66496391) | ($20,000.00) |
| BRIAN BREWER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66496391 | $20,000.00 |
| BRIAN BREWER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66496391) | ($19,757.41) |
| BRIAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065455470776 | $215.84 |
| BRIAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0602848573985 | $155.93 |
| BRIAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.603330431 | $31.40 |
| BRIAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.551627484999 | $83.23 |
| BRIAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7958264938 | $15.85 |
| BRIAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01104089482 | $3.45 |
| BRIAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018870803069 | $2.07 |
| BRIAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62027575318 | $3.82 |
| BRIAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.57246571588 | $13.43 |
| BRIAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.52533502003 | $1.32 |
| BRIAN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044312819367 | $0.05 |
| BRIAN BRIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.10802222 | $3,164.84 |
| BRIAN BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035430289689 | $108.41 |
| BRIAN BRIDGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083329202462 | $0.25 |
| BRIAN BRIDGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025657179432 | $0.01 |
| BRIAN BRISCOE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 104.1529219 | $71.02 |
| BRIAN BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049849489631 | $1.48 |
| BRIAN BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2665037032 | $1.80 |
| BRIAN BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074558148302 | $0.00 |
| BRIAN BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000103097846796 | $0.00 |
| BRIAN BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00686345438449999 | $0.01 |
| BRIAN BROOKSHIRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.538552566) | ($6,712.00) |
| BRIAN BROOKSHIRE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.538552566 | $6,712.00 |
| BRIAN BROOKSHIRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003402139618) | ($6.47) |
| BRIAN BROOKSHIRE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003402139618 | $6.47 |
| BRIAN BROOKSHIRE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.541954705) | ($6,271.67) |
| BRIAN BROOKSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030516899059 | $93.01 |
| BRIAN BROOKSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288820784065699 | $69.14 |
| BRIAN BROOM-PELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099967202367 | $2.96 |
| BRIAN BROOM-PELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58378599619999 | $3.58 |
| BRIAN BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114124379443 | $0.34 |
| BRIAN BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375007448508999 | $0.39 |
| BRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210151757659999 | $0.62 |
| BRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017514788619 | $0.34 |
| BRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23124602494 | $0.23 |
| BRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000886677954179999 | $0.00 |
| BRIAN BRUBAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,927.15) |
| BRIAN BRUBAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,927.15 |
| BRIAN BRUBAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.545694975) | ($12,140.74) |
| BRIAN BRUBAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.545694975 | $12,140.74 |
| BRIAN BRUBAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.073271692) | ($32,339.66) |
| BRIAN BRUBAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.073271692 | $32,339.66 |
| BRIAN BRUBAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,918.01) |
| BRIAN BRUBAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.545694975) | ($18,200.49) |
| BRIAN BRUBAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,833.28) |
| BRIAN BRUBAKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97327169) | ($28,509.07) |
| BRIAN BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035529607677023 | $136.05 |
| BRIAN BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0472472101899399 | $132.82 |
| BRIAN BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831629361449999 | $0.83 |
| BRIAN BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004105147285 | $0.93 |
| BRIAN BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.85967241143 | $2.34 |
| BRIAN BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083230871405 | $257.43 |
| BRIAN BRYSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (76.043588) | ($76.04) |
| BRIAN BRYSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 76.043588 | $76.04 |
| BRIAN BRYSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (76.043588) | ($76.04) |
| BRIAN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003977973613 | $1.18 |
| BRIAN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018820911743 | $3.67 |
| BRIAN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47203898654 | $0.37 |
| BRIAN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.618875162072499 | $0.62 |
| BRIAN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.344999580779999 | $0.05 |
| BRIAN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00008675325089 | $0.01 |
| BRIAN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0127866086049 | $0.02 |
| BRIAN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0275874239539999 | $0.04 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.34797828 | $16,245.66 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00509649) | ($150.00) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00509649 | $150.00 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005096) | ($151.53) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.631787) | ($46,981.09) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.631787 | $46,981.09 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.631787) | ($46,705.44) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.74520069) | ($100.00) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.74520069 | $100.00 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (1.7452) | ($100.26) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0634562057) | ($100.00) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0634562057 | $100.00 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.063456) | ($99.98) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.248207223) | ($38,274.34) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.248207223 | $38,274.34 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (24.248207) | ($38,277.61) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010659573) | ($2,868.71) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1010659573 | $2,868.71 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (79.94705087) | ($4,256.04) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 79.94705087 | $4,256.04 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.906077348) | ($50.00) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.906077348 | $50.00 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (79.947051) | ($4,228.40) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (6.906077) | ($49.74) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (370.957835633) | ($2,667.19) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 370.957835633 | $2,667.19 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (370.957835) | ($2,649.78) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.101066) | ($2,884.93) |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00709921148105039 | $250.63 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18516380911087 | $437.53 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.470245271 | $18.61 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16430114590653 | $11.33 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.8837863486 | $1.44 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25149236685191 | $20.57 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.50718215959999 | $18.81 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24650277094 | $27.07 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5666267567 | $9.64 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018773936675 | $1.42 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.059643694573 | $4.25 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029762276 | $0.00 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.2873497296 | $2.81 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.471583367 | $4.53 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.22084547606 | $1.20 |
| BRIAN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.0089150336 | $6.70 |
| BRIAN BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001718360876 | $0.00 |
| BRIAN BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084808341102 | $0.01 |
| BRIAN BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022786061896 | $0.00 |
| BRIAN BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00838933552439999 | $0.01 |
| BRIAN BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015113023889999 | $0.00 |
| BRIAN BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000028887321674 | $0.00 |
| BRIAN BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016383524748 | $0.48 |
| BRIAN BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120912710159999 | $2.36 |
| BRIAN BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.85672917 | $8.86 |
| BRIAN BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023907334711 | $0.54 |
| BRIAN BURGESS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.183409693) | ($0.06) |
| BRIAN BURGESS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.183409693 | $0.06 |
| BRIAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (110.833328014) | ($769.18) |
| BRIAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 110.833328014 | $769.18 |
| BRIAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.234859008) | ($299.93) |
| BRIAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.234859008 | $299.93 |
| BRIAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005875532991) | ($17.16) |
| BRIAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005875532991 | $17.16 |
| BRIAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (110.833328014) | ($770.29) |
| BRIAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.788151101) | ($75.70) |
| BRIAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.788151101 | $75.70 |
| BRIAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.234859008) | ($300.90) |
| BRIAN BURGESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058755) | ($17.19) |
| BRIAN BURGESS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (7.788151101) | ($78.58) |
| BRIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040435472784 | $0.14 |
| BRIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016769786301 | $0.00 |
| BRIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35224946681 | $0.35 |
| BRIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0762139245424299 | $1.09 |
| BRIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22748556089895 | $2.46 |
| BRIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028570291608 | $0.03 |
| BRIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0674150763061639 | $3.81 |
| BRIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029910334512 | $0.00 |
| BRIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000520595636 | $0.00 |
| BRIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07289829060778 | $4.99 |
| BRIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000110713562298 | $0.00 |
| BRIAN BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074258787121 | $149.37 |
| BRIAN BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.404637668 | $72.40 |
| BRIAN BURKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (448.00123464) | ($269.46) |
| BRIAN BURKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 448.00123464 | $269.46 |
| BRIAN BURKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (448.00123464) | ($237.65) |
| BRIAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4684355583792 | $4.99 |
| BRIAN BURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8530939178 | $3.85 |
| BRIAN BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116123209589 | $0.00 |
| BRIAN BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002088576643 | $0.00 |
| BRIAN BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0016124302779 | $0.00 |
| BRIAN BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0274038280989999 | $0.09 |
| BRIAN BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000041988580309 | $0.00 |
| BRIAN BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069053181976 | $20.44 |
| BRIAN BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065937404831 | $12.87 |
| BRIAN BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8587160034 | $1.79 |
| BRIAN BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.692792902 | $0.83 |
| BRIAN BUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,214.621594 | $561.10 |
| BRIAN BUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BRIAN BUSH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRIAN BUSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (332.063863487) | ($332.06) |
| BRIAN BUSH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 332.063863487 | $332.06 |
| BRIAN BUSH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (332.063863) | ($332.06) |
| BRIAN BUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (756.878724702) | ($53.86) |
| BRIAN BUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 756.878724702 | $53.86 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044345967087 | $0.01 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000265408761719999 | $0.05 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008162870222 | $252.74 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081545833902 | $163.75 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1707436114451 | $3.17 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3322028659 | $7.40 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.247669522 | $13.18 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076665051733 | $0.85 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.280755786295 | $2.39 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064014482192 | $2.53 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03128695576 | $0.19 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19883696234 | $0.26 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00108334584083 | $0.00 |
| BRIAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.671462943729904 | $0.07 |
| BRIAN BUSTAMANTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003682462005) | ($149.20) |
| BRIAN BUSTAMANTE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003682462005 | $149.20 |
| BRIAN BUSTAMANTE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00368246) | ($152.56) |
| BRIAN BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004395565043419 | $0.18 |
| BRIAN BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037333302849 | $0.07 |
| BRIAN BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038479871471 | $0.04 |
| BRIAN BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0035404083264 | $0.00 |
| BRIAN BUTCHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1650404679) | ($500.00) |
| BRIAN BUTCHER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1650404679 | $500.00 |
| BRIAN BUTCHER | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0498) | ($150.83) |
| BRIAN BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2446594962 | $498.64 |
| BRIAN BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.739792328 | $31.50 |
| BRIAN BUTSCHKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031777157659 | $62.33 |
| BRIAN BUTTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081277900799999 | $0.24 |
| BRIAN BYERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.379443047) | ($7.08) |
| BRIAN BYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.379443047 | $7.08 |
| BRIAN BYERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.379443) | ($6.41) |
| BRIAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125313387126 | $2.45 |
| BRIAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08035198482708 | $0.09 |
| BRIAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92885973029999 | $1.84 |
| BRIAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00060967909453 | $0.14 |
| BRIAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0267695137599 | $0.63 |
| BRIAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00106718719416 | $0.07 |
| BRIAN BYRD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01072481902) | ($30.00) |
| BRIAN BYRD | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01072481902 | $30.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN BYRD | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.005336448682) | ($14.92) |
| BRIAN BYRD | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | ETH | (0.005388370337) | ($10.43) |
| BRIAN BYRD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.090677453) | ($2,000.00) |
| BRIAN BYRD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.319390027 | $2,419.40 |
| BRIAN BYRD | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Collateral | ETH | 0.005388370337 | $9.88 |
| BRIAN BYRD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0081364538) | ($14.92) |
| BRIAN BYRD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03296441721) | ($60.45) |
| BRIAN BYRD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1139218517) | ($200.00) |
| BRIAN BYRD | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1139218517 | $200.00 |
| BRIAN BYRD | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1178711986) | ($210.29) |
| BRIAN BYRD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05145864509) | ($100.00) |
| BRIAN BYRD | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.05145864509 | $100.00 |
| BRIAN BYRD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006689623861) | ($13.00) |
| BRIAN BYRD | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006689623861 | $13.00 |
| BRIAN BYRD | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.05945925381) | ($108.14) |
| BRIAN BYRD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.019247192) | ($34.00) |
| BRIAN BYRD | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.019247192 | $34.00 |
| BRIAN BYRD | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.019247192) | ($33.94) |
| BRIAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000184026500614999 | $0.40 |
| BRIAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0348311320089999 | $0.03 |
| BRIAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.111771842350999 | $0.11 |
| BRIAN C BOJRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021492670825 | $0.04 |
| BRIAN C FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805395334449999 | $249.54 |
| BRIAN C FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050693873436 | $100.90 |
| BRIAN C FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1390229939 | $7.25 |
| BRIAN C FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77941514537 | $8.66 |
| BRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056122207869 | $0.00 |
| BRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000014791069388 | $0.00 |
| BRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3398169561 | $6.61 |
| BRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.38247178679999 | $4.72 |
| BRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000085624860204 | $0.00 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07298664 | $3,005.33 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024293 | $100.23 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02432147 | $1,003.48 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03201167786 | $100.05 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07281529 | $3,003.78 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3203105731 | $1,001.21 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.281911587 | $4,003.12 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.56415898 | $100.63 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 4.68198541 | $833.10 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 7.02493853 | $99.94 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 85.55399719 | $1,219.14 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024692728493 | $73.57 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039638524409 | $77.10 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0462022248009999 | $0.05 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61997605926 | $5.34 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.140850069513 | $15.21 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115961118861 | $0.00 |
| BRIAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025717992676 | $0.01 |
| BRIAN CAMENZIND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09930008154 | $309.04 |
| BRIAN CAMENZIND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00576734 | $174.89 |
| BRIAN CAMENZIND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09883878081 | $134.29 |
| BRIAN CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017406310911 | $51.80 |
| BRIAN CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013374574768 | $0.00 |
| BRIAN CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231503308609999 | $44.76 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (55.793476267) | ($125.54) |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 55.793476267 | $125.54 |
| BRIAN CAMILLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,746.08) |
| BRIAN CAMILLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,746.08 |
| BRIAN CAMILLI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,693.85) |
| BRIAN CAMILLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.094908676) | ($84,413.64) |
| BRIAN CAMILLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.094908676 | $84,413.64 |
| BRIAN CAMILLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (40.094908676) | ($77,848.00) |
| BRIAN CAMILLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1419070753) | ($4,311.67) |
| BRIAN CAMILLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1419070753 | $4,311.67 |
| BRIAN CAMILLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (350.242960114) | ($2,489.61) |
| BRIAN CAMILLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 350.242960114 | $2,489.61 |
| BRIAN CAMILLI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14190707) | ($4,311.67) |
| BRIAN CAMILLI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (350.242960114) | ($2,489.61) |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103945963785637 | $36.15 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09686275628366 | $0.21 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16709661700151 | $469.35 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.632886188979999 | $0.63 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059812445846 | $0.00 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026557973011 | $0.00 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100766312529 | $0.01 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87761195496821 | $8.83 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108769002807 | $0.11 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034165066661 | $0.00 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032569337284 | $0.01 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.039002905502 | $0.04 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113544942169 | $0.00 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022164367115 | $0.00 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028164264646 | $0.00 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000057705761076 | $0.00 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000160692356349999 | $0.00 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016981575919 | $0.00 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000370853231839999 | $0.01 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003195228115 | $0.00 |
| BRIAN CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.001923316659 | $0.00 |
| BRIAN CAMPBELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.90263402) | ($31,972.77) |
| BRIAN CAMPBELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.90263402 | $31,972.77 |
| BRIAN CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0341) | ($100.15) |
| BRIAN CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006104172291) | ($0.24) |
| BRIAN CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006104172291 | $0.24 |
| BRIAN CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1248793965) | ($0.12) |
| BRIAN CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1248793965 | $0.12 |
| BRIAN CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.868534) | ($31,970.40) |
| BRIAN CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01059495337) | ($29.66) |
| BRIAN CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01059495337 | $29.66 |
| BRIAN CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000555610026) | ($0.01) |
| BRIAN CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000555610026 | $0.01 |
| BRIAN CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0106) | ($21.63) |
| BRIAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000184068813809999 | $0.05 |
| BRIAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187479451 7 | $0.00 |
| BRIAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318615419382515 | $95.30 |
| BRIAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004917970542313 | $0.00 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.4) | ($133.40) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.72) | ($86.72) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 234,984.351294 | $234,984.35 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (234,500.0) | ($234,500.00) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 234,500.0 | $234,500.00 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.74) | ($116.74) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (141.74) | ($141.74) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.06) | ($125.06) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (102.18) | ($102.18) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.88) | ($85.88) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (475,490.63) | ($475,490.63) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 475,490.63 | $475,490.63 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.09) | ($51.09) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (61,250.0) | ($61,250.00) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 6.169897988 | $127,402.22 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.4) | ($133.40) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 8.555692209 | $177,121.18 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.72) | ($86.72) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (52,000.0) | ($52,000.00) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 5.565217391 | $114,940.49 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.74) | ($116.74) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 7.493042175 | $154,756.56 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (141.74) | ($141.74) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (85,000.0) | ($85,000.00) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 8.995898928 | $185,795.62 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.06) | ($125.06) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 7.917029531 | $163,513.33 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.88) | ($85.88) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (51,500.0) | ($51,500.00) |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 5.653957158 | $116,773.26 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03128155300215 | $653.34 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.915216443 | $100.00 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090669154464 | $0.00 |
| BRIAN CAMPBELL MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,713.546622816 | $5,713.55 |
| BRIAN CAMPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018647316238 | $0.06 |
| BRIAN CAMPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137872567098 | $0.03 |
| BRIAN CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005296297868 | $0.00 |
| BRIAN CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000344808594759999 | $0.00 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079746817844 | $247.22 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.14125853 | $38.63 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021997529876 | $42.92 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.660548254 | $139.66 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.926950131 | $59.40 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.38564034689999 | $3.38 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000200335588294 | $0.00 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026269547365 | $0.00 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022382575175 | $1.64 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037660266407 | $4.14 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000090868619646 | $0.00 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7947341756 | $0.86 |
| BRIAN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044926930781 | $1.05 |
| BRIAN CAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044037599425 | $135.58 |
| BRIAN CAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.004795695 | $2.34 |
| BRIAN CAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029138001442 | $57.17 |
| BRIAN CAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.9014158179999 | $70.69 |
| BRIAN CAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.62885003136 | $4.79 |
| BRIAN CAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74915854993 | $8.33 |
| BRIAN CAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.448602730939999 | $3.96 |
| BRIAN CAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3783225957 | $1.29 |
| BRIAN CAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53909635559 | $32.23 |
| BRIAN CAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0062726579853 | $11.69 |
| BRIAN CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.734374257 | $83.03 |
| BRIAN CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.9559184105 | $0.51 |
| BRIAN CARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027911311691 | $8.26 |
| BRIAN CARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154707961669999 | $0.02 |
| BRIAN CARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020943067725 | $40.86 |
| BRIAN CARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69051092369999 | $1.34 |
| BRIAN CARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.136922259783 | $0.01 |
| BRIAN CARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0043834021526999 | $0.00 |
| BRIAN CARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012701294577 | $0.38 |
| BRIAN CARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.52017905069999 | $3.58 |
| BRIAN CARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062253821046 | $0.04 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.95 | $1,031.82 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.178169582) | ($25,000.00) |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.178169582 | $25,000.00 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (8.178169582) | ($24,997.40) |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.94185293) | ($25,000.00) |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.94185293 | $25,000.00 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (7.94185293) | ($25,098.48) |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.899617974) | ($25,000.00) |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.899617974 | $25,000.00 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (7.899617974) | ($25,014.03) |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.723346582) | ($29,917.82) |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.723346582 | $29,917.82 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.723346582) | ($30,201.75) |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034968380679 | $1,065.04 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.326236801 | $72.66 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074040203794136 | $222.13 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000077362506846 | $0.00 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000335239173863 | $0.00 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000422292189522 | $0.00 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.9745125107 | $536.00 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035096751097 | $0.00 |
| BRIAN CARL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.48975935099999 | $0.22 |
| BRIAN CARLOS COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02933815382 | $88.62 |
| BRIAN CARLOS COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00607528 | $242.53 |
| BRIAN CARLOS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178870922572739 | $52.53 |
| BRIAN CARLOS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000542912985306 | $1.02 |
| BRIAN CARLOS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007251411663 | $0.00 |
| BRIAN CARLOS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.87901747139 | $0.08 |
| BRIAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007315736872 | $21.65 |
| BRIAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113691175998 | $230.16 |
| BRIAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.184187128 | $11.24 |
| BRIAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5865421859999 | $9.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28408620071 | $3.16 |
| BRIAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26439775258 | $10.46 |
| BRIAN CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162488838366 | $0.48 |
| BRIAN CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9908334746 | $2.33 |
| BRIAN CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220145397 | $4.30 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 358.03795202 | $50.09 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 14.10251076 | $1.97 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 285.61228133 | $39.96 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 191.60163508 | $25.82 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (849.35437919) | ($71.37) |
| BRIAN CARRAZANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (76.616030367) | ($30.45) |
| BRIAN CARRAZANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 76.616030367 | $30.45 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BAT | (76.616030367) | ($27.80) |
| BRIAN CARRAZANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (236.155646081) | ($155.51) |
| BRIAN CARRAZANA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 236.155646081 | $155.51 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (236.155646081) | ($146.27) |
| BRIAN CARRAZANA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00063879 | $14.03 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083809509298 | $0.00 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087362376871 | $0.00 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4368624202982 | $2.36 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0725148183959999 | $0.07 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.100697893287188 | $0.06 |
| BRIAN CARRAZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000050375474097 | $0.00 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 850.0 | $850.00 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055996881873 | $172.87 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13098369455 | $0.15 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069895822146 | $140.44 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 491.767718424 | $491.77 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2001075411 | $2.01 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21129381171 | $2.35 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069567549193 | $0.61 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.06288214289999 | $0.89 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0737122144749999 | $5.40 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.420062176009999 | $1.44 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02533482232 | $1.51 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117770450535 | $1.29 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062590776182 | $0.39 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.05830441539999 | $0.25 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00213831486369999 | $0.48 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029625469112 | $0.22 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17332350066 | $0.27 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052550258844 | $0.37 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52439998156 | $0.25 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29147714302 | $0.38 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.160143184129999 | $0.09 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.066734089958 | $1.57 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016283183528 | $0.18 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.044696656684 | $0.13 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0027983281065 | $0.18 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.126172908532 | $0.32 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0128004059562 | $0.05 |
| BRIAN CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.47982205307 | $0.64 |
| BRIAN CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003806253102 | $0.01 |
| BRIAN CARROCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025299704937 | $76.66 |
| BRIAN CARROCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021793045258 | $42.52 |
| BRIAN CARROCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4919697164 | $5.49 |
| BRIAN CARROCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9154643666 | $1.83 |
| BRIAN CARROCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16109181716 | $1.42 |
| BRIAN CARROCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000478780757369999 | $0.00 |
| BRIAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071324756564 | $0.01 |
| BRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.312762299 | $9.31 |
| BRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000682779189419999 | $0.20 |
| BRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34730801707 | $0.40 |
| BRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027632414515 | $53.92 |
| BRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013698195153 | $0.01 |
| BRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043186757207 | $0.00 |
| BRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077731361966 | $0.00 |
| BRIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.503933377 | $11.97 |
| BRIAN CARTMELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.554347826) | ($15.64) |
| BRIAN CARTMELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.442033069) | ($15.64) |
| BRIAN CARTMELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (2.667163243) | ($62,186.71) |
| BRIAN CARTMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,859.01313939026 | $4,169.11 |
| BRIAN CASE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (508.216708376) | ($74.24) |
| BRIAN CASE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 508.216708376 | $74.24 |
| BRIAN CASE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01408593342) | ($569.89) |
| BRIAN CASE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01408593342 | $569.89 |
| BRIAN CASE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.005150373) | ($164.97) |
| BRIAN CASE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.005150373 | $164.97 |
| BRIAN CASE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.90605444) | ($224.35) |
| BRIAN CASE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.90605444 | $224.35 |
| BRIAN CASE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (99.375944438) | ($94.95) |
| BRIAN CASE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 99.375944438 | $94.95 |
| BRIAN CASE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (99.375944) | ($94.80) |
| BRIAN CASE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (508.21670837) | ($73.17) |
| BRIAN CASE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (9.005150373) | ($168.04) |
| BRIAN CASE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.90605444) | ($226.74) |
| BRIAN CASE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000497) | ($19.88) |
| BRIAN CASE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01358893) | ($543.22) |
| BRIAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145549666420399 | $0.58 |
| BRIAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0843346060219299 | $0.08 |
| BRIAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0167611742092 | $0.30 |
| BRIAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00347098881614499 | $0.27 |
| BRIAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025158413195 | $0.00 |
| BRIAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.05367073864638 | $0.01 |
| BRIAN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014296864093 | $0.00 |
| BRIAN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020705246252 | $0.00 |
| BRIAN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00143574324669999 | $0.00 |
| BRIAN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056624166682 | $0.01 |
| BRIAN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127206977568 | $24.82 |
| BRIAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050293702029 | $1.49 |
| BRIAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142637488772 | $0.04 |
| BRIAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015080102189 | $0.02 |
| BRIAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000619254314339999 | $0.01 |
| BRIAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13912815622 | $0.14 |
| BRIAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035691495659 | $0.00 |
| BRIAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017033572242 | $0.00 |
| BRIAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130467548866 | $0.04 |
| BRIAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.9904400864 | $0.41 |
| BRIAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00140776167689999 | $0.00 |
| BRIAN CASTILLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRIAN CASTILLO | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRIAN CASTILLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,909.109653619) | ($10,909.11) |
| BRIAN CASTILLO | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,909.109653619 | $10,909.11 |
| BRIAN CASTILLO | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRIAN CASTILLO | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016732257454 | $0.50 |
| BRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24261035539 | $1.49 |
| BRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020591233544 | $0.61 |
| BRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001683389907 | $3.28 |
| BRIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.594803975239 | $235.59 |
| BRIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039899670118 | $0.12 |
| BRIAN CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040866080808 | $0.80 |
| BRIAN CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15867446382 | $0.02 |
| BRIAN CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00361140193429999 | $0.26 |
| BRIAN CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8487418537 | $0.08 |
| BRIAN CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020903731847 | $0.02 |
| BRIAN CETINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031613389767 | $0.00 |
| BRIAN CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022945150638 | $6.79 |
| BRIAN CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008626083269 | $16.82 |
| BRIAN CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.3096643779999 | $27.19 |
| BRIAN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000918168380299999 | $2.72 |
| BRIAN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002906732885 | $0.21 |
| BRIAN CHAIKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015065365589 | $4.46 |
| BRIAN CHAIKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39582770889999 | $2.13 |
| BRIAN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009304201343 | $27.54 |
| BRIAN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115096721111478 | $0.01 |
| BRIAN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019993655101 | $0.00 |
| BRIAN CHAMBERLAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5.0) | ($1.03) |
| BRIAN CHAMBERLAIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5.0 | $1.03 |
| BRIAN CHAMBERLAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,745.935533629) | ($357.93) |
| BRIAN CHAMBERLAIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,745.935533629 | $357.93 |
| BRIAN CHAMBERLAIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (5.0) | ($1.03) |
| BRIAN CHAMBERLAIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (1,745.9355336) | ($358.23) |
| BRIAN CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42173579040066 | $0.09 |
| BRIAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388625076879999 | $11.50 |
| BRIAN CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.44) | ($3.00) |
| BRIAN CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2.979 | $3.00 |
| BRIAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.071) | ($2.24) |
| BRIAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.245 | $2.24 |
| BRIAN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.175) | ($2.20) |
| BRIAN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2.177 | $2.20 |
| BRIAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (81.693) | ($62.08) |
| BRIAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 61.106 | $62.08 |
| BRIAN CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,293.957039) | ($1,293.96) |
| BRIAN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (78.688488) | ($78.69) |
| BRIAN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (71.22155061) | ($71.22) |
| BRIAN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.707028) | ($1.71) |
| BRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3455339626002 | $9.04 |
| BRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07671052461421 | $0.08 |
| BRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9476052041095 | $1.95 |
| BRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10917546925252 | $0.11 |
| BRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040061509896 | $122.93 |
| BRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042703726375 | $0.00 |
| BRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046437008203 | $92.38 |
| BRIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134613244164 | $39.84 |
| BRIAN CHANNEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00253366 | $101.26 |
| BRIAN CHANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479911060229999 | $147.13 |
| BRIAN CHANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408978552079999 | $81.02 |
| BRIAN CHANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017375645197 | $0.00 |
| BRIAN CHANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002435306115 | $0.00 |
| BRIAN CHANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068026454741 | $0.60 |
| BRIAN CHANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050865283503 | $0.15 |
| BRIAN CHANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138158408823 | $0.03 |
| BRIAN CHANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08088810068 | $0.08 |
| BRIAN CHANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033120595213 | $0.02 |
| BRIAN CHANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121760633444999 | $0.01 |
| BRIAN CHANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00039951760316 | $0.00 |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (112.784484167) | ($10,452.87) |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ZEC | 112.784484167 | $10,452.87 |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ZEC | (0.21582) | ($20.02) |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,064.40793724) | ($27,064.41) |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 27,064.40793724 | $27,064.41 |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (27,064.407937) | ($27,064.41) |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ZEC | (112.56866416) | ($10,422.74) |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.909654974) | ($1,297.91) |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 19.909654974 | $1,297.91 |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | SOL | (19.909654974) | ($981.55) |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.434440414) | ($24.43) |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 24.434440414 | $24.43 |
| BRIAN CHAPMAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (24.434404) | ($24.43) |
| BRIAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123455277073999 | $0.37 |
| BRIAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.32731192712 | $167.33 |
| BRIAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017138391873 | $0.01 |
| BRIAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0973394890987 | $8.65 |
| BRIAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00036181632766999 | $0.01 |
| BRIAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0832689750538028 | $11.81 |
| BRIAN CHAPNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120180679875 | $0.00 |
| BRIAN CHAPNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183897298719999 | $0.00 |
| BRIAN CHAPNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033273629254 | $0.01 |
| BRIAN CHAPNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000098523582342 | $0.00 |
| BRIAN CHARLES DALTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $279.83 |
| BRIAN CHARLES DALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $5,248.75 |
| BRIAN CHARLES DALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13) | ($5,269.55) |
| BRIAN CHARLES DALTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13 | $5,269.55 |
| BRIAN CHARLES DALTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.55989058 | $20,170.93 |
| BRIAN CHARLES DALTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.55989058) | ($20,170.93) |
| BRIAN CHARLES DALTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.55989058 | $20,170.93 |
| BRIAN CHARLES DALTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.499228504) | ($99.88) |
| BRIAN CHARLES DALTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.499228504 | $99.88 |
| BRIAN CHARLES DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0361834014254999 | $829.17 |
| BRIAN CHARLES DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.44570330257 | $100.67 |
| BRIAN CHARLES DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231273100899999 | $0.05 |
| BRIAN CHARLES PERROTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.153945759) | ($20,000.00) |
| BRIAN CHARLES PERROTT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.153945759 | $20,000.00 |
| BRIAN CHARLES PERROTT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00703) | ($19.97) |
| BRIAN CHARLES PERROTT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($19,911.22) |
| BRIAN CHARLES PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025563313209 | $773.26 |
| BRIAN CHARLES PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4623080638 | $2,929.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN CHARLES PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.494890447 | $183.31 |
| BRIAN CHARLES PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07247637536 | $9.47 |
| BRIAN CHARLES PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.1351198092 | $366.82 |
| BRIAN CHARLES PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5411391568 | $100.54 |
| BRIAN CHARLES PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 20.439811403 | $1.93 |
| BRIAN CHARLES POLACHEK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 109.913338 | $103.95 |
| BRIAN CHARLES POLACHEK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.944956296 | $100.22 |
| BRIAN CHARLES POLACHEK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 1.005310683 | $100.95 |
| BRIAN CHARLES POLACHEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 606.2389641 | $51.57 |
| BRIAN CHARLES POLACHEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 84.650113 | $45.18 |
| BRIAN CHARLES POLACHEK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 374.2001871 | $50.07 |
| BRIAN CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037802031045 | $7.38 |
| BRIAN CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 574.532316018 | $574.53 |
| BRIAN CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.4504752689999 | $52.79 |
| BRIAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021791335394 | $0.64 |
| BRIAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6729890664 | $17.67 |
| BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126057723067 | $37.31 |
| BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028801940661 | $56.25 |
| BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0166931651148 | $0.01 |
| BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051464807598 | $0.00 |
| BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000737937239456 | $0.01 |
| BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065065840914 | $0.00 |
| BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026712628881 | $0.09 |
| BRIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000023152573523 | $0.00 |
| BRIAN CHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016647313621 | $0.49 |
| BRIAN CHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.244517295 | $56.48 |
| BRIAN CHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7868121758 | $4.26 |
| BRIAN CHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.689861377 | $98.02 |
| BRIAN CHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014378231659 | $434.51 |
| BRIAN CHEEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239656074899999 | $488.15 |
| BRIAN CHEEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002367511568 | $0.00 |
| BRIAN CHEEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.2572388629999 | $24.26 |
| BRIAN CHEEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.637059558875 | $36.88 |
| BRIAN CHEEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000009099320308 | $0.00 |
| BRIAN CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.036239 | $3,002.77 |
| BRIAN CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005047908691) | ($9.99) |
| BRIAN CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.929010464) | ($3,814.17) |
| BRIAN CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003172) | ($10.02) |
| BRIAN CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13767816) | ($4,104.74) |
| BRIAN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.582849874) | ($11,501.97) |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035226781569 | $1.04 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028837717559 | $0.06 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6999878136 | $3.70 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020327076004 | $0.60 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6422768993 | $8.64 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011064327173009 | $38.09 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015754412670187 | $38.29 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005588314356 | $0.00 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.059985990323 | $0.00 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591909888 | $47.26 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059701346553559 | $139.06 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51717120144 | $4.57 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80714314453 | $48.26 |
| BRIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30880029961 | $17.58 |
| BRIAN CHENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (17.867066926) | ($54,265.68) |
| BRIAN CHENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BRIAN CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BRIAN CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,001.0) | ($5,001.00) |
| BRIAN CHENG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,119.820601) | ($4,119.82) |
| BRIAN CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,360.402353803) | ($4,711.05) |
| BRIAN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0230202719) | ($33.75) |
| BRIAN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.359986) | ($11.36) |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100801762401 | $0.30 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000396199454959999 | $0.00 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086076844487 | $0.02 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02834237373 | $0.02 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014838860846 | $0.00 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030333987392 | $92.44 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205530306941 | $0.04 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007393344428 | $2.19 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161745643009999 | $0.02 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230540610989485 | $69.70 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.5106615361899 | $73.77 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.5783015392599 | $49.58 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0963097747399999 | $0.10 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009384384384 | $20.00 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.147584577669 | $162.82 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022502127624 | $67.89 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061052428915 | $122.32 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000023625872700999 | $0.00 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.504571084 | $44.00 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.129602469 | $22.06 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7855093338 | $30.96 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.633495325 | $4.18 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44065394225 | $25.89 |
| BRIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67051800032 | $26.53 |
| BRIAN CHESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028758038302 | $8.51 |
| BRIAN CHESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019742993092 | $38.52 |
| BRIAN CHESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2700310507 | $7.27 |
| BRIAN CHESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6273422807 | $1.65 |
| BRIAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000623351672129999 | $0.18 |
| BRIAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074026208083 | $14.44 |
| BRIAN CHI KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.520779596 | $4.59 |
| BRIAN CHIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| BRIAN CHIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03594147) | ($1,092.04) |
| BRIAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034657470634313 | $0.00 |
| BRIAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031119512301879 | $10.74 |
| BRIAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053560663657 | $0.00 |
| BRIAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024031578624 | $0.00 |
| BRIAN CHICKERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,024.05 |
| BRIAN CHICKERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9590017792) | ($29,253.36) |
| BRIAN CHICKERY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9590017792 | $29,253.36 |
| BRIAN CHICKERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (484.149431667) | ($484.15) |
| BRIAN CHICKERY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 484.149431667 | $484.15 |
| BRIAN CHICKERY | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.95900177) | ($29,689.56) |
| BRIAN CHICKERY | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (484.149431) | ($484.15) |
| BRIAN CHICKERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004058470487) | ($12.02) |
| BRIAN CHICKERY | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0004058470487 | $12.02 |
| BRIAN CHICKERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4901943354) | ($0.49) |
| BRIAN CHICKERY | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.4901943354 | $0.49 |
| BRIAN CHICKERY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00040585) | ($11.95) |
| BRIAN CHICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320997216396021 | $123.12 |
| BRIAN CHICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.03693250374865 | $3.04 |
| BRIAN CHILCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000319014792299999 | $0.00 |
| BRIAN CHILCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017744907184 | $0.02 |
| BRIAN CHILCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000324255918669999 | $0.00 |
| BRIAN CHILCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00070977342802 | $0.00 |
| BRIAN CHILCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064756642054 | $0.00 |
| BRIAN CHILCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017312131634 | $0.00 |
| BRIAN CHILCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.99381930337 | $0.04 |
| BRIAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081681132484 | $0.02 |
| BRIAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021164659863 | $0.00 |
| BRIAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040283134539 | $0.01 |
| BRIAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000470843866439999 | $0.01 |
| BRIAN CHIPMAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.729716749 | $1.73 |
| BRIAN CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.69745122) | ($38,174.11) |
| BRIAN CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.69745122 | $38,174.11 |
| BRIAN CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7928262501) | ($22,584.45) |
| BRIAN CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7928262501 | $22,584.45 |
| BRIAN CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.188819479) | ($290.19) |
| BRIAN CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.188819479 | $290.19 |
| BRIAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047217747534651 | $163.40 |
| BRIAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193710211907119 | $461.01 |
| BRIAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012309887333 | $0.00 |
| BRIAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.144015165 | $51.64 |
| BRIAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.57738115359999 | $50.87 |
| BRIAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13881981219277 | $6.32 |
| BRIAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.58022686065 | $33.03 |
| BRIAN CHOI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 8.0 | $621.76 |
| BRIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000567149582329999 | $0.00 |
| BRIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058113264993 | $0.11 |
| BRIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027649622076 | $0.03 |
| BRIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00209866515609999 | $0.02 |
| BRIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002899501955 | $88.24 |
| BRIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076514906332 | $14.93 |
| BRIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2915017476 | $5.78 |
| BRIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2495906263 | $2.04 |
| BRIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14707947093 | $1.77 |
| BRIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019306281873 | $0.21 |
| BRIAN CHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050839 | $20.50 |
| BRIAN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0004968 | $15.47 |
| BRIAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076991928297 | $2.25 |
| BRIAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015875950411 | $0.00 |
| BRIAN CHOU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.162) | ($6,337.60) |
| BRIAN CHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.162 | $6,337.60 |
| BRIAN CHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.162) | ($6,343.27) |
| BRIAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120488072179 | $3.57 |
| BRIAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188879540899999 | $59.82 |
| BRIAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02937931932 | $57.43 |
| BRIAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4743841401 | $6.58 |
| BRIAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13519148261 | $12.62 |
| BRIAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.5854816929999 | $49.83 |
| BRIAN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02952584936 | $57.73 |
| BRIAN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65996916719999 | $1.66 |
| BRIAN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32710398881 | $0.33 |
| BRIAN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038587375571 | $0.87 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.28291102 | $11,363.40 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.28291102) | ($11,368.80) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,700.0 | $5,700.00 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.33) | ($35.33) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.98) | ($7.98) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.018792 | $600.00 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01782877653) | ($565.54) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.29) | ($35.29) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00096322) | ($30.32) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.05) | ($38.05) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.37) | ($8.37) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.085 | $2,565.05 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.07794908624) | ($2,352.78) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00705091) | ($205.01) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.33) | ($35.33) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.98) | ($7.98) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2412338813) | ($5,700.00) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007478567733) | ($176.71) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00805170981) | ($190.25) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.29092515 | $6,874.13 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000830520439) | ($15.96) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001898269987) | ($36.48) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01045537087) | ($200.92) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05198977492) | ($999.08) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0578316911 | $1,111.34 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01782877653 | $342.61 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.269922509 | $5,087.71 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07794908624 | $1,469.25 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2785324681) | ($5,250.00) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008580630375) | ($161.73) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007488544357) | ($141.15) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2887590986) | ($5,300.00) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3553362251 | $6,521.98 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008720519331) | ($160.06) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001924879048) | ($35.33) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003528929769059 | $7.46 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2411031688 | $9.24 |
| BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051520458506 | $0.01 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 0.293795 | $3.99 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.0) | ($10.41) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 12.0 | $10.41 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | ADA | (12.0) | ($10.47) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (56.977189) | ($50.00) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 56.977189 | $50.00 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | ADA | (56.977189) | ($50.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (70.336696136) | ($62.52) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 70.336696136 | $62.52 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ADA | (70.336696) | ($62.92) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.102173044) | ($43.52) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 4.102173044 | $43.52 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | LINK | (4.102173044) | ($43.57) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.264329016) | ($34.68) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 1.264329016 | $34.68 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETC | (1.264329016) | ($35.48) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00619329) | ($200.00) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00619329 | $200.00 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($32.14) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00519329) | ($166.98) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00318867) | ($100.00) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00318867 | $100.00 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00318867) | ($99.49) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00647907) | ($200.00) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00647907 | $200.00 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00647907) | ($199.73) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2279800725) | ($500.00) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2279800725 | $500.00 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.045479) | ($97.28) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1825010725) | ($378.54) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.124519132) | ($91.35) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.124519132 | $91.35 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AAVE | (1.124519132) | ($91.93) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.409430179) | ($91.04) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 3.409430179 | $91.04 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (140.460788924) | ($93.17) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 140.460788924 | $93.17 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | AVAX | (3.409430179) | ($90.62) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (140.460788924) | ($92.72) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02744930114) | ($50.00) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02744930114 | $50.00 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00303968) | ($95.00) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00303968 | $95.00 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02744930114) | ($50.05) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00303968) | ($94.88) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05371522563) | ($84.32) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05371522563 | $84.32 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05371522563) | ($84.40) |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157414465867999 | $5.44 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019214237231387 | $4.98 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.44880102390829 | $1.40 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40693052421952 | $0.36 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00545625288509529 | $0.07 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028103259259602 | $1.40 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00495251165066766 | $0.75 |
| BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0018694581009238 | $0.06 |
| BRIAN CHRISTOPHER CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086465985792999 | $0.02 |
| BRIAN CHRISTOPHER DARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030205409151 | $917.27 |
| BRIAN CHRISTOPHER DARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.34503762759999 | $11.87 |
| BRIAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01410338 | $538.15 |
| BRIAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688826789 | $50.00 |
| BRIAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000385849992616 | $0.73 |
| BRIAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9758312823 | $0.98 |
| BRIAN CHRISTOPHER HAZELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020305842918 | $0.60 |
| BRIAN CHRISTOPHER HAZELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0200830738 | $7.02 |
| BRIAN CHRISTOPHER SCHAEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040289041396 | $0.01 |
| BRIAN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050948659322 | $142.37 |
| BRIAN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.523024162 | $104.52 |
| BRIAN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000087852002369 | $0.01 |
| BRIAN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.923604138109 | $23.52 |
| BRIAN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.113496014319 | $0.01 |
| BRIAN CHUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,800.034071489) | ($5,800.03) |
| BRIAN CHUN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,800.034071489 | $5,800.03 |
| BRIAN CHUN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,800.034071) | ($5,800.03) |
| BRIAN CHUN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33295) | ($9,994.06) |
| BRIAN CHUN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33295 | $9,994.06 |
| BRIAN CHUN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.332949) | ($10,112.03) |
| BRIAN CHUN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 10,088.398 | $10,112.03 |
| BRIAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025574895728 | $776.43 |
| BRIAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.929188626479999 | $1,859.37 |
| BRIAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.70076469230999 | $9.70 |
| BRIAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.593588665 | $57.55 |
| BRIAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.907217095 | $63.99 |
| BRIAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.638075794189999 | $38.15 |
| BRIAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 122.932247658 | $5.01 |
| BRIAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057425490176 | $0.00 |
| BRIAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030642109151 | $0.00 |
| BRIAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000128552631603 | $0.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02545596 | $1,004.62 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.04940085 | $1,997.02 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02573046 | $997.21 |
| BRIAN CHUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| BRIAN CHUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.72) | ($2.72) |
| BRIAN CHUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.398619) | ($20.00) |
| BRIAN CHUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.05579202 | $2,004.83 |
| BRIAN CHUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.259754) | ($18,536.46) |
| BRIAN CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (724.425066036) | ($8,118.29) |
| BRIAN CHUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01503513 | $443.91 |
| BRIAN CHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.06923894 | $2,013.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.72) | ($2.72) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.06577435 | $2,001.93 |
| BRIAN CHUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02787262197) | ($50.00) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02787262197 | $50.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.440696409) | ($50.00) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.440696409 | $50.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01193) | ($19.98) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000342) | ($10.02) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.215891) | ($9.91) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.945630781) | ($3,257.18) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.945630781 | $3,257.18 |
| BRIAN CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,318.706770288) | ($10,754.53) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,318.706770288 | $10,754.53 |
| BRIAN CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.961573) | ($3,291.86) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1,322.931575) | ($10,776.14) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.06833535 | $2,003.59 |
| BRIAN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 6,860.0 | $6,860.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2449812862 | $6,937.38 |
| BRIAN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.72) | ($2.72) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,260.0) | ($3,260.00) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3002532811 | $8,502.57 |
| BRIAN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9981507) | ($3,071.77) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05591469) | ($30,078.83) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.03840764 | $964.91 |
| BRIAN CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1904157756) | ($3,500.00) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005712473267) | ($105.00) |
| BRIAN CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2343059541 | $4,306.74 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022054253029 | $664.40 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.231667653579999 | $0.23 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34472691209999 | $14.94 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091308087905 | $0.09 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.7589184409999 | $7.71 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16663871126 | $12.20 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0732244229499999 | $16.60 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038894631629 | $0.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022102857711 | $0.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003126343512323 | $106.99 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048196270357787 | $127.66 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8814655414 | $5.88 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023877146451 | $0.07 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015910802241 | $0.02 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072950215311 | $0.14 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071599891637 | $0.07 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067927980911 | $0.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.414917645451 | $87.54 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003061385077 | $0.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082126801552 | $0.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025228273353 | $0.01 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049239224429 | $0.01 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016480573435 | $0.01 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000029530352409 | $0.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104928633709 | $0.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0033226533915 | $0.00 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033206671319 | $100.60 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01935873157376 | $44.78 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0310395051644 | $39.38 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.818407128757 | $0.82 |
| BRIAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039433118586 | $0.00 |
| BRIAN CIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001106320345 | $0.00 |
| BRIAN CIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018049754077 | $0.02 |
| BRIAN CIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00516796052909999 | $0.01 |
| BRIAN CIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024869101669 | $0.02 |
| BRIAN CIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000243216824719999 | $0.00 |
| BRIAN CIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000478062438489999 | $0.00 |
| BRIAN CIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000025761792717 | $0.00 |
| BRIAN CIPPONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034717101271 | $10.27 |
| BRIAN CIPPONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115463913481 | $22.53 |
| BRIAN CIPPONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.235714618999 | $110.24 |
| BRIAN CIPPONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1373920043 | $4.48 |
| BRIAN CIPPONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017220043121 | $1.89 |
| BRIAN CIPPONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034001184801 | $0.77 |
| BRIAN CIPPONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.8596948469999 | $90.86 |
| BRIAN CIPPONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059467074149 | $1.40 |
| BRIAN CLAPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017221144686 | $0.51 |
| BRIAN CLAPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014790349311 | $28.86 |
| BRIAN CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.02) | ($4.02) |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077677967832 | $2.33 |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.5940589799999 | $75.59 |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031115038338 | $1.16 |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 14.024885648 | $14.02 |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019816216468 | $0.59 |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026792017794 | $52.28 |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.559087056 | $15.51 |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44728102428 | $3.95 |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96559409689 | $3.30 |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.93051487548 | $1.93 |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358509641987999 | $1.27 |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346954825289999 | $88.68 |
| BRIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3729688964219 | $0.37 |
| BRIAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020915045408 | $0.06 |
| BRIAN CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120437193167 | $35.65 |
| BRIAN CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000305074231 | $0.00 |
| BRIAN CLAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.009049774) | ($4.44) |
| BRIAN CLAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5597565778) | ($1.25) |
| BRIAN CLAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.7607) | ($20.00) |
| BRIAN CLAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.7607 | $20.00 |
| BRIAN CLAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6222495599) | ($1.28) |
| BRIAN CLAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1500719527) | ($0.31) |
| BRIAN CLAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.02928233223) | ($0.06) |
| BRIAN CLAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6076083938) | ($1.25) |
| BRIAN CLAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.166892585) | ($4.44) |
| BRIAN CLAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4141697749) | ($0.31) |
| BRIAN CLAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.8758) | ($4.00) |
| BRIAN CLAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.8758 | $4.00 |
| BRIAN CLAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.511200881) | ($4.43) |
| BRIAN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021709729023 | $0.01 |
| BRIAN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38473378328 | $1.68 |
| BRIAN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090631196374 | $0.02 |
| BRIAN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084951225638 | $0.00 |
| BRIAN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007633793379 | $0.00 |
| BRIAN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020989999335 | $0.00 |
| BRIAN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.462700512919999 | $0.25 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,100.0) | ($4,100.00) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,100.0 | $4,100.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00868568 | $341.97 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,036.111247937) | ($5,502.95) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,036.111247937 | $5,502.95 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.04308949768) | ($0.03) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.04308949768 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.41) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,035.111247937) | ($5,706.63) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08224364911) | ($250.50) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08224364911 | $250.50 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08224364911) | ($254.08) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.004069520236) | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.004069520236 | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.68) | ($46.68) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00866155 | $343.72 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00000226893028) | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00000226893028 | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000004712283551) | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000004712283551 | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004746619445) | ($0.14) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004746619445 | $0.14 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.684667955) | ($3.52) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.684667955 | $3.52 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.684667955) | ($3.51) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00750842 | $291.16 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000441559321) | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000441559321 | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001761144091) | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001761144091 | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000002317428291) | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000002317428291 | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00782315 | $303.69 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,842.0) | ($20,842.00) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,842.0 | $20,842.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20,842.0) | ($20,842.00) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,283.78927346) | ($9,283.79) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,283.78927346 | $9,283.79 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,337.0) | ($9,337.00) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 42,371.79877311 | $15,582.47 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.75183349) | ($24.75) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.75183349 | $24.75 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000012423123) | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000012423123 | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000001133743634) | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000001133743634 | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (24.861106) | ($24.86) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0174938 | $525.09 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000006736) | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000006736 | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000738139573) | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000738139573 | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01578948591) | ($0.02) |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01578948591 | $0.02 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00502288 | $152.37 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01395745 | $398.22 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00345338 | $81.23 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.01410202 | $283.20 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139787652047 | $41.32 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012980871322773 | $0.39 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.23991258731 | $196.24 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.11235276257326 | $11.33 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00407090579390206 | $0.00 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 66.7002088335737 | $25.98 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34582815075 | $1.74 |
| BRIAN CLAYBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.624650207779999 | $1.79 |
| BRIAN CLEATOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15805603) | ($4,708.10) |
| BRIAN CLEATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818555628413349 | $30.08 |
| BRIAN CLEATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111272840998 | $0.01 |
| BRIAN CLELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,001.576986 | $1,001.58 |
| BRIAN CLELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 8,976.116188 | $8,976.12 |
| BRIAN CLELAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| BRIAN CLELAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRIAN CLELAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.018071 | $50.00 |
| BRIAN CLELAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018071) | ($50.45) |
| BRIAN CLELAND | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (426.11) | ($426.11) |
| BRIAN CLELAND | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0118161 | $426.11 |
| BRIAN CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160969660067 | $47.82 |
| BRIAN CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039269220413 | $77.69 |
| BRIAN CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4084958345 | $18.41 |
| BRIAN CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105676745146 | $0.00 |
| BRIAN CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112534001619999 | $6.73 |
| BRIAN CLEMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,526.879978574) | ($26,526.88) |
| BRIAN CLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,526.879978574 | $26,526.88 |
| BRIAN CLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (26,526.879978) | ($26,526.88) |
| BRIAN CLEMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.060929153) | ($30,133.57) |
| BRIAN CLEMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.060929153 | $30,133.57 |
| BRIAN CLEMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06092915) | ($30,338.33) |
| BRIAN CLEMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.010268946) | ($20,080.50) |
| BRIAN CLEMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.010268946 | $20,080.50 |
| BRIAN CLEMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.010268946) | ($20,133.99) |
| BRIAN CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060712523874866 | $210.08 |
| BRIAN CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1657130869999 | $23.17 |
| BRIAN CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104649527086449 | $247.65 |
| BRIAN CLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.95596329233 | $190.96 |
| BRIAN CLONAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($20.25) |
| BRIAN CLONAN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0005 | $20.25 |
| BRIAN CLONAN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0005) | ($20.23) |
| BRIAN CLONAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7678400421) | ($31,078.33) |
| BRIAN CLONAN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.7678400421 | $31,078.33 |
| BRIAN CLONAN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.76784004) | ($31,112.88) |
| BRIAN CLONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000916138490323 | $36.73 |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00253742) | ($100.00) |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00253742 | $100.00 |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00253742) | ($100.28) |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.63300754) | ($25,000.00) |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.63300754 | $25,000.00 |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.63300754) | ($24,934.17) |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.8997895381 | $37,555.42 |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.21291249) | ($65,843.00) |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.21291249 | $65,843.00 |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.21291249) | ($64,882.59) |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005686628904758 | $213.82 |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22950315259999 | $4.73 |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120742731036 | $0.02 |
| BRIAN CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7665306345 | $1.77 |
| BRIAN CLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308011045739999 | $93.90 |
| BRIAN CLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.07061812189999 | $7.07 |
| BRIAN CLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1357626421 | $0.71 |
| BRIAN CLUKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000467414711349999 | $1.38 |
| BRIAN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056909856782 | $0.00 |
| BRIAN COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043324022676 | $12.82 |
| BRIAN COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067864167588 | $1.32 |
| BRIAN COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6038282182 | $2.06 |
| BRIAN COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4538261185 | $3.42 |
| BRIAN CODY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2423937287) | ($8,009.74) |
| BRIAN CODY | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2423937287 | $8,009.74 |
| BRIAN CODY | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.242393) | ($7,659.86) |
| BRIAN CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009207667029018 | $35.40 |
| BRIAN CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026346284983 | $0.03 |
| BRIAN CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.59658089 | $2.31 |
| BRIAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109479792839999 | $0.00 |
| BRIAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018597132054 | $0.00 |
| BRIAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065648321652 | $0.00 |
| BRIAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.362650576 | $282.36 |
| BRIAN COGSWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.14 |
| BRIAN COGSWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (463.141021922) | ($463.14) |
| BRIAN COGSWELL | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 463.141021922 | $463.14 |
| BRIAN COGSWELL | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (463.141021) | ($463.14) |
| BRIAN COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047804842362 | $156.72 |
| BRIAN COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735815783249999 | $14.36 |
| BRIAN COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.56831925115639 | $4.57 |
| BRIAN COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040082671955 | $0.00 |
| BRIAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035785901799 | $10.59 |
| BRIAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.615883282 | $67.08 |
| BRIAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.42208397619999 | $30.21 |
| BRIAN COLE WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163273872683 | $4.75 |
| BRIAN COLE WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37892403217 | $0.24 |
| BRIAN COLE WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50926307649 | $1.74 |
| BRIAN COLE WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0040426083076 | $0.24 |
| BRIAN COLE WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0102913491758999 | $0.41 |
| BRIAN COLE WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020057703086 | $2.20 |
| BRIAN COLE WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018586451705 | $0.42 |
| BRIAN COLE WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002769289081 | $0.21 |
| BRIAN COLE WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00143704150807 | $0.09 |
| BRIAN COLE WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.15083392333 | $2.11 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,497.959114741) | ($1,430.21) |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,497.959114741 | $1,430.21 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 18.10504882 | $175.60 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (18.0) | ($168.86) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (0.10504882) | ($0.98) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 9.09 | $80.10 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (9.09) | ($79.85) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 50.96262741 | $447.45 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (50.96262741) | ($447.71) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,318.486457 | $2,318.49 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.88) | ($13.88) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (930.0) | ($930.00) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BCH | 5.973171784 | $1,335.51 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.0) | ($57.00) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.0 | $57.00 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.13) | ($41.13) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,390.0) | ($1,390.00) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BCH | 8.67902289 | $1,960.03 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (216.998375943) | ($1,518.19) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | LINK | (78.15767623) | ($546.81) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 276.909992043 | $1,937.35 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 78.15767623 | $546.81 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (8.869432221) | ($62.05) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4916885324) | ($3.44) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 102.4822 | $102.48 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 267.962795 | $267.96 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (131.01) | ($131.01) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 599.0 | $599.00 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (260.0) | ($260.00) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BAT | 1,050.641952335 | $425.20 |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.62) | ($8.62) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (375.0) | ($375.00) |
| BRIAN COLEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | XLM | 4,476.816002504 | $616.85 |
| BRIAN COLEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (151.58) | ($151.58) |
| BRIAN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01210806064) | ($261.97) |
| BRIAN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02471848308) | ($534.81) |
| BRIAN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8118413755) | ($17,565.00) |
| BRIAN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.014836221 | $21,957.00 |
| BRIAN COLEMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.01678423 | $20.07 |
| BRIAN COLEMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 1.64256836 | $1,968.36 |
| BRIAN COLEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.846517577) | ($10,162.00) |
| BRIAN COLEMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07343707608) | ($75.79) |
| BRIAN COLEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.307920983 | $12,702.27 |
| BRIAN COLEMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2975986396) | ($307.13) |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005381053017887 | $11.34 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00880301255121 | $10.40 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81883418999 | $0.82 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22773889958309 | $1.16 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.138795237325728 | $0.98 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17474906577 | $0.17 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5920833191846 | $0.83 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016383821237 | $1.80 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.353437195 | $0.22 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0295240914766081 | $4.47 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.58223347269799 | $0.62 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089136682687 | $0.17 |
| BRIAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025538488099 | $0.00 |
| BRIAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041275087231 | $12.22 |
| BRIAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0450901265 | $1.28 |
| BRIAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45638741381 | $5.07 |
| BRIAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00906475636129999 | $0.08 |
| BRIAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041095540975 | $0.00 |
| BRIAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07185493263 | $0.09 |
| BRIAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34347427464 | $1.48 |
| BRIAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125615370202 | $37.18 |
| BRIAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.387850374 | $79.39 |
| BRIAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9764029967999 | $8.15 |
| BRIAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.240508045 | $14.46 |
| BRIAN COLZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201803808919999 | $0.01 |
| BRIAN COMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.542532766) | ($16,142.01) |
| BRIAN COMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.542532766 | $16,142.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN COMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54253276) | ($14,937.01) |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023135316658308 | $85.42 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003001515043 | $0.59 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005827713251 | $0.00 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 289.355951443 | $229.39 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.2113500778 | $63.66 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0437290354484 | $0.01 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015654110831 | $0.01 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4121040754 | $32.16 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 92.1350901309999 | $3.76 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038538250859 | $0.01 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.136605627389999 | $7.78 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00047755902288 | $0.03 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.660301412 | $12.36 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.727133239 | $8.37 |
| BRIAN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.4931999582 | $4.29 |
| BRIAN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027235311094 | $82.73 |
| BRIAN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024859096506 | $48.51 |
| BRIAN CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032138023263 | $0.95 |
| BRIAN CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028973430257 | $56.60 |
| BRIAN CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.617462096 | $191.62 |
| BRIAN CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.842175438 | $57.75 |
| BRIAN CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.053293078 | $14.47 |
| BRIAN CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.00995498692 | $6.22 |
| BRIAN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037819434838999 | $115.90 |
| BRIAN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034178600075 | $67.26 |
| BRIAN CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038638234112 | $118.47 |
| BRIAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010260591179 | $0.00 |
| BRIAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084738273939999 | $16.53 |
| BRIAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145218930812 | $0.43 |
| BRIAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054592182257999 | $0.00 |
| BRIAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096694475474 | $0.08 |
| BRIAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000008592755703399 | $0.00 |
| BRIAN CONRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013778313721 | $417.35 |
| BRIAN CONRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25854113447 | $526.90 |
| BRIAN CONRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0928549328799999 | $0.09 |
| BRIAN COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 3.16999388 | $90,839.34 |
| BRIAN COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.02) | ($25.02) |
| BRIAN COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25.02 | $25.02 |
| BRIAN COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.02) | ($25.02) |
| BRIAN COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 15,010.0 | $15,010.00 |
| BRIAN COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.652892199) | ($13,915.12) |
| BRIAN COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.652892199 | $13,915.12 |
| BRIAN COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003165) | ($0.95) |
| BRIAN COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.5) | ($1.03) |
| BRIAN COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.5 | $1.03 |
| BRIAN COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (0.95) | ($0.95) |
| BRIAN COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,021.80) |
| BRIAN COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.06996223) | ($92,528.66) |
| BRIAN COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (15,009.05) | ($15,009.05) |
| BRIAN COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6570193038) | ($19,614.00) |
| BRIAN COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6570193038 | $19,614.00 |
| BRIAN COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005707898877) | ($11.45) |
| BRIAN COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005707898877 | $11.45 |
| BRIAN COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6570193) | ($19,398.49) |
| BRIAN COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004743193517) | ($0.95) |
| BRIAN COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.658125779) | ($13,320.95) |
| BRIAN COOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,087.409365849) | ($1,363.16) |
| BRIAN COOK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,087.409365849 | $1,363.16 |
| BRIAN COOK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.454731982) | ($0.96) |
| BRIAN COOK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,087.454633868) | ($1,373.01) |
| BRIAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.82986169) | ($30,000.00) |
| BRIAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0347442093) | ($50.04) |
| BRIAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 25.856106458 | $37,239.00 |
| BRIAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.625938177) | ($901.50) |
| BRIAN COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01234728116) | ($250.23) |
| BRIAN COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1484016037) | ($3,007.51) |
| BRIAN COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.934372841) | ($100,000.00) |
| BRIAN COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 6.164278009 | $124,925.26 |
| BRIAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044682026411272 | $135.78 |
| BRIAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463461499417945 | $104.35 |
| BRIAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.766136838278 | $18.01 |
| BRIAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.2728759805 | $8.27 |
| BRIAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2971236534978 | $41.14 |
| BRIAN COOMBS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0000767 | $2.28 |
| BRIAN COOPER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.2753800525 | $491.02 |
| BRIAN COOPER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1385) | ($250.64) |
| BRIAN COOPER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.112) | ($200.86) |
| BRIAN COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024) | ($40.27) |
| BRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005972531308 | $0.00 |
| BRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177428637196 | $0.21 |
| BRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024669141717 | $0.00 |
| BRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000507982941349999 | $0.00 |
| BRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00473167831739999 | $0.05 |
| BRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000052304016729 | $0.00 |
| BRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024455334209 | $0.00 |
| BRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000559116599372 | $0.00 |
| BRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000777148986999 | $0.00 |
| BRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000204484918059999 | $0.01 |
| BRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000024683326843 | $0.00 |
| BRIAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017202583767 | $0.00 |
| BRIAN COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064958261203 | $0.19 |
| BRIAN COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5659863289999 | $20.47 |
| BRIAN COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36136852527 | $0.36 |
| BRIAN CORCORAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.615590326) | ($5.62) |
| BRIAN CORCORAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030589) | ($9.29) |
| BRIAN CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016953246785 | $0.06 |
| BRIAN CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03720590065771 | $0.04 |
| BRIAN CORDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.08) | ($2.08) |
| BRIAN CORDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.08 | $2.08 |
| BRIAN CORDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| BRIAN CORDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| BRIAN CORDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| BRIAN CORDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| BRIAN CORDER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ADA | 3,117.357917705 | $2,602.01 |
| BRIAN CORDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,117.379324996) | ($2,601.09) |
| BRIAN CORDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,117.379324996 | $2,601.09 |
| BRIAN CORDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (3,117.379324) | ($2,595.90) |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.08) | ($2.08) |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.08 | $2.08 |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.04) | ($1.04) |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.04 | $1.04 |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.057036485 | $2,007.05 |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.057040547) | ($2,007.06) |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.057040547 | $2,007.06 |
| BRIAN CORDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.057040547) | ($2,017.28) |
| BRIAN CORDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7818938615) | ($23.49) |
| BRIAN CORDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7818938615 | $23.49 |
| BRIAN CORDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| BRIAN CORDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| BRIAN CORDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (34.04) | ($34.04) |
| BRIAN CORDER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1,450.0 | $1,450.00 |
| BRIAN CORDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.109453442) | ($15.11) |
| BRIAN CORDER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.109453442 | $15.11 |
| BRIAN CORDER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.42) | ($2.42) |
| BRIAN CORDER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| BRIAN CORDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1007609187 | $2,938.80 |
| BRIAN CORDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100764977) | ($2,938.38) |
| BRIAN CORDER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100764977 | $2,938.38 |
| BRIAN CORDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10076497) | ($2,946.45) |
| BRIAN CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050703236504 | $0.00 |
| BRIAN CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000357008935671 | $0.00 |
| BRIAN CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.23830489768654 | $4.24 |
| BRIAN CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011066088831755 | $0.00 |
| BRIAN CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043633807850952 | $0.27 |
| BRIAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049000282918 | $161.63 |
| BRIAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055488037655 | $110.92 |
| BRIAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.386024771 | $451.39 |
| BRIAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.257215298 | $16.06 |
| BRIAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.381216519 | $24.10 |
| BRIAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.23518815729999 | $24.84 |
| BRIAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.441899502989999 | $3.90 |
| BRIAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029769876602 | $0.00 |
| BRIAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021570678573 | $0.00 |
| BRIAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000227978590059999 | $0.00 |
| BRIAN CORNELISSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30958275548299 | $5.43 |
| BRIAN CORTES SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385229974561769 | $0.05 |
| BRIAN CORTES SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018612342653 | $0.00 |
| BRIAN CORTES SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00103072849703 | $0.08 |
| BRIAN COTTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BRIAN COTTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039103544287 | $0.28 |
| BRIAN COTTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37706795451 | $0.95 |
| BRIAN COVELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| BRIAN COVELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| BRIAN COVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140292833474 | $4.15 |
| BRIAN COVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125953742539 | $2.46 |
| BRIAN COVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57993561899999 | $3.58 |
| BRIAN COVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.420123994 | $1.13 |
| BRIAN COVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18274405791 | $0.11 |
| BRIAN COVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077204713512 | $0.07 |
| BRIAN COVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106448870312 | $0.02 |
| BRIAN COVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018558918629 | $0.20 |
| BRIAN COVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015987586191 | $0.04 |
| BRIAN COVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.836514772 | $23.84 |
| BRIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081557652615 | $252.53 |
| BRIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132060527392 | $267.79 |
| BRIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055410315576 | $1.64 |
| BRIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8556266458 | $2.86 |
| BRIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125755332204 | $0.11 |
| BRIAN CRAIG SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021004865178 | $6.22 |
| BRIAN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042211594772 | $1.25 |
| BRIAN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015565672358 | $0.02 |
| BRIAN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00220544660689999 | $0.00 |
| BRIAN CRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020316515707 | $61.04 |
| BRIAN CRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 727.734383358 | $727.73 |
| BRIAN CRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.96621478 | $16.62 |
| BRIAN CRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.63300600419999 | $18.15 |
| BRIAN CRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65928383634 | $5.82 |
| BRIAN CRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.192751089 | $3.24 |
| BRIAN CRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5286094979 | $1.22 |
| BRIAN CRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4730976997 | $0.61 |
| BRIAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077231356578999 | $22.86 |
| BRIAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018863548156 | $36.81 |
| BRIAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032206321105 | $1.93 |
| BRIAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 129.13061803 | $129.13 |
| BRIAN CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000377808082 | $0.00 |
| BRIAN CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00127581573287 | $0.00 |
| BRIAN CROCKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.13034669 | $375.61 |
| BRIAN CROCKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00957478 | $374.83 |
| BRIAN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035402343456 | $10.45 |
| BRIAN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101993231368 | $1.95 |
| BRIAN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.248556896 | $27.94 |
| BRIAN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.509722129 | $61.85 |
| BRIAN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060397703246 | $0.00 |
| BRIAN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103210099722999 | $0.35 |
| BRIAN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017825743388 | $0.00 |
| BRIAN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000387541011259999 | $0.00 |
| BRIAN CROSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.165 | $499.32 |
| BRIAN CROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017523612925 | $52.07 |
| BRIAN CROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002196690864732 | $4.11 |
| BRIAN CROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7142458231 | $3.74 |
| BRIAN CROSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021970578686 | $6.50 |
| BRIAN CROSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001463275748 | $2.86 |
| BRIAN CROSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.819284667 | $35.82 |
| BRIAN CROSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033770735558999 | $0.00 |
| BRIAN CROWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00133383) | ($55.00) |
| BRIAN CROWE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00133383 | $55.00 |
| BRIAN CROWE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00133383) | ($55.26) |
| BRIAN CROWE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01932713587) | ($783.14) |
| BRIAN CROWE | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01932713587 | $783.14 |
| BRIAN CROWE | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01932713) | ($783.45) |
| BRIAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008810993211 | $0.00 |
| BRIAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025712175484 | $0.00 |
| BRIAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515043788795199 | $2.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009236266529847 | $0.28 |
| BRIAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155578869649999 | $0.02 |
| BRIAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011018279970799 | $0.37 |
| BRIAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315580194075 | $0.28 |
| BRIAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025435287847 | $0.01 |
| BRIAN CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06561128028) | ($1,802.00) |
| BRIAN CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.08166965034 | $2,243.04 |
| BRIAN CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001626810213) | ($44.68) |
| BRIAN CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002017142715) | ($55.40) |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026401121345 | $0.00 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049535866697 | $0.55 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122882421736 | $0.73 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590538928355 | $1.25 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072968590035 | $14.24 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000013746787719 | $0.00 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.89234044149999 | $3.88 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20006508086 | $2.22 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102469525297999 | $0.90 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027840218595 | $0.00 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117333828456 | $0.86 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8942921734 | $6.47 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054736953463 | $0.34 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25123125683 | $0.39 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039089453144 | $0.28 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043987831611 | $0.06 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.253474548719999 | $0.13 |
| BRIAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.198237906 | $0.19 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5662251725) | ($16,229.08) |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5662251725 | $16,229.08 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,057.005190513) | ($1,788.37) |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,057.005190513 | $1,788.37 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (237.122418042) | ($1,486.76) |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 237.122418042 | $1,486.76 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.300139328) | ($50.30) |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.300139328 | $50.30 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.132043447) | ($15,921.73) |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.132043447 | $15,921.73 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.3) | ($50.30) |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.99) |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010269) | ($20.00) |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.987734) | ($20.06) |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.565541177) | ($16,499.66) |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (8.121774447) | ($15,822.69) |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,025.017456513) | ($1,895.08) |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020606415736773 | $78.45 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037571369149489 | $104.90 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.210267825169 | $23.53 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38990039959391 | $4.59 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.32591551290866 | $0.33 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156279514708 | $46.35 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051078335234 | $101.89 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067073671544 | $0.07 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.644389072 | $13.99 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.188955557 | $32.14 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048940391218 | $0.00 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041897510176 | $0.00 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000086686746311 | $0.01 |
| BRIAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017544167654 | $5.19 |
| BRIAN CURLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026843160411 | $0.00 |
| BRIAN CURLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030864883465 | $0.00 |
| BRIAN CURLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032308132201999 | $0.01 |
| BRIAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078812567572 | $0.02 |
| BRIAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017943775398 | $0.02 |
| BRIAN CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354830632334429 | $0.04 |
| BRIAN CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.88659214 | $15.24 |
| BRIAN CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026675399059 | $80.97 |
| BRIAN CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015142556629 | $0.02 |
| BRIAN CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3283769625999 | $2.72 |
| BRIAN CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4476628761 | $0.65 |
| BRIAN CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0764973207729999 | $5.60 |
| BRIAN CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7128014236 | $2.71 |
| BRIAN CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.99724808809 | $6.14 |
| BRIAN CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.832021117 | $1.40 |
| BRIAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190318432239999 | $0.56 |
| BRIAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016132075372 | $31.48 |
| BRIAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064312397369 | $0.00 |
| BRIAN CYHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4493974958 | $5.11 |
| BRIAN CYHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.207272785487999 | $0.69 |
| BRIAN CYHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01606935010216 | $0.02 |
| BRIAN CYHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0879336625899999 | $0.09 |
| BRIAN CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025344614893 | $76.80 |
| BRIAN CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062019381238 | $124.30 |
| BRIAN CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.268508973 | $141.27 |
| BRIAN CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14771782663 | $1.30 |
| BRIAN CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1541914754 | $11.29 |
| BRIAN D KRASKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.185560472) | ($117.09) |
| BRIAN D KRASKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.185560472 | $117.09 |
| BRIAN D KRASKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001073323269) | ($30.08) |
| BRIAN D KRASKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001073323269 | $30.08 |
| BRIAN D KRASKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (508.295381356) | ($508.30) |
| BRIAN D KRASKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 508.295381356 | $508.30 |
| BRIAN D KRASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011543171876121 | $0.38 |
| BRIAN D KRASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2487491042 | $6.25 |
| BRIAN D KRASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061214008063075 | $2.77 |
| BRIAN D LANDEVER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.573875288) | ($40.57) |
| BRIAN D LANDEVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.573875288 | $40.57 |
| BRIAN D LANDEVER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003751293826) | ($14.61) |
| BRIAN D LANDEVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003751293826 | $14.61 |
| BRIAN D LANDEVER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (34.713805268) | ($25.32) |
| BRIAN D LANDEVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 34.713805268 | $25.32 |
| BRIAN D LANDEVER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (40.57) | ($40.57) |
| BRIAN D LANDEVER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000374) | ($14.52) |
| BRIAN D LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000391062584939999 | $0.01 |
| BRIAN D LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.341558986 | $445.34 |
| BRIAN D LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013800582010599 | $0.05 |
| BRIAN D LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015178411305 | $0.02 |
| BRIAN D LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186545889653349 | $0.19 |
| BRIAN D LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009904955162 | $0.00 |
| BRIAN D LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023291406787 | $0.00 |
| BRIAN D LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000125115880259 | $0.00 |
| BRIAN D LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0199790958523667 | $0.02 |
| BRIAN D MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020132981647 | $0.01 |
| BRIAN D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00351892159714938 | $0.00 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.02 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.329428 | $994.97 |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,018.339446685) | ($569.67) |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,018.339446685 | $569.67 |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001265669468) | ($3.61) |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001265669468 | $3.61 |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.245191693) | ($18.16) |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.245191693 | $18.16 |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.05640327491) | $0.00 |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.05640327491 | $0.00 |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3329752106) | ($511.47) |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3329752106 | $511.47 |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53.567678483) | ($29.26) |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 53.567678483 | $29.26 |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.419161968) | ($59.17) |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.419161968 | $59.17 |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01500787333) | ($0.02) |
| BRIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01500787333 | $0.02 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001336900876697 | $0.04 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029984422557809 | $6.67 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018140541423449 | $0.00 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6606413895682 | $0.60 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1545881162143 | $4.93 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034140058559006 | $0.43 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5870084181484 | $2.24 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079272574418 | $3.14 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000498949915649049 | $0.00 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021890278858 | $4.56 |
| BRIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.15262333391 | $31.60 |
| BRIAN DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020456038115 | $0.00 |
| BRIAN DAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014820174295 | $0.04 |
| BRIAN DAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101902694305 | $0.00 |
| BRIAN DAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019357968611 | $0.00 |
| BRIAN DAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023149361202 | $0.01 |
| BRIAN DAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088765938492 | $0.01 |
| BRIAN DAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00474515691869999 | $0.00 |
| BRIAN DAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063697286843 | $0.02 |
| BRIAN DAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045158476382 | $0.01 |
| BRIAN DAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099768436752 | $0.00 |
| BRIAN DALEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,012.0) | ($3,012.00) |
| BRIAN DALEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SNX | 582.217 | $3,012.00 |
| BRIAN DALEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (301.787) | ($2,000.00) |
| BRIAN DALEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,973.245 | $2,000.00 |
| BRIAN DALEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,977.0) | ($1,977.00) |
| BRIAN DALEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 1,509.437 | $1,977.00 |
| BRIAN DALEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.007653) | ($2,820.00) |
| BRIAN DALEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,797.875 | $2,820.00 |
| BRIAN DALEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (1,728.747) | ($2,000.00) |
| BRIAN DALEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,972.976 | $2,000.00 |
| BRIAN DALEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,773.92) | ($4,773.92) |
| BRIAN DALEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 958.902 | $4,773.92 |
| BRIAN DALEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (14,439.64) | ($2,462.48) |
| BRIAN DALEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,456.394 | $2,462.48 |
| BRIAN DALEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (3,012.048) | ($3,241.75) |
| BRIAN DALEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 3,239.428 | $3,241.75 |
| BRIAN DALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRIAN DALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 587.2 | $2,000.00 |
| BRIAN DALEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| BRIAN DALEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 147.3972 | $1,700.00 |
| BRIAN DALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRIAN DALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 687.169 | $2,000.00 |
| BRIAN DALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (355.795) | ($1,000.00) |
| BRIAN DALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 995.87 | $1,000.00 |
| BRIAN DALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (58.7453) | ($650.00) |
| BRIAN DALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 650.016 | $650.00 |
| BRIAN DALEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRIAN DALEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 1,581.253 | $1,000.00 |
| BRIAN DALEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SNX | (180.628) | ($500.00) |
| BRIAN DALEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 497.268 | $500.00 |
| BRIAN DALEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (738.716) | ($500.00) |
| BRIAN DALEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 499.202 | $500.00 |
| BRIAN DALEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (88.9711) | ($864.80) |
| BRIAN DALEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 859.46 | $864.80 |
| BRIAN DALEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (1,018.725) | ($600.00) |
| BRIAN DALEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 597.899 | $600.00 |
| BRIAN DALEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (309.343) | ($800.00) |
| BRIAN DALEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 799.96 | $800.00 |
| BRIAN DALEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (405.114) | ($265.18) |
| BRIAN DALEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 264.207 | $265.18 |
| BRIAN DALEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SNX | (306.186) | ($1,000.00) |
| BRIAN DALEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 988.98 | $1,000.00 |
| BRIAN DALEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRIAN DALEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 744.05 | $2,000.00 |
| BRIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085829020766 | $0.03 |
| BRIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446327154629999 | $0.52 |
| BRIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003185175374649 | $9.44 |
| BRIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.043066622 | $45.04 |
| BRIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 724.02023159 | $583.14 |
| BRIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063292331096 | $0.00 |
| BRIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41995514747958 | $4.00 |
| BRIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.05650802058859 | $1.76 |
| BRIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 113.196325655 | $353.31 |
| BRIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 146.979082634 | $70.23 |
| BRIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109392484055 | $0.01 |
| BRIAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014308028425 | $0.00 |
| BRIAN DALLACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092073433301 | $27.25 |
| BRIAN DALLACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016475859048 | $32.15 |
| BRIAN DALLACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7227715666 | $4.54 |
| BRIAN DALLACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0335817546 | $1.03 |
| BRIAN DALLACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87823345832 | $3.00 |
| BRIAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023508879204 | $0.70 |
| BRIAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015250664449 | $0.02 |
| BRIAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.376865556 | $0.22 |
| BRIAN DALY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,152.44 |
| BRIAN DALY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($441.45) |
| BRIAN DALY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($448.52) |
| BRIAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042947114958 | $0.01 |
| BRIAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041622370126 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8366437543 | $2.84 |
| BRIAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117463669613 | $0.00 |
| BRIAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098156152788 | $0.87 |
| BRIAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.5469005739999 | $27.55 |
| BRIAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002558311266 | $0.16 |
| BRIAN DAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063115295595 | $18.68 |
| BRIAN DAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,514.663719644 | $2,514.66 |
| BRIAN DAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4034242471 | $2.16 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 3.40301879 | $363.13 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 3.3540109 | $357.90 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 3.11301885 | $332.15 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 4.20202974 | $447.94 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 1.12100337 | $119.66 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 3.52201702 | $375.91 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 1.00500073 | $106.64 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 6.11703853 | $650.18 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 1.02499797 | $108.97 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 5.13003754 | $544.99 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 18.66012844 | $1,966.19 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 6.20004972 | $650.63 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.31585472 | $32.69 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 2.83995396 | $293.96 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 6.03000658 | $625.97 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.23997976 | $24.91 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.63099107 | $65.03 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.47997328 | $49.28 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.2219929 | $22.71 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.33498663 | $34.23 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.25099023 | $25.65 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.5019809 | $51.38 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.001) | ($94.49) |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.001 | $94.49 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.0) | ($755.08) |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 8.0 | $755.08 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (80.015121412) | ($7,648.52) |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 80.015121412 | $7,648.52 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DASH | (87.96512141) | ($8,358.94) |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DASH | (1.001) | ($95.12) |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DASH | (0.05) | ($4.75) |
| BRIAN DAMIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN DAMIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN DAMIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRIAN DAMIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.003316 | $100.00 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028383176545 | $0.84 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247458762329999 | $4.83 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,197.666669379 | $5,197.67 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00064084688783 | $0.05 |
| BRIAN DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064302365273248 | $6.64 |
| BRIAN DANIEL ENCE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.86399639) | ($75.86) |
| BRIAN DANIEL ENCE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.86399639 | $75.86 |
| BRIAN DANIEL ENCE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (75.863996) | ($75.86) |
| BRIAN DANIEL ENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000172657386 | $0.00 |
| BRIAN DANIEL ENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6429437037475 | $0.64 |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01223 | $489.77 |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.359627793) | ($26.64) |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 2.359627793 | $26.64 |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.25789792) | ($39.59) |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 36.25789792 | $39.59 |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (227.878805398) | ($134.60) |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 227.878805398 | $134.60 |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | LINK | (2.359617) | ($26.44) |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | BAT | (227.878805) | ($150.09) |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | MATIC | (36.257897) | ($42.76) |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001819) | ($53.65) |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215453102662 | $59.73 |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034552225468 | $6.59 |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14618664722801 | $0.19 |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002364626721223 | $0.03 |
| BRIAN DANIEL FROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.131210729377657 | $0.09 |
| BRIAN DANIEL MUELLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003284 | $135.45 |
| BRIAN DANIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113827715231 | $33.66 |
| BRIAN DANTE TRUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015046632158 | $0.00 |
| BRIAN DANTE TRUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017255830522 | $0.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000004601829009) | $0.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000004601829009 | $0.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.000006253124409) | $0.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.000006253124409 | $0.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.005172638926) | ($0.17) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.005172638926 | $0.17 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9.61) | ($9.61) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9.61 | $9.61 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.0) | ($22.00) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.0 | $22.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.0) | ($22.00) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.98) | ($9.98) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.25) | ($4.25) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 4,088.0 | $4,088.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26.62) | ($26.62) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26.62 | $26.62 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.25) | ($4.25) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,100.0) | ($5,100.00) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.528192315 | $17,394.43 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.0) | ($22.00) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.0 | $22.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 31.742828 | $31.74 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (59.84) | ($59.84) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.504869904) | ($1.50) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.504869904 | $1.50 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000001382099439) | $0.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000001382099439 | $0.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.0) | ($22.00) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.001006957501) | $0.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.001006957501 | $0.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,567.242253 | $1,567.24 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (264.0) | ($264.00) |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061472540523 | $177.84 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015343996265 | $0.02 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.368545861 | $464.37 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.35455224 | $38.35 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005680037129 | $0.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0062999700501 | $0.45 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7532297026 | $0.75 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000006541204825616 | $0.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000006309857318 | $0.00 |
| BRIAN DAVID DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0108949781244629 | $0.01 |
| BRIAN DAVID FORBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.019607843 | $100.00 |
| BRIAN DAVID HESS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 29,462.519466 | $29,462.52 |
| BRIAN DAVID HESS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (19,999.0) | ($19,999.00) |
| BRIAN DAVID HESS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (9,463.519466) | ($9,463.52) |
| BRIAN DAVID JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001488814127 | $50.00 |
| BRIAN DAVID JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1720639279999 | $18.20 |
| BRIAN DAVID JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.55922271594999 | $22.01 |
| BRIAN DAVID MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.624542447 | $1.62 |
| BRIAN DAVID SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,395.71297934) | ($5,395.71) |
| BRIAN DAVID SMITH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,395.71297934 | $5,395.71 |
| BRIAN DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,395.712979) | ($5,395.71) |
| BRIAN DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048891396761 | $0.14 |
| BRIAN DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029513539477 | $0.06 |
| BRIAN DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.92452821136 | $33.92 |
| BRIAN DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037652094766 | $0.03 |
| BRIAN DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00583952726279999 | $0.06 |
| BRIAN DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057008008781 | $0.02 |
| BRIAN DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033139140558 | $0.00 |
| BRIAN DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000114443509540999 | $0.00 |
| BRIAN DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000070121092832 | $0.00 |
| BRIAN DAVID STARSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193962820339999 | $58.16 |
| BRIAN DAVID STARSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4983093216 | $9.91 |
| BRIAN DAVID STARSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343693262699999 | $67.66 |
| BRIAN DAVID STARSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 400.53224892 | $400.53 |
| BRIAN DAVID STARSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.759060381 | $25.97 |
| BRIAN DAVID STARSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0861592857 | $17.38 |
| BRIAN DAVID STARSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.49437969429999 | $6.49 |
| BRIAN DAVID WILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01585656 | $464.04 |
| BRIAN DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319760797679999 | $97.57 |
| BRIAN DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096867216471 | $195.69 |
| BRIAN DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057486622968 | $0.06 |
| BRIAN DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00207876990429999 | $0.00 |
| BRIAN DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025723813178 | $0.03 |
| BRIAN DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022673932996 | $0.00 |
| BRIAN DAVIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342625734441462 | $0.33 |
| BRIAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0290618607979999 | $0.00 |
| BRIAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.099716007214 | $0.21 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02445721 | $999.90 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.641303399 | $375.06 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00395666 | $158.59 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00161642 | $64.90 |
| BRIAN DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00161642) | ($48.24) |
| BRIAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17581505) | ($5,000.00) |
| BRIAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17581505 | $5,000.00 |
| BRIAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05286716) | ($1,506.22) |
| BRIAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12294789) | ($3,496.15) |
| BRIAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2883727989) | ($8,066.41) |
| BRIAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2883727989 | $8,066.41 |
| BRIAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,133.10) |
| BRIAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13837279) | ($3,812.95) |
| BRIAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.525092026) | ($970.71) |
| BRIAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.525092026 | $970.71 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029388982896174 | $100.48 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043110259497 | $8.29 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.9817407179999 | $19.45 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095775002692999 | $0.01 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26745578107662 | $17.68 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0537062895539999 | $2.12 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,097.109453645 | $869.76 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004940292575 | $0.00 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000015559191576 | $0.00 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040226099034 | $0.00 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023156563192 | $0.69 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2123694755 | $9.21 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004743690587 | $0.00 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000468835767 | $0.00 |
| BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034841372417 | $0.00 |
| BRIAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108728710854 | $0.32 |
| BRIAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161167376073 | $0.05 |
| BRIAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4994027354 | $2.83 |
| BRIAN DCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010773903188 | $0.32 |
| BRIAN DCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002745315607799 | $0.00 |
| BRIAN DE CEUNINCK VAN CAPELLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (28.6) | ($28.60) |
| BRIAN DE CEUNINCK VAN CAPELLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 48.831 | $28.60 |
| BRIAN DE CEUNINCK VAN CAPELLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (48.0) | ($31.74) |
| BRIAN DE CEUNINCK VAN CAPELLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (74.0) | ($74.00) |
| BRIAN DE CEUNINCK VAN CAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1309249438246 | $1.34 |
| BRIAN DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026625409906 | $7.88 |
| BRIAN DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.096862986 | $1.94 |
| BRIAN DE GEUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1710176) | ($5,321.71) |
| BRIAN DE GEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000749679506121 | $28.35 |
| BRIAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001111785496869 | $0.00 |
| BRIAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001885034718299 | $0.00 |
| BRIAN DE MINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089940221962 | $277.10 |
| BRIAN DE MINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001470608127 | $2.87 |
| BRIAN DE MINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5527239534 | $5.30 |
| BRIAN DE MINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41507598286 | $45.58 |
| BRIAN DEAN GENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231809723203 | $0.05 |
| BRIAN DEBAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194017072556 | $5.74 |
| BRIAN DEBAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.592315637 | $17.59 |
| BRIAN DEBURR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $0.95 |
| BRIAN DEBURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2829589189 | $2.60 |
| BRIAN DEBURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.649204002 | $8.57 |
| BRIAN DEBURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27835216619 | $3.09 |
| BRIAN DEBURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0617233969819999 | $2.44 |
| BRIAN DECKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08910876725) | ($2,756.45) |
| BRIAN DECKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08910876725 | $2,756.45 |
| BRIAN DECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.089108) | ($2,658.72) |
| BRIAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043847260638341 | $16.60 |
| BRIAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.450839185 | $5.18 |
| BRIAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017727743308 | $34.59 |
| BRIAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4279280903 | $5.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20100063626 | $2.23 |
| BRIAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0486758768759999 | $2.91 |
| BRIAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19399931838 | $29.60 |
| BRIAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 121.316824527999 | $121.32 |
| BRIAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022065787863 | $0.00 |
| BRIAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000868622092029999 | $0.01 |
| BRIAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000042106803551 | $0.00 |
| BRIAN DEFFERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093884997707 | $3.71 |
| BRIAN DEFRANCO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.428158551) | ($46.43) |
| BRIAN DEFRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.428158551 | $46.43 |
| BRIAN DEFRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| BRIAN DEFRANCO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| BRIAN DEFRANCO | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| BRIAN DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032959255142 | $100.67 |
| BRIAN DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17906501652179 | $0.18 |
| BRIAN DEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410709805089999 | $12.15 |
| BRIAN DEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.053081094 | $22.05 |
| BRIAN DEISENROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 94.0 | $10.17 |
| BRIAN DEISENROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 2,494.0 | $263.01 |
| BRIAN DEISENROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315739176469999 | $9.34 |
| BRIAN DEISENROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045675586595 | $90.82 |
| BRIAN DEISENROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5651322626 | $1.24 |
| BRIAN DEISENROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6482315765 | $6.69 |
| BRIAN DEISENROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20208387908 | $10.61 |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.28560907) | ($52,000.00) |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.28560907 | $52,000.00 |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.3719) | ($15,047.35) |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 15,005.72 | $15,047.35 |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 1.31176084 | $53,083.65 |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.913709) | ($36,509.07) |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012618) | ($5.00) |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012618 | $5.00 |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000126) | ($5.02) |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.100968435) | ($124,051.15) |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.100968435 | $124,051.15 |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (3.100968) | ($123,036.81) |
| BRIAN DEJARNETT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 3.02836041 | $112,918.51 |
| BRIAN DEJARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.028361) | ($86,631.34) |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004037495593701 | $162.17 |
| BRIAN DEJARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000073621707905 | $0.00 |
| BRIAN DEL BOVE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 72,000.0 | $38,995.06 |
| BRIAN DEL BOVE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ADA | (72,000.0) | ($38,749.49) |
| BRIAN DEL BOVE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00335377 | $100.10 |
| BRIAN DEL BOVE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001063202191) | ($31.70) |
| BRIAN DEL BOVE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006740815639) | ($0.20) |
| BRIAN DEL BOVE | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007378387276) | ($15.85) |
| BRIAN DEL BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055336063947 | $16.38 |
| BRIAN DEL BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.999306736 | $54.70 |
| BRIAN DEL BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.162955778469999 | $0.10 |
| BRIAN DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02351856 | $969.22 |
| BRIAN DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018328937753 | $54.64 |
| BRIAN DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72853477175 | $1.73 |
| BRIAN DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9516170731 | $31.96 |
| BRIAN DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.153967659111 | $0.51 |
| BRIAN DELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069441532514 | $20.55 |
| BRIAN DELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029131613901 | $5.68 |
| BRIAN DELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121262379987 | $0.01 |
| BRIAN DELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0063953258468 | $0.01 |
| BRIAN DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0079954073194 | $0.01 |
| BRIAN DELIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000562654036489999 | $0.02 |
| BRIAN DELIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021565900404 | $42.08 |
| BRIAN DELORME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02317 | $926.01 |
| BRIAN DELORME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0215607 | $65.14 |
| BRIAN DELORME | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIAN DELORME | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIAN DELORME | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRIAN DELORME | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 0.936577325 | $2,954.74 |
| BRIAN DELORME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03523484) | ($1,000.00) |
| BRIAN DELORME | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03523484 | $1,000.00 |
| BRIAN DELORME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3274182378) | ($500.00) |
| BRIAN DELORME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3274182378 | $500.00 |
| BRIAN DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034283605422 | $105.21 |
| BRIAN DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13123737243 | $0.15 |
| BRIAN DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168625816871999 | $31.93 |
| BRIAN DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.740251441 | $28.74 |
| BRIAN DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.957793075 | $11.86 |
| BRIAN DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80702687935 | $8.97 |
| BRIAN DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110406252489 | $0.00 |
| BRIAN DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000258188473279999 | $0.00 |
| BRIAN DEMARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687003994003 | $50.40 |
| BRIAN DEMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003916891862 | $0.01 |
| BRIAN DEMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044433385031 | $0.05 |
| BRIAN DEMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000740226620439999 | $0.00 |
| BRIAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017320467087 | $0.51 |
| BRIAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083576592219 | $1.63 |
| BRIAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1188249315 | $2.47 |
| BRIAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.410891179689999 | $1.40 |
| BRIAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013455017611 | $0.08 |
| BRIAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028106668017 | $2.00 |
| BRIAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27407448133 | $0.13 |
| BRIAN DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076746867671 | $22.72 |
| BRIAN DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022420003982 | $4.37 |
| BRIAN DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032866850536 | $0.97 |
| BRIAN DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 864.805756772 | $685.60 |
| BRIAN DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.535412584 | $60.61 |
| BRIAN DHARAMDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000396182236109999 | $1.17 |
| BRIAN DHARAMDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181308561849999 | $0.00 |
| BRIAN DHARAMDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100708479679 | $0.01 |
| BRIAN DI CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108607041472 | $0.00 |
| BRIAN DI CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260956699069999 | $0.00 |
| BRIAN DI CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000012076502384 | $0.00 |
| BRIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000195008241209999 | $0.00 |
| BRIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3787191982 | $1.09 |
| BRIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74283511135 | $0.47 |
| BRIAN DICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126845712346 | $0.04 |
| BRIAN DICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054210010059 | $0.00 |
| BRIAN DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024438779304 | $73.96 |
| BRIAN DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111725918313 | $222.98 |
| BRIAN DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048779560907 | $0.02 |
| BRIAN DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1297822723 | $43.29 |
| BRIAN DIEHL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (429.0) | ($429.00) |
| BRIAN DIEHL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 429.0 | $429.00 |
| BRIAN DIEHL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRIAN DIEHL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0081625 | $250.00 |
| BRIAN DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017054289654 | $50.82 |
| BRIAN DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.965161474 | $148.90 |
| BRIAN DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17573554141 | $357.26 |
| BRIAN DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.04718364 | $37.05 |
| BRIAN DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6193006699 | $1.64 |
| BRIAN DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.739755296 | $2.30 |
| BRIAN DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116925876104999 | $0.86 |
| BRIAN DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7988350354 | $1.35 |
| BRIAN DILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($797.00) |
| BRIAN DILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $797.00 |
| BRIAN DILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($795.72) |
| BRIAN DILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03151618) | ($1,000.00) |
| BRIAN DILL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03151618 | $1,000.00 |
| BRIAN DILL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03151618) | ($1,003.24) |
| BRIAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122342735737 | $37.81 |
| BRIAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848106419919999 | $0.99 |
| BRIAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000351883089339999 | $0.07 |
| BRIAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042124377798 | $0.04 |
| BRIAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046426111234 | $0.05 |
| BRIAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040753442651 | $0.00 |
| BRIAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014448062926 | $0.00 |
| BRIAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00027251274501 | $0.00 |
| BRIAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0068867962845 | $0.01 |
| BRIAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030186724275 | $0.00 |
| BRIAN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027872877589 | $84.73 |
| BRIAN DIVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080328662958 | $1.57 |
| BRIAN DIVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036125870493 | $0.04 |
| BRIAN DIVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037276496656 | $0.04 |
| BRIAN DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.411803499 | $56.41 |
| BRIAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055368400746 | $0.00 |
| BRIAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020409479459 | $39.82 |
| BRIAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00469681389799999 | $0.00 |
| BRIAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92357685759999 | $1.84 |
| BRIAN DOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.544824333 | $48.00 |
| BRIAN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.9060000876099 | $61.20 |
| BRIAN DODDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.189976) | ($585.33) |
| BRIAN DODDS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.189976 | $585.33 |
| BRIAN DODDS | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.189976) | ($587.03) |
| BRIAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42326522291 | $859.04 |
| BRIAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.416009464 | $19.36 |
| BRIAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.1636435504 | $98.55 |
| BRIAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.33783251245 | $0.34 |
| BRIAN DODEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (54.41542288) | ($3,500.00) |
| BRIAN DODEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 54.41542288 | $3,500.00 |
| BRIAN DODEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34806822) | ($10,000.00) |
| BRIAN DODEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34806822 | $10,000.00 |
| BRIAN DODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071618658932 | $228.41 |
| BRIAN DODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34753435937 | $27.22 |
| BRIAN DODGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02201028192) | ($0.02) |
| BRIAN DODGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02201028192 | $0.02 |
| BRIAN DODGE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| BRIAN DODGE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.02201) | ($4,000.02) |
| BRIAN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012816522170994 | $0.00 |
| BRIAN DOERRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039053945318 | $0.00 |
| BRIAN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04559360299 | $0.83 |
| BRIAN DOMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058713689193 | $17.38 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 15.17 | $1,515.03 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 9.348 | $816.63 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (24.518) | ($2,155.28) |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 24.518 | $2,155.28 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 23.8069 | $1,184.09 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.8069) | ($1,077.92) |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.8069 | $1,077.92 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074636656945 | $231.29 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8699582393679 | $100.03 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078218201127 | $157.12 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.5550887279999 | $25.02 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014345522572 | $0.01 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9100200199 | $32.34 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70594201844 | $6.23 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4187283742 | $198.46 |
| BRIAN DONALD MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42858350165 | $18.96 |
| BRIAN DONALSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,998.0 | $5,998.00 |
| BRIAN DONALSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000003063882422) | $0.00 |
| BRIAN DONALSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000003063882422 | $0.00 |
| BRIAN DONALSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02999006242) | ($0.30) |
| BRIAN DONALSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02999006242 | $0.30 |
| BRIAN DONALSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02047385714) | ($0.02) |
| BRIAN DONALSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.02047385714 | $0.02 |
| BRIAN DONALSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16225337) | ($5,000.00) |
| BRIAN DONALSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16225337 | $5,000.00 |
| BRIAN DONALSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.798575335) | ($13,000.00) |
| BRIAN DONALSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.798575335 | $13,000.00 |
| BRIAN DONALSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,710.742614) | ($2,000.00) |
| BRIAN DONALSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,710.742614 | $2,000.00 |
| BRIAN DONALSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.798575335) | ($12,864.74) |
| BRIAN DONALSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,710.742614) | ($1,962.16) |
| BRIAN DONALSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($313.61) |
| BRIAN DONALSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $313.61 |
| BRIAN DONALSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($327.50) |
| BRIAN DONALSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16225337) | ($4,753.05) |
| BRIAN DONALSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,025.458463826) | ($6,025.46) |
| BRIAN DONALSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,025.458463826 | $6,025.46 |
| BRIAN DONALSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| BRIAN DONALSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,952.0) | ($5,952.00) |
| BRIAN DONALSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.826861571) | ($6.83) |
| BRIAN DONALSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.826861571 | $6.83 |
| BRIAN DONALSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00446516011) | $0.00 |
| BRIAN DONALSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00446516011 | $0.00 |
| BRIAN DONALSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00000287720773) | $0.00 |
| BRIAN DONALSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00000287720773 | $0.00 |
| BRIAN DONALSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (55.289793) | ($55.29) |
| BRIAN DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087739690852 | $273.09 |
| BRIAN DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18333510462 | $391.91 |
| BRIAN DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.9399013682 | $31.94 |
| BRIAN DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.4436029719999 | $86.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.100245585 | $37.11 |
| BRIAN DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027464141102991 | $0.00 |
| BRIAN DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000028289465019999 | $0.00 |
| BRIAN DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014336800273794 | $0.00 |
| BRIAN DONNELLY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000043137208853) | ($1.67) |
| BRIAN DONNELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.06439953 | $2,449.04 |
| BRIAN DONNELLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.41) |
| BRIAN DONNELLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250555) | ($7,228.26) |
| BRIAN DONNELLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005297626654) | ($1.67) |
| BRIAN DONNELLY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007951643598) | ($1.67) |
| BRIAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013001886092026 | $45.27 |
| BRIAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031637065806 | $0.00 |
| BRIAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057061572655 | $0.00 |
| BRIAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013173810368 | $0.01 |
| BRIAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000086787255205 | $0.00 |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.214643682) | ($938.36) |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.214643682 | $938.36 |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.23221476) | ($103.71) |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.23221476 | $103.71 |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (141.132298392) | ($147.34) |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 141.132298392 | $147.34 |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOT | (7.23221) | ($103.71) |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 103.897 | $103.71 |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (141.132298392) | ($148.05) |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (103.897) | ($103.90) |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.214643682) | ($924.97) |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 1.995 | $65.78 |
| BRIAN DOOLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.995) | ($65.70) |
| BRIAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000298438002829999 | $0.00 |
| BRIAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036621818979 | $0.00 |
| BRIAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7502801236292 | $0.96 |
| BRIAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0474642546460599 | $0.81 |
| BRIAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057435654242 | $0.01 |
| BRIAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014025164497 | $0.00 |
| BRIAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0687981863091399 | $4.81 |
| BRIAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00096796002252 | $0.00 |
| BRIAN DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061383032067 | $18.17 |
| BRIAN DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007208165302 | $14.06 |
| BRIAN DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.65160028 | $54.65 |
| BRIAN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186226851729999 | $0.55 |
| BRIAN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123174560973 | $2.40 |
| BRIAN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4865163293 | $6.73 |
| BRIAN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.264254818 | $26.54 |
| BRIAN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39104099632 | $4.35 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,234.488479641) | ($2,234.49) |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,234.488479641 | $2,234.49 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,234.488479) | ($2,234.49) |
| BRIAN DOUGLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (277.810809615) | ($277.81) |
| BRIAN DOUGLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 277.810809615 | $277.81 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIAN DOUGLAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (267.810809) | ($267.81) |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8988290406 | $4.54 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192652525039999 | $0.04 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13988678087 | $1.14 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129287452865 | $0.00 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077079804442 | $0.00 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020025566139 | $0.00 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000164436829239999 | $0.04 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000108371558423 | $0.00 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0064866830072 | $0.00 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006691294987 | $0.02 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015746020245 | $0.02 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082720908124 | $0.16 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.62928564096699 | $9.63 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017861083795999 | $0.00 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033826014348 | $10.01 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090270322257 | $1.76 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80584312092279 | $1.81 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.373669366 | $16.15 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7770836533 | $2.37 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.100229084888 | $0.34 |
| BRIAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059548550933 | $2.25 |
| BRIAN DOUGLAS FEDERINKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,139.974507689) | ($1,770.86) |
| BRIAN DOUGLAS FEDERINKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,139.974507689 | $1,770.86 |
| BRIAN DOUGLAS FEDERINKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1623613135) | ($4,846.54) |
| BRIAN DOUGLAS FEDERINKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1623613135 | $4,846.54 |
| BRIAN DOUGLAS FEDERINKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (3,139.974507) | ($1,874.35) |
| BRIAN DOUGLAS FEDERINKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16236131) | ($4,959.30) |
| BRIAN DOUGLAS FEDERINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243314745296013 | $76.43 |
| BRIAN DOUGLAS FEDERINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5251627089268 | $8.77 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (346.712218798) | ($5,512.72) |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 346.712218798 | $5,512.72 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (346.71221) | ($5,464.75) |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,464.437 | $5,464.75 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,464.437) | ($5,464.44) |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,464.437 | $5,464.44 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | PAXG | 33.48510164 | $61,910.19 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 120,000.0 | $120,000.00 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (33.48510164) | ($61,915.63) |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 33.48510164 | $61,915.63 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.699833825) | ($103.87) |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.699833825 | $103.87 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (125.70421104) | ($69.75) |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 125.70421104 | $69.75 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1324245515) | ($0.11) |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1324245515 | $0.11 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.05302099941) | ($0.02) |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.05302099941 | $0.02 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | PAXG | 4.51974587 | $8,387.92 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079515826982 | $246.54 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.889722556413 | $100.12 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114310259655 | $231.42 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,168.81015535 | $1,168.81 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.669007935999 | $81.39 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.5841617765 | $141.81 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8362779515439 | $133.68 |
| BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.64847903336 | $1,200.00 |
| BRIAN DOUGLAS PIAZZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00073312 | $25.25 |
| BRIAN DOUGLAS PIAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000733) | ($21.18) |
| BRIAN DOUGLAS PIIBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.83223681 | $33,654.82 |
| BRIAN DOUGLAS PIIBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 56.7 | $792.10 |
| BRIAN DOUGLAS PIIBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 3.50713143 | $10,614.69 |
| BRIAN DOUGLAS PIIBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 44.10584 | $3,389.09 |
| BRIAN DOUGLAS PIIBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 2,035.7704 | $2,809.36 |
| BRIAN DOUGLAS PIIBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 29.45051 | $2,987.17 |
| BRIAN DOUGLAS PIIBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MANA | 688.1094 | $1,465.67 |
| BRIAN DOUGLAS PIIBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 107.1926 | $1,943.40 |
| BRIAN DOUGLAS PIIBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.16171403 | $6,526.45 |
| BRIAN DOUGLAS PIIBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 298.7 | $284.12 |
| BRIAN DOUGLAS SKYY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $803.01 |
| BRIAN DOUGLAS SKYY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 7.5 | $300,850.82 |
| BRIAN DOUGLAS SKYY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (7.52) | ($289,166.14) |
| BRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016192615535 | $0.03 |
| BRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034024196498 | $104.01 |
| BRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6565670952 | $5.28 |
| BRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1486792577 | $1.35 |
| BRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13381941058 | $1.49 |
| BRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015490333133 | $0.14 |
| BRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048767957363 | $0.36 |
| BRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15020319088 | $0.51 |
| BRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001934723997 | $0.44 |
| BRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031348896748 | $95.62 |
| BRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032208966083 | $63.23 |
| BRIAN DRAGON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.889221922) | ($4,545.95) |
| BRIAN DRAGON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.889221922 | $4,545.95 |
| BRIAN DRAGON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.10013522) | ($2,636.58) |
| BRIAN DRAGON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 4,070.825095 | $2,675.85 |
| BRIAN DRAGON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (3,993.563193081) | ($2,651.17) |
| BRIAN DRAGON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.4536034152) | ($938.51) |
| BRIAN DRAGON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1988415964) | ($5,386.82) |
| BRIAN DRAGON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1988415964 | $5,386.82 |
| BRIAN DRAGON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19884159) | ($5,343.93) |
| BRIAN DRAGON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| BRIAN DRAGON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.08418844 | $165.21 |
| BRIAN DRAGON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3704383313) | ($738.88) |
| BRIAN DRAGON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01440697498) | ($29.38) |
| BRIAN DRAGON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01562993931) | ($30.78) |
| BRIAN DRAGON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01181574818) | ($24.32) |
| BRIAN DRAGON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.32) | ($24.32) |
| BRIAN DRAGON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.92) | ($18.92) |
| BRIAN DRAGON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002618021547) | ($5.00) |
| BRIAN DRAGON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| BRIAN DRAGON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| BRIAN DRAGON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.16) | ($12.16) |
| BRIAN DRAGON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| BRIAN DRAGON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.920721105 | $3,237.56 |
| BRIAN DRAGON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.92172111) | ($3,047.02) |
| BRIAN DRAGON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.92172111 | $3,047.02 |
| BRIAN DRAGON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.5814490486) | ($921.62) |
| BRIAN DRAGON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.68761667 | $1,086.91 |
| BRIAN DRAGON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.016585145) | ($3,177.92) |
| BRIAN DRAGON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.64051031 | $978.05 |
| BRIAN DRAGON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.6330308269) | ($966.79) |
| BRIAN DRAGON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.81313068 | $2,167.16 |
| BRIAN DRAGON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.7978431716) | ($957.34) |
| BRIAN DRAGON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.9532717944) | ($1,076.15) |
| BRIAN DRAGON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0129486637) | ($14.69) |
| BRIAN DRAGON | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0132947535) | ($15.39) |
| BRIAN DRAGON | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00997809087) | ($12.16) |
| BRIAN DRAGON | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002349262887) | ($2.50) |
| BRIAN DRAGON | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008973914203) | ($9.46) |
| BRIAN DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000854321832274 | $32.25 |
| BRIAN DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00900154140431089 | $25.06 |
| BRIAN DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000650957729559999 | $0.00 |
| BRIAN DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000015512165338 | $0.00 |
| BRIAN DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27558531676 | $2.43 |
| BRIAN DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122364407393999 | $7.32 |
| BRIAN DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00024762538694 | $0.00 |
| BRIAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029680204635 | $8.78 |
| BRIAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170354761509999 | $33.24 |
| BRIAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1616032654 | $1.99 |
| BRIAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119330851976999 | $1.05 |
| BRIAN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056676919043 | $0.00 |
| BRIAN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| BRIAN DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027279002349 | $0.20 |
| BRIAN DREIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $27.25 |
| BRIAN DREIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 137.87788409 | $2,501.10 |
| BRIAN DREIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.975 | $78.64 |
| BRIAN DREIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 36.38195 | $2,935.66 |
| BRIAN DREIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 77.0 | $106.98 |
| BRIAN DREIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 3,800.101130643 | $5,281.03 |
| BRIAN DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002092939456 | $0.62 |
| BRIAN DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028012201121 | $5.47 |
| BRIAN DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.283843164 | $102.65 |
| BRIAN DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.78588304269999 | $29.20 |
| BRIAN DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123100515557999 | $0.74 |
| BRIAN DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20826167689 | $10.67 |
| BRIAN DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149435902066 | $0.44 |
| BRIAN DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141157126774 | $27.54 |
| BRIAN DUBS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.286873 | $600.24 |
| BRIAN DUBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,907.614134175) | ($2,903.93) |
| BRIAN DUBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,907.614134175 | $2,903.93 |
| BRIAN DUBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.203178052) | ($5,963.89) |
| BRIAN DUBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.203178052 | $5,963.89 |
| BRIAN DUBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.784792155) | ($23,122.89) |
| BRIAN DUBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.784792155 | $23,122.89 |
| BRIAN DUBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.662291224) | ($11.91) |
| BRIAN DUBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.662291224 | $11.91 |
| BRIAN DUBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20317805) | ($5,966.93) |
| BRIAN DUBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.071665155) | ($23,613.24) |
| BRIAN DUBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593072340363 | $54.23 |
| BRIAN DUBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10942894436013 | $260.57 |
| BRIAN DUBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.240803862663619 | $0.22 |
| BRIAN DUBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.241230292206 | $23.66 |
| BRIAN DUDLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| BRIAN DUDLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| BRIAN DUDLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041538986175 | $127.56 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089621198475 | $180.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.550562986 | $264.55 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.4160519589999 | $66.92 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.14886136 | $52.21 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4515959225 | $16.13 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.847427126886 | $7.48 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030673105388 | $0.00 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101035913377 | $0.03 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114204425010999 | $6.83 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4334041715 | $17.15 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047755632011 | $0.01 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002586475411 | $0.00 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000132955679829999 | $0.00 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002601504899 | $0.00 |
| BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000043624632781 | $0.00 |
| BRIAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185834020226 | $0.55 |
| BRIAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| BRIAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16824295525 | $341.91 |
| BRIAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0112153342866 | $0.00 |
| BRIAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0072733698509 | $0.00 |
| BRIAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 106.849802989 | $4.36 |
| BRIAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 28.291715626 | $13.63 |
| BRIAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000515890393579999 | $0.00 |
| BRIAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019798963529 | $59.42 |
| BRIAN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018482570572 | $0.55 |
| BRIAN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059382800629 | $118.90 |
| BRIAN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.020654983 | $122.90 |
| BRIAN DUKA-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032890607317 | $0.10 |
| BRIAN DUKA-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.36757570194 | $3.37 |
| BRIAN DUKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.05349454 | $1,857.59 |
| BRIAN DUKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.053494) | ($1,858.68) |
| BRIAN DUKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,852.986 | $1,858.68 |
| BRIAN DUKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,852.986) | ($1,852.99) |
| BRIAN DUKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 22.75595129 | $1,457.11 |
| BRIAN DUKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (22.7559) | ($1,457.11) |
| BRIAN DUKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,445.926 | $1,457.11 |
| BRIAN DUKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,445.926) | ($1,445.93) |
| BRIAN DUKE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.11288654 | $8.17 |
| BRIAN DUKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (0.1129) | ($8.17) |
| BRIAN DUKE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 8.176 | $8.17 |
| BRIAN DUKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8.176) | ($8.18) |
| BRIAN DUKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.91670255 | $58.02 |
| BRIAN DUKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.91674038) | ($58.63) |
| BRIAN DUKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.08073469 | $2,458.94 |
| BRIAN DUKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.080735) | ($2,456.68) |
| BRIAN DUKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 2,451.354 | $2,456.68 |
| BRIAN DUKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,451.354) | ($2,451.35) |
| BRIAN DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001467236927604 | $0.06 |
| BRIAN DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028594575182 | $5.58 |
| BRIAN DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.846753856 | $52.85 |
| BRIAN DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094897230671 | $0.01 |
| BRIAN DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043407657502999 | $0.00 |
| BRIAN DUNAGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,405.944045873) | ($17,405.94) |
| BRIAN DUNAGAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 17,405.944045873 | $17,405.94 |
| BRIAN DUNAGAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BRIAN DUNAGAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (17,205.944045) | ($17,205.94) |
| BRIAN DUNAGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,911.248731128) | ($1,478.67) |
| BRIAN DUNAGAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 3,911.248731128 | $1,478.67 |
| BRIAN DUNAGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($262.43) |
| BRIAN DUNAGAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01 | $262.43 |
| BRIAN DUNAGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1460389402) | ($200.00) |
| BRIAN DUNAGAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1460389402 | $200.00 |
| BRIAN DUNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084702273393 | $261.89 |
| BRIAN DUNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.370620292382 | $53.38 |
| BRIAN DUNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.447946601289999 | $907.91 |
| BRIAN DUNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.94395733947 | $214.94 |
| BRIAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851004183979999 | $25.19 |
| BRIAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003507205613 | $6.84 |
| BRIAN DUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (420.695658762) | ($420.70) |
| BRIAN DUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 420.695658762 | $420.70 |
| BRIAN DUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (420.695658) | ($420.70) |
| BRIAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.84899179761929 | $2.85 |
| BRIAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69855122659999 | $1.35 |
| BRIAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14283856614 | $1.59 |
| BRIAN DURAN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251729837098 | $50.51 |
| BRIAN DURAN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.778250524789999 | $0.78 |
| BRIAN DURAN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1649163394 | $3.30 |
| BRIAN DURAN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048273120539 | $0.54 |
| BRIAN DURAN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50321491585 | $0.50 |
| BRIAN DURAN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07961366785 | $0.04 |
| BRIAN DURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034287524852 | $0.03 |
| BRIAN DURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062829755493 | $0.00 |
| BRIAN DURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00030138247716 | $0.00 |
| BRIAN DURNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.719150524 | $2.46 |
| BRIAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000223546955758 | $0.01 |
| BRIAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001477090669886 | $0.00 |
| BRIAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003729164561969 | $0.00 |
| BRIAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00775338451984 | $0.01 |
| BRIAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015367948559 | $0.00 |
| BRIAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000198979377649999 | $0.00 |
| BRIAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027662975157 | $0.00 |
| BRIAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097043788254 | $0.00 |
| BRIAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000027779792033 | $0.00 |
| BRIAN DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.001739614782401 | $0.01 |
| BRIAN DYE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 460.108305 | $460.11 |
| BRIAN DYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1265900933) | ($3,851.61) |
| BRIAN DYE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1265900933 | $3,851.61 |
| BRIAN DYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.410691691) | ($3,210.45) |
| BRIAN DYE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.410691691 | $3,210.45 |
| BRIAN DYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,135.57336366) | ($2,373.76) |
| BRIAN DYE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,135.57336366 | $2,373.76 |
| BRIAN DYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.929367118) | ($8.93) |
| BRIAN DYE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.929367118 | $8.93 |
| BRIAN DYE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.410691691) | ($2,935.52) |
| BRIAN DYE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (460.108305) | ($460.11) |
| BRIAN DYE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,135.57336366) | ($2,104.21) |
| BRIAN DYE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12659009) | ($3,863.40) |
| BRIAN DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607705037643 | $22.88 |
| BRIAN DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007030343102338 | $19.52 |
| BRIAN DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05609327520896 | $0.06 |
| BRIAN DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0986847415969 | $23.70 |
| BRIAN DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071637050144 | $0.00 |
| BRIAN DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040453074566 | $0.00 |
| BRIAN DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031651255859999 | $0.00 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190733591472999 | $70.57 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123479798363 | $24.09 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01513129649 | $0.02 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.33345702399999 | $3.44 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74451503059999 | $1.10 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62531696679999 | $18.06 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046150235852 | $0.41 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020984132073 | $1.54 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21378853825 | $4.15 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021075394857 | $1.26 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0960762739 | $3.80 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112530626975 | $0.00 |
| BRIAN E LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00614950517639999 | $0.67 |
| BRIAN E MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007965873867 | $0.00 |
| BRIAN E MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014308054668 | $0.00 |
| BRIAN EASTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21161428777 | $0.13 |
| BRIAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018118846068 | $0.00 |
| BRIAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014379222467 | $0.00 |
| BRIAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024336270456 | $0.00 |
| BRIAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027414269364 | $0.00 |
| BRIAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000083787985458 | $0.00 |
| BRIAN EBERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155396002185 | $4.60 |
| BRIAN EBERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121894947631 | $2.38 |
| BRIAN EBERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3728485738 | $1.47 |
| BRIAN EBERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0231446472172999 | $1.33 |
| BRIAN EBULUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345114399964 | $0.34 |
| BRIAN EDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171282173649999 | $5.07 |
| BRIAN EDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.94700217168 | $217.19 |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12294937) | ($3,500.00) |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12294937 | $3,500.00 |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.318530629) | ($2,000.00) |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.318530629 | $2,000.00 |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.318530629) | ($1,995.25) |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038275655381 | $119.67 |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503221632099999 | $103.77 |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7238628093 | $1.37 |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3211965477 | $3.97 |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046185726901 | $3.38 |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0355930495 | $30.87 |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0950554885 | $10.44 |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.611917397 | $0.68 |
| BRIAN EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042994248763 | $0.00 |
| BRIAN EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097258621806 | $196.09 |
| BRIAN EDMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031590508757 | $9.35 |
| BRIAN EDUARDO ARREOLA TUDA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.00492334 | $14.11 |
| BRIAN EDUARDO ARREOLA TUDA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00103452 | $40.30 |
| BRIAN EDUARDO ARREOLA TUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030926352401 | $9.12 |
| BRIAN EDUARDO ARREOLA TUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030286879493 | $5.90 |
| BRIAN EDUARDO ARREOLA TUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10643294186 | $0.07 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,945.0) | ($24,945.00) |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,945.0 | $24,945.00 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (24,945.0) | ($24,945.00) |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,111.53139919) | ($20,111.53) |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,111.53139919 | $20,111.53 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,111.531399) | ($20,111.53) |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 1.394 | $2,495.86 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.10936574 | $196.55 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.10969686 | $196.97 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023885305259 | $75.01 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19605159924 | $398.68 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.81106017896 | $178.81 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.226774399 | $10.49 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.467890209 | $35.46 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002995217808 | $0.00 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00311291584409999 | $0.00 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000858414903 | $0.00 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00150725265909999 | $0.01 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46862213342 | $2.88 |
| BRIAN EDWARD CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.051736131558 | $0.00 |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.10073961 | $400.93 |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $103.12 |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 153.5 | $12,052.41 |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 98.886132594 | $10,173.41 |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.01164781 | $40,497.44 |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014880402) | ($29,420.74) |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014880402 | $29,420.74 |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (159.469479533) | ($3,879.89) |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 159.469479533 | $3,879.89 |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.410649077) | ($4,308.62) |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.410649077 | $4,308.62 |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.825555) | ($100.31) |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (155.643924533) | ($4,121.27) |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($319.61) |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($46.36) |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (99.410649076) | ($4,633.37) |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00661029) | ($32,210.52) |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005643980455569 | $186.79 |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65121122059865 | $45.75 |
| BRIAN EDWARD CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07859467129389 | $51.27 |
| BRIAN EDWARD COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173430896709999 | $0.02 |
| BRIAN EDWARD COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017337886477 | $0.02 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 95.3 | $135.26 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 20.0 | $381.47 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.0111 | $34.97 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 3.56490411 | $11,122.04 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $7.81 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 2.3 | $179.35 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 0.03022660847 | $2.36 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $30.63 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.27655721 | $847.95 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.430226608) | ($140.39) |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.430226608 | $140.39 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (20.0) | ($299.40) |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 20.0 | $299.40 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.86256132) | ($10,872.27) |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.86256132 | $10,872.27 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (95.3) | ($102.83) |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 95.3 | $102.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.644779235) | ($100.05) |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.644779235 | $100.05 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $149.04 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (10.0) | ($148.88) |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 10.0 | $148.88 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $871.03 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 9.99999 | $870.39 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 139.94 | $2,092.29 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (139.94) | ($2,079.86) |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 139.94 | $2,079.86 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.99999) | ($1,731.84) |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.99999 | $1,731.84 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $7.97 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $79.13 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (110.0) | ($87.17) |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 110.0 | $87.17 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.03618934 | $100.32 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $27,905.95 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.03618934) | ($27,991.36) |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.03618934 | $27,991.36 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $825.63 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 5,900.0 | $4,840.32 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6,900.0) | ($5,693.48) |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6,900.0 | $5,693.48 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00170790195) | ($51.23) |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00170790195 | $51.23 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.42266255 | $4,992.65 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $38,165.70 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721749055188 | $50.34 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.12449068881 | $100.39 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105627131528 | $169.63 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22854515077 | $0.75 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.7354387209999 | $26.15 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6963400841 | $23.82 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.171240264779 | $7.47 |
| BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021521099175 | $0.56 |
| BRIAN EDWARD LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331800671679999 | $0.98 |
| BRIAN EDWARD LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48863941978 | $0.49 |
| BRIAN EDWARD LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044211970284 | $0.00 |
| BRIAN EDWARD LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.053449712538 | $0.01 |
| BRIAN EDWARD MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000960209285799 | $0.00 |
| BRIAN EDWARD MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130243385488999 | $3.85 |
| BRIAN EDWARD MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069356948318 | $1.35 |
| BRIAN EDWARD MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28288236892 | $1.02 |
| BRIAN EDWARD MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017444321489 | $3.25 |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.011662 | $480.99 |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 111.189979 | $61.69 |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (111.189979) | ($61.96) |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 111.189979 | $61.96 |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 16.1 | $7.50 |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (16.1) | ($8.44) |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 16.1 | $8.44 |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 10.3 | $6.04 |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10.3) | ($6.04) |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10.3 | $6.04 |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000683894491 | $4.93 |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000663438274 | $0.00 |
| BRIAN EDWARD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76224213656542 | $0.39 |
| BRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280696653208 | $8.31 |
| BRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5891736424 | $9.19 |
| BRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000085563872963 | $0.00 |
| BRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2321937114 | $11.04 |
| BRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001533130817 | $0.00 |
| BRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.456284452 | $18.46 |
| BRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.79091249769999 | $6.12 |
| BRIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.6483655808 | $12.65 |
| BRIAN EHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100601680897999 | $0.00 |
| BRIAN EHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151217770199999 | $0.02 |
| BRIAN EHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.611510189999 | $100.61 |
| BRIAN EHLSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.867845142 | $4.80 |
| BRIAN EICHSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.38713144659999 | $2.13 |
| BRIAN EIFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131277359713 | $38.86 |
| BRIAN EIFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168823395913 | $3.29 |
| BRIAN EIFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.689210321 | $15.69 |
| BRIAN EIFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3097751455 | $18.14 |
| BRIAN EISENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033613740952 | $0.99 |
| BRIAN EISENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005963649317 | $11.64 |
| BRIAN EISENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.477212952 | $153.48 |
| BRIAN EISENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.42381679389999 | $4.03 |
| BRIAN EISENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.0699292169999 | $62.07 |
| BRIAN EISENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41102243727 | $1.40 |
| BRIAN ELIEL QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129517915046999 | $0.01 |
| BRIAN ELIEL QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009642369187 | $0.00 |
| BRIAN ELLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022031201571 | $66.42 |
| BRIAN ELLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065150110122 | $12.71 |
| BRIAN ELLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.971221728999 | $181.97 |
| BRIAN ELLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0357645388369999 | $2.62 |
| BRIAN ELLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000877022400053 | $0.00 |
| BRIAN ELLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000185188973312 | $0.01 |
| BRIAN ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27,587.1713654579 | $28,591.54 |
| BRIAN ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000019507613 | $0.00 |
| BRIAN ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039438203963 | $0.00 |
| BRIAN ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000428974053009999 | $0.00 |
| BRIAN ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000123955733135 | $0.00 |
| BRIAN ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062815430509999 | $0.00 |
| BRIAN ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000289678003369999 | $0.00 |
| BRIAN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089831484849999 | $0.03 |
| BRIAN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028933811574 | $0.03 |
| BRIAN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044704678479999 | $0.13 |
| BRIAN ENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,133.132912841) | ($10,133.13) |
| BRIAN ENG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,133.132912841 | $10,133.13 |
| BRIAN ENG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,133.132912) | ($10,133.13) |
| BRIAN ENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.367940669) | ($13.37) |
| BRIAN ENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.367940669 | $13.37 |
| BRIAN ENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000167976889) | ($0.07) |
| BRIAN ENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000167976889 | $0.07 |
| BRIAN ENG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (13.367941) | ($13.37) |
| BRIAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002350546034 | $0.00 |
| BRIAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3790039688505 | $13.38 |
| BRIAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017710252622 | $0.52 |
| BRIAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.85733158 | $13.86 |
| BRIAN ERNESTO FORERO JIMENEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00756859 | $1.61 |
| BRIAN ERNESTO FORERO JIMENEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00406811 | $0.86 |
| BRIAN ERNESTO FORERO JIMENEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00254364 | $0.51 |
| BRIAN ERNESTO FORERO JIMENEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00258577 | $0.52 |
| BRIAN ERNESTO FORERO JIMENEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00459893 | $0.86 |
| BRIAN ERNESTO FORERO JIMENEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00428954 | $0.80 |
| BRIAN ERNESTO FORERO JIMENEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.00272572 | $0.32 |
| BRIAN ERNESTO FORERO JIMENEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.00261162 | $0.31 |
| BRIAN ERNESTO FORERO JIMENEZ | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00430861 | $0.43 |
| BRIAN ERNESTO FORERO JIMENEZ | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00438683 | $0.44 |
| BRIAN ERNESTO FORERO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085543355276261 | $0.01 |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001255410333) | ($49.98) |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001255410333 | $49.98 |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (654.831053449) | ($654.83) |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 654.831053449 | $654.83 |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001609888391) | ($4.55) |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001609888391 | $4.55 |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125541) | ($47.78) |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (554.831053) | ($554.83) |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001609888391) | ($4.45) |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125541254756374 | $50.00 |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000510670961401 | $0.02 |
| BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.721233174529 | $2.72 |
| BRIAN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028617933159 | $8.47 |
| BRIAN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,289.90999857999 | $1,289.91 |
| BRIAN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017277349269 | $0.51 |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002183085227) | ($0.52) |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002183085227 | $0.52 |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.9603912492) | ($23.54) |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.9603912492 | $23.54 |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007165801301) | ($2.25) |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007165801301 | $2.25 |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01210814969) | ($0.11) |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01210814969 | $0.11 |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETC | (0.96) | ($19.21) |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (504.529175027) | ($504.53) |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 504.529175027 | $504.53 |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRIAN ESPERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (454.52) | ($454.52) |
| BRIAN ESPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036376113689 | $0.01 |
| BRIAN ESPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001057657851177 | $0.00 |
| BRIAN ESPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.51137130505999 | $3.51 |
| BRIAN ESPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018809446201479 | $0.00 |
| BRIAN ESPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020463510140713 | $0.06 |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006312192414 | $18.68 |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077443575192 | $15.11 |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.620936068 | $137.62 |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6278913778 | $3.67 |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2612296149 | $3.93 |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56936978721 | $6.33 |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0392554694409999 | $2.35 |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066897899616 | $0.09 |
| BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.46742129169 | $0.04 |
| BRIAN EUTSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019664891011 | $5.82 |
| BRIAN EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3489024817) | ($10,000.00) |
| BRIAN EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4257121015 | $12,201.46 |
| BRIAN EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01302278513) | ($373.25) |
| BRIAN EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.010857758) | ($311.20) |
| BRIAN EVANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05292908021) | ($1,594.21) |
| BRIAN EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05292908021 | $1,594.21 |
| BRIAN EVANS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05292908) | ($1,572.14) |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000791628947339999 | $23.43 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80710013873 | $0.94 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137572133808 | $26.84 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101695006638 | $0.90 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88609921051 | $3.03 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24582143052 | $1.51 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000043348860905 | $0.00 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056000117793 | $0.40 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70671947937 | $0.34 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00081614559602 | $0.09 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033791363517059 | $1.02 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057225686188 | $0.06 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090100139314 | $26.44 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17885259232 | $0.93 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9118266567 | $54.59 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79945300382999 | $3.44 |
| BRIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.018289521 | $1.18 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,900.0) | ($14,900.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,900.0 | $14,900.00 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 1.355074755 | $41,386.47 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,000.0) | ($45,000.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,000.0 | $45,000.00 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 1.351138334 | $41,266.25 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 1.351902212 | $41,289.58 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 1.359958295 | $41,535.62 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,742.511288967) | ($4,742.51) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,742.511288967 | $4,742.51 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,257.49) | ($25,257.49) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,257.49 | $25,257.49 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 1.367677228 | $41,843.52 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,742.51) | ($4,742.51) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,742.51 | $4,742.51 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 1.358880283 | $41,586.06 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00326931) | ($100.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00326931 | $100.00 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04841304493) | ($100.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04841304493 | $100.00 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.02) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010171) | ($20.01) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.359584066) | ($244,701.49) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.359584066 | $244,701.49 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.819500049) | ($42,927.57) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.819500049 | $42,927.57 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85.410312598) | ($85.41) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85.410312598 | $85.41 |
| BRIAN EVERETT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (21.857742094) | ($42,974.93) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($19.99) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001703) | ($50.03) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,897.95) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($20.08) |
| BRIAN EVERETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (8.25909337) | ($241,772.56) |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (30.0) | ($30.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (31,757.78764) | ($31,757.79) |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000523853) | ($15.54) |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 31,757.78764 | $31,757.79 |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000523853 | $15.54 |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.97757418) | ($37.98) |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.97757418 | $37.98 |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.010669945) | ($18.82) |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.010669945 | $18.82 |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (31,807.78) | ($31,807.78) |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,845.899175) | ($4,845.90) |
| BRIAN EVERETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052385) | ($15.49) |
| BRIAN EVERETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (41.895850362) | ($41.90) |
| BRIAN EVERETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 41.895850362 | $41.90 |
| BRIAN EVERETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (41.9) | ($41.90) |
| BRIAN EVERETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0106699454) | ($19.84) |
| BRIAN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164060569473395 | $55.85 |
| BRIAN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127707509487612 | $332.20 |
| BRIAN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 548.807752704924 | $548.81 |
| BRIAN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 590.637090665447 | $590.64 |
| BRIAN EVERETT LOMAX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130898543) | ($39.32) |
| BRIAN EVERETT LOMAX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130898543 | $39.32 |
| BRIAN EVERETT LOMAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001585886188) | ($0.05) |
| BRIAN EVERETT LOMAX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001585886188 | $0.05 |
| BRIAN EVERETT LOMAX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131057) | ($39.17) |
| BRIAN EVERETT LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007631447293473 | $0.28 |
| BRIAN EVERETT LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.304647351 | $15.89 |
| BRIAN EVERETT LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 174.018446151 | $174.02 |
| BRIAN EZEQUIEL AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000188555520609999 | $0.00 |
| BRIAN EZEQUIEL AJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026161857644 | $0.00 |
| BRIAN EZEQUIEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011920526005 | $0.00 |
| BRIAN EZEQUIEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0229313253759999 | $0.02 |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037239823) | ($1,841.22) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.037239823 | $1,841.22 |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2048379197) | ($6,145.55) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2048379197 | $6,145.55 |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,378.175737771) | ($9,378.18) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,378.175737771 | $9,378.18 |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (141.030623661) | ($1,256.91) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 141.030623661 | $1,256.91 |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (385.285824902) | ($245.98) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 385.285824902 | $245.98 |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (50.047353653) | ($133.49) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 50.047353653 | $133.49 |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.035083988) | ($146.56) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.035083988 | $146.56 |
| BRIAN F KAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.037239) | ($1,640.81) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.204837) | ($5,894.18) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (141.030623) | ($1,065.39) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($56.71) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (50.047353) | ($118.61) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (285.285824) | ($161.41) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (16.035083) | ($132.77) |
| BRIAN F KAYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,378.175737) | ($9,378.18) |
| BRIAN F KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015848123262073 | $54.19 |
| BRIAN F KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010104918614219 | $23.47 |
| BRIAN F KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.33758544922 | $111.34 |
| BRIAN F KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.66707317756599 | $4.28 |
| BRIAN F KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23948181511142 | $3.06 |
| BRIAN F KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.426154497750699 | $4.17 |
| BRIAN F KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13502233853439 | $4.37 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01048481557) | ($201.39) |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01437135068) | ($276.04) |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.468560207) | ($9,000.00) |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5628546129 | $10,811.19 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364819888826999 | $8.70 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.89402466669999 | $11.66 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311298965869999 | $61.02 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049586928718 | $0.05 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50014377162 | $4.42 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000049948577807 | $0.00 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034249250423 | $2.51 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051204098004 | $0.02 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62795259081 | $3.86 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00451067526469999 | $0.34 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000636158499 | $0.00 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017931595554 | $0.00 |
| BRIAN F O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0056386516526 | $0.61 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (21.916748679) | ($66,800.00) |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,700.0 | $16,700.00 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,000.0) | ($21,000.00) |
| BRIAN FAHEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,000.0 | $21,000.00 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| BRIAN FAHEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRIAN FAHEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BRIAN FAHEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRIAN FAHEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.92) | ($13.92) |
| BRIAN FAHEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2991436538) | ($8,878.28) |
| BRIAN FAHEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2991436538 | $8,878.28 |
| BRIAN FAHEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.299143) | ($8,982.67) |
| BRIAN FAHEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRIAN FAHEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 4,986.291665 | $4,986.29 |
| BRIAN FAHEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| BRIAN FAHEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRIAN FAHEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.4711647192 | $14,103.84 |
| BRIAN FAHEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5631688243) | ($17,072.81) |
| BRIAN FAHEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5631688243 | $17,072.81 |
| BRIAN FAHEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.563168) | ($17,078.50) |
| BRIAN FAHEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 16,958.039 | $17,078.50 |
| BRIAN FAHEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN FAHEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRIAN FAHEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (12,703.730665) | ($12,703.73) |
| BRIAN FAHEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.074168868389) | ($69.60) |
| BRIAN FAHEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5361130086) | ($503.09) |
| BRIAN FAHEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.796264756) | ($16,700.00) |
| BRIAN FAHEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 21.916748679 | $20,566.66 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012694282759337 | $47.45 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085003669938 | $0.00 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000095608191402 | $0.00 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000767255787619999 | $0.00 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008329144242163 | $28.54 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7470985004 | $5.53 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317933554344999 | $76.56 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.789820119 | $42.79 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022786815315 | $0.08 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19731242316 | $21.67 |
| BRIAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000438359825039999 | $0.00 |
| BRIAN FAIRLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027344150223 | $83.07 |
| BRIAN FAIRLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415260486039999 | $8.10 |
| BRIAN FAIRLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5401990907 | $5.18 |
| BRIAN FAIRWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314513383019999 | $95.94 |
| BRIAN FAIRWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26382302975 | $0.31 |
| BRIAN FAIRWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052758361681 | $105.33 |
| BRIAN FALCON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (22.870197214) | ($44.83) |
| BRIAN FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 22.870197214 | $44.83 |
| BRIAN FALCON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.096854782) | ($298.16) |
| BRIAN FALCON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.096854782 | $298.16 |
| BRIAN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294844371949999 | $89.78 |
| BRIAN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028409057579 | $55.44 |
| BRIAN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 633.248283178999 | $633.25 |
| BRIAN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7764022896 | $8.54 |
| BRIAN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05941158482 | $0.52 |
| BRIAN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.809610365782236 | $23.37 |
| BRIAN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12269331214368 | $8.82 |
| BRIAN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067050441407 | $0.00 |
| BRIAN FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171992186079999 | $0.51 |
| BRIAN FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013897597921 | $0.01 |
| BRIAN FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356858098399999 | $109.21 |
| BRIAN FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.209364591 | $17.61 |
| BRIAN FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2403014965 | $1.41 |
| BRIAN FARIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017937406546 | $0.00 |
| BRIAN FARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022307757578 | $67.29 |
| BRIAN FARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028036251284 | $0.55 |
| BRIAN FARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0370147537309999 | $0.04 |
| BRIAN FARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.221200530969999 | $1.95 |
| BRIAN FARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29589046565 | $0.46 |
| BRIAN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440323551959999 | $135.37 |
| BRIAN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052150057691 | $1.02 |
| BRIAN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18255593205 | $0.18 |
| BRIAN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84134179289 | $0.67 |
| BRIAN FEAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002227934253 | $0.01 |
| BRIAN FEAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011158913172 | $0.02 |
| BRIAN FEAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032966604915 | $0.03 |
| BRIAN FEAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037804563785 | $0.00 |
| BRIAN FEAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084613145498 | $0.01 |
| BRIAN FEAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020327305991 | $0.00 |
| BRIAN FEAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00077064508372 | $0.00 |
| BRIAN FEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124332762182837 | $0.00 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,961.80 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99718449) | ($29,117.19) |
| BRIAN FEINGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN FEINGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| BRIAN FEINGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (9.19) | ($17,066.47) |
| BRIAN FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| BRIAN FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAX | (26,541.046854464) | ($26,541.05) |
| BRIAN FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.82685249) | ($4,911.85) |
| BRIAN FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,531.028241) | ($2,531.03) |
| BRIAN FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.01455693) | ($1,873.22) |
| BRIAN FEINGLASS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (130.1195) | ($47.29) |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038077727663169 | $136.76 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.303841243517 | $100.25 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024326229269084 | $57.88 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.28566618477 | $360.29 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082055314101 | $0.01 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.908538958509999 | $0.91 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102408549566 | $0.00 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053975618827 | $0.00 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022106378623 | $0.00 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000064154403042 | $0.00 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.08823948491523 | $166.82 |
| BRIAN FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 298.97547985985 | $298.98 |
| BRIAN FELLONEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.16961368 | $5,001.40 |
| BRIAN FELLONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.15366651 | $4,922.15 |
| BRIAN FELLONEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.16171853 | $4,935.00 |
| BRIAN FELLONEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.16487193 | $4,949.70 |
| BRIAN FELLONEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.15787879 | $4,964.19 |
| BRIAN FELLONEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.16466571 | $4,993.16 |
| BRIAN FELLONEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.16568525 | $4,961.13 |
| BRIAN FELLONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.16895884 | $4,861.79 |
| BRIAN FELLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1426882198 | $288.42 |
| BRIAN FELLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.0803086409999 | $33.36 |
| BRIAN FELLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.57990936207 | $93.63 |
| BRIAN FENTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.42000397 | $17,308.78 |
| BRIAN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345468476196 | $102.50 |
| BRIAN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.845208506059999 | $1,692.86 |
| BRIAN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0335813319 | $7.16 |
| BRIAN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1123363837 | $3.21 |
| BRIAN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4113397758 | $26.80 |
| BRIAN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.669691276369999 | $2.29 |
| BRIAN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004419479412 | $0.33 |
| BRIAN FERGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015473048853 1 | $0.05 |
| BRIAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157133201031 | $46.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00518777582649999 | $10.05 |
| BRIAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.86856115692 | $8.87 |
| BRIAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000282320572759999 | $0.01 |
| BRIAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015310197188 | $0.02 |
| BRIAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3286457443 | $0.09 |
| BRIAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.054348996187 | $0.08 |
| BRIAN FERRICK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.44836409999) | ($900.00) |
| BRIAN FERRICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.44836409999 | $900.00 |
| BRIAN FERRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5282049862) | ($769.13) |
| BRIAN FERRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5282049862 | $769.13 |
| BRIAN FERRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.686657) | ($1,000.00) |
| BRIAN FERRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,005.323 | $1,000.00 |
| BRIAN FERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107274453527 | $0.27 |
| BRIAN FERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030319853332799 | $5.54 |
| BRIAN FERRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052018) | ($100.04) |
| BRIAN FERRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9026554057) | ($1,736.78) |
| BRIAN FERRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (25.0) | ($62.16) |
| BRIAN FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274641410557 | $0.81 |
| BRIAN FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000785736054556 | $0.00 |
| BRIAN FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006992827367504 | $17.49 |
| BRIAN FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.663966573 | $60.68 |
| BRIAN FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52221181556999 | $6.54 |
| BRIAN FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.158176033789999 | $1.76 |
| BRIAN FILLENWARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005861763374) | ($184.60) |
| BRIAN FILLENWARTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005861763374 | $184.60 |
| BRIAN FILLENWARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.153570287) | ($91.15) |
| BRIAN FILLENWARTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91.153570287 | $91.15 |
| BRIAN FILLENWARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (91.15357) | ($91.15) |
| BRIAN FILLENWARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00586176) | ($168.63) |
| BRIAN FILLENWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306768082659119 | $1.15 |
| BRIAN FILLENWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5733132344147 | $0.57 |
| BRIAN FINAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 63.325 | $5,141.99 |
| BRIAN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080370387527 | $249.05 |
| BRIAN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.893237967 | $54.89 |
| BRIAN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.7069845979999 | $52.88 |
| BRIAN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.454036977 | $26.03 |
| BRIAN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54261709294 | $4.79 |
| BRIAN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.110502789988 | $8.09 |
| BRIAN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.40518658961 | $7.10 |
| BRIAN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.360105745999 | $18.74 |
| BRIAN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.048867035514 | $3.70 |
| BRIAN FINCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1576127725) | ($4,466.93) |
| BRIAN FINCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1576127725 | $4,466.93 |
| BRIAN FINCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15761277) | ($4,429.12) |
| BRIAN FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007265447668308 | $27.30 |
| BRIAN FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000566119256189999 | $0.01 |
| BRIAN FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082708347468 | $0.07 |
| BRIAN FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070472056071 | $0.01 |
| BRIAN FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034431555038 | $0.01 |
| BRIAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052841940132 | $15.64 |
| BRIAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01861345022 | $36.32 |
| BRIAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.157494423 | $26.29 |
| BRIAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77609737902 | $0.11 |
| BRIAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056633845234 | $0.41 |
| BRIAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000486652720487 | $0.04 |
| BRIAN FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260392778858 | $7.71 |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2124005783) | ($6,370.08) |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2124005783 | $6,370.08 |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001745441206) | ($5.29) |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001745441206 | $5.29 |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($19.87) |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21191512) | ($6,315.34) |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.005495065) | ($5.01) |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.005495065 | $5.01 |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.504119072) | ($0.99) |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.504119072 | $0.99 |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.131474002) | ($1.13) |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.131474002 | $1.13 |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.064333253) | ($5.45) |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4.064333253 | $5.45 |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | EOS | (4.0643) | ($5.49) |
| BRIAN FINUCANE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.504119072) | ($0.99) |
| BRIAN FINUCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115553652942719 | $41.62 |
| BRIAN FINUCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009695567266247 | $0.01 |
| BRIAN FINUCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013150736800767 | $0.01 |
| BRIAN FINUCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042891293295982 | $0.04 |
| BRIAN FINUCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021440414209519 | $0.04 |
| BRIAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046206231655 | $13.47 |
| BRIAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01524702915 | $29.69 |
| BRIAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4045527915 | $8.40 |
| BRIAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4175841361999 | $9.84 |
| BRIAN FITZGERALD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000581) | ($20.01) |
| BRIAN FITZGERALD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000581) | ($20.06) |
| BRIAN FITZGERALD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($8,628.41) |
| BRIAN FITZGERALD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.20211498) | ($41,387.34) |
| BRIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003942317643952 | $152.77 |
| BRIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020270698988 | $0.04 |
| BRIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067906879647999 | $0.01 |
| BRIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11463230353 | $0.70 |
| BRIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057323123674 | $0.01 |
| BRIAN FITZGIBBON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.34) | ($2,118.94) |
| BRIAN FITZGIBBON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1097) | ($3,156.62) |
| BRIAN FITZGIBBON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5964977768) | ($2,486.44) |
| BRIAN FITZGIBBON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (122.197829042) | ($1,006.91) |
| BRIAN FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110787867072 | $37.15 |
| BRIAN FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133589460924329 | $30.73 |
| BRIAN FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022948910897 | $69.29 |
| BRIAN FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05453030826 | $1.23 |
| BRIAN FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015889007690714 | $36.50 |
| BRIAN FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8633805806972 | $23.63 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.72) | ($15.72) |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 15.72 | $15.72 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | MCDAI | (15.72) | ($15.72) |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.718789402) | ($15.72) |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 15.718789402 | $15.72 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,517.68) |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05 | $1,517.68 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,518.75) |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2627816) | ($7,978.45) |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2627816 | $7,978.45 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.262781) | ($7,979.73) |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00552152 | $172.03 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19629632) | ($5,726.16) |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.19629632 | $5,726.16 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.196296) | ($5,723.40) |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5931246214) | ($17,399.19) |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5931246214 | $17,399.19 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.593125) | ($17,376.57) |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589674400757119 | $205.92 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03866996472959 | $0.04 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101383558586 | $30.01 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016704487371 | $3.26 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012957356337 | $0.01 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3043012659 | $9.75 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.64006281159999 | $1.66 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.333650809339999 | $3.71 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044116270698 | $0.39 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066077229608 | $0.01 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040284965508 | $0.00 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0017894834081 | $0.11 |
| BRIAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.045356445599 | $0.06 |
| BRIAN FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083479270467 | $0.00 |
| BRIAN FLANNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002823189138 | $8.36 |
| BRIAN FLANNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037745938181 | $7.37 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.62608 | $25,366.88 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (186.46) | ($186.46) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,934.53) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,934.53 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3702809748) | ($11,800.51) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.001186371977) | ($37.78) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023569) | ($6.83) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12829696) | ($3,720.22) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34543637) | ($10,000.00) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34543637 | $10,000.00 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34543637) | ($9,980.36) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1569265972) | ($4,736.29) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1569265972 | $4,736.29 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1569266) | ($4,685.33) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,142.04149527) | ($1,142.04) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,142.04149527 | $1,142.04 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,145.58) | ($1,145.58) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004310274328) | ($12.95) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004310274328 | $12.95 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.506616274) | ($1.51) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.506616274 | $1.51 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000431) | ($12.98) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (186.46) | ($186.46) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007212942116) | ($2.11) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007212942116 | $2.11 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007215) | ($2.10) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (1.570105694) | ($65,495.39) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.3714673467 | $11,914.01 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 1.198638347 | $38,443.73 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 25,600.0 | $25,600.00 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (752.04) | ($752.04) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (25,000.0) | ($25,000.00) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 1.570105694 | $47,907.75 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5701057) | ($47,908.64) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (63.0) | ($63.00) |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 245.84 | $245.84 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286591039353409 | $108.26 |
| BRIAN FLOUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.92331414775099 | $7.92 |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,859.749675433) | ($51,859.75) |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,859.749675433 | $51,859.75 |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33,127.471061946) | ($18,578.42) |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33,127.471061946 | $18,578.42 |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (33,127.471) | ($19,066.81) |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19,026.083 | $19,066.81 |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (51,859.7) | ($51,859.70) |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| BRIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14,015.0) | ($14,015.00) |
| BRIAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.34804120324 | $334.35 |
| BRIAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.96681193444 | $254.22 |
| BRIAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001901274446 | $0.00 |
| BRIAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026104685424 | $0.00 |
| BRIAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084051220105 | $0.00 |
| BRIAN FOGELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019847269842 | $5.87 |
| BRIAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116758333537 | $34.56 |
| BRIAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065229163852 | $12.73 |
| BRIAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00588385352331 | $176.86 |
| BRIAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093397177786 | $183.10 |
| BRIAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.415393895 | $55.41 |
| BRIAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9950656379999 | $18.09 |
| BRIAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.19921999977999 | $44.78 |
| BRIAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029857425565 | $2.19 |
| BRIAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125396778160999 | $4.62 |
| BRIAN FONG-MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.784463143999 | $377.78 |
| BRIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040491267487 | $1.20 |
| BRIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086503442047 | $0.00 |
| BRIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38582535429 | $0.39 |
| BRIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096833945213 | $0.10 |
| BRIAN FORMOLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02862878784) | ($831.91) |
| BRIAN FORMOLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02862878784 | $831.91 |
| BRIAN FORMOLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003468487744) | ($1.05) |
| BRIAN FORMOLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003468487744 | $1.05 |
| BRIAN FORMOLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028663) | ($870.89) |
| BRIAN FORMOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023537861192709 | $8.16 |
| BRIAN FORSYTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01361481 | $561.53 |
| BRIAN FORSYTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $413.74 |
| BRIAN FORSYTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.505079 | $1,529.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000739212414539999 | $21.68 |
| BRIAN FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00673537656957 | $12.62 |
| BRIAN FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8191153957 | $8.82 |
| BRIAN FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28978237257 | $3.22 |
| BRIAN FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0797064294969999 | $3.15 |
| BRIAN FOX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.117908801) | ($86,289.02) |
| BRIAN FOX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.117908801 | $86,289.02 |
| BRIAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002357976004 | $6.98 |
| BRIAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00758975759039999 | $14.81 |
| BRIAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014161987788226 | $477.50 |
| BRIAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141760923033 | $27.66 |
| BRIAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.970202063 | $15.05 |
| BRIAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0080000660973 | $0.01 |
| BRIAN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102005875978999 | $0.12 |
| BRIAN FRANCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000374948292498 | $0.01 |
| BRIAN FRANCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.283667865579999 | $0.28 |
| BRIAN FRANCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005058111802 | $0.00 |
| BRIAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000037291844801 | $0.00 |
| BRIAN FRANCIS DUFFY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 9.05461624 | $19,296.29 |
| BRIAN FRANCIS DUFFY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0849856 | $2,628.15 |
| BRIAN FRANCIS DUFFY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 3.9984 | $8,239.84 |
| BRIAN FRANCIS DUFFY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,664.51 |
| BRIAN FRANCIS DUFFY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (0.288272) | ($53.88) |
| BRIAN FRANCIS DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050437639495 | $124.44 |
| BRIAN FRANCIS DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6464116033953 | $21.89 |
| BRIAN FRANCIS DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124040947368 | $197.47 |
| BRIAN FRANCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00318867) | ($100.00) |
| BRIAN FRANCO | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00318867 | $100.00 |
| BRIAN FRANCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.06916995) | ($2,000.00) |
| BRIAN FRANCO | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.06916995 | $2,000.00 |
| BRIAN FRANCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06377347) | ($2,000.00) |
| BRIAN FRANCO | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06377347 | $2,000.00 |
| BRIAN FRANCO | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($313.14) |
| BRIAN FRANCO | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.056962) | ($1,783.65) |
| BRIAN FRANCO | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.069169) | ($1,910.36) |
| BRIAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059504655805 | $185.23 |
| BRIAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0855735164709999 | $175.60 |
| BRIAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8292757888 | $7.79 |
| BRIAN FRANDSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002719938804) | ($8.23) |
| BRIAN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013198770356 | $0.00 |
| BRIAN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002677167860675 | $0.01 |
| BRIAN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038370882095 | $0.00 |
| BRIAN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021296948965 | $0.00 |
| BRIAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000847831385669999 | $0.25 |
| BRIAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019914825545 | $0.39 |
| BRIAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111929024496 | $0.00 |
| BRIAN FRANKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020422471926 | $3.98 |
| BRIAN FRANKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.129299613 | $33.13 |
| BRIAN FRANKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6059803504 | $5.49 |
| BRIAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.543793102 | $143.82 |
| BRIAN FRASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035961177992 | $110.08 |
| BRIAN FRASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0606367565529999 | $121.47 |
| BRIAN FRASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0804351513 | $9.08 |
| BRIAN FREDRICK WITTMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000540565218 | $0.00 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.685154975 | $196.82 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 5.574855252 | $101.46 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (5.437738) | ($99.95) |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00163404 | $66.05 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.829004333) | ($282.42) |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.829004333 | $282.42 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06451655237) | ($198.58) |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06451655237 | $198.58 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.486143232) | ($7.49) |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.486143232 | $7.49 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | DOT | (14.9494) | ($285.00) |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 284.965 | $285.00 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.001634) | ($67.79) |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 67.747 | $67.79 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.006848957) | ($322.51) |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.006848957 | $322.51 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01261039771) | ($522.96) |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01261039771 | $522.96 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.064487) | ($198.98) |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 198.744 | $198.98 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (3.00684) | ($322.08) |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0077382 | $322.08 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (558.942143) | ($558.94) |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02034863) | ($843.84) |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001839724310562 | $0.74 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011789400835783 | $0.36 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01802868807665 | $0.02 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03005089754664 | $0.55 |
| BRIAN FREEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004769035261978 | $0.49 |
| BRIAN FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080937209973 | $250.71 |
| BRIAN FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.629414129099999 | $1,266.51 |
| BRIAN FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.113055163 | $57.21 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00649547 | $261.34 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.61276872 | $48.13 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | AVAX | (0.61273) | ($48.13) |
| BRIAN FREELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 47.803 | $48.13 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (47.8) | ($47.80) |
| BRIAN FREELAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0011884 | $47.80 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00768387) | ($310.24) |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280988721769999 | $8.31 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078844073468 | $15.36 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051466608965 | $0.00 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.12851853499999 | $3.27 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0827330916 | $1.31 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22860553663 | $2.54 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031038230162 | $0.28 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001518610742 | $0.00 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067397725317 | $0.02 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147873434489 | $8.84 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000437372203839999 | $0.00 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002128677235682 | $0.01 |
| BRIAN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000035207954549 | $0.00 |
| BRIAN FREEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.90) |
| BRIAN FREEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.3873228) | ($7,934.13) |
| BRIAN FREEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (126.836) | ($87.14) |
| BRIAN FREEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 86.387 | $87.14 |
| BRIAN FREEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000113) | ($3.44) |
| BRIAN FREEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3.422 | $3.44 |
| BRIAN FREEMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (89.8) | ($89.80) |
| BRIAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113247800285599 | $0.04 |
| BRIAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15550948507212 | $1.60 |
| BRIAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363566995498869 | $66.79 |
| BRIAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0175286539758399 | $0.02 |
| BRIAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0217747350529999 | $0.03 |
| BRIAN FREIFELDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.13 |
| BRIAN FREY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.31834978 | $4,129.63 |
| BRIAN FREY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02879155 | $1,193.04 |
| BRIAN FREY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 2.751995 | $292.89 |
| BRIAN FREY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034498) | ($10.00) |
| BRIAN FREY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034498 | $10.00 |
| BRIAN FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003344) | ($10.54) |
| BRIAN FREY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00033377 | $10.08 |
| BRIAN FREY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.81368999) | ($22,330.00) |
| BRIAN FREY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.81368999 | $22,330.00 |
| BRIAN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005828652409 | $195.00 |
| BRIAN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177511628087 | $33.43 |
| BRIAN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031232839054 | $1.77 |
| BRIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018086291554 | $0.54 |
| BRIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3278276383 | $9.33 |
| BRIAN FRIERDICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.050720998) | ($2,300.11) |
| BRIAN FRIERDICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.050720998 | $2,300.11 |
| BRIAN FRIERDICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.996710991) | ($741.14) |
| BRIAN FRIERDICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.996710991 | $741.14 |
| BRIAN FRIERDICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.050720998) | ($2,301.71) |
| BRIAN FRIERDICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (100.996710991) | ($674.01) |
| BRIAN FRIERDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005266058538978 | $14.60 |
| BRIAN FRIERDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00528714282509999 | $0.06 |
| BRIAN FRIERDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.161894391518636 | $1.92 |
| BRIAN FRITTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4443910759) | ($1,336.68) |
| BRIAN FRITTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4443910759 | $1,336.68 |
| BRIAN FRITTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4443910759) | ($1,372.06) |
| BRIAN FRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154815701372999 | $45.89 |
| BRIAN FRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000676454933337199 | $2.04 |
| BRIAN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002906032405 | $88.45 |
| BRIAN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01678289914 | $32.75 |
| BRIAN FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000197090519 | $0.06 |
| BRIAN FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006067451591999 | $0.12 |
| BRIAN FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2513698711 | $0.20 |
| BRIAN FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000044529677298 | $0.00 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | KNC | (76.531) | ($338.53) |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 339.062 | $338.53 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BAT | (81.97) | ($58.44) |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 58.264 | $58.44 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BCH | (0.2254) | ($75.50) |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 75.484 | $75.50 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | EOS | (2.927) | ($6.67) |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6.654 | $6.67 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (0.03905) | ($5.54) |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5.532 | $5.54 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | OMG | (29.917) | ($134.09) |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 134.393 | $134.09 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (227.97) | ($44.06) |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 43.936 | $44.06 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (4.554) | ($61.91) |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 61.734 | $61.91 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (900.52) | ($900.52) |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.300261 | $900.52 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.99 | $538.20 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.2357 | $505.47 |
| BRIAN FUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.257252527) | ($51.44) |
| BRIAN FUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.257252527 | $51.44 |
| BRIAN FUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (6.25707) | ($51.44) |
| BRIAN FUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 49.887 | $51.44 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063664929657 | $18.84 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015089323848 | $0.02 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00467065181208 | $8.80 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2231443575592 | $0.22 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014486112605605 | $0.02 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041606141496 | $0.01 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081104076223999 | $2.94 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020459789423999 | $0.02 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.201462650199999 | $0.01 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000181591757183219 | $0.06 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026679568271623 | $1.87 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000012445138462933 | $0.00 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00236697611326 | $0.01 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015562427709699 | $0.01 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.002724849651775 | $0.01 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.006972950052288 | $0.03 |
| BRIAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023039591318 | $69.58 |
| BRIAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106901145626 | $0.32 |
| BRIAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002664348452 | $0.05 |
| BRIAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014345787303 | $0.00 |
| BRIAN FUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.036 | $106.57 |
| BRIAN FUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $107.03 |
| BRIAN FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.056 | $129.36 |
| BRIAN FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0055 | $171.36 |
| BRIAN FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIAN FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,485.334757) | ($9,485.33) |
| BRIAN FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.265287166) | ($6,500.00) |
| BRIAN FUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.265287166 | $6,500.00 |
| BRIAN FUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 12.5 | $18,947.63 |
| BRIAN FUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $2,927.12 |
| BRIAN FUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (17.436779331) | ($25,510.88) |
| BRIAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016118569179 | $47.89 |
| BRIAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03771104668489 | $87.89 |
| BRIAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055867477878 | $0.06 |
| BRIAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151380014412999 | $4.19 |
| BRIAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152644171135 | $2.67 |
| BRIAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.2201310997599 | $61.22 |
| BRIAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059183612232 | $17.52 |
| BRIAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.94416473 | $135.52 |
| BRIAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355735587563 | $0.36 |
| BRIAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116050420934 | $1.27 |
| BRIAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004519034798 | $0.34 |
| BRIAN GABRIEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (155.076255626) | ($98.60) |
| BRIAN GABRIEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 155.076255626 | $98.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN GABRIEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (155.076255626) | ($93.43) |
| BRIAN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018574200417999 | $0.01 |
| BRIAN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8575799639836 | $1.71 |
| BRIAN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00280498633979999 | $0.01 |
| BRIAN GALLAGHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (154,368.104978816) | ($154,368.10) |
| BRIAN GALLAGHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 154,368.104978816 | $154,368.10 |
| BRIAN GALLAGHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIAN GALLAGHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (154,367.104978) | ($154,367.10) |
| BRIAN GALLAGHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.608271806) | ($144.61) |
| BRIAN GALLAGHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.608271806 | $144.61 |
| BRIAN GALLAGHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (144.608272) | ($144.61) |
| BRIAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142248223775 | $42.10 |
| BRIAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197663319519999 | $38.57 |
| BRIAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,158.92280522408 | $1,158.92 |
| BRIAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003859650307 | $0.00 |
| BRIAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015639127344 | $0.00 |
| BRIAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000354007299 | $0.00 |
| BRIAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000852698017329999 | $0.00 |
| BRIAN GALURA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7764028424 | $15,704.03 |
| BRIAN GALURA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01879797545) | ($380.22) |
| BRIAN GALURA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6265991815) | ($12,674.00) |
| BRIAN GALURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06687223494) | ($1,283.00) |
| BRIAN GALURA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08209179 | $1,575.00 |
| BRIAN GALURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002006167048) | ($38.49) |
| BRIAN GALURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040554471675 | $122.15 |
| BRIAN GALURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019261300923 | $0.02 |
| BRIAN GALURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.188251911 | $89.19 |
| BRIAN GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000708669766909999 | $0.02 |
| BRIAN GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.105935137453 | $0.05 |
| BRIAN GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000360978530599999 | $0.00 |
| BRIAN GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.4354691409 | $0.44 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.150393741) | ($1,399.99) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.150393741 | $1,399.99 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.314655658) | ($785.52) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.314655658 | $785.52 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008067567577) | ($32.46) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008067567577 | $32.46 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (303.980517592) | ($684.11) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 303.980517592 | $684.11 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1561069356) | ($0.40) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1561069356 | $0.40 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008877888943) | ($26.93) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008877888943 | $26.93 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006149604698) | ($0.09) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006149604698 | $0.09 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.313879099) | ($367.91) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.313879099 | $367.91 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.602352508) | ($98.10) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.602352508 | $98.10 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.966274806) | ($10.33) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.966274806 | $10.33 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.860515182) | ($24.86) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.860515182 | $24.86 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (10.757483476) | ($10.76) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 10.757483476 | $10.76 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2912264105) | ($0.21) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.2912264105 | $0.21 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AAVE | (8.15) | ($1,399.60) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,391.756 | $1,399.60 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BCH | (2.31465) | ($791.30) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 786.448 | $791.30 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000806) | ($32.50) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 32.319 | $32.50 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.008877) | ($26.91) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 26.766 | $26.91 |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LTC | (3.3138) | ($367.70) |
| BRIAN GAMMILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 366.208 | $367.70 |
MIDDLEPLACEHOLDER
| BRIAN GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016391468859 | $0.49 |
| BRIAN GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040513596654 | $0.00 |
| BRIAN GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00525806936969999 | $0.00 |
| BRIAN GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066404522795 | $0.00 |
| BRIAN GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0735732168359999 | $0.00 |
| BRIAN GENE MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 12.0 | $922.80 |
| BRIAN GENE MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| BRIAN GENE MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.308 | $23.75 |
| BRIAN GENE MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00989539 | $394.88 |
| BRIAN GENE MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.82 |
| BRIAN GENE MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03925166 | $1,190.01 |
| BRIAN GENE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001439837413083 | $4.17 |
| BRIAN GENE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015821254931 | $0.03 |
| BRIAN GENE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.848614733 | $32.05 |
| BRIAN GENE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30545658086 | $51.17 |
| BRIAN GENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019950894405 | $5.91 |
| BRIAN GENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2503238512 | $2.78 |
| BRIAN GEOFFREY STAFFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| BRIAN GEOFFREY STAFFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BUSD | 1,091.0 | $1,091.00 |
| BRIAN GEOFFREY STAFFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 112.9792 | $240.65 |
| BRIAN GEOFFREY STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699760266 | $50.00 |
| BRIAN GEOFFREY STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4351694830732 | $20.36 |
| BRIAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018898473367 | $0.01 |
| BRIAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079411715281 | $0.02 |
| BRIAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031105368731 | $0.00 |
| BRIAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076520174862 | $0.00 |
| BRIAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097915832384 | $0.00 |
| BRIAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071710532549 | $0.01 |
| BRIAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000643768030159999 | $0.00 |
| BRIAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014487563731 | $0.00 |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 850.0 | $3,943.21 |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.160479436) | ($95.95) |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.160479436 | $95.95 |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (850.0) | ($3,943.21) |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SNX | 850.0 | $3,943.21 |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (165.0) | ($165.00) |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 165.0 | $165.00 |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (165.0) | ($165.00) |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 8.0 | $19,131.56 |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.0) | ($19,131.56) |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.0 | $19,131.56 |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | EOS | 10,000.0 | $18,573.43 |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (10,000.0) | ($18,606.01) |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | EOS | 10,000.0 | $18,606.01 |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006767225448 | $0.00 |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 366.174874332701 | $335.41 |
| BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 431.230802244999 | $431.23 |
| BRIAN GEORGE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.642410667 | $100.00 |
| BRIAN GEORGE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021693797939 | $0.04 |
| BRIAN GERALD PETER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.03077496551 | $211.49 |
| BRIAN GERMOSO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00216199 | $87.16 |
| BRIAN GERMOSO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.002161) | ($87.16) |
| BRIAN GERMOSO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.028658 | $87.16 |
| BRIAN GERMOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1050794017) | ($3,236.99) |
| BRIAN GERMOSO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1050794017 | $3,236.99 |
| BRIAN GERMOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1105673303) | ($239.53) |
| BRIAN GERMOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1105673303 | $239.53 |
| BRIAN GERMOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1392253303) | ($288.77) |
| BRIAN GERMOSO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10508039) | ($3,075.16) |
| BRIAN GERMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050745055006449 | $19.27 |
| BRIAN GERMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005553108626541 | $1.54 |
| BRIAN GERSHATER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.92535545) | ($12.50) |
| BRIAN GERSHATER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.92535545) | ($12.50) |
| BRIAN GERSHATER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 2,611.38563397 | $1,661.52 |
| BRIAN GERSHATER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 21,057.467681 | $21,057.47 |
| BRIAN GERSHATER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.850054902) | ($15.84) |
| BRIAN GERSHATER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| BRIAN GERSHATER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 27.049964666 | $54,941.71 |
| BRIAN GERSHATER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (27.049964666) | ($54,606.67) |
| BRIAN GERSHATER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.138273745) | ($15.84) |
| BRIAN GERSHATER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,057.467681) | ($1,057.47) |
| BRIAN GERSHATER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.06198258 | $1,869.52 |
| BRIAN GERSHATER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06198258) | ($1,833.44) |
| BRIAN GERSHATER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,611.592140989) | ($1,407.41) |
| BRIAN GERSHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3665472876037 | $28.22 |
| BRIAN GERSHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013843554065 | $0.00 |
| BRIAN GERSHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000009086134744 | $0.00 |
| BRIAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015435380871 | $0.02 |
| BRIAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.909976242 | $1.51 |
| BRIAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.76308549819999 | $1.13 |
| BRIAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1994894536 | $0.25 |
| BRIAN GILBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 4.0 | $135.92 |
| BRIAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016990973438 | $0.50 |
| BRIAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2972381037 | $6.58 |
| BRIAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043294394867 | $1.28 |
| BRIAN GILMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (649.35769766) | ($331.58) |
| BRIAN GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 649.35769766 | $331.58 |
| BRIAN GILMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.590830285) | ($12,616.81) |
| BRIAN GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.590830285 | $12,616.81 |
| BRIAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0717172524269399 | $167.79 |
| BRIAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5512510346258 | $3.09 |
| BRIAN GIOVANNUCCI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246499) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN GIOVANNUCCI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00246499 | $100.00 |
| BRIAN GIOVANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055417314968 | $16.45 |
| BRIAN GIOVANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089756928789 | $1.75 |
| BRIAN GIOVANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.297663793 | $3.41 |
| BRIAN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174398482569999 | $52.03 |
| BRIAN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0419322428 | $5.95 |
| BRIAN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030736696078 | $0.06 |
| BRIAN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045370123275 | $0.05 |
| BRIAN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041366819744 | $0.04 |
| BRIAN GIZELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017649489606 | $0.01 |
| BRIAN GIZELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067789544657 | $0.07 |
| BRIAN GLASER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0070402 | $288.38 |
| BRIAN GLASER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0070402) | ($291.63) |
| BRIAN GLASER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00345363 | $137.04 |
| BRIAN GLASER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004094334612) | ($162.91) |
| BRIAN GLASER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004094334612 | $162.91 |
| BRIAN GLASER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00345363) | ($137.43) |
| BRIAN GLASER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00409433) | ($162.92) |
| BRIAN GLASER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00333299 | $129.46 |
| BRIAN GLASER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00333299) | ($133.27) |
| BRIAN GLASER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00405122 | $155.68 |
| BRIAN GLASER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00353692 | $127.60 |
| BRIAN GLASER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00758814) | ($272.56) |
| BRIAN GLASER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00551242 | $162.20 |
| BRIAN GLASER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00275738 | $81.00 |
| BRIAN GLASER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0082698) | ($244.90) |
| BRIAN GLASER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100656 | $30.74 |
| BRIAN GLASER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00100656) | ($30.66) |
| BRIAN GLASER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00390093 | $121.67 |
| BRIAN GLASER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00390093) | ($124.10) |
| BRIAN GLASER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00499354 | $101.65 |
| BRIAN GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000809048541882 | $0.33 |
| BRIAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.571766340939999 | $0.36 |
| BRIAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041623686899 | $0.46 |
| BRIAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0041645815479 | $0.25 |
| BRIAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0055686269213 | $0.22 |
| BRIAN GLAVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027542008371 | $83.22 |
| BRIAN GLAVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01667734932 | $0.02 |
| BRIAN GLAVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028258183056 | $54.58 |
| BRIAN GLAVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1303892424 | $8.03 |
| BRIAN GLAVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.75570146469999 | $2.99 |
| BRIAN GLAVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89690483247 | $9.97 |
| BRIAN GLAVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024234665372 | $1.38 |
| BRIAN GLAVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09046436736 | $0.12 |
| BRIAN GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076940839468 | $15.01 |
| BRIAN GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.155341172 | $10.43 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02175531 | $880.39 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02175531) | ($882.06) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02175531 | $882.06 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08507753001) | ($258.35) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08507753001 | $258.35 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (74.455965407) | ($101.59) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 74.455965407 | $101.59 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (193.092372731) | ($408.69) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 193.092372731 | $408.69 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MANA | (193.09237273) | ($405.49) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0185665743) | ($0.04) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0185665743 | $0.04 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1002291838) | ($0.14) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1002291838 | $0.14 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (74.455965407) | ($106.48) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01195859 | $487.76 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008524114036) | ($0.26) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008524114036 | $0.26 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01195859) | ($489.76) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01195859 | $489.76 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.002933605821 | $9.08 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.088096) | ($273.62) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00606383 | $251.75 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00606383) | ($257.00) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00606383 | $257.00 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (80.987358052) | ($1,312.22) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 80.987358052 | $1,312.22 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (80.987358052) | ($1,211.00) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08736042051) | ($2,579.31) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08736042051 | $2,579.31 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08736042) | ($2,571.54) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000105840509) | ($3.06) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000105840509 | $3.06 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010584) | ($3.07) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002840076193) | ($0.91) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002840076193 | $0.91 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1473382189) | ($1.51) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1473382189 | $1.51 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0371085681) | ($0.02) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0371085681 | $0.02 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003148519481) | ($0.06) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003148519481 | $0.06 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.681227635) | ($177.81) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.681227635 | $177.81 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (74.414377928) | ($571.22) |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 74.414377928 | $571.22 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056356633157678 | $19.80 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025884771219999 | $0.03 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116751073200362 | $0.35 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.137372786523716 | $0.19 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.415967955674948 | $7.36 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.191430090365115 | $1.91 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0550799078447509 | $2.74 |
| BRIAN GLENN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0219763268727474 | $0.05 |
| BRIAN GLICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (135.335288241) | ($91.18) |
| BRIAN GLICK | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 135.335288241 | $91.18 |
| BRIAN GLICK | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | XRP | (135.335288) | ($90.70) |
| BRIAN GLICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0077) | ($302.32) |
| BRIAN GLICK | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0077 | $302.32 |
| BRIAN GLICK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0013) | ($50.73) |
| BRIAN GLICK | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0013 | $50.73 |
| BRIAN GLICK | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.009) | ($351.86) |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034088149268 | $10.34 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18218159688 | $0.21 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016201578949 | $3.16 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2043426937 | $2.20 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00725345176299999 | $0.06 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87433109329 | $0.13 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015571824295 | $0.11 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17255870033 | $0.59 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54753910527 | $0.02 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000127384611136 | $0.03 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00052972646372 | $0.04 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.023304475456 | $0.01 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0142563973664 | $0.01 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00739213224029999 | $0.17 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015336601566 | $2.86 |
| BRIAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0004273525508 | $0.03 |
| BRIAN GLUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001230149131349999 | $0.00 |
| BRIAN GLUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00138152 | $55.27 |
| BRIAN GLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178166380209999 | $53.20 |
| BRIAN GLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032170920464 | $6.22 |
| BRIAN GLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.713310565999 | $104.71 |
| BRIAN GLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116142168949 | $0.85 |
| BRIAN GLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0328830600001 | $1.97 |
| BRIAN GOBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080428915357 | $249.22 |
| BRIAN GOBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284443460702 | $0.03 |
| BRIAN GOBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.201700978 | $89.20 |
| BRIAN GOBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3323947422 | $1.46 |
| BRIAN GOBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6809622362 | $9.16 |
| BRIAN GOBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022436793288 | $5.09 |
| BRIAN GODWIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090022919332 | $309.85 |
| BRIAN GODWIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 541.640979286058 | $418.23 |
| BRIAN GODWIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.392300511 | $270.39 |
| BRIAN GODWIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.428963025 | $0.99 |
| BRIAN GODWIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14807139628 | $0.02 |
| BRIAN GODWIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017424582153 | $1.44 |
| BRIAN GODWIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.598111058 | $60.28 |
| BRIAN GODWIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51187903215 | $0.02 |
| BRIAN GODWIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000081713735815 | $0.02 |
| BRIAN GODWIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119344589899999 | $0.97 |
| BRIAN GOEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048901278217 | $14.47 |
| BRIAN GOEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036230678737 | $0.71 |
| BRIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037788393398 | $0.00 |
| BRIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000231900063069999 | $0.00 |
| BRIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098508631174 | $0.00 |
| BRIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063412247 | $0.00 |
| BRIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000089525473599 | $0.00 |
| BRIAN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.1472684829999 | $0.82 |
| BRIAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077058998478 | $0.00 |
| BRIAN GONSALVES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00344873 | $136.04 |
| BRIAN GONSALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.002011 | $77.82 |
| BRIAN GONSALVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.002023 | $77.80 |
| BRIAN GONSALVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.053999 | $152.33 |
| BRIAN GONSALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.003555 | $115.00 |
| BRIAN GONSALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0005258 | $16.14 |
| BRIAN GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109883396619 | $32.13 |
| BRIAN GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055808304892 | $0.00 |
| BRIAN GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138221525434 | $26.71 |
| BRIAN GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002662848366 | $0.00 |
| BRIAN GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000005805095866 | $0.00 |
| BRIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074382736858 | $0.02 |
| BRIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058136621043 | $0.00 |
| BRIAN GONZALEZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062963284841 | $0.00 |
| BRIAN GONZALEZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037987030176 | $0.00 |
| BRIAN GONZALEZ REURICH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 475.0 | $475.00 |
| BRIAN GONZALEZ REURICH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.10500784 | $208.48 |
| BRIAN GONZALEZ REURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041775527788 | $12.37 |
| BRIAN GONZALEZ REURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070997554958 | $0.01 |
| BRIAN GONZALEZ REURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258834566789999 | $4.64 |
| BRIAN GONZALEZ REURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028951098284 | $0.00 |
| BRIAN GONZALEZ REURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5561763972 | $3.56 |
| BRIAN GONZALEZ REURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3335629753 | $0.64 |
| BRIAN GONZALEZ REURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009040124033 | $2.88 |
| BRIAN GONZALEZ REURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026159605616 | $0.28 |
| BRIAN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091764658808 | $0.03 |
| BRIAN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000335682189419999 | $0.01 |
| BRIAN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00150523093459999 | $0.00 |
| BRIAN GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035434895563 | $0.00 |
| BRIAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085215743673 | $263.25 |
| BRIAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002555296124 | $0.05 |
| BRIAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.417568146 | $52.65 |
| BRIAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106006720267 | $0.94 |
| BRIAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8857312762 | $3.89 |
| BRIAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6961607815 | $1.12 |
| BRIAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059223741414 | $0.00 |
| BRIAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.289166778 | $2.66 |
| BRIAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000060117663894 | $0.00 |
| BRIAN GOSEWISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023243577589 | $0.69 |
| BRIAN GOSEWISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004059103165 | $0.79 |
| BRIAN GOTHONG TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.03235543) | ($60,226.82) |
| BRIAN GOTHONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005895469080834 | $219.58 |
| BRIAN GOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018413092496 | $0.02 |
| BRIAN GOVANLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062796987824 | $186.32 |
| BRIAN GOVANLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66897011549999 | $3.11 |
| BRIAN GOVANLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046446116421 | $89.50 |
| BRIAN GOVANLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4007864802999 | $6.53 |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $750.21 |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 82.24094314 | $3,110.11 |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (102.24094) | ($3,847.17) |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.129027 | $3,847.17 |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 100.4610851 | $3,781.25 |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (50.23054) | ($1,891.29) |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0632934 | $1,891.29 |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (50.23054) | ($1,891.29) |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0632924 | $1,891.29 |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.063903) | ($1,902.14) |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.095854) | ($2,853.10) |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 1.068719 | $1,902.14 |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 3,494.544 | $2,853.10 |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.047927) | ($1,426.23) |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 1,747.559 | $1,426.23 |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($9.99) |
| BRIAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 0.26716 | $9.99 |
| BRIAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.14622553284 | $42.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.182481349 | $2.18 |
| BRIAN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055795251285 | $0.02 |
| BRIAN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107605975103999 | $0.02 |
| BRIAN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.638432355999 | $214.64 |
| BRIAN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097525502835 | $0.00 |
| BRIAN GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043944075709 | $135.10 |
| BRIAN GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12040972798 | $243.92 |
| BRIAN GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00382245423979999 | $0.00 |
| BRIAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038474693623 | $1.14 |
| BRIAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084477763808 | $0.16 |
| BRIAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36558575671 | $0.37 |
| BRIAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137451173868 | $0.00 |
| BRIAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013626179921 | $0.01 |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04549526627) | ($1,803.99) |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04549526627 | $1,803.99 |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78.059025451) | ($100.75) |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78.059025451 | $100.75 |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001407764582) | ($0.02) |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001407764582 | $0.02 |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001245661334) | ($0.02) |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001245661334 | $0.02 |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (78.056) | ($100.63) |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 100.508 | $100.63 |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.045495) | ($1,802.96) |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,798.964 | $1,802.96 |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,899.47) | ($1,899.47) |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012032561404171 | $4.83 |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000267788851166 | $0.00 |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27666025138238 | $0.38 |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000006160998129551 | $0.00 |
| BRIAN GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000010960451109589 9 | $0.00 |
| BRIAN GREEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 265.023936 | $265.02 |
| BRIAN GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.54) | ($11.54) |
| BRIAN GREEN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.44) | ($19.44) |
| BRIAN GREEN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.36) | ($13.36) |
| BRIAN GREEN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| BRIAN GREEN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.77) | ($5.77) |
| BRIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260548297429999 | $79.03 |
| BRIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65661997774 | $0.77 |
| BRIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011986077271 | $23.39 |
| BRIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7401751945 | $2.74 |
| BRIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0381349139935 | $0.03 |
| BRIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087801630915 | $0.03 |
| BRIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00105166188904 | $0.01 |
| BRIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020121344534 | $0.00 |
| BRIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000067572898383 | $0.00 |
| BRIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000084058440744 | $0.00 |
| BRIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.063851358407 | $0.06 |
| BRIAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039772436325 | $11.77 |
| BRIAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00275888471549999 | $5.38 |
| BRIAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095376402683 | $0.01 |
| BRIAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41638825572 | $4.63 |
| BRIAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05298513769 | $3.17 |
| BRIAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017186727435 | $0.98 |
| BRIAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0016537219362 | $0.00 |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.959823506) | ($76.82) |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.959823506 | $76.82 |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.5445107347 | $1,096.59 |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00613269444259999 | $189.33 |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.38436609798 | $100.31 |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0818200207339999 | $164.86 |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.882745697 | $131.88 |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.930007938 | $12.63 |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.879362251 | $20.02 |
| BRIAN GREGG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106624368036 | $0.02 |
| BRIAN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038473683339 | $0.00 |
| BRIAN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123708380045999 | $0.00 |
| BRIAN GREGORY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000808718809339999 | $2.39 |
| BRIAN GREGORY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000684486528846 | $1.34 |
| BRIAN GREGORY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127439611759 | $0.50 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00267038 | $110.38 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00198609 | $82.10 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132148167039 | $39.07 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13712275489 | $0.16 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135387403397 | $26.42 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21408902440999 | $1.21 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.174742461 | $67.52 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7043570124 | $7.83 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126385523249 | $0.00 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013841969837 | $0.00 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0143265741309999 | $1.05 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4221221327 | $8.27 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0355574223869999 | $1.41 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6121469493 | $0.61 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011798607638 | $1.30 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.253352831809999 | $1.56 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22963132212 | $0.05 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000449445298289999 | $0.10 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00050859637472 | $0.04 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.061696457855 | $0.10 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0077386067625 | $0.55 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.888860020998 | $0.43 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.093098072086 | $0.12 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23163147716 | $0.12 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0065020700804 | $0.15 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00177366484 | $0.19 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020077062526 | $0.06 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000223792394391 | $0.42 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001570532584 | $0.01 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.110105450234 | $0.28 |
| BRIAN GRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0064039321342 | $0.02 |
| BRIAN GRENIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (204.925343) | ($123.33) |
| BRIAN GRENIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (6.137136254) | ($55.78) |
| BRIAN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015441260437 | $0.00 |
| BRIAN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000282654154169999 | $0.01 |
| BRIAN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.30045756836779 | $2.16 |
| BRIAN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086860378874451 | $1.13 |
| BRIAN GRIFFEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.08295463) | ($43,075.28) |
| BRIAN GRIFFEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.08295463 | $43,075.28 |
| BRIAN GRIFFEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.330636627) | ($9,970.39) |
| BRIAN GRIFFEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.330636627 | $9,970.39 |
| BRIAN GRIFFEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009622312295) | ($37.87) |
| BRIAN GRIFFEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009622312295 | $37.87 |
| BRIAN GRIFFEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003337041687) | ($9.81) |
| BRIAN GRIFFEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003337041687 | $9.81 |
| BRIAN GRIFFEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.333973669) | ($9,816.02) |
| BRIAN GRIFFEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08391686) | ($33,911.42) |
| BRIAN GRIFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013582429435366 | $54.66 |
| BRIAN GRIFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471015461617 | $14.25 |
| BRIAN GRIFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.98649898979999 | $5.01 |
| BRIAN GRIFFITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 186.12 | $186.12 |
| BRIAN GRIFFITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 7,785.09 | $7,785.09 |
| BRIAN GRIFFITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 5.99671 | $7,540.00 |
| BRIAN GRIFFITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.54726423 | $676.37 |
| BRIAN GRIFFITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (6.184161765) | ($7,642.82) |
| BRIAN GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00479305 | $90.43 |
| BRIAN GRIFFITH | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.55) | ($14.55) |
| BRIAN GRIFFITH | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003863827978) | ($7.77) |
| BRIAN GRIFFITH | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.85) | ($4.85) |
| BRIAN GRIFFITH | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,800.0) | ($5,800.00) |
| BRIAN GRIFFITH | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Collateral | BTC | 0.4913796755 | $10,399.56 |
| BRIAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006189658225 | $18.32 |
| BRIAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664725855691 | $14.93 |
| BRIAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822495017429999 | $0.96 |
| BRIAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028816265361 | $5.62 |
| BRIAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0563339635709999 | $0.06 |
| BRIAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.069877566 | $58.32 |
| BRIAN GRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031635039667 | $0.09 |
| BRIAN GRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039076504474 | $0.04 |
| BRIAN GRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058925562904 | $0.05 |
| BRIAN GRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049893276904 | $0.05 |
| BRIAN GRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109077381023 | $0.00 |
| BRIAN GRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000975061118919999 | $0.00 |
| BRIAN GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159613106737 | $0.05 |
| BRIAN GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075733342868 | $14.78 |
| BRIAN GRIZZARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.037156858 | $109.32 |
| BRIAN GRIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.424270458 | $1.92 |
| BRIAN GRIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117030613492399 | $0.66 |
| BRIAN GRIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020516094022 | $0.81 |
| BRIAN GROAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171508483451779 | $0.20 |
| BRIAN GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040906690006 | $125.58 |
| BRIAN GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88900699152 | $0.89 |
| BRIAN GROSS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.109346556 | $330.66 |
| BRIAN GROSS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.108293388 | $334.37 |
| BRIAN GROSS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.201920855 | $576.67 |
| BRIAN GROSS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.214699262 | $437.06 |
| BRIAN GROSS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.203249114 | $401.72 |
| BRIAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019209281378 | $0.06 |
| BRIAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0761759694229999 | $0.08 |
| BRIAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017640464206 | $0.52 |
| BRIAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025639723167 | $49.99 |
| BRIAN GRRENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $61.80 |
| BRIAN GRRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025019316692 | $75.76 |
| BRIAN GRRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10149955048 | $205.15 |
| BRIAN GRRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8003988247999 | $9.34 |
| BRIAN GRRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011635029376 | $0.00 |
| BRIAN GRRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05061399482 | $5.56 |
| BRIAN GRRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12550252428 | $0.77 |
| BRIAN GRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021781148213 | $65.63 |
| BRIAN GRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030181373515 | $59.08 |
| BRIAN GRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 694.906326691 | $694.91 |
| BRIAN GRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.124400622 | $27.05 |
| BRIAN GRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26634120395 | $2.35 |
| BRIAN GRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8402765806 | $1.15 |
| BRIAN GRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159413507712 | $6.31 |
| BRIAN GRULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235319981679999 | $0.05 |
| BRIAN GU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258949) | ($100.00) |
| BRIAN GU | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00258949 | $100.00 |
| BRIAN GU | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00005386104158) | ($2.08) |
| BRIAN GU | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00006582993998) | ($2.08) |
| BRIAN GU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.13771358) | ($2,500.00) |
| BRIAN GU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1716590851 | $3,116.23 |
| BRIAN GU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004134844731) | ($75.06) |
| BRIAN GU | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.0001145776986) | ($2.08) |
| BRIAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044600293751 | $12.42 |
| BRIAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002714920403799 99 | $0.00 |
| BRIAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050165186552 | $0.01 |
| BRIAN GUALILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072002581446 | $0.00 |
| BRIAN GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026552722139 | $80.59 |
| BRIAN GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062601921648 | $125.49 |
| BRIAN GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046404773125 | $0.05 |
| BRIAN GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.124532321 | $27.05 |
| BRIAN GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.667906496 | $20.51 |
| BRIAN GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.73895557839999 | $19.33 |
| BRIAN GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28877411731 | $2.55 |
| BRIAN GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.247814468379999 | $9.81 |
| BRIAN GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000452311558099999 | $0.00 |
| BRIAN GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.26151919323999 | $0.67 |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07206698029) | ($2,851.11) |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07206698029 | $2,851.11 |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($7.91) |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.071866) | ($2,845.76) |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014868665403413 | $5.98 |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35786255001 | $0.42 |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018010702704 | $0.04 |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8250236418 | $6.83 |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.908108176 | $3.79 |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00316925169979999 | $0.23 |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0200440367 | $6.90 |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002971043226 | $0.00 |
| BRIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0043226719003 | $0.47 |
| BRIAN GUERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290040108029999 | $56.66 |
| BRIAN GUERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2089108204 | $9.68 |
| BRIAN GUERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.12885376919999 | $34.77 |
| BRIAN GUERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.404528318859999 | $3.57 |
| BRIAN GUERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.630386604 | $3.45 |
| BRIAN GUERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2775818619 | $14.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN GUERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010312977116 | $1.13 |
| BRIAN GUERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25206763969 | $1.55 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | 1INCH | 34.0 | $51.52 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023443169033 | $6.92 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000448924709129999 | $0.88 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8309629319 | $1.83 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9840621468 | $9.50 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07840193521 | $0.68 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30052477121 | $3.34 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5183425657 | $0.22 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66254917596 | $2.26 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245219614839999 | $1.47 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0194854610649999 | $0.77 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020503837752 | $1.17 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000179801191839999 | $0.01 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.079391397326 | $0.12 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024604340015 | $0.18 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.465921371249999 | $0.22 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8536838868 | $1.85 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.178874125 | $0.10 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.023810258112 | $0.06 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.26871803519 | $1.27 |
| BRIAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.3870449204194 | $0.36 |
| BRIAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.45698746355 | $0.61 |
| BRIAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020032497318 | $5.93 |
| BRIAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.86221484 | $27.86 |
| BRIAN GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136190528603 | $0.40 |
| BRIAN GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0441964698885 | $87.79 |
| BRIAN GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.476940721 | $448.48 |
| BRIAN GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.212603381 | $8.30 |
| BRIAN GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5495168522 | $17.22 |
| BRIAN GUNNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011880881291 | $0.00 |
| BRIAN GUNTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7971224127) | ($24,066.41) |
| BRIAN GUNTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7971224127 | $24,066.41 |
| BRIAN GUNTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.12) |
| BRIAN GUNTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166411) | ($50.19) |
| BRIAN GUNTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7854583) | ($23,767.42) |
| BRIAN GUNTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00747454 | $239.93 |
| BRIAN GUNTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0013111922905) | ($41.66) |
| BRIAN GUNTER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009659169951) | ($20.83) |
| BRIAN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030023602560285 | $113.02 |
| BRIAN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116054556523 | $0.01 |
| BRIAN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83154016938 | $0.83 |
| BRIAN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086268921006 | $2.55 |
| BRIAN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.696388011 | $3.70 |
| BRIAN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33976034079 | $1.16 |
| BRIAN GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7537120105 | $3.75 |
| BRIAN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.711285986 | $3.71 |
| BRIAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057383799645 | $1.70 |
| BRIAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093670888304 | $0.09 |
| BRIAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008300496639 | $256.77 |
| BRIAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0740064557779999 | $148.86 |
| BRIAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.082907194 | $100.75 |
| BRIAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7491937503 | $5.49 |
| BRIAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2911271636 | $25.46 |
| BRIAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.248558856149 | $2.19 |
| BRIAN H MAHLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 18,099.711806 | $16,038.19 |
| BRIAN H MAHLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XTZ | 230.655655 | $694.34 |
| BRIAN H MAHLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (63.212) | ($50.00) |
| BRIAN H MAHLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 49.684 | $50.00 |
| BRIAN H MAHLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (49.68) | ($49.68) |
| BRIAN H MAHLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 63.416 | $49.68 |
| BRIAN H MAHLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (18,099.915806) | ($13,316.70) |
| BRIAN H MAHLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XTZ | (230.655655) | ($594.56) |
| BRIAN H MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657793791 | $50.00 |
| BRIAN HA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5345619343) | ($15,415.55) |
| BRIAN HA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5345619343 | $15,415.55 |
| BRIAN HA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.865497624) | ($12,123.67) |
| BRIAN HA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.865497624 | $12,123.67 |
| BRIAN HA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,535.027836006) | ($33,535.03) |
| BRIAN HA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,535.027836006 | $33,535.03 |
| BRIAN HA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (33,535.027836) | ($33,535.03) |
| BRIAN HA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53456193) | ($15,402.49) |
| BRIAN HA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (6.865497624) | ($12,232.50) |
| BRIAN HA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.652514954) | ($50.65) |
| BRIAN HA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.652514954 | $50.65 |
| BRIAN HA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003748161215) | ($11.69) |
| BRIAN HA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003748161215 | $11.69 |
| BRIAN HA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006763482368) | ($12.52) |
| BRIAN HA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006763482368 | $12.52 |
| BRIAN HA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.652514) | ($50.65) |
| BRIAN HA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006763482368) | ($12.55) |
| BRIAN HA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00037482) | ($11.73) |
| BRIAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034820671027 | $0.00 |
| BRIAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043758032315 | $0.00 |
| BRIAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260668008833088 | $92.91 |
| BRIAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438867248045236 | $110.36 |
| BRIAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.907598983579 | $314.91 |
| BRIAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020998874089 | $0.02 |
| BRIAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000041119593304 | $0.00 |
| BRIAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199624738539999 | $0.01 |
| BRIAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016440394512 | $0.00 |
| BRIAN HAAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01216048 | $479.00 |
| BRIAN HAAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01292202915) | ($533.12) |
| BRIAN HAAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01292202915 | $533.12 |
| BRIAN HAAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.02501405225) | ($1,032.00) |
| BRIAN HAAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 258.0 | $258.00 |
| BRIAN HAAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (258.0) | ($258.00) |
| BRIAN HAAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.023416 | $913.28 |
| BRIAN HAAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.02339988157) | ($912.00) |
| BRIAN HAAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 228.0 | $228.00 |
| BRIAN HAAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (228.0) | ($228.00) |
| BRIAN HAAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 64.0 | $64.00 |
| BRIAN HAAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.22) | ($0.22) |
| BRIAN HAAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.19) | ($0.19) |
| BRIAN HAAS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.22) | ($0.22) |
| BRIAN HAAS | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.19) | ($0.19) |
| BRIAN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200712739497189 | $0.81 |
| BRIAN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000605107028469999 | $0.00 |
| BRIAN HACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000939998446469999 | $27.82 |
| BRIAN HAGAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.548927) | ($1.00) |
| BRIAN HAGAR | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 1.548927 | $1.00 |
| BRIAN HAGAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (637.759947671) | ($637.76) |
| BRIAN HAGAR | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 637.759947671 | $637.76 |
| BRIAN HAGAR | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (637.75) | ($637.75) |
| BRIAN HAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53846344514 | $0.61 |
| BRIAN HAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2592621771202 | $3.26 |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002690440914) | ($5.25) |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002690440914 | $5.25 |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (206.990635763) | ($979.07) |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 206.990635763 | $979.07 |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01743618) | ($500.00) |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01743618 | $500.00 |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4760705134) | ($13,670.84) |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4760705134 | $13,670.84 |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01743618) | ($501.60) |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47607051) | ($13,695.60) |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018350903025859 | $69.71 |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013957368887953 | $0.04 |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48632589733269 | $3.86 |
| BRIAN HAGGENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.052857315393 | $0.05 |
| BRIAN HALLISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149792159772 | $56.33 |
| BRIAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083071580328 | $0.25 |
| BRIAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19268688357 | $0.23 |
| BRIAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9124491124 | $3.91 |
| BRIAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142616168151 | $42.21 |
| BRIAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019544578568 | $38.14 |
| BRIAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0395153992 | $0.04 |
| BRIAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.36856746 | $13.77 |
| BRIAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76155266895 | $8.46 |
| BRIAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18878123956 | $1.67 |
| BRIAN HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058416588301 | $0.00 |
| BRIAN HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007393673002 | $0.00 |
| BRIAN HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051002360126999 | $0.00 |
| BRIAN HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058942983119 | $0.01 |
| BRIAN HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1529406596 | $0.21 |
| BRIAN HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018918509055 | $0.00 |
| BRIAN HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000489247625769999 | $0.00 |
| BRIAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157596074559999 | $46.54 |
| BRIAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136496648955 | $25.77 |
| BRIAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.192095383 | $224.19 |
| BRIAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5300140178 | $7.56 |
| BRIAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044764331473 | $0.33 |
| BRIAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000349983443499999 | $0.08 |
| BRIAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00046309830266 | $0.03 |
| BRIAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019049658243 | $57.07 |
| BRIAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320281569479999 | $62.86 |
| BRIAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035734165505 | $2.62 |
| BRIAN HANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045985407057 | $141.49 |
| BRIAN HANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131630391114 | $266.91 |
| BRIAN HANKERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1784402051) | ($4,896.58) |
| BRIAN HANKERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1784402051 | $4,896.58 |
| BRIAN HANKERSON | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003568820346) | ($7.59) |
| BRIAN HANKERSON | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | USDC | 9.313046 | $9.31 |
| BRIAN HANKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014886372704458 | $50.20 |
| BRIAN HANKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21524896277 | $0.22 |
| BRIAN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121772619339999 | $0.36 |
| BRIAN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031960809098 | $62.72 |
| BRIAN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.135022127 | $30.23 |
| BRIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00709820663299999 | $219.83 |
| BRIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224308738779999 | $43.77 |
| BRIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0849470331 | $9.08 |
| BRIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06174839608 | $9.37 |
| BRIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7281654907 | $103.33 |
| BRIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013919743371 | $0.00 |
| BRIAN HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302952533979999 | $92.32 |
| BRIAN HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029188547373 | $57.04 |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1991781614) | ($5,718.21) |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1991781614 | $5,718.21 |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5942939093) | ($47.04) |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5942939093 | $47.04 |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,119.704204748) | ($1,202.53) |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,119.704204748 | $1,202.53 |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.7358428602) | ($117.85) |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.7358428602 | $117.85 |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.707841161) | ($2,653.80) |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.707841161 | $2,653.80 |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (74.646359787) | ($541.19) |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 74.646359787 | $541.19 |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,667.031940196) | ($2,026.46) |
| BRIAN HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,667.031940196 | $2,026.46 |
| BRIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015872622395451 | $53.81 |
| BRIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017001929235955 | $39.05 |
| BRIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.357564320253 | $41.09 |
| BRIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.936321432562 | $10.29 |
| BRIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23029177581641 | $2.24 |
| BRIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049684420862506 | $0.62 |
| BRIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00206567755777911 | $0.54 |
| BRIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030984398334 | $94.48 |
| BRIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034885347403 | $68.71 |
| BRIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.931642712 | $13.42 |
| BRIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19590373954 | $13.29 |
| BRIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000839056487389999 | $0.00 |
| BRIAN HARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.700444725 | $0.69 |
| BRIAN HARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.089027583613 | $0.55 |
| BRIAN HARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035859526031 | $2.56 |
| BRIAN HARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00286452867139999 | $0.31 |
| BRIAN HARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.999475 | $1,814.87 |
| BRIAN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140438918249999 | $425.14 |
| BRIAN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068178358133 | $136.92 |
| BRIAN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.39706527349999 | $3.40 |
| BRIAN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4774678217 | $9.10 |
| BRIAN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112048508473 | $0.99 |
| BRIAN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0028820662 | $0.29 |
| BRIAN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012194116341 | $0.89 |
| BRIAN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9355284012 | $6.61 |
| BRIAN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38394289205 | $0.18 |
| BRIAN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40849464506 | $0.22 |
| BRIAN HARDLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,882.11) |
| BRIAN HARDLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (312.148864) | ($148.69) |
| BRIAN HARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6084123733498 | $53.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012190842866 | $0.00 |
| BRIAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031314736422 | $0.00 |
| BRIAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035972690078 | $0.00 |
| BRIAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142954663021 | $416.18 |
| BRIAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14565798569 | $295.64 |
| BRIAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7113056664 | $9.28 |
| BRIAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.01270200309999 | $2.52 |
| BRIAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66347908325 | $7.37 |
| BRIAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8349768563 | $16.20 |
| BRIAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9507004406 | $10.08 |
| BRIAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063239529734 | $2.50 |
| BRIAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000055270524531 | $0.00 |
| BRIAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.071407360221 | $0.00 |
| BRIAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059270025547 | $0.18 |
| BRIAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018164520377 | $0.35 |
| BRIAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021024409549 | $0.00 |
| BRIAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0051595329799 | $0.00 |
| BRIAN HARTFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17885185954 | $0.21 |
| BRIAN HAWKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.133712961) | ($3,819.88) |
| BRIAN HAWKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.133712961 | $3,819.88 |
| BRIAN HAWKINS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.83) |
| BRIAN HAWKINS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13271296) | ($3,975.55) |
| BRIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128287912079 | $3.80 |
| BRIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2667024067 | $3.38 |
| BRIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6951659404 | $2.95 |
| BRIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947907041599499 | $33.16 |
| BRIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058941241813 | $0.01 |
| BRIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009279806841 | $0.02 |
| BRIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043599208272 | $0.04 |
| BRIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105424470487999 | $0.00 |
| BRIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0265302026339999 | $0.03 |
| BRIAN HEALEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000571213452) | ($0.02) |
| BRIAN HEALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000571213452 | $0.02 |
| BRIAN HEALEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007751501583) | ($0.02) |
| BRIAN HEALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007751501583 | $0.02 |
| BRIAN HEALEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.006279600748) | ($0.01) |
| BRIAN HEALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.006279600748 | $0.01 |
| BRIAN HEALEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.21171313) | ($33.21) |
| BRIAN HEALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.21171313 | $33.21 |
| BRIAN HEALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (33.211713) | ($33.21) |
| BRIAN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002383182419 | $0.00 |
| BRIAN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031065813311 | $0.00 |
| BRIAN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17055898075508 | $0.17 |
| BRIAN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000329072872513199 | $0.00 |
| BRIAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131172074502 | $0.39 |
| BRIAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.238184891959999 | $2.10 |
| BRIAN HEARSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26728052018 | $0.27 |
| BRIAN HEARSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0374573469569999 | $0.01 |
| BRIAN HEARSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00264816867169999 | $0.19 |
| BRIAN HEATER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0171605) | ($500.00) |
| BRIAN HEATER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0171605 | $500.00 |
| BRIAN HEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017392094144 | $52.22 |
| BRIAN HEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0617315647 | $3.57 |
| BRIAN HEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030203506916 | $59.12 |
| BRIAN HEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15449060863 | $1.36 |
| BRIAN HEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.26318858474 | $1.26 |
| BRIAN HEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022173200785 | $1.62 |
| BRIAN HEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037170968421 | $0.01 |
| BRIAN HEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00928559608189999 | $1.02 |
| BRIAN HEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34290959925 | $2.11 |
| BRIAN HEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000104014170997 | $0.00 |
| BRIAN HEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000027492031974 | $0.01 |
| BRIAN HEATH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $552.33 |
| BRIAN HEATH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 39.99610507 | $431.77 |
| BRIAN HEATH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 19.98 | $215.32 |
| BRIAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024090266804 | $7.13 |
| BRIAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083110193386 | $167.51 |
| BRIAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014054965792 | $0.01 |
| BRIAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.768047978 | $32.50 |
| BRIAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4613577183 | $94.03 |
| BRIAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021276263741 | $0.00 |
| BRIAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000605867604829999 | $0.00 |
| BRIAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5008961101 | $4.08 |
| BRIAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017110373502 | $0.00 |
| BRIAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074485663019 | $0.06 |
| BRIAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29572105962 | $0.30 |
| BRIAN HEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0497803732) | ($1,006.89) |
| BRIAN HEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06823705133) | ($1,380.21) |
| BRIAN HEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.224788004) | ($45,000.00) |
| BRIAN HEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.687770541 | $54,364.58 |
| BRIAN HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033967384799 | $98.21 |
| BRIAN HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20084759118 | $1.20 |
| BRIAN HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003709221218 | $1.10 |
| BRIAN HEIDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.172425733) | ($9,501.88) |
| BRIAN HEIDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.172425733 | $9,501.88 |
| BRIAN HEIDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0863357284) | ($2,465.82) |
| BRIAN HEIDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0863357284 | $2,465.82 |
| BRIAN HEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009141351767292 | $30.54 |
| BRIAN HEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051930861112184 | $122.16 |
| BRIAN HEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070778686955 | $2.09 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.474351) | ($17,048.55) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 16,991.6 | $17,048.55 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.192379) | ($7,951.42) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7,920.61 | $7,951.42 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.687203516 | $28,403.54 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.8590043915 | $35,470.02 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 5.352201625 | $16,648.93 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.3324259185 | $13,729.52 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (261.0) | ($261.00) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.5410740103 | $22,368.76 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.308675315) | ($133,002.13) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.308675315 | $133,002.13 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.621921) | ($24,999.98) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 24,920.18 | $24,999.98 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.371131179) | ($16,296.56) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.371131179 | $16,296.56 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($401.11) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($10,029.31) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($20,041.00) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.92675431) | ($77,650.13) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.4928 | $20,000.00 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4928) | ($20,056.32) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.637679) | ($5,000.00) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 4,971.245 | $5,000.00 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (3.73345) | ($11,323.22) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 11,304.543 | $11,323.22 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,315.422638381) | ($3,315.42) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,315.422638381 | $3,315.42 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (24,511.390638) | ($24,511.39) |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004401604033499 | $17.61 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004077553879851 | $12.32 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.693773993168 | $16.69 |
| BRIAN HEIMERDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013192133355 | $0.01 |
| BRIAN HELLEMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019420352589 | $0.01 |
| BRIAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136227075627 | $40.30 |
| BRIAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096040984329 | $0.08 |
| BRIAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22332165411 | $0.77 |
| BRIAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052481917962 | $0.01 |
| BRIAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000500383425899999 | $0.05 |
| BRIAN HEMESATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022852598629 | $0.01 |
| BRIAN HEMESATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061223698312 | $0.00 |
| BRIAN HEMESATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000940646374139999 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000402797697279999 | $0.01 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102602469482999 | $0.02 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024748358959 | $0.02 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025547471634 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079697207811 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449377923889999 | $138.21 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010373758834 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102420251268 | $0.01 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124048110637 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000688825759799999 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2711737525 | $3.39 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000105834116549 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017723224664 | $0.06 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030648773886 | $0.03 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001624457147 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.399320662 | $0.71 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000115299568143 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000037035343923 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000113510986529 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294707361719999 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043444531263 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049483955434 | $0.00 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1459354726 | $8.84 |
| BRIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.593107193 | $0.59 |
| BRIAN HENSHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 30.2415 | $62.79 |
| BRIAN HENSHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 161.6057 | $334.73 |
| BRIAN HENSHAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 663.4802 | $1,188.29 |
| BRIAN HENSHAW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 382.0 | $200.87 |
| BRIAN HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075312254132 | $233.41 |
| BRIAN HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3407933313699 | $33.44 |
| BRIAN HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044787179629 | $89.00 |
| BRIAN HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8866751459 | $20.97 |
| BRIAN HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21943086167 | $1.94 |
| BRIAN HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35929648085 | $21.48 |
| BRIAN HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9242509277 | $1.88 |
| BRIAN HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.485995392 | $15.49 |
| BRIAN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063784472898 | $0.00 |
| BRIAN HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039086544869 | $119.87 |
| BRIAN HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07780515993 | $156.64 |
| BRIAN HERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013776546435 | $40.78 |
| BRIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128193655021999 | $0.38 |
| BRIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.601316764 | $1.01 |
| BRIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13868823641 | $1.54 |
| BRIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018392396101 | $1.35 |
| BRIAN HERRERA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015362472058 | $0.00 |
| BRIAN HERRERA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0115082967739 | $0.01 |
| BRIAN HERRMANN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003335134306) | ($10.00) |
| BRIAN HERRMANN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003335134306 | $10.00 |
| BRIAN HERRMANN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00276482634) | ($8.29) |
| BRIAN HERRMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001372710453) | ($0.39) |
| BRIAN HERRMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008624917757) | ($16.66) |
| BRIAN HERRMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01555693914) | ($300.50) |
| BRIAN HERRMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5177021463) | ($10,000.00) |
| BRIAN HERRMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.634167613 | $12,249.66 |
| BRIAN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040307037823 | $122.28 |
| BRIAN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045580166113 | $90.63 |
| BRIAN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4195188185 | $26.89 |
| BRIAN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31528239956 | $0.05 |
| BRIAN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.461032306259999 | $0.22 |
| BRIAN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.545635868 | $3.30 |
| BRIAN HERSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7534795308 | $8.75 |
| BRIAN HERTZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016959355395 | $0.01 |
| BRIAN HERTZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131228216587 | $0.26 |
| BRIAN HIBMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062702298749 | $0.02 |
| BRIAN HIBMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021528405268 | $0.00 |
| BRIAN HIEBEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00048461 | $20.21 |
| BRIAN HIEBEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004444232513) | ($185.54) |
| BRIAN HIEBEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004444232513 | $185.54 |
| BRIAN HIEBEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00492884) | ($195.94) |
| BRIAN HIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008096805332736 | $0.33 |
| BRIAN HIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.963906304 | $37.96 |
| BRIAN HIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.267426493 | $10.21 |
| BRIAN HIGGINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000887926485) | ($0.28) |
| BRIAN HIGGINS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00000887926485 | $0.28 |
| BRIAN HIGGINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,080.346462095) | ($4,080.35) |
| BRIAN HIGGINS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,080.346462095 | $4,080.35 |
| BRIAN HIGGINS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,080.34) | ($4,080.34) |
| BRIAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000447985561399999 | $0.00 |
| BRIAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035286850728 | $69.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.826951152214 | $24.83 |
| BRIAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000223235433799999 | $0.00 |
| BRIAN HIGNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64014054776 | $7.11 |
| BRIAN HIGNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.22636124893 | $0.57 |
| BRIAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050115370583 | $0.00 |
| BRIAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000614436934449999 | $1.82 |
| BRIAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4814312451 | $11.48 |
| BRIAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125584952261999 | $0.02 |
| BRIAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000056411643421 | $0.00 |
| BRIAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.225672214108 | $1.20 |
| BRIAN HILLIARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 21.8687 | $31.05 |
| BRIAN HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378808786 | $1.11 |
| BRIAN HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.361039681128 | $0.27 |
| BRIAN HILLMANN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0005579 | $16.76 |
| BRIAN HILLMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00087073 | $25.68 |
| BRIAN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149940606952999 | $0.44 |
| BRIAN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015456557848 | $30.16 |
| BRIAN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.148119251 | $15.97 |
| BRIAN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.956399334 | $23.20 |
| BRIAN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0270912135949999 | $0.24 |
| BRIAN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4787043332 | $0.22 |
| BRIAN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00387967201349999 | $0.28 |
| BRIAN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188998390619999 | $11.30 |
| BRIAN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033945883343 | $1.34 |
| BRIAN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051476611772 | $5.65 |
| BRIAN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.150967463449999 | $0.20 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2349122122) | ($7,008.14) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2349122122 | $7,008.14 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.21788) | ($6,501.76) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,453.356 | $6,501.76 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3623048634) | ($808.73) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3623048634 | $808.73 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.362304) | ($808.66) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 799.988 | $808.66 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.022340362) | ($859.11) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.022340362 | $859.11 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (25.63696) | ($846.39) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 832.303 | $846.39 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.396454182) | ($2.40) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.396454182 | $2.40 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,075.0) | ($8,075.00) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (13.04) | ($13.04) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | XLM | 94.98 | $13.04 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (0.38538) | ($12.99) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 12.951 | $12.99 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (75.354627907) | ($816.09) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 75.354627907 | $816.09 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001417303068) | ($4.28) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001417303068 | $4.28 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (496.349545363) | ($346.22) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 496.349545363 | $346.22 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (75.3546) | ($749.74) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 747.743 | $749.74 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (496.349) | ($319.91) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 320.06 | $319.91 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.01376) | ($400.01) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 399.576 | $400.01 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.00258) | ($75.00) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 74.941 | $75.00 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,555.27) | ($1,555.27) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | XLM | 11,793.79 | $1,555.27 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (11,888.77) | ($1,564.49) |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951649279896855 | $36.15 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018051098915478 | $5.01 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015071189550587 | $0.02 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.75638728167699 | $4.13 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004468512585 | $0.00 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7034345460526 | $10.47 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046051879543 | $0.00 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13317284428655 | $8.54 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044769854727 | $0.00 |
| BRIAN HILSENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000108583703632 | $0.00 |
| BRIAN HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014280982837 | $432.09 |
| BRIAN HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23484469634 | $478.36 |
| BRIAN HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.938844301 | $430.94 |
| BRIAN HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2409783306 | $6.43 |
| BRIAN HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2579560376 | $19.93 |
| BRIAN HIRSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048229) | ($100.04) |
| BRIAN HIRSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,155.28) |
| BRIAN HIRSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($51,896.00) |
| BRIAN HIRSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($58,171.96) |
| BRIAN HIRSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055824) | ($99.80) |
| BRIAN HIRSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.10538117) | ($3,750.91) |
| BRIAN HIRSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003414) | ($100.02) |
| BRIAN HIRSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0148706) | ($435.63) |
| BRIAN HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001920610271866 | $6.44 |
| BRIAN HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27869299765 | $0.32 |
| BRIAN HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.253786216423486 | $684.02 |
| BRIAN HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,998.0) | ($9,998.00) |
| BRIAN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,998.0 | $9,998.00 |
| BRIAN HO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRIAN HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 294.17656 | $5,000.00 |
| BRIAN HO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,998.0) | ($19,998.00) |
| BRIAN HO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,998.0 | $19,998.00 |
| BRIAN HO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (24,996.0) | ($24,996.00) |
| BRIAN HO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN HO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,780.0) | ($49,780.00) |
| BRIAN HO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,780.0 | $49,780.00 |
| BRIAN HO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (49,880.0) | ($49,880.00) |
| BRIAN HO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRIAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0033001 | $100.00 |
| BRIAN HO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN HO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.008660557) | ($50.00) |
| BRIAN HO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.008660557 | $50.00 |
| BRIAN HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,981.870606209) | ($24,981.87) |
| BRIAN HO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,981.870606209 | $24,981.87 |
| BRIAN HO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.008660557) | ($41.54) |
| BRIAN HO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,081.870606) | ($25,081.87) |
| BRIAN HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (196.59850253) | ($8,285.56) |
| BRIAN HO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 196.59850253 | $8,285.56 |
| BRIAN HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,000.0) | ($6,406.29) |
| BRIAN HO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,000.0 | $6,406.29 |
| BRIAN HO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (196.59850253) | ($8,261.64) |
| BRIAN HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02854063458) | ($50.00) |
| BRIAN HO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02854063458 | $50.00 |
| BRIAN HO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2.383377) | ($19.99) |
| BRIAN HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8,528.118633766) | ($71,209.79) |
| BRIAN HO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8,528.118633766 | $71,209.79 |
| BRIAN HO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (9,525.735256766) | ($79,539.89) |
| BRIAN HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.52958437) | ($4,260.03) |
| BRIAN HO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.52958437 | $4,260.03 |
| BRIAN HO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.558125005) | ($4,300.27) |
| BRIAN HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.583802931) | ($10.00) |
| BRIAN HO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.583802931 | $10.00 |
| BRIAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.368206182) | ($33.37) |
| BRIAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.368206182 | $33.37 |
| BRIAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (1,356.764108204) | ($1,651.24) |
| BRIAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 1,356.764108204 | $1,651.24 |
| BRIAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,645.103805805) | ($8,065.87) |
| BRIAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,645.103805805 | $8,065.87 |
| BRIAN HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,661.687608736) | ($7,920.24) |
| BRIAN HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.477756548) | ($40,588.91) |
| BRIAN HO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.477756548 | $40,588.91 |
| BRIAN HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033001) | ($90.65) |
| BRIAN HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.47775654) | ($40,755.05) |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007807428455901 | $266.75 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023831175198857 | $55.54 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 739.451371192028 | $739.45 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.747616925609 | $164.44 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1475354347 | $79.43 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 28.318752140696 | $277.78 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117739240993 | $0.00 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015043963467 | $0.00 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4412278593965 | $107.86 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30871199319 | $33.90 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.351213708270199 | $3.43 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000040868039879 | $0.00 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002890606065887 | $0.00 |
| BRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 12.763848474997 | $21.42 |
| BRIAN HO KA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124457278524 | $0.02 |
| BRIAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008824840647998 | $20.11 |
| BRIAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.4688448142499 | $208.32 |
| BRIAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.479154812149999 | $27.28 |
| BRIAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034180459154 | $10.11 |
| BRIAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017259134259 | $3.37 |
| BRIAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047363794503 | $0.00 |
| BRIAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.124917123985 | $0.43 |
| BRIAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030717304999 | $60.17 |
| BRIAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0345431298209999 | $0.81 |
| BRIAN HOFFLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.14700828 | $294.91 |
| BRIAN HOFFLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1402092382) | ($283.39) |
| BRIAN HOFFLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01520816626 | $30.91 |
| BRIAN HOFFLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.0007085205793) | ($1.43) |
| BRIAN HOFFLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003906088148) | ($7.46) |
| BRIAN HOFFLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3545496666 | $441.09 |
| BRIAN HOFFLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1409177588 | $175.31 |
| BRIAN HOFFLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.243592139) | ($303.05) |
| BRIAN HOFFLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01214702069) | ($15.11) |
| BRIAN HOFFLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002998192628) | ($3.73) |
| BRIAN HOFFLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1583103581) | ($196.95) |
| BRIAN HOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030586184395 | $0.00 |
| BRIAN HOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076624480809 | $1.19 |
| BRIAN HOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029618209945 | $0.03 |
| BRIAN HOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109040045666 | $0.01 |
| BRIAN HOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3434396481 | $0.84 |
| BRIAN HOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1789446731 | $10.70 |
| BRIAN HOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.3038187824 | $0.88 |
| BRIAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4251634666 | $5.32 |
| BRIAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000218764888069999 | $0.43 |
| BRIAN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002540750638 | $0.00 |
| BRIAN HOLLENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027043606777 | $8.01 |
| BRIAN HOLLENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6243159134 | $2.90 |
| BRIAN HOLSHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119371996402 | $0.04 |
| BRIAN HOLSHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139709450589 | $0.03 |
| BRIAN HOLSHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025478180205 | $0.02 |
| BRIAN HONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00370569 | $148.76 |
| BRIAN HONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00202976 | $83.25 |
| BRIAN HONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00381321 | $148.04 |
| BRIAN HONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($79.18) |
| BRIAN HONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00353046 | $137.57 |
| BRIAN HONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,400.0) | ($1,172.23) |
| BRIAN HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0039531 | $111.96 |
| BRIAN HONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00468372 | $138.74 |
| BRIAN HONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00536914 | $160.78 |
| BRIAN HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0042682 | $116.88 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119872829627 | $3.55 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100606324802999 | $203.35 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 557.662431455 | $557.66 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.73057037 | $28.33 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.8261515369999 | $18.10 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4973263831 | $27.75 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08795208475 | $9.60 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032833330125 | $0.00 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027412738873 | $0.00 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.48655373822 | $88.88 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042251067625 | $0.00 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000447971493639999 | $0.00 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102378131504 | $29.22 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.064355977 | $10.57 |
| BRIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.416908174 | $60.20 |
| BRIAN HOPKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.32) | ($3.32) |
| BRIAN HOPKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.32 | $3.32 |
| BRIAN HOPKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| BRIAN HOPKINS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.0) | ($48.00) |
| BRIAN HOPKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.0 | $48.00 |
| BRIAN HOPKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.8) | ($23.80) |
| BRIAN HOPKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN HOPKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.273720892) | ($1,960.45) |
| BRIAN HOPKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.273720892 | $1,960.45 |
| BRIAN HOPKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.273720892) | ($1,927.44) |
| BRIAN HOPKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.329356442) | ($3,200.00) |
| BRIAN HOPKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07093086907) | ($97.44) |
| BRIAN HOPKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03500585979) | ($48.09) |
| BRIAN HOPKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.898826994 | $3,982.32 |
| BRIAN HOPKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.475339697) | ($2,000.00) |
| BRIAN HOPKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04429714817) | ($60.05) |
| BRIAN HOPKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001231908647) | ($1.67) |
| BRIAN HOPKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.802439151 | $2,443.42 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027198710843 | $0.00 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00928297811 | $0.01 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048318042641 | $148.80 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0591332029889999 | $118.39 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.3661087579999 | $19.69 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5520045965 | $13.70 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.2410183315 | $44.56 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.524204452154 | $0.96 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031851052344 | $97.19 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017393279089 | $33.94 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.54089082 | $24.21 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4375014976 | $2.79 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3550569611 | $15.06 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.74293666602 | $23.04 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23847819553 | $9.44 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34511575635 | $2.12 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.52341835054 | $0.96 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061469780816 | $0.02 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156462269472999 | $32.51 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.31851070574 | $1.32 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42597262909 | $3.76 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26683992752 | $0.04 |
| BRIAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00072051340635 | $0.05 |
| BRIAN HOPPE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4438778621) | ($13,534.21) |
| BRIAN HOPPE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4438778621 | $13,534.21 |
| BRIAN HOPPE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.78) |
| BRIAN HOPPE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,841.93) |
| BRIAN HOPPE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.30) |
| BRIAN HOPPE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000135881568) | ($4.12) |
| BRIAN HOPPE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000135881568 | $4.12 |
| BRIAN HOPPE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,034.16) |
| BRIAN HOPPE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,517.08) |
| BRIAN HOPPE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.202013) | ($6,128.22) |
| BRIAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238576202278577 | $84.67 |
| BRIAN HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017414614873 | $0.52 |
| BRIAN HOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029897278316 | $0.09 |
| BRIAN HOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084938973228 | $0.06 |
| BRIAN HOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.266223377619 | $0.16 |
| BRIAN HOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00289065156775999 | $0.02 |
| BRIAN HOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07852854962 | $0.01 |
| BRIAN HOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.003591443276 | $0.00 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18,200.0) | ($18,200.00) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18,200.0 | $18,200.00 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (18,156.1) | ($18,156.10) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 904.92 | $904.92 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 5.991663056 | $14,330.68 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 4.364222188 | $10,414.34 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9,552.0) | ($9,552.00) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9,552.0 | $9,552.00 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,500.0) | ($10,500.00) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 14.07240733 | $33,614.62 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.071606758) | ($35,845.80) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.071606758 | $35,845.80 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (25.167195802) | ($60,000.00) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 1,000.0 | $24,307.24 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (528.808870993) | ($528.81) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 528.808870993 | $528.81 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (836.494778703) | ($836.49) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 836.494778703 | $836.49 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.179050104) | ($15,000.00) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3653715031) | ($450.00) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.745738342 | $18,161.19 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.212157412) | ($19,000.00) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4863647223) | ($570.00) |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 20.15369839 | $23,619.33 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222846804055968 | $33.49 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.561917558504 | $3.56 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 152.81879900932 | $152.82 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0254634641169999 | $0.03 |
| BRIAN HOSOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 7.8498988983 | $184.21 |
| BRIAN HOURIHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1156284099) | ($350.00) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1156284099 | $350.00 |
| BRIAN HOURIHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01427489886) | ($41.67) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002291471344) | ($6.61) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00883504522) | ($25.00) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.292069013) | ($3,000.00) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.292069013 | $3,000.00 |
| BRIAN HOURIHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.290851) | ($2,944.29) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002516217301) | ($5.83) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02045071525) | ($41.67) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003739499094) | ($6.61) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0127032158) | ($25.00) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03188635 | $948.37 |
| BRIAN HOURIHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.23) | ($404.05) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.23 | $404.05 |
| BRIAN HOURIHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.282) | ($495.65) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00019901007) | ($5.83) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002144969462) | ($41.67) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003165708812) | ($6.61) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001280007326) | ($25.00) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002852213997) | ($5.83) |
| BRIAN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010117106554 | $310.03 |
| BRIAN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024711576827 | $52.95 |
| BRIAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079803197122 | $0.01 |
| BRIAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145692709386999 | $0.43 |
| BRIAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22781046118 | $0.27 |
| BRIAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000488558383729999 | $0.10 |
| BRIAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016616552629 | $0.49 |
| BRIAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22647926123 | $0.18 |
| BRIAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580952470459999 | $179.45 |
| BRIAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54618656196 | $1,101.90 |
| BRIAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.100744706 | $18.54 |
| BRIAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000695300228849999 | $0.00 |
| BRIAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017883846369 | $0.02 |
| BRIAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120174571127 | $0.00 |
| BRIAN HOWARD STANDING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.3404349 | $10,016.96 |
| BRIAN HOWARD STANDING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.3360805 | $10,037.41 |
| BRIAN HOWARD STANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002138224627 | $50.00 |
| BRIAN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145311791732 | $43.01 |
| BRIAN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06285273516 | $1.06 |
| BRIAN HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023823703989 | $72.04 |
| BRIAN HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260929903461 | $50.91 |
| BRIAN HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0453721779869999 | $3.32 |
| BRIAN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090373713326 | $0.27 |
| BRIAN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066442900064 | $12.96 |
| BRIAN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.422645891 | $460.42 |
| BRIAN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195339699609999 | $5.78 |
| BRIAN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045523828208 | $8.88 |
| BRIAN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32629871271 | $3.63 |
| BRIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110794061411 | $32.79 |
| BRIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167198572399999 | $32.62 |
| BRIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000481952136 | $0.00 |
| BRIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003380294794 | $0.00 |
| BRIAN HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00263139) | ($105.09) |
| BRIAN HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 100.00805065 | $100.01 |
| BRIAN HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004357394565) | ($1.74) |
| BRIAN HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| BRIAN HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.007879717685 | $314.65 |
| BRIAN HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00801359) | ($320.38) |
| BRIAN HUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MCDAI | 100.01535236 | $100.02 |
| BRIAN HUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| BRIAN HUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008695652174) | ($3.48) |
| BRIAN HUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.00738108155 | $295.39 |
| BRIAN HUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOGE | (1,074.22) | ($154.74) |
| BRIAN HUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0038435 | $154.74 |
| BRIAN HUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00744404) | ($297.93) |
| BRIAN HUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0038435) | ($153.27) |
| BRIAN HUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.127078972) | ($154.56) |
| BRIAN HUFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.127078972 | $154.56 |
| BRIAN HUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (141.799722363) | ($28.90) |
| BRIAN HUFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 141.799722363 | $28.90 |
| BRIAN HUFF | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (141.7997223) | ($28.94) |
| BRIAN HUFF | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETC | (4.127078972) | ($154.22) |
| BRIAN HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276202084866 | $0.11 |
| BRIAN HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054769261483 | $0.00 |
| BRIAN HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030325171084769 | $0.01 |
| BRIAN HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037040664147 | $0.00 |
| BRIAN HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.002556059353225 | $0.10 |
| BRIAN HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1030121236061 | $0.01 |
| BRIAN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3741317978 | $1.09 |
| BRIAN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001612785524 | $0.12 |
| BRIAN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21622902535 | $0.12 |
| BRIAN HULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160397270306999 | $4.75 |
| BRIAN HULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029381930092 | $57.44 |
| BRIAN HULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.80284444 | $14.91 |
| BRIAN HULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3550825003 | $2.73 |
| BRIAN HULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8470546268 | $9.73 |
| BRIAN HULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036491482865 | $4.01 |
| BRIAN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025237749703 | $0.01 |
| BRIAN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000186904516979999 | $0.00 |
| BRIAN HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015304983929 | $0.00 |
| BRIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080787439893 | $23.91 |
| BRIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022035956688 | $43.00 |
| BRIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0611707511549999 | $0.06 |
| BRIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042976058124 | $0.00 |
| BRIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023057121544 | $0.00 |
| BRIAN HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015738119174 | $0.02 |
| BRIAN HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1697264382 | $2.17 |
| BRIAN HURLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002281313549) | ($0.43) |
| BRIAN HURLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02652690173) | ($500.00) |
| BRIAN HURLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03267439961 | $615.87 |
| BRIAN HURLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007964914459) | ($15.01) |
| BRIAN HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016322347334 | $48.45 |
| BRIAN HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018304154542 | $35.72 |
| BRIAN HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.383600848999 | $113.38 |
| BRIAN HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.589552307 | $43.28 |
| BRIAN HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029728189754 | $0.00 |
| BRIAN HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1668180663 | $41.57 |
| BRIAN HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074631034132 | $0.00 |
| BRIAN HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022560740644 | $0.00 |
| BRIAN HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00048723386735 | $0.00 |
| BRIAN HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000042474963238 | $0.00 |
| BRIAN HURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000224098225889999 | $0.00 |
| BRIAN HURLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.374901773) | ($422.47) |
| BRIAN HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.6843604324799 | $64.63 |
| BRIAN HUSEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042720287214 | $0.83 |
| BRIAN HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017813121748 | $0.53 |
| BRIAN HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.510309795 | $9.74 |
| BRIAN HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.75564161759999 | $0.84 |
| BRIAN HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21587797259 | $8.54 |
| BRIAN HUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805848943029999 | $249.68 |
| BRIAN HUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417703929819999 | $0.49 |
| BRIAN HUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256514973199999 | $5.01 |
| BRIAN HUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064611803555 | $0.05 |
| BRIAN HUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07431395019999 | $0.67 |
| BRIAN HUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.51199613059999 | $0.22 |
| BRIAN HUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0606315099199999 | $0.03 |
| BRIAN HUXTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000056637823234 | $0.00 |
| BRIAN HUXTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349258088941406 | $0.03 |
| BRIAN HUXTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106822608739 | $0.11 |
| BRIAN HUYNH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00589212 | $244.89 |
| BRIAN HUYNH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00589212) | ($233.60) |
| BRIAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134587116441 | $3.98 |
| BRIAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023366919437 | $6.92 |
| BRIAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168121531249 | $3.24 |
| BRIAN IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.01138502639 | $47.77 |
| BRIAN IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052620994484 | $0.05 |
| BRIAN IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000005379823895 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0033876610415 | $0.00 |
| BRIAN IKLABUAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| BRIAN IKLABUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071197088889 | $0.00 |
| BRIAN IKLABUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22753520315 | $0.23 |
| BRIAN IKLABUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.080077945862 | $0.08 |
| BRIAN IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (290.109954077) | ($2,374.66) |
| BRIAN IP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 290.109954077 | $2,374.66 |
| BRIAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145967110405999 | $0.43 |
| BRIAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8839720024584 | $8.63 |
| BRIAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00175440926027 | $0.12 |
| BRIAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046574742008 | $0.04 |
| BRIAN ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000414602065999999 | $0.01 |
| BRIAN ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059638499023 | $0.01 |
| BRIAN ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309632698699999 | $0.92 |
| BRIAN ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8431703079999 | $14.15 |
| BRIAN ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92415092315 | $0.14 |
| BRIAN ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9319617466 | $6.60 |
| BRIAN ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000154357357 | $0.01 |
| BRIAN IVAN CORADOROSALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001695672147) | ($3.50) |
| BRIAN IVAN CORADOROSALES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001695672147 | $3.50 |
| BRIAN IVAN CORADOROSALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003519435296) | ($0.01) |
| BRIAN IVAN CORADOROSALES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003519435296 | $0.01 |
| BRIAN IVAN CORADOROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116455750938549 | $0.03 |
| BRIAN IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080213655581 | $2.88 |
| BRIAN IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.095288056457 | $2.80 |
| BRIAN J AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177239188469999 | $0.01 |
| BRIAN J CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054207134674 | $0.16 |
| BRIAN J CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00118389019884 | $0.00 |
| BRIAN J CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043527457737 | $0.01 |
| BRIAN J CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0017842631294 | $0.00 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.811427567) | ($7.85) |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (12.927922927) | ($711.75) |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 12.927922927 | $711.75 |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DASH | (12.92792292) | ($778.65) |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,153.33180403) | ($2,000.00) |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,153.33180403 | $2,000.00 |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (3,149.345) | ($1,997.47) |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,991.3 | $1,997.47 |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 52.567424971 | $35.57 |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,052.97) |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,052.97 |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (4.999999) | ($9,052.97) |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3084454 | $9,052.97 |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3084454) | ($9,019.98) |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3084454 | $9,019.98 |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (60.565982139) | ($0.01) |
| BRIAN J KLEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 60.565982139 | $0.01 |
| BRIAN J KLEIN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062045198159 | $185.32 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.44055269 | $100.00 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149171496316 | $318.42 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.97665126739999 | $6.98 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.660106151999 | $301.80 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077175467253 | $0.05 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.144197831511 | $12.72 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8561768486 | $25.21 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000098416782055999 | $0.00 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16370615386 | $46.04 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19876233081 | $21.82 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64472966712 | $3.97 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40929550147 | $23.30 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028392738503881 | $2.72 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.184451369429999 | $0.24 |
| BRIAN J KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.40557854344 | $4.41 |
| BRIAN J PEIXINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022588144478 | $0.07 |
| BRIAN J PEIXINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035294007608 | $0.07 |
| BRIAN J TOBIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01189609 | $489.61 |
| BRIAN J TOBIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000107713868) | ($4.17) |
| BRIAN J TOBIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02456345 | $976.03 |
| BRIAN J TOBIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000132282820548) | ($4.17) |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.036219) | ($1,058.65) |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,058.992 | $1,058.65 |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14) | ($4,099.42) |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14 | $4,099.42 |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.14) | ($4,099.42) |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4,084.061 | $4,099.42 |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.4311655159 | $12,602.11 |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5054419306) | ($14,755.87) |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5054419306 | $14,755.87 |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.505442) | ($14,755.87) |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 14,682.021 | $14,755.87 |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.224288082) | ($67.22) |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67.224288082 | $67.22 |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 329.217144 | $329.22 |
| BRIAN J TOBIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRIAN J TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164545335951089 | $56.15 |
| BRIAN J TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8039500834102 | $0.80 |
| BRIAN J TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4033009308 | $9.83 |
| BRIAN J WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019124693961 | $0.57 |
| BRIAN J WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015547778642 | $0.02 |
| BRIAN J WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000400144460489999 | $0.08 |
| BRIAN J WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049853237194 | $0.00 |
| BRIAN J WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007758368309999999 | $0.00 |
| BRIAN J WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070009899479 | $0.00 |
| BRIAN J WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019948067096 | $0.00 |
| BRIAN J WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000106326559212 | $0.00 |
| BRIAN J WELLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001584786427) | ($4.46) |
| BRIAN J WELLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01174764) | ($452.93) |
| BRIAN J WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134641374392637 | $51.36 |
| BRIAN J WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000493131920379 | $0.01 |
| BRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09350885 | $3,733.90 |
| BRIAN JACKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.670074622) | ($6,586.40) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.670074622 | $6,586.40 |
| BRIAN JACKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6709039853) | ($19,506.99) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6709039853 | $19,506.99 |
| BRIAN JACKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.458188339) | ($596.56) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.458188339 | $596.56 |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005373) | ($10.01) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000334) | ($10.07) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.165782) | ($5,004.53) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.165205) | ($4,994.30) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.164751) | ($5,002.83) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.174831) | ($5,333.80) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.217593) | ($9.83) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01387228639) | ($0.65) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01387228639 | $0.65 |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003501287014) | ($6.80) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003501287014 | $6.80 |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003923332385) | ($12.24) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003923332385 | $12.24 |
| BRIAN JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000393) | ($12.25) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005009) | ($9.94) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (13.240595) | ($613.91) |
| BRIAN JACKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (3.663193) | ($7,211.11) |
| BRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017514114039 | $0.02 |
| BRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013386253489 | $0.00 |
| BRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000261511921 | $0.00 |
| BRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031839233349096 | $113.36 |
| BRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257827805163943 | $64.31 |
| BRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082180289552 | $0.00 |
| BRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100331116408682 | $7.43 |
| BRIAN JACOB COLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 1.0757 | $92.76 |
| BRIAN JACOB COLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0101888 | $387.63 |
| BRIAN JACOB COLE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003366) | ($99.98) |
| BRIAN JACOB COLE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0068228) | ($202.95) |
| BRIAN JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113285076877 | $0.34 |
| BRIAN JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001659198851 | $0.00 |
| BRIAN JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45563035825 | $0.29 |
| BRIAN JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071585289671 | $0.01 |
| BRIAN JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000402426435299999 | $0.00 |
| BRIAN JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051609034334 | $0.00 |
| BRIAN JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0075472228963 | $0.01 |
| BRIAN JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0066421052742 | $0.16 |
| BRIAN JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.98406436368 | $15.37 |
| BRIAN JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005786089459 | $1.13 |
| BRIAN JAMES CICHOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093700328776 | $2.77 |
| BRIAN JAMES CICHOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3084743928 | $1.45 |
| BRIAN JAMES CICHOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25330866492 | $2.82 |
| BRIAN JAMES CICHOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027271321124 | $1.63 |
| BRIAN JAMES CICHOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032668616353 | $1.29 |
| BRIAN JAMES COTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638804186 | $50.00 |
| BRIAN JAMES COTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.555757033379999 | $6.03 |
| BRIAN JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152927593283 | $0.45 |
| BRIAN JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101374431557999 | $19.78 |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00035967 | $14.16 |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.008 | $330.65 |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,117.891043473) | ($2,117.89) |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,117.891043473 | $2,117.89 |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,217.891043) | ($2,217.89) |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057642738826 | $177.70 |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.347992074 | $100.00 |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.475854800687 | $19.48 |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.738852908 | $9.36 |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002897182849 | $0.00 |
| BRIAN JAMES MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015633893811 | $0.00 |
| BRIAN JANDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14267827233 | $0.11 |
| BRIAN JARED DECOVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021073525125 | $0.04 |
| BRIAN JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153563561488 | $4.55 |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,355.58540418) | ($3,109.37) |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,355.58540418 | $3,109.37 |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7529107096) | ($2,216.04) |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7529107096 | $2,216.04 |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (2,355.582) | ($3,102.91) |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,110.775 | $3,102.91 |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.75291) | ($2,216.04) |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,228.255 | $2,216.04 |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,839.03) | ($2,839.03) |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001292116173) | ($49.91) |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001292116173 | $49.91 |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.128582178) | ($4.13) |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.128582178 | $4.13 |
| BRIAN JAY YIP | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4.128582) | ($4.13) |
| BRIAN JAY YIP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.500800315) | ($129.63) |
| BRIAN JAY YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.500800315 | $129.63 |
| BRIAN JAY YIP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001292116173) | ($39.30) |
| BRIAN JAY YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001292116173 | $39.30 |
| BRIAN JAY YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001293851301) | ($39.37) |
| BRIAN JAY YIP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001293851301 | $39.37 |
| BRIAN JAY YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (129.500800315) | ($129.50) |
| BRIAN JAY YIP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 129.500800315 | $129.50 |
| BRIAN JAY YIP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (129.4985) | ($107.70) |
| BRIAN JAY YIP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001293) | ($38.84) |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004159370751779 | $0.17 |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.500842758633 | $100.00 |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018960343302539 | $5.69 |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016982048481623 | $0.02 |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.970341891644 | $10.86 |
| BRIAN JAY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007194867747 | $0.00 |
| BRIAN JAYVEE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243941030269999 | $7.22 |
| BRIAN JAYVEE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021996621438 | $4.29 |
| BRIAN JEFFERSON DILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (101.543684174) | ($147,320.59) |
| BRIAN JEFFERSON DILLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 101.543684174 | $147,320.59 |
| BRIAN JEFFERSON DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081521340007 | $0.24 |
| BRIAN JEFFERSON DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6786723722984 | $1,580.11 |
| BRIAN JEFFERSON DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019311499823 | $0.00 |
| BRIAN JEFFERSON DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044522564687 | $0.49 |
| BRIAN JEFFERSON DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014967564795 | $0.01 |
| BRIAN JEFFERSON DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 87.170004341 | $297.81 |
| BRIAN JEFFERSON DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0127266251775 | $0.91 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.270440196) | ($100,000.00) |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.270440196 | $100,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.671273417) | ($30,000.00) |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.671273417 | $30,000.00 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ETH | (39.101383855) | ($121,212.12) |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.111058929) | ($231.88) |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.50893076) | ($43,000.00) |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.50893076 | $43,000.00 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.9413593793) | ($1,159.40) |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.00256479) | ($1,234.78) |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (32.477466943) | ($40,000.00) |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 39.101383855 | $48,158.17 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158336518257 | $500.60 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.187645640868 | $255.25 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170388205648 | $403.14 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.314713586 | $184.17 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.018700302 | $28.02 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7599882194 | $30.67 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15444689359 | $1.03 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010323964466 | $0.56 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.72080180577 | $28.52 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.12226173852 | $123.23 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15877343715 | $0.85 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.24512694799999 | $0.27 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.848389135 | $22.85 |
| BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019304625922 | $35.96 |
| BRIAN JEFFREY EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018532396942 | $0.02 |
| BRIAN JEFFREY EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00004092507523 | $0.00 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 18.0 | $52,798.21 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (9.878595) | ($24,967.63) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 24,913.016 | $24,967.63 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24,913.0) | ($24,913.00) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.12) | ($16,807.47) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.42346216) | ($21,477.94) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.42346216 | $21,477.94 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78,009.8386) | ($78,009.84) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78,009.8386 | $78,009.84 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (11.424867) | ($21,466.07) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (78,009.85) | ($78,009.85) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009346148373) | ($14.26) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009346148373 | $14.26 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002162531786) | ($61.54) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002162531786 | $61.54 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.912978939) | ($102.91) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.912978939 | $102.91 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (667.147469378) | ($360.91) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 667.147469378 | $360.91 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (102.917581) | ($102.92) |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022862312887068 | $0.76 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083840383670719 | $203.72 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 861.17967893011 | $861.18 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.233778036614 | $7.47 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9405313203 | $1.60 |
| BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.448435124049999 | $0.45 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 48.301097752 | $922.07 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078959487288 | $245.10 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.914703929785 | $1.98 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19256514439 | $391.74 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2602285437 | $2.26 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.6722167429999 | $39.38 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3013256591 | $1.44 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4452095527 | $17.07 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022576783802 | $0.00 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005138112762 | $0.00 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000107324232233 | $0.00 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21832375414 | $8.59 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046888092029 | $0.00 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.088472805748 | $9.71 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005501659195 | $0.00 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2440018445 | $0.42 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153451759675 | $3.48 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000037941797655 | $0.00 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000127955243316999 | $0.00 |
| BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000038652210276 | $0.00 |
| BRIAN JEFFREY WOLF | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.99743 | $3,469.18 |
| BRIAN JEFFREY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158771588 | $0.00 |
| BRIAN JEFFREY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068546031109 | $0.00 |
| BRIAN JEFFREYLIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000482725290239999 | $0.00 |
| BRIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170373963649999 | $0.50 |
| BRIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043927496775 | $0.33 |
| BRIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0041982345377 | $0.30 |
| BRIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.566013013829999 | $0.27 |
| BRIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60625726758 | $0.32 |
| BRIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.9850245989 | $3.99 |
| BRIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138172846105 | $3.99 |
| BRIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04641159033861 | $0.10 |
| BRIAN JENSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035886752884 | $10.62 |
| BRIAN JENSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062423348294 | $12.18 |
| BRIAN JENSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.855437976 | $9.86 |
| BRIAN JENSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.903353697 | $8.90 |
| BRIAN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074396447092 | $22.02 |
| BRIAN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033692648832 | $66.27 |
| BRIAN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.276667502 | $20.83 |
| BRIAN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.06835360609999 | $0.45 |
| BRIAN JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078489637854 | $0.23 |
| BRIAN JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121598679336 | $0.24 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065093174896 | $0.19 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00339484366799999 | $0.00 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064306552965 | $0.00 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088019586031 | $0.00 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029806083763 | $0.00 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0145875768559999 | $0.05 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00092049166477 | $0.01 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00058284747154 | $0.00 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019503421229 | $0.00 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000918051843709999 | $0.00 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028334714922 | $0.00 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00222023441279999 | $0.00 |
| BRIAN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00018983237072 | $0.00 |
| BRIAN JEWETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,307.573865981) | ($1,593.38) |
| BRIAN JEWETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,307.573865981 | $1,593.38 |
| BRIAN JEWETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,029.208569899) | ($587.70) |
| BRIAN JEWETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,029.208569899 | $587.70 |
| BRIAN JEWETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,307.573865981) | ($1,673.91) |
| BRIAN JEWETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,029.208569) | ($594.27) |
| BRIAN JEWETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04549870115) | ($1,379.68) |
| BRIAN JEWETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04549870115 | $1,379.68 |
| BRIAN JEWETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7767377975) | ($1,625.44) |
| BRIAN JEWETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7767377975 | $1,625.44 |
| BRIAN JEWETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0454987) | ($1,342.04) |
| BRIAN JEWETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7767377975) | ($1,559.75) |
| BRIAN JEWETT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (86.522186942) | ($606.52) |
| BRIAN JEWETT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 86.522186942 | $606.52 |
| BRIAN JEWETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | LINK | (86.5221) | ($607.20) |
| BRIAN JEWETT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 602.28 | $607.20 |
| BRIAN JEWETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (602.28) | ($602.28) |
| BRIAN JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028767759089028 | $10.42 |
| BRIAN JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046605947443205 | $12.35 |
| BRIAN JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082238678004 | $0.00 |
| BRIAN JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.956579991588 | $18.87 |
| BRIAN JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3060148186058 | $3.38 |
| BRIAN JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.196892822454679 | $2.05 |
| BRIAN JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000678497673339999 | $0.00 |
| BRIAN JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.958351454 | $81.85 |
| BRIAN JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024478722997 | $0.00 |
| BRIAN JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000086242182677 | $0.00 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.193407456) | ($466.39) |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.193407456 | $466.39 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (613.970061034) | ($85.39) |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 613.970061034 | $85.39 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (731.09689862) | ($687.13) |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 731.09689862 | $687.13 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.223461072) | ($3.22) |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.223461072 | $3.22 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00739453299) | ($22.66) |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00739453299 | $22.66 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOGE | (613.97006103) | ($85.84) |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (4.19340745) | ($452.93) |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (731.096898) | ($675.09) |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3.223461) | ($3.22) |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000386999503819999 | $0.00 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013882725762873 | $0.04 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007975413000716 | $0.01 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9655549175 | $1.56 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0466512536592 | $0.98 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13388459141 | $1.49 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026177320555253 | $0.29 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022910671454 | $0.00 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000258397857529999 | $0.00 |
| BRIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.110067252261077 | $0.02 |
| BRIAN JING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009484162464) | ($3.75) |
| BRIAN JING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001291625109) | ($3.75) |
| BRIAN JING | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001871988885) | ($3.75) |
| BRIAN JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075157465341 | $22.26 |
| BRIAN JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075384737452 | $0.09 |
| BRIAN JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026204566814 | $0.05 |
| BRIAN JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064581341813 | $0.01 |
| BRIAN JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015720027124 | $0.00 |
| BRIAN JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.101173012856 | $0.05 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.257096) | ($23.03) |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.257096 | $23.03 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DASH | (0.257096) | ($22.96) |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (106.948546807) | ($9,577.88) |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 106.948546807 | $9,577.88 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DASH | (106.948546) | ($9,552.90) |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013897040329 | $0.00 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110396252679 | $0.00 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031598998314 | $0.00 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8133796279 | $20.15 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000050691568599 | $0.00 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114352814190999 | $0.87 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.008053248735 | $0.01 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.183510923954685 | $18.98 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00047353967431 | $0.00 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0029940616773 | $0.00 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0166800236889999 | $1.81 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000209249269389999 | $0.00 |
| BRIAN JOHN KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.0066753247 | $4.02 |
| BRIAN JOHN LIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018104073548 | $0.54 |
| BRIAN JOHN LIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017495669359 | $34.14 |
| BRIAN JOHN LIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6889484308 | $9.27 |
| BRIAN JOHN LIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110460674211 | $0.81 |
| BRIAN JOHN LIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963089 | $0.47 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BSV | 1.0 | $87.55 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BSV | 78.9499939 | $6,888.13 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.0) | ($2.00) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.0 | $2.00 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.65) | ($1.65) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15.0) | ($15.00) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15.0 | $15.00 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.43) | ($5.43) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.1) | ($7.10) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BAT | 55,000.0 | $18,737.60 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BAT | (47,087.797589118) | ($16,042.04) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.12) | ($0.12) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BSV | (64.20675085) | ($3,000.00) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BSV | 77.048786582 | $3,600.03 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BSV | (0.05371964821) | ($2.51) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BSV | (1.927814115) | ($90.08) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BAT | 31,683.800893878 | $11,626.09 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BAT | (12,157.944600748) | ($4,507.00) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.97) | ($4.97) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BAT | 9,422.606245775 | $3,800.33 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BAT | 12,157.944600748 | $4,903.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (9,422.639992625) | ($3,788.78) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BAT | 9,422.639992625 | $3,788.78 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BAT | (41,657.590870925) | ($16,750.23) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BAT | (7,361.05242646) | ($2,959.00) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.0) | ($13.00) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.0 | $13.00 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.1) | ($7.10) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.43) | ($5.43) |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119717210473 | $3.54 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00512876969429999 | $9.99 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000014843702687 | $0.00 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025840545062417 | $0.00 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.89259169988 | $0.89 |
| BRIAN JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.418950155961 | $25.35 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2457948937) | ($10,154.10) |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2457948937 | $10,154.10 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001556371546) | ($6.07) |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001556371546 | $6.07 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24595053) | ($9,488.33) |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001043515056) | ($0.02) |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001043515056 | $0.02 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.04122199162) | ($0.11) |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.04122199162 | $0.11 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.04769293748) | ($0.02) |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.04769293748 | $0.02 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.106246786) | ($0.79) |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.106246786 | $0.79 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285858311751479 | $65.58 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.538752514556 | $100.01 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058724974667 | $0.00 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000072904337579999 | $0.00 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000555445520589999 | $0.00 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000010696562497 | $0.00 |
| BRIAN JOHN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000049024833541 | $0.00 |
| BRIAN JOHN WILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1627115381 | $481.81 |
| BRIAN JOHN WILSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1627115381) | ($457.01) |
| BRIAN JOHNSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003692127945 | $0.00 |
| BRIAN JOHNSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| BRIAN JOHNSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121928188865 | $0.00 |
| BRIAN JOHNSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010552871727 | $0.00 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000127392562888 | $0.00 |
| BRIAN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25,397.471890197) | ($3,496.88) |
| BRIAN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25,397.471890197 | $3,496.88 |
| BRIAN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (120.484530608) | ($93.26) |
| BRIAN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 120.484530608 | $93.26 |
| BRIAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.956692156) | ($11,296.97) |
| BRIAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.956692156 | $11,296.97 |
| BRIAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (5.956692156) | ($12,376.70) |
| BRIAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (25,397.4718901) | ($3,169.35) |
| BRIAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (120.484530608) | ($64.33) |
| BRIAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.471410995) | ($50,000.00) |
| BRIAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1012594703) | ($125.10) |
| BRIAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 44.163759219 | $54,561.67 |
| BRIAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.956692156 | $7,359.14 |
| BRIAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.217180114) | ($1,503.75) |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159211442437 | $0.47 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033627131163 | $66.14 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20099404906 | $0.95 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6642033069 | $3.66 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.77641189819999 | $0.55 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128899151339 | $0.01 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7741078688157 | $0.91 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.3036049304832 | $4.22 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016074491126 | $0.00 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089176462098 | $179.94 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3741845828 | $3.47 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95650775865 | $0.60 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000151466056739999 | $0.00 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006539071565 | $19.35 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058899513843 | $117.91 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000561278160129999 | $1.66 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040462770068247 | $92.32 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.20430237789 | $1.20 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169074978839999 | $5.00 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.555768623 | $28.56 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.330689822 | $62.89 |
| BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.51218264999999 | $8.58 |
| BRIAN JOHNSON NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142811046419 | $0.42 |
| BRIAN JOHNSON NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088334971312 | $0.09 |
| BRIAN JONATHAN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533574880879999 | $10.41 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,371.094 | $3,371.09 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 277.272984 | $277.27 |
| BRIAN JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($13,200.00) |
| BRIAN JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| BRIAN JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,411.327179987) | ($11,660.06) |
| BRIAN JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 14,991.55334702 | $14,991.55 |
| BRIAN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (24,999.308737737) | ($24,999.31) |
| BRIAN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1752288612) | ($4,970.37) |
| BRIAN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1752288612 | $4,970.37 |
| BRIAN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17522886) | ($4,915.70) |
| BRIAN JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.01940270684 | $39.06 |
| BRIAN JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.02216637529 | $43.42 |
| BRIAN JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| BRIAN JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| BRIAN JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.556895989) | ($1,000.00) |
| BRIAN JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.556895989 | $1,000.00 |
| BRIAN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| BRIAN JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3102514701) | ($433.17) |
| BRIAN JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5464837164) | ($763.00) |
| BRIAN JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (17.90587241) | ($25,000.00) |
| BRIAN JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 22.195339227 | $30,988.91 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004874577035 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023232239558 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00970362075339999 | $297.57 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201835195479999 | $410.73 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.572759531 | $26.62 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 208.628935882 | $131.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061046527663 | $3.65 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9540401665 | $16.11 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.70421363642 | $107.92 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4654736727 | $0.92 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102458698527 | $0.10 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.293304779638 | $16.29 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007109828418 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028258042373 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000579151990799999 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004659622773 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005440640145 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034598054266 | $105.80 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015137233778 | $0.02 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09512437512 | $192.12 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9658998276 | $7.11 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.292725428 | $35.35 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28979946489 | $11.39 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.71986703789999 | $5.88 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0214988211599999 | $0.06 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017480697445 | $3.41 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002625539323 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007192530017 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000008232607385 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000042222128087 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000525056324829999 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028386022247 | $8.40 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025921567137 | $0.51 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7548012903 | $4.75 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0153155635189999 | $0.14 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078760376637 | $23.31 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2981705818 | $0.35 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000409132774499999 | $0.08 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032979019481 | $0.03 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059845864436 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7167471214 | $30.19 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68045243668 | $6.01 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.101881395 | $24.10 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.48062915262 | $35.18 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8065527494 | $26.67 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15795451787 | $17.34 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0206077383 | $0.25 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032145921669 | $2.43 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00079492238296 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00054214427864 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030872016459 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0108117121468 | $1.17 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.112982574177 | $0.32 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000424722046389999 | $0.08 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27430882543 | $0.69 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012299618737411 | $28.85 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00587571860484 | $13.51 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.874116790999 | $112.87 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.143568833669999 | $0.11 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7600486552 | $1.73 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027113947286 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070036643263 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10093657912999 | $3.76 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019709400563 | $0.00 |
| BRIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097062404811 | $0.73 |
| BRIAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3584553363 | $1.08 |
| BRIAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.283768521879999 | $0.04 |
| BRIAN JOSEPH DIETERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000850589920619999 | $25.18 |
| BRIAN JOSEPH MCCARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 1.555693839 | $49,415.39 |
| BRIAN JOSEPH MCCARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003139) | ($1.00) |
| BRIAN JOSEPH MCCARTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003139 | $1.00 |
| BRIAN JOSEPH MCCARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.716834711) | ($54,680.92) |
| BRIAN JOSEPH MCCARTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.716834711 | $54,680.92 |
| BRIAN JOSEPH MCCARTHY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.715866) | ($51,188.69) |
| BRIAN JOSEPH MCCARTHY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.83) |
| BRIAN JOSEPH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011633363090489 | $40.40 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LINK | 97.340939194 | $1,383.49 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (97.340939194) | ($1,368.03) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LINK | 97.340939194 | $1,368.03 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (405.548036969) | ($1,023,327.47) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 405.548036969 | $1,023,327.47 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041641) | ($99.80) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19,279.064446025) | ($19,279.06) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19,279.064446025 | $19,279.06 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 199,994.269472 | $199,994.27 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,125.892660178) | ($41,125.89) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,125.892660178 | $41,125.89 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (333.34) | ($333.34) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200,000.0) | ($200,000.00) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 12.447383623 | $375,941.07 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,786.822132178) | ($40,786.82) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,786.822132178 | $40,786.82 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (23.521446537) | ($691,248.27) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 23.521446537 | $691,248.27 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (23.521446537) | ($690,542.63) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 23.521446537 | $690,542.63 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19,269.064446) | ($19,269.06) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,786.822132178) | ($40,786.82) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,786.822132178 | $40,786.82 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (40,786.822132) | ($40,786.82) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (405.506395) | ($819,329.73) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 240,000.0 | $240,000.00 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (240,000.000000178) | ($240,000.00) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 240,000.000000178 | $240,000.00 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 59,954.5726 | $59,954.57 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (59,954.5726) | ($59,954.57) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 59,954.5726 | $59,954.57 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 240,000.0 | $240,000.00 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (240,000.0) | ($240,000.00) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 240,000.0 | $240,000.00 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 194,304.923703 | $194,304.92 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (194,304.923703) | ($194,304.92) |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 194,304.923703 | $194,304.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03989768697 | $1,332.00 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,932.75256588449 | $4,997.69 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.178820589926 | $3,369.59 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,495.72147509839 | $1,495.72 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50842111517 | $6.52 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.239313910281969 | $2.13 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.08334881373 | $112.08 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 226.254503651 | $36.11 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28878965403 | $23.86 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6378279559 | $6.33 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.594795828519999 | $73.91 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2605551715 | $14.77 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 519.510261336 | $23.65 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00623476361919999 | $0.56 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 67.445367385 | $119.86 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.36195103549999 | $110.59 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 52.2797250429999 | $26.77 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 12.027894022 | $17.59 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 27.958467109 | $16.66 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.18116574806 | $22.54 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 20.0249770929999 | $65.09 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.05774002621999 | $3.14 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 14.2455398549999 | $30.05 |
| BRIAN JOSEPH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 89.769083409 | $152.39 |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (249.831965941) | ($203.48) |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 249.831965941 | $203.48 |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.046099055) | ($262.05) |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262.046099055 | $262.05 |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003045179682) | ($0.91) |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003045179682 | $0.91 |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001209951233) | ($2.49) |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001209951233 | $2.49 |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01273840383) | ($0.09) |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01273840383 | $0.09 |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (249.8319) | ($201.30) |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (262.046099) | ($262.05) |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170712883233 | $0.01 |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57229055649889 | $2.93 |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000645478534868099 | $0.02 |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7545130583079 | $1.75 |
| BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021639401439066 | $0.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.18867169) | ($35,000.00) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.18867169 | $35,000.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.051867749) | ($25,827.59) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.051867749 | $25,827.59 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (109.381931633) | ($10,000.00) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 109.381931633 | $10,000.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,163.659850793) | ($4,000.00) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,163.659850793 | $4,000.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (119.784993017) | ($1,842.81) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LPT | 119.784993017 | $1,842.81 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,737.526006497) | ($1,200.00) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,737.526006497 | $1,200.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (11.41557309) | ($1,200.00) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 11.41557309 | $1,200.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (169.760149055) | ($1,200.00) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 169.760149055 | $1,200.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.188671) | ($34,899.38) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (13.051867) | ($25,854.83) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3628943247) | ($10,736.36) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3628943247 | $10,736.36 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.070153963) | ($9,928.56) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.070153963 | $9,928.56 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (40.9392951) | ($4,127.47) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 40.9392951 | $4,127.47 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,690.905746156) | ($1,091.18) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,690.905746156 | $1,091.18 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.07015) | ($9,937.38) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,145.041943754) | ($932.77) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,145.041943754 | $932.77 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36289) | ($10,754.98) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,854.565596) | ($5,075.58) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (69.607022476) | ($508.97) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 69.607022476 | $508.97 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.085160514) | ($0.15) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.085160514 | $0.15 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (7,146.07684) | ($1,019.49) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (156.871646767) | ($881.29) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 156.871646767 | $881.29 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.586567687) | ($226.25) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.586567687 | $226.25 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.440814271) | ($467.58) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.440814271 | $467.58 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (202.374692856) | ($659.23) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 202.374692856 | $659.23 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,368.919980212) | ($576.66) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,368.919980212 | $576.66 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.026891654) | ($495.35) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.026891654 | $495.35 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (33.94539904) | ($114.40) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UMA | 33.94539904 | $114.40 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (112.582254799) | ($188.01) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 112.582254799 | $188.01 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (139.90660062) | ($138.84) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 139.90660062 | $138.84 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005761875172) | ($11.47) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005761875172 | $11.47 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003180425766) | ($10.08) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003180425766 | $10.08 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.003456425097) | ($0.68) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.003456425097 | $0.68 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02944631673) | ($2.03) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02944631673 | $2.03 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.01406617938) | ($0.04) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.01406617938 | $0.04 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.65396873) | ($6.65) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.65396873 | $6.65 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.7031620448) | ($0.70) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.7031620448 | $0.70 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.2103392691) | ($0.29) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.2103392691 | $0.29 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.9219069949) | ($0.37) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.9219069949 | $0.37 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.03919843564) | ($0.09) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.03919843564 | $0.09 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.633735551) | ($2.38) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.633735551 | $2.38 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.3132266079) | ($0.34) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.3132266079 | $0.34 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.05153677259) | ($6.26) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.05153677259 | $6.26 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (150.321226732) | ($17,183.08) |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00574720789594335 | $208.26 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0699407116 | $9.41 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103120080964736 | $270.73 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06582204815281 | $0.07 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.77924298691 | $69.87 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.528188177598086 | $5.56 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.32400363480336 | $1.54 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000741288798126889 | $0.01 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.82433262054739 | $15.61 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045697892173272 | $0.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.872810196245162 | $119.43 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56010390138389 | $3.90 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008304388000278 | $0.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00902680263942419 | $0.88 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0012623237607133 | $0.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0226648854415402 | $1.93 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00133446524983078 | $0.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000128456853365668 | $0.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.61432592590223 | $2.42 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0152063978748919 | $2.02 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000010183410037758 | $0.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002837438196953 | $0.00 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.65861484536325 | $1.50 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0491292995186649 | $0.22 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.989703443016799 | $1.17 |
| BRIAN JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000042046826258 | $0.00 |
| BRIAN JOSEPH SHONEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654369189 | $50.00 |
| BRIAN JOSEPH SHONEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79663535146 | $1.80 |
| BRIAN JOSEPH SHONEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.162732063345 | $0.13 |
| BRIAN JOSEPH SHONEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03848863307 | $0.65 |
| BRIAN JOSEPH SHONEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0158075887092999 | $0.92 |
| BRIAN JOSEPH VERNALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02302973905) | ($908.01) |
| BRIAN JOSEPH VERNALI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02302973905 | $908.01 |
| BRIAN JOSEPH VERNALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (187.279000968) | ($232.23) |
| BRIAN JOSEPH VERNALI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 187.279000968 | $232.23 |
| BRIAN JOSEPH VERNALI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02302973) | ($891.91) |
| BRIAN JOSEPH VERNALI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (187.279000968) | ($206.05) |
| BRIAN JOSEPH VERNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006887775174913 | $2.76 |
| BRIAN JOSEPH VERNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7394977126144 | $0.99 |
| BRIAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126923049364 | $37.57 |
| BRIAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014604663199 | $28.50 |
| BRIAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34043080514 | $0.21 |
| BRIAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071224188405 | $0.79 |
| BRIAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000145379476334 | $0.01 |
| BRIAN JUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,520.642212759) | ($4,520.64) |
| BRIAN JUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,520.642212759 | $4,520.64 |
| BRIAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018398265178 | $0.54 |
| BRIAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.46847045959 | $31.47 |
| BRIAN JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021312108813 | $0.04 |
| BRIAN JUSTIN REMBIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018751546516 | $0.56 |
| BRIAN JUSTIN REMBIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0970503802669999 | $0.10 |
| BRIAN JUSTIN REMBIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018590061315 | $0.00 |
| BRIAN K DULAC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1,012.88266072 | $1,410.32 |
| BRIAN K DULAC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,012.88266072) | ($760.59) |
| BRIAN K DULAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,012.88266072 | $760.59 |
| BRIAN K DULAC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00638241) | ($200.00) |
| BRIAN K DULAC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00638241 | $200.00 |
| BRIAN K DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374442986599999 | $147.39 |
| BRIAN K DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 871.585776802079 | $695.53 |
| BRIAN K DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.361732328 | $139.36 |
| BRIAN K DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.74120031899999 | $11.14 |
| BRIAN K DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.475791197 | $2.16 |
| BRIAN K DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4076828995 | $5.23 |
| BRIAN K DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0168728880139999 | $2.75 |
| BRIAN K DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3153129748 | $3.26 |
| BRIAN KA WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017528013814 | $52.30 |
| BRIAN KA WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043461979367 | $86.28 |
| BRIAN KA YEUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026124397919 | $79.25 |
| BRIAN KA YEUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8575970899 | $12.66 |
| BRIAN KA YEUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041258099291 | $81.77 |
| BRIAN KA YEUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6126851297 | $1.01 |
| BRIAN KA YEUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44653208522 | $0.45 |
| BRIAN KA YEUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027894525065 | $8.88 |
| BRIAN KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000096422873755 | $0.00 |
| BRIAN KAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029432278783 | $0.00 |
| BRIAN KAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107516101047 | $0.00 |
| BRIAN KALAFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082965121452 | $0.25 |
| BRIAN KALAFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5080476416 | $9.12 |
| BRIAN KALAFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077148697045 | $0.01 |
| BRIAN KALAFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116454490866999 | $1.28 |
| BRIAN KALER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,906.32 |
| BRIAN KALER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2515206727) | ($7,298.99) |
| BRIAN KALER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2515206727 | $7,298.99 |
| BRIAN KALER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.44996088 | $13,040.42 |
| BRIAN KALER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0994 | $3,184.62 |
| BRIAN KALER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.66080288 | $21,145.03 |
| BRIAN KALER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (1.561567876) | ($50,284.00) |
| BRIAN KALER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,571.0 | $12,571.00 |
| BRIAN KALER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN KALER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (12,471.0) | ($12,471.00) |
| BRIAN KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147764617728659 | $52.22 |
| BRIAN KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024945001936 | $0.00 |
| BRIAN KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092371540806 | $0.01 |
| BRIAN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001995586447 | $0.59 |
| BRIAN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008205372755 | $0.00 |
| BRIAN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007088346065 | $0.00 |
| BRIAN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00363595122769999 | $0.00 |
| BRIAN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000549994166119999 | $0.00 |
| BRIAN KAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09498333547496 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011483702358055 | $0.00 |
| BRIAN KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175125127796 | $52.26 |
| BRIAN KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052279232514 | $104.35 |
| BRIAN KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.503291834419999 | $4.44 |
| BRIAN KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.491668046 | $5.04 |
| BRIAN KANABROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0943841124 | $8.00 |
| BRIAN KANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.156557 | $4,578.63 |
| BRIAN KANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02965791 | $893.28 |
| BRIAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000780382085009999 | $0.02 |
| BRIAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032712059056 | $0.06 |
| BRIAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 869.954015571 | $955.56 |
| BRIAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1018101778 | $200.00 |
| BRIAN KANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146250630064 | $2.85 |
| BRIAN KANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2053551654 | $3.21 |
| BRIAN KARGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007921696254 | $0.00 |
| BRIAN KARLESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05070096861 | $0.15 |
| BRIAN KASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008508499941 | $0.00 |
| BRIAN KASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217742686636 | $0.00 |
| BRIAN KASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016413667163 | $0.49 |
| BRIAN KASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046501027826 | $9.07 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 999.999 | $198.12 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 999.999 | $198.22 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (500.0) | ($99.11) |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 98.54 | $99.11 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012131 | $50.00 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016081 | $50.00 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,524.685 | $500.00 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (100.0) | ($19.74) |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 19.733 | $19.74 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (100.0) | ($19.32) |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 19.198 | $19.32 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0037575 | $150.00 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016582 | $50.00 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 36.58 | $50.00 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 16.054 | $15.00 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 1.30094 | $100.00 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 499.9299774 | $96.60 |
| BRIAN KATZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (4,200.0) | ($847.12) |
| BRIAN KATZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 850.332 | $847.12 |
| BRIAN KATZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRIAN KATZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRIAN KATZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042376123721 | $12.50 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024031984606 | $4.66 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.139435698 | $202.14 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3536402158 | $3.42 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.298837175 | $0.18 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017984792997 | $0.16 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0484934939328 | $0.16 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015090849107 | $0.00 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01511619039576 | $0.55 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000050510888707 | $0.00 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020560183333 | $0.00 |
| BRIAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000005840345038 | $0.00 |
| BRIAN KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042863713186 | $1.27 |
| BRIAN KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123267446903 | $2.41 |
| BRIAN KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9289516615 | $1.93 |
| BRIAN KEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011392117749 | $3.37 |
| BRIAN KEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.047104636 | $23.05 |
| BRIAN KEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5715861834 | $0.38 |
| BRIAN KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010871913573 | $0.00 |
| BRIAN KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013345809301 | $0.39 |
| BRIAN KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020198688565 | $3.94 |
| BRIAN KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024379030242 | $7.22 |
| BRIAN KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136764511029 | $2.67 |
| BRIAN KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000473705838 | $0.00 |
| BRIAN KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013263564851 | $0.00 |
| BRIAN KEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030607907915 | $93.30 |
| BRIAN KEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154838535599999 | $0.02 |
| BRIAN KEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118926733293 | $2.32 |
| BRIAN KEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023436304531 | $0.00 |
| BRIAN KEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086751908229 | $0.00 |
| BRIAN KEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9253144017 | $0.28 |
| BRIAN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267380056029999 | $81.17 |
| BRIAN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085499043798 | $0.01 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.02 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,150.899523 | $2,150.90 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0407935 | $1,633.58 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.212023886) | ($15,000.00) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.212023886 | $15,000.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.420795) | ($5,024.32) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,938.556 | $5,024.32 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,938.55) | ($4,938.55) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 94.65122 | $4,938.55 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.210397) | ($2,502.83) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0863995999999999 | $2,502.83 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.58) | ($7,372.64) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,327.053 | $7,372.64 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 31.85585 | $1,500.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 21.58957 | $750.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 21.84799 | $1,250.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 35.33394 | $1,250.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (17.738759634) | ($1,909.01) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 17.738759634 | $1,909.01 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.1) | ($10.76) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ZEC | (17.638759) | ($1,900.95) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 13.31487 | $500.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.01715 | $500.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 11.0914 | $250.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020894574877 | $626.88 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.004080516 | $62.95 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37800574801 | $787.94 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,096.41271952 | $2,096.41 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.796947022572 | $1.10 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029153389627 | $0.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0659978361058 | $1.19 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001394376267496 | $0.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031545546704 | $0.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083055796754 | $0.03 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.04128890369 | $61.72 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77108279199 | $30.51 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01615086122853 | $2.81 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00609583758813 | $0.06 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18071246837 | $10.29 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014353588496 | $0.00 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57210953457 | $0.74 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.54735986091556 | $0.41 |
| BRIAN KEITH CHIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0161988510456174 | $2.16 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 189.0 | $87.26 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 28.0 | $179.42 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 47.42613696 | $299.13 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001363950082876 | $53.83 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0722294126 | $1.93 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23116143352 | $2.57 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28941596233 | $2.55 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052125596675 | $0.38 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0151892436605999 | $0.91 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0121946706278 | $0.48 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25367997418 | $0.39 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.31391237393 | $0.15 |
| BRIAN KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0109779117127 | $0.01 |
| BRIAN KEITH JACKSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.99579063 | $1,808.62 |
| BRIAN KEITH JACKSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.10633939 | $189.84 |
| BRIAN KEITH JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00867824957949999 | $267.65 |
| BRIAN KEITH JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014401593787 | $28.10 |
| BRIAN KEITH JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.17677298428999 | $0.11 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02519584 | $985.27 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01961859 | $765.24 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0339143906) | ($1,322.24) |
| BRIAN KELLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 1.05205724 | $41,009.48 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.052060268) | ($40,974.59) |
| BRIAN KELLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.052060268 | $40,974.59 |
| BRIAN KELLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,802.50) |
| BRIAN KELLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,606.41) |
| BRIAN KELLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8629603) | ($26,857.05) |
| BRIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100926635415 | $0.04 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.241147345 | $4.16 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121516531152999 | $0.75 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024914925037 | $0.07 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122962080813 | $0.24 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02404131459 | $0.02 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000590760232979999 | $0.04 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056781095795 | $175.33 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0717315318059999 | $144.20 |
| BRIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077117484861 | $0.09 |
| BRIAN KELLY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.223776088) | ($1,575.18) |
| BRIAN KELLY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.223776088 | $1,575.18 |
| BRIAN KELLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.223714) | ($1,580.64) |
| BRIAN KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,607.963827794) | ($8,952.62) |
| BRIAN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,607.963827794 | $8,952.62 |
| BRIAN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (9,607.959) | ($8,952.62) |
| BRIAN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 8,892.6 | $8,952.62 |
| BRIAN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.71) | ($18.71) |
| BRIAN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| BRIAN KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 11,923.278529868 | $11,110.02 |
| BRIAN KELLY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (123.3556) | ($100.00) |
| BRIAN KELLY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (48.86530475) | ($39.62) |
| BRIAN KELLY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 123.3556 | $100.00 |
| BRIAN KELLY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.23500264) | ($0.19) |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008524588703 | $263.34 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0663565483 | $0.45 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101430624275 | $0.00 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019614889349 | $0.00 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23350142136 | $0.23 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000141521671139999 | $0.00 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000062248600695 | $0.00 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000077745179965 | $0.00 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.133718738 | $35.13 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0141533680999999 | $0.05 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.27432882339 | $19.56 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.602802332 | $8.31 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498473093659999 | $153.60 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8299258273 | $7.08 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0776372577789999 | $156.30 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53983928091 | $0.54 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.888551372 | $148.72 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9328634532 | $17.06 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.8003104169 | $1.43 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032717121305 | $2.39 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.3541642989999 | $49.04 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0932463117 | $0.21 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.22099145468 | $0.63 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026373180782 | $4.91 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082208204961 | $0.01 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021772883191 | $42.48 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028957854660531 | $4.97 |
| BRIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86974459323 | $7.84 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008352169792 | $0.00 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033828054288 | $0.01 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100254705661999 | $0.01 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01507118881 | $29.41 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113869071071 | $0.34 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5742341882 | $4.57 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09070643586999 | $0.16 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135699289141 | $0.40 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.372712220029999 | $0.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 264.666080063999 | $166.18 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.8483582559 | $109.45 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.329044060609999 | $2.90 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101531088374999 | $0.10 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085499635743 | $0.01 |
| BRIAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084209407246 | $9.25 |
| BRIAN KENNETH EVANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 1,633.271641 | $1,285.32 |
| BRIAN KENNETH EVANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XRP | 545.01087 | $336.69 |
| BRIAN KENNETH EVANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 0.4 | $32.93 |
| BRIAN KENNETH EVANS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 6.41005 | $531.65 |
| BRIAN KENNETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203253393429999 | $6.02 |
| BRIAN KENNETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021079439856 | $4.11 |
| BRIAN KENNETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.71343630335 | $4.53 |
| BRIAN KENNETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.199399097439999 | $2.22 |
| BRIAN KENNETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13613603892 | $1.20 |
| BRIAN KENNETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22703623219 | $13.57 |
| BRIAN KENNETH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180646470487 | $0.07 |
| BRIAN KENNETH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212516022205 | $0.04 |
| BRIAN KENNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000512 | $19.37 |
| BRIAN KENNEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.000417 | $15.42 |
| BRIAN KENNEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.001338 | $39.52 |
| BRIAN KENNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.001075 | $31.12 |
| BRIAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087710313012 | $25.82 |
| BRIAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05414115555154 | $0.06 |
| BRIAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070798980068 | $1.38 |
| BRIAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.957581394 | $270.96 |
| BRIAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7506600971 | $3.61 |
| BRIAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022871142267 | $0.25 |
| BRIAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0470658653099999 | $0.02 |
| BRIAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.004873151693 | $0.00 |
| BRIAN KENT BIRGE III | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (191.432232908) | ($393,829.70) |
| BRIAN KENT BIRGE III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 191.432232908 | $393,829.70 |
| BRIAN KENT BIRGE III | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.81588508) | ($205,294.46) |
| BRIAN KENT BIRGE III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.81588508 | $205,294.46 |
| BRIAN KENT BIRGE III | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1640370644) | ($324.38) |
| BRIAN KENT BIRGE III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1640370644 | $324.38 |
| BRIAN KENT BIRGE III | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002810090334) | ($81.89) |
| BRIAN KENT BIRGE III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002810090334 | $81.89 |
| BRIAN KENT BIRGE III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (191.596269) | ($340,233.94) |
| BRIAN KENT BIRGE III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (6.818695) | ($198,519.49) |
| BRIAN KENT BIRGE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128395701572789 | $479.59 |
| BRIAN KENT BIRGE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70598343951495 | $1,928.32 |
| BRIAN KENT TRUAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230269590899999 | $0.04 |
| BRIAN KERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018346058423 | $0.54 |
| BRIAN KERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6905558971 | $1.69 |
| BRIAN KERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16819132076 | $1.87 |
| BRIAN KERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05931525242 | $0.01 |
| BRIAN KHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077106088712 | $1.50 |
| BRIAN KIELBASA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.8140399591 | $31.21 |
| BRIAN KIELBASA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.09961085866 | $293.35 |
| BRIAN KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001901730608 | $0.56 |
| BRIAN KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020000059461 | $39.02 |
| BRIAN KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034699111691 | $0.81 |
| BRIAN KIETH VERMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018757619264 | $5.55 |
| BRIAN KILCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.95378579717 | $36.76 |
| BRIAN KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063491951529 | $0.56 |
| BRIAN KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19866111599 | $0.11 |
| BRIAN KILLINGBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140500522409 | $0.41 |
| BRIAN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641241352049999 | $18.98 |
| BRIAN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2442328135 | $2.57 |
| BRIAN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.59569076929999 | $8.60 |
| BRIAN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.68720976899999 | $5.76 |
| BRIAN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015331357013 | $0.00 |
| BRIAN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000078926362494 | $0.00 |
| BRIAN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026698586646 | $0.29 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| BRIAN KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 692.99851817 | $963.27 |
| BRIAN KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (692.998518) | ($874.66) |
| BRIAN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.489187787) | ($15,495.20) |
| BRIAN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.489187787 | $15,495.20 |
| BRIAN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01072766628) | ($308.48) |
| BRIAN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01072766628 | $308.48 |
| BRIAN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.489187) | ($14,328.16) |
| BRIAN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010727) | ($304.73) |
| BRIAN KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,011.80482198) | ($35,011.80) |
| BRIAN KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,011.80482198 | $35,011.80 |
| BRIAN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (35,011.804821) | ($35,011.80) |
| BRIAN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.324980735) | ($6,000.00) |
| BRIAN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.767324856 | $7,368.24 |
| BRIAN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0263540864) | ($25.00) |
| BRIAN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1905400446) | ($180.75) |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055363678219 | $16.39 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073371340365 | $147.56 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 518.958807884 | $518.96 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016654536348 | $0.49 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026957976503 | $0.00 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00185646697309999 | $0.00 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046883962035 | $0.00 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0307313023139999 | $0.03 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017083703263 | $0.51 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047754924287 | $92.78 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093074677167 | $0.01 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0234811151859999 | $0.02 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031343400216 | $0.00 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000125087207931999 | $0.01 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043691109904 | $134.30 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084515183699 | $16.49 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.7108698459999 | $33.86 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 94.0720621449999 | $13.74 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072874984069 | $0.53 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016726808132 | $0.50 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.918885728379999 | $0.92 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005664320231328 | $2.12 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034026819212013 | $95.44 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034756884954 | $10.29 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.542342799 | $8.54 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4943035296 | $2.82 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040154305535 | $11.89 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01498039133 | $29.23 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016351324183 | $0.48 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563614351 | $0.02 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.063823623755 | $0.00 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033265429018 | $9.85 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032857921525 | $64.55 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.2441250628 | $233.24 |
| BRIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5154030291999 | $7.86 |
| BRIAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8241954859 | $2.82 |
| BRIAN KIMOTHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109493271509999 | $0.00 |
| BRIAN KIMOTHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053650553237 | $0.01 |
| BRIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043017867254 | $12.73 |
| BRIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6393281139999 | $21.72 |
| BRIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042942539289 | $0.00 |
| BRIAN KINGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057114922441 | $16.90 |
| BRIAN KINGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049029661317 | $0.00 |
| BRIAN KINGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046231157241 | $0.00 |
| BRIAN KINGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000232578534189999 | $0.00 |
| BRIAN KINGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015300303001 | $0.00 |
| BRIAN KINGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29286800701 | $1.00 |
| BRIAN KINGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00012610735937 | $0.01 |
| BRIAN KINGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020339750149 | $0.00 |
| BRIAN KINGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039041523462 | $0.00 |
| BRIAN KINGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00105431666853 | $0.02 |
| BRIAN KINGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.033800070346 | $0.09 |
| BRIAN KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014613270264 | $4.32 |
| BRIAN KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014588230538 | $2.85 |
| BRIAN KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043875588319 | $134.88 |
| BRIAN KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0639363723639999 | $128.23 |
| BRIAN KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3844933646999 | $10.38 |
| BRIAN KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8836959193 | $3.08 |
| BRIAN KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22418756126 | $2.49 |
| BRIAN KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100080873677999 | $0.00 |
| BRIAN KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015156315841 | $1.15 |
| BRIAN KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000019139429663 | $0.04 |
| BRIAN KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000123165253620999 | $0.00 |
| BRIAN KIPNGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189427152406 | $0.02 |
| BRIAN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122156001705 | $0.36 |
| BRIAN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000751652715989999 | $0.01 |
| BRIAN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051175869952 | $0.05 |
| BRIAN KIRCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144647688883 | $4.28 |
| BRIAN KIRCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015355162105 | $0.02 |
| BRIAN KIRCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06031015773 | $120.80 |
| BRIAN KIRCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61694886027 | $0.62 |
| BRIAN KIRCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038112804577 | $0.27 |
| BRIAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0088135313 | $2.01 |
| BRIAN KISCADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178624948459999 | $53.35 |
| BRIAN KISCADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.298005144 | $21.64 |
| BRIAN KISCADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.701489646 | $13.00 |
| BRIAN KISCADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.57172964959999 | $17.47 |
| BRIAN KISCADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31348506275 | $2.77 |
| BRIAN KISCADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5969661602 | $12.29 |
| BRIAN KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002578971463 | $0.00 |
| BRIAN KITCHING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.4) | ($8.40) |
| BRIAN KITCHING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.4 | $8.40 |
| BRIAN KITCHING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| BRIAN KITCHING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| BRIAN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037820077772 | $11.19 |
| BRIAN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085994934937 | $0.09 |
| BRIAN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.741487497 | $117.13 |
| BRIAN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046000395178 | $0.05 |
| BRIAN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015661323324 | $0.00 |
| BRIAN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095112092252 | $0.00 |
| BRIAN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000092182571213 | $0.00 |
| BRIAN KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000437587581649999 | $0.00 |
| BRIAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029779379999 | $0.00 |
| BRIAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000070002654299 | $0.00 |
| BRIAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000009584929067 | $0.00 |
| BRIAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225482208639999 | $68.04 |
| BRIAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15289704424 | $310.48 |
| BRIAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107773265934 | $0.00 |
| BRIAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000164033780799999 | $0.00 |
| BRIAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47356278977 | $0.47 |
| BRIAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.224122577989999 | $0.01 |
| BRIAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045080748643 | $0.00 |
| BRIAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017957106037 | $0.53 |
| BRIAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151958490629999 | $0.02 |
| BRIAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0239230479719999 | $0.02 |
| BRIAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0146859975959999 | $0.01 |
| BRIAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.351499172 | $4.29 |
| BRIAN KNEEBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074240972194 | $21.97 |
| BRIAN KNEEBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098098345249 | $19.14 |
| BRIAN KNEEBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060516378745 | $0.00 |
| BRIAN KNEELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173511459709999 | $51.75 |
| BRIAN KNEELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018974982289 | $0.14 |
| BRIAN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017013552671 | $50.69 |
| BRIAN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209592630249999 | $40.90 |
| BRIAN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.260486911 | $56.49 |
| BRIAN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.319262176 | $14.64 |
| BRIAN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8940697581 | $76.61 |
| BRIAN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6060616406 | $14.18 |
| BRIAN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7125801266 | $102.40 |
| BRIAN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.916343663841 | $4.36 |
| BRIAN KOCHAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128002930406 | $0.38 |
| BRIAN KOCHAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.986603274 | $57.07 |
| BRIAN KOCHAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2498453673 | $18.29 |
| BRIAN KOCHAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.8054642731 | $3.31 |
| BRIAN KOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026417850711 | $79.94 |
| BRIAN KOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05026882931 | $100.23 |
| BRIAN KOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089091777691 | $0.00 |
| BRIAN KOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.499432209 | $21.03 |
| BRIAN KOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8544502386999 | $7.09 |
| BRIAN KOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80596015382 | $8.96 |
| BRIAN KOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000855624254219999 | $0.00 |
| BRIAN KOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042076507407 | $3.08 |
| BRIAN KOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057740825163 | $0.02 |
| BRIAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052366313594 | $170.57 |
| BRIAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1795841624413 | $29.47 |
| BRIAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049805793181 | $107.20 |
| BRIAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038027651388 | $75.15 |
| BRIAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3305245654 | $25.90 |
| BRIAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.057137033119 | $0.03 |
| BRIAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35536425719 | $0.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087673067492 | $27.98 |
| BRIAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015277421423 | $0.02 |
| BRIAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019707253009 | $38.45 |
| BRIAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024191277389 | $0.21 |
| BRIAN KREHBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063326488983 | $195.84 |
| BRIAN KREHBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084196991621 | $169.73 |
| BRIAN KREHBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046633039121 | $0.00 |
| BRIAN KREINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026029388151 | $78.95 |
| BRIAN KREINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18774492889 | $380.83 |
| BRIAN KREINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17844933406 | $13.06 |
| BRIAN KREINBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052398642277 | $0.01 |
| BRIAN KRITZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018597897082 | $0.06 |
| BRIAN KRITZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000057611599827999 | $0.00 |
| BRIAN KROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018964913095 | $56.81 |
| BRIAN KROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005796495978 | $0.00 |
| BRIAN KROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9813894989 | $7.12 |
| BRIAN KROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3434312412 | $2.10 |
| BRIAN KROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00389270120079999 | $0.00 |
| BRIAN KROPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018258217924 | $0.05 |
| BRIAN KROPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0897838287309999 | $0.09 |
| BRIAN KROPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00117083018834 | $0.09 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117414528917 | $140.51 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107528856647999 | $217.53 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.6114589229999 | $52.02 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.664639857 | $21.77 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5972262719 | $39.98 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45871143444 | $4.05 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.478523175 | $1.97 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088807509342 | $6.50 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.50174357899999 | $8.55 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64721509706 | $38.70 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52927339882 | $20.94 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066411051503 | $7.29 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66498710594 | $4.09 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.725039656599999 | $41.27 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00978580908 | $0.74 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.820417573339999 | $1.27 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04743148309 | $3.38 |
| BRIAN KRUPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6662155749 | $1.28 |
| BRIAN KUBER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00153468 | $60.63 |
| BRIAN KUBER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00153468) | ($59.01) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,508.456429233) | ($6,456.38) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,508.456429233 | $6,456.38 |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02288179901) | ($60.24) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02288179901 | $60.24 |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2013824564) | ($7,124.40) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2013824564 | $7,124.40 |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.892486499) | ($9.89) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.892486499 | $9.89 |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.262051906) | ($115.27) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.262051906 | $115.27 |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70.116551389) | ($71.72) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70.116551389 | $71.72 |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (25.35591015) | ($34.86) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MANA | 25.35591015 | $34.86 |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.848704148) | ($93.85) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.848704148 | $93.85 |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MANA | (25.35) | ($34.75) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 34.552 | $34.75 |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (11.262) | ($115.02) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0032475 | $115.02 |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (70.116) | ($71.57) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0020213 | $71.57 |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (6.8487) | ($93.85) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0026409 | $93.85 |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (44.44) | ($44.44) |
| BRIAN KUBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0012604 | $44.44 |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002565401689) | ($0.06) |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002565401689 | $0.06 |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001693105127) | ($5.38) |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001693105127 | $5.38 |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.512241635) | ($4.20) |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.512241635 | $4.20 |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01305047252) | ($0.01) |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01305047252 | $0.01 |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003768455826) | ($0.03) |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003768455826 | $0.03 |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09438766491) | ($0.08) |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09438766491 | $0.08 |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01137938529) | ($0.13) |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01137938529 | $0.13 |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (8,514.96867) | ($5,530.34) |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022907) | ($55.82) |
| BRIAN KUBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.210721) | ($6,493.58) |
| BRIAN KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760341860843179 | $29.46 |
| BRIAN KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101059623519633 | $0.29 |
| BRIAN KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055549260864707 | $0.06 |
| BRIAN KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40175859671771 | $0.50 |
| BRIAN KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.729649964839 | $23.68 |
| BRIAN KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048425673971951 | $0.80 |
| BRIAN KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0160521573545379 | $0.20 |
| BRIAN KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00641300764291461 | $0.01 |
| BRIAN KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023469062028 | $70.92 |
| BRIAN KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46291024405 | $0.46 |
| BRIAN KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14294869667 | $0.02 |
| BRIAN KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043356958282 | $0.00 |
| BRIAN KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000311120094049999 | $0.02 |
| BRIAN KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.33254789843 | $0.33 |
| BRIAN KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128613788799 | $0.00 |
| BRIAN KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028354122569 | $0.01 |
| BRIAN KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000118375327395 | $0.00 |
| BRIAN KUNZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1318718599999 | $64.25 |
| BRIAN KUNZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.0567240758 | $96.06 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01909695604) | ($0.02) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01909695604 | $0.02 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001607959519) | ($4.60) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001607959519 | $4.60 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.548523207) | ($50.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.548523207 | $50.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SNX | (10.547) | ($48.93) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 48.684 | $48.93 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.003513 | $10.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.005119) | ($14.59) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 14.538 | $14.59 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (53.241096) | ($53.24) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (21.41) | ($109.30) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 21.41 | $109.30 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SNX | (21.0) | ($107.94) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 107.562 | $107.94 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (107.0) | ($107.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SNX | 23.752 | $107.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SNX | (24.0) | ($111.31) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 110.663 | $111.31 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SNX | 25.136 | $111.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (25.0) | ($94.75) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 95.25 | $94.75 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 24.65 | $95.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (24.0) | ($93.66) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 93.192 | $93.66 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (100.319544905) | ($382.79) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 100.319544905 | $382.79 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.00418 | $10.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004178 | $10.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (7.082) | ($26.82) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 26.5 | $26.82 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.008359) | ($19.91) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 19.8 | $19.91 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (94.101) | ($352.90) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 349.961 | $352.90 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (469.92) | ($469.92) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 126.835 | $469.92 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (126.921) | ($471.77) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 468.592 | $471.77 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (468.6) | ($468.60) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 131.004 | $468.60 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (131.004) | ($467.68) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 463.099 | $467.68 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (463.09) | ($463.09) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 145.856 | $463.09 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (145.856) | ($464.84) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 469.51 | $464.84 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (469.51) | ($469.51) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 139.652 | $469.51 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (139.652) | ($453.57) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 450.936 | $453.57 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (450.94) | ($450.94) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 173.84 | $450.94 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (173.84) | ($442.58) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 441.205 | $442.58 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (441.21) | ($441.21) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 176.343 | $441.21 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (176.343) | ($430.92) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 425.162 | $430.92 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (425.16) | ($425.16) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 177.298 | $425.16 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (177.298) | ($434.57) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 435.089 | $434.57 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (435.09) | ($435.09) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 171.228 | $435.09 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (171.228) | ($428.07) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 423.446 | $428.07 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (423.44) | ($423.44) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 178.141 | $423.44 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (178.141) | ($450.70) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 446.777 | $450.70 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (446.78) | ($446.78) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 183.107 | $446.78 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (183.107) | ($463.26) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 461.063 | $463.26 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (461.06) | ($461.06) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 192.43 | $461.06 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (192.43) | ($467.60) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 455.866 | $467.60 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (455.87) | ($455.87) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 193.576 | $455.87 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (193.576) | ($458.78) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 460.71 | $458.78 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (460.71) | ($460.71) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 182.532 | $460.71 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (182.532) | ($452.39) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 444.1 | $452.39 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (444.1) | ($444.10) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SNX | 153.615 | $444.10 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (153.615) | ($443.95) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 441.182 | $443.95 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (441.18) | ($441.18) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SNX | 152.552 | $441.18 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (152.552) | ($448.50) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 452.011 | $448.50 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (452.01) | ($452.01) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SNX | 154.905 | $452.01 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (153.0) | ($445.23) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 438.039 | $445.23 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (438.04) | ($438.04) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SNX | 157.456 | $438.04 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (159.361) | ($432.07) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 426.29 | $432.07 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (426.29) | ($426.29) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SNX | 157.886 | $426.29 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SNX | (157.886) | ($416.82) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 415.082 | $416.82 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (415.08) | ($415.08) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SNX | 165.767 | $415.08 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SNX | (165.767) | ($412.76) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 411.599 | $412.76 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (411.6) | ($411.60) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SNX | 165.302 | $411.60 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SNX | (165.302) | ($407.53) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 401.518 | $407.53 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (401.52) | ($401.52) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SNX | 154.372 | $401.52 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (154.372) | ($419.89) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 411.864 | $419.89 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (411.86) | ($411.86) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SNX | 148.419 | $411.86 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (148.419) | ($408.96) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 402.809 | $408.96 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (402.81) | ($402.81) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SNX | 148.694 | $402.81 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (148.694) | ($416.34) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 416.64 | $416.34 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (416.64) | ($416.64) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SNX | 145.679 | $416.64 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (145.679) | ($410.81) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 407.318 | $410.81 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (407.32) | ($407.32) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 143.02 | $407.32 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (143.02) | ($405.09) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 400.169 | $405.09 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (400.17) | ($400.17) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 143.277 | $400.17 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (143.277) | ($412.89) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 413.927 | $412.89 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 138.601 | $400.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (138.601) | ($384.60) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 382.677 | $384.60 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (396.6) | ($396.60) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 145.382 | $396.60 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (145.382) | ($399.80) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 397.329 | $399.80 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (397.33) | ($397.33) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 145.489 | $397.33 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (142.857) | ($384.98) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 384.571 | $384.98 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (2.632) | ($7.08) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 7.087 | $7.08 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (391.66) | ($391.66) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 142.526 | $391.66 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (142.526) | ($396.22) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 394.511 | $396.22 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (394.51) | ($394.51) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 142.013 | $394.51 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (142.013) | ($396.60) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 396.642 | $396.60 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (396.64) | ($396.64) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 142.985 | $396.64 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (142.985) | ($401.79) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 402.931 | $401.79 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (402.93) | ($402.93) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 138.75 | $402.93 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (138.75) | ($402.38) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 404.039 | $402.38 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (404.04) | ($404.04) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 138.087 | $404.04 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (138.087) | ($401.83) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 397.414 | $401.83 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (397.42) | ($397.42) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 142.547 | $397.42 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (141.788) | ($390.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 386.23 | $390.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (386.23) | ($386.23) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 142.573 | $386.23 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (143.33) | ($384.12) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 374.091 | $384.12 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 113.208 | $300.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (113.209) | ($300.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 300.456 | $300.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 111.691 | $300.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (111.553) | ($294.14) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 289.145 | $294.14 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (363.69) | ($363.69) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 142.234 | $363.69 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SNX | (142.372) | ($361.62) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 361.767 | $361.62 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (221.77) | ($221.77) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SNX | 86.259 | $221.77 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (86.26) | ($223.95) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 224.103 | $223.95 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (224.1) | ($224.10) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SNX | 85.048 | $224.10 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (85.048) | ($224.28) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 225.207 | $224.28 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (225.21) | ($225.21) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SNX | 87.021 | $225.21 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SNX | (87.021) | ($226.25) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 225.036 | $226.25 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SNX | 82.782 | $225.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SNX | (82.781) | ($225.88) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 220.363 | $225.88 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (220.4) | ($220.40) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SNX | 80.088 | $220.40 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SNX | (79.895) | ($220.17) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 221.069 | $220.17 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (221.06) | ($221.06) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SNX | 84.246 | $221.06 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SNX | (84.44) | ($220.72) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 216.166 | $220.72 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (216.0) | ($216.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SNX | 85.579 | $216.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SNX | (85.577) | ($220.52) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 223.013 | $220.52 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (223.0) | ($223.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SNX | 88.422 | $223.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SNX | (88.422) | ($227.99) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 228.482 | $227.99 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (228.67) | ($228.67) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SNX | 89.43 | $228.67 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SNX | (89.432) | ($229.67) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 231.002 | $229.67 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (231.0) | ($231.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SNX | 94.634 | $231.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SNX | (94.619) | ($228.50) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 227.747 | $228.50 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (227.0) | ($227.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SNX | 90.187 | $227.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SNX | (90.2) | ($225.18) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 224.237 | $225.18 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (224.9) | ($224.90) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SNX | 93.553 | $224.90 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SNX | (93.553) | ($232.60) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 230.888 | $232.60 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (230.97) | ($230.97) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SNX | 72.246 | $230.97 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (72.248) | ($230.47) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 229.604 | $230.47 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (229.6) | ($229.60) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SNX | 72.179 | $229.60 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (72.179) | ($217.76) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 217.186 | $217.76 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (217.19) | ($217.19) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SNX | 75.835 | $217.19 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (75.835) | ($215.89) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 215.75 | $215.89 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (215.75) | ($215.75) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 75.969 | $215.75 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (75.969) | ($211.64) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 216.435 | $211.64 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (216.43) | ($216.43) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 75.861 | $216.43 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (75.861) | ($217.81) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 217.872 | $217.81 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (17.0) | ($17.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.88) | ($200.88) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 69.872 | $200.88 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (69.872) | ($201.93) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 203.187 | $201.93 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (203.18) | ($203.18) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 70.402 | $203.18 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (70.402) | ($206.85) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 209.938 | $206.85 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (209.0) | ($209.00) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SNX | 77.037 | $209.00 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (77.037) | ($205.69) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 203.069 | $205.69 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (204.01) | ($204.01) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SNX | 77.424 | $204.01 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (77.424) | ($204.40) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 204.089 | $204.40 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (204.09) | ($204.09) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SNX | 76.755 | $204.09 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (76.755) | ($204.64) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 205.549 | $204.64 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (205.55) | ($205.55) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 79.486 | $205.55 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SNX | (79.486) | ($205.07) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 204.835 | $205.07 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (204.83) | ($204.83) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 79.238 | $204.83 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SNX | (79.238) | ($205.23) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 204.75 | $205.23 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (204.75) | ($204.75) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 78.179 | $204.75 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SNX | (78.179) | ($203.26) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 202.014 | $203.26 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (202.02) | ($202.02) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 78.091 | $202.02 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SNX | (78.091) | ($203.05) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 203.817 | $203.05 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (203.81) | ($203.81) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 77.318 | $203.81 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SNX | (77.318) | ($202.57) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 202.573 | $202.57 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (202.58) | ($202.58) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 76.532 | $202.58 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SNX | (76.532) | ($202.81) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 200.59 | $202.81 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.59) | ($200.59) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SNX | 69.409 | $200.59 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (69.409) | ($200.40) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 199.273 | $200.40 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (199.27) | ($199.27) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SNX | 70.018 | $199.27 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (70.017) | ($198.24) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 196.747 | $198.24 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (196.75) | ($196.75) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SNX | 68.915 | $196.75 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (68.916) | ($192.96) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 191.31 | $192.96 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (191.31) | ($191.31) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SNX | 68.204 | $191.31 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (68.204) | ($191.26) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 189.743 | $191.26 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (189.74) | ($189.74) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SNX | 69.63 | $189.74 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (69.63) | ($188.88) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 188.07 | $188.88 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (188.07) | ($188.07) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SNX | 69.811 | $188.07 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SNX | (69.811) | ($193.38) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 192.119 | $193.38 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (192.12) | ($192.12) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SNX | 71.341 | $192.12 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SNX | (71.341) | ($190.15) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 190.266 | $190.15 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (190.27) | ($190.27) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SNX | 71.156 | $190.27 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SNX | (71.156) | ($190.76) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 190.342 | $190.76 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (190.34) | ($190.34) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SNX | 71.236 | $190.34 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SNX | (71.236) | ($191.20) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 190.342 | $191.20 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (190.34) | ($190.34) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SNX | 69.901 | $190.34 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SNX | (69.901) | ($190.83) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 191.109 | $190.83 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (191.11) | ($191.11) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SNX | 71.47 | $191.11 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SNX | (71.47) | ($190.82) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 190.396 | $190.82 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (190.39) | ($190.39) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SNX | 70.411 | $190.39 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SNX | (70.411) | ($189.62) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 186.377 | $189.62 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (186.38) | ($186.38) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SNX | 69.313 | $186.38 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (69.313) | ($176.06) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 170.717 | $176.06 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (170.72) | ($170.72) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SNX | 68.784 | $170.72 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (68.648) | ($170.25) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 170.658 | $170.25 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (170.66) | ($170.66) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SNX | 68.401 | $170.66 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (68.537) | ($171.34) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 170.657 | $171.34 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (170.65) | ($170.65) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SNX | 68.07 | $170.65 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (68.07) | ($170.18) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 169.63 | $170.18 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (169.63) | ($169.63) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SNX | 67.744 | $169.63 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (67.744) | ($169.31) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 166.514 | $169.31 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (166.52) | ($166.52) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 66.796 | $166.52 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (66.796) | ($158.31) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 158.44 | $158.31 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (158.44) | ($158.44) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 67.826 | $158.44 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (67.422) | ($155.19) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 154.194 | $155.19 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (154.19) | ($154.19) |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SNX | 67.806 | $154.19 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005809553246064 | $0.02 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019110758626897 | $0.02 |
| BRIAN KYLE PATLEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17243361563009 | $5.96 |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,045.302929038) | ($24,045.30) |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,045.302929038 | $24,045.30 |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (24,045.302929) | ($24,045.30) |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.750373457) | ($43.75) |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.750373457 | $43.75 |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (43.750373) | ($43.75) |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02806579169) | ($0.03) |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02806579169 | $0.03 |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.897891648) | ($5,997.96) |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.897891648 | $5,997.96 |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09502546169) | ($2,710.41) |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09502546169 | $2,710.41 |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010107160673258 | $33.71 |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034618470709999 | $80.66 |
| BRIAN KYU HO YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.4579970941238 | $75.46 |
| BRIAN L CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.7038513 | $4,069.58 |
| BRIAN L CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176827990959999 | $0.52 |
| BRIAN L CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323786646539999 | $6.28 |
| BRIAN L CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.925467364 | $12.63 |
| BRIAN L HAYES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 8,576.081914 | $8,576.08 |
| BRIAN L HAYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (8,576.081914) | ($8,576.08) |
| BRIAN L HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079181120024 | $0.00 |
| BRIAN L MANGELS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 24,790.0 | $24,790.00 |
| BRIAN L MANGELS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (24,790.0) | ($24,790.00) |
| BRIAN L SPAHR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.20213133 | $311.04 |
| BRIAN L SPAHR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.20213133) | ($313.24) |
| BRIAN L SPAHR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.20213133 | $313.24 |
| BRIAN L SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041886755296 | $138.58 |
| BRIAN L SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307311269573 | $59.43 |
| BRIAN L SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.800939498 | $15.70 |
| BRIAN L SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.97262715699999 | $6.26 |
| BRIAN L SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123005518835 | $7.35 |
| BRIAN L SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 104.937713507999 | $104.94 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037243907972 | $1,135.63 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.554749354 | $2.98 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.861904670949999 | $1,726.30 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,213.29386861499 | $4,213.29 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.92168217 | $68.12 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37819049889 | $3.34 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.6717673769999 | $6.23 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5162047222 | $12.01 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071453106539 | $7.85 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5407377603 | $15.64 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007943413535 | $0.00 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0149633859959999 | $1.13 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039571499002 | $2.82 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.40331267789999 | $4.05 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.94434882079999 | $1.57 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028681454911 | $0.67 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.127625028531 | $0.37 |
| BRIAN LABLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.5781857023 | $1.46 |
| BRIAN LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779797694019999 | $23.08 |
| BRIAN LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002647757809 | $5.17 |
| BRIAN LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220050585399999 | $2.45 |
| BRIAN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653005586579999 | $19.33 |
| BRIAN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024561116827 | $47.92 |
| BRIAN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.872399228 | $66.87 |
| BRIAN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.896638654 | $21.28 |
| BRIAN LAI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BRIAN LAI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIAN LAI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| BRIAN LAI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| BRIAN LAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIAN LAI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 888,888.0 | $888,888.00 |
| BRIAN LAI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (889,888.0) | ($889,888.00) |
| BRIAN LAI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 889,888.0 | $889,888.00 |
| BRIAN LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BRIAN LAI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.0) | ($105.00) |
| BRIAN LAI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.0 | $105.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN LAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $94.05 |
| BRIAN LAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 9,884.9581884 | $9,302.96 |
| BRIAN LAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 231.440995 | $16,335.11 |
| BRIAN LAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9,984.9581884) | ($9,386.76) |
| BRIAN LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9,984.9581884 | $9,386.76 |
| BRIAN LAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 38.69709648 | $2,703.32 |
| BRIAN LAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (270.13809148) | ($17,977.69) |
| BRIAN LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 270.13809148 | $17,977.69 |
| BRIAN LAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIAN LAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $206.02 |
| BRIAN LAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $301.84 |
| BRIAN LAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.65677047 | $19,828.51 |
| BRIAN LAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 3.43152867 | $103,601.05 |
| BRIAN LAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 19.725949 | $40,713.94 |
| BRIAN LAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 6.05116997 | $12,512.79 |
| BRIAN LAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.0485865 | $100.41 |
| BRIAN LAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00331647 | $100.28 |
| BRIAN LAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (25.92570547) | ($52,221.92) |
| BRIAN LAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 25.92570547 | $52,221.92 |
| BRIAN LAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.10161561) | ($123,833.63) |
| BRIAN LAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.10161561 | $123,833.63 |
| BRIAN LAI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 15,750.0 | $10,299.68 |
| BRIAN LAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (15,750.0) | ($10,299.68) |
| BRIAN LAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 15,750.0 | $10,299.68 |
| BRIAN LAI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 232.841531 | $12,304.54 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 50.7579835 | $98,402.98 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 4.63925622 | $133,981.27 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 94.99899946 | $6,535.47 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 51.914 | $1,522.64 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 16.04082995 | $1,108.45 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | UNI | 220.184929 | $1,122.40 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MANA | 803.61159259 | $863.08 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LINK | 108.81230813 | $762.48 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SUSHI | 146.07 | $189.89 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (50.7579835) | ($100,080.02) |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 50.7579835 | $100,080.02 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.63925622) | ($135,967.32) |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.63925622 | $135,967.32 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (111.03982941) | ($7,655.09) |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 111.03982941 | $7,655.09 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (232.841531) | ($11,718.91) |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 232.841531 | $11,718.91 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (108.81230813) | ($755.16) |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 108.81230813 | $755.16 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (220.184929) | ($1,111.93) |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | UNI | 220.184929 | $1,111.93 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (803.61159259) | ($860.67) |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MANA | 803.61159259 | $860.67 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (146.07) | ($188.43) |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 146.07 | $188.43 |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (51.914) | ($1,523.68) |
| BRIAN LAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 51.914 | $1,523.68 |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900,000.0) | ($900,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900,000.0 | $900,000.00 |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (76.789791663) | ($129,264.64) |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 76.789791663 | $129,264.64 |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.746110176) | ($254,457.20) |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.746110176 | $254,457.20 |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (147,299.923496525) | ($147,299.92) |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 147,299.923496525 | $147,299.92 |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,819.236778426) | ($15,528.97) |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,819.236778426 | $15,528.97 |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (504.272417731) | ($18,839.62) |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 504.272417731 | $18,839.62 |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (111.03982941) | ($6,334.82) |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 111.03982941 | $6,334.82 |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (108.81230813) | ($914.18) |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 108.81230813 | $914.18 |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (220.184929) | ($1,072.30) |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 220.184929 | $1,072.30 |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (51.914) | ($1,169.10) |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 51.914 | $1,169.10 |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (803.61159259) | ($732.09) |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 803.61159259 | $732.09 |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (146.07) | ($203.73) |
| BRIAN LAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 146.07 | $203.73 |
| BRIAN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (143,000.0) | ($143,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| BRIAN LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.52) |
| BRIAN LAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($142,545.00) |
| BRIAN LAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($32.10) |
| BRIAN LAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($14.65) |
| BRIAN LAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.73) | ($102,056.53) |
| BRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008061965804472 | $238.70 |
| BRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.1471033823743 | $123.96 |
| BRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164688458647179 | $291.98 |
| BRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,009.303285797 | $10,009.30 |
| BRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.00775284954 | $74.88 |
| BRIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8431813252296 | $77.83 |
| BRIAN LAKHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004240780249) | ($1.75) |
| BRIAN LAKHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006643265731) | ($153.30) |
| BRIAN LAKHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00552951118) | ($127.60) |
| BRIAN LAKHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1776737736) | ($4,100.00) |
| BRIAN LAKHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2160430081 | $4,985.41 |
| BRIAN LAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012806609664199 | $37.02 |
| BRIAN LAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036555023594 | $72.13 |
| BRIAN LAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01265943 | $461.36 |
| BRIAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000699717351512 | $2.14 |
| BRIAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90350022798255 | $1.98 |
| BRIAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048376503803 | $147.61 |
| BRIAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000052399718215999 | $0.00 |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.178968642) | ($79.55) |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 71.178968642 | $79.55 |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.005781326) | ($276.06) |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 3.005781326 | $276.06 |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001595347025) | ($4.07) |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001595347025 | $4.07 |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (71.178968642) | ($65.97) |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | SOL | (3.005781325) | ($222.73) |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00148943) | ($46.97) |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (23.745458202) | ($85.96) |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 23.745458202 | $85.96 |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | SNX | (23.745458202) | ($64.35) |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001489432235 | $50.00 |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007276867177179 | $0.02 |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2987356579313 | $0.39 |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26965544846238 | $1.35 |
| BRIAN LAMAR KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009643611960559 | $0.96 |
| BRIAN LANE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.656331134) | ($11,000.00) |
| BRIAN LANE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.656331134 | $11,000.00 |
| BRIAN LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.299493979) | ($10,208.33) |
| BRIAN LANE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.299493979 | $10,208.33 |
| BRIAN LANE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.93) |
| BRIAN LANE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (6.945825113) | ($21,544.70) |
| BRIAN LANE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| BRIAN LANE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 5,039.0 | $5,039.00 |
| BRIAN LANE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| BRIAN LANE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRIAN LANE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 4.728851817 | $8,277.47 |
| BRIAN LANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.733009561) | ($8,284.75) |
| BRIAN LANE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.733009561 | $8,284.75 |
| BRIAN LANE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.74) |
| BRIAN LANE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.732009561) | ($8,230.01) |
| BRIAN LANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5231323912) | ($10,000.00) |
| BRIAN LANE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6418073294 | $12,268.55 |
| BRIAN LANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001307307846) | ($24.99) |
| BRIAN LANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01573319097) | ($300.75) |
| BRIAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037157164457 | $112.39 |
| BRIAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111258477105883 | $33.66 |
| BRIAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.43775970139999 | $3.44 |
| BRIAN LANFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008866450286 | $1.73 |
| BRIAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00776587972789999 | $240.76 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.8575056044 | $25,507.36 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.338756675) | ($1,321.79) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.338756675 | $1,321.79 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (37.33868) | ($1,321.79) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,290.312 | $1,321.79 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033213) | ($10.00) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033213 | $10.00 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009622704153) | ($20.00) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009622704153 | $20.00 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.293661061) | ($10.00) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.293661061 | $10.00 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.931918818) | ($5.00) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.931918818 | $5.00 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,715.0) | ($18,715.00) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,715.0 | $18,715.00 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.893392075 | $56,567.62 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.650486766) | ($109,063.17) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.650486766 | $109,063.17 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.232357168) | ($39,183.96) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.232357168 | $39,183.96 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($19.98) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.65014889) | ($108,826.13) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (19.241979872) | ($39,055.00) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,712.950749135) | ($10,000.00) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,712.950749135 | $10,000.00 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (15,719.88) | ($10,004.41) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 10,005.239 | $10,004.41 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (621.755948174) | ($3,489.30) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 621.755948174 | $3,489.30 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | UNI | (621.7554) | ($3,489.30) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 3,479.346 | $3,489.30 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (51.46262711) | ($5,000.00) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 51.46262711 | $5,000.00 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AAVE | (51.46262) | ($5,000.00) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 4,935.893 | $5,000.00 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (18,425.79) | ($18,425.79) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (23.608384979) | ($1,781.93) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 23.608384979 | $1,781.93 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (23.57985) | ($1,779.78) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,774.162 | $1,779.78 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (356.011060126) | ($369.18) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 356.011060126 | $369.18 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | EOS | (356.007) | ($369.18) |
| BRIAN LANGSBARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 364.942 | $369.18 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036602621505687 | $135.58 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0952822357610149 | $259.75 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 381.045159734999 | $381.05 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 520.585253676 | $445.34 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.1808948319999 | $13.93 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.4275462681 | $74.40 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.808272917029999 | $0.81 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.369818196919999 | $27.07 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19555308117587 | $12.06 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.50973245986127 | $66.75 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9530586401776 | $14.10 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.545557473429999 | $31.06 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6158862217434 | $4.56 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.2448428287 | $2.91 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0081997161353 | $0.01 |
| BRIAN LANGSBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.1156633941 | $9.38 |
| BRIAN LANGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1478260861) | ($4,491.51) |
| BRIAN LANGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1478260861 | $4,491.51 |
| BRIAN LANGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14782608) | ($4,491.51) |
| BRIAN LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106428851386555 | $37.06 |
| BRIAN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006479386631 | $0.19 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052772306082 | $0.00 |
| BRIAN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00129594221278 | $0.00 |
| BRIAN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046681132753 | $0.00 |
| BRIAN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5084576532 | $0.14 |
| BRIAN LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060163569732 | $0.00 |
| BRIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044142567487 | $0.01 |
| BRIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062196235879 | $0.12 |
| BRIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123312763894999 | $0.00 |
| BRIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00045628389349 | $0.02 |
| BRIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00053830007919 | $0.03 |
| BRIAN LARSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00121047865 53) | ($31.58) |
| BRIAN LARSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008412558324) | ($21.95) |
| BRIAN LARSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02683138243) | ($700.00) |
| BRIAN LARSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03351638998 | $874.40 |
| BRIAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068810328908 | $1.86 |
| BRIAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6340534022 | $1.90 |
| BRIAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00950576706719999 | $0.01 |
| BRIAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000060494791081 | $0.00 |
| BRIAN LARUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01259561 | $503.38 |
| BRIAN LARUE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012595) | ($491.60) |
| BRIAN LARUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1017636878) | ($212.62) |
| BRIAN LARUE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1017636878 | $212.62 |
| BRIAN LARUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02695635292) | ($816.48) |
| BRIAN LARUE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02695635292 | $816.48 |
| BRIAN LARUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRIAN LARUE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRIAN LARUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.882797749) | ($14.34) |
| BRIAN LARUE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.882797749 | $14.34 |
| BRIAN LARUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.041067877) | ($37.41) |
| BRIAN LARUE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54.041067877 | $37.41 |
| BRIAN LARUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026956) | ($812.64) |
| BRIAN LARUE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101762) | ($202.21) |
| BRIAN LARUE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (54.041067877) | ($32.56) |
| BRIAN LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016044309940321 | $5.87 |
| BRIAN LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057543104 67461 | $1.55 |
| BRIAN LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00715338731623 | $0.01 |
| BRIAN LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.390023346150099 | $0.44 |
| BRIAN LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033772518 49152 | $0.04 |
| BRIAN LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061687204815 | $0.00 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 11,032.0 | $11,032.00 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.39) | ($44.39) |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 4.759054589 | $14,323.33 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 4.165241547 | $12,506.97 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (8.928433352) | ($26,914.22) |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02507108 | $989.69 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.07233851 | $2,755.97 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.2566802859) | ($9,828.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,914.0 | $4,914.00 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,934.899282) | ($4,934.90) |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000403822231) | ($1.56) |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 19,497.5 | $19,497.50 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (421.64) | ($421.64) |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 16.028480078 | $45,256.09 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (75.86) | ($75.86) |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (16.028496107) | ($45,370.89) |
| BRIAN LASHLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00011185) | ($3.49) |
| BRIAN LASHLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0884579 | $2,602.79 |
| BRIAN LASHLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.08845799) | ($2,657.81) |
| BRIAN LASHLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.03544579 | $1,023.92 |
| BRIAN LASHLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.03544579) | ($1,057.19) |
| BRIAN LASHLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.087844 | $2,574.69 |
| BRIAN LASHLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.087844) | ($2,563.59) |
| BRIAN LASHLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.05125759 | $1,496.69 |
| BRIAN LASHLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.05128863) | ($1,502.08) |
| BRIAN LASHLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03999408 | $1,147.56 |
| BRIAN LASHLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.04000011) | ($1,271.12) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01122787265) | ($300.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3742624215) | ($10,000.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4655260437 | $12,438.49 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6362461166) | ($17,000.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7913958294 | $21,145.48 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004746021767) | ($126.81) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01922976415) | ($513.80) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.585942137 | $15,419.65 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01413588691) | ($372.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4711962304) | ($12,400.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.014249886) | ($375.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4749962) | ($12,500.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5906674695 | $15,544.01 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002108983128) | ($5.55) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01710619015) | ($450.17) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.56999544) | ($15,000.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.710319921 | $18,692.78 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007157142299) | ($183.23) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02892453029) | ($740.50) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9569938674) | ($24,500.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.191194634 | $30,495.77 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001702567664) | ($4.29) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01191117529) | ($300.13) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3968689194) | ($10,000.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4885557056 | $12,310.25 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2679045852) | ($6,929.62) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.511220584) | ($12,004.59) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03487201) | ($820.33) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9928337999 | $23,482.51 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02473363775) | ($585.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8244545916) | ($19,500.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006345506346) | ($147.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006554001554) | ($151.83) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2121212121) | ($4,914.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2566802859 | $5,946.26 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01177937337) | ($270.69) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01601917755) | ($368.12) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5221932115) | ($12,000.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6505245383 | $14,949.05 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03106055646) | ($720.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.035351882) | ($24,000.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.283971661 | $29,763.14 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8136752137) | ($17,612.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.006927943 | $21,794.96 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006074382074) | ($131.48) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02459248787) | ($532.30) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.309398695 | $28,397.10 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03181610696) | ($690.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.060536899) | ($23,000.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.710409854) | ($15,339.89) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003417772046) | ($7.38) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04169040021) | ($900.22) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.38933823) | ($30,000.00) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.713062194 | $36,990.18 |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.268038693) | ($5,148.38) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.088136) | ($1,609.79) |
| BRIAN LASHLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.08813593) | ($1,609.78) |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703292274883389 | $23.04 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000642246056722199 | $0.18 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4338596455653 | $0.43 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050213430543 | $0.00 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056281690457 | $0.00 |
| BRIAN LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013812644857 | $0.01 |
| BRIAN LASONDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.076164414) | ($5,508.27) |
| BRIAN LASONDE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.076164414 | $5,508.27 |
| BRIAN LASONDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49275575) | ($14,824.78) |
| BRIAN LASONDE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49275575 | $14,824.78 |
| BRIAN LASONDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.03) |
| BRIAN LASONDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,291.75) |
| BRIAN LASONDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.232755) | ($6,801.46) |
| BRIAN LASONDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.076164) | ($4,736.22) |
| BRIAN LASONDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (146.274608875) | ($78.76) |
| BRIAN LASONDE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 146.274608875 | $78.76 |
| BRIAN LASONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029688771859107 | $102.62 |
| BRIAN LASONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025867316662053 | $59.94 |
| BRIAN LASONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81589270297609 | $1.64 |
| BRIAN LASONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04006636313 | $28.53 |
| BRIAN LATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.069879989842 | $0.00 |
| BRIAN LATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027360192684 | $0.01 |
| BRIAN LATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03939905111 | $0.06 |
| BRIAN LATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000035782703541 | $0.00 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 50,972.9 | $71,362.06 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00558326 | $225.28 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,413.620981592) | ($36,000.00) |
| BRIAN LATORRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,413.620981592 | $36,000.00 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | MATIC | (25,413.620981592) | ($35,833.21) |
| BRIAN LATORRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,998.0 | $8,998.00 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,998.0) | ($8,998.00) |
| BRIAN LATORRE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00481369 | $199.69 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00427702 | $173.06 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,637.887171281) | ($32,548.20) |
| BRIAN LATORRE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,637.887171281 | $32,548.20 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | MATIC | (25,628.346456693) | ($32,548.00) |
| BRIAN LATORRE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,137.0 | $8,137.00 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (8,137.0) | ($8,137.00) |
| BRIAN LATORRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,200.0 | $9,200.00 |
| BRIAN LATORRE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.0) | ($45.00) |
| BRIAN LATORRE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,998.0) | ($8,998.00) |
| BRIAN LATORRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 25,413.620981592 | $14,104.69 |
| BRIAN LATORRE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,890.471319 | $1,890.47 |
| BRIAN LATORRE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.0628 | $129.39 |
| BRIAN LATORRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,047.471319) | ($2,047.47) |
| BRIAN LATORRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.480532781) | ($49.48) |
| BRIAN LATORRE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.480532781 | $49.48 |
| BRIAN LATORRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (49.480532) | ($49.48) |
| BRIAN LATORRE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002288925914) | ($6.78) |
| BRIAN LATORRE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 8,200.0 | $8,200.00 |
| BRIAN LATORRE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.9) | ($33.90) |
| BRIAN LATORRE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,137.0) | ($8,137.00) |
| BRIAN LATORRE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 25,628.346456693 | $12,190.69 |
| BRIAN LATORRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.736159578) | ($10.83) |
| BRIAN LATORRE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.736159578 | $10.83 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049865912015 | $14.73 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3376030536755 | $0.34 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.8884122020127 | $123.77 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13677421089 | $0.09 |
| BRIAN LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069477393092 | $0.01 |
| BRIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136514783518 | $26.64 |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.085 | $255.35 |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 1.35460696 | $53,934.05 |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01331765429) | ($400.00) |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.7990592576) | ($24,000.00) |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (9,950.0) | ($9,950.00) |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.01331765429 | $386.48 |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.485 | $2,802.97 |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00324204883) | ($89.50) |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3397309609) | ($7,159.83) |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207595975289999 | $57.28 |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.438771901779 | $155.50 |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003522396538 | $4.06 |
| BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.01242331199999 | $5.01 |
| BRIAN LAURENTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.34049184 | $10,085.71 |
| BRIAN LAURENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018573050944 | $46.92 |
| BRIAN LAURENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26783447661 | $0.27 |
| BRIAN LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022092864686 | $66.61 |
| BRIAN LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024380740009 | $0.00 |
| BRIAN LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.686219773 | $58.42 |
| BRIAN LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.53192507 | $12.89 |
| BRIAN LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.301404233 | $25.58 |
| BRIAN LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2446229269 | $19.81 |
| BRIAN LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000772198748179999 | $0.00 |
| BRIAN LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0021860841565 | $0.00 |
| BRIAN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063097658315 | $18.68 |
| BRIAN LAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03330568652) | ($100.00) |
| BRIAN LAW | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03330568652 | $100.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN LAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (104.131186202) | ($71.37) |
| BRIAN LAW | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 104.131186202 | $71.37 |
| BRIAN LAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4031508784) | ($29.55) |
| BRIAN LAW | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.4031508784 | $29.55 |
| BRIAN LAW | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ADA | (104.131186) | ($47.98) |
| BRIAN LAW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04005480817) | ($1,170.68) |
| BRIAN LAW | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04005480817 | $1,170.68 |
| BRIAN LAW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (312.163519122) | ($200.46) |
| BRIAN LAW | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 312.163519122 | $200.46 |
| BRIAN LAW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4191195282) | ($837.42) |
| BRIAN LAW | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4191195282 | $837.42 |
| BRIAN LAW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (746.424468795) | ($340.77) |
| BRIAN LAW | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 746.424468795 | $340.77 |
| BRIAN LAW | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.403150878) | ($20.18) |
| BRIAN LAW | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ZRX | (746.424468795) | ($311.90) |
| BRIAN LAW | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.4524252147) | ($882.97) |
| BRIAN LAW | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | MATIC | (312.163519122) | ($188.25) |
| BRIAN LAW | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0400548) | ($1,172.55) |
| BRIAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257897062054759 | $9.31 |
| BRIAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278007440924949 | $7.28 |
| BRIAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5420459869813 | $2.71 |
| BRIAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36780637664108 | $0.31 |
| BRIAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001917008782277 | $0.17 |
| BRIAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.614171311553346 | $0.42 |
| BRIAN LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001792823033 | $0.53 |
| BRIAN LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051536332103 | $0.10 |
| BRIAN LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000327156250999999 | $0.00 |
| BRIAN LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| BRIAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027067029233 | $8.01 |
| BRIAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055502473186 | $110.95 |
| BRIAN LAYDEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 221.0 | $200.82 |
| BRIAN LAYDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 139.3951511 | $25.07 |
| BRIAN LAYDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XRP | 146.75 | $90.48 |
| BRIAN LAYDEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 142.877187 | $24.35 |
| BRIAN LAYDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 20.60644485 | $154.41 |
| BRIAN LAYDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00069918 | $20.56 |
| BRIAN LAYDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0143354 | $455.43 |
| BRIAN LAYDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015034) | ($443.21) |
| BRIAN LAYDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XRP | 1,504.25 | $525.96 |
| BRIAN LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011014065011 | $0.00 |
| BRIAN LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.9760848349999 | $9.40 |
| BRIAN LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.878944753 | $43.07 |
| BRIAN LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4985377979 | $0.22 |
| BRIAN LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204513567689999 | $0.61 |
| BRIAN LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119232297415 | $2.33 |
| BRIAN LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7506823521 | $3.75 |
| BRIAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111210883916999 | $3.29 |
| BRIAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033138480591 | $64.99 |
| BRIAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.759973595 | $122.69 |
| BRIAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.795077481 | $30.64 |
| BRIAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.7523232815999 | $78.48 |
| BRIAN LEAL OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000147 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | ZEC | 0.0000203 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1317816616 | $411.37 |
| BRIAN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.4743607614) | ($1.00) |
| BRIAN LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.4743607614 | $1.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (6.14360224) | ($12.95) |
| BRIAN LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 6.14360224 | $12.95 |
| BRIAN LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006493928442) | ($2.00) |
| BRIAN LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1311314538) | ($403.95) |
| BRIAN LEE | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.1581061716) | ($26.03) |
| BRIAN LEE | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ZEC | 0.1581061716 | $26.03 |
| BRIAN LEE | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ZEC | (0.15814227) | ($24.93) |
| BRIAN LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.002568 | $101.90 |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (378.72194027) | ($252.73) |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 378.72194027 | $252.73 |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (378.718) | ($253.95) |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 252.112 | $253.95 |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9612264615) | ($31,813.31) |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9612264615 | $31,813.31 |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.588505853) | ($644.86) |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.588505853 | $644.86 |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.911281767) | ($19,036.56) |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.911281767 | $19,036.56 |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,079.701105094) | ($979.28) |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,079.701105094 | $979.28 |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.692642614) | ($1,708.06) |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.692642614 | $1,708.06 |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (29.548504999) | ($4.56) |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 29.548504999 | $4.56 |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (241.742367053) | ($567.66) |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 241.742367053 | $567.66 |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.747691) | ($24,706.94) |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,590.15 | $24,706.94 |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (3.2558) | ($39.10) |
| BRIAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 38.786 | $39.10 |
| BRIAN LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.213535) | ($6,622.39) |
| BRIAN LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,647.76 | $6,622.39 |
| BRIAN LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (7.91128) | ($18,325.93) |
| BRIAN LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 18,459.659 | $18,325.93 |
| BRIAN LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.80235) | ($51.68) |
| BRIAN LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 51.956 | $51.68 |
| BRIAN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.95 | $2,167.67 |
| BRIAN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (22.89028) | ($1,203.80) |
| BRIAN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,188.283 | $1,203.80 |
| BRIAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (3.929787791) | ($750.00) |
| BRIAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (130.992926382) | ($25,000.00) |
| BRIAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 158.485420284 | $30,246.94 |
| BRIAN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (22,703.714375106) | ($16,830.89) |
| BRIAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 22,703.714375106 | $16,830.89 |
| BRIAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (22,703.7143) | ($14,544.04) |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (23.619556134) | ($4,586.92) |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 23.619556134 | $4,586.92 |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1627119) | ($4,717.71) |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1627119 | $4,717.71 |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.165279) | ($4,784.16) |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,731.188 | $4,784.16 |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BCH | (23.61955) | ($4,560.72) |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,500.782 | $4,560.72 |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (9,231.97) | ($9,231.97) |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | XLM | 76,531.03 | $9,231.97 |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 20,499.33089 | $20,499.33 |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (20,499.33) | ($20,499.33) |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | XLM | 148,799.04 | $20,499.33 |
| BRIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | XLM | (225,330.07) | ($30,285.94) |
| BRIAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (1,079.698) | ($780.32) |
| BRIAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 779.574 | $780.32 |
| BRIAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (50.33) | ($563.19) |
| BRIAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 558.411 | $563.19 |
| BRIAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XTZ | (241.74) | ($449.12) |
| BRIAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 446.832 | $449.12 |
| BRIAN LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.084403833) | ($48.08) |
| BRIAN LEE | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 48.084403833 | $48.08 |
| BRIAN LEE | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | USDC | (48.084403) | ($48.08) |
| BRIAN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRIAN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIAN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.212323147) | ($91.21) |
| BRIAN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91.212323147 | $91.21 |
| BRIAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (53,053.735323) | ($53,053.74) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 51,756.4554 | $22,642.36 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,219.102113007) | ($20,219.10) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,219.102113007 | $20,219.10 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (49,991.367844112) | ($14,216.05) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 27,287.653544112 | $7,759.79 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 22,703.7143 | $6,456.26 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006608354697) | ($10.00) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006608354697 | $10.00 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006608354697) | ($10.01) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5630107908) | ($856.59) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5630107908 | $856.59 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5586812493) | ($852.24) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.518895815) | ($50.00) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.518895815 | $50.00 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (2.51889) | ($49.95) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 50.075 | $49.95 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (291.392259325) | ($160.91) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 291.392259325 | $160.91 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.004329) | ($6.59) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 6.589 | $6.59 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.772205644) | ($54.58) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.772205644 | $54.58 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (6.7717) | ($54.58) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 54.667 | $54.58 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.955481393) | ($99.75) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.955481393 | $99.75 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (2.95544) | ($100.37) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0035388 | $100.37 |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (291.275) | ($162.87) |
| BRIAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0057177 | $162.87 |
| BRIAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,119.102113) | ($20,119.10) |
| BRIAN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06543159709) | ($1,798.78) |
| BRIAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06543159709 | $1,798.78 |
| BRIAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (110.331) | ($110.33) |
| BRIAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003637) | ($1.00) |
| BRIAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001821) | ($5.00) |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33000148919 | $0.01 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001660247925 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056605193757 | $0.01 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052439943234 | $0.01 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017219943655 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060898676456 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.08878372753 | $244.09 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000366150247 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151485414839999 | $44.84 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015179246886 | $0.02 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090832225799 | $17.65 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.729136636 | $44.73 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9199268107 | $1.21 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003825743522 | $11.32 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021516214813 | $4.20 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075435083969 | $0.67 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051165236453 | $0.03 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088188367787 | $26.10 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030367358869 | $59.46 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3181926465 | $5.80 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.1699458469999 | $37.15 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6920934306 | $18.80 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73498848621 | $6.49 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25161799348 | $15.04 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20049319543 | $7.93 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.0319403615 | $6.30 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04119741398 | $1,258.29 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93008651619 | $1.08 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048394590412 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73098932042 | $0.73 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.410758506 | $97.06 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.30378945071999 | $2.01 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.18715023504 | $13.34 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 59.46496365 | $28.65 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.60447901446 | $0.47 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023863130035 | $0.07 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031114674535886 | $120.64 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033574800353137 | $95.86 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9464153068055 | $0.95 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4863267869781 | $7.86 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2944143621806 | $1.09 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39717761911217 | $6.44 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0254001715112269 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109021193099396 | $9.95 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.86374398762425 | $2.40 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006948887049885 | $22.99 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056582826617835 | $13.01 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0492461887274 | $1.41 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10308107954078 | $1.31 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0277685131156719 | $1.86 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024659880501203 | $1.12 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00088749425879124 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029393156271 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056983240313 | $16.87 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003415568569 | $10.11 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01555476454 | $0.02 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007348929349 | $14.34 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4916542562036 | $0.49 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7279162622 | $1.37 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015426666685 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045922130499 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030890230966 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000144867390459 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006345565O339 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000045876028650999 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002770279163 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03442711588 | $0.81 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000084772355884795 | $0.01 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007542039966372 | $28.27 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.44330969494 | $419.64 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.30426575379999 | $5.30 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7658619916 | $2.99 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057371842675 | $0.01 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051160908186 | $0.00 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009122568242 | $0.55 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20957256033 | $0.01 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000952776402378699 | $0.22 |
| BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.2319507457715 | $458.58 |
| BRIAN LEE HOLLENBECK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01232317 | $511.50 |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,249.892253652) | ($2,249.89) |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,249.892253652 | $2,249.89 |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 6.25438 | $500.00 |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 6.12212 | $500.00 |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.130425615) | ($598.13) |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.130425615 | $598.13 |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (151.270930693) | ($1,134.28) |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 151.270930693 | $1,134.28 |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263684398799999 | $80.01 |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212118411249999 | $0.04 |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.03634793334 | $12.04 |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.128308128 | $34.98 |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2232787386971 | $19.16 |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6787123309 | $40.58 |
| BRIAN LEE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13149283431652 | $8.35 |
| BRIAN LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040568479826 | $1.20 |
| BRIAN LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015104672004 | $0.02 |
| BRIAN LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,375.64281219 | $1,375.64 |
| BRIAN LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.747420648 | $30.75 |
| BRIAN LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00087893915715 | $0.20 |
| BRIAN LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022403221387 | $0.00 |
| BRIAN LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000305056364815 | $0.00 |
| BRIAN LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 32.798628276 | $32.80 |
| BRIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040774944031 | $125.16 |
| BRIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32285531249999 | $2.71 |
| BRIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037230740583 | $7.26 |
| BRIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015095137147 | $0.00 |
| BRIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7181818686 | $6.12 |
| BRIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.73372626479999 | $2.34 |
| BRIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.691615155821 | $0.69 |
| BRIAN LEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | PAXG | 0.0669296114 | $132.76 |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.03649635) | ($61.70) |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.03649635 | $61.70 |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.59854) | ($20.00) |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.43795635) | ($42.00) |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (729.92748848) | ($1,007.30) |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 729.92748848 | $1,007.30 |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (729.92748848) | ($1,005.64) |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.614117139) | ($30.00) |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.614117139 | $30.00 |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.61) |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.078169553) | ($801.68) |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.078169553 | $801.68 |
| BRIAN LEIB | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (43.692286692) | ($813.86) |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039344024094 | $1.16 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4991130046 | $3.50 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3538111529505 | $1.87 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.640944785 | $47.49 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096834097135 | $1.75 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095710981716 | $0.84 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3712490592 | $1.37 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.6315033859999 | $2.28 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.210504880339999 | $12.59 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117056771519 | $1.29 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.65265358536 | $1.01 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025416774883 | $0.18 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000125865173579999 | $0.00 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28373117804 | $0.15 |
| BRIAN LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014415250327 | $0.01 |
| BRIAN LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037478641248 | $11.09 |
| BRIAN LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00520276109709999 | $10.15 |
| BRIAN LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040419103066 | $0.00 |
| BRIAN LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022587120888 | $0.00 |
| BRIAN LEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000237660969139999 | $0.01 |
| BRIAN LEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050485491748 | $0.00 |
| BRIAN LEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17996655108 | $0.52 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 3,381.263715 | $3,381.26 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 2.66625784 | $7,381.99 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2338719536) | ($7,276.93) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2338719536 | $7,276.93 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.817439614) | ($15,905.02) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.817439614 | $15,905.02 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23387195) | ($6,805.65) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.817439614) | ($13,556.03) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (17.147829639) | ($1,373.38) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 17.147829639 | $1,373.38 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,260.59126688) | ($684.10) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,260.59126688 | $684.10 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (585.517465847) | ($196.21) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 585.517465847 | $196.21 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (68.012229266) | ($82.00) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 68.012229266 | $82.00 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004528146785) | ($6.96) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004528146785 | $6.96 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001424396071) | ($4.06) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001424396071 | $4.06 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007285309535) | ($0.38) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.007285309535 | $0.38 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (499.0) | ($180.71) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 499.0 | $180.71 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10.839931891) | ($1.36) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10.839931891 | $1.36 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.435477873) | ($11.44) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.435477873 | $11.44 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.424759293) | ($42.42) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.424759293 | $42.42 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (53.142115955) | ($53.14) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 53.142115955 | $53.14 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ZRX | (582.55) | ($193.24) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 192.532 | $193.24 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SUSHI | (68.012) | ($80.01) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 79.37 | $80.01 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,260.591) | ($681.80) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 676.697 | $681.80 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.004528) | ($6.93) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 6.898 | $6.93 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000142) | ($4.02) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4.01 | $4.02 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (53.14) | ($53.14) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | XRP | (499.0) | ($169.09) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,349.726192) | ($1,349.73) |
| BRIAN LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000949530033077856 | $36.06 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221502401344719 | $60.85 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13898557072817 | $0.14 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.631706557204 | $14.14 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6458877654458 | $0.65 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0192780055914628 | $0.00 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022536138791974 | $0.00 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33875565519965 | $0.34 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.661395085108306 | $0.40 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0201931698952275 | $2.49 |
| BRIAN LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.48888530952538 | $1.04 |
| BRIAN LEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00936920064769999 | $0.01 |
| BRIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001336081776597 | $51.31 |
| BRIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7036208109 | $4.70 |
| BRIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82995701991 | $0.83 |
| BRIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.0574362037 | $4.06 |
| BRIAN LEONARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01578887948) | ($335.64) |
| BRIAN LEONARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02164216765) | ($460.07) |
| BRIAN LEONARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.705616709) | ($15,000.00) |
| BRIAN LEONARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8718395932 | $18,533.57 |
| BRIAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039742672767 | $121.93 |
| BRIAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.9082243249999 | $64.93 |
| BRIAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16732325071 | $12.25 |
| BRIAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028565034505 | $84.67 |
| BRIAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18940123928 | $385.26 |
| BRIAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.006188648 | $15.86 |
| BRIAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1177971165 | $18.70 |
| BRIAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024672670145 | $0.02 |
| BRIAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.079565775814 | $18.03 |
| BRIAN LEROY BILLS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,065.776904979) | ($30,065.78) |
| BRIAN LEROY BILLS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,065.776904979 | $30,065.78 |
| BRIAN LEROY BILLS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (30,065.77) | ($30,065.77) |
| BRIAN LEROY BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028370545759 | $86.29 |
| BRIAN LEROY BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.209787679859 | $107.21 |
| BRIAN LEROY BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.287923539 | $39.07 |
| BRIAN LEROY BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.9965093629999 | $19.46 |
| BRIAN LESIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000105081106899999 | $0.00 |
| BRIAN LESIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29299682721 | $1.29 |
| BRIAN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.976888262 | $45.96 |
| BRIAN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036436242777 | $0.04 |
| BRIAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002252873889 | $0.67 |
| BRIAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088235438639 | $17.22 |
| BRIAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023589916136 | $71.30 |
| BRIAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384180875979999 | $75.95 |
| BRIAN LEVASSEUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.026237 | $1,074.83 |
| BRIAN LEVASSEUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.18935 | $578.30 |
| BRIAN LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057319869963 | $16.73 |
| BRIAN LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077743865117 | $14.98 |
| BRIAN LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.779970251 | $8.78 |
| BRIAN LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3451733581999 | $8.99 |
| BRIAN LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6495585893 | $4.80 |
| BRIAN LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023670812721 | $0.21 |
| BRIAN LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0432644458551 | $2.46 |
| BRIAN LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.0193708597 | $9.02 |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02054557315) | ($2.36) |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02054557315 | $2.36 |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.004534164034) | $0.00 |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.004534164034 | $0.00 |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (11.912945308) | ($43.30) |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | KNC | 11.912945308 | $43.30 |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.152927766) | ($13.99) |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.152927766 | $13.99 |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.005938435434) | $0.00 |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.005938435434 | $0.00 |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (10.012366605) | ($42.34) |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | OMG | 10.012366605 | $42.34 |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (9.918241443) | ($7.84) |
| BRIAN LEWIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 9.918241443 | $7.84 |
| BRIAN LEWIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | OMG | (10.012366605) | ($37.26) |
| BRIAN LEWIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | KNC | (11.912945308) | ($34.83) |
| BRIAN LEWIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (1.152927766) | ($12.54) |
| BRIAN LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 1,978.0 | $1,978.00 |
| BRIAN LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,978.0) | ($1,978.00) |
| BRIAN LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 516.251668532 | $3,043.83 |
| BRIAN LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (516.79362083) | ($3,757.09) |
| BRIAN LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 516.79362083 | $3,757.09 |
| BRIAN LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.712330828) | ($50,872.91) |
| BRIAN LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.712330828 | $50,872.91 |
| BRIAN LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (516.79362083) | ($3,757.09) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN LEWIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (32.712330828) | ($50,826.79) |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87006569368 | $1.01 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091235953595 | $0.27 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24880944741063 | $591.87 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.754258982603121 | $5.58 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030553390665 | $0.10 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026711011549 | $0.03 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.906099415983 | $0.91 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024412509004 | $47.63 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014753388559999 | $0.02 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004367141883128 | $0.00 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00063070239563 | $0.00 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026290442976067 | $0.00 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000033343254441526 | $0.00 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00602960419609454 | $0.00 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00368145790754842 | $0.02 |
| BRIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00438013595801517 | $0.02 |
| BRIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097907445337 | $301.98 |
| BRIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116217332651999 | $234.93 |
| BRIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70264679196 | $0.70 |
| BRIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4071277921 | $2.14 |
| BRIAN LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135191267401999 | $4.00 |
| BRIAN LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029471837498 | $5.75 |
| BRIAN LICATA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.0) | ($24.00) |
| BRIAN LICATA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.0 | $24.00 |
| BRIAN LICATA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| BRIAN LICATA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53047211) | ($20,400.00) |
| BRIAN LICATA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53047211 | $20,400.00 |
| BRIAN LICATA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.5223968403) | ($20,000.00) |
| BRIAN LICATA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRIAN LICATA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| BRIAN LICATA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| BRIAN LICATA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| BRIAN LICATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55) | ($15,751.35) |
| BRIAN LICATA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.55 | $15,751.35 |
| BRIAN LICATA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51) | ($14,594.02) |
| BRIAN LICATA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRIAN LICATA | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000589287366) | ($12.50) |
| BRIAN LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082912217599 | $270.06 |
| BRIAN LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053669531619 | $106.97 |
| BRIAN LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0791168417 | $2.08 |
| BRIAN LIGESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077778313754 | $241.13 |
| BRIAN LIGESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000129330518847 | $0.01 |
| BRIAN LIGESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0401211236009999 | $0.06 |
| BRIAN LILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.96 |
| BRIAN LILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4994985 | $19,946.03 |
| BRIAN LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392150924219 | $116.27 |
| BRIAN LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.859557948 | $91.27 |
| BRIAN LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.402639942) | ($13,270.65) |
| BRIAN LIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.402639942 | $13,270.65 |
| BRIAN LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5141517666) | ($15,664.82) |
| BRIAN LIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5141517666 | $15,664.82 |
| BRIAN LIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (6.402639) | ($12,539.94) |
| BRIAN LIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.514151) | ($15,292.39) |
| BRIAN LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,450.76289995) | ($54,450.76) |
| BRIAN LIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,450.76289995 | $54,450.76 |
| BRIAN LIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRIAN LIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (54,530.762899) | ($54,530.76) |
| BRIAN LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03380905) | ($1,000.00) |
| BRIAN LIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03380905 | $1,000.00 |
| BRIAN LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11827569) | ($3,500.00) |
| BRIAN LIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11827569 | $3,500.00 |
| BRIAN LIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($20.06) |
| BRIAN LIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15140874) | ($4,522.73) |
| BRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002293178972 | $72.37 |
| BRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.726474167 | $100.00 |
| BRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027131870368 | $0.01 |
| BRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 509.3009514703 | $509.30 |
| BRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016326067428 | $0.18 |
| BRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473566792 | $0.47 |
| BRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023847202375463 | $86.63 |
| BRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03849551203359 | $100.01 |
| BRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00549863833179999 | $0.00 |
| BRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.82233661882 | $1.07 |
| BRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5980360180792 | $0.57 |
| BRIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00446799997889999 | $0.00 |
| BRIAN LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112,396.645424033) | ($112,396.65) |
| BRIAN LIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 112,396.645424033 | $112,396.65 |
| BRIAN LIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRIAN LIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BRIAN LIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BRIAN LIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (12,346.645424) | ($12,346.65) |
| BRIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135590559245 | $190.10 |
| BRIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.77164875092 | $11.77 |
| BRIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.1298078478 | $710.13 |
| BRIAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047628817148 | $14.10 |
| BRIAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115239916458 | $22.49 |
| BRIAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.259118751 | $19.26 |
| BRIAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5146125722 | $25.67 |
| BRIAN LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031950796599 | $0.01 |
| BRIAN LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052565977609 | $0.00 |
| BRIAN LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00141334468839999 | $0.00 |
| BRIAN LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121747711072 | $0.00 |
| BRIAN LINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051562 | $20.58 |
| BRIAN LINK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00595962 | $205.18 |
| BRIAN LINK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00452554 | $134.60 |
| BRIAN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175057889319999 | $52.23 |
| BRIAN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079070456873 | $15.43 |
| BRIAN LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131283084805999 | $0.39 |
| BRIAN LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.605034171 | $2.57 |
| BRIAN LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2685829611 | $28.25 |
| BRIAN LITWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1457339721 | $442.04 |
| BRIAN LITWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRIAN LITWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01083092 | $437.59 |
| BRIAN LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017699093932 | $0.52 |
| BRIAN LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.231808944 | $19.23 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00127415 | $38.25 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00892943 | $266.40 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 193,221.87 | $46.83 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01020358) | ($303.42) |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (193,221.87) | ($37.08) |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 213,821.74 | $39.21 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00960362 | $289.87 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (213,821.74) | ($36.53) |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1073531057 | $204.91 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.8605 | $145.23 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.00286351 | $5.81 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.06755975 | $132.61 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1090115849 | $193.67 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 4.807331 | $2.81 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 4.213024512 | $167.38 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002438905419 | $50.00 |
| BRIAN LITWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1406698865479 | $7.06 |
| BRIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056863988995 | $16.83 |
| BRIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033110056562 | $6.46 |
| BRIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 182.334877257 | $182.33 |
| BRIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018293389611 | $0.00 |
| BRIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000032581102999999 | $0.00 |
| BRIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000224260859789999 | $0.00 |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01971814903) | ($54.54) |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01971814903 | $54.54 |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.019522) | ($53.98) |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 53.899 | $53.98 |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (130.640289434) | ($101.12) |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 130.640289434 | $101.12 |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001090938093) | ($41.53) |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001090938093 | $41.53 |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (130.607) | ($101.00) |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 100.619 | $101.00 |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.00109) | ($41.50) |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 41.371 | $41.50 |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 310.0 | $310.00 |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 0.5801600888 | $1,638.34 |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5801600888) | ($1,637.00) |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5801600888 | $1,637.00 |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.580355) | ($1,637.55) |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,632.234 | $1,637.55 |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRIAN LIVESAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,588.12) | ($1,588.12) |
| BRIAN LIVESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003845990721089 | $0.15 |
| BRIAN LIVESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006765303283727 | $0.20 |
| BRIAN LIVESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104054016645 | $0.01 |
| BRIAN LIVESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3354211806735 | $0.30 |
| BRIAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046866558941 | $0.14 |
| BRIAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059190756893 | $0.00 |
| BRIAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109763064249 | $0.00 |
| BRIAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1681979801 | $0.11 |
| BRIAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024192447135 | $0.02 |
| BRIAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123138772902 | $0.36 |
| BRIAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2352780192 | $7.24 |
| BRIAN LOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029430040616 | $0.00 |
| BRIAN LOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000270476779 | $0.01 |
| BRIAN LOCKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104919258205 | $0.00 |
| BRIAN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006771238162 | $0.00 |
| BRIAN LOFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042527641764 | $0.00 |
| BRIAN LOFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093773087765 | $0.01 |
| BRIAN LOFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000704299138179999 | $0.00 |
| BRIAN LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149107544715 | $0.00 |
| BRIAN LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042023357572 | $0.04 |
| BRIAN LOGSDON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,196.657419) | ($2,196.66) |
| BRIAN LOGSDON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055769) | ($22.33) |
| BRIAN LOGSDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.673253806) | ($2.67) |
| BRIAN LOGSDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.673253806 | $2.67 |
| BRIAN LOGSDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004868983619) | ($0.02) |
| BRIAN LOGSDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004868983619 | $0.02 |
| BRIAN LOGSDON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2.673253) | ($2.67) |
| BRIAN LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000483293204952999 | $0.02 |
| BRIAN LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.67516515448395 | $2.68 |
| BRIAN LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053354592727 | $0.02 |
| BRIAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001673135369 | $0.50 |
| BRIAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9641612064 | $6.96 |
| BRIAN LOMBARDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 24,038.97 | $24,038.97 |
| BRIAN LOMBARDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.330705 | $1,001.91 |
| BRIAN LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050835083667 | $15.05 |
| BRIAN LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094712570926 | $18.13 |
| BRIAN LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2857745562 | $7.09 |
| BRIAN LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 557.888557726 | $557.89 |
| BRIAN LONGEST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 4.52714393 | $13,648.75 |
| BRIAN LONGEST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,831.75) |
| BRIAN LONGEST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,831.75 |
| BRIAN LONGEST | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.527143) | ($8,339.43) |
| BRIAN LONGEST | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,867.50) |
| BRIAN LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033959718979 | $107.21 |
| BRIAN LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073410516641 | $0.01 |
| BRIAN LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021345583229 | $2.34 |
| BRIAN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014533751754 | $28.36 |
| BRIAN LONQUICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014655984904 | $43.38 |
| BRIAN LONQUICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102349101289999 | $19.97 |
| BRIAN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0046270855907 | $0.00 |
| BRIAN LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022363693979 | $67.46 |
| BRIAN LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000424959292329999 | $0.01 |
| BRIAN LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013102297713 | $0.10 |
| BRIAN LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356254402129999 | $0.36 |
| BRIAN LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000090722719771 | $0.00 |
| BRIAN LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001849684299 | $55.34 |
| BRIAN LOUDERBOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005420575072 | $0.11 |
| BRIAN LOUDERBOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013473261371 | $0.05 |
| BRIAN LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135608600448999 | $0.03 |
| BRIAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045688974522 | $140.56 |
| BRIAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.359372230999 | $141.40 |
| BRIAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026105595674 | $79.19 |
| BRIAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072278154801 | $145.32 |
| BRIAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.607473976 | $88.48 |
| BRIAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098403559702 | $0.01 |
| BRIAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032927445484 | $0.11 |
| BRIAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085815254188 | $0.01 |
| BRIAN LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000284378387969999 | $0.08 |
| BRIAN LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129010568951 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053889464983 | $0.00 |
| BRIAN LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030266943821 | $0.00 |
| BRIAN LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120687021687 | $3.57 |
| BRIAN LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.418376993 | $17.42 |
| BRIAN LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042860126932 | $0.00 |
| BRIAN LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049769294551 | $0.01 |
| BRIAN LOVETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (106.961105677) | ($6,841.63) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 106.961105677 | $6,841.63 |
| BRIAN LOVETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($36.59) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (105.961105) | ($2,842.67) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BRIAN LOVETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (192,636.765240375) | ($192,636.77) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 192,636.765240375 | $192,636.77 |
| BRIAN LOVETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2809966409) | ($8,885.78) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2809966409 | $8,885.78 |
| BRIAN LOVETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (192,616.76) | ($192,616.76) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,354.133904255) | ($1,597.75) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,354.133904255 | $1,597.75 |
| BRIAN LOVETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,354.133904) | ($1,607.12) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.280996) | ($8,747.97) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (297.759480586) | ($297.76) |
| BRIAN LOVETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 297.759480586 | $297.76 |
| BRIAN LOVETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (297.76) | ($297.76) |
| BRIAN LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011017384087793 | $41.90 |
| BRIAN LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,837.43492726991 | $1,837.43 |
| BRIAN LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.646831281161 | $18.83 |
| BRIAN LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5250401213274 | $41.29 |
| BRIAN LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100048428081 | $0.30 |
| BRIAN LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7104340503 | $5.71 |
| BRIAN LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00038218630364 | $0.03 |
| BRIAN LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133403455769999 | $0.00 |
| BRIAN LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073704436723 | $14.38 |
| BRIAN LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024898851223 | $0.02 |
| BRIAN LU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| BRIAN LU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| BRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007548453411 | $0.02 |
| BRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003276156617 | $0.00 |
| BRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016641778348 | $0.02 |
| BRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128547536927 | $0.00 |
| BRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0838338562859999 | $0.08 |
| BRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028671036694 | $0.00 |
| BRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101500930285 | $0.00 |
| BRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000093874952612 | $0.00 |
| BRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000088649628326 | $0.00 |
| BRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000727693933979999 | $0.00 |
| BRIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013682497131 | $0.00 |
| BRIAN LUBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000656063748 | $0.00 |
| BRIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170059623239999 | $0.50 |
| BRIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005565602493 | $10.86 |
| BRIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9137556566999 | $8.65 |
| BRIAN LUCAS GLISZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137206066868199 | $53.71 |
| BRIAN LUCAS GLISZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000448105931859999 | $0.87 |
| BRIAN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025265405271 | $76.52 |
| BRIAN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.05017629429999 | $7.17 |
| BRIAN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2555820753 | $6.44 |
| BRIAN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55468716788 | $6.16 |
| BRIAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000813848756099999 | $0.00 |
| BRIAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078698817943 | $0.00 |
| BRIAN LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115814277433 | $3.43 |
| BRIAN LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042990823836 | $8.39 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000002493795967) | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000002493795967 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005261242352) | ($2.07) |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005261242352 | $2.07 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.008164511995) | ($0.86) |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.008164511995 | $0.86 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000003039100587) | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000003039100587 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3.166022665) | ($0.19) |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3.166022665 | $0.19 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.2449280556) | ($1.10) |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.2449280556 | $1.10 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.096281174) | ($2.19) |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.096281174 | $2.19 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (20.781176961) | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 20.781176961 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1877274138) | ($0.13) |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1877274138 | $0.13 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.005333682958) | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.005333682958 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.00527184302) | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.00527184302 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.394849925) | ($78,073.91) |
| BRIAN LUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.394849925 | $78,073.91 |
| BRIAN LUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (33.394849925) | ($74,040.77) |
| BRIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000740379763129999 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017309714103276 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141425959820229 | $398.99 |
| BRIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000153341433045 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000152072211799999 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00489044230260799 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002407542133 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008413530794898 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000072084037254622 | $0.00 |
| BRIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000035194819171585 | $0.00 |
| BRIAN LUKACSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028211249874 | $8.35 |
| BRIAN LUKACSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.799428977 | $445.80 |
| BRIAN LUKASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120854104857999 | $0.01 |
| BRIAN LUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113796910151 | $3.37 |
| BRIAN LUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031321211653 | $0.61 |
| BRIAN LUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0624363849999 | $27.06 |
| BRIAN LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029303330336 | $0.00 |
| BRIAN LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022478152551 | $0.00 |
| BRIAN LUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127265586162 | $0.38 |
| BRIAN LUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2175667356 | $7.22 |
| BRIAN LUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018067805357 | $0.53 |
| BRIAN LUT CHING WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178875101989999 | $0.53 |
| BRIAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019056554237 | $0.56 |
| BRIAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047658075623 | $0.01 |
| BRIAN LYNCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01502827474) | ($472.09) |
| BRIAN LYNCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01502827474 | $472.09 |
| BRIAN LYNCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| BRIAN LYNCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014928) | ($432.37) |
| BRIAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176846337738571 | $52.95 |
| BRIAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00055216496906 | $0.03 |
| BRIAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017820167705 | $0.02 |
| BRIAN M KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0028083) | ($108.32) |
| BRIAN M KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0028083 | $108.32 |
| BRIAN M KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0028083) | ($108.43) |
| BRIAN M KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001098193) | ($29,673.55) |
| BRIAN M KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001098193 | $29,673.55 |
| BRIAN M KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00109819) | ($29,628.50) |
| BRIAN M KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005491754872) | ($16.24) |
| BRIAN M KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005491754872 | $16.24 |
| BRIAN M KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007353873001) | ($14.77) |
| BRIAN M KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007353873001 | $14.77 |
| BRIAN M KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.00732) | ($14.70) |
| BRIAN M KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0004964 | $14.70 |
| BRIAN M KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104557) | ($30.87) |
| BRIAN M KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001570696145) | ($4.60) |
| BRIAN M KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001570696145 | $4.60 |
| BRIAN M KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015707) | ($4.61) |
| BRIAN M KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (454.239862726) | ($18,753.91) |
| BRIAN M KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 454.239862726 | $18,753.91 |
| BRIAN M KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (454.239862725) | ($19,041.74) |
| BRIAN M KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4682164723) | ($21.57) |
| BRIAN M KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4682164723 | $21.57 |
| BRIAN M KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.468216472) | ($21.62) |
| BRIAN M KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03860228307) | ($1.62) |
| BRIAN M KIM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03860228307 | $1.62 |
| BRIAN M KIM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.038602284) | ($1.62) |
| BRIAN M KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367398963818981 | $138.72 |
| BRIAN M KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042589653902668 | $0.11 |
| BRIAN M KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000385809152049999 | $0.00 |
| BRIAN M KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000165079122649999 | $0.00 |
| BRIAN M KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000638789130759999 | $0.00 |
| BRIAN M KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.30603019336111 | $247.66 |
| BRIAN M KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000049525917187 | $0.00 |
| BRIAN M PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121847949432 | $0.00 |
| BRIAN M SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.946847407 | $305.95 |
| BRIAN M SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.94340242 | $25.08 |
| BRIAN MACCABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018889283782 | $0.56 |
| BRIAN MACCABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.6739249269999 | $26.67 |
| BRIAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78792397326 | $0.62 |
| BRIAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66714793671 | $0.42 |
| BRIAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091025945278 | $1.01 |
| BRIAN MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000454606229999999 | $0.00 |
| BRIAN MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037193749586 | $0.00 |
| BRIAN MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050549565033 | $0.01 |
| BRIAN MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021991191789 | $0.00 |
| BRIAN MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000028610749213 | $0.00 |
| BRIAN MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031999909704 | $6.24 |
| BRIAN MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4428099613 | $7.49 |
| BRIAN MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.743579621 | $2.98 |
| BRIAN MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5482127634 | $0.23 |
| BRIAN MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095424298497 | $0.00 |
| BRIAN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002822445382 | $0.00 |
| BRIAN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026948794121 | $0.00 |
| BRIAN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078161314614 | $0.01 |
| BRIAN MAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006102259807 | $18.06 |
| BRIAN MAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022893839214 | $4.47 |
| BRIAN MAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2520755561 | $8.13 |
| BRIAN MAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09086665107 | $0.80 |
| BRIAN MAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08652559893 | $5.17 |
| BRIAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000934493184459999 | $0.00 |
| BRIAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125927179944 | $0.00 |
| BRIAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136841887602 | $0.00 |
| BRIAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039458438594 | $0.00 |
| BRIAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025197829438 | $0.00 |
| BRIAN MALENICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.016272444) | ($9,130.00) |
| BRIAN MALENICH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.016272444 | $9,130.00 |
| BRIAN MALENICH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (5.013) | ($9,121.20) |
| BRIAN MALENICH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 9,070.435 | $9,121.20 |
| BRIAN MALENICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,126.233364603) | ($35,126.23) |
| BRIAN MALENICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,126.233364603 | $35,126.23 |
| BRIAN MALENICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009873373) | ($27,719.88) |
| BRIAN MALENICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009873373 | $27,719.88 |
| BRIAN MALENICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.056088386) | ($7,404.06) |
| BRIAN MALENICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.056088386 | $7,404.06 |
| BRIAN MALENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059101528130008 | $203.69 |
| BRIAN MALENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081072266785734 | $193.31 |
| BRIAN MALENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 425.96317203101 | $425.96 |
| BRIAN MALENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043000630854 | $0.00 |
| BRIAN MALINN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,303.856929322) | ($3,460.75) |
| BRIAN MALINN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,303.856929322 | $3,460.75 |
| BRIAN MALINN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,303.613306109) | ($3,221.66) |
| BRIAN MALINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.856975291657 | $23.37 |
| BRIAN MALONEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,406.58) |
| BRIAN MALONEY | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5 | $1,406.58 |
| BRIAN MALONEY | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,397.41) |
| BRIAN MALONEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,040.98) |
| BRIAN MALONEY | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5 | $1,040.98 |
| BRIAN MALONEY | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,042.76) |
| BRIAN MALONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.056881239) | ($4,520.55) |
| BRIAN MALONEY | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.056881239 | $4,520.55 |
| BRIAN MALONEY | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.056881239) | ($4,658.08) |
| BRIAN MALONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06144665658) | ($1,689.41) |
| BRIAN MALONEY | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06144665658 | $1,689.41 |
| BRIAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006619811168084 | $21.97 |
| BRIAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032345901056876 | $76.76 |
| BRIAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86183302969899 | $1.86 |
| BRIAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.929331067879999 | $10.33 |
| BRIAN MALVIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027069470561 | $82.21 |
| BRIAN MALVIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077899643302 | $156.83 |
| BRIAN MANCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.070893065) | ($3,300.00) |
| BRIAN MANCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.584005127 | $4,117.65 |
| BRIAN MANCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06444336824) | ($102.69) |
| BRIAN MANCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0772192096) | ($123.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN MANCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061327846078 | $0.18 |
| BRIAN MANCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016019356446373 | $1.83 |
| BRIAN MANCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004321111649 | $0.00 |
| BRIAN MANCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18853642183 | $0.15 |
| BRIAN MANCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.403407769393 | $0.25 |
| BRIAN MANCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27722106977 | $0.28 |
| BRIAN MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007586065723 | $234.50 |
| BRIAN MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.391181189 | $16.96 |
| BRIAN MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128465653703999 | $1.13 |
| BRIAN MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92792387114 | $55.48 |
| BRIAN MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006267315657599 | $0.02 |
| BRIAN MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098471207394 | $0.00 |
| BRIAN MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002875480473 | $0.09 |
| BRIAN MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46850620902 | $0.29 |
| BRIAN MANEEVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000970660126669 | $2.87 |
| BRIAN MANLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07337008677) | ($2,659.55) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07337008677 | $2,659.55 |
| BRIAN MANLEY | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | (0.07337008) | ($2,668.56) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| BRIAN MANLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (23.81) | ($23.81) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (52.28) | ($52.28) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (799.889628087) | ($799.89) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 799.889628087 | $799.89 |
| BRIAN MANLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | USDC | 75.0 | $75.00 |
| BRIAN MANLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | BTC | 0.002823 | $81.91 |
| BRIAN MANLEY | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Collateral | BTC | (0.002823) | ($82.38) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | USDC | 6,475.0 | $6,475.00 |
| BRIAN MANLEY | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (261.4) | ($261.40) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.2980689391 | $8,983.50 |
| BRIAN MANLEY | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Collateral | BTC | 0.07619308 | $2,296.38 |
| BRIAN MANLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2981534432) | ($9,001.88) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2981534432 | $9,001.88 |
| BRIAN MANLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.164588697) | ($1.16) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.164588697 | $1.16 |
| BRIAN MANLEY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.004) | ($116.25) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.37034653) | ($10,912.15) |
| BRIAN MANLEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (23.81) | ($23.81) |
| BRIAN MANLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | USDC | 3,881.0 | $3,881.00 |
| BRIAN MANLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08829684307) | ($148.18) |
| BRIAN MANLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.08829684307 | $148.18 |
| BRIAN MANLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.05666361155) | ($95.24) |
| BRIAN MANLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (4,100.0) | ($4,100.00) |
| BRIAN MANLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Collateral | ETH | 3.691154778 | $6,204.08 |
| BRIAN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030430765149918 | $11.52 |
| BRIAN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01462717622907 | $17.65 |
| BRIAN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.95028050392122 | $6.95 |
| BRIAN MANSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| BRIAN MANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8) | ($50,041.81) |
| BRIAN MANSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| BRIAN MANSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($27,845.20) |
| BRIAN MANSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 27,206.24 | $27,845.20 |
| BRIAN MANSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| BRIAN MANSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 30.048889359 | $41,151.89 |
| BRIAN MANSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (23.380708842) | ($24,802.78) |
| BRIAN MANSON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| BRIAN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040056646297 | $1.19 |
| BRIAN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.840187862 | $52.84 |
| BRIAN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063277638975 | $230.61 |
| BRIAN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.270505824361 | $114.46 |
| BRIAN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35940603 | $816.85 |
| BRIAN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.255553694 | $4.26 |
| BRIAN MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051470235124 | $1.52 |
| BRIAN MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022469278112 | $0.44 |
| BRIAN MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3272046048 | $29.37 |
| BRIAN MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599138912 | $0.36 |
| BRIAN MARCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($194.65) |
| BRIAN MARCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (15,000.0) | ($14,584.52) |
| BRIAN MARCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($9,381.58) |
| BRIAN MARCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($9,363.70) |
| BRIAN MARCH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,485.706094) | ($9,000.00) |
| BRIAN MARCH | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 9,485.706094 | $9,000.00 |
| BRIAN MARCH | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ADA | (9,000.0) | ($8,541.05) |
| BRIAN MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034686330063 | $106.08 |
| BRIAN MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554488054 | $0.02 |
| BRIAN MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.740332885009999 | $1,485.87 |
| BRIAN MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.8466714607 | $41.15 |
| BRIAN MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.497706053 | $93.94 |
| BRIAN MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006769258333 | $2.00 |
| BRIAN MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269942478599999 | $5.27 |
| BRIAN MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9836717331 | $3.98 |
| BRIAN MARGENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105877839977 | $0.00 |
| BRIAN MARGENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059032577748 | $0.01 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 1.33 | $78.54 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.33) | ($70.32) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.33 | $70.32 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 1.32 | $66.56 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.317850638) | ($43.41) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.317850638 | $43.41 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 130.5367648 | $90.14 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (130.5367648) | ($90.28) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 130.5367648 | $90.28 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.541682851) | ($16,240.19) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.541682851 | $16,240.19 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 48.3168948 | $31.42 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (48.3168948) | ($31.28) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 48.3168948 | $31.28 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,046.00) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,046.00 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,876.69) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2 | $5,876.69 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.002149362) | ($0.05) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.002149362 | $0.05 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.01) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24100985) | ($7,162.96) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.11987275) | ($372.66) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.11987275 | $372.66 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($2.47) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.019702) | ($375.79) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,025.34) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,025.34 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.70) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 292.1201663 | $159.71 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (292.1201663) | ($159.71) |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 292.1201663 | $159.71 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033789875891 | $111.14 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105935519436 | $0.01 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.99330483 | $12.65 |
| BRIAN MARK MALCONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1303083134054 | $5.79 |
| BRIAN MARK SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021761228828 | $64.78 |
| BRIAN MARK SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019197471334 | $37.15 |
| BRIAN MARK SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08655154746 | $0.86 |
| BRIAN MARK SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7805181508 | $4.89 |
| BRIAN MARK SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109170171936 | $1.21 |
| BRIAN MARK SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034887949024 | $1.38 |
| BRIAN MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000059197756155 | $0.00 |
| BRIAN MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000002797987 2262 | $0.00 |
| BRIAN MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002856752 5348 | $0.08 |
| BRIAN MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062002666266 | $0.12 |
| BRIAN MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023364163139 | $0.00 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.019995 | $721.09 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97,138.821532955) | ($97,138.82) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97,138.821532955 | $97,138.82 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.85875 | $25,000.00 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.878745) | ($26,273.60) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 26,235.992 | $26,273.60 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,954.774755727) | ($5,760.47) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,954.774755727 | $5,760.47 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (93.190376072) | ($4,739.50) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 93.190376072 | $4,739.50 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (93.19028) | ($4,726.61) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4,716.268 | $4,726.61 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (9,515.472) | ($5,003.62) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4,990.674 | $5,003.62 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (1,439.296) | ($754.72) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 748.433 | $754.72 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.051062887) | ($234,224.03) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.051062887 | $234,224.03 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.455152) | ($13,241.42) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 13,171.937 | $13,241.42 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (1.698517) | ($49,999.99) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 49,933.5979999999 | $49,999.99 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (1.652232) | ($49,999.99) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 49,765.168 | $49,999.99 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.846294) | ($25,000.00) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 24,937.136 | $25,000.00 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (1.640396) | ($49,999.99) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 49,755.742 | $49,999.99 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (1.727815) | ($49,999.99) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 49,797.409 | $49,999.99 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 26.655501 | $50,000.00 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 25.0435 | $50,000.00 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($38,709.07) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 38,359.607 | $38,709.07 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,035.32) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 35,940.419 | $36,035.32 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.144378) | ($255.61) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 256.064 | $255.61 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (11.554623) | ($21,094.29) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| BRIAN MARKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015762740730221 | $579.66 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 606.6691392779 | $606.67 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.198274998826 | $49.45 |
| BRIAN MARKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6082884763022 | $50.95 |
| BRIAN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053323810389 | $106.49 |
| BRIAN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023605329803 | $0.00 |
| BRIAN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83163252295 | $0.83 |
| BRIAN MARLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (815.453624286) | ($760.75) |
| BRIAN MARLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (421.480529) | ($22,324.98) |
| BRIAN MARLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.220879) | ($454.98) |
| BRIAN MARLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (301.142497) | ($3,243.30) |
| BRIAN MARLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252817) | ($7,611.41) |
| BRIAN MARLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (27.314) | ($11.71) |
| BRIAN MARLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 11.597 | $11.71 |
| BRIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005468552045 | $0.11 |
| BRIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.774812639825 | $34.40 |
| BRIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.248761293 | $14.25 |
| BRIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010897185937417 | $40.43 |
| BRIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79862717544 | $0.90 |
| BRIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012465900378514 | $3.35 |
| BRIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068465000082 | $0.07 |
| BRIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05189472423179 | $6.04 |
| BRIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.678361769188 | $40.54 |
| BRIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029870614665 | $0.00 |
| BRIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017949438638 | $0.00 |
| BRIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3239709865936 | $196.40 |
| BRIAN MARQUES DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046615029884 | $13.80 |
| BRIAN MARQUES DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107504983345 | $0.00 |
| BRIAN MARQUES DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.400132079229999 | $4.45 |
| BRIAN MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098192378016 | $0.03 |
| BRIAN MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000833867749817 | $0.02 |
| BRIAN MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00803814030792699 | $0.01 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07947717 | $240.50 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03905791 | $118.05 |
| BRIAN MARSHALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (222.164645739) | ($10,355.09) |
| BRIAN MARSHALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 222.164645739 | $10,355.09 |
| BRIAN MARSHALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (222.164645) | ($6,524.27) |
| BRIAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,663.645396696) | ($6,369.24) |
| BRIAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,663.645396696 | $6,369.24 |
| BRIAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,663.645396696) | ($6,388.97) |
| BRIAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04888575665) | ($1,429.00) |
| BRIAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04888575665 | $1,429.00 |
| BRIAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.060862491) | ($6,825.04) |
| BRIAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.060862491 | $6,825.04 |
| BRIAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.060862491) | ($6,825.64) |
| BRIAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04888575) | ($1,428.45) |
| BRIAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (209.393479047) | ($1,720.71) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 209.393479047 | $1,720.71 |
| BRIAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (209.393479047) | ($1,717.03) |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001681065135 | $4.97 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000383735887399999 | $0.75 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.775256902 | $15.78 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040399487806 | $1.20 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075659347436 | $0.00 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051143416337519 | $17.17 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034954858042952 | $81.91 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092520859254 | $0.01 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.27142050557 | $118.85 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10829955924 | $12.32 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63843586159145 | $6.23 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052536625686 | $0.02 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074904528967 | $4.48 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000144496029013 | $0.00 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.13025743773109 | $85.66 |
| BRIAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000061096351193999 | $0.00 |
| BRIAN MARTASIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3698661214) | ($10,964.34) |
| BRIAN MARTASIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3698661214 | $10,964.34 |
| BRIAN MARTASIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36986612) | ($11,055.30) |
| BRIAN MARTASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015603876403951 | $58.11 |
| BRIAN MARTASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058897410244 | $0.06 |
| BRIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017465246719 | $0.52 |
| BRIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022441467166 | $4.38 |
| BRIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011341881824 | $3.36 |
| BRIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3684046559 | $1.51 |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | ETH | 1.24170702 | $3,332.04 |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | ETH | (1.043759178) | ($2,805.91) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.007013144293) | ($18.70) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.03487986554) | ($89.50) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | ETH | (0.1560548319) | ($304.36) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.396032513) | ($6,000.00) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.02532874249) | ($44.75) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Operation Cost | ETH | (0.1026408377) | ($181.34) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 3.928825489 | $6,941.32 |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Collateral | ETH | 0.1560548319 | $275.71 |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Collateral | ETH | (0.02808525176) | ($52.32) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | BTC | 0.0001 | $2.91 |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Collateral | BTC | (0.0001) | ($2.92) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | BTC | 0.49001143 | $14,025.24 |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Collateral | BTC | (0.2481859658) | ($7,079.67) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Collateral | BTC | (0.04727567075) | ($1,348.57) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.003739781598) | ($111.87) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.006687191) | ($198.75) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000633290783) | ($18.70) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.18328953) | ($5,520.80) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.676100819 | $4,457.45 |
| BRIAN MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Collateral | ETH | 1.07184443 | $1,785.32 |
| BRIAN MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.993626107) | ($5,000.00) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.0223264635) | ($37.29) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Operation Cost | ETH | (0.09047857711) | ($151.12) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 7/4/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.06285876939) | ($66.25) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 7/7/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.01600554177) | ($18.70) |
| BRIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226287571909999 | $0.01 |
| BRIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226312176398389 | $3.40 |
| BRIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.223045360189999 | $0.22 |
| BRIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00320009865716735 | $0.00 |
| BRIAN MARYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162618648884 | $0.48 |
| BRIAN MARYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104435613781 | $0.02 |
| BRIAN MASAKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00020244 | $7.93 |
| BRIAN MASAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410970735179999 | $12.16 |
| BRIAN MASAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045651513114 | $8.91 |
| BRIAN MASAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.525854065819999 | $0.33 |
| BRIAN MASAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141055908697 | $8.43 |
| BRIAN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156357928325999 | $4.63 |
| BRIAN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5291852901 | $5.53 |
| BRIAN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.89488126612 | $0.89 |
| BRIAN MASON | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | LTC | 0.02174742 | $2.49 |
| BRIAN MASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3543933993) | ($35.63) |
| BRIAN MASON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.3543933993 | $35.63 |
| BRIAN MASON | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.37614081) | ($37.60) |
| BRIAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233107300199999 | $0.69 |
| BRIAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079116494026 | $0.01 |
| BRIAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056542806631 | $0.00 |
| BRIAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069212371366 | $20.49 |
| BRIAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7136390177 | $3.71 |
| BRIAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062456397753 | $18.54 |
| BRIAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033694176262026 | $0.04 |
| BRIAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058213261138 | $0.14 |
| BRIAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081084243945 | $0.90 |
| BRIAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99296599643 | $3.39 |
| BRIAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018317808544 | $1.10 |
| BRIAN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091273302228 | $3.61 |
| BRIAN MATHASON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,604.873269288) | ($5,604.87) |
| BRIAN MATHASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,604.873269288 | $5,604.87 |
| BRIAN MATHASON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.383809347) | ($211.38) |
| BRIAN MATHASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.383809347 | $211.38 |
| BRIAN MATHASON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002143653967) | ($58.63) |
| BRIAN MATHASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002143653967 | $58.63 |
| BRIAN MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230018356509749 | $0.76 |
| BRIAN MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5932783864369 | $2.59 |
| BRIAN MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 68.7609058898999 | $68.76 |
| BRIAN MATHEW CEDARWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030788085812 | $0.09 |
| BRIAN MATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002590438802 | $0.00 |
| BRIAN MATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002138894409799999 | $0.00 |
| BRIAN MATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00429419266149999 | $0.00 |
| BRIAN MATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036124336724 | $0.00 |
| BRIAN MATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010849079554 | $0.00 |
| BRIAN MATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055050006904 | $0.00 |
| BRIAN MATTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.00991534414 | $20.78 |
| BRIAN MATTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.236206983) | ($18,706.22) |
| BRIAN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007600896784 | $0.00 |
| BRIAN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098234601788 | $232.88 |
| BRIAN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068927897717 | $0.07 |
| BRIAN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013537173248 | $0.00 |
| BRIAN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.256623981 | $79.45 |
| BRIAN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103782 | $0.17 |
| BRIAN MATTHEW BLACK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08257340785) | ($2,384.17) |
| BRIAN MATTHEW BLACK | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.08257340785 | $2,384.17 |
| BRIAN MATTHEW BLACK | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.008) | ($231.76) |
| BRIAN MATTHEW BLACK | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0745734) | ($2,167.35) |
| BRIAN MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061564239011937 | $21.65 |
| BRIAN MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032886026305 | $0.01 |
| BRIAN MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068446080573 | $0.00 |
| BRIAN MATTHEW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039305644885 | $119.64 |
| BRIAN MATTHEW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209649625479999 | $40.91 |
| BRIAN MATTHEW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249892483999999 | $75.69 |
| BRIAN MATTHEW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1592979799 | $323.59 |
| BRIAN MATTHEW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9243153523 | $21.39 |
| BRIAN MATTHEW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7043816127 | $36.57 |
| BRIAN MATTHEW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.52162085542 | $3.21 |
| BRIAN MATTHEW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.5927104062 | $3.51 |
| BRIAN MATTHEW NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.026358547842 | $1.64 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 49.48471409 | $148,852.90 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (49.48471409) | ($147,322.92) |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 49.48471409 | $147,322.92 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($59,142.72) |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $59,142.72 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033805) | ($99.87) |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (19.966195) | ($58,470.20) |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.502812017) | ($88,381.07) |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.502812017 | $88,381.07 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017562) | ($49.86) |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (29.485250017) | ($83,738.11) |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087298022654 | $25.84 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041847559969 | $0.00 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01510049908627 | $43.97 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108510476008 | $0.01 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123050346716999 | $0.10 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038358811213 | $0.00 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017245636026 | $0.00 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010365907053 | $0.04 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000919819381579999 | $0.01 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00114211906258 | $0.00 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000184037796867 | $0.00 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005308438208599 | $0.00 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001590358545 | $0.00 |
| BRIAN MATTHEW PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007538551924 | $0.00 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 2.160763311 | $6,316.26 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 73.47538575 | $100.66 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.39554411 | $15,571.21 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XTZ | 6.117455 | $18.70 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 432.4209181 | $612.92 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 1,286.51836 | $1,200.23 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.14662111 | $294.99 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00202775 | $60.96 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 410.0 | $410.00 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.00564691 | $9.89 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,286.51836) | ($801.56) |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,286.51836 | $801.56 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.39757186) | ($12,442.15) |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.39757186 | $12,442.15 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.31303113) | ($4,401.67) |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.31303113 | $4,401.67 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (410.0) | ($410.00) |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 410.0 | $410.00 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (505.89630385) | ($324.88) |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 505.89630385 | $324.88 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119075016053543 | $26.04 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112713071153119 | $13.70 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.81667799 | $144.82 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0916368639 | $1.63 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.465763619 | $2.22 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000689821753 | $0.00 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90205319593 | $0.13 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.61278548385 | $0.61 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8647358581 | $0.08 |
| BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.031507847395 | $0.02 |
| BRIAN MAURICE BAILLARGEON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001144926211) | ($35.06) |
| BRIAN MAURICE BAILLARGEON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001144926211 | $35.06 |
| BRIAN MAURICE BAILLARGEON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,056.21968673) | ($5,056.22) |
| BRIAN MAURICE BAILLARGEON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,056.21968673 | $5,056.22 |
| BRIAN MAURICE BAILLARGEON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIAN MAURICE BAILLARGEON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,046.2196867) | ($5,046.22) |
| BRIAN MAURICE BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000630230676298 | $0.23 |
| BRIAN MAURICE BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.296308173143 | $33.30 |
| BRIAN MAXFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (125.27897022) | ($313.44) |
| BRIAN MAXFIELD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 125.27897022 | $313.44 |
| BRIAN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070486070863 | $0.14 |
| BRIAN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37236740948 | $0.30 |
| BRIAN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018927490163 | $0.01 |
| BRIAN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0109544215903999 | $0.12 |
| BRIAN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000314756143379999 | $0.00 |
| BRIAN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028879777118 | $0.02 |
| BRIAN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8581920856349 | $10.98 |
| BRIAN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000152864634049999 | $0.00 |
| BRIAN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000184258025887 | $0.00 |
| BRIAN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00108214495247 | $0.00 |
| BRIAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025674234256 | $7.60 |
| BRIAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016899442131 | $3.30 |
| BRIAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58863702595 | $6.54 |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 148.233297 | $148.23 |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 93.413543 | $93.41 |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,989.00 |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (148.23) | ($148.23) |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 148.23 | $148.23 |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (93.413543) | ($93.41) |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 93.413543 | $93.41 |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,929.68) |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $2,929.68 |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032164971894 | $69.10 |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.818179681 | $100.00 |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27131643063 | $1.27 |
| BRIAN MAXWELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8011372224 | $0.80 |
| BRIAN MAYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72.76461234) | ($72.76) |
| BRIAN MAYER | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 72.76461234 | $72.76 |
| BRIAN MAYER | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (0.6) | ($0.60) |
| BRIAN MAYER | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN MAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001) | ($2,859.85) |
| BRIAN MAYER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1001 | $2,859.85 |
| BRIAN MAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (151.0) | ($1,078.14) |
| BRIAN MAYER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 151.0 | $1,078.14 |
| BRIAN MAYER | ADDRESS REDACTED | 6/20/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BRIAN MAYER | ADDRESS REDACTED | 6/24/2022 | Withheld | Incoming | Deposit | USDC | 1,475.0 | $1,475.00 |
| BRIAN MAYER | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (725.0) | ($725.00) |
| BRIAN MAYER | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| BRIAN MAYER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | LTC | 25.783327313 | $1,424.30 |
| BRIAN MAYER | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| BRIAN MAYER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | ETH | 1.280102408 | $1,559.55 |
| BRIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010598378059694 | $35.43 |
| BRIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345213567031 | $4.55 |
| BRIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3903574995707 | $0.39 |
| BRIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46072726235 | $5.12 |
| BRIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4662615643053 | $4.54 |
| BRIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0178751830558 | $0.98 |
| BRIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110063894182 | $1.21 |
| BRIAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113149656523 | $0.03 |
| BRIAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017645629253 | $0.00 |
| BRIAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0420181107259999 | $0.03 |
| BRIAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031773365689 | $0.02 |
| BRIAN MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083104601905 | $24.58 |
| BRIAN MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107324914797999 | $20.91 |
| BRIAN MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051768182005 | $0.01 |
| BRIAN MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.764661024169999 | $0.61 |
| BRIAN MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020661395499 | $0.00 |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01091279599) | ($1.16) |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01091279599 | $1.16 |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001080885859) | ($0.11) |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001080885859 | $0.11 |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0009637293363) | ($0.33) |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0009637293363 | $0.33 |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001879579353) | ($0.21) |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001879579353 | $0.21 |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05894904949) | ($0.38) |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05894904949 | $0.38 |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0006881882346) | ($0.01) |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0006881882346 | $0.01 |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.004127426727) | ($0.39) |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.004127426727 | $0.39 |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3183368652) | ($0.30) |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3183368652 | $0.30 |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.1548164598) | ($0.49) |
| BRIAN MAYS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.1548164598 | $0.49 |
| BRIAN MAYS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.010907) | ($1.16) |
| BRIAN MAYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002624311764) | ($5.00) |
| BRIAN MAYS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.002624311764 | $5.00 |
| BRIAN MAYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1146076189) | ($218.75) |
| BRIAN MAYS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1146076189 | $218.75 |
| BRIAN MAYS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.00262) | ($5.00) |
| BRIAN MAYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (121.057968324) | ($163.34) |
| BRIAN MAYS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 121.057968324 | $163.34 |
| BRIAN MAYS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.001052) | ($2.01) |
| BRIAN MAYS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.113558) | ($216.81) |
| BRIAN MAYS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.26) |
| BRIAN MAYS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (120.056801) | ($150.07) |
| BRIAN MAYS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08812135152) | ($0.09) |
| BRIAN MAYS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08812135152 | $0.09 |
| BRIAN MAYS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00006449011346) | ($0.12) |
| BRIAN MAYS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00006449011346 | $0.12 |
| BRIAN MAYS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.626487504) | ($149.28) |
| BRIAN MAYS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.626487504 | $149.28 |
| BRIAN MAYS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.03769137836) | ($1.00) |
| BRIAN MAYS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.588796126) | ($148.28) |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035438176355 | $108.44 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029618347741 | $0.00 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015461128474 | $30.17 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052055931744 | $0.00 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.408782329152858 | $0.56 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.318529968455763 | $0.30 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002059624762443 | $0.00 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028992915654 | $0.00 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001126323941136 | $0.00 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000269735027693899 | $0.00 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0109212385775366 | $1.11 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045095910025708 | $2.27 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000996294728887 | $0.00 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00413022893316307 | $0.34 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001217630298402 | $0.00 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000305827086379552 | $0.60 |
| BRIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000222266778664249 | $0.00 |
| BRIAN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063618108362 | $1.88 |
| BRIAN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048935084946 | $0.95 |
| BRIAN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41196207591 | $0.41 |
| BRIAN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17318545429 | $0.59 |
| BRIAN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052976542885 | $0.33 |
| BRIAN MC LOUGHLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (18.199847) | ($33,709.29) |
| BRIAN MC LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14616729077113 | $276.73 |
| BRIAN MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273931780799999 | $83.22 |
| BRIAN MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053237013422 | $106.31 |
| BRIAN MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88795730807 | $0.56 |
| BRIAN MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019986390813 | $60.01 |
| BRIAN MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016539267022 | $32.27 |
| BRIAN MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128821090184 | $0.01 |
| BRIAN MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.5290851669999 | $55.91 |
| BRIAN MCCANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (180.726) | ($137.00) |
| BRIAN MCCANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.067934 | $137.00 |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SNX | (5.901) | ($15.23) |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 15.189 | $15.23 |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SUSHI | (17.501) | ($28.22) |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 28.194 | $28.22 |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | AAVE | (0.80913) | ($84.55) |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 84.335 | $84.55 |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | UNI | (25.5175) | ($140.16) |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 140.091 | $140.16 |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (267.8) | ($267.80) |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 407.344 | $267.80 |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BAT | (411.7) | ($160.93) |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 160.027 | $160.93 |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| BRIAN MCCANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 3.22763 | $160.00 |
| BRIAN MCCANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (14.084) | ($9.07) |
| BRIAN MCCANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.00478 | $9.07 |
| BRIAN MCCANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.856) | ($8.32) |
| BRIAN MCCANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.00433 | $8.32 |
| BRIAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.492663118296 | $123.24 |
| BRIAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51835417354 | $0.39 |
| BRIAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.08156320157 | $0.20 |
| BRIAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045789591125 | $0.00 |
| BRIAN MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136431220193999 | $4.04 |
| BRIAN MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089146549488 | $0.00 |
| BRIAN MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067175116199 | $0.01 |
| BRIAN MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050075110692 | $0.00 |
| BRIAN MCCLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026640236253 | $7.89 |
| BRIAN MCCLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00329987179809999 | $6.44 |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,849.33) |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,849.33 |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.999998) | ($2,912.05) |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 2,905.264 | $2,912.05 |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,904.264) | ($2,904.26) |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,025.512756 | $1,025.51 |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,025.512756) | ($1,025.51) |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.285271098) | ($13,441.17) |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.285271098 | $13,441.17 |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024527731) | ($27,370.26) |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024527731 | $27,370.26 |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.42) |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000037) | ($0.98) |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603416836404909 | $207.49 |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08001859909032 | $189.08 |
| BRIAN MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49189545842 | $29.41 |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.071799871) | ($13,739.09) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.071799871 | $13,739.09 |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3433716225) | ($9,959.15) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3433716225 | $9,959.15 |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,058.559828567) | ($1,313.19) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,058.559828567 | $1,313.19 |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.047828132) | ($1,018.38) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.047828132 | $1,018.38 |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,058.559828) | ($1,306.96) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34336) | ($9,888.63) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (7.071799) | ($14,422.51) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (20.047828) | ($1,045.69) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005072492172) | ($10.49) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005072492172 | $10.49 |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000197998419) | ($6.02) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000197998419 | $6.02 |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.317593429) | ($1.61) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.317593429 | $1.61 |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01728316565) | ($0.93) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01728316565 | $0.93 |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.317593) | ($1.60) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005073) | ($10.47) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000209) | ($6.34) |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154995675746995 | $57.09 |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03823447994968 | $102.43 |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.1190715296034 | $17.48 |
| BRIAN MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120296769071497 | $9.84 |
| BRIAN MCCONNAUGHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004733484) | ($2,099.26) |
| BRIAN MCCONNAUGHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004733484 | $2,099.26 |
| BRIAN MCCONNAUGHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006417052) | ($2,099.04) |
| BRIAN MCCONNAUGHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.006417052 | $2,099.04 |
| BRIAN MCCONNAUGHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002250713476) | ($4.50) |
| BRIAN MCCONNAUGHY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002250713476 | $4.50 |
| BRIAN MCCONNAUGHY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($405.94) |
| BRIAN MCCONNAUGHY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.895181) | ($1,323.89) |
| BRIAN MCCONNAUGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113449415594714 | $30.54 |
| BRIAN MCCONNAUGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.719169969 | $19.60 |
| BRIAN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009046990513 | $0.32 |
| BRIAN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.745616512163 | $5.45 |
| BRIAN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.487468261 | $8.94 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($4,975.56) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $4,975.56 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,636.20) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.579967996) | ($16,845.17) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.579967996 | $16,845.17 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.579967) | ($16,873.30) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 16,807.771 | $16,873.30 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.191084291) | ($4,361.42) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.191084291 | $4,361.42 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,471.767975408) | ($13,692.76) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,471.767975408 | $13,692.76 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2.349348688) | ($121.35) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2.349348688 | $121.35 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (984.680579611) | ($984.68) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 984.680579611 | $984.68 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (22.016863594) | ($1,242.02) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 22.016863594 | $1,242.02 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (144.5073065) | ($2,810.67) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 144.5073065 | $2,810.67 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (404.737371617) | ($990.79) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 404.737371617 | $990.79 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (15.818942257) | ($1,286.33) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 15.818942257 | $1,286.33 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.140302017) | ($660.34) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.140302017 | $660.34 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (9,989.407015039) | ($838.26) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 9,989.407015039 | $838.26 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,553.590534471) | ($899.94) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,553.590534471 | $899.94 |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,471.767975408) | ($14,373.20) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (17,792.451579) | ($17,792.45) |
| BRIAN MCCREADY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BSV | (2.34934868) | ($121.26) |
| BRIAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021088992069436 | $80.28 |
| BRIAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011175552916721 | $30.81 |
| BRIAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.392948480865 | $6.39 |
| BRIAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.789019773059 | $208.77 |
| BRIAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.03827722395 | $24.52 |
| BRIAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016708839690689 | $1.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0479357051517929 | $4.60 |
| BRIAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.82272316582202 | $1.33 |
| BRIAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.32537603532186 | $10.13 |
| BRIAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0120506408174152 | $1.69 |
| BRIAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0044489559738896 | $0.33 |
| BRIAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.73066093281413 | $0.61 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10967806 | $331.94 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 282.3 | $263.33 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.121995 | $211.90 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 298.5 | $42.14 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00566092 | $225.90 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.005636) | ($225.05) |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 224.786 | $225.05 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01373989 | $549.81 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003909300319 | $11.57 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016617333045 | $49.34 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239415375852 | $4.56 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59862214083 | $3.60 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.34029230209 | $2.03 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0238721972124 | $1.34 |
| BRIAN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.346228375871 | $0.03 |
| BRIAN MCDONALD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,344.13) | ($10,344.13) |
| BRIAN MCDONALD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,344.13 | $10,344.13 |
| BRIAN MCDONALD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| BRIAN MCDONALD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,329.13) | ($10,329.13) |
| BRIAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111041234159 | $0.33 |
| BRIAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.53906883419 | $19.54 |
| BRIAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005574332808 | $16.50 |
| BRIAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047696132211 | $0.93 |
| BRIAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065315945454 | $0.01 |
| BRIAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000147548698429999 | $0.00 |
| BRIAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031409980477 | $0.00 |
| BRIAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1565974482509 | $0.18 |
| BRIAN MCGLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1132893969999 | $8.86 |
| BRIAN MCGLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38631360349 | $4.29 |
| BRIAN MCGRATH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04247228928) | ($100.00) |
| BRIAN MCGRATH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04247228928 | $100.00 |
| BRIAN MCGRATH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04247228928) | ($97.54) |
| BRIAN MCGRATH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001141565955) | ($34.07) |
| BRIAN MCGRATH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001141565955 | $34.07 |
| BRIAN MCGRATH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.165294159) | ($2,374.29) |
| BRIAN MCGRATH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.165294159 | $2,374.29 |
| BRIAN MCGRATH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04908) | ($100.07) |
| BRIAN MCGRATH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.116214159) | ($2,271.13) |
| BRIAN MCGRATH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114156) | ($34.19) |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000518510202 | $0.00 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011336663384 | $0.00 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029431621387 | $0.00 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000025463365115 | $0.00 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006477958423 | $0.00 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000058057585758 | $0.00 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000744784404141 | $0.00 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006934751116874 | $0.25 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00693113455529019 | $18.57 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056826189158 | $0.01 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2208227185 | $8.90 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1690098626 | $0.17 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070937430377 | $2.81 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01488593445 | $0.01 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0067779603463 | $0.74 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00605748392119999 | $0.46 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000064661221926 | $0.00 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00052012016227 | $0.00 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00242704495009999 | $0.00 |
| BRIAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.24430160967 | $1.22 |
| BRIAN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017857555674 | $0.53 |
| BRIAN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158896196589999 | $322.77 |
| BRIAN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.475330434 | $10.68 |
| BRIAN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.668466326 | $17.67 |
| BRIAN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.05702319265 | $1.04 |
| BRIAN MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233756729059999 | $0.69 |
| BRIAN MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.919486209 | $257.92 |
| BRIAN MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.1531346834 | $3.90 |
| BRIAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022235007952 | $67.06 |
| BRIAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| BRIAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073498495053 | $147.82 |
| BRIAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00708681642029999 | $0.01 |
| BRIAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1267747101 | $2.59 |
| BRIAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1209972056 | $0.31 |
| BRIAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017074236201 | $1.25 |
| BRIAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6268594984 | $0.07 |
| BRIAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000056755719929 | $0.00 |
| BRIAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56389535924 | $0.87 |
| BRIAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.454647268379999 | $0.24 |
| BRIAN MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000256396255709999 | $0.01 |
| BRIAN MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026524926325 | $0.01 |
| BRIAN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.304086658069999 | $9,414.06 |
| BRIAN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 689.091940592 | $803.11 |
| BRIAN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.4238664023 | $12,726.28 |
| BRIAN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99,575.502768304 | $99,575.50 |
| BRIAN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,120.833649819 | $2,120.83 |
| BRIAN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 7.3687340143 | $13,727.47 |
| BRIAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148269990375999 | $4.39 |
| BRIAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000569955068199999 | $1.11 |
| BRIAN MCNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175281164499999 | $3.42 |
| BRIAN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049672676261 | $0.00 |
| BRIAN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000945849234409999 | $0.00 |
| BRIAN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000873334373549999 | $0.00 |
| BRIAN MEDINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01602477623) | ($3.08) |
| BRIAN MEDINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01602477623 | $3.08 |
| BRIAN MEDINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (454.493940427) | ($59.44) |
| BRIAN MEDINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 454.493940427 | $59.44 |
| BRIAN MEDINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (275.0) | ($112.47) |
| BRIAN MEDINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 275.0 | $112.47 |
| BRIAN MEDINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005192921135) | ($152.61) |
| BRIAN MEDINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005192921135 | $152.61 |
| BRIAN MEDINA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XRP | (275.0) | ($105.52) |
| BRIAN MEDINA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (454.4939404) | ($56.06) |
| BRIAN MEDINA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00519292) | ($150.83) |
| BRIAN MEDINA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (0.01602477) | ($2.87) |
| BRIAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038459166448754 | $1.35 |
| BRIAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.574814790112298 | $0.10 |
| BRIAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00003487471012608 | $0.01 |
| BRIAN MEDLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000615226641869039 | $0.00 |
| BRIAN MEDLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014018640808 | $0.00 |
| BRIAN MEISNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1071407828 | $334.45 |
| BRIAN MEISNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1071407828) | ($254.40) |
| BRIAN MEISNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1026246485) | ($3,214.31) |
| BRIAN MEISNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1026246485 | $3,214.31 |
| BRIAN MEISNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10262464) | ($2,935.37) |
| BRIAN MEISNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.707918693) | ($1,570.07) |
| BRIAN MEISNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.707918693 | $1,570.07 |
| BRIAN MEISNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (103.05089991) | ($2,100.18) |
| BRIAN MEISNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 103.05089991 | $2,100.18 |
| BRIAN MEISNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.204353727) | ($26,561.46) |
| BRIAN MEISNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.204353727 | $26,561.46 |
| BRIAN MEISNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (45.707918692) | ($1,464.48) |
| BRIAN MEISNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (103.05089991) | ($1,874.50) |
| BRIAN MEISNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.204353727) | ($25,280.94) |
| BRIAN MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005260858250516 | $19.77 |
| BRIAN MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13687709467627 | $324.51 |
| BRIAN MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00273954980569999 | $0.00 |
| BRIAN MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037526969569 | $0.03 |
| BRIAN MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029638765313 | $0.02 |
| BRIAN MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038583490917 | $0.00 |
| BRIAN MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047065663015 | $0.02 |
| BRIAN MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43044060127313 | $28.77 |
| BRIAN MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01115817628965 | $45.97 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 17.57915815 | $241.89 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRIAN MELCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIAN MELCHER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIAN MELCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIAN MELCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BRIAN MELCHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BRIAN MELCHER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRIAN MELCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRIAN MELCHER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRIAN MELCHER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRIAN MELCHER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRIAN MELCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7587253414) | ($5.00) |
| BRIAN MELCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7587253414 | $5.00 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032531959285 | $9.62 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.942107776 | $6.93 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065466574746 | $12.75 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 591.917324462 | $591.92 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0632191608 | $2.37 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.741034034 | $1.09 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48812175078 | $5.42 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.43040905539999 | $56.68 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034361571133 | $2.05 |
| BRIAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0517694348839999 | $2.05 |
| BRIAN MELLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043407099103 | $0.01 |
| BRIAN MELLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034116682026 | $0.00 |
| BRIAN MELLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076429358378 | $0.01 |
| BRIAN MELLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103956508143 | $0.00 |
| BRIAN MELLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058592852328999 | $0.00 |
| BRIAN MELLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000041814066067 | $0.00 |
| BRIAN MELLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080993975084 | $0.00 |
| BRIAN MELLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039087796105 | $0.00 |
| BRIAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112880959573 | $228.50 |
| BRIAN MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.11629630529699 | $4.65 |
| BRIAN MENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (97.817116594) | ($100.53) |
| BRIAN MENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 97.817116594 | $100.53 |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1912198689) | ($5,461.24) |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1912198689 | $5,461.24 |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.340576333) | ($2,060.67) |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.340576333 | $2,060.67 |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.120680894) | ($832.78) |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 102.120680894 | $832.78 |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.004731932775) | $0.00 |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.004731932775 | $0.00 |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (297.616994519) | ($163.19) |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 297.616994519 | $163.19 |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.170690347) | ($326.78) |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.170690347 | $326.78 |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,005.414569263) | ($563.84) |
| BRIAN MENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,005.414569263 | $563.84 |
| BRIAN MENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (97.812766) | ($77.35) |
| BRIAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014219087226983 | $47.41 |
| BRIAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012422219872502 | $27.87 |
| BRIAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023961296816 | $0.02 |
| BRIAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4095303682198 | $2.96 |
| BRIAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5585626298754 | $4.38 |
| BRIAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4425151612575 | $17.67 |
| BRIAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14673148015902 | $6.30 |
| BRIAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0218488048753457 | $0.04 |
| BRIAN MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.519966109 | $80.35 |
| BRIAN MEREDITH GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152286560658 | $0.04 |
| BRIAN MESROPYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00520639 | $207.26 |
| BRIAN MESROPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000750304531810999 | $2.17 |
| BRIAN MESROPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0092422082235 | $0.37 |
| BRIAN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030599349364 | $0.00 |
| BRIAN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021333972836 | $0.00 |
| BRIAN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153019250122 | $0.45 |
| BRIAN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4838806426 | $5.48 |
| BRIAN METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017644883189 | $0.52 |
| BRIAN METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078353298335 | $0.08 |
| BRIAN METZGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001059882329) | ($0.21) |
| BRIAN METZGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001059882329 | $0.21 |
| BRIAN METZGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01055727423) | ($0.08) |
| BRIAN METZGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01055727423 | $0.08 |
| BRIAN METZGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00336051355) | ($0.23) |
| BRIAN METZGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00336051355 | $0.23 |
| BRIAN METZGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,180.850580258) | ($2,180.06) |
| BRIAN METZGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,180.850580258 | $2,180.06 |
| BRIAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.249471343009999 | $0.25 |
| BRIAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7147011311189 | $26.24 |
| BRIAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019603617509412 | $0.00 |
| BRIAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061743913504 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000624013074782199 | $0.00 |
| BRIAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037019236945 | $0.00 |
| BRIAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002047601170087 | $0.00 |
| BRIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017717572671 | $0.05 |
| BRIAN MICHAEL CORNELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 5,562.0 | $5,237.66 |
| BRIAN MICHAEL CORNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| BRIAN MICHAEL CORNELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| BRIAN MICHAEL CORNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| BRIAN MICHAEL CORNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| BRIAN MICHAEL CORNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 1,103.559795817 | $9,279.68 |
| BRIAN MICHAEL CORNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (1,105.415) | ($9,295.28) |
| BRIAN MICHAEL CORNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.2997664 | $9,295.28 |
| BRIAN MICHAEL CORNELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 7,190.923 | $3,799.24 |
| BRIAN MICHAEL CORNELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.06433586286 | $113.82 |
| BRIAN MICHAEL CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 964.362225153869 | $976.35 |
| BRIAN MICHAEL CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018114073301 | $0.54 |
| BRIAN MICHAEL CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016913571367 | $33.00 |
| BRIAN MICHAEL CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.786072054 | $80.79 |
| BRIAN MICHAEL CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.248816055 | $20.02 |
| BRIAN MICHAEL CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117435920157 | $1.31 |
| BRIAN MICHAEL CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029482325152 | $3.24 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.08308210443) | ($9.41) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.08308210443 | $9.41 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.08308210443) | ($9.38) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.08308210443 | $9.38 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (141.046974085) | ($1,092.36) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 141.046974085 | $1,092.36 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,786.097848938) | ($1,306.91) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,786.097848938 | $1,306.91 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.956100986) | ($1,251.39) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.956100986 | $1,251.39 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (93.173821362) | ($1,029.57) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 93.173821362 | $1,029.57 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,786.097848938) | ($1,116.04) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,786.097848938 | $1,116.04 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ZEC | (10.9561) | ($1,085.42) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (141.046974) | ($992.97) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (93.173821) | ($935.65) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 20.89286383 | $596.49 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.374063318) | ($6,111.78) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.374063318 | $6,111.78 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,789.973508) | ($1,074.90) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,789.973508 | $1,074.90 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.52633927) | ($359.74) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.52633927 | $359.74 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.4104659) | ($650.84) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.4104659 | $650.84 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,789.973507) | ($1,079.40) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.017229867) | ($516.64) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.017229867 | $516.64 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.374063) | ($5,853.43) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (35.419203) | ($825.27) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (16.410465) | ($639.68) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017229) | ($505.46) |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016522680257968 | $5.62 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064907030405 | $0.01 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02773799679255 | $66.56 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.21215504597 | $18.32 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028135114538 | $0.02 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8772758436323 | $13.02 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26802420820694 | $2.98 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001277227076 | $0.00 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003619550183 | $0.03 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141476255038279 | $9.84 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13058562495115 | $6.21 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000596345857299999 | $0.01 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021816587734 | $0.00 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008353006139 | $0.05 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031356530352 | $0.00 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00914381826119061 | $1.25 |
| BRIAN MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000041028260111 | $0.01 |
| BRIAN MICHAEL NEPHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197664328643 | $60.76 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,003.50) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($82,646.87) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $82,646.87 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($10,312.56) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($31,120.17) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($39,336.85) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.015117 | $597.25 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,921.60) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,921.60 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.706427696) | ($81,309.21) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.706427696 | $81,309.21 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.180959853) | ($74,662.45) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.180959853 | $74,662.45 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.619843365) | ($33.76) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.619843365 | $33.76 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.72154469) | ($81,854.79) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,912.777394699) | ($8,050.28) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,912.777394699 | $8,050.28 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,992.332174388) | ($9,992.33) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,992.332174388 | $9,992.33 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03921346384) | ($59.64) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03921346384 | $59.64 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0018395072) | ($52.08) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0018395072 | $52.08 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (14,912.769) | ($8,023.79) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2848905 | $8,023.79 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($30,501.85) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28673001) | ($8,169.15) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (21.220173317) | ($31,211.04) |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00839234858198687 | $314.00 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.91016165315 | $100.21 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181876084052286 | $500.22 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.12930493684 | $170.13 |
| BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.07124038639 | $166.95 |
| BRIAN MICHAEL SUTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (553.305702) | ($252.58) |
| BRIAN MICHAEL SUTTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 553.305702 | $252.58 |
| BRIAN MICHAEL SUTTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XRP | (553.305702) | ($234.69) |
| BRIAN MICHAEL SUTTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3209154657) | ($7.99) |
| BRIAN MICHAEL SUTTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3209154657 | $7.99 |
| BRIAN MICHAEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030561604211221 | $0.14 |
| BRIAN MICHAEL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024114766091 | $0.05 |
| BRIAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115900166139 | $0.34 |
| BRIAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98078422166 | $1.14 |
| BRIAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109921211494 | $222.43 |
| BRIAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.365064689029999 | $3.22 |
| BRIAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41527782342 | $2.56 |
| BRIAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.966679455 | $2.35 |
| BRIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019494578395 | $58.47 |
| BRIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126061799896 | $24.60 |
| BRIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013813134405 | $0.01 |
| BRIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043502247585 | $12.88 |
| BRIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024488504996 | $4.78 |
| BRIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.55062481 | $75.55 |
| BRIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014095896292 | $0.00 |
| BRIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00065990831504 | $0.15 |
| BRIAN MILO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.01 |
| BRIAN MILO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.99989735 | $40,463.84 |
| BRIAN MILO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.9361542782) | ($40,000.00) |
| BRIAN MILO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BRIAN MILO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.2345 | $10,000.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002343) | ($1.00) |
| BRIAN MILO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06385) | ($2,692.98) |
| BRIAN MILO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| BRIAN MILO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,539.60 |
| BRIAN MILO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.9863585377) | ($40,000.00) |
| BRIAN MILO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BRIAN MILO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.2466 | $10,000.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013629) | ($551.91) |
| BRIAN MILO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,589.71 |
| BRIAN MILO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (1.001944895) | ($40,000.00) |
| BRIAN MILO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BRIAN MILO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.2521 | $10,000.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.34307074 | $13,435.34 |
| BRIAN MILO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (1.026931273) | ($40,000.00) |
| BRIAN MILO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BRIAN MILO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.2574 | $10,000.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04738667) | ($1,873.58) |
| BRIAN MILO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $29,193.21 |
| BRIAN MILO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.64 |
| BRIAN MILO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.231956306) | ($30.31) |
| BRIAN MILO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.231956306 | $30.31 |
| BRIAN MILO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (3.2314) | ($30.31) |
| BRIAN MILO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0009144 | $30.31 |
| BRIAN MILO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.945017977) | ($0.99) |
| BRIAN MILO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.945017977 | $0.99 |
| BRIAN MILO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.30 |
| BRIAN MILO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $16,403.69 |
| BRIAN MILO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.298483393) | ($40,000.00) |
| BRIAN MILO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| BRIAN MILO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BRIAN MILO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.3275 | $10,000.00 |
| BRIAN MILO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.217539) | ($6,791.64) |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.13676974 | $262.94 |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007622079763) | ($0.22) |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007622079763 | $0.22 |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6943141293) | ($0.73) |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6943141293 | $0.73 |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.04110579615) | ($2.23) |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.04110579615 | $2.23 |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003693206951) | ($0.07) |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003693206951 | $0.07 |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.5452919114) | ($0.70) |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.5452919114 | $0.70 |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001322855042) | ($0.08) |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001322855042 | $0.08 |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.819809916) | ($2.26) |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.819809916 | $2.26 |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2.066119488) | ($0.06) |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2.066119488 | $0.06 |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02102845885) | ($0.10) |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02102845885 | $0.10 |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.943931253) | ($1.94) |
| BRIAN MILO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.943931253 | $1.94 |
| BRIAN MILO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002842346641) | ($8.34) |
| BRIAN MILO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002836001681) | ($8.34) |
| BRIAN MILO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002843470034) | ($8.34) |
| BRIAN MILO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002798748985) | ($8.34) |
| BRIAN MILO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008108820236) | ($24.62) |
| BRIAN MILO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 686.65012421 | $6,399.58 |
| BRIAN MILO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 1,439.0 | $13,400.94 |
| BRIAN MILO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | LINK | (2,125.456879937) | ($19,828.00) |
| BRIAN MILO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,957.0 | $4,957.00 |
| BRIAN MILO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 4.93 | $8,850.19 |
| BRIAN MILO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,958.94) | ($4,958.94) |
| BRIAN MILO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | LINK | 524.9903 | $4,958.94 |
| BRIAN MILO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (5.064806465) | ($9,080.00) |
| BRIAN MILO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,270.0 | $2,270.00 |
| BRIAN MILO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,270.0) | ($2,270.00) |
| BRIAN MILO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 1.262574 | $2,270.00 |
| BRIAN MILO | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003946058257) | ($8.34) |
| BRIAN MILO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004140814352) | ($8.34) |
| BRIAN MILO | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004009279709) | ($8.34) |
| BRIAN MILO | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003917858681) | ($8.34) |
| BRIAN MILO | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001141770626) | ($24.62) |
| BRIAN MILO | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005657839818) | ($12.20) |
| BRIAN MILO | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001551571274) | ($1.89) |
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041584712663 | $0.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329283604286889 | $0.01 |
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000191896347899 | $0.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012698276187448 | $0.01 |
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0254602679048259 | $0.03 |
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048455077531389 | $0.06 |
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0601410201459999 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021927274851199 | $0.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049477651486098 | $0.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.010546510576935 | $0.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000089903991734407 | $0.01 |
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016762586909267 | $0.00 |
| BRIAN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000259756940948101 | $0.00 |
| BRIAN MINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128989064858 | $0.38 |
| BRIAN MINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22646690788 | $0.26 |
| BRIAN MINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030626290455 | $5.98 |
| BRIAN MINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.396681764 | $10.40 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023821272507 | $719.21 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.511696929609999 | $1,033.69 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.740636087 | $16.44 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.03220110819999 | $17.94 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004822553965 | $0.00 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6717905935 | $9.13 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.601107539369999 | $3.70 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.034001493135 | $7.71 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0142772204779999 | $1.08 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4951188982 | $3.85 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.060294869404 | $4.30 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0593046019 | $2.44 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9655016217 | $2.64 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.60587220026 | $14.22 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158700542944 | $1.72 |
| BRIAN MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000412030707949999 | $0.00 |
| BRIAN MIRSHAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035661934985 | $70.30 |
| BRIAN MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053741121177 | $15.90 |
| BRIAN MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01590116867 | $31.03 |
| BRIAN MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017878789067 | $1.27 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.91117287 | $36,475.16 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 750.2 | $1,017.09 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 942.1993328 | $1,295.50 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.19720069 | $3,615.68 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04996563 | $1,997.53 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 13.5657868 | $1,050.83 |
| BRIAN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.96476033) | ($28,849.00) |
| BRIAN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.96476033 | $28,849.00 |
| BRIAN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($19.25) |
| BRIAN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96409533) | ($26,282.14) |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000505505708102 | $1.50 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037228125692 | $128.34 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01594737042878 | $29.85 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.63401343329 | $20.60 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1568518311782 | $5.66 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02703049524 | $2.97 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339646495 | $1.01 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046016768618 | $0.09 |
| BRIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093030217269 | $0.01 |
| BRIAN MITCHELL KINNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $938.38 |
| BRIAN MITCHELL KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199100136584 | $61.28 |
| BRIAN MITCHELL KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005728015401 | $1.09 |
| BRIAN MITCHELL KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8357474900999 | $13.54 |
| BRIAN MITCHELL KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.23748826001 | $5.56 |
| BRIAN MITCHELL KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.379365831 | $1.34 |
| BRIAN MIZHQUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037432013746 | $0.01 |
| BRIAN MOKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132665377532 | $0.39 |
| BRIAN MOKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598775565399999 | $119.91 |
| BRIAN MOKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0058344602033 | $0.01 |
| BRIAN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344452819539999 | $105.33 |
| BRIAN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050150577439 | $99.99 |
| BRIAN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4713996729 | $57.13 |
| BRIAN MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001881073212 | $0.00 |
| BRIAN MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83192321771 | $0.83 |
| BRIAN MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8077347577 | $3.81 |
| BRIAN MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035146738309999 | $10.41 |
| BRIAN MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058681802759 | $11.45 |
| BRIAN MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.86127969729999 | $2.42 |
| BRIAN MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119282514666 | $1.33 |
| BRIAN MOORE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 20.399864 | $58,340.49 |
| BRIAN MOORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($31.23) |
| BRIAN MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 151.47 | $8.37 |
| BRIAN MOORE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 812.03 | $497.11 |
| BRIAN MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.194348449 | $411.56 |
| BRIAN MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2712 | $573.47 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115968926342 | $37.56 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.964365232566 | $107.16 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136425685281 | $274.68 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00475322228599999 | $0.01 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.869944499 | $51.81 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016095194573 | $0.00 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000004938999 | $0.00 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6298833147 | $2.20 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.40326100863 | $0.98 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00185135124749999 | $0.33 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015028422591 | $0.14 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17873004094 | $61.08 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006717830443 | $0.09 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0012178941701 | $0.13 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.242889113 | $0.19 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0008300058871 | $0.03 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0118031494482 | $0.06 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00008057212237 | $0.01 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.286157433392 | $0.03 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000246873784 | $0.00 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000918943718 | $0.00 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000035710819632 | $0.00 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210506211389999 | $0.01 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016870571766 | $0.00 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009148608056 | $0.00 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000074741020365 | $0.02 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042713607834 | $0.07 |
| BRIAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000062667458318 | $0.00 |
| BRIAN MORAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.119344981) | ($31,059.44) |
| BRIAN MORAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00567) | ($172.76) |
| BRIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039028895702705 | $145.97 |
| BRIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014629255154 | $0.29 |
| BRIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140163651968 | $4.15 |
| BRIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288475657909999 | $5.63 |
| BRIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0163905956603 | $0.02 |
| BRIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000075779356665 | $0.00 |
| BRIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023465001631 | $0.01 |
| BRIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.043650719197 | $0.04 |
| BRIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000004796161617 | $0.01 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016731769127 | $0.50 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.695310591 | $14.82 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103908827445 | $0.00 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001309746789999 | $0.00 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130850253699999 | $0.00 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000940563985099999 | $0.00 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100627846459 | $0.00 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097017894643 | $0.00 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000200085958249999 | $0.00 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000848749608409999 | $0.00 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000161759119129999 | $0.00 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0051017089718 | $0.01 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038243188261 | $0.01 |
| BRIAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272053795679999 | $0.00 |
| BRIAN MORI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.18797936 | $5,976.57 |
| BRIAN MORI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.16847) | ($35,474.18) |
| BRIAN MORI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (2.94456) | ($529.73) |
| BRIAN MORI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (18.276919) | ($32,726.83) |
| BRIAN MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00578843581766769 | $201.30 |
| BRIAN MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210908269973282 | $0.15 |
| BRIAN MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124235084225089 | $291.28 |
| BRIAN MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074014018523 | $2.04 |
| BRIAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018389778025 | $0.54 |
| BRIAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049965011015 | $99.61 |
| BRIAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 134.279670099 | $84.31 |
| BRIAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063070972681 | $3.77 |
| BRIAN MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486655902799999 | $14.40 |
| BRIAN MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062307925415 | $12.16 |
| BRIAN MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.879994882 | $26.86 |
| BRIAN MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.676649902 | $12.35 |
| BRIAN MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56754677596 | $0.08 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (175.134728383) | ($142.61) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 175.134728383 | $142.61 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (114.029034379) | ($59.85) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 114.029034379 | $59.85 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (16.236095584) | ($6.21) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 16.236095584 | $6.21 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008406360925) | ($248.27) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008406360925 | $248.27 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01461958377) | ($31.04) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01461958377 | $31.04 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (110.862) | ($58.00) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0019578 | $58.00 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.014617) | ($30.99) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0010529 | $30.99 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (175.13) | ($141.52) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 140.804 | $141.52 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01265872 | $370.46 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02321963329) | ($679.68) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.0) | ($11.00) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.0 | $11.00 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (147.0) | ($147.00) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 405.517241379 | $282.50 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.847988057) | ($25,210.81) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.847988057 | $25,210.81 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.402925914) | ($16,941.06) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.402925914 | $16,941.06 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.573259945) | ($31.57) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.573259945 | $31.57 |
| BRIAN MORRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,547.00) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32798805) | ($9,454.57) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($576.52) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,206.49) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($175.49) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,011.08) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.302925914) | ($7,521.47) |
| BRIAN MORRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.573259945) | ($31.57) |
| BRIAN MORRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002350409336) | ($42.00) |
| BRIAN MORRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05427119694) | ($969.78) |
| BRIAN MORRIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02407578093) | ($430.22) |
| BRIAN MORRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07243564869 | $1,294.37 |
| BRIAN MORRIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02321963329 | $414.92 |
| BRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315510897906749 | $118.99 |
| BRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413751625092799 | $113.55 |
| BRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016868800476 | $0.00 |
| BRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14426275868473 | $0.14 |
| BRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000948246284084 | $2.66 |
| BRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007402920549693 | $0.20 |
| BRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.773942408 | $0.77 |
| BRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.397195734722 | $2.50 |
| BRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42194390107887 | $0.34 |
| BRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0151012676613994 | $0.01 |
| BRIAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0491438556255844 | $0.09 |
| BRIAN MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 195.341475575 | $20,545.91 |
| BRIAN MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.21967175 | $19,436.66 |
| BRIAN MORRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5212) | ($45,886.82) |
| BRIAN MORRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5212 | $45,886.82 |
| BRIAN MORRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| BRIAN MORRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| BRIAN MORRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.921040497) | ($18,977.10) |
| BRIAN MORRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.921040497 | $18,977.10 |
| BRIAN MORRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (195.979631243) | ($11,029.65) |
| BRIAN MORRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 195.979631243 | $11,029.65 |
| BRIAN MORRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (485.05108636) | ($3,778.57) |
| BRIAN MORRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 485.05108636 | $3,778.57 |
| BRIAN MORRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (0.128369) | ($1.00) |
| BRIAN MORRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.521134) | ($47,197.51) |
| BRIAN MORRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (484.922717) | ($3,821.19) |
| BRIAN MORRISON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000492) | ($1.00) |
| BRIAN MORRISON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (8.920548) | ($18,189.89) |
| BRIAN MORRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.017516) | ($1.00) |
| BRIAN MORRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (195.962115) | ($11,151.74) |
| BRIAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017516874856 | $0.05 |
| BRIAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121915798914 | $22.48 |
| BRIAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0583893772 | $3.18 |
| BRIAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4016241024 | $24.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485672740378899 | $181.39 |
| BRIAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03937269935444 | $106.03 |
| BRIAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8196451267 | $1.82 |
| BRIAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.810515238 | $19.67 |
| BRIAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87344787913615 | $9.92 |
| BRIAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9190086779008 | $74.57 |
| BRIAN MORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062359003345 | $0.05 |
| BRIAN MORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| BRIAN MORTORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014325753458 | $0.00 |
| BRIAN MORTORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018088490994 | $0.04 |
| BRIAN MORTORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073517560774 | $0.01 |
| BRIAN MORTORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38503399359 | $0.24 |
| BRIAN MORTORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06490852299 | $0.01 |
| BRIAN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030770625546 | $0.91 |
| BRIAN MOSES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 6,061.68 | $6,061.68 |
| BRIAN MOSES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIAN MOSES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BRIAN MOSES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,299.28) | ($1,299.28) |
| BRIAN MOSES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.66149 | $1,299.28 |
| BRIAN MOSES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.84) | ($15.84) |
| BRIAN MOSES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5609158142 | $11,805.15 |
| BRIAN MOSES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003763148) | ($7.92) |
| BRIAN MOSES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0135529205) | ($285.24) |
| BRIAN MOSES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.451387702) | ($9,500.00) |
| BRIAN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017275016266 | $49.94 |
| BRIAN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7832777462 | $4.78 |
| BRIAN MOSICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 2.37 | $22.18 |
| BRIAN MOSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080295847423 | $2.38 |
| BRIAN MOSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7888808122 | $3.00 |
| BRIAN MOSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114167766356 | $1.27 |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.951003134) | ($171.70) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.951003134 | $171.70 |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,128.618377154) | ($678.37) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,128.618377154 | $678.37 |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.443169974) | ($13,789.53) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.443169974 | $13,789.53 |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8396054661) | ($1,782.38) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8396054661 | $1,782.38 |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.041910438) | ($383.02) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.041910438 | $383.02 |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.276081416) | ($1,669.32) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.276081416 | $1,669.32 |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (87.529762564) | ($466.53) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 87.529762564 | $466.53 |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,585.412543) | ($1,148.65) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,585.412543 | $1,148.65 |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.052691076) | ($317.45) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.052691076 | $317.45 |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.02) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8396054661) | ($1,721.68) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (2,585.412543) | ($1,107.60) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.052691076) | ($307.00) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (29.276081415) | ($1,640.19) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (49.041910438) | ($371.40) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.951003134) | ($176.76) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UNI | (87.529762564) | ($464.83) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,128.618377) | ($640.64) |
| BRIAN MOSKAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44216997) | ($13,299.59) |
| BRIAN MOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018003636209051 | $67.31 |
| BRIAN MOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004790069328934 | $12.85 |
| BRIAN MOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6694916974153 | $3.67 |
| BRIAN MOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08870134879161 | $1.01 |
| BRIAN MOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16308097890156 | $13.73 |
| BRIAN MOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052590376350057 | $3.17 |
| BRIAN MOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0096319134548 | $1.39 |
| BRIAN MOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.224739769035769 | $1.73 |
| BRIAN MOSKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.085252544811 | $0.09 |
| BRIAN MOSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.076934977) | ($123,308.34) |
| BRIAN MOSS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.076934977 | $123,308.34 |
| BRIAN MOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,093.78) |
| BRIAN MOSS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,726.613858331) | ($2,159.56) |
| BRIAN MOSS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4,726.613858331 | $2,159.56 |
| BRIAN MOSS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,646.590484369) | ($4,264.67) |
| BRIAN MOSS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,646.590484369 | $4,264.67 |
| BRIAN MOSS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (852.270908431) | ($852.27) |
| BRIAN MOSS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 852.270908431 | $852.27 |
| BRIAN MOSS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (52.076934) | ($105,239.54) |
| BRIAN MOSS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (852.270908) | ($852.27) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,528.252693266) | ($1,237.47) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,528.252693266 | $1,237.47 |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (4,726.613858) | ($1,640.01) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.33719839) | ($1,030.68) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.33719839 | $1,030.68 |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (9,517.169775) | ($1,230.14) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (11.082918) | ($1.43) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (73.626278226) | ($1,408.47) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 73.626278226 | $1,408.47 |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (9.108762921) | ($473.20) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 9.108762921 | $473.20 |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.315894652) | ($0.46) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.315894652 | $0.46 |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.08943631829) | ($0.22) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.08943631829 | $0.22 |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02959229511) | ($46.82) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02959229511 | $46.82 |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.485949497) | ($1.49) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.485949497 | $1.49 |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.522879949) | ($3.80) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.522879949 | $3.80 |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.5992985477) | ($0.21) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.5992985477 | $0.21 |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.735218118) | ($822.50) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.735218118 | $822.50 |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.781042793) | ($22,400.31) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.781042793 | $22,400.31 |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.2087785046) | ($0.35) |
| BRIAN MOSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.2087785046 | $0.35 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044260463677162 | $151.95 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12076691391792 | $0.16 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193537365224182 | $542.03 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.08781802210377 | $7.09 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.8194085755333 | $2.67 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0452476693029859 | $3.70 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6552827741 | $0.19 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0177223366759056 | $4.68 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000100105492829 | $0.00 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032786919229945 | $2.64 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00232335317932812 | $0.00 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.00639923585739 | $2.73 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29993019641354 | $8.02 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000078982039579577 | $0.00 |
| BRIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.00020429399985 | $3.52 |
| BRIAN MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016042892196 | $47.65 |
| BRIAN MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.386132357 | $38.90 |
| BRIAN MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108718861908 | $219.96 |
| BRIAN MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56503034679999 | $2.24 |
| BRIAN MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015569477247 | $0.00 |
| BRIAN MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000114743775484999 | $0.00 |
| BRIAN MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021960602175 | $0.08 |
| BRIAN MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010401881054 | $0.00 |
| BRIAN MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.135696648419 | $14.90 |
| BRIAN MOWBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00226011641389999 | $0.00 |
| BRIAN MOYLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008168216345) | ($1.67) |
| BRIAN MOYLETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001363398864) | ($1.67) |
| BRIAN MOYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051167672105 | $168.13 |
| BRIAN MOYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372805313909999 | $73.63 |
| BRIAN MOYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4623473178 | $87.43 |
| BRIAN MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1997217393872 | $13.21 |
| BRIAN MROCZENSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 1.265469581 | $44.44 |
| BRIAN MROCZENSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 1.030918273 | $28.54 |
| BRIAN MROCZENSKI | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.105596755 | $1.75 |
| BRIAN MROCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094087692565 | $27.85 |
| BRIAN MROCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030408527042 | $59.54 |
| BRIAN MROCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6090968311 | $2.07 |
| BRIAN MROCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.583191915625 | $1.99 |
| BRIAN MROCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29928796693 | $0.30 |
| BRIAN MROCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022790912602 | $0.02 |
| BRIAN MROCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.179240156969999 | $4.21 |
| BRIAN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064413260137 | $0.02 |
| BRIAN MUGICA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,477.366706079) | ($2,477.37) |
| BRIAN MUGICA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,477.366706079 | $2,477.37 |
| BRIAN MUGICA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,477.36) | ($2,477.36) |
| BRIAN MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098237372401 | $29.08 |
| BRIAN MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017022473617 | $33.21 |
| BRIAN MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043139206061 | $0.00 |
| BRIAN MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3444929559 | $6.62 |
| BRIAN MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052704164096 | $0.47 |
| BRIAN MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028454544355 | $0.00 |
| BRIAN MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06045568741 | $0.01 |
| BRIAN MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020674152904 | $0.00 |
| BRIAN MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000318932002449999 | $0.02 |
| BRIAN MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.2980577207479 | $25.30 |
| BRIAN MULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000790433562 | $23.39 |
| BRIAN MULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017613239369999 | $3.44 |
| BRIAN MULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.997278258 | $102.37 |
| BRIAN MULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8819115703 | $1.81 |
| BRIAN MULCAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103946998227999 | $3.08 |
| BRIAN MULCAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0842105449349999 | $169.76 |
| BRIAN MULCAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.277144183 | $130.28 |
| BRIAN MULCAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4700747922 | $2.18 |
| BRIAN MULCAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51348639195 | $5.71 |
| BRIAN MULCAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043128380928 | $0.38 |
| BRIAN MULCAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0509211952599999 | $3.73 |
| BRIAN MULCAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5995700859 | $1.25 |
| BRIAN MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796915772239868 | $0.76 |
| BRIAN MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008603418184 | $0.00 |
| BRIAN MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12653063857 | $0.06 |
| BRIAN MULVEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.58) |
| BRIAN MULVEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.8) | ($10,911.57) |
| BRIAN MULVEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,573.50) |
| BRIAN MULVEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,496.24) |
| BRIAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075137455499 | $234.87 |
| BRIAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90342413019 | $1.05 |
| BRIAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050593007306 | $111.37 |
| BRIAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.696359745 | $11.65 |
| BRIAN MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080687260634 | $0.71 |
| BRIAN MUMM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 12,909.2774 | $6,184.10 |
| BRIAN MUMM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 11,665.1487 | $3,750.18 |
| BRIAN MUMM | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | ETH | 15.224026304 | $16,308.61 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126570132247 | $384.48 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.459901058 | $35.00 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.480545292029999 | $953.74 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.541424808 | $47.20 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4698589566 | $6.57 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.936789933409999 | $8.27 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24229274361 | $0.04 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473408610159999 | $0.47 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022899490581 | $0.02 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0157190872699999 | $0.06 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.119890774485 | $0.06 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00404532981 | $0.01 |
| BRIAN MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00043108987003 | $0.00 |
| BRIAN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012780394681 | $0.00 |
| BRIAN MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120895401518 | $0.04 |
| BRIAN MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013003315554 | $0.03 |
| BRIAN MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010563849305 | $0.00 |
| BRIAN MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000035869636182 | $0.00 |
| BRIAN MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3854102199 | $0.22 |
| BRIAN MUNYUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.80167361513 | $5.60 |
| BRIAN MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000691812025779999 | $0.00 |
| BRIAN MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060732227492 | $121.66 |
| BRIAN MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116604479446 | $0.00 |
| BRIAN MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061068362361 | $0.00 |
| BRIAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,730.18909129 | $1,730.19 |
| BRIAN MURRAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.999212597) | ($9,923.29) |
| BRIAN MURRAY | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.999212597 | $9,923.29 |
| BRIAN MURRAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2528362752) | ($7,463.25) |
| BRIAN MURRAY | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2528362752 | $7,463.25 |
| BRIAN MURRAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (375.127371962) | ($3,758.78) |
| BRIAN MURRAY | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 375.127371962 | $3,758.78 |
| BRIAN MURRAY | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25283627) | ($7,571.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN MURRAY | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.999212597) | ($10,067.16) |
| BRIAN MURRAY | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | DOT | (375.127371962) | ($3,785.45) |
| BRIAN MURRAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (60.833165285) | ($0.01) |
| BRIAN MURRAY | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 60.833165285 | $0.01 |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (513.601948347) | ($424.02) |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | 1INCH | 513.601948347 | $424.02 |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.144837131) | ($694.60) |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 7.144837131 | $694.60 |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002351217578) | ($7.12) |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0002351217578 | $7.12 |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.757369732) | ($6.86) |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.757369732 | $6.86 |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005462433963) | ($9.85) |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.005462433963 | $9.85 |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (199.535871387) | ($1,747.93) |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 199.535871387 | $1,747.93 |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.068237669) | ($190.81) |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 3.068237669 | $190.81 |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,372.958836626) | ($834.39) |
| BRIAN MURRAY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,372.958836626 | $834.39 |
| BRIAN MURRAY | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | LINK | (199.535871387) | ($1,859.12) |
| BRIAN MURRAY | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,372.958836626) | ($868.13) |
| BRIAN MURRAY | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00023512) | ($7.07) |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034822882474 | $106.51 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052979218018 | $105.78 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.456124831489999 | $0.46 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.031508259 | $14.29 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01581026594 | $0.64 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039562964183 | $0.00 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3696099137 | $4.68 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0106403480887 | $0.01 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00068068506069 | $1.27 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128885500688615 | $46.74 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291246940426342 | $76.34 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.207020116996 | $14.99 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.85936784288407 | $55.56 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57691210866433 | $5.62 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090367111765839 | $0.75 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057317756084163 | $7.28 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.411565944129999 | $23.43 |
| BRIAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.2501996658372 | $4.81 |
| BRIAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025444088699 | $77.11 |
| BRIAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088661931401 | $178.88 |
| BRIAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.885735071 | $41.93 |
| BRIAN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6059149231 | $0.38 |
| BRIAN MYERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (54.97962971) | ($21.63) |
| BRIAN MYERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 54.97962971 | $21.63 |
| BRIAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150139414809 | $0.44 |
| BRIAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.32832175 | $4.33 |
| BRIAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36820100618 | $1.26 |
| BRIAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.079465529562403 | $0.04 |
| BRIAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017396347871 | $3.39 |
| BRIAN NAILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026309062563 | $0.00 |
| BRIAN NAILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040376270158 | $0.00 |
| BRIAN NAILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000249849689499999 | $0.00 |
| BRIAN NAILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00227667109329999 | $0.03 |
| BRIAN NAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025052098286 | $0.00 |
| BRIAN NAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024225552775 | $0.02 |
| BRIAN NAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017912192725 | $0.05 |
| BRIAN NANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| BRIAN NANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.00756146 | $0.77 |
| BRIAN NANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012962 | $5.18 |
| BRIAN NANCE | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | ZEC | 0.00007679 | $0.01 |
| BRIAN NANCE | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | ZEC | 0.0000109 | $0.00 |
| BRIAN NANCE | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| BRIAN NANCE | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | ZEC | 0.00000748 | $0.00 |
| BRIAN NANCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0369) | ($1,167.71) |
| BRIAN NANCE | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0369 | $1,167.71 |
| BRIAN NANCE | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000122) | ($3.68) |
| BRIAN NANCE | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000369) | ($10.97) |
| BRIAN NANCE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00369) | ($115.86) |
| BRIAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049470022454 | $137.61 |
| BRIAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026690151411 | $0.52 |
| BRIAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4567715265 | $6.46 |
| BRIAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036396027342 | $0.00 |
| BRIAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122533713474 | $0.01 |
| BRIAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.051865247505 | $0.00 |
| BRIAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000070143548176 | $0.00 |
| BRIAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000071695154875 | $0.00 |
| BRIAN NARLOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRIAN NARLOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRIAN NARLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRIAN NARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.706648177 | $281.71 |
| BRIAN NARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0294291985898 | $0.01 |
| BRIAN NARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000770149974234 | $0.00 |
| BRIAN NARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00205274531181 | $0.00 |
| BRIAN NATHAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014923128831 | $29.12 |
| BRIAN NATHAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.639338613 | $21.91 |
| BRIAN NATHAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.90593555 | $11.24 |
| BRIAN NATHAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.13531614549999 | $10.71 |
| BRIAN NATHAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03403863258 | $3.74 |
| BRIAN NAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,245.976243596) | ($5,245.98) |
| BRIAN NAYLOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,245.976243596 | $5,245.98 |
| BRIAN NAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.431808198) | ($2.20) |
| BRIAN NAYLOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.431808198 | $2.20 |
| BRIAN NAYLOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (2.43) | ($2.19) |
| BRIAN NAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIAN NAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,235.97) | ($5,235.97) |
| BRIAN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.253935946059 | $10.25 |
| BRIAN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027534154258531 | $0.00 |
| BRIAN NEAL CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078747725697999 | $0.00 |
| BRIAN NEAL CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4175482031 | $0.06 |
| BRIAN NEAL CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.013168197596 | $0.02 |
| BRIAN NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,325.009701751) | ($2,325.01) |
| BRIAN NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,325.009701751 | $2,325.01 |
| BRIAN NELSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002961268001) | ($85.95) |
| BRIAN NELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002961268001 | $85.95 |
| BRIAN NELSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,326.324832935) | ($7,326.32) |
| BRIAN NELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,326.324832935 | $7,326.32 |
| BRIAN NELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003587690063) | ($0.11) |
| BRIAN NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003587690063 | $0.11 |
| BRIAN NELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.378747075) | ($2.38) |
| BRIAN NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.378747075 | $2.38 |
| BRIAN NELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.665113103) | ($9.67) |
| BRIAN NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.665113103 | $9.67 |
| BRIAN NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000336) | ($1.00) |
| BRIAN NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00293125) | ($87.64) |
| BRIAN NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| BRIAN NELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,326.38) | ($2,326.38) |
| BRIAN NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIAN NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (7,334.989946) | ($7,334.99) |
| BRIAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170546272891319 | $0.63 |
| BRIAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.269432030128 | $50.27 |
| BRIAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.6088818953536 | $14.61 |
| BRIAN NESTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155526516769 | $0.46 |
| BRIAN NETTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 1.8632 | $4.00 |
| BRIAN NETTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | CEL | 52.9319 | $101.04 |
| BRIAN NETTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 103.8238 | $82.06 |
| BRIAN NETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151936104617 | $4.42 |
| BRIAN NETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90164953489999 | $4.50 |
| BRIAN NETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.736578062 | $32.30 |
| BRIAN NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035299841642999 | $0.10 |
| BRIAN NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016869642294 | $32.92 |
| BRIAN NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.621420053 | $180.62 |
| BRIAN NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.212869544 | $13.32 |
| BRIAN NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.769554182 | $36.77 |
| BRIAN NEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.31906528019 | $12.96 |
| BRIAN NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255015510629999 | $77.29 |
| BRIAN NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042750676905 | $8.34 |
| BRIAN NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0549668927069999 | $0.05 |
| BRIAN NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020795358265 | $0.00 |
| BRIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034242268117 | $1.01 |
| BRIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| BRIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00703195980919999 | $13.72 |
| BRIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000047067375089 | $0.00 |
| BRIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.428235202 | $112.12 |
| BRIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00345850282909999 | $0.25 |
| BRIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.31062066563 | $0.31 |
| BRIAN NEWBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015612084235 | $0.00 |
| BRIAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034163320674 | $0.00 |
| BRIAN NEWMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.09007927 | $2,602.03 |
| BRIAN NEWMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.09007927) | ($2,279.09) |
| BRIAN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004742597849999 | $0.00 |
| BRIAN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041819490104 | $0.00 |
| BRIAN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00206611878259999 | $0.00 |
| BRIAN NEWTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0046792 | $193.02 |
| BRIAN NEWTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004842) | ($199.78) |
| BRIAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028288385314 | $0.09 |
| BRIAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101003076434 | $0.01 |
| BRIAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046209849502 | $0.09 |
| BRIAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000120678192500999 | $0.00 |
| BRIAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027514078631999 | $0.00 |
| BRIAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0845464284059999 | $0.29 |
| BRIAN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,273.00) |
| BRIAN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($199.00) |
| BRIAN NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.25) |
| BRIAN NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,214.00) |
| BRIAN NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,901.99) |
| BRIAN NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32121163) | ($10,087.20) |
| BRIAN NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3,668.648) | ($2,759.00) |
| BRIAN NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,732.378 | $2,759.00 |
| BRIAN NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7760201727) | ($1,480.15) |
| BRIAN NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRIAN NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022895814998 | $69.13 |
| BRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16277214187 | $0.19 |
| BRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006614683263 | $0.07 |
| BRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.10690316552 | $34.02 |
| BRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029805015943 | $0.00 |
| BRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8508127658 | $2.26 |
| BRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026975744870999 | $0.00 |
| BRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015391840224 | $62.16 |
| BRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.455932203043 | $187.07 |
| BRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029102936581568 | $70.16 |
| BRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4880776867 | $4.49 |
| BRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024105077833 | $0.16 |
| BRIAN NGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171779339571 | $0.51 |
| BRIAN NGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12522581149 | $0.15 |
| BRIAN NGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100619974949 | $0.00 |
| BRIAN NGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060998085684 | $0.00 |
| BRIAN NGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070320646049 | $0.01 |
| BRIAN NGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018245846830999 | $0.54 |
| BRIAN NGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.424424003 | $18.42 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09622092) | ($4,000.00) |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09622092 | $4,000.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09622092) | ($3,985.63) |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09125205611) | ($3,661.24) |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09125205611 | $3,661.24 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09125205) | ($3,661.75) |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.5) | ($59.50) |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.5 | $59.50 |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (59.5) | ($59.50) |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,970.364572736) | ($32,970.36) |
| BRIAN NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,970.364572736 | $32,970.36 |
| BRIAN NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (32,970.364572) | ($32,970.36) |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037251529171999 | $0.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123998431240999 | $0.01 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082480550563 | $255.23 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117195158599 | $0.23 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.40334841 | $66.18 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42987146387885 | $0.43 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031126271887 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057019703842 | $0.01 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014020937461 | $0.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375597670005719 | $15.11 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055931455342 | $0.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0509894467959999 | $0.05 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.0020322799999 | $49.95 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033382297861 | $0.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047850311597 | $0.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057439299293 | $0.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017766492757 | $0.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092872986862 | $0.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067918254841 | $0.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015869107297 | $0.05 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015544951878 | $0.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00033905250631 | $0.00 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107883061489 | $31.93 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054722688245 | $109.35 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.718728173 | $242.37 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087251808357 | $0.01 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022471274803 | $0.02 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0108181191045 | $0.02 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038974412505 | $0.01 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017645961618 | $530.73 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.523307171339999 | $1,056.66 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 654.77004056132 | $654.77 |
| BRIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82871889073 | $0.83 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 77,548.4603613 | $110,894.30 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | MATIC | (69,970.29902297) | ($100,000.00) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (29,500.0) | ($29,500.00) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.702985 | $29,500.00 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.702985) | ($29,543.65) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.702985 | $29,543.65 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,578.16133833) | ($10,988.33) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,578.16133833 | $10,988.33 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.247787611) | ($101.88) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.247787611 | $101.88 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 69,730.0 | $61,954.36 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | ADA | (53,594.535888815) | ($48,000.00) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (11,800.0) | ($11,800.00) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.3059741 | $11,800.00 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3059741) | ($11,783.67) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3059741 | $11,783.67 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (16,135.464111185) | ($13,614.59) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 16,135.464111185 | $13,614.59 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 3,293.773139 | $3,293.77 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,293.773139) | ($3,293.77) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,293.773139 | $3,293.77 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 8.42862293 | $643.02 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (8.42862293) | ($641.97) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 8.42862293 | $641.97 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 3,768.999 | $2,000.00 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,600.971124803) | ($4,105.38) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,600.971124803 | $4,105.38 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,154.448052677) | ($7,263.99) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,154.448052677 | $7,263.99 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,960.979244428) | ($26,960.98) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,960.979244428 | $26,960.98 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 23.214946356 | $1,252.21 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (23.214946356) | ($1,250.12) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 23.214946356 | $1,250.12 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (11,369.970124803) | ($7,360.94) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (16,154.448052677) | ($7,773.52) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 16,154.448052677 | $7,773.52 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27,460.979244428) | ($27,460.98) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27,460.979244428 | $27,460.98 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,795.105714 | $1,795.11 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,795.105714) | ($1,795.11) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,795.105714 | $1,795.11 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (65,464.4118003) | ($25,000.00) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | MATIC | (1,963.932354009) | ($750.00) |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 81,340.269147773 | $31,062.78 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00618430557819999 | $174.96 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7742396227999 | $100.53 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014600317885 | $2.85 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.57338441518 | $393.57 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.83068869184 | $33.04 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.21367837134 | $57.13 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3413034205 | $11.84 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0545675575 | $0.19 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.40271104738 | $79.42 |
| BRIAN NICHOLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019719500931 | $0.00 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (352.661972713) | ($352.66) |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 352.661972713 | $352.66 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.650442851) | ($452.85) |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.650442851 | $452.85 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,007.628268127) | ($962.91) |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,007.628268127 | $962.91 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.650442) | ($455.03) |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,007.628268) | ($951.74) |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (352.661972) | ($352.66) |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.412168277) | ($280.41) |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.412168277 | $280.41 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | SNX | (53.412) | ($280.79) |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 280.039 | $280.79 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (280.039) | ($280.04) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005850852322) | ($0.06) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005850852322 | $0.06 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1759085077) | ($0.79) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1759085077 | $0.79 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.02261312442) | ($0.04) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.02261312442 | $0.04 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.00677161826) | ($0.53) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.00677161826 | $0.53 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8191290199) | ($0.63) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8191290199 | $0.63 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1533373951) | ($0.15) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1533373951 | $0.15 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (401.475244913) | ($413.25) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 401.475244913 | $413.25 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (401.475) | ($413.25) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 412.9 | $413.25 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LINK | 0.9424 | $10.00 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LINK | (0.9482) | ($10.02) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 10.027 | $10.02 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | EOS | 5.044 | $10.00 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | EOS | (5.066) | ($9.98) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 10.018 | $9.98 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SNX | 2.185 | $10.00 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SNX | (2.361) | ($10.75) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 10.768 | $10.75 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.280941985) | ($574.21) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.280941985 | $574.21 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.498264325) | ($203.68) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.498264325 | $203.68 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AVAX | (10.28094) | ($574.21) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 575.547 | $574.21 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AAVE | (1.49826) | ($203.68) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 203.913 | $203.68 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 12.803 | $10.00 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 0.12587 | $10.00 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (13.622) | ($10.57) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 10.599 | $10.57 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LUNC | (0.13264) | ($10.41) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 10.516 | $10.41 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001198708194) | ($0.10) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001198708194 | $0.10 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.12204 | $10.00 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.12323) | ($10.01) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 10.062 | $10.01 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05462455803) | ($1,972.34) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05462455803 | $1,972.34 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5207393348) | ($1,404.86) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5207393348 | $1,404.86 |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,194.503338) | ($1,194.50) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.520739) | ($1,329.68) |
| BRIAN NICHOLS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054624) | ($1,892.84) |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236219149531949 | $9.18 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002185014477615 | $6.35 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.153553252357195 | $0.15 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1362287836923 | $2.69 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.819794674312964 | $0.78 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00579177211133888 | $0.08 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17638862096122 | $0.97 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00119877912698739 | $0.12 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044842814118741 | $3.11 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005553295018746 | $0.91 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00677971026116434 | $0.56 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004987684932239999 | $0.00 |
| BRIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0222846707467632 | $0.05 |
| BRIAN NIGGLI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 13.09 | $321.36 |
| BRIAN NIGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081380354498 | $252.01 |
| BRIAN NIGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0859919957579 | $173.41 |
| BRIAN NIGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.101064014 | $14.35 |
| BRIAN NIGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.343590862 | $35.38 |
| BRIAN NIGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21881701671 | $2.43 |
| BRIAN NIGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069812487688 | $0.62 |
| BRIAN NIGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79594236557 | $47.59 |
| BRIAN NIGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40165654161 | $15.37 |
| BRIAN NIGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.174461250989999 | $0.08 |
| BRIAN NINNI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BRIAN NINNI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| BRIAN NINNI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| BRIAN NINNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148810493843 | $0.44 |
| BRIAN NINNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 125.1479484 | $125.15 |
| BRIAN NINNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.056345762428 | $0.06 |
| BRIAN NOAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032316298535 | $0.00 |
| BRIAN NOAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000253360158909999 | $0.06 |
| BRIAN NOBLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00071628 | $22.37 |
| BRIAN NOBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 40.0 | $17.14 |
| BRIAN NOBLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034367) | ($9.96) |
| BRIAN NOBLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (40.0) | ($2.49) |
| BRIAN NOBLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00146728 | $44.10 |
| BRIAN NOBLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01517847) | ($460.95) |
| BRIAN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013593461835262 | $4.58 |
| BRIAN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.090338881942 | $0.01 |
| BRIAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.83040344434 | $396.87 |
| BRIAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023087159178 | $0.68 |
| BRIAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.576304361 | $13.93 |
| BRIAN NOONAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (134.829169521) | ($134.83) |
| BRIAN NOONAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 134.829169521 | $134.83 |
| BRIAN NOONAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.5) | ($9.50) |
| BRIAN NOONAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003499208074) | ($9.50) |
| BRIAN NOONAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001450329662) | ($39.38) |
| BRIAN NOONAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04799440127) | ($1,303.00) |
| BRIAN NOONAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05974050695 | $1,621.90 |
| BRIAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043574895411523 | $0.91 |
| BRIAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8106002064489 | $0.81 |
| BRIAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0062534930421 | $0.00 |
| BRIAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.32009378537 | $8.13 |
| BRIAN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019759577391 | $3.86 |
| BRIAN NORDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.7443550106 | $1.87 |
| BRIAN NORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| BRIAN NORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| BRIAN NORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003037283334 | $0.90 |
| BRIAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025339356133 | $49.44 |
| BRIAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.024638483 | $1.27 |
| BRIAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 273.708312941999 | $273.71 |
| BRIAN NOTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000514) | ($19.95) |
| BRIAN NOTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,559.26) |
| BRIAN NOTO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00316854 | $100.25 |
| BRIAN NOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.1) | ($9.25) |
| BRIAN NOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.14) |
| BRIAN NOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (145.529419) | ($91.46) |
| BRIAN NOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.835025) | ($1,000.65) |
| BRIAN NOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.04) |
| BRIAN NOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (505.617565) | ($204.35) |
| BRIAN NOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.1) | ($17.50) |
| BRIAN NOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($5.99) |
| BRIAN NOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009905) | ($297.98) |
| BRIAN NOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (7.308732) | ($1,254.57) |
| BRIAN NOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (4.620916) | ($268.84) |
| BRIAN NOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,400.719496) | ($467.39) |
| BRIAN NOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.209338) | ($322.12) |
| BRIAN NOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (261.5808) | ($295.59) |
| BRIAN NOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | OMG | (44.923809) | ($104.67) |
| BRIAN NOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (103.167936) | ($744.87) |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827185430550019 | $32.36 |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020802476944552 | $4.78 |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03402526337914 | $0.72 |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31782972047753 | $3.09 |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0142911775804797 | $1.18 |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2007098427276 | $1.19 |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050901801482 | $0.00 |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000384378592569999 | $0.01 |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0204925794433093 | $5.45 |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8863274333459 | $3.32 |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.57695812458351 | $0.96 |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.012610016255763 | $1.57 |
| BRIAN NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0397907047370675 | $0.13 |
| BRIAN NOVAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.87 |
| BRIAN NOVAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 7.62141703 | $837.03 |
| BRIAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019163986619 | $0.57 |
| BRIAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.112266576 | $284.11 |
| BRIAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.965990398 | $18.21 |
| BRIAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.22678366489999 | $2.03 |
| BRIAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03108609184092 | $2.18 |
| BRIAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.232077440069999 | $9.18 |
| BRIAN NULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0121893336759 | $0.01 |
| BRIAN NZOMO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0021154 | $80.69 |
| BRIAN NZOMO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($15.89) |
| BRIAN NZOMO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01227325 | $355.79 |
| BRIAN NZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114423262723 | $33.30 |
| BRIAN NZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010472015288 | $0.00 |
| BRIAN NZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032199921284 | $6.32 |
| BRIAN NZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5474883242 | $3.48 |
| BRIAN NZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039576323249 | $2.37 |
| BRIAN NZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042308870521 | $1.67 |
| BRIAN NZOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016497866333 | $0.94 |
| BRIAN Ó MURCHÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054738811903 | $0.00 |
| BRIAN Ó MURCHÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041233118513 | $0.01 |
| BRIAN Ó MURCHÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020998889295 | $0.00 |
| BRIAN Ó MURCHÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075468720079 | $0.01 |
| BRIAN Ó MURCHÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33897073539 | $1.14 |
| BRIAN Ó MURCHÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015925006559 | $29.67 |
| BRIAN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048867159562 | $0.14 |
| BRIAN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31716976501 | $0.37 |
| BRIAN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116078513287999 | $34.36 |
| BRIAN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014581441209 | $2.85 |
| BRIAN O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7885518905999 | $32.15 |
| BRIAN O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004626478686 | $5.26 |
| BRIAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016548434866 | $49.23 |
| BRIAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35612938078 | $0.36 |
| BRIAN O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022585662917 | $0.00 |
| BRIAN OAKES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 4.489 | $39.53 |
| BRIAN OAKES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MANA | 27.46566589 | $25.80 |
| BRIAN OAKES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 4.255995 | $159.64 |
| BRIAN OAKES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN OAKES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.01642 | $500.00 |
| BRIAN OAKES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.825) | ($1.26) |
| BRIAN OAKES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000411 | $1.26 |
| BRIAN OAKES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| BRIAN OAKES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003347 | $10.10 |
| BRIAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089483047867 | $26.49 |
| BRIAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018644595433 | $36.38 |
| BRIAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.97135503129999 | $3.15 |
| BRIAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13983306092 | $1.55 |
| BRIAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.058509558934 | $0.08 |
| BRIAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20914418670349 | $2.38 |
| BRIAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8604800555456 | $5.86 |
| BRIAN OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280578224 | $0.38 |
| BRIAN OBERHEU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.95443344) | ($2,100.00) |
| BRIAN OBERHEU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.95443344 | $2,100.00 |
| BRIAN OBERHEU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (18.95443344) | ($2,177.90) |
| BRIAN OBERHEU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (36.431048009) | ($9,945.27) |
| BRIAN OBERHEU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 36.431048009 | $9,945.27 |
| BRIAN OBERHEU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.707390103) | ($38.71) |
| BRIAN OBERHEU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.707390103 | $38.71 |
| BRIAN OBERHEU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BCH | (36.431048) | ($9,721.64) |
| BRIAN OBERHEU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (38.70739) | ($38.71) |
| BRIAN OBERHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025622540194 | $77.67 |
| BRIAN OBERHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22045790624529 | $0.22 |
| BRIAN OBERHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00183286576639999 | $0.00 |
| BRIAN OBERHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000458014516269999 | $0.00 |
| BRIAN OBERHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087124585921 | $6.64 |
| BRIAN OBERHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0582918635865649 | $18.77 |
| BRIAN OBERHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030273724355 | $0.05 |
| BRIAN OBERHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124572000107 | $0.01 |
| BRIAN OBERHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000023780537247 | $0.00 |
| BRIAN OCHIAGHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.0) | ($351.48) |
| BRIAN OCHIAGHA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.0 | $351.48 |
| BRIAN OCHIAGHA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($349.39) |
| BRIAN OCHIAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0283670246034 | $2.27 |
| BRIAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138632244625 | $4.10 |
| BRIAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056683264516 | $11.06 |
| BRIAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48982803951 | $0.49 |
| BRIAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7057444529 | $3.73 |
| BRIAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7213149804 | $0.11 |
| BRIAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3874933411 | $1.32 |
| BRIAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.074641872666 | $0.00 |
| BRIAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0094245169202 | $0.01 |
| BRIAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131707579668999 | $3.90 |
| BRIAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021143957431 | $4.13 |
| BRIAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5691505588 | $7.57 |
| BRIAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6130828882 | $1.64 |
| BRIAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072517085462 | $0.00 |
| BRIAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117678773962 | $0.27 |
| BRIAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.398017433429999 | $0.19 |
| BRIAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013183011562 | $2.46 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 1,272.89 | $1,354.35 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (1,190.234962406) | ($1,266.41) |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.436833345) | ($477.96) |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.436833345 | $477.96 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (54.436833345) | ($478.01) |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.166116753) | ($132.17) |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.166116753 | $132.17 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030254254498 | $0.01 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015122988599 | $0.02 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081107158521 | $0.16 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58340398629459 | $1.58 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8185990959388 | $10.44 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027962383831 | $0.00 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01620938549 | $0.02 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0171911373069999 | $0.00 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00519810854679999 | $0.01 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000110050507257 | $0.01 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000773951573179999 | $0.00 |
| BRIAN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00323662530469999 | $0.08 |
| BRIAN OGLETREE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (70,422.5352) | ($149,295.77) |
| BRIAN OGLETREE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (149,163.914348) | ($149,163.91) |
| BRIAN OGLETREE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (65,789.4736) | ($149,732.21) |
| BRIAN OGLETREE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (67,512.633) | ($149,878.05) |
| BRIAN OGLETREE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (142,045.4545) | ($152,884.96) |
| BRIAN OGLETREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (150,000.0) | ($137,161.80) |
| BRIAN OGLETREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (207,562.1408) | ($149,930.65) |
| BRIAN OGLETREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (140,186.9158) | ($151,810.07) |
| BRIAN OGLETREE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (186,513.5763) | ($150,722.93) |
| BRIAN OGLETREE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (183,830.7384) | ($148,767.60) |
| BRIAN OGLETREE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 542,877.18125 | $542,877.18 |
| BRIAN OGLETREE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (505,513.4668) | ($159,655.31) |
| BRIAN OGLETREE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (477,504.7511) | ($149,656.20) |
| BRIAN OGLETREE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (485,018.7475) | ($150,880.60) |
| BRIAN OGLETREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33,167.1841690754 | $42,051.41 |
| BRIAN OGRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (78.195694284) | ($500.00) |
| BRIAN OGRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 89.857762562 | $574.57 |
| BRIAN OGRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (2.349811891) | ($15.03) |
| BRIAN OGRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1313687664) | ($0.84) |
| BRIAN OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009365794503 | $0.00 |
| BRIAN OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032965436681 | $0.06 |
| BRIAN OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0251339228888439 | $0.18 |
| BRIAN OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033904471934 | $0.00 |
| BRIAN OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00292778141 | $0.00 |
| BRIAN OH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BRIAN OH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| BRIAN OH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN OH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.226623187) | ($3,100.00) |
| BRIAN OH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.226623187 | $3,100.00 |
| BRIAN OH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.206839) | ($3,050.00) |
| BRIAN OH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,025.014 | $3,050.00 |
| BRIAN OH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| BRIAN OH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 6,328.389839196 | $6,134.56 |
| BRIAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128488616991 | $38.03 |
| BRIAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000313029532389999 | $0.00 |
| BRIAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9433921085 | $12.94 |
| BRIAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031930352107 | $97.15 |
| BRIAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079280496974 | $162.62 |
| BRIAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.348330737 | $65.91 |
| BRIAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016439945472 | $0.02 |
| BRIAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000082907011942 | $0.00 |
| BRIAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0259694249599999 | $0.03 |
| BRIAN O'HARE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.59084909 | $1,143.07 |
| BRIAN O'HARE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.999 | $1,932.69 |
| BRIAN O'HARE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.398 | $818.57 |
| BRIAN O'HARE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.265 | $559.30 |
| BRIAN O'HARE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $984.47 |
| BRIAN O'HARE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.24493988 | $438.08 |
| BRIAN O'HARE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $541.76 |
| BRIAN O'HARE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (21.312) | ($17.00) |
| BRIAN O'HARE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.009221 | $17.00 |
| BRIAN O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00537874496881369 | $0.01 |
| BRIAN O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046196215992 | $0.00 |
| BRIAN O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60015543559 | $3.87 |
| BRIAN O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209741420853 | $31.98 |
| BRIAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001704888035 | $0.00 |
| BRIAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111605445132 | $0.00 |
| BRIAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041260625278 | $0.00 |
| BRIAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017064875039 | $0.00 |
| BRIAN OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000182189617599999 | $0.00 |
| BRIAN OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059387647402 | $0.01 |
| BRIAN OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029502365523 | $0.00 |
| BRIAN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013606031054 | $412.30 |
| BRIAN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15437402962 | $313.50 |
| BRIAN OLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,725.227540099) | ($17,725.23) |
| BRIAN OLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,725.227540099 | $17,725.23 |
| BRIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021099200155 | $6.24 |
| BRIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5489401299 | $6.78 |
| BRIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027289641428 | $0.64 |
| BRIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463785461 | $13.73 |
| BRIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059012039204 | $11.51 |
| BRIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.61886136516 | $213.62 |
| BRIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61886417204 | $6.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145456767 | $1.28 |
| BRIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020563675939 | $1.51 |
| BRIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18166755671 | $0.24 |
| BRIAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51348522815 | $0.81 |
| BRIAN OMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031898431827 | $1.28 |
| BRIAN ONDRAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067721203286 | $209.61 |
| BRIAN ONDRAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015141223453 | $0.02 |
| BRIAN ONDRAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036665458421 | $7.15 |
| BRIAN ONEAL HARVEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.03288122 | $100.00 |
| BRIAN ONEAL HARVEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.2625654 | $799.72 |
| BRIAN ONEAL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018446469 6173 | $54.81 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023631727859999 | $71.40 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015129684524999 | $2.95 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7364722427 | $1.74 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03516422289 | $0.82 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20796204788999 | $0.76 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13547122454 | $1.51 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0200619085209999 | $0.18 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1475912883 | $1.19 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098507716874 | $0.72 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41813489896 | $1.43 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0249890809729999 | $1.49 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0256704187259999 | $1.02 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116817951687 | $1.24 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047025109992 | $0.36 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057279778443 | $0.07 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19532768255 | $0.02 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016534920086 | $0.00 |
| BRIAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021499727478 | $0.00 |
| BRIAN ONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,566.15) |
| BRIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022384117759 | $70.70 |
| BRIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084682584998 | $16.52 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00246592 | $98.32 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.131 | $263.58 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00936034 | $293.95 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022596836342 | $68.18 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5953427624 | $9.60 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7108644869999 | $1.36 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.256127496 | $1.42 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0847556360779999 | $0.75 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00662670084099999 | $0.49 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049269698654 | $2.95 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021171642458 | $0.84 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.919296796 | $88.92 |
| BRIAN OOSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.363790307329999 | $0.03 |
| BRIAN ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015144589895 | $0.02 |
| BRIAN ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110486209893999 | $0.22 |
| BRIAN ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023022659129 | $0.00 |
| BRIAN ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000092997784948 | $0.00 |
| BRIAN OREN POST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 352.8393 | $490.45 |
| BRIAN OREN POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007821503829 | $242.50 |
| BRIAN OREN POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077065999618 | $155.13 |
| BRIAN OREN POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.821855524 | $20.19 |
| BRIAN OREN POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32545308164 | $12.81 |
| BRIAN ORLANDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.896194) | ($37,048.41) |
| BRIAN ORLANDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (3,048.0) | ($6,766.56) |
| BRIAN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.6790214605311 | $76.67 |
| BRIAN ORLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065721369837 | $0.00 |
| BRIAN ORLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000251957652249999 | $0.00 |
| BRIAN ORLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102999527941999 | $0.02 |
| BRIAN ORLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021970777146 | $0.00 |
| BRIAN ORLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034712995911 | $0.00 |
| BRIAN ORLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000601947552269999 | $0.00 |
| BRIAN ORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079603257759 | $246.80 |
| BRIAN ORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056448346979 | $112.89 |
| BRIAN ORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4763306562 | $5.93 |
| BRIAN ORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101350203491 | $6.06 |
| BRIAN O'ROURKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 98.3655 | $98.37 |
| BRIAN O'ROURKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2144542 | $432.53 |
| BRIAN O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027121220659 | $8.03 |
| BRIAN O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018130248393 | $2.64 |
| BRIAN O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.938580782 | $14.94 |
| BRIAN ORR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (25.0) | ($25.00) |
| BRIAN ORR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.10771146 | $3,086.50 |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05106702391) | ($1,447.30) |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05106702391 | $1,447.30 |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08045512439) | ($2,280.19) |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,562.84) | ($8,562.84) |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,562.84 | $8,562.84 |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,562.84) | ($8,562.84) |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3024396 | $8,562.84 |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2791798273) | ($7,954.95) |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.004949462) | ($4,000.00) |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.004949462 | $4,000.00 |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.13988 | $4,000.00 |
| BRIAN ORR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2302946162) | ($6,798.77) |
| BRIAN ORR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008474886987) | ($25.00) |
| BRIAN ORR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| BRIAN ORR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006736465264) | ($199.46) |
| BRIAN ORR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5,626.501833 | $5,626.50 |
| BRIAN ORR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (200.0) | ($200.00) |
| BRIAN ORR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (289.58) | ($289.58) |
| BRIAN ORR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (1.594937648) | ($75,757.58) |
| BRIAN ORR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 4,425.017498 | $4,425.02 |
| BRIAN ORR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 320.0 | $320.00 |
| BRIAN ORR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 195.0 | $195.00 |
| BRIAN ORR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (101.82) | ($101.82) |
| BRIAN ORR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRIAN ORR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.022197175 | $30,293.84 |
| BRIAN ORR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.658664438) | ($8,735.38) |
| BRIAN ORR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.658664438 | $8,735.38 |
| BRIAN ORR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (4.658662) | ($8,727.27) |
| BRIAN ORR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.2884577 | $8,727.27 |
| BRIAN ORR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00632684) | ($200.11) |
| BRIAN ORR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022252958) | ($32,344.61) |
| BRIAN ORR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022252958 | $32,344.61 |
| BRIAN ORR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28571542) | ($9,039.75) |
| BRIAN ORR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($18,983.40) |
| BRIAN ORR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42225295) | ($13,416.24) |
| BRIAN ORR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 1.594937648 | $51,391.61 |
| BRIAN ORR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 178.12 | $178.12 |
| BRIAN ORR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| BRIAN ORR | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (99.73) | ($99.73) |
| BRIAN ORR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.300969456) | ($25,000.00) |
| BRIAN ORR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03961932831) | ($761.34) |
| BRIAN ORR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01967482127) | ($378.08) |
| BRIAN ORR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.594937648 | $30,649.02 |
| BRIAN ORR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.124624564 | $20,329.60 |
| BRIAN ORR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2302946162 | $4,162.99 |
| BRIAN ORR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.106391374) | ($20,000.00) |
| BRIAN ORR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03335725185) | ($602.99) |
| BRIAN ORR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005517020588) | ($99.73) |
| BRIAN ORR | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004965005219) | ($100.00) |
| BRIAN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041129624718274 | $13.75 |
| BRIAN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032713077984426 | $81.44 |
| BRIAN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.92010388016 | $79.92 |
| BRIAN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.4610258899999 | $41.46 |
| BRIAN ORTEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| BRIAN ORTEGA | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| BRIAN ORTEGA | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | BTC | 1.31226463 | $41,613.00 |
| BRIAN ORTEGA | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | BTC | 0.3 | $9,514.99 |
| BRIAN ORTEGA | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Collateral | BTC | (1.41196896) | ($44,124.03) |
| BRIAN ORTEGA | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BRIAN ORTEGA | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.02800582518) | ($745.83) |
| BRIAN ORTEGA | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.02709729692) | ($745.83) |
| BRIAN ORTEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1557796483) | ($2,983.32) |
| BRIAN ORTEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1613240152) | ($3,089.50) |
| BRIAN ORTEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.664526018) | ($70,178.96) |
| BRIAN ORTEGA | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Principal Liquidation | BTC | (1.557161508) | ($29,821.04) |
| BRIAN ORTEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.988031042 | $95,525.27 |
| BRIAN ORTEGA | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Collateral | BTC | 1.41196896 | $27,040.47 |
| BRIAN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430475474819999 | $127.06 |
| BRIAN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.363869202079999 | $741.33 |
| BRIAN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,856.62822779 | $5,856.63 |
| BRIAN ORTH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01014011 | $394.11 |
| BRIAN ORTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2551914679) | ($7,653.65) |
| BRIAN ORTH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2551914679 | $7,653.65 |
| BRIAN ORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.265331) | ($7,979.27) |
| BRIAN ORTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001278423815) | ($3.69) |
| BRIAN ORTH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001278423815 | $3.69 |
| BRIAN ORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000128) | ($4.05) |
| BRIAN ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011892015200198 | $43.86 |
| BRIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25447240512 | $0.25 |
| BRIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000146477314199 | $0.03 |
| BRIAN ORVEK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0010739 | $43.48 |
| BRIAN ORVEK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002285033301) | ($8.33) |
| BRIAN ORVEK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00123035 | $44.17 |
| BRIAN ORVEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00129921 | $39.90 |
| BRIAN ORVEK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00163301 | $49.71 |
| BRIAN ORVEK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002661001789) | ($8.33) |
| BRIAN ORVEK | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004162447886) | ($8.33) |
| BRIAN ORVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001585261922 | $47.05 |
| BRIAN ORVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065622981992 | $0.01 |
| BRIAN ORVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106036923234 | $0.02 |
| BRIAN ORVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0663536562 | $4.07 |
| BRIAN ORVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028017927435 | $0.01 |
| BRIAN ORVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00009587054135 | $0.01 |
| BRIAN ORVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014752120153 | $0.01 |
| BRIAN OSAM DUODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.599042704171 | $22.31 |
| BRIAN OSAM DUODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006674250546 | $0.01 |
| BRIAN OSAM DUODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.671294124 | $8.67 |
| BRIAN OSAM DUODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00350884828609999 | $0.30 |
| BRIAN OSBURN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,200.0) | ($1,200.00) |
| BRIAN OSBURN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,200.0 | $1,200.00 |
| BRIAN OSBURN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12.0) | ($12.00) |
| BRIAN OSBURN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,150.0) | ($1,150.00) |
| BRIAN OSBURN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,100.0) | ($2,100.00) |
| BRIAN OSBURN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,100.0 | $2,100.00 |
| BRIAN OSBURN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,908.0) | ($1,908.00) |
| BRIAN OSBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.170016627) | ($1,797.39) |
| BRIAN OSBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.170016627 | $1,797.39 |
| BRIAN OSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103612813507 | $317.18 |
| BRIAN OSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011679007215214 | $26.78 |
| BRIAN OSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 306.40480465 | $306.40 |
| BRIAN OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029392655884 | $0.00 |
| BRIAN OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014679338814 | $0.00 |
| BRIAN OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091278350847 | $0.09 |
| BRIAN OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018309420887 | $0.00 |
| BRIAN OVERTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.002467 | $97.13 |
| BRIAN OVERTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05781443688) | ($1,771.94) |
| BRIAN OVERTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05781443688 | $1,771.94 |
| BRIAN OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058020319494088 | $19.64 |
| BRIAN OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068021562916 | $0.76 |
| BRIAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001736034814 | $51.78 |
| BRIAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.007053833 | $47.57 |
| BRIAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.8953279637 | $6.02 |
| BRIAN OXMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (1.372182397) | ($6.68) |
| BRIAN OXMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (410.833053) | ($2,000.00) |
| BRIAN OXMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 497.681828343 | $2,422.79 |
| BRIAN OXMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (12.366157062) | ($60.20) |
| BRIAN OXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034829223978 | $106.53 |
| BRIAN OXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097636749509 | $197.27 |
| BRIAN OXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64623434156 | $0.65 |
| BRIAN OXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.2488021519999 | $65.20 |
| BRIAN OXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.662016698 | $42.48 |
| BRIAN OXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000225324804759999 | $0.00 |
| BRIAN OXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.4761803199 | $267.63 |
| BRIAN OXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5053538739 | $19.99 |
| BRIAN OXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.8621721352 | $204.47 |
| BRIAN OXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.65046174889999 | $16.00 |
| BRIAN OXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.3213945991 | $7.92 |
| BRIAN OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026436122485 | $0.08 |
| BRIAN OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014564993046 | $0.00 |
| BRIAN OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066354933146 | $0.01 |
| BRIAN OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00313295334029999 | $0.00 |
| BRIAN OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000040141721343 | $0.01 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01267191 | $499.33 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001260723675) | ($4.97) |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002023753215) | ($79.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN P DANIELS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000220634249) | ($8.72) |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009082980076) | ($3.58) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004648697755) | ($1.79) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001224410262) | ($0.47) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002515940016) | ($9.97) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (257.2215) | ($500.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 257.2215 | $500.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,845.0 | $1,845.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.017349643) | ($13.74) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,830.0) | ($1,830.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.1437884107 | $5,080.33 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14144374) | ($5,000.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14144374 | $5,000.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.143721) | ($5,052.94) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,014.222 | $5,052.94 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.562832413) | ($38.24) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.2478942464 | $8,681.01 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11380177) | ($4,000.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11380177 | $4,000.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.115224) | ($4,048.93) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 4,006.216 | $4,048.93 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.998595051) | ($44.87) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 3.278954335 | $8,582.70 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7821181463) | ($2,020.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7821181463 | $2,020.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.778897) | ($2,010.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,005.497 | $2,010.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.847652197) | ($7.49) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,586.546089164 | $3,089.47 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,543.4895) | ($3,000.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,543.4895 | $3,000.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (1,543.4895) | ($2,997.93) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.779411077) | ($2,000.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.779411077 | $2,000.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03918281458) | ($100.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03918281458 | $100.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8032476989) | ($2,052.30) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10138149) | ($3,500.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10138149 | $3,500.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.101401) | ($3,507.05) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,494.186 | $3,507.05 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.018282803) | ($2,600.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.018282803 | $2,600.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.9987) | ($2,547.61) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,526.921 | $2,547.61 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.367828101) | ($4.57) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 603.142259526 | $8,164.86 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.416448923) | ($100.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.416448923 | $100.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (7.416448923) | ($100.46) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (595.725811337) | ($8,070.17) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 595.725811337 | $8,070.17 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (595.725811337) | ($8,101.58) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4337611808) | ($1,000.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4337611808 | $1,000.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.47191) | ($1,087.95) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,095.945 | $1,087.95 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03145269) | ($1,000.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03145269 | $1,000.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.034597) | ($1,099.97) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,093.398 | $1,099.97 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8862067329) | ($1.50) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,150.0) | ($2,150.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 254.739336493 | $2,909.33 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.312157953) | ($600.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.312157953 | $600.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (46.209) | ($530.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 525.581 | $530.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2443163661) | ($0.42) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (570.0) | ($570.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 67.256637168 | $771.41 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | CEL | 0.835948407 | $5.64 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | CEL | 0.9116703174 | $5.64 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.201733975) | ($7.91) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 13.089904738 | $26,445.09 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0899) | ($26,486.23) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0899 | $26,486.23 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0899) | ($26,544.35) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (505.0) | ($505.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0164883 | $505.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.016557) | ($504.15) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 502.338 | $504.15 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (269.909653284) | ($2,920.42) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 269.909653284 | $2,920.42 |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (276.012811237) | ($2,978.18) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (83.267579708) | ($69.12) |
| BRIAN P DANIELS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001240411281) | ($3.58) |
| BRIAN P DANIELS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.01808749 | $1,712.99 |
| BRIAN P DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.523408006) | ($16,000.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05261704003) | ($80.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3172807514) | ($482.40) |
| BRIAN P DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.817893454 | $19,488.58 |
| BRIAN P DANIELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.473075) | ($717.83) |
| BRIAN P DANIELS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 716.33 | $717.83 |
| BRIAN P DANIELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (32.004991311) | ($13.60) |
| BRIAN P DANIELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (710.0) | ($710.00) |
| BRIAN P DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04587239933 | $1,285.21 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484624015269999 | $12.42 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7515419759 | $10.25 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01254605588913 | $16.34 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31089568668 | $0.31 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.544441701534086 | $5.36 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082292975255 | $0.07 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021572228247 | $0.02 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30409795157 | $0.04 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016763997959 | $0.12 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020263936448 | $0.00 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29170224878 | $11.54 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41466718193 | $0.41 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017105618406 | $1.88 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0278999206569999 | $0.17 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2602378112 | $0.17 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00039660798088 | $0.03 |
| BRIAN P DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125052624396 | $0.01 |
| BRIAN P MURPHY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01084192 | $449.90 |
| BRIAN P MURPHY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00448044 | $166.27 |
| BRIAN P MURPHY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017031) | ($490.18) |
| BRIAN P MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709379899 | $50.00 |
| BRIAN PACHECO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.998600993) | ($5,700.00) |
| BRIAN PACHECO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.998600993 | $5,700.00 |
| BRIAN PACHECO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.998600993) | ($5,670.12) |
| BRIAN PACHECO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.5) | ($19,944.43) |
| BRIAN PACHECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.5 | $19,944.43 |
| BRIAN PACHECO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (9.5) | ($19,833.15) |
| BRIAN PACHECO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.493212914) | ($15,000.00) |
| BRIAN PACHECO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 16.761508871 | $18,633.27 |
| BRIAN PACHECO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4058083784) | ($451.13) |
| BRIAN PACHECO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03373303228) | ($37.50) |
| BRIAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143198795266 | $42.39 |
| BRIAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0669145718512 | $165.45 |
| BRIAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16434275747 | $0.16 |
| BRIAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026850696487 | $0.00 |
| BRIAN PAHK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.08494149 | $2,512.49 |
| BRIAN PAHK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039827362245 | $11.79 |
| BRIAN PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001119663696532 | $0.00 |
| BRIAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026994787694 | $0.00 |
| BRIAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018262681317 | $0.04 |
| BRIAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111584631291 | $0.09 |
| BRIAN PALTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015164102005 | $4.49 |
| BRIAN PALTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030988812168 | $0.60 |
| BRIAN PALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027802309224 | $0.08 |
| BRIAN PALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028333045502 | $0.06 |
| BRIAN PALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8164818435 | $1.82 |
| BRIAN PALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.51190129 | $5.16 |
| BRIAN PALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02039779997 | $0.64 |
| BRIAN PALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0084419591426 | $0.07 |
| BRIAN PALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0686691946479999 | $0.01 |
| BRIAN PALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.85512138679999 | $6.34 |
| BRIAN PALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000086808179252 | $0.01 |
| BRIAN PANCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129911149018 | $0.38 |
| BRIAN PANCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015999930607 | $0.31 |
| BRIAN PANCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014257332963 | $0.01 |
| BRIAN PANCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00354839945139999 | $0.04 |
| BRIAN PANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.39) | ($1.39) |
| BRIAN PANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| BRIAN PANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 2,381.1573 | $2,576.79 |
| BRIAN PANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,227.242677153) | ($2,441.20) |
| BRIAN PANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (65.176382348) | ($70.15) |
| BRIAN PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,032.77 | $1,032.77 |
| BRIAN PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (973.0) | ($973.00) |
| BRIAN PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.4) | ($0.40) |
| BRIAN PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,616.062269509 | $4,120.69 |
| BRIAN PANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.267677784) | ($2,471.62) |
| BRIAN PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.39) | ($1.39) |
| BRIAN PANG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.39) | ($1.39) |
| BRIAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001421285467 | $4.21 |
| BRIAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5267401324539 | $29.07 |
| BRIAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010446833621762 | $25.31 |
| BRIAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81068149439999 | $1.14 |
| BRIAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6608800110322 | $0.66 |
| BRIAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00905174585828 | $0.97 |
| BRIAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32727895384 | $0.33 |
| BRIAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090184526499 | $2.87 |
| BRIAN PANSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.8343326079999 | $22.86 |
| BRIAN PARADIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054908542695 | $0.00 |
| BRIAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129967708205999 | $0.38 |
| BRIAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7063086438 | $3.71 |
| BRIAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000399962199519999 | $0.01 |
| BRIAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073001519621 | $2.16 |
| BRIAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015197302195 | $0.02 |
| BRIAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021738372271 | $0.19 |
| BRIAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033927397574 | $0.25 |
| BRIAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.074475726093 | $0.25 |
| BRIAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000049158527686 | $0.00 |
| BRIAN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000082470149038 | $0.00 |
| BRIAN PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01139867786) | ($20.16) |
| BRIAN PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064233) | ($18.58) |
| BRIAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005156771092999 | $0.18 |
| BRIAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000863667609192 | $0.21 |
| BRIAN PARKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,908.3 | $1,887.05 |
| BRIAN PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04118168 | $1,220.33 |
| BRIAN PARKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00205144 | $60.29 |
| BRIAN PARKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00217353 | $62.38 |
| BRIAN PARKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (53.004016192) | ($19.90) |
| BRIAN PARKER | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 53.004016192 | $19.90 |
| BRIAN PARKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.350695262) | ($91.58) |
| BRIAN PARKER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 1.350695262 | $91.58 |
| BRIAN PARKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (4.616506332) | ($15.37) |
| BRIAN PARKER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | UMA | 4.616506332 | $15.37 |
| BRIAN PARKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2536769701) | ($15.99) |
| BRIAN PARKER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.2536769701 | $15.99 |
| BRIAN PARKER | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | DASH | (0.25367697) | ($15.97) |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | LTC | (1.35069526) | ($84.89) |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003116061344) | ($0.33) |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.003116061344 | $0.33 |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.2609921797) | ($0.10) |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 0.2609921797 | $0.10 |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.741845213) | ($1.04) |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1.741845213 | $1.04 |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02512524588) | ($0.07) |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 0.02512524588 | $0.07 |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00009465369781) | ($0.01) |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 0.00009465369781 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.317161943) | ($0.32) |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.317161943 | $0.32 |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ZRX | (53.004016192) | ($21.44) |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1202485106) | ($0.12) |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.1202485106 | $0.12 |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.005096540017) | $0.00 |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 0.005096540017 | $0.00 |
| BRIAN PARKER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | UMA | (4.6165065332) | ($14.20) |
| BRIAN PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.075) | ($2,193.14) |
| BRIAN PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,574.268 | $2,193.14 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038869217305 | $0.01 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032633619071446 | $0.00 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018286424478202 | $0.02 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069402839863 | $0.77 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012372715215029 | $0.00 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00339592773778474 | $0.29 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004941033506319 | $0.00 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002225517190041 | $0.00 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000247796761062 | $0.00 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00077308382492458 | $0.07 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000392805627026046 | $0.00 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0498071889601292 | $0.03 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00667410608035977 | $0.03 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049298391307 | $152.32 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.6976350919462 | $79.55 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437631685439999 | $86.90 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.154273471 | $15.98 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.702920654 | $17.39 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8814714842 | $32.02 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43695407952 | $3.86 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0598103975129999 | $6.57 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33000522225 | $2.03 |
| BRIAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1434795019 | $9.81 |
| BRIAN PARMITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029249467084 | $0.87 |
| BRIAN PARMITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029935147583 | $58.57 |
| BRIAN PARMITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021328675547 | $0.00 |
| BRIAN PARMITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2568553129999 | $10.51 |
| BRIAN PARMITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067270031538 | $0.01 |
| BRIAN PARMITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2546707791 | $10.08 |
| BRIAN PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020759295652 | $6.14 |
| BRIAN PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077208105331 | $15.07 |
| BRIAN PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1083135553 | $5.64 |
| BRIAN PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015214887282 | $0.13 |
| BRIAN PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3848302141 | $0.20 |
| BRIAN PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29494519142 | $1.01 |
| BRIAN PASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085121517223 | $25.19 |
| BRIAN PASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086217482896 | $16.82 |
| BRIAN PATINO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029916092747 | $0.00 |
| BRIAN PATINO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014209516428 | $0.00 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 6.0 | $513.98 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.923224635) | ($99.82) |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.923224635 | $99.82 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (6.0) | $0.00 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 6.0 | $0.00 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 25.783757138 | $1,300.27 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.783757138) | ($1,292.02) |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.783757138 | $1,292.02 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020539614616 | $6.08 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.875059992609 | $100.68 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.414818224 | $178.41 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.460220588 | $63.79 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4441779985 | $25.43 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15195370977 | $5.77 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.95279676186 | $226.10 |
| BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003028296474 | $0.00 |
| BRIAN PATRICK FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172832660903999 | $62.07 |
| BRIAN PATRICK FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018196821005 | $35.51 |
| BRIAN PATRICK FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110365939586 | $6.60 |
| BRIAN PATRICK HOLLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183459878579999 | $5.43 |
| BRIAN PATRICK HOLLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023826478112 | $4.65 |
| BRIAN PATRICK SILVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.10647835 | $2,717.99 |
| BRIAN PATRICK SILVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00735235 | $247.00 |
| BRIAN PATRICK SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016448116387 | $50.00 |
| BRIAN PATRICK SPRINGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001599931243) | ($4.92) |
| BRIAN PATRICK SPRINGER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001599931243 | $4.92 |
| BRIAN PATRICK SPRINGER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001599931243) | ($2.91) |
| BRIAN PATRICK SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000219122348115399 | $0.01 |
| BRIAN PATRICK ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023823013133 | $0.05 |
| BRIAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039763915892999 | $0.00 |
| BRIAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047980909468 | $0.94 |
| BRIAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085133737405 | $0.01 |
| BRIAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35349109043 | $1.21 |
| BRIAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.12848263974 | $1.13 |
| BRIAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146113967884 | $43.25 |
| BRIAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.66722237302 | $10.67 |
| BRIAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9198948302 | $1.83 |
| BRIAN PAUL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009) | ($2.70) |
| BRIAN PAUL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009 | $2.70 |
| BRIAN PAUL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09) | ($2,676.78) |
| BRIAN PAUL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09 | $2,676.78 |
| BRIAN PAUL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009) | ($2.67) |
| BRIAN PAUL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,673.65) |
| BRIAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222414744969999 | $69.11 |
| BRIAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014871101552 | $29.02 |
| BRIAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7326165338 | $3.73 |
| BRIAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39859616013 | $0.32 |
| BRIAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031087428126 | $0.00 |
| BRIAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044437355264 | $0.49 |
| BRIAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00002620285185 | $0.00 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,193.118377416) | ($1,548.11) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,193.118377416 | $1,548.11 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.151973054) | ($221.11) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.151973054 | $221.11 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.336827969) | ($32.34) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.336827969 | $32.34 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,186.407) | ($1,565.00) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,574.824 | $1,565.00 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (25.028) | ($223.00) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 222.423 | $223.00 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03262340307) | ($963.81) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03262340307 | $963.81 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.032317) | ($949.99) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 947.253 | $949.99 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000238) | ($7.00) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6.972 | $7.00 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5.538) | ($4.00) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3.985 | $4.00 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,449.0) | ($2,449.00) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1935547608 | $5,681.61 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1935547608) | ($5,687.99) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1935547608 | $5,687.99 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.193554) | ($5,726.60) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 9,850.947 | $5,726.60 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (9,845.208) | ($5,585.00) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1937536 | $5,585.00 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.19377) | ($5,797.29) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,743.165 | $5,797.29 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.521837454) | ($3,481.86) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.521837454 | $3,481.86 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.521837) | ($3,420.63) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,388.334 | $3,420.63 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,388.33) | ($3,388.33) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,081.958827) | ($6,081.96) |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017039787513788 | $6.39 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007606984964079 | $21.11 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20296242263285 | $0.20 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.045497635337 | $16.56 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044813655433 | $0.00 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19877354616228 | $3.14 |
| BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000647399202169999 | $0.01 |
| BRIAN PAUL JARMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (59.435050212) | ($82.61) |
| BRIAN PAUL JARMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (5.703590846) | ($103.80) |
| BRIAN PAUL JARMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (359.8675608) | ($48.68) |
| BRIAN PAUL JARMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (37.382758839) | ($25.08) |
| BRIAN PAUL JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014962429293 | $0.00 |
| BRIAN PAUL JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0871443175773 | $0.12 |
| BRIAN PAUL JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01039457973909 | $0.19 |
| BRIAN PAUL JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6294850065072 | $0.10 |
| BRIAN PAUL JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043777508613 | $0.00 |
| BRIAN PAUL JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.327664671897599 | $0.36 |
| BRIAN PAUL JR DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000909166159339999 | $2.69 |
| BRIAN PAUL JR DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3091181118 | $2.69 |
| BRIAN PAUL JR DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068856972621 | $1.34 |
| BRIAN PAUL JR DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38682564689 | $1.32 |
| BRIAN PAUL JR DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002869197026 | $0.32 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 8,552.53 | $11,781.98 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.414281901) | ($94.82) |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.414281901 | $94.82 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | PAX | 17,015.4 | $17,015.40 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,651.138162575) | ($5,651.14) |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,651.138162575 | $5,651.14 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (133.215287956) | ($133.22) |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 133.215287956 | $133.22 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (133.21) | ($133.21) |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (24,915.261631825) | ($24,915.26) |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 24,915.261631825 | $24,915.26 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAX | (41,930.661631825) | ($41,930.66) |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052921528049 | $163.23 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.99225458939 | $100.60 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192462728029999 | $391.53 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.932116136193 | $36.93 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.505610113499 | $103.92 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023970618563 | $0.08 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062745922288 | $0.01 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043482940585 | $0.00 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037191168839 | $0.00 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.8706132345733 | $0.87 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015797698135 | $0.00 |
| BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 177.01876069416 | $177.02 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (19,965.0) | ($19,965.00) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,585.759937028) | ($10,585.76) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,585.759937028 | $10,585.76 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (432.396344101) | ($3,992.81) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 432.396344101 | $3,992.81 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (222.079120415) | ($2,637.71) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 222.079120415 | $2,637.71 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (43.920405759) | ($3,131.84) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 43.920405759 | $3,131.84 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,113.201007623) | ($2,733.08) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,113.201007623 | $2,733.08 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,243.878280655) | ($17,919.07) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,243.878280655 | $17,919.07 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (4,113.194) | ($2,727.80) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,715.832 | $2,727.80 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (222.0787) | ($2,632.98) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,616.849 | $2,632.98 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (411.2927) | ($3,800.00) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,773.269 | $3,800.00 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (43.84107) | ($3,120.00) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,098.595 | $3,120.00 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (14,393.224) | ($12,719.22) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12,677.485 | $12,719.22 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02644498) | ($30,876.86) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02644498 | $30,876.86 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.026416) | ($30,719.60) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5,850.648) | ($3,155.91) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,146.096 | $3,155.91 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (21.1033) | ($151.10) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 150.846 | $151.10 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.07919) | ($2.66) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2.653 | $2.66 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.778) | ($4,228.75) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.778 | $4,228.75 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.778) | ($4,228.01) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,240.349 | $4,228.01 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.88478799 | $2,902.14 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.983128838 | $1,513.79 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.8) | ($4,312.32) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,287.113 | $4,312.32 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 37.159131326 | $57,258.51 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.171002758) | ($57,276.80) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.171002758 | $57,276.80 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (12.00597) | ($18,489.43) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 18,371.5 | $18,489.43 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.116777) | ($12,500.00) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12,445.057 | $12,500.00 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011121) | ($17.13) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (17.090129) | ($26,348.88) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 47.214626926 | $73,301.65 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.214626926) | ($73,258.19) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.214626926 | $73,258.19 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.614953) | ($7,160.56) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,126.47 | $7,160.56 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (42.6012) | ($66,070.99) |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036260958808333 | $137.68 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48115488257651 | $0.87 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025320931045 | $59.50 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.9154337617099 | $99.92 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.00333868551 | $147.64 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.108732921602 | $11.83 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.650980813562 | $26.73 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64888924820579 | $7.92 |
| BRIAN PAUL NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20278950392715 | $18.48 |
| BRIAN PAUL OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (140.5083) | ($96.38) |
| BRIAN PAUL OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 140.5083 | $96.38 |
| BRIAN PAUL OLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,367.75) | ($29,367.75) |
| BRIAN PAUL OLSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,367.75 | $29,367.75 |
| BRIAN PAUL OLSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (29,367.0) | ($29,367.00) |
| BRIAN PAUL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417384281849999 | $12.35 |
| BRIAN PAUL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.848242722217 | $100.91 |
| BRIAN PAUL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.69444628081 | $277.69 |
| BRIAN PAUL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2795851995 | $0.04 |
| BRIAN PAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139263530108 | $0.00 |
| BRIAN PAVLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029510433608 | $0.01 |
| BRIAN PAVLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015614948878 | $0.00 |
| BRIAN PAVLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0198892719169999 | $0.02 |
| BRIAN PAVLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.653578314 | $24.30 |
| BRIAN PAVLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7679830396 | $1.74 |
| BRIAN PAVLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21639529253 | $2.40 |
| BRIAN PAVLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2795832916 | $0.48 |
| BRIAN PAVLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04424827015 | $1.75 |
| BRIAN PAVLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09021201502 | $5.14 |
| BRIAN PAYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065342787167 | $0.02 |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (143.204999104) | ($301.98) |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 143.204999104 | $301.98 |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MANA | (143.204999) | ($302.16) |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.740187371) | ($438.75) |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.740187371 | $438.75 |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.860313514) | ($10,787.38) |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.860313514 | $10,787.38 |
| BRIAN PEACOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (4.740187371) | ($426.94) |
| BRIAN PEACOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007205) | ($20.03) |
| BRIAN PEACOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.853108514) | ($10,817.66) |
| BRIAN PEACOCK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5393176903) | ($16,314.27) |
| BRIAN PEACOCK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5393176903 | $16,314.27 |
| BRIAN PEACOCK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.16) |
| BRIAN PEACOCK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53831769) | ($16,288.09) |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248724964197629 | $90.38 |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012449855447882 | $36.97 |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015693891809292 | $1.56 |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0192010293509462 | $0.04 |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032307805101 | $9.56 |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086670716137 | $16.91 |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13979299455 | $0.90 |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57369654806 | $0.36 |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070530851206 | $0.78 |
| BRIAN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18879512002 | $0.03 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 5.78888878 | $78.47 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 108.889009 | $101.03 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0233899 | $69.95 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2222 | $8,833.41 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.200803213 | $19.97 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 25.9122404 | $5.00 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 15.284553 | $47.23 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 119.92945326 | $16.99 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2510492092) | ($7,369.82) |
| BRIAN PEDERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2510492092 | $7,369.82 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($20.03) |
| BRIAN PEDERSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2503682) | ($7,373.09) |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109920448611219 | $38.96 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02128180582 | $41.50 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44418680248 | $0.44 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61848771064 | $0.49 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6569808639999 | $10.43 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044823009714 | $0.50 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067371002174 | $0.59 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0601085811862 | $0.01 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00225693137405 | $0.13 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.078625618943 | $0.10 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0121993686325 | $0.03 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1390051669515 | $0.01 |
| BRIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.147983429247199 | $0.29 |
| BRIAN PEEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 19.999 | $7.65 |
| BRIAN PEEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 999.999 | $381.78 |
| BRIAN PEEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SGB | 99.99527 | $3.41 |
| BRIAN PEEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SGB | 1,476.01263242 | $49.78 |
| BRIAN PEEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 75.119292 | $75.12 |
| BRIAN PEEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 466.599 | $174.10 |
| BRIAN PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5594705528519 | $49.90 |
| BRIAN PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3594787465 | $1.36 |
| BRIAN PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5018424793 | $0.40 |
| BRIAN PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 283.24979474 | $152.65 |
| BRIAN PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.033441153071 | $0.00 |
| BRIAN PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026223348286 | $79.56 |
| BRIAN PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033113913763 | $65.08 |
| BRIAN PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.646296405 | $17.16 |
| BRIAN PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.541298182 | $48.69 |
| BRIAN PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2570355999 | $58.42 |
| BRIAN PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31947918965 | $12.64 |
| BRIAN PELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023430834481 | $70.80 |
| BRIAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038292111065 | $117.38 |
| BRIAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068138075954 | $136.84 |
| BRIAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5643648767 | $3.56 |
| BRIAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.285639114 | $23.22 |
| BRIAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.97528713629999 | $5.64 |
| BRIAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109097550868999 | $6.52 |
| BRIAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069490961073 | $2.75 |
| BRIAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015779711707 | $1.73 |
| BRIAN PENDERGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043275883996 | $0.01 |
| BRIAN PENDERGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046974372446 | $0.01 |
| BRIAN PENDERGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35751330133 | $0.36 |
| BRIAN PENDERGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021146004112 | $0.01 |
| BRIAN PENDERGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.8597769789999 | $2.20 |
| BRIAN PENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.936463033) | ($114,194.64) |
| BRIAN PENG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.936463033 | $114,194.64 |
| BRIAN PENG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (3.936372166) | ($114,192.00) |
| BRIAN PENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08673932617) | ($1,650.00) |
| BRIAN PENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.891310872) | ($55,000.00) |
| BRIAN PENG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.583804293 | $68,172.97 |
| BRIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01311019533416 | $447.76 |
| BRIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.0073114177 | $3,991.30 |
| BRIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18279938196 | $0.18 |
| BRIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 136.465631469 | $466.22 |
| BRIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.21187736317 | $48.02 |
| BRIAN PENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154920893278 | $45.92 |
| BRIAN PENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059207803158 | $11.55 |
| BRIAN PENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8601026349999 | $11.78 |
| BRIAN PENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26194274948999 | $14.02 |
| BRIAN PENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04447940916 | $0.39 |
| BRIAN PENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76487827723 | $0.11 |
| BRIAN PENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068297911406 | $0.42 |
| BRIAN PENNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.14922156 | $4,189.63 |
| BRIAN PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051671135933 | $103.10 |
| BRIAN PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.864587113 | $18.75 |
| BRIAN PENUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278237006159999 | $0.82 |
| BRIAN PENUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002747810478 | $0.00 |
| BRIAN PENUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0340402733 | $1.61 |
| BRIAN PENUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035808720753 | $0.00 |
| BRIAN PENUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014712789145 | $0.01 |
| BRIAN PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.239341856 | $0.87 |
| BRIAN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261793147 | $0.05 |
| BRIAN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13308516702 | $0.11 |
| BRIAN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052697748123 | $0.00 |
| BRIAN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030965451688 | $0.11 |
| BRIAN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.35596921516 | $0.72 |
| BRIAN PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.78608159) | ($2.79) |
| BRIAN PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.78608159 | $2.79 |
| BRIAN PEREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2.786081) | ($2.79) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.723864504) | ($46,887.51) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.723864504 | $46,887.51 |
| BRIAN PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (22.723864504) | ($47,646.72) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.711349392) | ($22,061.08) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.711349392 | $22,061.08 |
| BRIAN PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71134939) | ($21,986.50) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (838.868697187) | ($6,484.46) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 838.868697187 | $6,484.46 |
| BRIAN PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2806983714) | ($2.20) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2806983714 | $2.20 |
| BRIAN PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (839.149395558) | ($6,570.54) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01766833417) | ($37.01) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01766833417 | $37.01 |
| BRIAN PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01766833417) | ($36.56) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004115448067) | ($12.41) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004115448067 | $12.41 |
| BRIAN PEREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001578362138) | ($4.76) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001578362138 | $4.76 |
| BRIAN PEREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000124334386) | ($0.03) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000124334386 | $0.03 |
| BRIAN PEREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1145622934) | ($0.87) |
| BRIAN PEREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1145622934 | $0.87 |
| BRIAN PEREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056938) | ($17.15) |
| BRIAN PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1145622934) | ($1.04) |
| BRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272371055133216 | $102.35 |
| BRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08646236789999 | $6.82 |
| BRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103495330400624 | $289.10 |
| BRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009411578848903 | $0.01 |
| BRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.51713479477623 | $17.21 |
| BRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000056122909371 | $0.00 |
| BRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.500901453 | $0.18 |
| BRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000110755693674 | $0.00 |
| BRIAN PERROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124808981514699 | $0.01 |
| BRIAN PERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (6.980374521) | ($12,960.95) |
| BRIAN PERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 6.980374521 | $12,960.95 |
| BRIAN PERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.692708) | ($5,002.46) |
| BRIAN PERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.287666) | ($7,973.52) |
| BRIAN PERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (7.042908816) | ($13,213.20) |
| BRIAN PERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 7.042908816 | $13,213.20 |
| BRIAN PERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (7.042909) | ($13,235.02) |
| BRIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001954681369 | $0.58 |
| BRIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.116215996068306 | $219.75 |
| BRIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095074206215 | $292.15 |
| BRIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| BRIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035968865624 | $0.04 |
| BRIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00121263300112 | $0.00 |
| BRIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000037232683227 | $0.00 |
| BRIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124442712931 | $3.68 |
| BRIAN PESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056821662561 | $0.00 |
| BRIAN PESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008535581791 | $263.66 |
| BRIAN PESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.894624318859999 | $0.89 |
| BRIAN PETER CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167127512714 | $49.50 |
| BRIAN PETER CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077666233977 | $15.15 |
| BRIAN PETER CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.3246297346 | $0.31 |
| BRIAN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75426418359 | $0.11 |
| BRIAN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1273504656 | $1.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,403.710781377) | ($10,204.98) |
| BRIAN PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,403.710781377 | $10,204.98 |
| BRIAN PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.767651) | ($19.21) |
| BRIAN PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,400.943130377) | ($9,979.26) |
| BRIAN PETERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 102.0 | $102.00 |
| BRIAN PETERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.35) | ($33.35) |
| BRIAN PETERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.35) | ($33.35) |
| BRIAN PETERSON | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.35) | ($33.35) |
| BRIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38161883084 | $0.96 |
| BRIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00801929305709999 | $241.50 |
| BRIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002754153457 | $8.15 |
| BRIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.0056238649999 | $51.53 |
| BRIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2533632230166 | $26.77 |
| BRIAN PETTIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,832.216726751) | ($6,832.22) |
| BRIAN PETTIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,832.216726751 | $6,832.22 |
| BRIAN PETTIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRIAN PETTIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,827.21) | ($6,827.21) |
| BRIAN PETTIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,610.457988989) | ($2,610.46) |
| BRIAN PETTIT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,610.457988989 | $2,610.46 |
| BRIAN PETTIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,004.743967 | $1,004.74 |
| BRIAN PETTIT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 1,500.0 | $1,500.00 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047216763564 | $0.00 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015526440119 | $0.02 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.70007259976 | $43.70 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061830211799 | $0.00 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083510640306 | $0.01 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000562807250159999 | $0.00 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027061453164 | $0.00 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000077297416591 | $0.00 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34493973796 | $0.17 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00128713417306999 | $0.00 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000071428330697 | $0.00 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000095909205254 | $0.02 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000004698864341 | $0.00 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135476931038 | $4.01 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022742901831 | $0.44 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.802174841 | $68.80 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8067905523 | $4.60 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5760108501 | $5.38 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35635537649 | $3.96 |
| BRIAN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.90997239106 | $17.91 |
| BRIAN PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018481471483 | $0.55 |
| BRIAN PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039682488125 | $78.54 |
| BRIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021102236179 | $63.51 |
| BRIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077635779605 | $15.15 |
| BRIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.58553036 | $17.11 |
| BRIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028474419862 | $0.00 |
| BRIAN PHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.142088) | ($4,120.34) |
| BRIAN PHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.142088 | $4,120.34 |
| BRIAN PHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.192717972) | ($3,906.78) |
| BRIAN PHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.192717972 | $3,906.78 |
| BRIAN PHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.192) | ($3,903.54) |
| BRIAN PHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.142088) | ($4,128.22) |
| BRIAN PHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001887541) | ($3,044.11) |
| BRIAN PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001887541 | $3,044.11 |
| BRIAN PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10018875) | ($3,044.11) |
| BRIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002380105849 | $0.00 |
| BRIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059425718095999 | $0.12 |
| BRIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147392542617828 | $51.88 |
| BRIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016807719158335 | $41.41 |
| BRIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017060744897 | $0.00 |
| BRIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000053378229165 | $0.00 |
| BRIAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00030008815576 | $0.01 |
| BRIAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.3446385941 | $190.30 |
| BRIAN PHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031206272799 | $0.01 |
| BRIAN PHILIP CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001032252989 | $0.00 |
| BRIAN PHILIP CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262902167805 | $0.05 |
| BRIAN PHILIP CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068231442103 | $0.60 |
| BRIAN PHILIP CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.83819225559999 | $0.85 |
| BRIAN PHILIP CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00225350070362599 | $0.02 |
| BRIAN PHILIP CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021044408195 | $0.03 |
| BRIAN PHILLIP HERSHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006565384097 | $0.00 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,031.615314397) | ($3,031.62) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,031.615314397 | $3,031.62 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,031.61) | ($3,031.61) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.38116294) | ($2,111.74) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.38116294 | $2,111.74 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($152.39) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.819447032) | ($2.82) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.819447032 | $2.82 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.82) | ($2.82) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02805233896) | ($794.02) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02805233896 | $794.02 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (909.375562206) | ($479.29) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 909.375562206 | $479.29 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.275) | ($1,931.41) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006162) | ($9.33) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028052) | ($794.71) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (906.65) | ($477.38) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.725562) | ($1.44) |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5910661627 | $6.59 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339379854369999 | $66.77 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47870103287 | $0.38 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044544555213 | $4.89 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298553795482149 | $9.96 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013566856503656 | $30.91 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.294646996349 | $10.21 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.821758958985 | $18.82 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004268282813486 | $12.63 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028447191643 | $0.06 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.468652128 | $230.47 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5121134967 | $0.18 |
| BRIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000094006579984 | $0.01 |
| BRIAN PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007671689686 | $0.00 |
| BRIAN PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127007804329999 | $0.01 |
| BRIAN PHU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004505832048) | ($182.52) |
| BRIAN PHU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004505832048 | $182.52 |
| BRIAN PHU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3209832522) | ($959.77) |
| BRIAN PHU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3209832522 | $959.77 |
| BRIAN PHU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3209832522) | ($948.13) |
| BRIAN PHU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00450583) | ($179.91) |
| BRIAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008397820984725 | $0.34 |
| BRIAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000638334592158199 | $1.93 |
| BRIAN PICCIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.055262 | $165.42 |
| BRIAN PICCIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00829093 | $330.09 |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1102252863) | ($3,360.00) |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1102252863 | $3,360.00 |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000063296) | ($2,100.69) |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000063296 | $2,100.69 |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000126010857) | ($3.77) |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000126010857 | $3.77 |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001121224807) | ($2.28) |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001121224807 | $2.28 |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4267593236) | ($0.43) |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4267593236 | $0.43 |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.96) |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000184521) | ($1,959.31) |
| BRIAN PICCIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11025129) | ($3,196.97) |
| BRIAN PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058537577803967 | $21.71 |
| BRIAN PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000526331787964386 | $14.37 |
| BRIAN PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030939939282511 | $0.00 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22229657) | ($9,000.00) |
| BRIAN PIERCE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22229657 | $9,000.00 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (70.093457944) | ($150.00) |
| BRIAN PIERCE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 70.093457944 | $150.00 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03005259016) | ($1,182.39) |
| BRIAN PIERCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03005259016 | $1,182.39 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (14.993677008) | ($30.45) |
| BRIAN PIERCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 14.993677008 | $30.45 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000509) | ($20.04) |
| BRIAN PIERCE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25184016) | ($9,867.60) |
| BRIAN PIERCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MANA | (85.087134951) | ($183.79) |
| BRIAN PIERCE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000085787355) | ($3.28) |
| BRIAN PIERCE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000085787355 | $3.28 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008578) | ($3.29) |
| BRIAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322454704257325 | $12.99 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000395022343 | $0.00 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097564449889 | $0.01 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069832961335 | $0.78 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070005431973 | $0.00 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013307210246 | $0.00 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050008457528 | $2.99 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0269189733199999 | $1.07 |
| BRIAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00969345924134649 | $0.02 |
| BRIAN PIGATO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01169368) | ($348.96) |
| BRIAN PIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001052905259065 | $3.61 |
| BRIAN PIGGREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009876011563 | $0.29 |
| BRIAN PIGGREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.450936772 | $0.36 |
| BRIAN PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028012112599 | $0.00 |
| BRIAN PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046048499784 | $0.00 |
| BRIAN PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026094240413 | $0.01 |
| BRIAN PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040634686195 | $0.00 |
| BRIAN PIÑON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.453267163) | ($89,681.86) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.453267163 | $89,681.86 |
| BRIAN PIÑON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2541383189) | ($7,889.11) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2541383189 | $7,889.11 |
| BRIAN PIÑON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,607.21849822) | ($1,449.17) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,607.21849822 | $1,449.17 |
| BRIAN PIÑON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (2,607.218) | ($1,449.17) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0476078 | $1,449.17 |
| BRIAN PIÑON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,573.01) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,053.11) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($37,900.13) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.953267) | ($38,183.17) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0512) | ($1,520.13) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,567.775427273) | ($1,829.95) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,567.775427273 | $1,829.95 |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (392.013382252) | ($2,054.25) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 392.013382252 | $2,054.25 |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.498675365) | ($472.04) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 6.498675365 | $472.04 |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.053933677) | ($615.02) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.053933677 | $615.02 |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.244706554) | ($1,168.73) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.244706554 | $1,168.73 |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | COMP | (6.498675) | ($462.19) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (392.013382) | ($2,022.79) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.053933) | ($610.81) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (103.244706) | ($1,157.50) |
| BRIAN PIÑON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,567.775427) | ($1,721.23) |
| BRIAN PIÑON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000546) | ($15.92) |
| BRIAN PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010172919297342 | $38.64 |
| BRIAN PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157685800735949 | $444.22 |
| BRIAN PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.726252731099 | $20.91 |
| BRIAN PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.544527665785 | $7.83 |
| BRIAN PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.929425968594499 | $14.01 |
| BRIAN PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034898312119719 | $5.04 |
| BRIAN PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0086147315708 | $7.77 |
| BRIAN PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011778605162601 | $1.32 |
| BRIAN PISETH LACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01917576939) | ($368.49) |
| BRIAN PISETH LACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.639192313) | ($12,283.00) |
| BRIAN PISETH LACH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7907791249 | $15,195.96 |
| BRIAN PISETH LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000512279031452 | $11.94 |
| BRIAN PISETH LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069600406389 | $0.07 |
| BRIAN PLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093539964646 | $0.00 |
| BRIAN PLESCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073690246723 | $0.02 |
| BRIAN PLESCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000292702796199999 | $0.06 |
| BRIAN PLESCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017044815053 | $0.01 |
| BRIAN PLESCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00373300577789999 | $0.00 |
| BRIAN PLESCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075569086957 | $0.00 |
| BRIAN PLESCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000135210785631 | $0.00 |
| BRIAN PLESCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000035801041642 | $0.00 |
| BRIAN PLETCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (663.280873759) | ($384.37) |
| BRIAN PLETCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 663.280873759 | $384.37 |
| BRIAN PLETCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.508515962) | ($5,263.44) |
| BRIAN PLETCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.508515962 | $5,263.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN PLETCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08376153361) | ($2,556.57) |
| BRIAN PLETCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08376153361 | $2,556.57 |
| BRIAN PLETCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.508515962) | ($5,209.33) |
| BRIAN PLETCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (663.280873) | ($357.60) |
| BRIAN PLETCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08376153) | ($2,500.86) |
| BRIAN PLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004654679429011 | $17.26 |
| BRIAN PLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128878768831369 | $35.39 |
| BRIAN PLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.545586688208 | $2.05 |
| BRIAN PLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019146991423 | $0.00 |
| BRIAN PLUSHKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023770417879 | $0.00 |
| BRIAN PLUSHKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077532730341999 | $0.02 |
| BRIAN PLUSHKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033516148367 | $0.00 |
| BRIAN PLUSHKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014562900947 | $0.00 |
| BRIAN PLUSHKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000317922609909999 | $0.00 |
| BRIAN PON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (438.14636) | ($425.45) |
| BRIAN PON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (11,960.265252492) | ($7,500.00) |
| BRIAN PON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (358.807957575) | ($225.00) |
| BRIAN PON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 13,946.119505822 | $8,745.28 |
| BRIAN PON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (4.756226369) | ($126.54) |
| BRIAN PON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (158.540878968) | ($4,218.00) |
| BRIAN PON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 178.748631605 | $4,755.63 |
| BRIAN PON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.766179937) | ($504.20) |
| BRIAN PON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.766179937 | $504.20 |
| BRIAN PON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.766179937) | ($504.52) |
| BRIAN PON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,648.640866485) | ($901.85) |
| BRIAN PON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,648.640866485 | $901.85 |
| BRIAN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040248419869 | $1.19 |
| BRIAN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010884046662 | $0.00 |
| BRIAN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.878161038198 | $6.13 |
| BRIAN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2916826052658 | $0.28 |
| BRIAN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005945771425927 | $0.24 |
| BRIAN POPOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003640341057 | $0.00 |
| BRIAN POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BRIAN POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081059513652 | $1.58 |
| BRIAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019346125129 | $0.57 |
| BRIAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033105044896 | $0.06 |
| BRIAN POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137241023846 | $0.00 |
| BRIAN POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.069840677 | $12.74 |
| BRIAN POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0305960839999 | $8.81 |
| BRIAN POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123747188139 | $1.38 |
| BRIAN POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044605269129 | $0.39 |
| BRIAN POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84122485623 | $0.12 |
| BRIAN POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0182878821 | $37.64 |
| BRIAN POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000067284120192 | $0.02 |
| BRIAN POTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5112873171) | ($15,243.20) |
| BRIAN POTTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5112873171 | $15,243.20 |
| BRIAN POTTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51128731) | ($15,908.70) |
| BRIAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018346198780267 | $70.16 |
| BRIAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001310410829772 | $0.00 |
| BRIAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059745662858999 | $0.00 |
| BRIAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00072393733945999 | $0.02 |
| BRIAN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.331786244487 | $1.35 |
| BRIAN POWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.155001) | ($6,103.08) |
| BRIAN POWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.155001 | $6,103.08 |
| BRIAN POWELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21.19) | ($21.19) |
| BRIAN POWELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21.19 | $21.19 |
| BRIAN POWELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (21.19) | ($21.19) |
| BRIAN POWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.155001) | ($5,829.85) |
| BRIAN POWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09039661639) | ($2,746.62) |
| BRIAN POWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09039661639 | $2,746.62 |
| BRIAN POWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.090396) | ($2,744.90) |
| BRIAN POWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001531457995) | ($4.84) |
| BRIAN POWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001531457995 | $4.84 |
| BRIAN POWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,051.196397596) | ($688.07) |
| BRIAN POWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,051.196397596 | $688.07 |
| BRIAN POWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015376) | ($4.86) |
| BRIAN POWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,051.196397596) | ($715.66) |
| BRIAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100836838519006 | $37.44 |
| BRIAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089362275109 | $0.10 |
| BRIAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6324732157149 | $10.36 |
| BRIAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.084119171105037 | $0.08 |
| BRIAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007143942319 | $0.00 |
| BRIAN POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093293530032 | $2.76 |
| BRIAN POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017938363007 | $0.02 |
| BRIAN POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.727152566 | $21.98 |
| BRIAN POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015725840282 | $0.01 |
| BRIAN POZDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133661066174 | $0.40 |
| BRIAN POZDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038132694421 | $0.03 |
| BRIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097914930239 | $2.90 |
| BRIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| BRIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043244922294 | $0.84 |
| BRIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029584358173 | $0.00 |
| BRIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094903861102 | $0.00 |
| BRIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000103753687352 | $0.00 |
| BRIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355666364483 | $0.36 |
| BRIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000199192471119999 | $0.00 |
| BRIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0101552281473999 | $0.01 |
| BRIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000202271157535 | $0.00 |
| BRIAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015956180302 | $0.03 |
| BRIAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029143695428 | $0.02 |
| BRIAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028496987745 | $0.03 |
| BRIAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000095645769557 | $0.00 |
| BRIAN PRINCE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 555.001945064 | $439.99 |
| BRIAN PRINCE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041714654488 | $0.00 |
| BRIAN PRINCE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000358288877 | $0.00 |
| BRIAN PRINCE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000207496030459999 | $0.00 |
| BRIAN PRISTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082612883937 | $0.00 |
| BRIAN PRISTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021308975436 | $0.00 |
| BRIAN PUDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087789620599 | $0.26 |
| BRIAN PUDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069477533319 | $0.61 |
| BRIAN PUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002009909266 | $0.59 |
| BRIAN PUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29168028545 | $0.23 |
| BRIAN PUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000324390137 | $0.02 |
| BRIAN PUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.15494019452 | $1.78 |
| BRIAN PUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033140819817 | $0.78 |
| BRIAN PUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.024993702444 | $0.09 |
| BRIAN PUSTILNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000512497063839999 | $0.02 |
| BRIAN PUSTILNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608798491 | $0.36 |
| BRIAN PYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00063172 | $25.95 |
| BRIAN PYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.44244464 | $991.36 |
| BRIAN PYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.850057019 | $388.02 |
| BRIAN PYLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 3.849932617 | $410.55 |
| BRIAN PYLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01244272 | $522.98 |
| BRIAN PYLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 6.242371238 | $551.68 |
| BRIAN PYLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01280742 | $472.46 |
| BRIAN PYLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01280742 | $468.32 |
| BRIAN PYLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01306182 | $405.67 |
| BRIAN PYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00068673 | $19.89 |
| BRIAN PYLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02190324 | $634.64 |
| BRIAN PYLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 3.498630037 | $185.74 |
| BRIAN PYLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0162521 | $488.46 |
| BRIAN PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286126447979999 | $86.93 |
| BRIAN PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296993234699999 | $58.09 |
| BRIAN PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.954184988279999 | $56.23 |
| BRIAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019117199471 | $0.57 |
| BRIAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471918 | $0.02 |
| BRIAN QUINN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| BRIAN QUINN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,900.0) | ($1,900.00) |
| BRIAN QUINN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,900.0 | $1,900.00 |
| BRIAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.84198525894238 | $9.84 |
| BRIAN QUIST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 75.07109943 | $5,130.36 |
| BRIAN QUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (75.071099) | ($3,548.93) |
| BRIAN QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086312838155 | $0.26 |
| BRIAN QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039954034934 | $0.03 |
| BRIAN QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.017591306938 | $0.02 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000494420975219999 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16921748643 | $0.20 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001746782081 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029869523262 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00571237363289999 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074034229463 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055979349949 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051897119568 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119436050031 | $0.04 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017862769293 | $0.01 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0523337154419999 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015730771296 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023147636036 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000332097340089999 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000110811087785999 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000046357556589 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126702974898999 | $0.01 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018418075691 | $0.00 |
| BRIAN R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000093763855475 | $0.00 |
| BRIAN RABY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00730288 | $297.22 |
| BRIAN RABY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00731482 | $291.75 |
| BRIAN RABY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010994) | ($19.99) |
| BRIAN RABY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($19.95) |
| BRIAN RABY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.404759159) | ($11,668.76) |
| BRIAN RABY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.43170382) | ($69,831.24) |
| BRIAN RABY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005400617739) | ($10.21) |
| BRIAN RABY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122901) | ($38.49) |
| BRIAN RABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008967514692003 | $316.06 |
| BRIAN RABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041287298582079 | $104.98 |
| BRIAN RACETTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001001428699) | ($1.96) |
| BRIAN RACETTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001001428699 | $1.96 |
| BRIAN RACETTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (460.876305333) | ($241.68) |
| BRIAN RACETTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 460.876305333 | $241.68 |
| BRIAN RACETTE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001001428699) | ($1.96) |
| BRIAN RACETTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (116.619471671) | ($294.54) |
| BRIAN RACETTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 116.619471671 | $294.54 |
| BRIAN RACETTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.995526721) | ($530.09) |
| BRIAN RACETTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.995526721 | $530.09 |
| BRIAN RACETTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,242.440288858) | ($802.15) |
| BRIAN RACETTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,242.440288858 | $802.15 |
| BRIAN RACETTE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (116.619471671) | ($295.78) |
| BRIAN RACETTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,242.440288858) | ($799.22) |
| BRIAN RACETTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (53.995526721) | ($536.03) |
| BRIAN RACETTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (460.876305) | ($237.82) |
| BRIAN RACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000798340826789999 | $0.02 |
| BRIAN RACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006162915679376 | $0.02 |
| BRIAN RACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.708985288894 | $10.54 |
| BRIAN RACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0493813513803 | $1.58 |
| BRIAN RACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5205307423022 | $7.67 |
| BRIAN RACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7100258212758 | $7.75 |
| BRIAN RALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02014073760182 | $0.02 |
| BRIAN RALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000678755251769999 | $0.00 |
| BRIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1826400892 | $4.18 |
| BRIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.536177765364 | $234.23 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | COMP | (21.212774912) | ($2,730.29) |
| BRIAN RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (277.1747) | ($579.30) |
| BRIAN RAMOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,447.14923079) | ($9,196.12) |
| BRIAN RAMOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,447.14923079 | $9,196.12 |
| BRIAN RAMOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,447.14923079) | ($9,346.60) |
| BRIAN RAMOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.727626473) | ($45,222.35) |
| BRIAN RAMOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.727626473 | $45,222.35 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00891027863378099 | $302.00 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233039732688 | $6.80 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1298395688 | $2.13 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.464751257187 | $53.59 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4506448380999 | $127.25 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.07666206205 | $64.37 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.663288545912699 | $1.41 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063136585846 | $0.00 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008019877057 | $0.00 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008459613597 | $0.04 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000910872173 | $0.00 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017740386963787 | $2.44 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000483817648009999 | $0.00 |
| BRIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038601641988 | $0.00 |
| BRIAN RAMSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002275279057) | ($62.37) |
| BRIAN RAMSEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002275279057 | $62.37 |
| BRIAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014111981822 | $427.13 |
| BRIAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22594989809 | $460.13 |
| BRIAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 249.220283271 | $156.48 |
| BRIAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4503855075 | $127.25 |
| BRIAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.774192222079999 | $6.83 |
| BRIAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108632103969999 | $0.00 |
| BRIAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066248044678 | $0.07 |
| BRIAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000916267769279999 | $0.00 |
| BRIAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000069845161501 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000139579463131 | $0.00 |
| BRIAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024544606124353 | $0.81 |
| BRIAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041182441251 | $81.61 |
| BRIAN RAMSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000178306363439999 | $0.00 |
| BRIAN RAMSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064593248994 | $0.01 |
| BRIAN RAMSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141216055939 | $0.00 |
| BRIAN RAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004552518279) | ($83.40) |
| BRIAN RAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04107648813) | ($752.50) |
| BRIAN RAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.364663753) | ($25,000.00) |
| BRIAN RAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.673724204 | $30,661.84 |
| BRIAN RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119857044482 | $31.52 |
| BRIAN RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060910194487 | $1.19 |
| BRIAN RANDALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.090777399) | ($88,032.68) |
| BRIAN RANDALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.090777399 | $88,032.68 |
| BRIAN RANDALL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (30.090777) | ($87,930.02) |
| BRIAN RANDALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75,763.09114563) | ($47,351.30) |
| BRIAN RANDALL | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 75,763.09114563 | $47,351.30 |
| BRIAN RANDALL | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | MATIC | (151.178679) | ($99.85) |
| BRIAN RANDALL | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | MATIC | (35,000.0) | ($24,334.77) |
| BRIAN RANDALL | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | MATIC | (40,611.91246663) | ($23,873.86) |
| BRIAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01670146154 | $503.04 |
| BRIAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436560280726599 | $131.55 |
| BRIAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,291.45817237 | $2,291.46 |
| BRIAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554047793 | $0.36 |
| BRIAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000126197116239 | $0.00 |
| BRIAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00096719399166 | $0.00 |
| BRIAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002350193459 | $0.15 |
| BRIAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132572844976 | $0.39 |
| BRIAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 617.527952240599 | $657.86 |
| BRIAN RANDALL CHAMBERS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.05613105 | $100.49 |
| BRIAN RANDALL CHAMBERS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 1.70933065 | $3,051.16 |
| BRIAN RANDALL CHAMBERS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.7654617) | ($3,151.98) |
| BRIAN RANDALL CHAMBERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.7654617 | $3,151.98 |
| BRIAN RANDALL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00780523701669999 | $241.99 |
| BRIAN RANDALL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5183010018 | $0.57 |
| BRIAN RANDALL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009240554371 | $11.35 |
| BRIAN RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.181636586 | $17.18 |
| BRIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206208208359999 | $0.61 |
| BRIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4093905283 | $5.41 |
| BRIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2820070979 | $2.60 |
| BRIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.372118365 | $49.10 |
| BRIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6664679843299 | $26.21 |
| BRIAN RATH-HENRIKSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 8.2 | $410.74 |
| BRIAN RATH-HENRIKSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 3.4 | $156.03 |
| BRIAN RATH-HENRIKSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($278.98) |
| BRIAN RATH-HENRIKSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 4.6 | $186.47 |
| BRIAN RATH-HENRIKSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($186.45) |
| BRIAN RATH-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030484282543 | $92.91 |
| BRIAN RATH-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488238669115 | $0.50 |
| BRIAN RATH-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00637150269189999 | $12.43 |
| BRIAN RATH-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65881625488 | $7.32 |
| BRIAN RATH-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038025984892 | $1.47 |
| BRIAN RAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.295584974) | ($9,162.74) |
| BRIAN RAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.295584974 | $9,162.74 |
| BRIAN RAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.491705957) | ($46,395.04) |
| BRIAN RAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.491705957 | $46,395.04 |
| BRIAN RAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.05) |
| BRIAN RAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| BRIAN RAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000127818827) | ($3.82) |
| BRIAN RAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($99.89) |
| BRIAN RAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($146.83) |
| BRIAN RAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,444.35) |
| BRIAN RAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,157.12) |
| BRIAN RAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007822141745) | ($23.51) |
| BRIAN RAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007822141745 | $23.51 |
| BRIAN RAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003972825586) | ($7.95) |
| BRIAN RAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003972825586 | $7.95 |
| BRIAN RAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.648557799) | ($7,348.76) |
| BRIAN RAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.43726029) | ($43,477.49) |
| BRIAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048146447980187 | $179.76 |
| BRIAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022400302757139 | $60.87 |
| BRIAN RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030513467317 | $0.90 |
| BRIAN RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019151358289 | $3.74 |
| BRIAN RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.358906976 | $51.36 |
| BRIAN RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4150106668 | $1.91 |
| BRIAN RECHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000316804055 | $0.01 |
| BRIAN RECHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123181468236 | $0.00 |
| BRIAN RECHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015615378541 | $0.00 |
| BRIAN RECHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015428235566 | $0.00 |
| BRIAN RECHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00774732212029999 | $0.01 |
| BRIAN RECHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020564620552 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | ETH | 0.103296812 | $301.05 |
| BRIAN REDA | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | ETH | 0.0173666 | $50.43 |
| BRIAN REDA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Deposit | ETH | 0.202541019 | $337.07 |
| BRIAN REDA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETH | 0.201335528 | $213.06 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031113338557 | $0.92 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469952856 | $0.55 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02334331536 | $45.55 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029281274075 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00070876166282 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125433481245 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00272555442019999 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005064808259 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00561224599219999 | $0.02 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019125548511 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6861179799999 | $0.07 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046451088164 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023241327688 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00165394447019999 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000063292282862 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025772820823 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00073271459915999 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018594682378 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000040605985414 | $0.00 |
| BRIAN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000334061251113 | $0.00 |
| BRIAN REGGIANNINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05381062008) | ($0.05) |
| BRIAN REGGIANNINI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05381062008 | $0.05 |
| BRIAN REGGIANNINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00004419761917) | $0.00 |
| BRIAN REGGIANNINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00004419761917 | $0.00 |
| BRIAN REGGIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038602498065 | $118.35 |
| BRIAN REGGIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16870872125 | $342.87 |
| BRIAN REGGIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115141012648677 | $0.00 |
| BRIAN REGGIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.906211368 | $46.70 |
| BRIAN REGGIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31941611522 | $12.64 |
| BRIAN REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008331904799 | $0.02 |
| BRIAN REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045479029486 | $0.01 |
| BRIAN REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000983665929989999 | $0.01 |
| BRIAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020560066252 | $0.61 |
| BRIAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.114820547 | $92.85 |
| BRIAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136458204058999 | $4.04 |
| BRIAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00417978309109999 | $8.16 |
| BRIAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35084387543 | $0.28 |
| BRIAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7929427611 | $1.13 |
| BRIAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05686918175 | $0.63 |
| BRIAN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084049241062 | $2.49 |
| BRIAN RENDÓN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00229093138) | ($92.69) |
| BRIAN RENDÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.41912918) | ($12,417.00) |
| BRIAN RENDÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.008218439 | $15,490.89 |
| BRIAN RENDÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1954489133) | ($378.07) |
| BRIAN RENDÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0958345951) | ($185.38) |
| BRIAN RENDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.07424391963 | $93.17 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99999971) | ($40,306.99) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99999971 | $40,306.99 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001073847875) | ($0.02) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001073847875 | $0.02 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001368157637) | ($0.15) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001368157637 | $0.15 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01369965393) | ($0.07) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01369965393 | $0.07 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1762325214) | ($0.18) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1762325214 | $0.18 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.019359329) | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.019359329 | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.0248148207) | ($0.02) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.0248148207 | $0.02 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99999971) | ($40,424.99) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.654037349) | ($7,810.67) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.654037349 | $7,810.67 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009385929738) | ($36.99) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009385929738 | $36.99 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006783) | ($19.94) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093859) | ($37.09) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002324913638) | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0002324913638 | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.647254349) | ($7,778.11) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.000502 | $19.82 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002849302008) | ($11.57) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002849302008 | $11.57 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000004686432221) | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00000004686432221 | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001271094138) | ($3.81) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001271094138 | $3.81 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000005971018) | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000005971018 | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0000452971863) | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0000452971863 | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00007082586664) | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00007082586664 | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000004855549558) | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000004855549558 | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001271094138) | ($3.82) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078693) | ($31.72) |
| BRIAN RENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122372783078242 | $49.27 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00392832825573479 | $11.89 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000303372700074831 | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004856097728342 | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000597219241277999 | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000045366066929543 | $0.00 |
| BRIAN RENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000046873538825 | $0.00 |
| BRIAN REPKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13605792 | $5,442.98 |
| BRIAN REPKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0040235 | $160.98 |
| BRIAN REPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121668988846 | $124.01 |
| BRIAN REPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072119270449 | $144.99 |
| BRIAN RETCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098600522847 | $0.03 |
| BRIAN RETCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217343379589999 | $0.04 |
| BRIAN RETCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047579002599 | $0.00 |
| BRIAN RETCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056596201767 | $0.01 |
| BRIAN RETHMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,537.038487935) | ($1,537.04) |
| BRIAN RETHMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,537.038487935 | $1,537.04 |
| BRIAN RETHMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,537.038487) | ($1,537.04) |
| BRIAN RETHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157987384743 | $4.68 |
| BRIAN RETHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034954028843 | $6.82 |
| BRIAN RETHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.419553942834 | $3.42 |
| BRIAN RETHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8844813513 | $1.49 |
| BRIAN REVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154276395109 | $45.72 |
| BRIAN REVFI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,712.12 |
| BRIAN REVFI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,300.72) |
| BRIAN REVFI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,306.31) |
| BRIAN REVFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019453667254 | $58.33 |
| BRIAN REVFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030425681762 | $60.26 |
| BRIAN REVFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 386.302457034 | $386.30 |
| BRIAN REVFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.3140917509999 | $62.09 |
| BRIAN REVFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0004943728242727 | $0.04 |
| BRIAN REVFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0068108989038665 | $0.01 |
| BRIAN REVFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 131.340027839 | $131.34 |
| BRIAN REVFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017820874802 | $0.00 |
| BRIAN REVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062855761351 | $0.02 |
| BRIAN REVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01535292665 | $0.01 |
| BRIAN REVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015778205281 | $0.02 |
| BRIAN REYNOLDS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| BRIAN REYNOLDS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BRIAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016853040896 | $50.19 |
| BRIAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040437702316 | $7.89 |
| BRIAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.315543316 | $130.32 |
| BRIAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8618052156 | $1.17 |
| BRIAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076348787228 | $0.00 |
| BRIAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025265698147 | $0.00 |
| BRIAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067042730341 | $1.98 |
| BRIAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3799295527 | $7.38 |
| BRIAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13945329823 | $1.55 |
| BRIAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36202520562 | $1.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006645200161 | $0.02 |
| BRIAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000216446325179999 | $0.02 |
| BRIAN RHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01059816395 | $324.13 |
| BRIAN RHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 258.445280358 | $162.28 |
| BRIAN RHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26836528852 | $0.04 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002897 | $100.00 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.044009 | $100.00 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003264 | $100.00 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006161) | ($186.41) |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006161 | $186.41 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.044009) | ($88.86) |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.044009 | $88.86 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.756549198) | ($97.69) |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.756549198 | $97.69 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003708 | $100.00 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003708) | ($100.42) |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003708 | $100.42 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00678650763309999 | $209.86 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.485267204883 | $183.63 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071275344945 | $143.12 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.672030556999 | $273.67 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.476633244 | $49.15 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4507718075 | $3.60 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.535189354199999 | $8.31 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06851182532 | $0.80 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00313034039939999 | $0.00 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.17275524599999 | $1.28 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019162537445 | $1.87 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8359585072 | $8.89 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0436531156629999 | $2.74 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03359593167 | $5.01 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.364637233899999 | $2.88 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00531194405299999 | $0.61 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032546403759 | $3.11 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000904176728299999 | $0.00 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000055829503174 | $0.00 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.47608941719 | $0.35 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00542974942309999 | $0.76 |
| BRIAN RICHARD ELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.019436563777 | $0.10 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,995.526076 | $2,995.53 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02701474418 | $818.29 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.252041836559 | $100.64 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46245493422 | $936.31 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.075816202 | $15.08 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.049282142 | $13.52 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.871120564 | $73.38 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.8971723359 | $143.33 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.61060121329999 | $14.22 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118925315190999 | $0.01 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.407138687 | $62.89 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6179118619 | $35.32 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3685602552 | $8.42 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042755318132 | $0.01 |
| BRIAN RICHARD FORZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.735431195699999 | $41.86 |
| BRIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028143609524 | $8.33 |
| BRIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084344372711 | $1.65 |
| BRIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1880739513 | $4.11 |
| BRIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23752544452 | $2.64 |
| BRIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0116468943885 | $0.46 |
| BRIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.070422249515 | $0.04 |
| BRIAN RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.912053916 | $103.62 |
| BRIAN RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5343194717 | $4.39 |
| BRIAN RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056468537555 | $0.01 |
| BRIAN RIDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111320233581 | $32.95 |
| BRIAN RIDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 916.160159691 | $916.16 |
| BRIAN RIDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043722097074 | $0.03 |
| BRIAN RIDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00049298041331 | $0.04 |
| BRIAN RIDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 100.816525726 | $100.82 |
| BRIAN RILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02501337 | $999.68 |
| BRIAN RILEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07091343) | ($2,072.00) |
| BRIAN RILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07091343 | $2,072.00 |
| BRIAN RILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07091343) | ($2,079.39) |
| BRIAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001772646035 | $54.30 |
| BRIAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023843659653 | $0.00 |
| BRIAN RISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083577256375 | $258.45 |
| BRIAN RISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079535268621 | $15.52 |
| BRIAN RISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.198058751 | $198.20 |
| BRIAN RISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.191912796739999 | $1.69 |
| BRIAN RISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29084864922 | $0.04 |
| BRIAN RISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8134861853 | $6.20 |
| BRIAN RISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017879616897 | $0.11 |
| BRIAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0544470047759999 | $0.19 |
| BRIAN RIVERA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248251037859999 | $7.35 |
| BRIAN ROATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016772660504 | $0.50 |
| BRIAN ROATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026380518167 | $5.15 |
| BRIAN ROBBEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5983) | ($1,061.37) |
| BRIAN ROBBEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5983 | $1,061.37 |
| BRIAN ROBBEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13382932) | ($3,890.00) |
| BRIAN ROBBEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13382932 | $3,890.00 |
| BRIAN ROBBEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.133829) | ($4,102.26) |
| BRIAN ROBBEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5983) | ($1,137.97) |
| BRIAN ROBBEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.945956934) | ($141,052.37) |
| BRIAN ROBBEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.945956934 | $141,052.37 |
| BRIAN ROBBEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.945957) | ($140,853.28) |
| BRIAN ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018064462491401 | $614.08 |
| BRIAN ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15407026637 | $314.72 |
| BRIAN ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000105292143707 | $0.00 |
| BRIAN ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1571143166 | $5.67 |
| BRIAN ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075574842572 | $0.00 |
| BRIAN ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000282782068019999 | $0.00 |
| BRIAN ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021414341156 | $0.01 |
| BRIAN ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.767551319859999 | $30.37 |
| BRIAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005155772817 | $0.15 |
| BRIAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085590019385 | $0.01 |
| BRIAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000219214027489999 | $0.00 |
| BRIAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017206256964 | $0.00 |
| BRIAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017368285518 | $0.00 |
| BRIAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0032084329654 | $0.02 |
| BRIAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000045392493002 | $0.00 |
| BRIAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000019234732032 | $0.00 |
| BRIAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.196770139139999 | $0.20 |
| BRIAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000035163696108 | $0.00 |
| BRIAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.079296027436129 | $11.56 |
| BRIAN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000095560717584 | $0.00 |
| BRIAN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180001850492829 | $0.02 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,192.546419704) | ($2,192.55) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,192.546419704 | $2,192.55 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,192.546419704) | ($2,192.55) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,192.546419704 | $2,192.55 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,201.231632861) | ($2,201.23) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,201.231632861 | $2,201.23 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,101.23) | ($2,101.23) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (90.0) | ($90.00) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 90.0 | $90.00 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005125359867) | ($10.00) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005125359867 | $10.00 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,600.0) | ($2,600.00) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,600.0 | $2,600.00 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005125359867) | ($10.13) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005125359867 | $10.13 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86,846.81) | ($86,846.81) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86,846.81 | $86,846.81 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (86,746.81) | ($86,746.81) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.727194188) | ($13,440.63) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.727194188 | $13,440.63 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,538.80) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.727194) | ($11,876.08) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (203.837563111) | ($1,465.25) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 203.837563111 | $1,465.25 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (661.137483086) | ($1,210.56) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 661.137483086 | $1,210.56 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XTZ | (661.137) | ($1,212.38) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,207.75 | $1,212.38 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,207.0) | ($1,207.00) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0422209 | $1,207.00 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86,846.824735228) | ($86,846.82) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86,846.824735228 | $86,846.82 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (86,847.574735) | ($86,847.57) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,842.024885248) | ($1,017.17) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,842.024885248 | $1,017.17 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0422209) | ($1,181.17) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0422209 | $1,181.17 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (203.837563111) | ($1,408.52) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 203.837563111 | $1,408.52 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,842.024885248) | ($976.41) |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,842.024885248 | $976.41 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049783786757 | $13.09 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.9555623633699 | $103.37 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07130311756905 | $168.30 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,075.3021838171 | $2,075.30 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.840388254 | $26.76 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86482787208 | $7.59 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.669897940966 | $16.67 |
| BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.7317657055652 | $10.95 |
| BRIAN ROBERT MULLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $299.80 |
| BRIAN ROBERT MULLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,498.75 |
| BRIAN ROBERT MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718812240791 | $50.41 |
| BRIAN ROBERT MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00801061454906 | $15.01 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 60.0 | $60.00 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0016194 | $60.00 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016194) | ($58.94) |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00635195 | $197.87 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00635195) | ($197.56) |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $4.61 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438529867139999 | $134.80 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.715720695 | $42.91 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368348326129999 | $72.71 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024914279334 | $0.02 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.501228623 | $56.68 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.755117959 | $10.52 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000309994023849999 | $0.00 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092781286041 | $0.00 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090352654304 | $0.00 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100103894656 | $0.03 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24588226533 | $14.70 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0255686931239999 | $1.01 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.048042495442 | $0.05 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00123704290976999 | $0.14 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00104990599014 | $0.01 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61889006578 | $0.03 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023901429597 | $1.35 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000057810707733999 | $0.00 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000074891711583 | $0.00 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000151687846689999 | $0.00 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000204843981679999 | $0.00 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000139017528251 | $0.00 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.086361056472 | $0.09 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000104740387879999 | $0.00 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000025131910497 | $0.00 |
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000011843510754 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN ROBERT PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0050984976047 | $0.01 |
| BRIAN ROBERT SCHNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002122838796 | $0.04 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0057197 | $236.93 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0036671 | $151.58 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00370864 | $148.99 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00307815 | $124.86 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00573523 | $231.61 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00363653 | $146.69 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00349701 | $136.27 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.188698551) | ($23.19) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.188698551 | $23.19 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (23.18) | ($23.18) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.007614 | $23.18 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0034237 | $139.93 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.0) | ($200.00) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200.0 | $200.00 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00518135 | $214.28 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00370856 | $153.33 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00369766 | $154.04 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004494) | ($19.97) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9757544511) | ($39,597.81) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9757544511 | $39,597.81 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01092728) | ($41,036.59) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0035703 | $145.36 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035703) | ($141.55) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (178,909.787949594) | ($178,909.79) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 178,909.787949594 | $178,909.79 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00366986 | $145.18 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00366986) | ($145.41) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00512367 | $203.81 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00370496 | $147.59 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00882863) | ($350.95) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00367305 | $143.96 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00367305) | ($143.41) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (178,859.787949) | ($178,859.79) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (242.798353597) | ($242.80) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 242.798353597 | $242.80 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009007354071) | ($36.14) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009007354071 | $36.14 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (242.798354) | ($242.80) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00371079 | $150.75 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00461152) | ($187.48) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00371029 | $142.46 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00327468 | $128.86 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00327468) | ($129.08) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00347964 | $137.68 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00718993) | ($284.69) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00306134 | $118.28 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00261245 | $99.29 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00567379) | ($216.57) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00306665 | $119.11 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00306665) | ($118.29) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00308492 | $118.82 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00308492) | ($118.23) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00313927 | $119.35 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00313927) | ($124.53) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00314464 | $125.12 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00314464) | ($124.64) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00317359 | $115.71 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00317186 | $113.62 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00313261 | $108.54 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00947806) | ($327.40) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00316207 | $106.26 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00316207) | ($103.25) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00315377 | $99.11 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00297504 | $93.09 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0022536 | $62.45 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00297326 | $91.22 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00302115 | $88.60 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00284566 | $84.35 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00260037 | $79.01 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.007614) | ($15.40) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0005184 | $15.40 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.020341) | ($605.29) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 604.844 | $605.29 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00313773 | $95.45 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (604.852698) | ($604.85) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00313798) | ($94.20) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00315632 | $94.77 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00315632) | ($94.94) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00326132 | $95.03 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00329419 | $99.19 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00330524 | $96.64 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00331953 | $97.53 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00325791 | $98.37 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00333243 | $97.80 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00332525 | $100.04 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00337592 | $100.66 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00347301 | $100.67 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00348416 | $100.48 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00350168 | $101.75 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00294204 | $88.96 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00342136 | $108.48 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.043293) | ($1,356.02) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,357.124 | $1,356.02 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00347038 | $109.67 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00351284 | $104.73 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00698426) | ($209.27) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00355421 | $108.44 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00355421) | ($108.30) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00338902 | $100.75 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338902) | ($100.73) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00351508 | $104.59 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351508) | ($104.84) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00346647 | $108.24 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00346647) | ($108.22) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00327741 | $96.94 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00327741) | ($96.85) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00348766 | $105.36 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00348766) | ($105.44) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00322904 | $97.85 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00322904) | ($97.74) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00342916 | $103.17 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.003429) | ($99.52) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 99.163 | $99.52 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00345686 | $101.38 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00345702) | ($101.53) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00346565 | $95.48 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003465) | ($94.92) |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 2.96261 | $94.92 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179611434763748 | $72.54 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.0247449932118 | $100.14 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0469930894539099 | $0.05 |
| BRIAN ROBERT TUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 523.979842579629 | $523.98 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017794370465 | $0.00 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176129875106 2 | $52.03 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0798452879 | $1.26 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044500862068 | $8.68 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049452846415 | $0.05 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.393213903 | $22.51 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.957896412 | $1.86 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.167995396219999 | $1.87 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0750072328069999 | $0.01 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136739452731 | $8.18 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.865741207759 | $24.79 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032527295564 | $1.85 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004026248601 | $0.30 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0348484505639999 | $0.02 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44091066689 | $0.23 |
| BRIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0027584562857 | $0.01 |
| BRIAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253503573112 | $50.51 |
| BRIAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031864067469 | $0.03 |
| BRIAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.973565615 | $32.63 |
| BRIAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.80534460589999 | $1.81 |
| BRIAN ROBINSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($10,793.96) |
| BRIAN ROBINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.04400296 | $1,990.48 |
| BRIAN ROBINSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.117868) | ($3,506.34) |
| BRIAN ROBINSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3,499.442 | $3,506.34 |
| BRIAN ROBINSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.0646) | ($1,910.66) |
| BRIAN ROBINSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,903.965 | $1,910.66 |
| BRIAN ROBINSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (2,236.519) | ($1,318.89) |
| BRIAN ROBINSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,315.391 | $1,318.89 |
| BRIAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0895572469 | $10.02 |
| BRIAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103446629931389 | $35.39 |
| BRIAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05007350649299 | $1.09 |
| BRIAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017297735464446 | $49.16 |
| BRIAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.6157318455 | $47.62 |
| BRIAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.859020933493 | $23.43 |
| BRIAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057896962296 | $0.00 |
| BRIAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015109922191 | $0.00 |
| BRIAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012113693612999 | $0.04 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000309) | ($12.59) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 12.582 | $12.59 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 8.407 | $18.00 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2857819905) | ($0.60) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 10.0201921 | $269.70 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (2.54651951) | ($229.02) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 145.86 | $145.86 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (115.0) | ($115.00) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 3.187582288 | $191.17 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.18758229) | ($198.52) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 191.672357 | $191.67 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00931141 | $280.85 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (72.06) | ($72.06) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 98.295 | $72.06 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 47.52 | $25.00 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 294.074361 | $188.25 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 126.231 | $50.00 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009174) | ($259.97) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 260.748 | $259.97 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 502.091 | $275.00 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 82.436 | $26.00 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (502.096523959) | ($271.23) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 670.0 | $670.00 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| BRIAN RODRIGUES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05566475899 | $1,217.53 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021395883835 | $64.43 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07000534792 | $140.66 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.729367584 | $1.71 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17397331893 | $1.54 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038354242337 | $1.15 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2832991926702 | $10.16 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029655157793575 | $0.01 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03319656252912 | $0.02 |
| BRIAN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001745627246 | $0.00 |
| BRIAN RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.888254577) | ($1,840.26) |
| BRIAN RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.888254577 | $1,840.26 |
| BRIAN RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.888254577) | ($1,832.43) |
| BRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000656056039409999 | $0.00 |
| BRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005011405650718 | $13.48 |
| BRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1616678655728 | $0.22 |
| BRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000963853707409999 | $0.00 |
| BRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000464440427889999 | $0.01 |
| BRIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000063357380586 | $0.00 |
| BRIAN ROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100939436409999 | $0.30 |
| BRIAN ROGALSKI | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRIAN ROGALSKI | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| BRIAN ROGALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (4,371.35240612) | ($33,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN ROGALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (7.293535257) | ($55.06) |
| BRIAN ROGALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 4,968.530309323 | $37,508.19 |
| BRIAN ROGALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (131.359378241) | ($991.65) |
| BRIAN ROGALSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.331456625) | ($6,500.00) |
| BRIAN ROGALSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.640682154 | $7,844.08 |
| BRIAN ROGALSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1904188502) | ($195.49) |
| BRIAN ROGALSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.015838382266) | ($16.26) |
| BRIAN ROGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059761438505 | $184.67 |
| BRIAN ROGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105491890017 | $17.34 |
| BRIAN ROGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000608892088843 | $0.00 |
| BRIAN ROGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.79898106886 | $22.45 |
| BRIAN ROGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 217.980222952 | $31.69 |
| BRIAN ROGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0096033401945 | $0.01 |
| BRIAN ROGERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (119.0) | ($119.00) |
| BRIAN ROGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 119.0 | $119.00 |
| BRIAN ROGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (119.0) | ($119.00) |
| BRIAN ROGERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (217.214400336) | ($150.00) |
| BRIAN ROGERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 217.214400336 | $150.00 |
| BRIAN ROGERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (217.214400336) | ($145.73) |
| BRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214209781939999 | $0.63 |
| BRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8326125934 | $3.83 |
| BRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.544311143915 | $6.05 |
| BRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047756807041 | $14.13 |
| BRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055112878907 | $10.75 |
| BRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0538698548993 | $0.05 |
| BRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5610046281 | $9.68 |
| BRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7848455868 | $1.78 |
| BRIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04138988723 | $3.56 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018078043479 | $0.54 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53297988189999 | $1.81 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262922171 | $0.05 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31882373903 | $0.32 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28233899118 | $0.22 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13436928234 | $1.49 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044363619115 | $0.39 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44224322449 | $0.06 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063488958347 | $0.05 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46540478552 | $1.59 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012578212052 | $1.38 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0225866778 | $0.14 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8624597031 | $0.08 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024759732041 | $0.19 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0065515656491 | $0.47 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0032033609968 | $0.00 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42098661026999 | $0.22 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023773584851 | $0.26 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0018702906362 | $0.00 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0200223061199 | $0.07 |
| BRIAN ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.44830256619 | $0.32 |
| BRIAN ROGSTAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23,194.95201585) | ($10,771.94) |
| BRIAN ROGSTAD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23,194.95201585 | $10,771.94 |
| BRIAN ROGSTAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.753059383) | ($9.54) |
| BRIAN ROGSTAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.753059383 | $9.54 |
| BRIAN ROGSTAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2,500.0) | ($1,342.97) |
| BRIAN ROGSTAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (20,712.700709) | ($11,137.61) |
| BRIAN ROGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015773578429 | $46.81 |
| BRIAN ROGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023896905211 | $46.43 |
| BRIAN ROGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.044251040404 | $91.52 |
| BRIAN ROHRLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.082559318667 | $0.08 |
| BRIAN ROMERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2135809138) | ($8,825.16) |
| BRIAN ROMERO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2135809138 | $8,825.16 |
| BRIAN ROMERO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2134441) | ($8,831.04) |
| BRIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003453199710774 | $13.91 |
| BRIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115825704041 | $0.00 |
| BRIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012897549186 | $0.03 |
| BRIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044641491583 | $0.00 |
| BRIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022524953718 | $0.02 |
| BRIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000400002024829999 | $0.00 |
| BRIAN ROMERO BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097045705634 | $0.00 |
| BRIAN ROOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.318516591) | ($39,882.49) |
| BRIAN ROOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.318516591 | $39,882.49 |
| BRIAN ROOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.140677136) | ($21,156.80) |
| BRIAN ROOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.140677136 | $21,156.80 |
| BRIAN ROOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.140677) | ($21,180.02) |
| BRIAN ROOK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.318516) | ($38,568.83) |
| BRIAN ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004423605536646 | $165.61 |
| BRIAN ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05033884156607 | $137.74 |
| BRIAN ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.866541665 | $27.64 |
| BRIAN ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.164246992099999 | $1.45 |
| BRIAN ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128569995938999 | $5.09 |
| BRIAN ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023667344443 | $5.30 |
| BRIAN ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0099084504333 | $0.75 |
| BRIAN ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.32153272456 | $0.70 |
| BRIAN ROOKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023370384907 | $70.62 |
| BRIAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244662529409999 | $74.05 |
| BRIAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14635418564 | $0.17 |
| BRIAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066935122997 | $134.37 |
| BRIAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0213642696599999 | $1.56 |
| BRIAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019831129719 | $0.00 |
| BRIAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0600193023 | $0.08 |
| BRIAN RORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081313688516 | $251.81 |
| BRIAN RORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22682843845 | $461.93 |
| BRIAN ROSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.050690518) | ($176,983.16) |
| BRIAN ROSE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 6.050690518 | $176,983.16 |
| BRIAN ROSE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (6.05069051) | ($166,614.68) |
| BRIAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152138040180999 | $0.45 |
| BRIAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020408680253 | $3.98 |
| BRIAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069419093471 | $0.61 |
| BRIAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199071710224 | $680.48 |
| BRIAN ROSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019956447946 | $59.92 |
| BRIAN ROSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN ROSS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN ROSS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRIAN ROSS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 1.95218 | $100.00 |
| BRIAN ROSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BRIAN ROSS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BRIAN ROSS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BRIAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043441372087 | $1.29 |
| BRIAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29890669112 | $0.35 |
| BRIAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.421441315 | $37.42 |
| BRIAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.53908464239999 | $5.98 |
| BRIAN ROSS EWERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (251.118620973) | ($141.37) |
| BRIAN ROSS EWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 251.118620973 | $141.37 |
| BRIAN ROSS EWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (251.118620973) | ($133.22) |
| BRIAN ROSS EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0927037441557 | $2.81 |
| BRIAN ROSS WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00947512966439999 | $0.01 |
| BRIAN ROTHENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2542609847) | ($7,200.42) |
| BRIAN ROTHENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2542609847 | $7,200.42 |
| BRIAN ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018757247011899 | $63.93 |
| BRIAN ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00768180287715599 | $0.01 |
| BRIAN ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01533004027651 | $0.02 |
| BRIAN ROWDEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012923 | $506.51 |
| BRIAN ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144258361609999 | $436.33 |
| BRIAN ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18639978747 | $7.38 |
| BRIAN ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016878201143 | $3.83 |
| BRIAN ROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.25) | ($0.25) |
| BRIAN ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.25 | $0.25 |
| BRIAN ROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| BRIAN ROWE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001966497394) | ($4.04) |
| BRIAN ROWE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07788108492) | ($1,600.00) |
| BRIAN ROWE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09651199614 | $1,982.76 |
| BRIAN ROWE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00234233204) | ($48.12) |
| BRIAN ROWE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006114196629) | ($12.55) |
| BRIAN ROWE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2435934912) | ($5,000.00) |
| BRIAN ROWE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3013500482 | $6,185.51 |
| BRIAN ROWE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007326147325) | ($150.38) |
| BRIAN ROWE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001295736775) | ($2.49) |
| BRIAN ROWE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001565015855) | ($30.07) |
| BRIAN ROWE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203762149) | ($1,000.00) |
| BRIAN ROWE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06495931923 | $1,248.31 |
| BRIAN ROWE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1035404293) | ($2,000.00) |
| BRIAN ROWE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1292260972 | $2,496.15 |
| BRIAN ROWE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002593687753) | ($5.01) |
| BRIAN ROWE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003113993941) | ($60.15) |
| BRIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004882761085 | $148.85 |
| BRIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.356371851 | $26.13 |
| BRIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227348877669999 | $0.04 |
| BRIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1139732783 | $3.11 |
| BRIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21317828427 | $4.14 |
| BRIAN RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150903638398 | $0.02 |
| BRIAN RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075130219952 | $0.01 |
| BRIAN RUBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (81.7) | ($111.11) |
| BRIAN RUBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 110.474 | $111.11 |
| BRIAN RUBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.039693066) | ($76.18) |
| BRIAN RUBLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.039693066 | $76.18 |
| BRIAN RUBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (168.597309682) | ($168.60) |
| BRIAN RUBLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 168.597309682 | $168.60 |
| BRIAN RUBLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIAN RUBLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETC | (2.039693066) | ($76.10) |
| BRIAN RUBLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (167.597309) | ($167.60) |
| BRIAN RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100385760223599 | $0.10 |
| BRIAN RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128866295754 | $0.16 |
| BRIAN RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0012234757712703 | $0.05 |
| BRIAN RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158991640581 | $0.47 |
| BRIAN RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008852256663 | $1.73 |
| BRIAN RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.5076189409999 | $24.51 |
| BRIAN RUDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094605308184 | $2.80 |
| BRIAN RUDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94680884999999 | $2.32 |
| BRIAN RUDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014709943816 | $2.87 |
| BRIAN RUDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.31724646741 | $0.15 |
| BRIAN RUDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8681699959 | $1.87 |
| BRIAN RUDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8695477788 | $1.87 |
| BRIAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020521544821 | $0.61 |
| BRIAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015436437731 | $0.02 |
| BRIAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004555821175 | $0.09 |
| BRIAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.445202541 | $0.83 |
| BRIAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001653550799 | $0.13 |
| BRIAN RUFFANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019650792732 | $0.58 |
| BRIAN RUFFANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.608961697 | $18.61 |
| BRIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003018242427 | $0.00 |
| BRIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000567395920549999 | $0.00 |
| BRIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000067154181649 | $0.00 |
| BRIAN RUIZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267937582332845 | $0.03 |
| BRIAN RUPP | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.92 | $5,535.02 |
| BRIAN RUPP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002501514079) | ($0.72) |
| BRIAN RUPP | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002501514079 | $0.72 |
| BRIAN RUPP | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.920250151) | ($5,560.64) |
| BRIAN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104560188999 | $0.31 |
| BRIAN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000693609259205999 | $0.00 |
| BRIAN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000464528869789999 | $0.00 |
| BRIAN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222050682549999 | $0.01 |
| BRIAN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086880311837 | $0.00 |
| BRIAN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00329359632139999 | $0.00 |
| BRIAN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035510439503 | $0.00 |
| BRIAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027633216317 | $0.00 |
| BRIAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024346226815 | $0.00 |
| BRIAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024216253886 | $0.00 |
| BRIAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00587792831759999 | $0.02 |
| BRIAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000824071355729999 | $0.26 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01410575) | ($402.00) |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01410575 | $402.00 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005334) | ($149.93) |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005334 | $149.93 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3166877128) | ($620.67) |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3166877128 | $620.67 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.316685) | ($659.92) |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 430.118173 | $430.12 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,066.666666667 | $749.36 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005033721196) | ($1.50) |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003520300399) | ($0.75) |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051982510963 | $16.19 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016309313481462 | $4.49 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000925856225229999 | $0.00 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7435897520999 | $8.29 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5332666481 | $1.59 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000989146260289999 | $0.01 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075644497905 | $0.00 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5247487389 | $0.37 |
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110899225846999 | $6.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126499096216999 | $0.50 |
| BRIAN RUSSELL PASQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157142151503 | $4.65 |
| BRIAN RUSSELL PASQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039524321522 | $0.77 |
| BRIAN RUSSELL PASQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020463984699 | $0.00 |
| BRIAN RUSSELL PEARCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $11.08 |
| BRIAN RUSSELL PEARCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 207.0442 | $230.57 |
| BRIAN RUSSELL PEARCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 340.9421 | $289.74 |
| BRIAN RUSSELL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461618878299999 | $142.05 |
| BRIAN RUSSELL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6617044209999 | $52.44 |
| BRIAN RUSSELL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346988015899999 | $68.33 |
| BRIAN RUSSELL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018967971527 | $0.02 |
| BRIAN RUSSELL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5282602369 | $2.80 |
| BRIAN RUSSELL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.122243028 | $19.54 |
| BRIAN RUSSELL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32811585939 | $3.65 |
| BRIAN RUSSELL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021000163127 | $0.00 |
| BRIAN RUSSELL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051491571863 | $0.01 |
| BRIAN RYBARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026452453048 | $80.27 |
| BRIAN RYBARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25574401921 | $521.17 |
| BRIAN RYBARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.6064029 | $11.68 |
| BRIAN RYBARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50645743809 | $5.63 |
| BRIAN RYBARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000125653976417 | $0.01 |
| BRIAN RYBARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028824078148 | $0.01 |
| BRIAN RYBARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00043379963539 | $0.01 |
| BRIAN S BOOKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $9,111.09 |
| BRIAN S BOOKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $9,110.69 |
| BRIAN S BOOKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.2765757775) | ($10,000.00) |
| BRIAN S BOOKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002911) | ($99.88) |
| BRIAN S BOOKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005846) | ($200.38) |
| BRIAN S BOOKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.212886) | ($7,293.04) |
| BRIAN S BOOKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001781) | ($55.19) |
| BRIAN S BOOKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BRIAN S BOOKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| BRIAN S BOOKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2240143369) | ($5,000.00) |
| BRIAN S BOOKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.2765757775 | $6,173.17 |
| BRIAN S BOOKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006971303763) | ($155.60) |
| BRIAN S BOOKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008362455197) | ($186.65) |
| BRIAN S KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061188677414 | $0.18 |
| BRIAN S KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103295298937 | $0.20 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (1.06599) | ($82.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 81.466 | $82.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (2,136.014) | ($2,926.34) |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,901.357 | $2,926.34 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.970352306) | ($99.51) |
| BRIAN S PORTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.970352306 | $99.51 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.02452 | $1,000.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02452) | ($1,000.37) |
| BRIAN S PORTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02452 | $1,000.37 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.02556 | $1,000.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02556) | ($1,000.29) |
| BRIAN S PORTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02556 | $1,000.29 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 2,737.875903 | $2,737.88 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,737.875903) | ($2,737.88) |
| BRIAN S PORTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,737.875903 | $2,737.88 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.02572 | $1,000.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02572) | ($998.78) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02572 | $998.78 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9550761479) | ($0.75) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9550761479 | $0.75 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2543789305) | ($3.84) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2543789305 | $3.84 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1393070899) | ($1.54) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1393070899 | $1.54 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.672544939) | ($2.89) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.672544939 | $2.89 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003239074764) | ($0.19) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003239074764 | $0.19 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 1,277.14 | $1,000.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($7.83) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,266.095076) | ($983.46) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01465 | $500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01465) | ($499.79) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01465 | $499.79 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01591 | $500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01591) | ($500.40) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01591 | $500.40 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.529557884) | ($5,000.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.529557884 | $5,000.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.529557) | ($4,967.84) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,917.017 | $4,967.84 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,986.893103075) | ($39,986.89) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,986.893103075 | $39,986.89 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (49.100572176) | ($40.68) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 49.100572176 | $40.68 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (44,903.910103) | ($44,903.91) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02547301) | ($30,000.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02547301 | $30,000.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 4,992.646832 | $4,992.65 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0169901 | $500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.016545 | $500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.05900811) | ($31,982.46) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.05900811 | $31,982.46 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.01645 | $500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0170951 | $500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.715355288) | ($5,000.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.715355288 | $5,000.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.715355) | ($5,000.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.1708512 | $5,000.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2043963) | ($5,968.43) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2043963 | $5,968.43 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 6.774085594 | $153.93 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (6.77732) | ($152.27) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 150.456 | $152.27 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.176986589) | ($3,800.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.176986589 | $3,800.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.176986) | ($3,800.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1310639 | $3,800.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 8,000.0 | $3,674.06 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (8,002.0) | ($3,674.98) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1268317 | $3,674.98 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (643.1) | ($643.10) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.022515 | $643.10 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0157801 | $500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2961907) | ($9,392.21) |
| BRIAN S PORTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2961907 | $9,392.21 |
| BRIAN S PORTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.016875 | $500.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,548.823464678) | ($1,548.82) |
| BRIAN S PORTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,548.823464678 | $1,548.82 |
| BRIAN S PORTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0254101 | $750.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0422851) | ($1,276.38) |
| BRIAN S PORTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0422851 | $1,276.38 |
| BRIAN S PORTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.100572176) | ($30.85) |
| BRIAN S PORTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.100572176 | $30.85 |
| BRIAN S PORTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0084925 | $250.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (540.0) | ($540.00) |
| BRIAN S PORTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.018819 | $540.00 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070847779628 | $237.89 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 338.24267921847 | $311.31 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11310617423 | $282.33 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.662953189622 | $259.66 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.67250210430706 | $3.71 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0571866330138519 | $0.05 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0956011594955464 | $1.73 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101747973617886 | $1.42 |
| BRIAN S PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00107236983927168 | $0.08 |
| BRIAN SABINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.546385848 | $13.12 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (5,000.0) | ($7,150.00) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7,133.34 | $7,150.00 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.6251 | $10,949.43 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.9) | ($21,318.82) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.9 | $21,318.82 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (8.9) | ($21,318.82) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 21,317.997 | $21,318.82 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (21,217.0) | ($21,217.00) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (239.604562788) | ($10,386.60) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 239.604562788 | $10,386.60 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (139.6) | ($5,838.80) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,690.379 | $5,838.80 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (71.08372) | ($2,842.38) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,773.274 | $2,842.38 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (8,464.65) | ($8,464.65) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,659.050746181) | ($12,659.05) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,659.050746181 | $12,659.05 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (12,559.050746) | ($12,559.05) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.040081096) | ($15,715.45) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.040081096 | $15,715.45 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.04) | ($15,715.32) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 15,580.128 | $15,715.32 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,580.128) | ($15,580.13) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09038685422) | ($2,466.39) |
| BRIAN SADAMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09038685422 | $2,466.39 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009751437473878 | $32.35 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11465730759713 | $287.42 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.12433012393 | $144.12 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.4588727 | $80.68 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22264486166 | $1.97 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036644926258 | $0.00 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030707292052 | $0.10 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115035754945 | $12.63 |
| BRIAN SADAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2246927209856 | $92.38 |
| BRIAN SAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000264556189 | $0.00 |
| BRIAN SAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010308316086 | $0.00 |
| BRIAN SALAZAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (334.170724506) | ($334.17) |
| BRIAN SALAZAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 334.170724506 | $334.17 |
| BRIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002367719404 | $7.01 |
| BRIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.500975422165 | $3.50 |
| BRIAN SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004320511522 | $0.00 |
| BRIAN SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035574695127 | $0.02 |
| BRIAN SALERNI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRIAN SALERNI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRIAN SALERNI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| BRIAN SALERNI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRIAN SALERNI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRIAN SALERNI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRIAN SALERNI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRIAN SALERNI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| BRIAN SALERNI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 813.0 | $813.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN SALERNI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BRIAN SALERNI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BRIAN SALERNI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BRIAN SALERNI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRIAN SALERNI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.06477501344 | $1,903.47 |
| BRIAN SALERNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.584111885) | ($9.58) |
| BRIAN SALERNI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.584111885 | $9.58 |
| BRIAN SALERNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.677154427) | ($20.62) |
| BRIAN SALERNI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.677154427 | $20.62 |
| BRIAN SALERNI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRIAN SALERNI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (2.6762) | ($20.58) |
| BRIAN SALERNI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0007443 | $20.58 |
| BRIAN SALERNI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18.924111) | ($18.92) |
| BRIAN SALERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192606919801 | $41.23 |
| BRIAN SALERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77167356622187 | $1.77 |
| BRIAN SALERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5214951999999 | $9.13 |
| BRIAN SALERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041047643211918 | $0.52 |
| BRIAN SALERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30937235501 | $18.50 |
| BRIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049049223047 | $1.45 |
| BRIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00551991804679999 | $10.77 |
| BRIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6799897022 | $3.71 |
| BRIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0248454620059999 | $0.02 |
| BRIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.836365169329999 | $9.29 |
| BRIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047188153672 | $0.42 |
| BRIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1071825358 | $2.11 |
| BRIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41210829095 | $0.06 |
| BRIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46488175533 | $1.59 |
| BRIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026326988499 | $1.57 |
| BRIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065301245631 | $2.58 |
| BRIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028793282701 | $0.32 |
| BRIAN SALLONS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0211004 | $848.62 |
| BRIAN SALLONS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12619741) | ($3,740.30) |
| BRIAN SALLONS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (253.410123023) | ($150.95) |
| BRIAN SALLONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00265823 | $83.59 |
| BRIAN SALLONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000191) | ($6.01) |
| BRIAN SALLONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.983 | $6.01 |
| BRIAN SALLONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00035) | ($11.01) |
| BRIAN SALLONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.95 | $11.01 |
| BRIAN SALLONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (18.06) | ($18.06) |
| BRIAN SALLONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.009454 | $18.06 |
| BRIAN SALLONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000575) | ($18.08) |
| BRIAN SALLONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.009438 | $18.08 |
| BRIAN SALLONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.018901) | ($36.11) |
| BRIAN SALLONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0011497 | $36.11 |
| BRIAN SALLONS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00936637 | $277.20 |
| BRIAN SALLONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000930641089832 | $31.70 |
| BRIAN SALLONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009691075567399 | $0.00 |
| BRIAN SALLONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01266059660506 | $0.01 |
| BRIAN SALLONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4031704848418 | $2.40 |
| BRIAN SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079436780843 | $246.53 |
| BRIAN SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.09932718054 | $19.86 |
| BRIAN SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029317927817 | $57.31 |
| BRIAN SAM ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021259257709 | $0.63 |
| BRIAN SAM ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.358839143 | $34.22 |
| BRIAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014573478644 | $0.00 |
| BRIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000224842942879999 | $0.07 |
| BRIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018644671847 | $0.04 |
| BRIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13153042186 | $0.13 |
| BRIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.04335427 | $85.65 |
| BRIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024112533789 | $0.02 |
| BRIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004795036782 | $0.05 |
| BRIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048373123762 | $0.00 |
| BRIAN SANE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2633043224) | ($9,727.01) |
| BRIAN SANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2633043224 | $9,727.01 |
| BRIAN SANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($370.22) |
| BRIAN SANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,663.42) |
| BRIAN SANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15330432) | ($5,533.06) |
| BRIAN SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874797199696999 | $34.42 |
| BRIAN SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018202211057 | $0.00 |
| BRIAN SANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092451739187 | $2.74 |
| BRIAN SANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 796.786338516 | $796.79 |
| BRIAN SANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53792378531 | $1.84 |
| BRIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008091680713) | ($3.34) |
| BRIAN SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| BRIAN SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,988.0 | $3,988.00 |
| BRIAN SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3.5 | $3.50 |
| BRIAN SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.690943 | $10.69 |
| BRIAN SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| BRIAN SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| BRIAN SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2458625935 | $7,717.60 |
| BRIAN SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2691414859) | ($8,407.71) |
| BRIAN SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2691414859 | $8,407.71 |
| BRIAN SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003309) | ($99.76) |
| BRIAN SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26583248) | ($8,003.26) |
| BRIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118734030158389 | $4.47 |
| BRIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121542331615 | $0.35 |
| BRIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105498120058 | $0.00 |
| BRIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021511746406 | $0.02 |
| BRIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038070445184 | $0.04 |
| BRIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000038456550206 | $0.00 |
| BRIAN SANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119047548396999 | $34.74 |
| BRIAN SANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018440482536 | $0.04 |
| BRIAN SANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.624417462 | $192.62 |
| BRIAN SANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04485822181115 | $0.10 |
| BRIAN SANTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321835777679999 | $9.53 |
| BRIAN SARAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.845330272 | $53.79 |
| BRIAN SARAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10001026836 | $12.22 |
| BRIAN SARAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058630316359 | $0.01 |
| BRIAN SARAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8090961641 | $9.60 |
| BRIAN SAROUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.680703972 | $1.01 |
| BRIAN SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6383948486 | $1.12 |
| BRIAN SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52297038054 | $1.79 |
| BRIAN SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.93154004884 | $1.44 |
| BRIAN SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4893976546 | $1.20 |
| BRIAN SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3939218099 | $1.27 |
| BRIAN SAUERBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030260043616 | $0.09 |
| BRIAN SAUERBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017784389959 | $0.00 |
| BRIAN SAUERBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017654678487 | $0.02 |
| BRIAN SAUERBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064488289006 | $0.01 |
| BRIAN SAUERBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061716079227 | $0.00 |
| BRIAN SAUERBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026558201298 | $0.00 |
| BRIAN SAUERBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016906374595 | $0.00 |
| BRIAN SAUERBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.085149438242 | $0.09 |
| BRIAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12876694328597 | $0.15 |
| BRIAN SAUVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.943683066) | ($28,531.22) |
| BRIAN SAUVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.943683066 | $28,531.22 |
| BRIAN SAUVE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($149.56) |
| BRIAN SAUVE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93868306) | ($28,051.60) |
| BRIAN SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003824983668706 | $141.71 |
| BRIAN SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116695108269999 | $0.01 |
| BRIAN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101544512018 | $0.30 |
| BRIAN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21546035798 | $1.42 |
| BRIAN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028448194376 | $0.00 |
| BRIAN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7629240714999 | $0.44 |
| BRIAN SAYERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (257.775345622) | ($559.37) |
| BRIAN SAYERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (335.108294931) | ($727.19) |
| BRIAN SAYERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (701.4733132) | ($559.37) |
| BRIAN SAYERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (911.9162477) | ($727.19) |
| BRIAN SAYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 5.975426996 | $121,264.10 |
| BRIAN SAYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03675162495) | ($745.83) |
| BRIAN SAYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1489309746) | ($3,022.37) |
| BRIAN SAYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.927614195) | ($100,000.00) |
| BRIAN SAYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.427165346) | ($130,000.00) |
| BRIAN SAYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 7.768055037 | $157,121.70 |
| BRIAN SAYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04793577674) | ($969.58) |
| BRIAN SAYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1942530337) | ($3,929.09) |
| BRIAN SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.076273437404 | $222.86 |
| BRIAN SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082887284349 | $2.45 |
| BRIAN SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28760621217199 | $7.01 |
| BRIAN SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036851645785 | $72.74 |
| BRIAN SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.124575194 | $24.12 |
| BRIAN SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15755334294 | $0.10 |
| BRIAN SCHAAF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02260713594) | ($670.27) |
| BRIAN SCHAAF | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02260713594 | $670.27 |
| BRIAN SCHAAF | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02260713) | ($654.09) |
| BRIAN SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017364821028685 | $6.08 |
| BRIAN SCHAPPACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077144432761 | $0.23 |
| BRIAN SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164866054719999 | $3.22 |
| BRIAN SCHEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029609038289 | $8.76 |
| BRIAN SCHEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01770752153 | $34.55 |
| BRIAN SCHEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2560993158 | $2.04 |
| BRIAN SCHEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078734906419 | $0.87 |
| BRIAN SCHEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000039166955231 | $0.00 |
| BRIAN SCHIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005682210282 | $11.09 |
| BRIAN SCHIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8743812845 | $2.28 |
| BRIAN SCHIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31945615984 | $3.55 |
| BRIAN SCHIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25288381064 | $0.12 |
| BRIAN SCHIFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000282250280249999 | $0.00 |
| BRIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143806733002 | $0.43 |
| BRIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87078048099999 | $1.17 |
| BRIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0685064345 | $4.07 |
| BRIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48399509995 | $0.07 |
| BRIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0299962328639999 | $0.18 |
| BRIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029735519311 | $0.02 |
| BRIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.693624520149999 | $1.07 |
| BRIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0123199821816999 | $0.29 |
| BRIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022832937262 | $0.04 |
| BRIAN SCHOENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044002104163 | $135.28 |
| BRIAN SCHOENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104143704681 | $210.60 |
| BRIAN SCHOENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.213829331 | $26.33 |
| BRIAN SCHOOLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| BRIAN SCHOOLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.581395) | ($1,121.58) |
| BRIAN SCHOOLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152159) | ($4,307.32) |
| BRIAN SCHOOLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (72,848.56) | ($72,848.56) |
| BRIAN SCHOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007107733696794 | $26.67 |
| BRIAN SCHOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.969120232785 | $100.51 |
| BRIAN SCHOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029934410129164 | $8.24 |
| BRIAN SCHOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.6893149911 | $472.69 |
| BRIAN SCHOPFER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.009019144274 | $25.03 |
| BRIAN SCHOPFER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009019) | ($25.46) |
| BRIAN SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140515061157 | $41.59 |
| BRIAN SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724613328319999 | $0.84 |
| BRIAN SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04990988073 | $99.49 |
| BRIAN SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.406770719 | $114.41 |
| BRIAN SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034539717947 | $0.30 |
| BRIAN SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108556585293 | $0.00 |
| BRIAN SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.376386927859999 | $1.29 |
| BRIAN SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000003562821631 | $0.00 |
| BRIAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001964465774646 | $0.08 |
| BRIAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014786592598 | $0.00 |
| BRIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434672381679999 | $12.86 |
| BRIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097610502632 | $1.90 |
| BRIAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024719603856 | $74.84 |
| BRIAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004287809922 | $0.00 |
| BRIAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041358252428 | $0.00 |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 1,121.54977787 | $1,540.02 |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,121.54977787) | ($1,446.80) |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006428179837) | ($2.60) |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006428179837 | $2.60 |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,487.537545085) | ($6,013.30) |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,487.537545085 | $6,013.30 |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001372619929) | ($0.41) |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001372619929 | $0.41 |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.135219172) | ($1.14) |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.135219172 | $1.14 |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006428) | ($2.59) |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.696596) | ($19.93) |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,471.840949085) | ($5,690.12) |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.135219) | ($1.14) |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166265107075 | $0.01 |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000359955135084999 | $0.00 |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003920291478725 | $0.00 |
| BRIAN SCHWARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.613896937155 | $21.22 |
| BRIAN SCHWARTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004176126458) | ($16.44) |
| BRIAN SCHWARTZ | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0004176126458 | $16.44 |
| BRIAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000587889894568 | $0.02 |
| BRIAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005610325405 | $0.01 |
| BRIAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111764862915 | $0.82 |
| BRIAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.59451638429999 | $2.07 |
| BRIAN SCHWEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058516351731 | $1.73 |
| BRIAN SCHWEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14886738781 | $301.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039375176385 | $120.78 |
| BRIAN SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14120263166 | $286.52 |
| BRIAN SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6724362302 | $7.67 |
| BRIAN SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60683113697 | $0.61 |
| BRIAN SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023108162799 | $2.54 |
| BRIAN SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15118715707 | $0.93 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.181332252 | $223.41 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00766865 | $308.34 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (2.181332252) | ($223.71) |
| BRIAN SCOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.007668) | ($310.36) |
| BRIAN SCOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 3.02763 | $310.36 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (3.02763) | ($310.15) |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.8820960929999 | $4.37 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050233373567 | $154.81 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085802880254 | $173.02 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0044476608 | $4.76 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.741382044 | $19.30 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66683051945 | $7.41 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042102523699 | $0.00 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.3896138997 | $1.81 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048560879498 | $1.92 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.110781317044 | $0.14 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029335068792 | $0.69 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0858117594579999 | $0.25 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.68498442623 | $3.09 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0553095265 | $2.02 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012748098625 | $0.00 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045468402273 | $0.05 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084850511821 | $0.00 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37327841365 | $1.25 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3109864479 | $0.18 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.96810739411 | $0.97 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098124901044 | $301.04 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15283892677 | $310.20 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.159450357589 | $0.16 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16496822121 | $9.70 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018449292104 | $0.55 |
| BRIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26299191792 | $2.32 |
| BRIAN SCOTT BALUTANSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.10975679 | $4,177.55 |
| BRIAN SCOTT BALUTANSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10975679) | ($3,342.58) |
| BRIAN SCOTT BALUTANSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10975679 | $3,342.58 |
| BRIAN SCOTT BALUTANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.54719110697 | $124.05 |
| BRIAN SCOTT CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,816.52 |
| BRIAN SCOTT CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349840160731 | $105.68 |
| BRIAN SCOTT CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00800117396539 | $14.99 |
| BRIAN SCOTT COLBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (161.586415154) | ($402.98) |
| BRIAN SCOTT COLBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 161.586415154 | $402.98 |
| BRIAN SCOTT COLBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LPT | 1.0 | $23.97 |
| BRIAN SCOTT COLBERT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LPT | 5.0 | $107.54 |
| BRIAN SCOTT COLBERT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LPT | 38.361 | $825.06 |
| BRIAN SCOTT COLBERT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | KNC | 1.0 | $2.70 |
| BRIAN SCOTT COLBERT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | KNC | 329.1831064 | $888.79 |
| BRIAN SCOTT COLBERT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 14.719 | $823.21 |
| BRIAN SCOTT COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079136111254 | $3.13 |
| BRIAN SCOTT COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.476592415750069 | $1.39 |
| BRIAN SCOTT KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.777389209 | $22.02 |
| BRIAN SCOTT KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097836226001 | $0.00 |
| BRIAN SCOTT KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3645711416 | $4.66 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00244784 | $98.34 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001138091734) | ($4.64) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001140694006) | ($4.52) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00395053 | $152.36 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001012775807) | ($3.91) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002924748725) | ($11.59) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00379606 | $150.49 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02921582) | ($903.00) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02921582 | $903.00 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03877268482) | ($1,198.38) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00189671 | $58.58 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00295693 | $90.16 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001586297618) | ($4.64) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001483457956) | ($4.52) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001355327699) | ($3.91) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00377271 | $110.00 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00038925) | ($11.59) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0041248 | $104.65 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03248472015) | ($675.00) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001881707493) | ($3.91) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04035541462 | $838.55 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.000980186727) | ($20.37) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0507783784 | $973.28 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04069448069) | ($780.00) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001227909) | ($23.54) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002358192984) | ($4.52) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002532599025) | ($4.64) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005684693358) | ($11.59) |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037959765202 | $11.85 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091731991905 | $0.00 |
| BRIAN SCOTT MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122834416219 | $0.01 |
| BRIAN SCOTT VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024990249081 | $75.69 |
| BRIAN SCOTT VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.675720752 | $18.27 |
| BRIAN SCOTT VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117387290095 | $237.73 |
| BRIAN SCOTT VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011405130289 | $0.01 |
| BRIAN SCOTT VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28103931881 | $20.57 |
| BRIAN SCOTT VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.162700983 | $85.97 |
| BRIAN SCOTT VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32103459093 | $19.19 |
| BRIAN SCOTT VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.59626245256 | $65.47 |
| BRIAN SCOTT VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0502946647 | $12.62 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.03589059 | $1,454.56 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.156189 | $475.40 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138071638479999 | $418.18 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080326147741 | $161.58 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.930217879 | $116.48 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.919486762 | $63.37 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6552020255 | $29.51 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17883970567 | $1.58 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.527161261 | $0.52 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0784092922999 | $37.85 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127752587664 | $7.64 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21153229792 | $8.20 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2248988172 | $12.80 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27000091875 | $0.42 |
| BRIAN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.6806255444 | $0.88 |
| BRIAN SEATON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,703.425624549) | ($2,703.43) |
| BRIAN SEATON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,703.425624549 | $2,703.43 |
| BRIAN SEATON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,703.425624) | ($2,703.43) |
| BRIAN SEATON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.767258222) | ($1.77) |
| BRIAN SEATON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.767258222 | $1.77 |
| BRIAN SEATON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.767258) | ($1.77) |
| BRIAN SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033810053787 | $0.00 |
| BRIAN SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.33007869081622 | $5.33 |
| BRIAN SEAVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.303929393) | ($21,961.94) |
| BRIAN SEAVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.303929393 | $21,961.94 |
| BRIAN SEAVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2708817267) | ($7,708.16) |
| BRIAN SEAVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2708817267 | $7,708.16 |
| BRIAN SEAVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.303929393) | ($22,009.04) |
| BRIAN SEAVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27088172) | ($7,663.58) |
| BRIAN SEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010967688353965 | $41.49 |
| BRIAN SEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051600125632307 | $144.32 |
| BRIAN SEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33166814999 | $0.33 |
| BRIAN SEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.364794880999999 | $0.29 |
| BRIAN SEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019368813303 | $0.00 |
| BRIAN SEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072967518186 | $0.25 |
| BRIAN SEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00023102862272 | $0.03 |
| BRIAN SEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0551867763 | $0.08 |
| BRIAN SEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034574481303 | $0.00 |
| BRIAN SEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01178990926) | ($349.17) |
| BRIAN SEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01178990926 | $349.17 |
| BRIAN SEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0117899) | ($358.70) |
| BRIAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010473143708085 | $3.60 |
| BRIAN SEGGELINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0031586 | $126.23 |
| BRIAN SEGGELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179836037046 | $5.29 |
| BRIAN SEGGELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014531432256 | $2.84 |
| BRIAN SEGGELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.779581495 | $1.41 |
| BRIAN SEGGELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042374410965 | $0.00 |
| BRIAN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106952793637 | $326.86 |
| BRIAN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32634872457 | $667.09 |
| BRIAN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.0901172448 | $62.59 |
| BRIAN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1572143162 | $13.28 |
| BRIAN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051617353828 | $0.15 |
| BRIAN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1446004938 | $0.02 |
| BRIAN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0024441827561 | $0.15 |
| BRIAN SEMINARIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1509358772) | ($315.00) |
| BRIAN SEMINARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1509358772 | $315.00 |
| BRIAN SEMINARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1509358772) | ($315.98) |
| BRIAN SEMINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000886002500563 | $0.04 |
| BRIAN SEMINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000780499979038 | $2.14 |
| BRIAN SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015431098799 | $0.00 |
| BRIAN SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006310371922 | $0.02 |
| BRIAN SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| BRIAN SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.039413668786 | $73.43 |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00110156 | $44.73 |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008235411225) | ($33.46) |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.49212586 | $1,499.81 |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 58.995328 | $59.00 |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.49212586) | ($1,503.57) |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9574472643 | $1,827.23 |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02375851481) | ($45.34) |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7859822682) | ($1,500.00) |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005968225357) | ($11.39) |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1419114589) | ($254.18) |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1419114589 | $254.18 |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14) | ($255.10) |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (58.9) | ($58.90) |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000329304796006127 | $0.62 |
| BRIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064130642523 | $0.01 |
| BRIAN SERVELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086693839536 | $1.69 |
| BRIAN SERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170249961679999 | $5.04 |
| BRIAN SERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72111779419999 | $1.08 |
| BRIAN SERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52761916848 | $0.08 |
| BRIAN SEZNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31450341976 | $0.37 |
| BRIAN SEZNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01687171076 | $32.92 |
| BRIAN SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018775612295 | $56.22 |
| BRIAN SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.566573261 | $46.57 |
| BRIAN SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.36871379454 | $38.70 |
| BRIAN SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112334346 | $1.41 |
| BRIAN SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019373318539 | $58.09 |
| BRIAN SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0059089270258 | $0.65 |
| BRIAN SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.076556427173 | $0.47 |
| BRIAN SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00116579537449 | $0.26 |
| BRIAN SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019743798165 | $0.15 |
| BRIAN SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.06678779559 | $0.57 |
| BRIAN SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.167844166069999 | $3.94 |
| BRIAN SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00101897245914999 | $0.11 |
| BRIAN SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00720745993699999 | $0.45 |
| BRIAN SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064670607379 | $1.91 |
| BRIAN SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| BRIAN SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017715217663 | $0.00 |
| BRIAN SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.455260869119999 | $0.46 |
| BRIAN SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023450568429 | $0.00 |
| BRIAN SHARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000630727551789999 | $0.02 |
| BRIAN SHARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071615228734 | $0.01 |
| BRIAN SHARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0904040002919999 | $0.09 |
| BRIAN SHARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000798771749029999 | $0.00 |
| BRIAN SHAVER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (313.362521462) | ($432.44) |
| BRIAN SHAVER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 313.362521462 | $432.44 |
| BRIAN SHAVER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (313.362521462) | ($435.93) |
| BRIAN SHAVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003827500735) | ($121.69) |
| BRIAN SHAVER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003827500735 | $121.69 |
| BRIAN SHAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0038275) | ($109.87) |
| BRIAN SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019337423908538 | $0.73 |
| BRIAN SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097225353908 | $0.00 |
| BRIAN SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8368031103553 | $1.17 |
| BRIAN SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00311956568609999 | $0.00 |
| BRIAN SHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004067541) | ($30,158.87) |
| BRIAN SHAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004067541 | $30,158.87 |
| BRIAN SHAW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00406754) | ($28,777.88) |
| BRIAN SHAW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000434795376) | ($13.13) |
| BRIAN SHAW | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000434795376 | $13.13 |
| BRIAN SHAW | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043479) | ($13.13) |
| BRIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338784988915427 | $129.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093519295151 | $0.01 |
| BRIAN SHEA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4256160917) | ($822.48) |
| BRIAN SHEA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4256160917 | $822.48 |
| BRIAN SHEA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.425616) | ($822.48) |
| BRIAN SHEA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 821.655 | $822.48 |
| BRIAN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026543205072141 | $6.97 |
| BRIAN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031886700887 | $0.03 |
| BRIAN SHEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.411928461724 | $9.10 |
| BRIAN SHEEHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2890548373) | ($0.60) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001367437285) | ($4.17) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001367437285) | ($4.17) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| BRIAN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.9689495517 | $2,008.26 |
| BRIAN SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001645100205) | ($4.17) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001646855861) | ($4.17) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.230637954 | $6,185.98 |
| BRIAN SHEEHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004200102232) | ($4.17) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1512088172) | ($150.13) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.036093803) | ($5,000.00) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.230637954 | $6,185.98 |
| BRIAN SHEEHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004200102232) | ($4.17) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1512088172) | ($150.13) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.036093803) | ($5,000.00) |
| BRIAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033690512707 | $102.97 |
| BRIAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.5590141736235 | $27.68 |
| BRIAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01394809869776 | $18.77 |
| BRIAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05472255228 | $0.06 |
| BRIAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.337691063139999 | $2.38 |
| BRIAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000608129083 | $0.00 |
| BRIAN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027669577801 | $53.52 |
| BRIAN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064245694116 | $12.49 |
| BRIAN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013667487529 | $0.01 |
| BRIAN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14086948112 | $1.57 |
| BRIAN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014733406795 | $0.11 |
| BRIAN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3543148889 | $8.04 |
| BRIAN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060007245833 | $3.59 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (131.517374362) | ($131.52) |
| BRIAN SHEETS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 131.517374362 | $131.52 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (131.5) | ($131.50) |
| BRIAN SHEETS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 1.23402 | $131.50 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.301121108) | ($3.24) |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.301121108 | $3.24 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1141855885) | ($2.15) |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1141855885 | $2.15 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2678542332) | ($0.25) |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2678542332 | $0.25 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002598805144) | ($0.01) |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002598805144 | $0.01 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002484929284) | ($0.01) |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002484929284 | $0.01 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04295471838) | ($0.59) |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04295471838 | $0.59 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03991740324) | ($0.36) |
| BRIAN SHEETS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03991740324 | $0.36 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.23402) | ($125.99) |
| BRIAN SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047757123 | $0.00 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004872527638 | $0.00 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2858571982671 | $0.29 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00606820517178 | $0.01 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004005123648768 | $0.00 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003722611690637 | $0.01 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028022611352003 | $0.00 |
| BRIAN SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036992657081245 | $0.00 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0503841 | $2,079.16 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.050859 | $2,033.14 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02493375 | $996.50 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.052954) | ($5.00) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.052954 | $5.00 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01111704961 | $34.29 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00131936 | $54.58 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 1.4235542 | $58,623.39 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001218) | ($50.05) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 30.800462 | $94,184.12 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39) | ($15,996.63) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016245) | ($49.06) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001221) | ($49.95) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (14.984) | ($45,188.40) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.479) | ($19,577.72) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001259) | ($49.97) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016934) | ($50.08) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,944.75) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,841.03) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01741474611) | ($49.90) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127391) | ($49.95) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,163.11) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30090165) | ($11,762.43) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016603) | ($49.97) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.760382303) | ($14,273.68) |
| BRIAN SHELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1074692109) | ($5.00) |
| BRIAN SHELDON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1074692109 | $5.00 |
| BRIAN SHELDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.153271 | $4,777.74 |
| BRIAN SHELDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001698) | ($49.95) |
| BRIAN SHELDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.151573) | ($4,474.16) |
| BRIAN SHELDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.375329 | $11,334.36 |
| BRIAN SHELDON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001706) | ($49.98) |
| BRIAN SHELDON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.373623) | ($10,923.69) |
| BRIAN SHELDON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LUNC | 48.87 | $0.01 |
| BRIAN SHELDON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LUNC | 11,998.87 | $2.17 |
| BRIAN SHELDON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (12,047.792954) | ($1.75) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.1014776 | $3,224.87 |
| BRIAN SHELDON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167) | ($50.03) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0998076) | ($2,990.56) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.032252) | ($953.41) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.032252 | $953.41 |
| BRIAN SHELDON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032252) | ($955.47) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.199146 | $5,881.58 |
| BRIAN SHELDON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001656) | ($49.96) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,030.20) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.9231298961) | ($22.37) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.64) | ($743.27) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.64 | $743.27 |
| BRIAN SHELDON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.64) | ($745.16) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001665) | ($49.89) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.095825) | ($2,867.54) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (33.592872934) | ($760.77) |
| BRIAN SHELDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 33.592872934 | $760.77 |
| BRIAN SHELDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (33.592872934) | ($758.53) |
| BRIAN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152236310919999 | $44.96 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115894837266 | $0.02 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024269021963 | $0.02 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000638412619699999 | $0.00 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.43300510502538 | $48.34 |
| BRIAN SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48469191807 | $27.52 |
| BRIAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048011747308 | $1.42 |
| BRIAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3886060382 | $5.39 |
| BRIAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9815615824 | $7.91 |
| BRIAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.223350061289999 | $1.97 |
| BRIAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026900869101 | $1.97 |
| BRIAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00330823106939999 | $0.36 |
| BRIAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.037145653135 | $0.02 |
| BRIAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.322970292289999 | $7.58 |
| BRIAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016672132857 | $49.62 |
| BRIAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00605262019059999 | $11.81 |
| BRIAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8221226616 | $5.41 |
| BRIAN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128015207104 | $37.89 |
| BRIAN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231914868349999 | $4.53 |
| BRIAN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.67701995619999 | $2.92 |
| BRIAN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.424818800999999 | $0.27 |
| BRIAN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018036194149 | $0.53 |
| BRIAN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.384667454 | $88.38 |
| BRIAN SHIH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,510.869571558) | ($26,399.53) |
| BRIAN SHIH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,510.869571558 | $26,399.53 |
| BRIAN SHIH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (30,510.869571558) | ($26,441.55) |
| BRIAN SHIH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.040888875) | ($33.04) |
| BRIAN SHIH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.040888875 | $33.04 |
| BRIAN SHIH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000727714821) | ($21.91) |
| BRIAN SHIH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000727714821 | $21.91 |
| BRIAN SHIH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.664867329) | ($20.00) |
| BRIAN SHIH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.664867329 | $20.00 |
| BRIAN SHIH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (30.66) | ($19.97) |
| BRIAN SHIH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 19.878 | $19.97 |
| BRIAN SHIH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000726) | ($21.86) |
| BRIAN SHIH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 21.814 | $21.86 |
| BRIAN SHIH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (74.732888) | ($74.73) |
| BRIAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007517079197759 | $0.25 |
| BRIAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39091279959427 | $0.39 |
| BRIAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.444681776639 | $229.82 |
| BRIAN SHIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039858948999 | $0.00 |
| BRIAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046798499233 | $0.14 |
| BRIAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142387373446 | $0.00 |
| BRIAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29640014815 | $0.30 |
| BRIAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| BRIAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.8253001306 | $0.83 |
| BRIAN SHING CHAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 20.223995 | $2,076.23 |
| BRIAN SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701320965 | $50.00 |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1246285728) | ($3,957.05) |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1246285728 | $3,957.05 |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3636583336) | ($704.96) |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3636583336 | $704.96 |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,620.960598274) | ($386.80) |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,620.960598274 | $386.80 |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.47) |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (2,610.9605982) | ($384.68) |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12462857) | ($3,791.79) |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3636583336) | ($663.17) |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009366205297) | ($2.94) |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009366205297 | $2.94 |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002876008849) | ($0.54) |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002876008849 | $0.54 |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009366) | ($2.94) |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000988283985387399 | $34.16 |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300007604309451 | $7.27 |
| BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.88588402015102 | $0.63 |
| BRIAN SHIRZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059727118792 | $184.56 |
| BRIAN SHIRZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418651940639999 | $80.78 |
| BRIAN SHIRZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0648186153 | $4.06 |
| BRIAN SHOENFELD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.447841395) | ($43,080.80) |
| BRIAN SHOENFELD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.447841395 | $43,080.80 |
| BRIAN SHOENFELD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.44784139) | ($43,109.99) |
| BRIAN SHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058190683664604 | $208.63 |
| BRIAN SHOTZBARGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BRIAN SHOTZBARGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,952.2498 | $1,952.25 |
| BRIAN SHOTZBARGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,459.0394 | $1,459.04 |
| BRIAN SHOTZBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048888120539 | $147.62 |
| BRIAN SHOTZBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122335705637999 | $244.08 |
| BRIAN SHOTZBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.822695851999 | $181.82 |
| BRIAN SHOTZBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.125213646 | $22.30 |
| BRIAN SHOTZBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.681017456 | $17.38 |
| BRIAN SHOTZBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87672390875 | $7.74 |
| BRIAN SHOTZBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054420326907 | $3.98 |
| BRIAN SHOTZBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13330608958 | $3.87 |
| BRIAN SHREFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019541897024 | $0.58 |
| BRIAN SHREFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015608767501 | $0.01 |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.091515473) | ($3,890.89) |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.091515473 | $3,890.89 |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.338873059) | ($10,430.85) |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.338873059 | $10,430.85 |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32,896.09402) | ($32,896.09) |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32,896.09402 | $32,896.09 |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002311296274) | ($4.42) |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002311296274 | $4.42 |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002346185486) | ($7.37) |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002346185486 | $7.37 |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (43.397539227) | ($43.40) |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 43.397539227 | $43.40 |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.093826) | ($3,627.11) |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (32,939.49) | ($32,939.49) |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.339107) | ($9,948.72) |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,068.576124193) | ($31,068.58) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,068.576124193 | $31,068.58 |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002136064478299 | $74.42 |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185192678173339 | $43.78 |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.128024880169 | $365.13 |
| BRIAN SHUSHKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 363.61224193888 | $363.61 |
| BRIAN SICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039756487456 | $11.77 |
| BRIAN SICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021874889522 | $42.68 |
| BRIAN SICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013686642301 | $0.12 |
| BRIAN SICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043110517643 | $0.00 |
| BRIAN SIEMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024918329842 | $0.06 |
| BRIAN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002345780335 | $0.00 |
| BRIAN SIEVEKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03715936173 | $0.03 |
| BRIAN SIEVEKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00263068342 | $0.63 |
| BRIAN SIEVEKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122230136295 | $1.36 |
| BRIAN SIEVEKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5837228588 | $8.83 |
| BRIAN SIEVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025484181995 | $0.08 |
| BRIAN SIEVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182141364793 | $0.21 |
| BRIAN SIEVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000275418787989999 | $0.54 |
| BRIAN SIEVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6020338016 | $1.60 |
| BRIAN SIEVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13176156344 | $0.02 |
| BRIAN SIEVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.084908255332 | $0.18 |
| BRIAN SIHUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021418203271285 | $0.00 |
| BRIAN SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152611800958999 | $0.45 |
| BRIAN SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1371594309999 | $19.14 |
| BRIAN SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3694645874 | $0.20 |
| BRIAN SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.557534551) | ($1.56) |
| BRIAN SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.557534551 | $1.56 |
| BRIAN SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.988826109) | ($2.99) |
| BRIAN SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.988826109 | $2.99 |
| BRIAN SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.598130852) | ($503.48) |
| BRIAN SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.598130852 | $503.48 |
| BRIAN SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.904926521) | ($1.02) |
| BRIAN SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.904926521 | $1.02 |
| BRIAN SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.598130852) | ($504.82) |
| BRIAN SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1.904926) | ($1.02) |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079367471723 | $246.11 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.992851944 | $8.25 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113334091342999 | $229.43 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.99211616734455 | $2.99 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.432277876 | $139.88 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013613197619203 | $0.01 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013526118869 | $0.00 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019130861441044 | $0.02 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002496397932 | $0.00 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.8934874081999 | $52.68 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0518992276680569 | $6.26 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004007209065 | $0.00 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03218375997 | $0.04 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000016130368242 | $0.00 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000044192515808 | $0.00 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34749565889 | $1.75 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000190730390189999 | $0.00 |
| BRIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00049623529323 | $0.00 |
| BRIAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4505647899999 | $20.45 |
| BRIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000743949648389999 | $2.20 |
| BRIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087500530538 | $176.50 |
| BRIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.203179498 | $82.20 |
| BRIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.858327222 | $26.84 |
| BRIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.924612957 | $32.60 |
| BRIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.68744644269999 | $18.75 |
| BRIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30659871783 | $2.71 |
| BRIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 175.955245688 | $175.96 |
| BRIAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000281237627189999 | $0.08 |
| BRIAN SINTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101966833139 | $30.18 |
| BRIAN SINTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014968863111 | $29.21 |
| BRIAN SISOLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03133706 | $1,254.45 |
| BRIAN SISOLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04492673 | $1,798.99 |
| BRIAN SISOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496167408729999 | $152.28 |
| BRIAN SISOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100623272886 | $0.72 |
| BRIAN SKALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.0) | ($577.75) |
| BRIAN SKALL | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 6.0 | $577.75 |
| BRIAN SKALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (168.489992784) | ($16,307.05) |
| BRIAN SKALL | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 168.489992784 | $16,307.05 |
| BRIAN SKALL | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | SOL | (5.0) | ($480.35) |
| BRIAN SKALL | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | SOL | (169.489992) | ($16,294.02) |
| BRIAN SKALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (264.506352049) | ($22,734.32) |
| BRIAN SKALL | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 264.506352049 | $22,734.32 |
| BRIAN SKALL | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | LUNC | (264.506352) | ($22,703.97) |
| BRIAN SKALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010381239) | ($3,925.10) |
| BRIAN SKALL | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1010381239 | $3,925.10 |
| BRIAN SKALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1190146344) | ($10.41) |
| BRIAN SKALL | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.1190146344 | $10.41 |
| BRIAN SKALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.2990956431) | ($25.15) |
| BRIAN SKALL | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 0.2990956431 | $25.15 |
| BRIAN SKALL | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10103812) | ($3,925.19) |
| BRIAN SKALL | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.119015) | ($10.30) |
| BRIAN SKALL | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | LUNC | (0.299095) | ($25.01) |
| BRIAN SKALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009397006007) | ($3.11) |
| BRIAN SKALL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00009397006007 | $3.11 |
| BRIAN SKALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02224508561) | ($1.33) |
| BRIAN SKALL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 0.02224508561 | $1.33 |
| BRIAN SKALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009176938041) | ($1.08) |
| BRIAN SKALL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.009176938041 | $1.08 |
| BRIAN SKALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.499145073) | ($0.33) |
| BRIAN SKALL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.499145073 | $0.33 |
| BRIAN SKALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.1729998852) | ($0.22) |
| BRIAN SKALL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 0.1729998852 | $0.22 |
| BRIAN SKALL | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000093) | ($3.08) |
| BRIAN SKALL | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | LUNC | (0.022245) | ($1.36) |
| BRIAN SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404758818478312 | $15.88 |
| BRIAN SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000902582244769999 | $0.00 |
| BRIAN SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033804836388 | $0.00 |
| BRIAN SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019158096699 | $0.00 |
| BRIAN SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017034589423195 | $0.00 |
| BRIAN SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017809759297 | $0.00 |
| BRIAN SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000188623400529999 | $0.00 |
| BRIAN SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.478272744816373 | $48.42 |
| BRIAN SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037366644723338 | $0.01 |
| BRIAN SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.798795451573013 | $70.09 |
| BRIAN SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00072670621728652 | $0.00 |
| BRIAN SKOU ERNSTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9839718045699 | $17.08 |
| BRIAN SLADEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,387.126004 | $1,387.13 |
| BRIAN SLADEK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |
| BRIAN SLADEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.33541831 | $9,432.43 |
| BRIAN SLADEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03566282194) | ($951.54) |
| BRIAN SLADEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03566282194 | $951.54 |
| BRIAN SLADEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3294810676) | ($9,691.91) |
| BRIAN SLADEK | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| BRIAN SLADEK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01039372562) | ($186.46) |
| BRIAN SLADEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04211860257) | ($755.59) |
| BRIAN SLADEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.024478561) | ($18,342.93) |
| BRIAN SLADEK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3710811319) | ($6,657.07) |
| BRIAN SLADEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.370292453 | $24,582.59 |
| BRIAN SLADEK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3294810676 | $5,910.78 |
| BRIAN SLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078259029784344 | $19.45 |
| BRIAN SLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036293594254 | $0.07 |
| BRIAN SLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6247192334 | $3.62 |
| BRIAN SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119050416863999 | $3.52 |
| BRIAN SLATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018128084232 | $5.37 |
| BRIAN SLATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019940503135 | $0.00 |
| BRIAN SLUMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000464022217099999 | $0.00 |
| BRIAN SLUMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056158025733 | $0.01 |
| BRIAN SLUMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056079632767 | $0.01 |
| BRIAN SLUMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000897799944743 | $0.01 |
| BRIAN SLUMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015121954846 | $0.00 |
| BRIAN SLUMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089290331935 | $0.01 |
| BRIAN SLUMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129062845939 | $0.00 |
| BRIAN SLUMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35058201942 | $20.96 |
| BRIAN SLUMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25321049774 | $10.02 |
| BRIAN SLUTSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,609.134572861) | ($10,609.13) |
| BRIAN SLUTSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,609.134572861 | $10,609.13 |
| BRIAN SLUTSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (10,609.13) | ($10,609.13) |
| BRIAN SLUTSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 7.764823 | $10,609.13 |
| BRIAN SLUTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.0976618247 | $131.10 |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.453348666) | ($4,502.52) |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.453348666 | $4,502.52 |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4289642973) | ($147.26) |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4289642973 | $147.26 |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.15676929) | ($25.00) |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.15676929 | $25.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (15.721967252) | ($591.77) |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETC | 15.721967252 | $591.77 |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.957222712) | ($630.07) |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.957222712 | $630.07 |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (20.210315955) | ($2,297.91) |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 20.210315955 | $2,297.91 |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1861717232) | ($7,824.05) |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1861717232 | $7,824.05 |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,367.137010429) | ($1,367.14) |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,367.137010429 | $1,367.14 |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRIAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (847.13701) | ($847.14) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006466) | ($20.00) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.120965) | ($19.95) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032339) | ($100.07) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,545.08) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.993027) | ($657.99) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.031723) | ($99.90) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8828206656) | ($2,782.11) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BCH | (0.05868) | ($20.13) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BCH | (0.37028429) | ($126.99) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000474) | ($19.99) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0122273) | ($498.89) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LTC | (0.185133) | ($20.00) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06118772) | ($2,497.13) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1122827) | ($4,536.80) |
| BRIAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LTC | (20.02518295) | ($2,140.09) |
| BRIAN SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETC | (0.566733) | ($20.01) |
| BRIAN SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETC | (15.155234252) | ($532.07) |
| BRIAN SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.014936 | $600.60 |
| BRIAN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00743538) | ($20.01) |
| BRIAN SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00743538 | $20.01 |
| BRIAN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.22923402) | ($20.00) |
| BRIAN SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.22923402 | $20.00 |
| BRIAN SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007435) | ($19.97) |
| BRIAN SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DASH | (0.229) | ($19.90) |
| BRIAN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5471857303) | ($1,311.50) |
| BRIAN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5471857303 | $1,311.50 |
| BRIAN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.94343643) | ($229.23) |
| BRIAN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.94343643 | $229.23 |
| BRIAN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DASH | (2.94367044) | ($231.88) |
| BRIAN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5471861103) | ($1,311.38) |
| BRIAN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| BRIAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031963073002 | $0.95 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055407002281 | $10.81 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37023620943 | $0.37 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2517114227 | $3.37 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8241762584 | $2.40 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018942539155 | $0.17 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.30132399410999 | $0.19 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13273375259 | $0.45 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034341697159 | $0.38 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0130912175106 | $0.08 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00410539187909999 | $0.31 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08390187078 | $0.13 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00694518717391 | $0.50 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033951013555 | $0.04 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.10645867877 | $0.06 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00024250713328 | $0.03 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003438127975 | $1.02 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.0534024 | $17.05 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.263480321 | $81.26 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177498806649999 | $53.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234040497938 | $45.67 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7268236289 | $2.95 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000796619165649999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9813050099 | $4.98 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137621527795999 | $8.23 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059424008472 | $1.76 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076695007641 | $154.37 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.1695904 | $161.07 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0735244554 | $9.07 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023420033254 | $70.77 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062053766681 | $124.37 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041585731185 | $0.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.909914712 | $37.98 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.592566651999 | $31.77 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000144848493419999 | $0.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016378066312 | $0.01 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097348673887 | $0.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069233330869999 | $0.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038894284002999 | $0.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037307342982 | $0.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016776238158 | $0.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00047543277698999 | $0.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000093924979756 | $0.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003101131857853 | $12.49 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024659593575615 | $7.45 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45347337099 | $3.45 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011955763854938 | $1.30 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044146318302611 | $0.15 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014128509185127 | $0.52 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018847302247239 | $0.28 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00098904927069 | $0.06 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001574823892 | $0.03 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061839725092999 | $0.01 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025793845190527 | $7.29 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065566710451 | $0.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030803858292 | $0.27 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37998515667 | $1.30 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033315259596 | $0.00 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0065171688580979 | $0.65 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017964915899 | $0.53 |
| BRIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.406851748 | $442.41 |
| BRIAN SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (899.0) | ($382.64) |
| BRIAN SMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61241608702223 | $3.34 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1999429111 | $599.93 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.1990736849 | $412.78 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.52651181) | ($5,214.39) |
| BRIAN SNEDDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.52651181 | $5,214.39 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.094646461) | ($8,444.04) |
| BRIAN SNEDDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.094646461 | $8,444.04 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (364.934036098) | ($209.63) |
| BRIAN SNEDDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 364.934036098 | $209.63 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005096891998) | ($153.73) |
| BRIAN SNEDDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005096891998 | $153.73 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011188775935099 | $3.31 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014389299405706 | $38.34 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125733202934 | $0.13 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00071121854059999 | $0.00 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036781157934 | $0.02 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031970119172357 | $1.16 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022348340887086 | $60.04 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041309070408 | $0.00 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006106106391844 | $0.00 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57243561242259 | $1.22 |
| BRIAN SNEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020080093166 | $0.05 |
| BRIAN SNYDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50259674) | ($15,000.00) |
| BRIAN SNYDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50259674 | $15,000.00 |
| BRIAN SNYDER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005689084441) | ($16.68) |
| BRIAN SNYDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50202783) | ($14,717.07) |
| BRIAN SNYDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRIAN SNYDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRIAN SNYDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.50200326 | $14,863.61 |
| BRIAN SNYDER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29724215) | ($9,060.49) |
| BRIAN SNYDER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRIAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093175697765 | $0.03 |
| BRIAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048853430129 | $0.00 |
| BRIAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00419993540789999 | $0.00 |
| BRIAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072721368355 | $0.01 |
| BRIAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050474689510999 | $166.96 |
| BRIAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015343696468 | $0.02 |
| BRIAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034293114999 | $67.50 |
| BRIAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.050162413 | $31.05 |
| BRIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152256035073 | $45.09 |
| BRIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.22959689212 | $18.62 |
| BRIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.1470945719999 | $86.15 |
| BRIAN SODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019412654325 | $58.21 |
| BRIAN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302555653682 | $90.03 |
| BRIAN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011929542998 | $23.28 |
| BRIAN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.707754641 | $89.71 |
| BRIAN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89767180235 | $9.98 |
| BRIAN SOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.26) |
| BRIAN SOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,513.95) |
| BRIAN SOH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.312619044) | ($40.31) |
| BRIAN SOH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (504.63) | ($504.63) |
| BRIAN SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.3450389099) | ($370.26) |
| BRIAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031793261104 | $0.94 |
| BRIAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.031787680017 | $2.31 |
| BRIAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014776986317999 | $2.88 |
| BRIAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1415308088 | $1.34 |
| BRIAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28314898844 | $3.15 |
| BRIAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3216018967 | $4.32 |
| BRIAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27355304890361 | $0.27 |
| BRIAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05045052048318 | $18.30 |
| BRIAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.2132015658847 | $5.21 |
| BRIAN SOH RAY KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 528.02438226454 | $477.51 |
| BRIAN SOLIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642938624679999 | $19.03 |
| BRIAN SOLIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061322758395 | $11.97 |
| BRIAN SOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032216003688 | $98.34 |
| BRIAN SOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6462278104 | $11.25 |
| BRIAN SOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235181507749999 | $45.89 |
| BRIAN SOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013196342704 | $0.00 |
| BRIAN SOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000025453523703 | $0.00 |
| BRIAN SONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026460119454 | $80.30 |
| BRIAN SONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02896478595 | $56.58 |
| BRIAN SONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00143715281279999 | $0.00 |
| BRIAN SONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.581901574829999 | $6.47 |
| BRIAN SONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (191.083) | ($267.65) |
| BRIAN SONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03976067 | $1,171.12 |
| BRIAN SONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $12.80 |
| BRIAN SONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.24345 | $7,790.16 |
| BRIAN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035288) | ($10.08) |
| BRIAN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,864.31) |
| BRIAN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18334566) | ($5,245.42) |
| BRIAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345155255425692 | $9.94 |
| BRIAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008770714227 | $0.00 |
| BRIAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3113868092435 | $0.43 |
| BRIAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020749435894 | $0.00 |
| BRIAN SONNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115435851101 | $34.17 |
| BRIAN SONNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735589540979999 | $14.35 |
| BRIAN SOOHOO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0021348 | $84.93 |
| BRIAN SOOHOO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00234513 | $91.99 |
| BRIAN SOOHOO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00011222 | $4.56 |
| BRIAN SOOHOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00247954 | $95.87 |
| BRIAN SOOHOO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00279844 | $101.45 |
| BRIAN SOOHOO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00251309 | $85.77 |
| BRIAN SOOHOO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00259451 | $80.26 |
| BRIAN SOOHOO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00617322 | $185.85 |
| BRIAN SOOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017242764314 | $51.40 |
| BRIAN SOOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027846884621 | $5.43 |
| BRIAN SOOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026284003042 | $0.03 |
| BRIAN SOOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6505208498 | $0.41 |
| BRIAN SOOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108070968757 | $0.79 |
| BRIAN SOOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.888789745 | $0.18 |
| BRIAN SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026926277702 | $81.76 |
| BRIAN SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122994760972 | $24.00 |
| BRIAN SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0558717985819999 | $0.06 |
| BRIAN SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.028202243888 | $0.01 |
| BRIAN SORGENFREI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00622989 | $184.88 |
| BRIAN SORGENFREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043569812305 | $12.88 |
| BRIAN SORGENFREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00423802642819999 | $8.25 |
| BRIAN SORGENFREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.111770627 | $35.11 |
| BRIAN SORGENFREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031397359056 | $0.28 |
| BRIAN SORGENFREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020048833396 | $0.00 |
| BRIAN SORGENFREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7639108632 | $6.03 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.0) | ($95.63) |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.0 | $95.63 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (99.998) | ($95.63) |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 95.368 | $95.63 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | LTC | 0.84467 | $95.00 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.84467) | ($83.61) |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009881203682 | $0.00 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097132959263 | $0.02 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0526461002479999 | $0.05 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.818422397 | $34.74 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.969924186 | $69.08 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064087259449 | $0.01 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000077383577879999 | $0.00 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0730763398689999 | $0.07 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018575466719 | $0.00 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060858405445 | $0.00 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000135081208585 | $0.00 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0079249357602 | $0.01 |
| BRIAN SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027904310253 | $0.21 |
| BRIAN SPAHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00009752 | $4.03 |
| BRIAN SPAHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.004362490426 | $13.49 |
| BRIAN SPAHR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001007 | $0.40 |
| BRIAN SPAHR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16.579370301) | ($16.58) |
| BRIAN SPAHR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16.579370301 | $16.58 |
| BRIAN SPAHR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.01) | ($4.01) |
| BRIAN SPAHR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00001033 | $0.37 |
| BRIAN SPAHR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0000105 | $0.31 |
| BRIAN SPAHR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.01) | ($4.01) |
| BRIAN SPAHR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00073518 | $21.52 |
| BRIAN SPAHR | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001023 | $0.21 |
| BRIAN SPAHR | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00049437 | $10.41 |
| BRIAN SPAHR | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002016094586) | ($4.01) |
| BRIAN SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020653321398 | $62.10 |
| BRIAN SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092857089489 | $18.11 |
| BRIAN SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02117497400026 | $0.02 |
| BRIAN SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2240436613 | $4.14 |
| BRIAN SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.986990574952 | $9.47 |
| BRIAN SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000112636464291 | $0.00 |
| BRIAN SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000051754127472999 9 | $0.00 |
| BRIAN SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.006603557555674 | $0.00 |
| BRIAN SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0245818300423 | $0.02 |
| BRIAN SPAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001980665657 | $59.45 |
| BRIAN SPAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3970036297599 | $15.31 |
| BRIAN SPAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034220886943 | $67.35 |
| BRIAN SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.60774428658 | $61.32 |
| BRIAN SPITAELS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,464.254846291) | ($1,607.56) |
| BRIAN SPITAELS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,464.254846291 | $1,607.56 |
| BRIAN SPITAELS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,464.254846291) | ($1,527.13) |
| BRIAN SPITAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099543836485 | $29.46 |
| BRIAN SPITAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016621024189 | $32.43 |
| BRIAN SPITAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126409674366 | $0.01 |
| BRIAN SPITAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.444060823646 | $9.56 |
| BRIAN SPITAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000324644180389999 | $0.00 |
| BRIAN SPOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064458754046 | $0.19 |
| BRIAN SPOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007558055999 | $0.15 |
| BRIAN SPOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2655700478 | $0.17 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0248218064929999 | $750.25 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29636803322 | $604.71 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.329854847 | $296.33 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4026746546 | $0.64 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041706455295 | $3.05 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117789458849 | $12.93 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0015592849 | $0.37 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0139386674678999 | $3.16 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.21706886307 | $1.88 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049331191438 | $0.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.112877876681999 | $2.65 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00324207279799999 | $0.35 |
| BRIAN SPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.055910069172 | $0.16 |
| BRIAN STANART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042682864485 | $131.14 |
| BRIAN STANART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016705149857 | $32.60 |
| BRIAN STANART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036401423836 | $0.03 |
| BRIAN STASNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001258225468 | $0.00 |
| BRIAN STASNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126167050569599 | $0.00 |
| BRIAN STASNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02395856047696 | $0.02 |
| BRIAN STASNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003982178208 | $0.00 |
| BRIAN STASNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001708500925643 | $0.03 |
| BRIAN STASNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000190992809241 | $0.01 |
| BRIAN STEARNS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.259 | $460.57 |
| BRIAN STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072981100835 | $21.60 |
| BRIAN STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018309123217 | $3.57 |
| BRIAN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020195593233 | $0.01 |
| BRIAN STEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016452480711 | $0.49 |
| BRIAN STEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000338038946591765 | $0.00 |
| BRIAN STEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000158533006559999 | $0.31 |
| BRIAN STEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0073404835111 | $0.00 |
| BRIAN STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004998984317 | $14.77 |
| BRIAN STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028785630875 | $56.22 |
| BRIAN STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4300416667 | $4.43 |
| BRIAN STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002747677887) | ($81.92) |
| BRIAN STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002747677887 | $81.92 |
| BRIAN STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,168.823019043) | ($1,168.82) |
| BRIAN STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,168.823019043 | $1,168.82 |
| BRIAN STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00274767) | ($85.50) |
| BRIAN STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,168.823019) | ($1,168.82) |
| BRIAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012385227427829 | $0.46 |
| BRIAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.341957466001 | $7.34 |
| BRIAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00085896888516 | $0.00 |
| BRIAN STEVEN LYEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092679695156 | $0.03 |
| BRIAN STEVEN LYEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0765863399579999 | $154.14 |
| BRIAN STEVEN LYEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 267.999947613 | $208.85 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $20,157.50 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5) | ($20,197.01) |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5 | $20,197.01 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.991360319) | ($103.06) |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.991360319 | $103.06 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00246087 | $95.83 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00246087) | ($96.92) |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00246087 | $96.92 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.31478285 | $9,489.44 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.31478285) | ($9,530.01) |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.31478285 | $9,530.01 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.32509558 | $9,510.35 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32509558) | ($9,521.72) |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32509558 | $9,521.72 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.3334913 | $9,758.29 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3334913) | ($9,762.29) |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3334913 | $9,762.29 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.34014914 | $9,961.12 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.34014914) | ($9,978.28) |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.34014914 | $9,978.28 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.33594398 | $9,866.00 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.33594398) | ($9,866.00) |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.33594398 | $9,866.00 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.33965187 | $9,975.58 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.33965187) | ($9,985.43) |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.33965187 | $9,985.43 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106035005583 | $281.36 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.52286287367 | $100.50 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015439469578 | $30.13 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.732899494 | $19.61 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036283478481 | $2.17 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9983197902 | $79.07 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4702631889 | $15.20 |
| BRIAN STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.069321197261 | $129.14 |
| BRIAN STEVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.595433258) | ($7.44) |
| BRIAN STEVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.815387106) | ($61.68) |
| BRIAN STEVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.815387106) | ($61.68) |
| BRIAN STEVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.815387106) | ($61.68) |
| BRIAN STEVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.908398816) | ($63.94) |
| BRIAN STEVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.908398816) | ($63.94) |
| BRIAN STEVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.908398816) | ($63.94) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001051147626) | ($36.54) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001051147626) | ($36.54) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 21,071.975406824 | $15,625.18 |
| BRIAN STEVENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (101.440985296) | ($75.22) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | ADA | (528.993565446) | ($392.26) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (17,531.677862897) | ($13,000.00) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (2,909.862993) | ($1,998.63) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (109.697507977) | ($75.22) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (572.049607917) | ($392.26) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (18,958.622755907) | ($13,000.00) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 26,206.269977636 | $17,969.74 |
| BRIAN STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (6,565.900106) | ($3,984.33) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.48640804) | ($15,424.82) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (14,265.987519125) | ($6,341.00) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 16,147.186147186 | $7,177.16 |
| BRIAN STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (246.623174869) | ($109.62) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (435.37832082) | ($193.52) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (246.674061932) | ($109.62) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (14,268.6610639) | ($6,340.88) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 16,012.323232323 | $7,115.75 |
| BRIAN STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (435.460053775) | ($193.52) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,260.725185) | ($1,102.65) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00023626) | ($7.01) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (1.985927) | ($1.11) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.817150843) | ($56.42) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (81.090746536) | ($61.68) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (80.700994334) | ($61.68) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.73172134) | ($7.44) |
| BRIAN STEVENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (80.818689141) | ($61.68) |
| BRIAN STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002895450918) | ($72.56) |
| BRIAN STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0150988348) | ($378.38) |
| BRIAN STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5003990423) | ($12,540.00) |
| BRIAN STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6156641103 | $15,428.54 |
| BRIAN STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002870104081) | ($72.56) |
| BRIAN STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01496665929) | ($378.38) |
| BRIAN STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4960185388) | ($12,540.00) |
| BRIAN STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6154278503 | $15,558.82 |
| BRIAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236419711355609 | $79.89 |
| BRIAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.1544597404 | $124.51 |
| BRIAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98692780283801 | $1.08 |
| BRIAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024680863396 | $0.02 |
| BRIAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171625676569999 | $0.51 |
| BRIAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0124135692153 | $0.00 |
| BRIAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2665735069 | $1.57 |
| BRIAN STINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072239882425 | $1.41 |
| BRIAN STINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00362833568799999 | $0.00 |
| BRIAN STINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081575385827 | $0.06 |
| BRIAN STINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11825752646999 | $0.70 |
| BRIAN STINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.667012163029999 | $0.67 |
| BRIAN STOFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061267442278 | $0.02 |
| BRIAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046307580324 | $13.71 |
| BRIAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 572.597563286 | $572.60 |
| BRIAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.827357462 | $14.93 |
| BRIAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0244868932 | $1.27 |
| BRIAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 81.927824871 | $279.90 |
| BRIAN STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120820965739 | $0.04 |
| BRIAN STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017060304433 | $0.00 |
| BRIAN STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030600995488 | $0.00 |
| BRIAN STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016710610272 | $0.01 |
| BRIAN STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082278461005 | $0.09 |
| BRIAN STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000256664053509999 | $0.00 |
| BRIAN STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018512910139 | $0.06 |
| BRIAN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.136343677 | $233.25 |
| BRIAN STREETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000839136235 | $0.25 |
| BRIAN STREETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040757192166 | $0.01 |
| BRIAN STROUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026117566722 | $79.23 |
| BRIAN STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112201885722 | $0.00 |
| BRIAN STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099018077212 | $0.01 |
| BRIAN STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143142176485999 | $0.00 |
| BRIAN STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089360426127 | $0.00 |
| BRIAN STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000407444955499999 | $0.08 |
| BRIAN STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000122582773111 | $0.00 |
| BRIAN STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016884597614 | $0.00 |
| BRIAN STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043499492848 | $0.01 |
| BRIAN STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016322631302 | $0.00 |
| BRIAN STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033395133461 | $0.00 |
| BRIAN STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053174492783 | $0.00 |
| BRIAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133178454609999 | $25.99 |
| BRIAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2112235537 | $4.13 |
| BRIAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01943198592 | $1.42 |
| BRIAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.75804622228 | $0.98 |
| BRIAN SUCCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026126732944 | $0.00 |
| BRIAN SUCCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029101967376 | $0.00 |
| BRIAN SUCCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00877464826379999 | $0.03 |
| BRIAN SUCCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038368266023 | $0.00 |
| BRIAN SUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6543231896 | $3.65 |
| BRIAN SUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115042787368 | $1.28 |
| BRIAN SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001908668457 | $0.56 |
| BRIAN SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104267915978 | $0.08 |
| BRIAN SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8810286938 | $2.44 |
| BRIAN SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.675420706 | $5.68 |
| BRIAN SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.923591118039 | $24.69 |
| BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016777368173 | $4.97 |
| BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016471212733 | $0.49 |
| BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116926340881 | $236.78 |
| BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08009906305 | $5.86 |
| BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020554427876 | $0.00 |
| BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000876292605469999 | $0.00 |
| BRIAN SUMNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MANA | 768.0 | $785.66 |
| BRIAN SUMNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 824.5 | $524.83 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007353687367 | $227.84 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29715152059 | $606.94 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.389785762 | $17.75 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009830323425 | $0.00 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.506557545 | $1.97 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033560095179 | $0.37 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000195382958059999 | $0.00 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7118881453 | $0.07 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56075323574 | $0.86 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0105174179504 | $0.75 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34586185485 | $0.45 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016681263165 | $0.10 |
| BRIAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.68024806651 | $3.42 |
| BRIAN SUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043740792006 | $0.00 |
| BRIAN SUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30678296221 | $0.36 |
| BRIAN SUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018679975653 | $0.00 |
| BRIAN SUTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03379745074) | ($100.00) |
| BRIAN SUTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03379745074 | $100.00 |
| BRIAN SUTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00253453) | ($100.00) |
| BRIAN SUTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00253453 | $100.00 |
| BRIAN SUTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.226810607) | ($9,013.87) |
| BRIAN SUTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.226810607 | $9,013.87 |
| BRIAN SUTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.008261377) | ($5,944.43) |
| BRIAN SUTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.008261377 | $5,944.43 |
| BRIAN SUTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22934513) | ($8,262.52) |
| BRIAN SUTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.042058828) | ($5,491.49) |
| BRIAN SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473019849731899 | $19.03 |
| BRIAN SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00455896787707 | $13.70 |
| BRIAN SUTHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.199618907) | ($701.18) |
| BRIAN SUTHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.199618907 | $701.18 |
| BRIAN SUTHER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (7.1996189) | ($691.89) |
| BRIAN SUTHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01790152434) | ($645.35) |
| BRIAN SUTHER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01790152434 | $645.35 |
| BRIAN SUTHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.505714979) | ($203.51) |
| BRIAN SUTHER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.505714979 | $203.51 |
| BRIAN SUTHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.664836163) | ($32.45) |
| BRIAN SUTHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36.664836163 | $32.45 |
| BRIAN SUTHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (203.505714) | ($203.51) |
| BRIAN SUTHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01790152) | ($579.29) |
| BRIAN SUTHER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.664836163) | ($25.40) |
| BRIAN SUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000794540112583 | $3.08 |
| BRIAN SUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1049583349095 | $1.10 |
| BRIAN SUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22108521926737 | $0.27 |
| BRIAN SUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095360678324417 | $1.00 |
| BRIAN SUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000049365126825 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN SUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.105262767149999 | $2.47 |
| BRIAN SUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.49978048874 | $0.67 |
| BRIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079695015945 | $0.02 |
| BRIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018255542208 | $0.00 |
| BRIAN SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.723274626955 | $3.78 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035919134562 | $10.63 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011238461415 | $21.93 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55119661103 | $3.55 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6821684519999 | $10.85 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.119928999 | $12.01 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.363419357559999 | $4.04 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0203162854399999 | $0.18 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.56799607509999 | $0.38 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120490557207999 | $0.88 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5688125931 | $5.36 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23120326612 | $0.30 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003680335945 | $112.72 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034859514788999 | $6.80 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4558880923 | $13.05 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41971871724 | $3.71 |
| BRIAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058718076192 | $6.45 |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002114587067) | ($8.26) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004488484462) | ($1.83) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000029432685) | ($0.12) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003875303525) | ($1.58) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005150719874) | ($0.21) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001005629855) | ($4.17) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008918671359) | ($0.37) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006429266926) | ($2.67) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005008567493) | ($2.08) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.816627997) | ($3.96) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.643835409) | ($5.64) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005080752049) | ($2.07) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001062212967) | ($4.22) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000987474635) | ($3.80) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005113510042) | ($2.07) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008754941759) | ($3.38) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001128635989) | ($4.37) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UNI | 145.89506734 | $988.43 |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | UNI | (108.567661975) | ($750.33) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001094824801) | ($4.17) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006484441183) | ($2.49) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008403290123) | ($3.33) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001102774109) | ($4.37) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002743137216) | ($1.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001234633914) | ($0.45) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001153244186) | ($0.42) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001163001312) | ($4.17) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.979223083) | ($3.96) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008088481103) | ($0.29) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001255109137) | ($0.45) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007191759892) | ($0.25) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006616419101) | ($0.23) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.86947438 | $4,783.39 |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.10407484 | $3,601.00 |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (2.089319216) | ($5,348.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1497103803) | ($5,180.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,337.0 | $1,337.00 |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,295.0 | $1,295.00 |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,295.006998) | ($1,295.01) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,337.007395) | ($1,337.01) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002375879162) | ($0.08) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.825999187) | ($9.01) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (141.76740632) | ($150.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 157.480314961 | $166.63 |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2551813314) | ($0.27) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (4.26067763) | ($4.51) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 467.279 | $501.86 |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 14.72637499 | $849.82 |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006270829553) | ($1.67) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.6746561347 | $1,290.33 |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.08354302 | $2,074.51 |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (10.4676056341) | ($668.88) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.8975 | $1,888.47 |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.635521001) | ($5,431.70) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004259952205) | ($8.68) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006256303105) | ($1.83) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008036075045) | ($1.58) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001068085924) | ($0.21) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002069253097) | ($4.17) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001322312072) | ($2.67) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001029816043) | ($2.08) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001831884307) | ($0.37) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.527698864) | ($3.54) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00107864997) | ($2.13) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.685496236) | ($4.96) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002106006488) | ($4.17) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001889941884) | ($3.75) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001108521212) | ($2.13) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00187976803) | ($3.33) |
| BRIAN SWERSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002118896395) | ($4.17) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.340373144) | ($3.54) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2623786163) | ($0.19) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.969213169) | ($3.54) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.365487099) | ($1.91) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.131955181) | ($2.50) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002385774422) | ($0.45) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002226722794) | ($0.42) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005301720939) | ($1.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4957591531) | ($0.38) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3750943442) | ($0.25) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.167140246) | ($3.54) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.167140246) | ($3.54) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001692677477) | ($0.05) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.970324057) | ($2.71) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001386204989) | ($0.25) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.393969575) | ($0.95) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000000327987429) | ($0.01) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002636088045) | ($0.08) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.853904282) | ($9.16) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.175343879) | ($20.92) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 24.78045607 | $36,609.62 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (23.199200657) | ($34,093.05) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001141951088) | ($1.67) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.782944124 | $4,682.79 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.231357089) | ($4,000.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002690104777) | ($3.33) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09702141582) | ($120.10) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.81138538) | ($2,200.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05438676371) | ($66.05) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001506743294) | ($1.83) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.252796209 | $2,736.11 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.417595382) | ($2,939.36) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2041004177) | ($250.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006128155861) | ($7.51) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001714443508) | ($0.21) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2549030604 | $312.23 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.333360173) | ($4,000.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.139627544 | $4,967.51 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1000840559) | ($120.10) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002775022344) | ($3.33) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4785093028) | ($510.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00040344902) | ($0.43) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5899346734 | $628.76 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01436738255) | ($15.31) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.704026415) | ($5,000.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00392315803) | ($4.17) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.819620852 | $6,185.79 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1412384872) | ($150.13) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.2998 | $6,118.01 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004323941608) | ($8.33) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2993) | ($5,794.06) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3243593902 | $6,230.22 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002170995626) | ($4.17) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00781584977) | ($150.13) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2603112261) | ($5,000.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002169968816) | ($4.17) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00781215313) | ($150.13) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601881075) | ($5,000.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3247227679 | $6,240.15 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2589712987) | ($5,000.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3232088001 | $6,240.24 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002159820631) | ($4.17) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007775618424) | ($150.13) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6867259908 | $681.80 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004633206299) | ($0.46) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01663300917) | ($16.51) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5539703183) | ($550.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000196727027) | ($3.75) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007088074783) | ($135.11) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2360724324) | ($4,500.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2942474621 | $5,608.93 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000218897408) | ($4.17) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007880574404) | ($150.13) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.262466916) | ($5,000.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3273125646 | $6,235.31 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001133243255) | ($2.08) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.136207122) | ($2,500.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1677066274 | $3,078.15 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00408961339) | ($75.06) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004646860862) | ($4.17) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1672926742) | ($150.13) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.571775613) | ($5,000.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.755272232 | $6,062.05 |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.30376887) | ($5,653.80) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001649028326) | ($1.58) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001921083334) | ($2.08) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003971470354) | ($0.43) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00246600601) | ($2.67) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001666055063) | ($2.08) |
| BRIAN SWERSKY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004393472033) | ($0.48) |
| BRIAN SWERSKY | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002376403266) | ($2.50) |
| BRIAN SWERSKY | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004996936238) | ($1.00) |
| BRIAN SWERSKY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002482142842) | ($0.29) |
| BRIAN SWERSKY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001145759242) | ($0.25) |
| BRIAN SWERSKY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001847859085) | ($0.23) |
| BRIAN SWERSKY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009002636486) | ($1.12) |
| BRIAN SWERSKY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002564143785) | ($3.19) |
| BRIAN SWERSKY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006566634928) | ($0.08) |
| BRIAN SWERSKY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00872541616) | ($10.63) |
| BRIAN SWERSKY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01016982569) | ($11.62) |
| BRIAN SWERSKY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001543995836) | ($1.67) |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265095220301698 | $9.06 |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97135190372 | $2.98 |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109200268904847 | $14.33 |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116457330064953 | $0.12 |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.119240432148293 | $0.12 |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8932947322 | $0.28 |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0146110595074 | $0.89 |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9073501297 | $6.17 |
| BRIAN SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.205850157082 | $1.11 |
| BRIAN SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156578394208 | $0.46 |
| BRIAN SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5759390394 | $3.58 |
| BRIAN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089976272474 | $277.21 |
| BRIAN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200047430239999 | $407.07 |
| BRIAN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 890.091485214 | $890.09 |
| BRIAN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.865004921 | $38.22 |
| BRIAN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.41080400779999 | $71.24 |
| BRIAN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6282449293 | $14.37 |
| BRIAN SZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156912456562 | $4.64 |
| BRIAN SZTAMFATER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (170.0) | ($170.00) |
| BRIAN SZTAMFATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135752211340999 | $0.42 |
| BRIAN SZTAMFATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 773.792283275739 | $525.36 |
| BRIAN SZTAMFATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112646274498 | $23.68 |
| BRIAN SZTAMFATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,716.63675076399 | $2,716.64 |
| BRIAN T CRAWFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $57,761.66 |
| BRIAN T CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002568134818 | $50.00 |
| BRIAN T JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRIAN T JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (238.0419) | ($403.44) |
| BRIAN T JOHNSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 238.0419 | $403.44 |
| BRIAN T JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,018.112252139) | ($9,018.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN T JOHNSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9,018.112252139 | $9,018.11 |
| BRIAN T JOHNSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (201.995053296) | ($342.92) |
| BRIAN T JOHNSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| BRIAN T JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4366829489 | $13,851.86 |
| BRIAN T JOHNSON | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (18.112252) | ($18.11) |
| BRIAN T JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5087036746) | ($15,133.93) |
| BRIAN T JOHNSON | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5087036746 | $15,133.93 |
| BRIAN T JOHNSON | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.50870367) | ($15,103.41) |
| BRIAN T JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000923341847452599 | $33.98 |
| BRIAN T JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.109852506 | $29.22 |
| BRIAN T JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004403560842 | $0.00 |
| BRIAN T JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.828212073258 | $43.83 |
| BRIAN T JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074967862052999 | $0.00 |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 33487-3206 | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3338786685) | ($1,000.00) |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 33487-3206 | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3338786685 | $1,000.00 |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 33487-3206 | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($900.67) |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 33487-3206 | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,500.0) | ($4,519,578.94) |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 33487-3206 | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,500.0 | $4,519,578.94 |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 33487-3206 | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1,500.033878) | ($4,445,620.40) |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 33487-3206 | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.05000763 | $100.23 |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 33487-3206 | 5/14/2022 | Custody | Incoming | Deposit | ETH | 27.82309789 | $55,672.91 |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 33487-3206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.157790724049999 | $4,875.43 |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 33487-3206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.082949309 | $100.00 |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 33487-3206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 11.6989540802999 | $25,286.64 |
| BRIAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018170648573 | $54.32 |
| BRIAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54453777919 | $0.43 |
| BRIAN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020456494905 | $0.00 |
| BRIAN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034105273939 | $0.00 |
| BRIAN TALBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01104032 | $326.79 |
| BRIAN TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020410822794999 | $0.01 |
| BRIAN TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001828997991 | $0.04 |
| BRIAN TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031599134298 | $0.00 |
| BRIAN TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01515945637 | $0.01 |
| BRIAN TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048859407462 | $0.00 |
| BRIAN TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00667062165379999 | $0.06 |
| BRIAN TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107247334868999 | $4.24 |
| BRIAN TAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| BRIAN TAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| BRIAN TAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 34,990.0 | $34,990.00 |
| BRIAN TAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 34,990.0 | $34,990.00 |
| BRIAN TAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 3,840.800401 | $3,840.80 |
| BRIAN TAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| BRIAN TAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| BRIAN TAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ADA | 349,030.797163375 | $190,276.63 |
| BRIAN TAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (183.433351) | ($99.99) |
| BRIAN TAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (352,570.395621) | ($188,323.36) |
| BRIAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128805400704 | $0.38 |
| BRIAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.60789775313 | $34.61 |
| BRIAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.505880967486 | $17.37 |
| BRIAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55873089746499 | $1.55 |
| BRIAN TAMBLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04927711086 | $149.51 |
| BRIAN TAMBLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02415758581) | ($74.08) |
| BRIAN TAMBLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02511952505) | ($75.72) |
| BRIAN TAMBLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.04923557279 | $141.33 |
| BRIAN TAMBLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04928904402 | $97.98 |
| BRIAN TAMBLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09852461681) | ($191.30) |
| BRIAN TAMBLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0492949801 | $88.66 |
| BRIAN TAMBLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0492949801) | ($85.20) |
| BRIAN TAMBLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.04939503039 | $82.50 |
| BRIAN TAMBLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04939503039) | ($74.74) |
| BRIAN TAMBLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.01092977654 | $13.16 |
| BRIAN TAMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518837495223111 | $0.69 |
| BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004654902124399999 | $0.00 |
| BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017055694813 | $0.03 |
| BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069400456116999 | $0.00 |
| BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018008020272 | $0.00 |
| BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024825240948 | $0.00 |
| BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016019017456 | $47.58 |
| BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096857586722 | $0.01 |
| BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031240129989 | $61.25 |
| BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.990530845299999 | $0.62 |
| BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14910767123 | $1.66 |
| BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3755985647 | $4.70 |
| BRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046950450228 | $1.49 |
| BRIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125988112616 | $2.46 |
| BRIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89449208062 | $0.13 |
| BRIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082628437975 | $0.01 |
| BRIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017060749449 | $0.50 |
| BRIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069588263368 | $0.00 |
| BRIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013379149019 | $0.01 |
| BRIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025183874477 | $7.45 |
| BRIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024796663806 | $0.00 |
| BRIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.098847075534 | $0.08 |
| BRIAN TAO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,195.12566361) | ($17,195.13) |
| BRIAN TAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,195.12566361 | $17,195.13 |
| BRIAN TAO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (17,195.125663) | ($17,195.13) |
| BRIAN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026138233377 | $79.29 |
| BRIAN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307633943249999 | $60.26 |
| BRIAN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.48919612714 | $141.49 |
| BRIAN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045569809429 | $0.00 |
| BRIAN TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009330334593 | $2.76 |
| BRIAN TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058347979622 | $0.01 |
| BRIAN TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7772211257 | $1.41 |
| BRIAN TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002516189881 | $0.01 |
| BRIAN TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.443240606359999 | $0.59 |
| BRIAN TASSINARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.669326847) | ($26,449.01) |
| BRIAN TASSINARI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.669326847 | $26,449.01 |
| BRIAN TASSINARI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (12.669326) | ($26,271.56) |
| BRIAN TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080462846141 | $249.32 |
| BRIAN TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0624626482482699 | $171.07 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016607769814 | $0.00 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031387378641 | $0.00 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053484354955 | $0.59 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021254491846 | $4.15 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2540556333 | $3.25 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087856143688 | $17.14 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5375569598999 | $10.54 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021155340463 | $63.67 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014477340065 | $28.25 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29901889078 | $0.30 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000373852807389999 | $1.11 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022327396301 | $0.04 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041332265128 | $0.36 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30754544516 | $0.04 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93303683784 | $3.19 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000841388518449999 | $0.06 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004040117965883 | $1.62 |
| BRIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.12698067 | $88.13 |
| BRIAN TAYLOR LUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1602082741 | $483.28 |
| BRIAN TAYLOR LUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032152548535 | $0.10 |
| BRIAN TAYLOR LUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036754987745 | $72.11 |
| BRIAN TAYLOR LUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8195972135 | $5.41 |
| BRIAN TAYLOR LUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0423072005 | $3.17 |
| BRIAN TAYLOR LUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.462316155789999 | $5.14 |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (13.642) | ($10.70) |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.005402 | $10.70 |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000342) | ($9.99) |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | MATIC | 15.698 | $9.99 |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (17.06) | ($10.84) |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003698 | $10.84 |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000171) | ($4.99) |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | UNI | 0.9732 | $4.99 |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | UNI | (1.0) | ($5.11) |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0001748 | $5.11 |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008096) | ($14.83) |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003015) | ($90.44) |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159922656555181 | $50.44 |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10247967878076 | $0.17 |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000333288769207 | $0.07 |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01142459664348 | $0.01 |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007586398963 | $0.00 |
| BRIAN TEH KHANG JIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00010501976283 | $0.00 |
| BRIAN TEMISTOCLES WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078248803809 | $23.16 |
| BRIAN TEMISTOCLES WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002129557151 | $0.04 |
| BRIAN TENICELA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 161.0 | $16,124.99 |
| BRIAN TENICELA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | SOL | (159.061536932) | ($16,000.00) |
| BRIAN TENICELA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| BRIAN TENICELA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| BRIAN TENICELA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 150.176 | $8,591.06 |
| BRIAN TENICELA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | AVAX | (148.319351202) | ($8,484.85) |
| BRIAN TENICELA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,800.0 | $2,800.00 |
| BRIAN TENICELA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| BRIAN TENICELA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | AVAX | (1.856648798) | ($60.45) |
| BRIAN TENICELA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (1.938463067) | ($93.74) |
| BRIAN TENICELA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (124.621985634) | ($2,800.00) |
| BRIAN TENICELA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | AVAX | 150.176 | $3,374.15 |
| BRIAN TENICELA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.6222197711) | ($13.98) |
| BRIAN TENICELA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | AVAX | (3.757326162) | ($84.42) |
| BRIAN TENICELA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (129.09194133) | ($4,000.00) |
| BRIAN TENICELA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.648814247) | ($19.98) |
| BRIAN TENICELA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | SOL | (3.892102668) | ($120.60) |
| BRIAN TENICELA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 160.999999999 | $4,988.69 |
| BRIAN TENICELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682283324 | $50.00 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00787349 | $24.04 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.48 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $152.39 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $152.39 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.903069986 | $5,800.36 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 12.487148048 | $222.44 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.050045 | $512.43 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (493.4698805) | ($95.12) |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.261138215 | $92.82 |
| BRIAN TENORIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($21.04) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $21.04 |
| BRIAN TENORIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.284011916) | ($23.00) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.284011916 | $23.00 |
| BRIAN TENORIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5795898785) | ($20.00) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5795898785 | $20.00 |
| BRIAN TENORIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01089971715) | ($20.00) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01089971715 | $20.00 |
| BRIAN TENORIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.395694223) | ($20.00) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.395694223 | $20.00 |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.57958) | ($17.56) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.266891254) | ($311.04) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.266891254 | $311.04 |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.266901132) | ($309.75) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.76) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.017334672) | ($5,938.90) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.017334672 | $5,938.90 |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010161) | ($20.07) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (2.284) | ($23.18) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.058266822) | ($265.25) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.058266822 | $265.25 |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (26.058278738) | ($263.71) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.670371697) | ($221.34) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.670371697 | $221.34 |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (0.422008) | ($19.93) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (4.64405792) | ($218.36) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5381420697) | ($972.56) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5381420697 | $972.56 |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.011067) | ($19.96) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.5379747868) | ($974.69) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009587) | ($19.97) |
| BRIAN TENORIO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.997586672) | ($6,274.40) |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000449698685049999 | $0.01 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013839374332511 | $37.22 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21668827446649 | $3.24 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007493858959 | $0.00 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08808772536938 | $0.02 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002359985857 | $0.01 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022231036386424 | $1.83 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060399195051656 | $3.72 |
| BRIAN TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0029389225778252 | $5.61 |
| BRIAN TESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068378105629999 | $0.00 |
| BRIAN TESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42510772591 | $0.43 |
| BRIAN THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00635587313 | $196.57 |
| BRIAN THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128310641211999 | $260.11 |
| BRIAN THILEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042521392392 | $0.00 |
| BRIAN THILEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000021624088883 | $0.00 |
| BRIAN THILEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021029464412 | $0.00 |
| BRIAN THOM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00162108 | $64.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN THOM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0019783 | $61.93 |
| BRIAN THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318221158839999 | $9.29 |
| BRIAN THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8319421128757 | $12.35 |
| BRIAN THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221618889 | $4.27 |
| BRIAN THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000001398481361 | $0.00 |
| BRIAN THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000371987367699999 | $0.00 |
| BRIAN THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000194421083 | $0.00 |
| BRIAN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079154701243 | $245.45 |
| BRIAN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062698500207 | $125.69 |
| BRIAN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.684088428 | $31.46 |
| BRIAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097972565532 | $0.29 |
| BRIAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017929349573 | $0.35 |
| BRIAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016467999342 | $0.01 |
| BRIAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122344140657 | $0.00 |
| BRIAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.798341751 | $0.85 |
| BRIAN THOMAS GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023997573546 | $0.01 |
| BRIAN THOMAS GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013705769794 | $0.01 |
| BRIAN THOMAS GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015285568474 | $0.00 |
| BRIAN THOMAS GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000091437110556 | $0.00 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 15,491.882175 | $15,491.88 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.62) | ($75.62) |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | MATIC | 43,298.502026251 | $62,885.58 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 9,475.541716 | $9,475.54 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.49965651 | $15,245.39 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 39,995.144484 | $39,995.14 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.49965641) | ($14,585.82) |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.49965641 | $14,585.82 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,886.0) | ($49,886.00) |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,886.0 | $49,886.00 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.6151) | ($36.47) |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.6151 | $36.47 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SUSHI | 30.89312958 | $48.98 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (30.874758654) | ($48.95) |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 30.874758654 | $48.95 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.21762394 | $425.60 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01440957 | $457.25 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 1.973081948 | $89.65 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198514315769999 | $48.12 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4703475168 | $102.01 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063039498343 | $126.39 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 421.048848237039 | $421.05 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 711.120320099 | $496.17 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.8034481457 | $120.06 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.1486963425 | $80.76 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 254.681694448 | $37.21 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027998551824 | $0.00 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004835833353 | $0.02 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.09915571912999 | $65.72 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5625578903 | $22.26 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07964392561 | $8.75 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.874682447359999 | $4.15 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022148429625 | $1.68 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00154418262629999 | $0.00 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000099585011029 | $0.00 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.02872222456 | $0.98 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66707434192 | $0.86 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.69831486677 | $0.37 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0054703600074 | $0.59 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000080067060173999 | $0.00 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.23601372461 | $2.18 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000014180803401 | $0.00 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.05556509769999 | $4.27 |
| BRIAN THOMAS KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.5603788886 | $2.09 |
| BRIAN THOMAS LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $594.87 |
| BRIAN THOMAS LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.747 | $29,487.73 |
| BRIAN THOMAS LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRIAN THOMAS LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 29,635.355337 | $29,635.36 |
| BRIAN THOMAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016696524 | $50.00 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00175 | $72.34 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $95.50 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $102.50 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.002495 | $103.14 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00245555 | $101.51 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $102.42 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00175 | $70.73 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $93.36 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $100.21 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $100.14 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00245555 | $99.25 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.002495 | $100.84 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $91.48 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.001525 | $60.39 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $98.19 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $98.12 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00245555 | $97.25 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.002495 | $98.81 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00125 | $48.98 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $97.15 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.002495 | $97.76 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $97.08 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $90.51 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00245555 | $96.22 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.000525 | $20.57 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $94.19 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00245555 | $93.29 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $87.75 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.002495 | $94.78 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $94.12 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.000525 | $19.94 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.002495 | $95.89 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $95.29 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $95.22 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.000525 | $20.18 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00245555 | $94.37 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $88.78 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $98.28 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00210555 | $83.46 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $91.27 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.002245 | $88.70 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $98.00 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.000525 | $20.74 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $85.73 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $85.80 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.002245 | $77.69 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00210555 | $72.86 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.000525 | $18.17 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00072 | $24.91 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $79.93 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $80.14 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $86.02 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $85.95 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.002245 | $77.89 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.000525 | $18.21 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00072 | $24.98 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00210555 | $73.05 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00210555 | $72.57 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $85.39 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.002245 | $77.37 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $79.61 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $85.45 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00072 | $24.81 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.000525 | $18.09 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $81.76 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $81.70 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.002245 | $74.03 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00210555 | $69.44 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00072 | $23.75 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $76.20 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.002245 | $70.99 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00102 | $32.25 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00210555 | $66.58 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $65.76 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $73.05 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $78.34 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $54.97 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.002245 | $59.35 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MKR | 13.80688432 | $19,262.88 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $61.84 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $60.29 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00127 | $37.77 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $60.81 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $59.64 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $61.64 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $60.63 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $59.46 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00127 | $37.65 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $60.00 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.94 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $61.06 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $59.54 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00102 | $29.95 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $58.90 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $60.05 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.91 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $60.44 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00102 | $29.65 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $58.30 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $58.93 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $59.44 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.00 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $62.46 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $61.43 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $60.90 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00102 | $30.64 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $60.24 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.96 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $61.63 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $60.67 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00087 | $25.79 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $59.49 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $60.10 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2165998) | ($6,538.93) |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2165998 | $6,538.93 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (13.80688432) | ($15,888.00) |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | MKR | 13.80688432 | $15,888.00 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $62.24 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $60.03 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $61.21 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $60.69 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00087 | $26.04 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.12 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $36.23 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00057 | $12.11 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $44.17 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.001795 | $38.13 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.0017275 | $36.70 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.08 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $35.55 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00087 | $18.16 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0017275 | $36.01 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $43.41 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.001795 | $37.47 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.11 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $35.93 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0017275 | $36.40 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $43.81 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00087 | $18.33 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.001795 | $37.82 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $1.84 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $31.33 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00097 | $17.82 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0024294 | $44.62 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.001445 | $26.54 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0021275 | $39.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $1.97 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0021275 | $41.89 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $33.58 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0024294 | $47.84 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.001445 | $28.45 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00097 | $19.10 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.001275 | $26.94 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.001445 | $30.53 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $36.04 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.0021275 | $44.95 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00097 | $20.49 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.0024294 | $51.33 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.001275 | $26.17 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.0021275 | $43.68 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.0024294 | $49.87 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.001445 | $29.66 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $35.01 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00097 | $19.91 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.001875 | $39.01 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.001545 | $32.14 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.0021275 | $44.26 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $35.48 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.001775 | $36.93 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.0021794 | $45.34 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00142 | $29.54 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $38.27 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.0021275 | $40.71 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $32.64 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00142 | $27.17 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.001275 | $24.40 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.001545 | $29.56 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.0021794 | $41.70 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $1.91 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.002125 | $40.61 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.0021794 | $41.65 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.0021275 | $40.66 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.001275 | $24.37 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $32.60 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.001545 | $29.53 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.05 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $34.93 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.0022775 | $46.65 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.0019294 | $39.52 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.001545 | $31.64 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.17 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.0022775 | $49.40 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $36.99 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $10.85 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.001545 | $33.51 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.0019294 | $41.85 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.001825 | $39.58 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.01 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.000375 | $7.54 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.0022775 | $45.80 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $34.30 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.001545 | $31.07 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.001825 | $36.70 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.0019294 | $38.80 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.247240307589999 | $7,648.69 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,088.23313441927 | $2,258.32 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.2602656427 | $10,425.01 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20,484.50300999 | $20,484.50 |
| BRIAN THOMAS MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.00562720289869999 | $5.15 |
| BRIAN THOMAS MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009018265 | $0.00 |
| BRIAN THOMAS MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000883743429 | $0.00 |
| BRIAN THOMAS MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000026694947977 | $0.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (867.054709333) | ($867.05) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 867.054709333 | $867.05 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.03) | ($20.03) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.480186252) | ($5,648.64) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.480186252 | $5,648.64 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (1.589122948) | ($3,636.36) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,465.584466053) | ($6,570.50) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,465.584466053 | $6,570.50 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,512.3674) | ($4,735.30) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,124.681933842 | $7,394.61 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.234371163) | ($11.66) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,744.476684184) | ($7,000.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (202.67133166) | ($210.35) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | 7,124.681933842 | $4,649.40 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 4,512.3674 | $2,944.67 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.867623446) | ($11.66) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (322.337137073) | ($210.35) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,214.336198) | ($4,055.33) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,512.367414309) | ($2,944.67) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0027987 | $81.14 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 2.9994 | $86,744.51 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.6843584954) | ($20,000.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | MANA | 9,708.737864078 | $10,492.37 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.3965260042) | ($12,000.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 47.32573 | $2,500.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 736.942 | $500.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (736.942) | ($502.07) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 736.942 | $502.07 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001635) | ($49.80) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.915) | ($58,181.91) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0017 | $50.44 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,639.85 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.9477114684) | ($28,000.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 51.09664 | $2,100.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($40.98) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (12,136.738915981) | ($11,271.74) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 12,136.738915981 | $11,271.74 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (97.42237) | ($3,994.32) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MANA | (51.433141) | ($49.88) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | MANA | (12,027.782765535) | ($13,054.55) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,308.0 | $4,308.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 89.35341 | $4,200.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (89.35341) | ($4,085.78) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 89.35341 | $4,085.78 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $45.70 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 97.42236 | $4,461.06 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 63.68272 | $2,921.76 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (162.10508) | ($7,439.15) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 162.10508 | $7,439.15 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $63.64 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 3.0 | $95,458.79 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (2.07822352) | ($66,000.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 16,500.0 | $16,500.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 264.03408 | $12,000.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9824442125) | ($29,837.53) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9824442125 | $29,837.53 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (264.03408) | ($10,949.38) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 264.03408 | $10,949.38 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (515.49257) | ($19,631.78) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 515.49257 | $19,631.78 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (236.32257) | ($9,000.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 8,927.007 | $9,000.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.7) | ($29.70) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.11) | ($150.11) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,308.0) | ($4,308.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | ETH | 1.589122948 | $2,789.96 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | MANA | 12,027.78277 | $11,662.73 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.1) | ($104.10) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | BTC | 0.947711468 | $27,913.89 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.480186252) | ($4,363.12) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.947711468) | ($27,932.69) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.480186252 | $4,363.12 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.947711468 | $27,932.69 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (12,085.30577) | ($11,718.50) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MANA | 12,085.30577 | $11,718.50 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.03) | ($20.03) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 986.3822 | $310.66 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($153.80) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $153.80 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($74.19) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001588) | ($0.44) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001588 | $0.44 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.437) | ($12,017.50) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.437 | $12,017.50 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,136.791709) | ($1,136.79) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 2,961.7235 | $1,092.14 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 27.747735894 | $29,561.88 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.527173403) | ($24,000.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6780712985) | ($722.40) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07520321388) | ($80.12) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001196859441) | ($2.50) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09886809007) | ($90.15) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.29011947) | ($3,000.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00548353245) | ($5.00) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.013109491 | $3,659.24 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006161239208) | ($12.39) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003617250249) | ($7.44) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002097336698) | ($40.67) |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028361649652 | $1.04 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 338.898813685418 | $336.54 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010034480066 | $29.37 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.281294924166 | $2.28 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.139945557 | $12.92 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025361843269 | $0.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016321792233 | $0.03 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40574280542 | $3.71 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035810275224 | $0.04 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2291511312 | $7.90 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00012076702088 | $0.00 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0954197659339999 | $10.87 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.0500332589 | $4.26 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.179624127209999 | $0.53 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.70323849207 | $1.83 |
| BRIAN THOMAS MOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02831776075 | $1.98 |
| BRIAN THOMAS MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183442502849999 | $0.54 |
| BRIAN THOMAS MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.747762623 | $8.75 |
| BRIAN THOMAS SLATER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03340112478) | ($100.00) |
| BRIAN THOMAS SLATER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03340112478 | $100.00 |
| BRIAN THOMAS SLATER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (133.604499128) | ($400,000.00) |
| BRIAN THOMAS SLATER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 133.604499128 | $400,000.00 |
| BRIAN THOMAS SLATER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($598.96) |
| BRIAN THOMAS SLATER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (133.4379) | ($411,086.41) |
| BRIAN THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036598039177 | $10.83 |
| BRIAN THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.7812913 | $11,586.99 |
| BRIAN THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21116217308 | $0.96 |
| BRIAN THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000073879683405 | $0.00 |
| BRIAN THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003072972605 | $0.00 |
| BRIAN THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008420919656) | ($33.33) |
| BRIAN THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006209956668) | ($16.67) |
| BRIAN THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001119387) | ($33.33) |
| BRIAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006056500003) | ($16.67) |
| BRIAN THOMPSON | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001634778513) | ($33.33) |
| BRIAN THOMPSON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008417385157) | ($16.67) |
| BRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000632874966729999 | $1.23 |
| BRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000435399684919999 | $1.29 |
| BRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054548599404 | $10.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116781870674 | $355.84 |
| BRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28421526957 | $579.99 |
| BRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9110572568 | $7.91 |
| BRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 433.551131811 | $272.22 |
| BRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.264346985 | $214.09 |
| BRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027820668726 | $0.00 |
| BRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127026407483 | $0.00 |
| BRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023060353565 | $0.01 |
| BRIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00411603356259999 | $0.00 |
| BRIAN THONGKHAMTHAENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55294863) | ($15,864.10) |
| BRIAN THONGKHAMTHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034613605524207 | $119.24 |
| BRIAN THONGKHAMTHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 369.2405288007 | $396.63 |
| BRIAN THORNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (63.783518085) | ($63.78) |
| BRIAN THORNE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 63.783518085 | $63.78 |
| BRIAN THORNE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| BRIAN THORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| BRIAN THORNE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| BRIAN THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077065504121 | $238.90 |
| BRIAN THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2513328293906 | $0.25 |
| BRIAN TIEDMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002181637295) | ($6.54) |
| BRIAN TIEDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002181637295 | $6.54 |
| BRIAN TIEDMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.555480833) | ($333.68) |
| BRIAN TIEDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.555480833 | $333.68 |
| BRIAN TIEDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.55548) | ($333.09) |
| BRIAN TIEDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000218) | ($6.55) |
| BRIAN TIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029395612099747 | $1.18 |
| BRIAN TIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001307470543249 | $0.00 |
| BRIAN TIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0548822725741339 | $3.33 |
| BRIAN TIERNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02171991) | ($626.93) |
| BRIAN TIERNEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (6.373276217) | ($251.23) |
| BRIAN TIERNEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003119) | ($0.95) |
| BRIAN TIERNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (207.858) | ($87.82) |
| BRIAN TIERNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.057782 | $87.82 |
| BRIAN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176649753545999 | $6.13 |
| BRIAN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74605915343666 | $3.40 |
| BRIAN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023643525028654 | $0.27 |
| BRIAN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05231207681 | $3.71 |
| BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,763.503513698) | ($3,508.12) |
| BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,763.503513698 | $3,508.12 |
| BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,763.503513698) | ($2,174.28) |
| BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022483452571 | $67.84 |
| BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.276682077912 | $27.86 |
| BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.70307715899999 | $3.58 |
| BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.874367306479999 | $34.60 |
| BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019467883004 | $4.41 |
| BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017611309802 | $1.26 |
| BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.9318684788 | $3.34 |
| BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.059482199542 | $6.44 |
| BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.034824640813 | $2.18 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 952.0 | $952.00 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (952.0) | ($952.00) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 952.0 | $952.00 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,460.0) | ($3,460.00) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,460.0 | $3,460.00 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,460.0) | ($3,460.00) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0873996 | $3,460.00 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.024295) | ($959.99) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 9.48139 | $959.99 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0631046) | ($2,496.13) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0631046 | $2,496.13 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.48139) | ($960.58) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.48139 | $960.58 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 682.0 | $682.00 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (682.0) | ($682.00) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 682.0 | $682.00 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 998.335758 | $998.34 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 49,171.450772 | $49,171.45 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.16785 | $5,000.00 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16785) | ($4,990.15) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16785 | $4,990.15 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (45,169.78653) | ($45,169.79) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 45,169.78653 | $45,169.79 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 539.319861 | $539.32 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (539.319861) | ($539.32) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 539.319861 | $539.32 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,470.0) | ($2,470.00) |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,470.0 | $2,470.00 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.880296810201 | $303.30 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064182355895 | $128.73 |
| BRIAN TIMOTHY KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 766.893640358 | $766.89 |
| BRIAN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8316545141 | $0.83 |
| BRIAN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.249277689 | $28.25 |
| BRIAN TINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.299 | $925.84 |
| BRIAN TINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031020557117 | $94.59 |
| BRIAN TINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065271210887 | $130.70 |
| BRIAN TINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.284328841 | $28.77 |
| BRIAN TINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.98248061919999 | $3.76 |
| BRIAN TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13238696869 | $0.08 |
| BRIAN TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053313407317 | $0.01 |
| BRIAN TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72589968498 | $6.41 |
| BRIAN TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00088983999036 | $0.07 |
| BRIAN TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056850300107 | $0.02 |
| BRIAN TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069887100424 | $7.67 |
| BRIAN TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023023050193 | $69.53 |
| BRIAN TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732215918549999 | $14.29 |
| BRIAN TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052924230539 | $0.00 |
| BRIAN TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019450770378 | $0.00 |
| BRIAN TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000267363270969999 | $0.00 |
| BRIAN TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.397656671699999 | $23.78 |
| BRIAN TOLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053757450026 | $0.00 |
| BRIAN TOLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024701633155 | $0.02 |
| BRIAN TOLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.727271794 | $31.49 |
| BRIAN TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.2475722138474 | $102.90 |
| BRIAN TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020609877713 | $0.00 |
| BRIAN TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.88598263439999 | $0.20 |
| BRIAN TOMPKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09312337229) | ($155.72) |
| BRIAN TOMPKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09312337229 | $155.72 |
| BRIAN TOMPKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09312337229) | ($139.96) |
| BRIAN TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009173638661004 | $2.12 |
| BRIAN TON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03866 | $1,600.12 |
| BRIAN TON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001169879866) | ($48.35) |
| BRIAN TON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001169879866 | $48.35 |
| BRIAN TON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03982987) | ($1,655.65) |
| BRIAN TON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (648.640213392) | ($429.92) |
| BRIAN TON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 648.640213392 | $429.92 |
| BRIAN TON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (648.6402134) | ($395.93) |
| BRIAN TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165285479896799 | $0.07 |
| BRIAN TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.608819753474 | $5.20 |
| BRIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5938070036999 | $14.84 |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (18.384904932) | ($913.65) |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 18.384904932 | $913.65 |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.383976168) | ($1,334.81) |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.383976168 | $1,334.81 |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,408.400354162) | ($770.92) |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,408.400354162 | $770.92 |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (100.138120673) | ($442.90) |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 100.138120673 | $442.90 |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,982.237108581) | ($2,237.80) |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,982.237108581 | $2,237.80 |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.071868309) | ($5.07) |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.071868309 | $5.07 |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (18.384904) | ($913.91) |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (100.13812) | ($444.00) |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.071868) | ($5.07) |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (8.383976) | ($1,335.23) |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (1,972.8) | ($2,237.75) |
| BRIAN TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (9.43) | ($10.70) |
| BRIAN TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,408.400354) | ($760.98) |
| BRIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000567055676749999 | $0.00 |
| BRIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06156821204361 | $0.06 |
| BRIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.443636771757 | $15.79 |
| BRIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43892055301023 | $2.90 |
| BRIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023559996936697 | $6.21 |
| BRIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.335000396875 | $25.18 |
| BRIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.066517077140982 | $5.34 |
| BRIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017346863356 | $0.51 |
| BRIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149525272019999 | $2.92 |
| BRIAN TOUGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139865533337 | $0.04 |
| BRIAN TOUGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119948187394 | $0.23 |
| BRIAN TOUGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27582333100999 | $11.26 |
| BRIAN TOUGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045667440509 | $0.00 |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.5588894866 | $1,601.28 |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 24.487485739 | $2,192.55 |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01557128182 | $44.43 |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,097.64) |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,946.29) |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.764748) | ($20,535.77) |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.826046218 | $6,033.19 |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04600502 | $1,356.32 |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1,306.965623) | ($14,781.78) |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.826046) | ($5,867.24) |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2.170979) | ($22.99) |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013391) | ($26.91) |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (24.526666) | ($1,207.20) |
| BRIAN TOUHILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061755) | ($1,800.29) |
| BRIAN TOUHILL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.06149652 | $1,864.14 |
| BRIAN TOUHILL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 3.971669155 | $7,319.59 |
| BRIAN TOUHILL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.97289) | ($6,964.56) |
| BRIAN TOUHILL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (0.913153) | ($8.20) |
| BRIAN TOUHILL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061555) | ($1,867.95) |
| BRIAN TOUHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020138317441232 | $6.67 |
| BRIAN TOUHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050297180697 | $0.01 |
| BRIAN TOUHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093611937278545 | $259.87 |
| BRIAN TOUHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075284176439 | $0.01 |
| BRIAN TOUHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.7354043663318 | $177.13 |
| BRIAN TOUHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008346201223 | $0.03 |
| BRIAN TOUHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0618831994648 | $3.57 |
| BRIAN TOUHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017487252622 | $0.00 |
| BRIAN TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179893857739999 | $5.32 |
| BRIAN TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.057908) | ($30.00) |
| BRIAN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.057908 | $30.00 |
| BRIAN TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.061424046) | ($2,500.00) |
| BRIAN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.061424046 | $2,500.00 |
| BRIAN TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.234710597) | ($662.36) |
| BRIAN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.234710597 | $662.36 |
| BRIAN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (8.23471059) | ($662.56) |
| BRIAN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.061424046) | ($2,523.58) |
| BRIAN TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4446578802) | ($1,000.00) |
| BRIAN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4446578802 | $1,000.00 |
| BRIAN TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00325616) | ($100.00) |
| BRIAN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00325616 | $100.00 |
| BRIAN TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6288763441) | ($1,200.00) |
| BRIAN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6288763441 | $1,200.00 |
| BRIAN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6288763441) | ($1,166.43) |
| BRIAN TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001310675301) | ($0.12) |
| BRIAN TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001310675301 | $0.12 |
| BRIAN TRAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04710795278) | ($1,388.70) |
| BRIAN TRAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04710795278 | $1,388.70 |
| BRIAN TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04710795) | ($1,417.05) |
| BRIAN TRAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.777394639) | ($5,000.00) |
| BRIAN TRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.777394639 | $5,000.00 |
| BRIAN TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.777394639) | ($5,042.29) |
| BRIAN TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.21353457) | ($4,000.00) |
| BRIAN TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.21353457 | $4,000.00 |
| BRIAN TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.21353457) | ($4,005.55) |
| BRIAN TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.419880742) | ($70,385.31) |
| BRIAN TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.419880742 | $70,385.31 |
| BRIAN TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRIAN TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.80) |
| BRIAN TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.02) |
| BRIAN TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.921300555) | ($45,506.79) |
| BRIAN TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.921300555 | $45,506.79 |
| BRIAN TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (27.355958) | ($46,184.79) |
| BRIAN TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.422136) | ($70,622.22) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1584722403) | ($4,648.31) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1584722403 | $4,648.31 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (861.678202358) | ($520.64) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 861.678202358 | $520.64 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (861.0) | ($520.23) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 518.95 | $520.23 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,052.989245021) | ($546.78) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,052.989245021 | $546.78 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (4,052.98) | ($546.25) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 543.828 | $546.25 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.820198547) | ($296.12) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.820198547 | $296.12 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (316.024549893) | ($192.39) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 316.024549893 | $192.39 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (35.8201) | ($294.80) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 291.862 | $294.80 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (316.024) | ($191.81) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 190.53 | $191.81 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.728900894) | ($291.68) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.728900894 | $291.68 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BCH | (1.7289) | ($291.65) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 290.714 | $291.65 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.097294851) | ($142.68) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.097294851 | $142.68 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (7.09729) | ($142.23) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 140.895 | $142.23 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.139165153) | ($1,725.77) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.139165153 | $1,725.77 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.676594) | ($1,023.70) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,020.7 | $1,023.70 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.466222717) | ($3.47) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.466222717 | $3.47 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2587167034 | $7,352.19 |
| BRIAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4625711531) | ($719.10) |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011334413859913 | $386.76 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20891306244478 | $502.03 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 870.387825026 | $870.39 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018456281292 | $0.55 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015468677984 | $30.18 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021064239653 | $61.56 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3498105488 | $2.74 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054198708270776 | $134.19 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0419138888333169 | $0.04 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.576527758462 | $9.62 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.210210406319 | $1.53 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109682933611088 | $1.07 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1354860850926 | $1.13 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129207379200077 | $1.28 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0740998103 | $20.75 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069453413913666 | $3.16 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007183859051644 | $0.00 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7018620882 | $0.07 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048259731656068 | $1.28 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14596986053 | $8.41 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053921362503 | $0.00 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.083921613257 | $0.08 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000886104471969999 | $0.00 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000075306297227 | $0.00 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329710492097 | $11.73 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235605287349999 | $71.21 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228144348169999 | $0.03 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119048569561 | $0.00 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73276790766 | $8.14 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033416714411 | $0.00 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.7228505579999 | $10.38 |
| BRIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114557847362 | $3.65 |
| BRIAN TRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032169180569 | $0.01 |
| BRIAN TRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017134048347 | $0.03 |
| BRIAN TRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9966741972 | $6.34 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $3,799.26 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13) | ($3,803.41) |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13 | $3,803.41 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (584.190128864) | ($1,463.12) |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 584.190128864 | $1,463.12 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (584.190128864) | ($1,468.23) |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SNX | 584.190128864 | $1,468.23 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.6096999) | ($101.16) |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.6096999 | $101.16 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AAVE | 8.118 | $767.39 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 18.184 | $557.70 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (8.118) | ($704.64) |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 8.118 | $704.64 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (18.184) | ($515.06) |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 18.184 | $515.06 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00270776 | $78.14 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (587.150153682) | ($1,824.38) |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 587.150153682 | $1,824.38 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (587.150153682) | ($1,819.85) |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $294.45 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.40667947 | $12,029.58 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.41938723) | ($12,380.85) |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.41938723 | $12,380.85 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001857215352543 | $43.33 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.625501250623 | $100.72 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055363894165 | $0.06 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015881306958999 | $0.02 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009952923204 | $0.00 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.352836019382 | $46.02 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67486703118 | $24.65 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.326985101809999 | $34.59 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0546406076 | $12.65 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022251782247 | $0.01 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.20732995526 | $15.69 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024757614217 | $0.00 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000082453945981 | $0.01 |
| BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0005781025544 | $0.02 |
| BRIAN TRAYNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063374891600999 | $0.12 |
| BRIAN TREFILEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (86.686998582) | ($243.12) |
| BRIAN TREFILEK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 86.686998582 | $243.12 |
| BRIAN TREFILEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.946605971) | ($186.88) |
| BRIAN TREFILEK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.946605971 | $186.88 |
| BRIAN TREFILEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006604231028) | ($200.48) |
| BRIAN TREFILEK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006604231028 | $200.48 |
| BRIAN TREFILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130237565286247 | $51.58 |
| BRIAN TREFILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014708450009 | $28.70 |
| BRIAN TREFILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2319655739999 | $9.56 |
| BRIAN TREFILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14068000645 | $12.68 |
| BRIAN TREFILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053867919441646 | $0.57 |
| BRIAN TREFILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4070072650337 | $6.09 |
| BRIAN TREFILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163449016279 | $9.77 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XTZ | 2.273349 | $7.06 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0253064281679999 | $765.29 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3398121045 | $2.73 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28526078447 | $582.17 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044971711454 | $0.00 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.683531528 | $15.60 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119258460443999 | $1.33 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.206926774 | $196.04 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.263873971 | $3.84 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0171886959 | $1.26 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0380149792 | $20.63 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19114614575 | $11.43 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.111896258562 | $12.29 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05914775214 | $6.52 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.1856280459999 | $0.86 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0081244896182 | $1.84 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022016478133 | $1.67 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14191575512 | $1.76 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0057509842973 | $0.41 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 26.424344398 | $12.73 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.5972746838 | $3.36 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.002489124 | $8.52 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.071947917919 | $1.69 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0067905071403 | $0.74 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0021339068259999 | $0.01 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.45522978589999 | $3.66 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.18904316848 | $0.71 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 11.5976912161 | $24.10 |
| BRIAN TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.36106625279999 | $4.49 |
| BRIAN TRIBBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022111281509999 | $0.07 |
| BRIAN TRIBBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62914155473 | $0.63 |
| BRIAN TRINH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03654102817) | ($1,037.98) |
| BRIAN TRINH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03654102817 | $1,037.98 |
| BRIAN TRINH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (131.173600814) | ($74.27) |
| BRIAN TRINH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 131.173600814 | $74.27 |
| BRIAN TRINH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (204.14796244) | ($204.15) |
| BRIAN TRINH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 204.14796244 | $204.15 |
| BRIAN TRINH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.03654) | ($1,037.22) |
| BRIAN TRINH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,032.05 | $1,037.22 |
| BRIAN TRINH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (131.1) | ($74.23) |
| BRIAN TRINH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 73.819 | $74.23 |
| BRIAN TRINH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6300900505) | ($1,056.02) |
| BRIAN TRINH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6300900505 | $1,056.02 |
| BRIAN TRINH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014669491) | ($29,521.81) |
| BRIAN TRINH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014669491 | $29,521.81 |
| BRIAN TRINH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2509029667) | ($0.25) |
| BRIAN TRINH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2509029667 | $0.25 |
| BRIAN TRINH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08509475474) | ($0.05) |
| BRIAN TRINH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08509475474 | $0.05 |
| BRIAN TRINH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.78) |
| BRIAN TRINH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($291.64) |
| BRIAN TRINH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.62009) | ($1,044.09) |
| BRIAN TRINH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.004669) | ($29,345.38) |
| BRIAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058194750479845 | $202.58 |
| BRIAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061734714388184 | $14.30 |
| BRIAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000590501816126 | $0.00 |
| BRIAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029951205113447 | $0.00 |
| BRIAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019709052855653 | $7.35 |
| BRIAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025870318542 | $0.01 |
| BRIAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3196611078345 | $1.32 |
| BRIAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8652190541689 | $1.01 |
| BRIAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070329844253999 | $0.00 |
| BRIAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000127674602124 | $0.00 |
| BRIAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.17752381295 | $0.18 |
| BRIAN TRIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195004012031212 | $0.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23,000.0) | ($258,750.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23,000.0 | $258,750.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | LINK | (20,000.0) | ($224,800.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | LINK | (3,000.0) | ($33,720.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.977845473) | ($98,485.63) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.977845473 | $98,485.63 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12,147.713489256) | ($111,800.85) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12,147.713489256 | $111,800.85 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($9.20) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (12,146.713489256) | ($111,936.77) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 11,228.0 | $101,968.34 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 3,744.0 | $34,182.72 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.811398) | ($24,999.98) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,697.464 | $24,999.98 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (2,000.0) | ($17,961.53) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101,530.393019703) | ($81,015.16) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 101,530.393019703 | $81,015.16 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,087.413236722) | ($62,634.22) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,087.413236722 | $62,634.22 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (479.01896) | ($25,000.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 23,343.919 | $25,000.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (68.72) | ($68.72) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 6,595.218466612 | $47,815.33 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 3,000.0 | $21,750.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,595.218466612) | ($48,065.46) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,595.218466612 | $48,065.46 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (10,000.0) | ($73,900.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (3,000.0) | ($22,170.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 44,900.0 | $44,900.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.745645) | ($18.94) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.432652) | ($18.93) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (9,564.472821612) | ($66,090.51) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 86,300.0 | $86,300.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (62,735.0) | ($62,735.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (156.9) | ($156.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 12,387.971133303 | $86,591.92 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 5,000.0 | $34,950.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12,387.971133303) | ($88,078.47) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12,387.971133303 | $88,078.47 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (790.546869308) | ($790.55) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 790.546869308 | $790.55 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (17,387.971133303) | ($124,686.75) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 120,944.0 | $120,944.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (497.03247) | ($25,000.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,799.923 | $25,000.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($19.09) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.16578247) | ($59,493.46) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.1) | ($250.10) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.344224646) | ($16.34) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.344224646 | $16.34 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (33,295.032869) | ($33,295.03) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 92,670.0 | $92,670.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (101,501.960367703) | ($64,059.60) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 48,810.0 | $48,810.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (300,000.0) | ($300,000.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 48,856.98394586 | $320,990.38 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 30,000.0 | $197,100.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (48,856.98394586) | ($319,650.00) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 48,856.98394586 | $319,650.00 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3.056905) | ($20.18) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,728.444224) | ($10,728.44) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (111.361806722) | ($4,755.15) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (78,853.92704086) | ($566,740.21) |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066790041587849 | $255.74 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.225542874695 | $5.23 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 649.8864444085 | $766.62 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 44.961937027877 | $573.08 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10502998569541 | $0.11 |
| BRIAN TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.3300294414125 | $472.99 |
| BRIAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023595528057 | $0.00 |
| BRIAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011433328734999 | $0.22 |
| BRIAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.853130182 | $22.87 |
| BRIAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128077632402 | $1.13 |
| BRIAN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019127593173 | $0.00 |
| BRIAN TRUONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.001773 | $69.91 |
| BRIAN TRUONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001393873945) | ($43.27) |
| BRIAN TRUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001393873945 | $43.27 |
| BRIAN TRUONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1521911634) | ($356.20) |
| BRIAN TRUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1521911634 | $356.20 |
| BRIAN TRUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1521911634) | ($306.00) |
| BRIAN TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139387) | ($40.79) |
| BRIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127970438462776 | $50.12 |
| BRIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000735486341439899 | $2.06 |
| BRIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026670044559 | $7.89 |
| BRIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316272801019999 | $6.14 |
| BRIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1244838542 | $1.96 |
| BRIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017293894041 | $0.11 |
| BRIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7813212479 | $21.88 |
| BRIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038674597844 | $76.48 |
| BRIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8782888343 | $2.44 |
| BRIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087465197204 | $9.60 |
| BRIAN TSUI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,592.724890679) | ($2,857.74) |
| BRIAN TSUI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,592.724890679 | $2,857.74 |
| BRIAN TSUI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (3,592.72489) | ($2,814.65) |
| BRIAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024080013824 | $72.84 |
| BRIAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046293769795 | $92.08 |
| BRIAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.267421122456 | $8.24 |
| BRIAN TUBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.936694061681 | $4.19 |
| BRIAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018468597653 | $0.55 |
| BRIAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63640393734 | $7.07 |
| BRIAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152544681043 | $0.05 |
| BRIAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118878153914 | $0.00 |
| BRIAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219567876 | $0.26 |
| BRIAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036258363583 | $0.01 |
| BRIAN TURLNGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154756562735 | $0.46 |
| BRIAN TURLNGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023889944693 | $4.66 |
| BRIAN TURLNGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5858872085 | $4.59 |
| BRIAN TURNBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068924376156999 | $2.04 |
| BRIAN TURNBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156353582779 | $0.02 |
| BRIAN TURNBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.9424150259999 | $7.74 |
| BRIAN TURNBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64712420574 | $0.03 |
| BRIAN TURNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.439725046) | ($139,569.19) |
| BRIAN TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.439725046 | $139,569.19 |
| BRIAN TURNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.022910608) | ($315,804.62) |
| BRIAN TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.022910608 | $315,804.62 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065819355083 | $0.19 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017652418071 | $0.03 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106087398164 | $0.00 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.948011886 | $3.21 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033182921962 | $0.00 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016549257871 | $0.00 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9345063682 | $0.28 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039039057552 | $0.28 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.27586299451 | $0.79 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121557464624999 | $0.36 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.969309609 | $8.97 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023971135776312 | $652.75 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.423398550524869 | $1,067.72 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138161186255 | $0.41 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.18563244159999 | $7.19 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021558256512 | $0.00 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040350931262 | $0.01 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13463167214 | $0.13 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333492006679999 | $101.89 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054794359823 | $109.50 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0856948868 | $23.18 |
| BRIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48439718641 | $4.28 |
| BRIAN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018317402549 | $0.05 |
| BRIAN TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052021218124 | $1.01 |
| BRIAN TUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022296811969 | $67.25 |
| BRIAN TUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.747647766 | $23.07 |
| BRIAN TUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2526359567 | $47.26 |
| BRIAN TWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268699751359999 | $0.00 |
| BRIAN TWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0012848916214 | $0.01 |
| BRIAN TWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00453011671079999 | $0.33 |
| BRIAN TWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029078643602 | $0.02 |
| BRIAN TWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.5518367445 | $10.55 |
| BRIAN TWITTY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08847174) | ($2,650.00) |
| BRIAN TWITTY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08847174 | $2,650.00 |
| BRIAN TWITTY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($20.03) |
| BRIAN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032282754095 | $100.38 |
| BRIAN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039053907342 | $77.25 |
| BRIAN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.458110381 | $28.11 |
| BRIAN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.36684471179999 | $5.25 |
| BRIAN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11469903695999 | $12.39 |
| BRIAN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.426607669239999 | $3.77 |
| BRIAN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06988422114 | $5.12 |
| BRIAN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.373714286719999 | $22.34 |
| BRIAN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142989451768 | $1.57 |
| BRIAN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105604667905 | $0.65 |
| BRIAN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037053442524 | $0.05 |
| BRIAN TWYNHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,113.00) |
| BRIAN TWYNHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 743.6 | $743.60 |
| BRIAN TWYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071174370366 | $217.39 |
| BRIAN TWYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027459418548 | $53.35 |
| BRIAN TWYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 306.433397556 | $306.43 |
| BRIAN TWYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.767604903 | $2.37 |
| BRIAN TWYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35613954303 | $0.36 |
| BRIAN UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129623599591069 | $50.38 |
| BRIAN UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199520573459999 | $38.86 |
| BRIAN UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4482726327 | $1.15 |
| BRIAN UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17706747511 | $1.97 |
| BRIAN UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119966702419999 | $0.72 |
| BRIAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35555986618 | $0.36 |
| BRIAN UNGGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057215443859 | $16.94 |
| BRIAN UNGGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344502744609999 | $6.72 |
| BRIAN UNGGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019883430186 | $0.02 |
| BRIAN UPAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42542867682 | $0.34 |
| BRIAN UPAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078352901602 | $0.01 |
| BRIAN UYCHICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072953119364 | $0.00 |
| BRIAN UYCHICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058649547197 | $1.14 |
| BRIAN UYCHICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17631981486 | $0.11 |
| BRIAN UYCHICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043026074231 | $0.00 |
| BRIAN UYCHICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000653896516349999 | $0.00 |
| BRIAN UYCHICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000057958313954 | $0.00 |
| BRIAN UYCHICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000073180788293 | $0.00 |
| BRIAN VALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038344715815 | $117.55 |
| BRIAN VALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.313286107 | $2.24 |
| BRIAN VALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15833636286 | $11.59 |
| BRIAN VALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631768577 | $0.36 |
| BRIAN VALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.077848936368 | $17.64 |
| BRIAN VALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2388544588 | $8.08 |
| BRIAN VALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04418129277 | $3.15 |
| BRIAN VALCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020444384813 | $0.01 |
| BRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034719737937 | $10.28 |
| BRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.013817273 | $23.01 |
| BRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.085859050131 | $0.13 |
| BRIAN VAN DE MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136450135397 | $0.00 |
| BRIAN VAN HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6192532121 | $2.62 |
| BRIAN VAN HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0169510741749999 | $0.02 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.89 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.67800019 | $3,507.39 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $5.13 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 846.62629 | $481.35 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00000566 | $0.17 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00003171 | $0.94 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00006732 | $2.02 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000049) | ($1.47) |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2.066 | $1.47 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0010251 | $31.28 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02166644 | $660.20 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.006239) | ($189.96) |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 315.006 | $189.96 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002255155786 | $50.00 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8596107176194 | $22.95 |
| BRIAN VAN LINDEN E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003092464319512 | $5.75 |
| BRIAN VAN PESKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (237.461909688) | ($237.46) |
| BRIAN VAN PESKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 237.461909688 | $237.46 |
| BRIAN VAN PESKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,142.678660055) | ($25,142.68) |
| BRIAN VAN PESKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,142.678660055 | $25,142.68 |
| BRIAN VAN PESKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3132670564) | ($0.31) |
| BRIAN VAN PESKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3132670564 | $0.31 |
| BRIAN VAN PESKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.168995165) | ($33.17) |
| BRIAN VAN PESKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.168995165 | $33.17 |
| BRIAN VAN PESKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIAN VAN PESKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,174.847655) | ($25,174.85) |
| BRIAN VAN PESKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| BRIAN VAN PESKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (236.775176) | ($236.78) |
| BRIAN VAN PESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045365237751 | $139.55 |
| BRIAN VAN PESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22588134612 | $459.99 |
| BRIAN VAN PESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.32289908673 | $177.32 |
| BRIAN VAN PESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.814789972 | $19.35 |
| BRIAN VAN PESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6746604359374 | $1.67 |
| BRIAN VAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018593085144 | $0.55 |
| BRIAN VAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.457714226 | $176.46 |
| BRIAN VAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 364.114112455999 | $288.66 |
| BRIAN VANONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009677003407 | $20.00 |
| BRIAN VANONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4288700247227 | $50.71 |
| BRIAN VANONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.786639861632999 | $22.72 |
| BRIAN VANSLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026015518178999 | $7.70 |
| BRIAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.048111281435 | $3.02 |
| BRIAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039870962298 | $122.33 |
| BRIAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045440718931 | $8.87 |
| BRIAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114464762379 | $0.11 |
| BRIAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00260192384689999 | $0.00 |
| BRIAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020792517407 | $0.62 |
| BRIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024622804838 | $0.00 |
| BRIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017733371514 | $0.02 |
| BRIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012705728816199 | $0.00 |
| BRIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011151006709 | $0.00 |
| BRIAN VELOSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| BRIAN VELOSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| BRIAN VELOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00620521386) | ($189.47) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN VELOSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.00105704) | ($31.85) |
| BRIAN VELOSO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| BRIAN VELOSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| BRIAN VELOSO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1879345988) | ($4,000.00) |
| BRIAN VELOSO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2307771831 | $4,911.86 |
| BRIAN VELOSO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00140152227) | ($29.83) |
| BRIAN VELOSO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005680083631) | ($120.89) |
| BRIAN VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002352567337) | ($4.48) |
| BRIAN VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03150759826) | ($600.00) |
| BRIAN VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03930033881 | $748.40 |
| BRIAN VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009522856498) | ($18.13) |
| BRIAN VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.22149796714823 | $8.37 |
| BRIAN VELUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000530510683619999 | $0.00 |
| BRIAN VELUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000302455155313 | $0.00 |
| BRIAN VELUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0161037540959999 | $0.02 |
| BRIAN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34618191197 | $1.47 |
| BRIAN VERNETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.996613571) | ($3.00) |
| BRIAN VERNETTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.996613571 | $3.00 |
| BRIAN VERNETTI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2.996613) | ($3.00) |
| BRIAN VERNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001314112109 | $0.00 |
| BRIAN VERNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000628555733 | $0.00 |
| BRIAN VERNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022865753286398 | $0.02 |
| BRIAN VERWOERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000442655489499999 | $1.31 |
| BRIAN VICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050136892321 | $0.05 |
| BRIAN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000641111105538 | $1.90 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 95.3399531 | $136.42 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.71816293 | $127.77 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 28.50919018 | $97.22 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043169722877 | $132.67 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129398636908 | $25.25 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070666650595 | $0.01 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57000891114 | $1.18 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00744757077567 | $0.78 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00125025350736 | $0.09 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.140731417301 | $0.07 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0152789903274 | $28.46 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.270754529973 | $0.47 |
| BRIAN VIGORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.334118757149999 | $0.69 |
| BRIAN VILE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 13.0 | $10.29 |
| BRIAN VILE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (12.994878) | ($10.28) |
| BRIAN VILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000188398155148 | $0.00 |
| BRIAN VILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000443110586557 | $0.00 |
| BRIAN VILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015181388269 | $0.00 |
| BRIAN VILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010908982018 | $0.00 |
| BRIAN VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068853258389999 | $0.01 |
| BRIAN VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8890594796 | $3.08 |
| BRIAN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000336771604797 | $0.00 |
| BRIAN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112907620577 | $0.01 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009741878167) | ($27.90) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009741878167 | $27.90 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,400.0) | ($3,400.00) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,400.0 | $3,400.00 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,400.0) | ($3,400.00) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 1.200846 | $3,400.00 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.210587) | ($3,442.32) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71,062.904624316) | ($71,062.90) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71,062.904624316 | $71,062.90 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (71,087.9) | ($71,087.90) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 25.332174 | $71,087.90 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.442508) | ($15,234.34) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (19.88966) | ($56,057.91) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 55,535.04 | $56,057.91 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (55,535.04) | ($55,590.58) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 55,535.04 | $55,590.58 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UST | (99.900099) | ($100.00) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UST | 99.900099 | $100.00 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (55,494.174415807) | ($39,531.55) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 55,494.174415807 | $39,531.55 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (90.63790359) | ($90.64) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 90.63790359 | $90.64 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (124.9497) | ($100.00) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 124.9497 | $100.00 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5185459836) | ($14,950.88) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5185459836 | $14,950.88 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03665823843) | ($0.04) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03665823843 | $0.04 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20,725.34982037) | ($6,491.39) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20,725.34982037 | $6,491.39 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (90.674561) | ($90.67) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (20,897.8745) | ($6,454.18) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.863273047) | ($47.86) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.863273047 | $47.86 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (47.867897) | ($47.87) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.518545) | ($14,832.31) |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605160611713 | $93.20 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.07470957571 | $417.70 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024269585208918 | $0.07 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.398187627727 | $340.40 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.427860724362502 | $0.43 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.02452299991611 | $0.00 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000000000000000003 | $0.00 |
| BRIAN VINCENT CHADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 157.5945247827 | $69.01 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69,999.99) | ($69,999.99) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69,999.99 | $69,999.99 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($17.64) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $17.64 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.04) | ($125.04) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.04 | $125.04 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.04) | ($125.04) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 30.586520669 | $53,059.66 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (135.0) | ($246,721.97) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 135.0 | $246,721.97 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1640211) | ($5,020.85) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1640211 | $5,020.85 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,020.85) | ($5,020.85) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,020.85 | $5,020.85 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.5542776377 | $16,938.72 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (135.01) | ($242,645.37) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28964509) | ($8,242.72) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28964509 | $8,242.72 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14449724) | ($4,111.38) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14449724 | $4,111.38 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.598163) | ($17,034.77) |
| BRIAN VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214702979709999 | $65.02 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.721927301087999 | $1,693.61 |
| BRIAN VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,148.1771877758 | $1,148.18 |
| BRIAN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102049694701999 | $0.00 |
| BRIAN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127906709673 | $24.96 |
| BRIAN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00412546591779999 | $0.00 |
| BRIAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018515645065999 | $0.05 |
| BRIAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030039279307 | $0.03 |
| BRIAN VOCKEROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020322307352 | $0.60 |
| BRIAN VOCKEROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7964114529999 | $14.80 |
| BRIAN VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084596118274999 | $25.04 |
| BRIAN VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015020833162 | $29.31 |
| BRIAN VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 475.164737961 | $475.16 |
| BRIAN VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.748260749 | $0.76 |
| BRIAN VOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.53531435 | $1.22 |
| BRIAN VU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.39402019) | ($69,349.98) |
| BRIAN VU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 25,010.0 | $25,010.00 |
| BRIAN VU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,000.0 | $25,000.00 |
| BRIAN VU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 31,553.999246 | $31,554.00 |
| BRIAN VU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32,565.0 | $32,565.00 |
| BRIAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140276214 | $0.00 |
| BRIAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014035442924 | $0.01 |
| BRIAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120239763994 | $34.79 |
| BRIAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.2650769844 | $307.16 |
| BRIAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.933780005599 | $448.93 |
| BRIAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 453.3274641196 | $453.33 |
| BRIAN W BISHOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 90.06595526 | $473.68 |
| BRIAN W BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003317135333797 | $100.42 |
| BRIAN W BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5159064541 | $38.32 |
| BRIAN WADDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 1,111.198381987 | $12,634.33 |
| BRIAN WADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (39,803.747271499) | ($19,000.00) |
| BRIAN WADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 45,877.895196756 | $21,899.45 |
| BRIAN WADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (461.053089448) | ($220.08) |
| BRIAN WADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,207.944010828) | ($576.60) |
| BRIAN WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042924345965 | $131.90 |
| BRIAN WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.568921977342 | $14.23 |
| BRIAN WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.7864171897946 | $133.55 |
| BRIAN WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27168853101 | $0.27 |
| BRIAN WADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,600.0) | ($9,600.00) |
| BRIAN WADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,600.0 | $9,600.00 |
| BRIAN WADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,600.0) | ($9,600.00) |
| BRIAN WADE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,002.423209446) | ($15,002.42) |
| BRIAN WADE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,002.423209446 | $15,002.42 |
| BRIAN WADE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (15,002.423209) | ($15,002.42) |
| BRIAN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.44723497929 | $160.45 |
| BRIAN WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1824545471 | $8.07 |
| BRIAN WAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.30411647) | ($26,472.61) |
| BRIAN WAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.30411647 | $26,472.61 |
| BRIAN WAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5518368216) | ($17,272.65) |
| BRIAN WAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5518368216 | $17,272.65 |
| BRIAN WAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,658.814792852) | ($2,773.02) |
| BRIAN WAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,658.814792852 | $2,773.02 |
| BRIAN WAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (48.964353807) | ($1,803.75) |
| BRIAN WAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 48.964353807 | $1,803.75 |
| BRIAN WAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.522431896) | ($2,895.29) |
| BRIAN WAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.522431896 | $2,895.29 |
| BRIAN WAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,931.99485245) | ($1,399.57) |
| BRIAN WAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,931.99485245 | $1,399.57 |
| BRIAN WAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05263668016) | ($1.73) |
| BRIAN WAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05263668016 | $1.73 |
| BRIAN WAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003357763359) | ($9.97) |
| BRIAN WAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003357763359 | $9.97 |
| BRIAN WAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01001002624) | ($20.30) |
| BRIAN WAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01001002624 | $20.30 |
| BRIAN WAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05207696809) | ($2.82) |
| BRIAN WAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05207696809 | $2.82 |
| BRIAN WAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.60076229) | ($1.78) |
| BRIAN WAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.60076229 | $1.78 |
| BRIAN WAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.565785159) | ($2.00) |
| BRIAN WAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.565785159 | $2.00 |
| BRIAN WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002171470556059 1 | $81.42 |
| BRIAN WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060586134069528 | $165.83 |
| BRIAN WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9903865180039 | $15.67 |
| BRIAN WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.1950338443309 | $15.13 |
| BRIAN WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.28952302849999 | $25.44 |
| BRIAN WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28022207476402 | $23.63 |
| BRIAN WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2832128967795 | $17.11 |
| BRIAN WAINAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035692620884 | $0.00 |
| BRIAN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055863130319 | $16.53 |
| BRIAN WALKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3208305499) | ($9,600.76) |
| BRIAN WALKER | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3208305499 | $9,600.76 |
| BRIAN WALKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (54.267717635) | ($3,065.68) |
| BRIAN WALKER | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 54.267717635 | $3,065.68 |
| BRIAN WALKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.492303234) | ($41,566.81) |
| BRIAN WALKER | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 23.492303234 | $41,566.81 |
| BRIAN WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.73941454) | ($72,000.00) |
| BRIAN WALKER | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.00934853635) | ($180.00) |
| BRIAN WALKER | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.1124628923) | ($2,165.40) |
| BRIAN WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.576586312 | $88,119.20 |
| BRIAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152115486700999 | $4.50 |
| BRIAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047631382019 | $1.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093431388938 | $1.82 |
| BRIAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352505723512099 | $103.26 |
| BRIAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BRIAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18133168777265 | $435.53 |
| BRIAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.306684759 | $44.31 |
| BRIAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.192522197063366 | $15.61 |
| BRIAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00029238427469 | $0.00 |
| BRIAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045339207369 | $139.47 |
| BRIAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029912128684 | $0.89 |
| BRIAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0367598225 | $0.30 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (56,803.217718259) | ($56,803.22) |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 56,803.217718259 | $56,803.22 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (56,803.217718) | ($56,803.22) |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,027.277997222) | ($53,027.28) |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 53,027.277997222 | $53,027.28 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (53,027.277997) | ($53,027.28) |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (46.249628484) | ($46.25) |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 46.249628484 | $46.25 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.955216438) | ($69.96) |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 69.955216438 | $69.96 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (46.249628) | ($46.25) |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (69.955216) | ($69.96) |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461669775509999 | $142.06 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014394423232 | $28.09 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.900603539495 | $353.90 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89871072507 | $7.93 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 270.507698249141 | $270.51 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 290.706931302 | $290.71 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8666959989 | $11.49 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000105527967003 | $0.02 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 17.005145411 | $26.23 |
| BRIAN WALTERMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.096823603249 | $180.38 |
| BRIAN WAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00702837 | $279.43 |
| BRIAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021602422785 | $64.97 |
| BRIAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0429952845679999 | $85.31 |
| BRIAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.6426057089999 | $25.64 |
| BRIAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.303097787423499 | $0.42 |
| BRIAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0175537879818999 | $0.31 |
| BRIAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004519088348529 | $0.00 |
| BRIAN WANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 10,086.577522 | $10,086.58 |
| BRIAN WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAXG | 0.09228154 | $171.38 |
| BRIAN WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAXG | 2.854762933 | $5,308.58 |
| BRIAN WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIAN WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,036.002313) | ($10,036.00) |
| BRIAN WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAXG | 7.008774615 | $13,041.02 |
| BRIAN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169243) | ($51.64) |
| BRIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169272984376599 | $50.01 |
| BRIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.61944104331 | $58.97 |
| BRIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.29802232115 | $57.30 |
| BRIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018820027199 | $34.91 |
| BRIAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154893042651 | $45.92 |
| BRIAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.978535364 | $15.84 |
| BRIAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84085476808 | $9.34 |
| BRIAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5917709531 | $5.44 |
| BRIAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031362825541 | $9.28 |
| BRIAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8401309621 | $1.46 |
| BRIAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054732460782 | $0.48 |
| BRIAN WARFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 195.76710889 | $2,268.54 |
| BRIAN WARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.211873623659 | $23.96 |
| BRIAN WARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0171761507 | $0.29 |
| BRIAN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031865107266 | $0.94 |
| BRIAN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.796752857999 | $21.80 |
| BRIAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041714935745 | $0.01 |
| BRIAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122654137731 | $23.93 |
| BRIAN WARTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029471801526 | $89.74 |
| BRIAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005429113081 | $0.00 |
| BRIAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033290805553 | $65.45 |
| BRIAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000399798296582 | $0.00 |
| BRIAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000603619769639999 | $0.00 |
| BRIAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000125692080666 | $0.00 |
| BRIAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022825017841 | $0.00 |
| BRIAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018483120024 | $0.00 |
| BRIAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00153451058479999 | $0.00 |
| BRIAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083285144658 | $24.65 |
| BRIAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075664641675 | $14.76 |
| BRIAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.791990205 | $18.07 |
| BRIAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112376080952999 | $0.99 |
| BRIAN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811065298659999 | $251.21 |
| BRIAN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029189665246 | $57.04 |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02773764824) | ($833.45) |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02773764824 | $833.45 |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (716.320747584) | ($716.32) |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 716.320747584 | $716.32 |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027737) | ($833.52) |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (716.320747) | ($716.32) |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003174760523) | ($0.96) |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003174760523 | $0.96 |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.89283028279) | ($0.89) |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.89283028279 | $0.89 |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003239) | ($0.99) |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184136715286638 | $6.62 |
| BRIAN WAYNE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.59968534999693 | $5.60 |
| BRIAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024226039526 | $0.72 |
| BRIAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.049123559 | $26.86 |
| BRIAN WEBER | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | ZEC | 0.00002503 | $0.00 |
| BRIAN WEBER | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | ZEC | 0.00007432 | $0.01 |
| BRIAN WEBER | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | ZEC | 0.00002054 | $0.00 |
| BRIAN WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2211933703) | ($6,090.89) |
| BRIAN WEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2211933703 | $6,090.89 |
| BRIAN WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,809.606828868) | ($2,809.61) |
| BRIAN WEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,809.606828868 | $2,809.61 |
| BRIAN WEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,809.606828) | ($2,809.61) |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170885307618 | $5.01 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099176561463 | $19.30 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.535503936 | $3.60 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3503370647 | $1.46 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2088121759 | $2.29 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000086293853772999 | $0.01 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000067946852324 | $0.00 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017121757768158 | $58.05 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098605241952 | $19.24 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.234697353639 | $34.23 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47883781979 | $4.23 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101685797351999 | $0.01 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01815067152 | $1.33 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19389210079 | $0.66 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23818250396 | $14.24 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14402626513 | $0.89 |
| BRIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.82866649981 | $0.40 |
| BRIAN WEGENER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (148.66747359) | ($459,100.76) |
| BRIAN WEGENER | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 148.66747359 | $459,100.76 |
| BRIAN WEGENER | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($3,076.86) |
| BRIAN WEGENER | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (147.66747359) | ($458,105.85) |
| BRIAN WEGENER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07066416113) | ($146.47) |
| BRIAN WEGENER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.07066416113 | $146.47 |
| BRIAN WEGENER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,998.972726991) | ($1,998.97) |
| BRIAN WEGENER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,998.972726991 | $1,998.97 |
| BRIAN WEGENER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.07066416113) | ($146.24) |
| BRIAN WEGENER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (1,998.972726) | ($1,998.97) |
| BRIAN WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179696253785973 | $543.68 |
| BRIAN WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.067422722787 | $14.07 |
| BRIAN WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023848633221 | $72.11 |
| BRIAN WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063632067013 | $127.60 |
| BRIAN WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035926066487 | $0.00 |
| BRIAN WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036892852714 | $0.00 |
| BRIAN WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042924638984999 | $0.00 |
| BRIAN WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000616765992559999 | $0.00 |
| BRIAN WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057747524143 | $0.01 |
| BRIAN WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045110509524 | $0.00 |
| BRIAN WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004060841379 | $0.00 |
| BRIAN WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000069608816482 | $0.00 |
| BRIAN WEISS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001004346532) | ($30.64) |
| BRIAN WEISS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001004346532 | $30.64 |
| BRIAN WEISS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,241.000320385) | ($2,167.47) |
| BRIAN WEISS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,241.000320385 | $2,167.47 |
| BRIAN WEISS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,241.000320385) | ($2,019.48) |
| BRIAN WEISS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00100434) | ($29.32) |
| BRIAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157238474688999 | $4.66 |
| BRIAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095883032231 | $18.71 |
| BRIAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000664902101322699 | $0.24 |
| BRIAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.789714382791 | $27.79 |
| BRIAN WELCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,941.642188 | $9,941.64 |
| BRIAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006018114408 | $1.78 |
| BRIAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.094880075 | $468.09 |
| BRIAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 248.439495911999 | $248.44 |
| BRIAN WELLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109226000908 | $333.64 |
| BRIAN WELLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078291852835 | $157.64 |
| BRIAN WELLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 719.544746548 | $570.44 |
| BRIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008276885345341 | $3.31 |
| BRIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000968968199622 | $2.93 |
| BRIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000511103316586999 | $0.00 |
| BRIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129626626757 | $0.02 |
| BRIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0208606589073999 | $0.02 |
| BRIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008328367659672 | $0.12 |
| BRIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033178550159 | $0.00 |
| BRIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001195967773987 | $0.00 |
| BRIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.007392632478271 | $0.01 |
| BRIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00068337555746 | $0.00 |
| BRIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124111092786 | $0.01 |
| BRIAN WERNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00017971 | $7.23 |
| BRIAN WERNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017971) | ($5.90) |
| BRIAN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073111437966 | $2.16 |
| BRIAN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000153017158289999 | $0.00 |
| BRIAN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127034470139 | $0.00 |
| BRIAN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027151041444 | $0.00 |
| BRIAN WEST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4220049548) | ($885.54) |
| BRIAN WEST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4220049548 | $885.54 |
| BRIAN WEST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.327589569) | ($40,470.97) |
| BRIAN WEST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.327589569 | $40,470.97 |
| BRIAN WEST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342) | ($99.96) |
| BRIAN WEST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.32416956) | ($38,350.60) |
| BRIAN WEST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4220049548) | ($849.98) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01005359968) | ($0.08) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01005359968 | $0.08 |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.004916417045) | ($0.03) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.004916417045 | $0.03 |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.05345123549) | ($0.10) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.05345123549 | $0.10 |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000297055712) | ($0.55) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000297055712 | $0.55 |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (13.735271581) | ($37.32) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 13.735271581 | $37.32 |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (115.786412686) | ($76.27) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 115.786412686 | $76.27 |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (106.382144305) | ($994.28) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 106.382144305 | $994.28 |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (365.791899465) | ($365.79) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 365.791899465 | $365.79 |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004425748615) | ($13.88) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004425748615 | $13.88 |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (365.79) | ($365.79) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0116212 | $365.79 |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (106.382) | ($996.80) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0316146 | $996.80 |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SNX | (13.735) | ($37.36) |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 37.455 | $37.36 |
| BRIAN WEST | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04367838) | ($1,374.56) |
| BRIAN WEST | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (37.456899) | ($37.46) |
| BRIAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461626673531381 | $171.56 |
| BRIAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0679438023281 | $1.47 |
| BRIAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250503321122941 | $6.66 |
| BRIAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1616695225554 | $4.16 |
| BRIAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5223749692888 | $19.73 |
| BRIAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028931815327537 | $0.00 |
| BRIAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.298392889229929 | $1.17 |
| BRIAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020204285745915 | $0.00 |
| BRIAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000044530938943001 | $0.00 |
| BRIAN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036694915551 | $1.09 |
| BRIAN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.515832151 | $15.52 |
| BRIAN WETZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12569413 | $4,996.88 |
| BRIAN WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00673087663199999 | $197.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2586484565 | $8.26 |
| BRIAN WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36139975116 | $28.76 |
| BRIAN WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23195568873 | $13.20 |
| BRIAN WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001784583708 | $53.30 |
| BRIAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038063104565 | $0.00 |
| BRIAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016741970219 | $0.00 |
| BRIAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129586475463999 | $0.00 |
| BRIAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000779664134509999 | $0.00 |
| BRIAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000126597984436 | $0.00 |
| BRIAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009604477764 | $0.03 |
| BRIAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059825520446 | $0.01 |
| BRIAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7623516636 | $1.76 |
| BRIAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049234147263 | $0.00 |
| BRIAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26068364237 | $1.00 |
| BRIAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0864433700419999 | $0.96 |
| BRIAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011793438888 | $0.67 |
| BRIAN WHITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116030400313 | $3.43 |
| BRIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050109708126 | $0.05 |
| BRIAN WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195418479909999 | $0.58 |
| BRIAN WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019210771828 | $3.75 |
| BRIAN WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.964913844 | $6.31 |
| BRIAN WIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021670783011 | $652.50 |
| BRIAN WIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044734125828 | $88.89 |
| BRIAN WILDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7874594854813 | $0.72 |
| BRIAN WILDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2770008856 | $3.39 |
| BRIAN WILDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,210.0 | $3,210.00 |
| BRIAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033485855971 | $65.85 |
| BRIAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.965206893 | $141.97 |
| BRIAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4579050636 | $4.98 |
| BRIAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35500789002 | $0.36 |
| BRIAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.182307613 | $9.72 |
| BRIAN WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017739828664 | $0.53 |
| BRIAN WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042718842434 | $0.04 |
| BRIAN WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00140285932559999 | $2.61 |
| BRIAN WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036329034399 | $0.01 |
| BRIAN WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000453012618 | $0.00 |
| BRIAN WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065736395179 | $0.01 |
| BRIAN WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000306851226564 | $0.00 |
| BRIAN WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002130354055 | $0.00 |
| BRIAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033056723982 | $100.97 |
| BRIAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.711003767 | $21.71 |
| BRIAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0950313841 | $2.45 |
| BRIAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016341814506 | $0.00 |
| BRIAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15273868573 | $0.02 |
| BRIAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5840579447 | $5.41 |
| BRIAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.051002338563 | $0.19 |
| BRIAN WILLIAM LARSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SNX | 82.2 | $462.56 |
| BRIAN WILLIAM LARSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.8054149) | ($8,000.00) |
| BRIAN WILLIAM LARSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2353338446) | ($241.20) |
| BRIAN WILLIAM LARSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03904658804) | ($40.02) |
| BRIAN WILLIAM LARSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.557863842 | $9,796.14 |
| BRIAN WILLIAM LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064850227359 | $200.62 |
| BRIAN WILLIAM LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0733813993089999 | $143.94 |
| BRIAN WILLIAM LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60572362586 | $0.61 |
| BRIAN WILLIAM LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.95010845564 | $55.68 |
| BRIAN WILLIAM LAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (54.716878179) | ($254.26) |
| BRIAN WILLIAM LAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 54.716878179 | $254.26 |
| BRIAN WILLIAM LAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (159.889302639) | ($1,007.23) |
| BRIAN WILLIAM LAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 159.889302639 | $1,007.23 |
| BRIAN WILLIAM LAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (183.312809894) | ($1,677.68) |
| BRIAN WILLIAM LAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 183.312809894 | $1,677.68 |
| BRIAN WILLIAM LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 431.28468846054 | $460.81 |
| BRIAN WILLIAM PIERCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3491276502) | ($13,627.41) |
| BRIAN WILLIAM PIERCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3491276502 | $13,627.41 |
| BRIAN WILLIAM PIERCE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34912765) | ($14,043.68) |
| BRIAN WILLIAM PIERCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001916547047) | ($57.80) |
| BRIAN WILLIAM PIERCE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001916547047 | $57.80 |
| BRIAN WILLIAM PIERCE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00191654) | ($60.63) |
| BRIAN WILLIAM PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255757679095433 | $83.36 |
| BRIAN WILLIAM PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057447345768 | $0.01 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6272469816) | ($18,722.36) |
| BRIAN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6272469816 | $18,722.36 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.627246) | ($18,494.35) |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022299204149131 | $85.18 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9834499988 | $3.48 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13896632515 | $0.14 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.31807079 | $139.78 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13583545996 | $1.20 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5828562435 | $0.67 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0026674113468 | $0.00 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099176648223 | $1.09 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032243812873 | $98.43 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018060121169 | $0.02 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115131705392 | $0.09 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.25487672891 | $1.25 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.035642776784 | $0.04 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0090646395713 | $0.65 |
| BRIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069708130373 | $2.06 |
| BRIAN WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5122765318) | ($17,680.54) |
| BRIAN WILLIAMSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5122765318 | $17,680.54 |
| BRIAN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017078711380315 | $66.32 |
| BRIAN WILSON | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $228.36 |
| BRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448941843919999 | $138.07 |
| BRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.01717010844 | $11.27 |
| BRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49217691477 | $994.50 |
| BRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.058405770796 | $0.04 |
| BRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7466843139 | $30.52 |
| BRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823568939349999 | $24.38 |
| BRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5342019102 | $1.79 |
| BRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022516925116 | $43.94 |
| BRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.805647203598999 | $23.22 |
| BRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015510969679 | $0.00 |
| BRIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000008257272494899999 | $0.00 |
| BRIAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4962152734228 | $39.72 |
| BRIAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1544089369 | $0.33 |
| BRIAN WITMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049327) | ($15.00) |
| BRIAN WITMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049327 | $15.00 |
| BRIAN WITMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049327) | ($15.03) |
| BRIAN WITMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5299417) | ($15,000.00) |
| BRIAN WITMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5299417 | $15,000.00 |
| BRIAN WITMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5299417) | ($15,013.25) |
| BRIAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052229667783 | $170.99 |
| BRIAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45709160559 | $0.53 |
| BRIAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016707772697 | $32.60 |
| BRIAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016797269259 | $0.00 |
| BRIAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018930876349 | $0.00 |
| BRIAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018406375769 | $0.00 |
| BRIAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96453327124 | $10.72 |
| BRIAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3190426212 | $11.64 |
| BRIAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.22593554629999 | $7.60 |
| BRIAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007869248817 | $0.00 |
| BRIAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38287036494 | $2.36 |
| BRIAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001702744907 | $0.00 |
| BRIAN WOJTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01058242) | ($410.13) |
| BRIAN WOJTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01058242 | $410.13 |
| BRIAN WOJTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01058) | ($410.75) |
| BRIAN WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298285977801699 | $1.20 |
| BRIAN WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080606178736 | $0.02 |
| BRIAN WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048828597364 | $0.00 |
| BRIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035606261177 | $108.96 |
| BRIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.093188938 | $463.09 |
| BRIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001818048695 | $0.54 |
| BRIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015004634421 | $2.93 |
| BRIAN WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060399451685 | $0.18 |
| BRIAN WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016129574014 | $0.31 |
| BRIAN WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00283072937329999 | $0.00 |
| BRIAN WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.172083835 | $15.99 |
| BRIAN WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013145525009 | $0.01 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01526527 | $610.72 |
| BRIAN WONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00037386 | $15.56 |
| BRIAN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.159799) | ($326.09) |
| BRIAN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.383095) | ($11,455.20) |
| BRIAN WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.070758106) | ($8,036.05) |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151271802649999 | $30.11 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00539041668049999 | $10.25 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00343210177919999 | $0.00 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066210826584 | $0.00 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019926464998 | $0.00 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009486449055 | $0.00 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122530274604 | $0.73 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162884404979 | $0.48 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00467745773319999 | $9.13 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016147327813611 | $60.10 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016236658321 | $0.00 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000931348516002399 | $2.49 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357221611042399 | $0.34 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.414043494 | $28.87 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182715229129999 | $0.54 |
| BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029615416386318 | $73.15 |
| BRIAN WOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| BRIAN WOO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| BRIAN WOO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| BRIAN WOO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| BRIAN WOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.006608562159) | ($148.58) |
| BRIAN WOO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 840.0 | $840.00 |
| BRIAN WOO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| BRIAN WOO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| BRIAN WOO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.05483852014 | $1,012.56 |
| BRIAN WOO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| BRIAN WOO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BRIAN WOO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.01347800212 | $262.85 |
| BRIAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104080695414 | $29.43 |
| BRIAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061776767938 | $0.01 |
| BRIAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097739732903 | $19.07 |
| BRIAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.235877558767 | $0.24 |
| BRIAN WOODS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| BRIAN WOODS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (775.0) | ($775.00) |
| BRIAN WOODS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 986.382 | $775.00 |
| BRIAN WOODS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (775.0) | ($775.00) |
| BRIAN WOODS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.287277 | $775.00 |
| BRIAN WOODS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| BRIAN WOODS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.012456 | $450.00 |
| BRIAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 54.7768744809999 | $8.00 |
| BRIAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.167796787049999 | $11.96 |
| BRIAN WOODWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRIAN WOODWARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,121.061537 | $11,121.06 |
| BRIAN WOODWARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,332.105103 | $11,332.11 |
| BRIAN WOODWARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (251,000.0) | ($251,000.00) |
| BRIAN WOODWARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,000.0) | ($11,000.00) |
| BRIAN WOODWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (85,711.0) | ($85,711.00) |
| BRIAN WOODWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,453.0) | ($11,453.00) |
| BRIAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028574534631 | $10.62 |
| BRIAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,022.04907106612 | $717.43 |
| BRIAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,245.085480313 | $2,245.09 |
| BRIAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004102552083 | $0.00 |
| BRIAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016684232663 | $0.00 |
| BRIAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028942887402 | $0.00 |
| BRIAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028746536953 | $0.00 |
| BRIAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122808707352 | $0.10 |
| BRIAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02709769574 | $0.03 |
| BRIAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000002880920847 | $0.00 |
| BRIAN WORSDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048362912683 | $0.00 |
| BRIAN WORSDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5119877571 | $0.02 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (81.492753623) | ($112.46) |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 81.492753623 | $112.46 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (81.0) | ($111.78) |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06668184848) | ($200.00) |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06668184848 | $200.00 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06668184848) | ($199.96) |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389550383249999 | $0.45 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.148987526296 | $0.21 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018020578095 | $0.71 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00369487768069999 | $0.01 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093380138504 | $287.19 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014573915884 | $0.00 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175233050169999 | $0.00 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00324144423559999 | $0.00 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000354450680749999 | $0.00 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000396946741639999 | $0.00 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000060598513632 | $0.00 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000064099777729 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438689384159999 | $134.86 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065088172897 | $130.68 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000143744759319999 | $0.00 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019815512035 | $0.02 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000033578049046 | $0.00 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076185170569 | $3.01 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113815732156 | $12.50 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24802261179 | $7.68 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00116850464129 | $0.00 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012789900375 | $2.66 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4685997882299 | $10.10 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6901828631 | $2.13 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100110558672 | $1.11 |
| BRIAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14353364351 | $0.49 |
| BRIAN WULF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRIAN WULF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.025 | $1,000.00 |
| BRIAN WULF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1430945504) | ($5,755.62) |
| BRIAN WULF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1430945504 | $5,755.62 |
| BRIAN WULF | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14309455) | ($5,764.72) |
| BRIAN WULF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIAN WULF | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIAN WULF | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRIAN WULF | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0247401 | $1,000.00 |
| BRIAN WULF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (594.71214335) | ($594.71) |
| BRIAN WULF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 594.71214335 | $594.71 |
| BRIAN WULF | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (594.71) | ($594.71) |
| BRIAN WULF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0154863 | $594.71 |
| BRIAN WULF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001414494526) | ($5.42) |
| BRIAN WULF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001414494526 | $5.42 |
| BRIAN WULF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04036784) | ($1,507.34) |
| BRIAN WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141608395353078 | $5.70 |
| BRIAN WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.24712157568799 | $6.25 |
| BRIAN WUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006511529208336 | $0.00 |
| BRIAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002447752808 | $74.09 |
| BRIAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.245564225 | $14.25 |
| BRIAN XU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (358.946089302) | ($358.95) |
| BRIAN XU | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 358.946089302 | $358.95 |
| BRIAN XU | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (358.946089) | ($358.95) |
| BRIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.139372097784 | $3.14 |
| BRIAN YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076198189109 | $235.27 |
| BRIAN YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113218152699 | $228.09 |
| BRIAN YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38582551041 | $0.39 |
| BRIAN YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0451018394 | $1.28 |
| BRIAN YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8667742977 | $1.30 |
| BRIAN YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.081649094067 | $0.08 |
| BRIAN YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138535713436999 | $4.10 |
| BRIAN YEATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825813436168 | $0.90 |
| BRIAN YEATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087728378619 | $17.12 |
| BRIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032472583376 | $9.61 |
| BRIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038686752869 | $7.55 |
| BRIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0932654875 | $1.94 |
| BRIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065222036888 | $0.72 |
| BRIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146160455343 | $0.87 |
| BRIAN YENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019321510746 | $57.93 |
| BRIAN YENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BRIAN YENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1658135641 | $336.94 |
| BRIAN YENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 490.060516851 | $490.06 |
| BRIAN YENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.965167872 | $101.45 |
| BRIAN YENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18611769105 | $0.19 |
| BRIAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028557087625 | $8.45 |
| BRIAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093847736836 | $189.50 |
| BRIAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.480537055819999 | $0.38 |
| BRIAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 944.528395504 | $593.06 |
| BRIAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000674199727009999 | $0.00 |
| BRIAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.3004962257 | $15.89 |
| BRIAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 60.016185577 | $5.68 |
| BRIAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031470203461 | $0.00 |
| BRIAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150874415679999 | $0.02 |
| BRIAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047722143169 | $0.09 |
| BRIAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.564790613 | $301.56 |
| BRIAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00353145018389999 | $0.03 |
| BRIAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000179953979929999 | $0.00 |
| BRIAN YIM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02274719660256 | $0.03 |
| BRIAN YIM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096203665332 | $0.00 |
| BRIAN YIM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095120943593 | $0.01 |
| BRIAN YIM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.106285629298 | $0.13 |
| BRIAN YOO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00175197 | $72.20 |
| BRIAN YOO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00150238 | $60.20 |
| BRIAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213414053399 | $63.62 |
| BRIAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042980774581 | $85.30 |
| BRIAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.597408818 | $4.60 |
| BRIAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6721513325 | $2.31 |
| BRIAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.91574926879999 | $8.92 |
| BRIAN YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176946433839999 | $0.02 |
| BRIAN YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $30,889.67 |
| BRIAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073204575349 | $221.25 |
| BRIAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186488414369999 | $379.29 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (102.941195559) | ($6,000.00) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 102.941195559 | $6,000.00 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (102.941195559) | ($5,769.23) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (74.426977763) | ($4,100.00) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 74.426977763 | $4,100.00 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (74.426977763) | ($3,891.04) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,959.49) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,959.49 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 20,083.0 | $20,083.00 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.98) | ($49.98) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 12.338938296 | $28,799.11 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.0) | ($18.00) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.0 | $18.00 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 12.370270486 | $28,887.12 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($4.05) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($3,028.32) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.498) | ($3,026.73) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,036.35) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,036.35 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,033.92) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,218.79045934) | ($816.17) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,218.79045934 | $816.17 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (890.366030772) | ($890.37) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 890.366030772 | $890.37 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,218.79045934) | ($770.06) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (891.34603) | ($891.35) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.936988274) | ($1,329.10) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 39.936988274 | $1,329.10 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.623534791) | ($1.12) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.623534791 | $1.12 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.175940028) | ($1.18) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.175940028 | $1.18 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (39.936988274) | ($1,337.66) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.623534791) | ($1.12) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.17594) | ($1.18) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0) | ($29,070.34) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0 | $29,070.34 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0) | ($29,067.42) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,651.12) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,651.12 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,861.20) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($27,430.83) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $27,430.83 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($27,439.12) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4808) | ($2,619.71) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4808 | $2,619.71 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4808) | ($2,594.02) |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026193860337 | $79.46 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.302895788616 | $682.26 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.54282700456405 | $9.54 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.16543256664289 | $9.46 |
| BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.98878313911991 | $65.72 |
| BRIAN YU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002974) | ($120.09) |
| BRIAN YU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($22.80) |
| BRIAN YU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (60.0) | ($133.80) |
| BRIAN YU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123685) | ($49.92) |
| BRIAN YU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($41.88) |
| BRIAN YU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012711) | ($50.10) |
| BRIAN YU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($2.59) |
| BRIAN YU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (64.762) | ($52.93) |
| BRIAN YU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.91037) | ($152.20) |
| BRIAN YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.37684) | ($632.40) |
| BRIAN YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($1.18) |
| BRIAN YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (100.9476) | ($119.19) |
| BRIAN YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($79.74) |
| BRIAN YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,036.69) |
| BRIAN YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($77.42) |
| BRIAN YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.108631) | ($3,174.37) |
| BRIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129297852 | $50.00 |
| BRIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.4947612326259 | $89.17 |
| BRIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037005244830894 | $8.56 |
| BRIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0496890030305558 | $2.46 |
| BRIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005263457956 | $0.43 |
| BRIAN Z ZHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 1.52129368 | $58,397.90 |
| BRIAN Z ZHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,620.75) |
| BRIAN Z ZHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 1.5173621 | $58,300.10 |
| BRIAN Z ZHENG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.03865578) | ($76,900.13) |
| BRIAN Z ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.03865578 | $76,900.13 |
| BRIAN Z ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172587700013999 | $495.08 |
| BRIAN Z ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.906933634715 | $100.64 |
| BRIAN Z ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012792622554299 | $0.00 |
| BRIAN Z ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16672192911 | $18.31 |
| BRIAN ZACHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112252540145 | $0.33 |
| BRIAN ZACHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130826566165 | $265.26 |
| BRIAN ZACHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.021596686 | $17.59 |
| BRIAN ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032347459696 | $9.57 |
| BRIAN ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022021507822 | $4.30 |
| BRIAN ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049734534677999 | $0.00 |
| BRIAN ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3317023956 | $3.43 |
| BRIAN ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026946355961 | $0.24 |
| BRIAN ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31054328984 | $0.05 |
| BRIAN ZENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031790318548 | $0.03 |
| BRIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172912398689999 | $0.00 |
| BRIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080746662753 | $0.16 |
| BRIAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069563885231 | $20.58 |
| BRIAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8095504162 | $9.81 |
| BRIAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.65129557663 | $47.67 |
| BRIAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067741123156 | $2.16 |
| BRIAN ZIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021375746365 | $64.36 |
| BRIAN ZIEGENFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088021541629 | $26.05 |
| BRIAN ZIEGENFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019172504028 | $37.41 |
| BRIAN ZIEGENFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068688498011 | $0.07 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17865944 | $553.41 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0105999 | $433.36 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.10361633 | $321.65 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.8313 | $322.90 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 18.56478 | $333.42 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.0745 | $709.78 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 723.275899 | $723.28 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.03908044659) | ($77.43) |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | PAXG | 0.03908044659 | $77.43 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,102.048382226) | ($1,056.73) |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,102.048382226 | $1,056.73 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04032712857) | ($1,636.80) |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04032712857 | $1,636.80 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.040327) | ($1,631.67) |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | PAXG | (0.03908044659) | ($77.45) |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | ADA | (1,102.048382) | ($1,052.67) |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041163012411 | $11.22 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032160066119 | $62.97 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.610094146 | $14.75 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4273688762 | $6.55 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.426231442227 | $4.54 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15909005265 | $1.40 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.0007666779 | $17.00 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5637905316 | $0.37 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.81003137709999 | $6.18 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079319529076 | $4.44 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.153082500089 | $25.14 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.21925716551 | $1.22 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.070670433264 | $3.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00046189777546 | $0.03 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.13699734622 | $1.75 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.29445646607 | $0.62 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591887675609999 | $182.87 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15543744365 | $315.68 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4131660485 | $6.41 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439195648692 | $1.76 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026583444991 | $0.01 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026558268975 | $0.00 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.973863734241099 | $0.92 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0041092301774 | $0.00 |
| BRIAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00004662384035534 | $0.09 |
| BRIAN ZOLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019569384275 | $0.01 |
| BRIAN ZWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038651808502 | $0.00 |
| BRIAN ZWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005052585198 | $0.00 |
| BRIAN ZWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053785164874 | $0.00 |
| BRIANA ALATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061358705507 | $0.00 |
| BRIANA ALATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0007296888799 | $0.00 |
| BRIANA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143360548954 | $4.24 |
| BRIANA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042326584708 | $0.83 |
| BRIANA ALVITES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00063707 | $24.37 |
| BRIANA ALVITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000506099292451 | $1.50 |
| BRIANA ALVITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028843724854 | $0.56 |
| BRIANA AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8856216768 | $3.08 |
| BRIANA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.359110226 | $4.36 |
| BRIANA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088527348947 | $0.07 |
| BRIANA CARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045223785158 | $1.34 |
| BRIANA CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019257326869 | $5.70 |
| BRIANA CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006054887868 | $1.18 |
| BRIANA CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054536639601 | $16.14 |
| BRIANA CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8252981015 | $7.00 |
| BRIANA CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5785427167 | $3.58 |
| BRIANA CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03100614452) | ($94.64) |
| BRIANA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105394242782 | $31.19 |
| BRIANA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000286841836201699 | $0.09 |
| BRIANA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109504257908 | $0.97 |
| BRIANA CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019419462625 | $0.38 |
| BRIANA EVELYN RISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018304522641 | $0.54 |
| BRIANA EVELYN RISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126490410504 | $0.25 |
| BRIANA EVELYN RISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7118202099 | $2.15 |
| BRIANA EVELYN RISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.133546519682 | $0.17 |
| BRIANA EVELYN RISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24296808723 | $5.70 |
| BRIANA HURTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009529829097 | $0.00 |
| BRIANA HURTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.694729596 | $19.69 |
| BRIANA KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001733750857 | $0.51 |
| BRIANA KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002102945657 | $4.10 |
| BRIANA KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.718835192 | $34.72 |
| BRIANA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (77.08104238) | ($119,177.33) |
| BRIANA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 77.08104238 | $119,177.33 |
| BRIANA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.959516248) | ($56,053.92) |
| BRIANA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.959516248 | $56,053.92 |
| BRIANA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,102.057020181) | ($606.65) |
| BRIANA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,102.057020181 | $606.65 |
| BRIANA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.47) |
| BRIANA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (77.071042) | ($119,395.62) |
| BRIANA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.68) |
| BRIANA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.958516) | ($55,775.53) |
| BRIANA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($10.77) |
| BRIANA KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,082.05702) | ($582.58) |
| BRIANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009696380549934 | $329.82 |
| BRIANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52188209704221 | $1,224.62 |
| BRIANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.656650832113 | $12.36 |
| BRIANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.276399703819 | $10.15 |
| BRIANA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038330136202 | $0.06 |
| BRIANA NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01793744492999 | $0.81 |
| BRIANA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026840671881 | $0.79 |
| BRIANA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049904555881 | $0.97 |
| BRIANA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.946484712259999 | $0.95 |
| BRIANA SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120498928986 | $0.36 |
| BRIANA SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.966547487 | $89.97 |
| BRIANA STEPHANIE PAREDES DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.56313532 | $22,812.29 |
| BRIANA STEPHANIE PAREDES DIAZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00508925 | $204.60 |
| BRIANA STEPHANIE PAREDES DIAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46597509) | ($14,206.65) |
| BRIANA STEPHANIE PAREDES DIAZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46597509 | $14,206.65 |
| BRIANA STEPHANIE PAREDES DIAZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47106434) | ($14,366.52) |
| BRIANA STEPHANIE PAREDES DIAZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002598465) | ($2,904.93) |
| BRIANA STEPHANIE PAREDES DIAZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002598465 | $2,904.93 |
| BRIANA STEPHANIE PAREDES DIAZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10025984) | ($2,905.37) |
| BRIANA STEPHANIE PAREDES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032466813596123 | $121.88 |
| BRIANA STEPHANIE PAREDES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.399044550925 | $26.82 |
| BRIANA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004138268408 | $1.22 |
| BRIANA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.025129966 | $11.03 |
| BRIANA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9601945353 | $8.96 |
| BRIANA ZINKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025655222129 | $0.03 |
| BRIANDA AVILA-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017069091064 | $0.51 |
| BRIANDA AVILA-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020106737597 | $0.00 |
| BRIANIA MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.481748362923 | $9.11 |
| BRIANIA MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022456284778 | $0.00 |
| BRIANIA MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000123556427372 | $0.01 |
| BRIANIA MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004524728672 | $0.01 |
| BRIANIA MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.022553978284 | $0.01 |
| BRIANIA MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000094564393673 | $0.01 |
| BRIANIA MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000692773790801 | $0.00 |
| BRIAN-LEE HEIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024452394098 | $0.08 |
| BRIAN-LOGAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003507613092 | $0.00 |
| BRIAN-LOGAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071729981544 | $0.00 |
| BRIAN-LOGAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116362402846999 | $0.00 |
| BRIAN-LOGAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014701576231 | $0.01 |
| BRIAN-LOGAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023705202352 | $0.00 |
| BRIAN-LOGAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074304981274 | $0.00 |
| BRIAN-LOGAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00050124999685 | $0.00 |
| BRIANN PHILIP CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125790309091 | $0.13 |
| BRIANNA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027408809228 | $0.01 |
| BRIANNA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083972226454 | $0.09 |
| BRIANNA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66371224451 | $0.42 |
| BRIANNA BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8721126499) | ($1,773.87) |
| BRIANNA BROWN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.8721126499 | $1,773.87 |
| BRIANNA BROWN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009833) | ($20.07) |
| BRIANNA BROWN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.8622796499) | ($1,764.51) |
| BRIANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003082356675 | $0.00 |
| BRIANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6746201761 | $6.62 |
| BRIANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050177617858122 | $13.44 |
| BRIANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031276434664 | $0.03 |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0214168082) | ($61.38) |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0214168082 | $61.38 |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.021416) | ($61.38) |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 61.307 | $61.38 |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.008492749315 | $331.45 |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01725803042) | ($677.29) |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01725803042 | $677.29 |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01725803) | ($656.57) |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003062497147771 | $1.22 |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000597419992287599 | $0.18 |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0619431036136999 | $0.06 |
| BRIANNA CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044044055199 | $0.00 |
| BRIANNA CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007511461251999999 | $0.00 |
| BRIANNA CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093844466943 | $0.00 |
| BRIANNA CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000094532645741999 | $0.00 |
| BRIANNA CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080453519696 | $0.00 |
| BRIANNA CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000048943028308 | $0.00 |
| BRIANNA DANIELLE EVANCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002998054956 | $0.00 |
| BRIANNA DOROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025205127856 | $0.00 |
| BRIANNA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167892816 | $0.50 |
| BRIANNA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232933170849999 | $4.55 |
| BRIANNA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035889446608 | $0.12 |
| BRIANNA FARLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1762347222) | ($518.94) |
| BRIANNA FARLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1762347222 | $518.94 |
| BRIANNA FARLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1762347222) | ($501.29) |
| BRIANNA FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004264416231615 | $1.28 |
| BRIANNA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052861051973 | $163.04 |
| BRIANNA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140966058952999 | $41.72 |
| BRIANNA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332582946479999 | $65.38 |
| BRIANNA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 156.026407397 | $156.03 |
| BRIANNA HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004521477609 | $1.34 |
| BRIANNA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046008590672 | $13.62 |
| BRIANNA HERLIHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018887347148 | $0.56 |
| BRIANNA HERLIHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5171329129 | $14.59 |
| BRIANNA HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001488685002 | $0.00 |
| BRIANNA KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020414456834 | $0.60 |
| BRIANNA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154094805921 | $0.46 |
| BRIANNA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103209155498999 | $0.01 |
| BRIANNA LIBONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062952110523 | $1.86 |
| BRIANNA LIBONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2158927173 | $4.22 |
| BRIANNA LIBONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6948507473 | $1.69 |
| BRIANNA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437655604119999 | $1.30 |
| BRIANNA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6785776205 | $2.12 |
| BRIANNA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033840569517 | $0.30 |
| BRIANNA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15242605638 | $0.20 |
| BRIANNA MARIE STERLING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 5,046.9 | $672.27 |
| BRIANNA MARIE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253424431 | $50.00 |
| BRIANNA MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033207205372 | $101.44 |
| BRIANNA MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.066310181195 | $0.07 |
| BRIANNA MONIQUE RAMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00103022 | $28.30 |
| BRIANNA MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158728965361 | $0.47 |
| BRIANNA MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9082417876 | $8.91 |
| BRIANNA MORDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027747714098 | $8.21 |
| BRIANNA MORDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151263322779999 | $0.02 |
| BRIANNA MUSILLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01327011613) | ($397.53) |
| BRIANNA MUSILLI | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01327011613 | $397.53 |
| BRIANNA MUSILLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,537.507216815) | ($15,537.51) |
| BRIANNA MUSILLI | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 15,537.507216815 | $15,537.51 |
| BRIANNA MUSILLI | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (15,537.507216) | ($15,537.51) |
| BRIANNA MUSILLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.64389447) | ($27.64) |
| BRIANNA MUSILLI | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 27.64389447 | $27.64 |
| BRIANNA MUSILLI | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01327011) | ($390.82) |
| BRIANNA MUSILLI | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (27.643895) | ($27.64) |
| BRIANNA MUSILLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002167622385) | ($0.65) |
| BRIANNA MUSILLI | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002167622385 | $0.65 |
| BRIANNA MUSILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078609053949008 | $2.88 |
| BRIANNA MUSILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.40328873031 | $109.40 |
| BRIANNA MUSILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0093258666112 | $0.01 |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00162408848) | ($5.00) |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00162408848 | $5.00 |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001624) | ($5.00) |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6487253371) | ($2,000.00) |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6487253371 | $2,000.00 |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.648725) | ($2,000.09) |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.565379146) | ($4,833.12) |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.565379146 | $4,833.12 |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001200778149) | ($49.85) |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001200778149 | $49.85 |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.565379) | ($4,827.03) |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012) | ($49.80) |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002073366997756 | $0.08 |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408124091292699 | $12.32 |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8085991268 | $2.23 |
| BRIANNA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20451429088 | $2.27 |
| BRIANNA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036840557138 | $10.90 |
| BRIANNA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023796826035 | $4.64 |
| BRIANNA ROSSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155679592051 | $46.16 |
| BRIANNA ROSSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060244732328 | $11.76 |
| BRIANNA RUBERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0149752521) | ($439.64) |
| BRIANNA RUBERT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0149752521 | $439.64 |
| BRIANNA RUBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01497525) | ($439.43) |
| BRIANNA RUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010418099245008 | $3.71 |
| BRIANNA RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067208199354 | $1.99 |
| BRIANNA RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.965662048 | $22.97 |
| BRIANNA SHTONIA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037556358461 | $0.07 |
| BRIANNA SLEBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056517492803 | $1.67 |
| BRIANNA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044568832225 | $1.32 |
| BRIANNA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.633463041 | $100.63 |
| BRIANNA STILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226936463539999 | $6.72 |
| BRIANNA TYAN CZAHOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023868914094 | $0.05 |
| BRIANNA VICORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131537688542 | $0.39 |
| BRIANNA VICORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039471165557 | $78.11 |
| BRIANNA VIEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1192574238) | ($360.00) |
| BRIANNA VIEIRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1192574238 | $360.00 |
| BRIANNA VIEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334979) | ($135.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIANNA VIEIRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334979 | $135.00 |
| BRIANNA VIEIRA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.119257) | ($360.61) |
| BRIANNA VIEIRA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003344) | ($135.06) |
| BRIANNA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106552488735999 | $0.41 |
| BRIANNA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182445890774 | $0.49 |
| BRIANNA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693625473 | $50.00 |
| BRIANNA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001982212763 | $0.39 |
| BRIANNE BENZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085147475503 | $25.20 |
| BRIANNE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012576850247885 | $50.50 |
| BRIANNE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8089802889 | $7.81 |
| BRIANNE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091357955174 | $2.70 |
| BRIANNE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107700840070999 | $2.10 |
| BRIANNE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00257942631159999 | $0.19 |
| BRIANNE FREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (127.680282266) | ($129.29) |
| BRIANNE FREY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 127.680282266 | $129.29 |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8024592769) | ($1,519.71) |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8024592769 | $1,519.71 |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.881153621) | ($289.96) |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.881153621 | $289.96 |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.199175673) | ($125.78) |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.199175673 | $125.78 |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.581993341) | ($520.14) |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 73.581993341 | $520.14 |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (471.571634351) | ($483.52) |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 471.571634351 | $483.52 |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (541.346707981) | ($338.54) |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 541.346707981 | $338.54 |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (7.445112529) | ($11.64) |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 7.445112529 | $11.64 |
| BRIANNE FREY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | 1INCH | (127.680282266) | ($122.34) |
| BRIANNE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006391151198149 | $15.62 |
| BRIANNE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.405568006169 | $5.29 |
| BRIANNE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.343441845893999 | $4.65 |
| BRIANNE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18295182716049 | $1.85 |
| BRIANNE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19120934549532 | $0.30 |
| BRIANNE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017292289575136 | $0.49 |
| BRIANNE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.043054256405408 | $0.10 |
| BRIANNE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.57471894276048 | $0.77 |
| BRIANNE JACKSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.01132092 | $31.72 |
| BRIANNE JACKSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00007230492306) | ($0.14) |
| BRIANNE JACKSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00007230492306) | ($0.14) |
| BRIANNE JACKSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00007937584576) | ($0.14) |
| BRIANNE JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (2.181500873) | ($100.00) |
| BRIANNE JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.0654973822) | ($3.00) |
| BRIANNE JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.001745200698) | ($0.08) |
| BRIANNE JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 2.701268249 | $123.83 |
| BRIANNE JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1102832793) | ($100.00) |
| BRIANNE JACKSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00008822662343) | ($0.08) |
| BRIANNE JACKSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003311145177) | ($3.00) |
| BRIANNE JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1340886997 | $121.59 |
| BRIANNE JACKSON | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00006557846736) | ($0.08) |
| BRIANNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149568220266999 | $0.44 |
| BRIANNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081709343038 | $1.54 |
| BRIANNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031950565672 | $0.00 |
| BRIANNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5939519385 | $0.37 |
| BRIANNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114100983351 | $1.27 |
| BRIANNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00823094854 | $0.07 |
| BRIANNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4932895755 | $0.07 |
| BRIANNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075371284746 | $0.54 |
| BRIANNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.090753987801 | $0.09 |
| BRIANNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000069350197452 | $0.01 |
| BRIANNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.39147969459999 | $0.51 |
| BRIANNE JOHNSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (158.516463232) | ($132.07) |
| BRIANNE JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 158.516463232 | $132.07 |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (158.516463) | ($123.93) |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005588465407) | ($1.00) |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005588465407 | $1.00 |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007621152614) | ($221.05) |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007621152614 | $221.05 |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.468709034) | ($8.47) |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.468709034 | $8.47 |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (8.46) | ($8.46) |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.374953797) | ($2,580.48) |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.374953797 | $2,580.48 |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.375512643) | ($2,583.64) |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009233319477) | ($0.29) |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009233319477 | $0.29 |
| BRIANNE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00763038) | ($241.81) |
| BRIANNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062721096579518 | $2.17 |
| BRIANNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010932719127065 | $26.74 |
| BRIANNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015865794995 | $0.02 |
| BRIANNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3543085547295 | $0.32 |
| BRIANNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0809454337066 | $0.08 |
| BRIANNE KIRBYSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017788) | ($515.68) |
| BRIANNE KIRBYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276348793495589 | $104.67 |
| BRIANNE KIRBYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063951815835 | $0.71 |
| BRIANNE KIRBYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017315080234 | $0.99 |
| BRIANNE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019442204647 | $5.75 |
| BRIANNE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098810343841 | $0.00 |
| BRIANNE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033069635148 | $0.00 |
| BRIANNE ROACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001086582231) | ($31.78) |
| BRIANNE ROACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001086582231 | $31.78 |
| BRIANNE ROACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (154.563055381) | ($89.97) |
| BRIANNE ROACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 154.563055381 | $89.97 |
| BRIANNE ROACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (154.563055) | ($81.01) |
| BRIANNE ROACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108658) | ($30.04) |
| BRIANNE ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001138017259169 | $0.38 |
| BRIANNE ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0771133877006 | $0.74 |
| BRIANNE TURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00677792886639999 | $209.12 |
| BRIANNE TURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064944363048 | $130.29 |
| BRIANNE TURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.261067375 | $69.18 |
| BRIANNE TURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28401592665 | $0.28 |
| BRIANNE TURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.81431255759 | $30.01 |
| BRIANNE TURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39707336455 | $43.60 |
| BRIANNE TURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037890937087 | $0.00 |
| BRIANNE TURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.21837029998 | $1.58 |
| BRIANNE TURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0002071102992 | $0.00 |
| BRIANNY MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003585134342 | $0.00 |
| BRIANNY MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03142899738 | $0.04 |
| BRIANZAC SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174912363689999 | $0.52 |
| BRIANZAC SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2532120422 | $7.70 |
| BRIANZAC SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.09318778738 | $6.64 |
| BRIAR CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050173927859 | $14.85 |
| BRIAR ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153067508928 | $0.45 |
| BRIAR ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015222570527 | $0.02 |
| BRIAR ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023536137895 | $0.02 |
| BRIAR ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014825324282 | $0.00 |
| BRIAR ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018990544153 | $0.00 |
| BRIAR ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041857260938 | $0.00 |
| BRICE ALEXANDER SPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241158829569999 | $0.05 |
| BRICE AMBROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118776060439 | $0.35 |
| BRICE AMBROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.678397943 | $22.68 |
| BRICE AMEDEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00340237 | $97.50 |
| BRICE AMEDEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03732078921) | ($67.26) |
| BRICE AMEDEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08429925) | ($2,561.01) |
| BRICE AMEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008333324480082 | $28.13 |
| BRICE AMEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000354451460795349 | $0.83 |
| BRICE AMEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50337441177 | $0.32 |
| BRICE AMEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088389792886 | $0.01 |
| BRICE BACHON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRICE BACHON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRICE BACHON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRICE BACHON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BRICE BACHON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRICE BACHON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRICE BACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00339421285079999 | $0.00 |
| BRICE BACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088376237898 | $0.02 |
| BRICE BACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.566764192 | $23.57 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257641841999999 | $78.12 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18118727318 | $368.43 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5445768483 | $8.54 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017282196852 | $0.00 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.25588356 | $7.70 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91498469781 | $8.08 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.35756580629999 | $1.07 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000032514372107 | $0.00 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36301254725 | $39.86 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8290745106 | $23.57 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.092474885598 | $7.00 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2907563222 | $3.53 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020540231327 | $0.00 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7859921083 | $2.02 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.29290299952 | $3.26 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.14061974251 | $0.53 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0044924770142 | $0.00 |
| BRICE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.9209224087 | $5.24 |
| BRICE BONDELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.16369023243 | $14.27 |
| BRICE BUJON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (636.0) | ($1,405.56) |
| BRICE BUJON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (500.6858) | ($1,106.52) |
| BRICE BUJON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.030863) | ($5,875.39) |
| BRICE BUJON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,837.867253) | ($5,837.87) |
| BRICE BUJON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MANA | (284.757) | ($298.47) |
| BRICE BUJON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,249.779) | ($278.45) |
| BRICE BUJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0327040408469 | $59.88 |
| BRICE BUJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023326859300996 | $57.03 |
| BRICE BUJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.288602554186 | $59.29 |
| BRICE CAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162985462293999 | $0.48 |
| BRICE CAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023642607714 | $4.61 |
| BRICE CAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0657215863 | $4.02 |
| BRICE CAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031486169529 | $0.23 |
| BRICE CENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076885330891 | $22.76 |
| BRICE CENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011931607856 | $2.33 |
| BRICE CENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.445730012209999 | $0.45 |
| BRICE CENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056092940624 | $0.01 |
| BRICE CLUZEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (24.363) | ($19.06) |
| BRICE CLUZEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000605 | $19.06 |
| BRICE CLUZEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000605) | ($18.91) |
| BRICE CLUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25231064778032 | $0.36 |
| BRICE CLUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082114209163 | $0.02 |
| BRICE CLUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017275843843 | $0.00 |
| BRICE CLUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123325476893 | $0.01 |
| BRICE CLUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000661979310729999 | $0.02 |
| BRICE COM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011010736215494 | $0.00 |
| BRICE DES MOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101184390072999 | $0.30 |
| BRICE DES MOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105824897317 | $0.00 |
| BRICE DES MOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030090795446 | $0.00 |
| BRICE DESRETTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.766246207343 | $5.07 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.873474463 | $27,530.75 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.87347499999999) | ($27,529.42) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 29,831.8 | $27,790.53 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (29,832.0) | ($27,801.84) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 194,997.491647186 | $27,525.46 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (194,997.0) | ($27,712.78) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 191,422.684619091 | $28,219.92 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 9.76480288 | $29,618.21 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.764802) | ($29,630.42) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (191,423.0) | ($28,554.76) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 31,232.109086676 | $29,963.18 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 9.70278249 | $29,457.16 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (31,232.0) | ($29,899.52) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000329) | ($1.00) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (9.702623) | ($30,286.08) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 4.5 | $13,212.33 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 99,995.43959929 | $13,262.63 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($13,321.12) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOGE | (99,996.0) | ($13,395.10) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 5.154633007 | $15,185.37 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 21,743.6 | $19,358.36 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.154633) | ($15,126.72) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (21,745.0) | ($19,227.14) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 6.578880525 | $19,436.93 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 21,469.1 | $19,085.33 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.158963171 | $8,914.45 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 71,350.0 | $8,895.05 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 29,971.0 | $3,723.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.158964) | ($8,894.06) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (6.57888) | ($18,521.27) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (21,469.0) | ($17,915.53) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 7.784521512 | $21,918.97 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 21,641.9 | $18,100.34 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (7.784521) | ($21,921.91) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (21,642.0) | ($18,041.53) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (101,321.0) | ($12,606.46) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 100,710.789241878 | $12,863.42 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 9.88757909 | $28,019.44 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $8,544.17 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 4.7723 | $13,603.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 105,821.393075929 | $14,543.34 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (14.665594) | ($42,047.37) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($8,573.28) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 317,554.327151204 | $44,044.90 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.6405 | $10,422.40 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (100,710.0) | ($13,904.38) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (105,000.0) | ($14,822.60) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6405) | ($10,404.77) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (318,376.0) | ($44,884.00) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,329.23 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 109,992.46 | $14,620.07 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,315.87) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOGE | (109,993.0) | ($14,585.80) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 21,797.0 | $16,953.02 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (21,799.0) | ($16,963.08) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 21,000.0 | $16,743.65 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (21,000.0) | ($16,713.52) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 20,999.0 | $16,109.40 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (20,999.0) | ($16,047.68) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.7 | $16,053.09 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.703305) | ($16,140.45) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 20,345.0 | $16,458.57 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.4984 | $15,597.95 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (20,200.0) | ($16,474.69) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.4984) | ($15,703.21) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 19,324.597591129 | $15,958.18 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.4984 | $15,742.19 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.4984) | ($15,819.18) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (19,469.0) | ($16,089.70) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 19,279.067502412 | $15,966.51 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.5984 | $16,098.23 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5984) | ($16,022.14) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (19,279.0) | ($15,914.56) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 19,541.755611642 | $16,208.75 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.5984 | $16,038.34 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5984) | ($15,982.87) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (19,542.0) | ($16,073.08) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 19,462.249630069 | $16,216.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.5984 | $15,937.84 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (19,462.0) | ($16,051.51) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5984) | ($15,878.92) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 19,375.003564835 | $16,122.62 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.6984 | $16,228.45 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6984) | ($16,220.51) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (19,375.0) | ($16,060.27) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 19,648.956197029 | $16,613.04 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 6.88182545 | $19,876.71 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (19,649.0) | ($17,047.10) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (6.881826) | ($19,876.71) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 12.298605955 | $36,104.91 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 39,302.355043 | $34,126.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (12.298606) | ($36,091.61) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (39,303.0) | ($34,079.66) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 11.597504959 | $34,000.58 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 41,926.9 | $36,081.45 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (11.596) | ($33,791.97) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (41,920.0) | ($35,686.75) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 12.223501855 | $33,639.44 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 40,092.7 | $31,620.54 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (12.225006) | ($33,532.28) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (40,099.0) | ($31,481.74) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 11.585049135 | $31,645.09 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 43,044.8 | $33,672.07 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (43,045.0) | ($34,108.14) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (11.58505) | ($31,719.23) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 43,045.0 | $34,215.56 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 11.58345956 | $31,596.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (43,045.0) | ($34,335.91) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (11.583459) | ($31,583.11) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 100,000.0 | $12,885.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 11.38910836 | $30,533.36 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (11.389108) | ($30,536.00) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 10,010.0 | $7,800.68 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (10,010.0) | ($7,822.25) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOGE | (100,000.0) | ($13,029.32) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 13,668.957747331 | $10,109.11 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 4.8411 | $12,215.64 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 100,000.0 | $12,529.40 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (13,669.0) | ($10,136.19) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.8411) | ($12,260.79) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOGE | (100,000.0) | ($12,563.83) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 5,873.904139029 | $4,359.49 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 197,784.3813323 | $24,918.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 12.53429066 | $31,691.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (12.534291) | ($31,707.75) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (5,874.0) | ($4,375.35) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOGE | (197,784.0) | ($24,974.19) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 22,688.229953526 | $17,215.68 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 5.9984 | $15,384.42 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.9984) | ($15,370.72) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (22,688.0) | ($17,221.80) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 11.781297099 | $28,809.58 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 23,530.3 | $16,418.96 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (11.781297) | ($28,827.39) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 19,999.0 | $13,982.42 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (23,530.0) | ($16,451.14) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (19,999.0) | ($14,000.35) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 6.484139282 | $15,961.70 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 21,327.8 | $14,912.68 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (21,328.0) | ($14,954.28) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.48414) | ($15,966.44) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $14,774.30 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 19,999.0 | $13,952.59 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($14,727.12) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (19,999.0) | ($13,882.37) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 5.767202289 | $14,069.23 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 21,999.0 | $15,109.92 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.769478) | ($14,058.16) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (22,000.0) | ($14,961.19) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 12.1998851 | $29,512.42 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (12.199885) | ($29,368.00) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 43,020.6 | $28,487.85 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (43,021.0) | ($28,401.08) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 99,995.0 | $11,636.95 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 12.024274768 | $28,664.51 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 24,134.9 | $15,953.78 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (99,995.0) | ($11,647.25) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (24,135.0) | ($15,991.08) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (12.024275) | ($28,755.45) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 99,995.0 | $11,632.29 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 24,265.3 | $16,055.13 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 6.706336124 | $16,077.38 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (24,265.0) | ($16,355.51) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.706336) | ($16,045.53) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (99,995.0) | ($11,535.13) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 9.728959764 | $23,012.16 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.72896) | ($23,150.48) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 200,000.0 | $22,799.55 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (200,000.0) | ($22,801.40) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 9.686080986 | $23,075.12 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.686081) | ($22,949.18) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 201,377.0 | $22,101.30 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (201,377.0) | ($22,390.88) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 9.6 | $21,967.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.6) | ($22,012.14) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 200,023.0 | $21,401.66 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (200,023.0) | ($21,391.22) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 30,000.0 | $20,089.86 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 6.9984 | $16,841.41 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 100,045.0 | $11,365.13 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (30,000.0) | ($20,108.50) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9984) | ($16,783.91) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $27,010.95 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 12.49553553 | $30,416.13 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 14,260.966850777 | $9,759.71 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($27,374.62) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (14,261.0) | ($9,925.11) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.495535) | ($30,419.83) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (100,045.0) | ($11,537.18) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 8.4984 | $20,335.12 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 30,000.0 | $20,593.23 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (30,000.0) | ($20,493.93) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.4984) | ($20,345.34) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 30,000.0 | $20,363.41 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 8.9984 | $21,548.67 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (30,000.0) | ($20,405.05) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.9984) | ($21,583.56) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 9.5 | $22,681.42 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 33,280.1 | $22,188.56 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.5) | ($22,699.51) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (33,280.0) | ($21,799.40) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 12.945624999 | $30,404.48 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 44,222.3 | $28,862.13 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.945625) | ($30,401.58) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (44,223.0) | ($28,836.67) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 12.360693538 | $29,095.04 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 44,125.0 | $28,770.44 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.360694) | ($29,087.56) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (44,125.0) | ($28,665.06) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 12.267524675 | $29,022.26 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.267524) | ($29,032.50) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 249,995.0 | $26,239.73 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (249,995.0) | ($25,846.78) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 11.539048657 | $26,660.16 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.539049) | ($26,801.73) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 256,203.0 | $26,685.34 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 14,089.8 | $8,546.60 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (256,203.0) | ($26,462.44) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 11.746492654 | $27,043.25 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (14,089.0) | ($8,424.98) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.746493) | ($26,886.48) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 257,074.0 | $26,303.81 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (257,074.0) | ($26,524.69) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 11.720473505 | $27,428.96 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.720473) | ($27,521.90) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 255,571.0 | $26,612.98 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (255,571.0) | ($26,566.86) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 11.56777294 | $27,321.66 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.567773) | ($27,409.61) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 250,883.0 | $26,618.48 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (250,883.0) | ($26,583.72) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 13.19022335 | $32,042.43 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.190224) | ($32,080.59) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 250,038.0 | $26,682.45 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 14,017.5 | $8,776.31 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (14,018.0) | ($8,847.71) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,033.0) | ($105.16) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 268,275.0 | $26,016.46 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 47,995.0 | $4,275.39 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (47,995.0) | ($4,221.76) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (249,000.0) | ($21,674.83) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (150,000.0) | ($13,170.90) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $19,823.44 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 117,558.0 | $10,255.24 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (118,280.0) | ($9,898.97) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (116,000.0) | ($9,742.10) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.369037349 | $9,214.46 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.409037) | ($9,248.55) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.96) | ($18,794.82) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 13.49416914 | $28,165.34 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.494169) | ($28,216.04) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 7.928232327 | $16,389.65 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.928232) | ($16,321.14) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 5.59070618 | $11,509.09 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.590707) | ($11,539.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 8.088012867 | $16,694.08 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.088012) | ($16,791.02) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 5.553225514 | $11,528.71 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,558.0) | ($131.98) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.553226) | ($10,294.76) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 13,892.8 | $6,165.99 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,091.64 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,094.50) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (13,893.0) | ($6,134.52) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 12.549203603 | $23,791.11 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 43,999.0 | $19,713.58 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.549204) | ($24,015.97) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (43,999.0) | ($20,616.44) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 11.05080519 | $21,791.41 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 44,999.0 | $21,329.30 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.050805) | ($21,708.15) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 14,999.0 | $7,118.68 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (14,999.0) | ($7,219.09) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 14,999.0 | $7,092.88 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 14,999.0 | $6,894.59 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (14,999.0) | ($6,814.44) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.45376026 | $14,419.82 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.45376) | ($14,445.31) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 14,999.0 | $6,873.83 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (14,999.0) | ($7,301.85) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (44,999.0) | ($21,906.54) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 512,422.868419457 | $43,823.94 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (300,000.0) | ($26,141.70) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (212,423.0) | ($18,156.01) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 219,612.148209135 | $18,762.12 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 253,963.834974003 | $21,716.19 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (14,999.0) | ($7,538.74) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 14,999.0 | $7,446.91 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (14,999.0) | ($7,415.00) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (219,612.0) | ($18,369.13) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (252,500.0) | ($21,120.00) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 14.9984 | $28,756.13 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.9984) | ($28,783.34) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 60,648.813887533 | $35,638.09 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 19.0565893 | $40,353.37 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (60,635.0) | ($35,501.76) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (19.056589) | ($40,534.89) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 70,908.058754167 | $41,339.04 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 20.4256675 | $43,081.34 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (70,922.0) | ($41,504.83) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.425668) | ($43,149.63) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 50,000.0 | $29,501.92 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 13.6984 | $28,802.94 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (50,000.0) | ($29,423.95) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (13.6984) | ($28,793.63) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $23,130.40 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 10.9984 | $22,849.76 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($23,114.48) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.9984) | ($22,739.74) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,464.0) | ($134.85) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 20.284468458 | $42,032.21 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 70,449.93347 | $39,146.84 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.284468) | ($42,020.90) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (70,449.0) | ($39,033.18) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 18.939400201 | $38,404.87 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 74,553.0 | $39,294.96 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (18.9394) | ($38,372.12) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (74,553.0) | ($38,024.19) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 19.655528466 | $39,090.75 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 74,236.6 | $37,644.22 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (19.655529) | ($39,090.75) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (74,237.0) | ($37,541.31) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 19.310145932 | $38,085.01 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 75,210.2 | $37,533.53 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (19.310146) | ($38,115.91) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (75,210.0) | ($37,369.29) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 74,726.55601554 | $40,654.09 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 18.85934217 | $38,618.84 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (74,727.0) | ($40,659.41) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (18.859342) | ($38,640.72) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 37,000.0 | $20,127.74 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $20,347.34 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (37,000.0) | ($20,267.08) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.9984) | ($20,367.24) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 64,292.527493676 | $36,784.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 16.6755087 | $34,787.11 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (16.675509) | ($34,790.61) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (64,292.0) | ($36,879.05) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $22,798.48 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $20,882.86 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($22,757.83) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.9984) | ($20,871.06) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $22,989.96 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 10.9984 | $22,999.89 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($23,131.16) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.9984) | ($23,052.21) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $22,121.28 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 39,999.0 | $22,004.57 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (40,002.0) | ($22,019.78) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($21,928.44) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $23,322.69 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 10.4984 | $21,893.26 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($23,450.36) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.499166) | ($21,986.83) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $23,604.22 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 11.2984 | $23,680.25 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($23,670.20) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (11.2984) | ($23,680.25) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $23,645.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 11.2984 | $23,640.43 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($23,787.52) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (11.2984) | ($23,744.49) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 10.5 | $21,581.94 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 39,999.0 | $22,778.11 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5) | ($21,635.88) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (39,999.0) | ($22,851.27) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 11.1 | $22,890.86 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $22,646.56 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (39,800.0) | ($22,320.12) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (11.1) | ($22,498.56) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 11.1 | $22,537.43 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $22,281.93 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (11.1) | ($22,579.95) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (40,200.0) | ($22,353.73) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $21,873.83 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 39,999.0 | $21,423.13 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($21,896.78) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (39,999.0) | ($21,495.10) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 10.5 | $20,711.43 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $21,030.96 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5) | ($20,733.09) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($21,041.96) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $20,509.76 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 9.4984 | $18,347.20 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($20,666.88) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (9.4984) | ($18,425.47) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $21,050.46 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $22,097.05 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.99) | ($22,050.84) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($21,017.21) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $21,268.96 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 10.9984 | $21,732.00 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0084) | ($21,779.68) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($21,401.24) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 39,058.0 | $21,359.69 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 10.6 | $21,798.58 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (39,060.0) | ($21,492.06) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.600377) | ($22,008.99) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 5.3 | $10,749.36 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $10,737.17 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.3) | ($10,758.35) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($10,721.00) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 11.923816459 | $23,992.25 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 44,463.3 | $23,424.64 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (11.923817) | ($23,839.65) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (44,463.0) | ($23,377.93) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 10.553545988 | $21,020.98 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 39,999.0 | $20,922.36 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (39,999.0) | ($20,812.85) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.553546) | ($20,940.31) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.49981412 | $14,631.83 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499814) | ($14,595.57) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $19,377.08 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 10.5984 | $19,414.79 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($19,424.32) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5984) | ($19,434.53) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $19,650.86 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 10.5984 | $19,552.73 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5984) | ($19,555.96) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($19,648.48) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.50002683 | $14,600.93 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500026) | ($14,603.25) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 10.6984 | $19,421.88 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $19,432.64 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($19,454.10) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.6984) | ($19,462.58) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | WBTC | 0.001 | $29.20 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.001) | ($29.23) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.0085406 | $29,598.63 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.007) | ($29,511.92) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 2.02999631 | $60,286.02 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.031537) | ($60,136.48) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 2.0539471 | $60,792.64 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.053947) | ($60,781.26) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.799758 | $53,230.22 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.799758) | ($53,200.15) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 2.00486935 | $58,450.25 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 294,344.751135958 | $24,754.39 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 14.62123962 | $25,956.61 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00487) | ($57,761.50) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (14.621239) | ($25,614.20) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (294,348.0) | ($24,279.62) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 1.00672652 | $28,598.48 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.006726) | ($28,639.91) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 1.01330585 | $29,242.99 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.013306) | ($29,206.91) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 1.02184555 | $29,612.62 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $29,007.65 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 14,201.776718881 | $6,712.54 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (14,202.0) | ($6,729.94) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 14,200.0 | $7,393.10 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (14,201.0) | ($7,439.71) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $10,489.79 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 10.69876772 | $20,370.57 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($10,464.04) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.698996) | ($20,345.71) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 37,000.0 | $19,506.98 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 10.21402007 | $19,469.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($10,429.94) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.17) | ($19,179.30) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (17,000.0) | ($8,909.78) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $10,479.36 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 10.45959014 | $19,773.56 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($10,721.13) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 37,741.569342687 | $20,231.61 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.50361) | ($19,850.74) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (37,741.0) | ($20,278.26) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.021646) | ($31,041.42) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,383.74) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 35,593.792068095 | $21,349.38 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 16.56312772 | $33,033.43 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 20,540.012866717 | $12,566.86 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (16.563128) | ($32,930.95) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (20,540.0) | ($13,357.49) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 51,925.890651889 | $33,789.58 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 9.7484 | $19,354.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (35,594.0) | ($23,095.59) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (9.7484) | ($19,332.80) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (51,926.0) | ($33,507.92) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 54,405.872371617 | $34,940.65 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 16.19462288 | $32,098.34 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (54,406.0) | ($35,026.98) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (16.194622) | ($32,062.15) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 17.07573931 | $33,803.99 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 49,994.148196061 | $32,474.10 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (17.07574) | ($33,755.73) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (49,994.0) | ($32,367.68) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 51,947.779748994 | $33,925.64 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 17.20211619 | $33,938.89 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (51,948.0) | ($34,289.70) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (17.18) | ($33,893.00) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 13.0 | $25,655.89 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $25,595.68 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (13.022116) | ($25,670.52) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($25,497.74) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 13.0 | $25,761.37 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $25,044.55 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (12.97) | ($25,439.75) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($24,846.52) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 10.6 | $20,777.97 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $24,660.98 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.63) | ($20,925.47) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($24,763.64) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 17.057784709 | $33,487.31 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 47,962.8 | $29,551.65 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (17.057785) | ($33,454.75) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (47,962.0) | ($29,170.97) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 12.5 | $24,194.63 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $24,007.85 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (12.5) | ($24,221.36) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($23,939.68) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 16.883369817 | $32,677.11 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 55,329.7 | $33,303.00 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (16.883369) | ($32,638.78) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (55,330.0) | ($33,423.36) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $22,682.08 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 12.1 | $22,699.39 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (12.1) | ($22,674.94) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($22,582.34) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $11,544.03 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 5.9984 | $10,983.01 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($11,564.59) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.9984) | ($10,985.91) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 1.02828277 | $30,969.17 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.028268) | ($30,987.25) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 55,039.642528811 | $32,610.93 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 17.14765046 | $31,343.52 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (55,040.0) | ($32,697.06) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (17.147651) | ($31,246.28) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 1.03105542 | $31,200.95 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.031055) | ($31,457.49) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $23,695.25 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 17.45187563 | $30,746.02 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 10,745.94665601 | $6,387.37 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (17.452213) | ($30,797.40) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (50,747.0) | ($30,453.57) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 40,000.0 | $24,072.84 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 13.604444 | $24,115.76 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (40,000.0) | ($24,247.16) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (13.604444) | ($24,245.13) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 51,373.767203318 | $31,601.05 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 17.79226892 | $31,847.81 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (51,373.0) | ($31,811.75) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (17.792269) | ($31,795.67) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 1.031055 | $31,438.93 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.031467) | ($31,443.80) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $12,884.12 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 6.9644 | $12,554.60 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($12,915.15) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9644) | ($12,525.19) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 30,000.0 | $19,779.51 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 10.8004 | $19,721.21 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (30,000.0) | ($19,751.55) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.8004) | ($19,654.14) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 49,527.591092138 | $32,675.34 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 18.03175599 | $32,629.87 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (18.031756) | ($32,566.72) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (49,528.0) | ($32,597.84) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.4998 | $15,094.96 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4998) | ($15,120.64) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 8.031756 | $14,423.29 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.031756) | ($14,391.14) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $17,780.50 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 23,015.8 | $14,055.63 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,781.86) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (23,016.0) | ($14,042.15) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 23,016.0 | $14,084.46 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (23,016.181446) | ($14,145.33) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.7001720049 | $20,328.79 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.700172) | ($20,321.53) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 1.011662595 | $29,658.91 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.011662) | ($29,647.09) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.5020467618 | $14,710.21 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.502047) | ($14,703.95) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $15,852.36 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.9984) | ($15,966.64) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $5,973.00 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,943.23) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 1.015031622 | $29,167.95 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 6.288011963 | $9,872.74 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.288012) | ($9,846.78) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.015032) | ($28,879.89) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 1.004404051 | $28,831.42 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004404) | ($28,716.20) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 1.040970081 | $28,662.07 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04097) | ($28,708.91) |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044503659170269 | $13.35 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248239337410799 | $0.01 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132447296599301 | $37.11 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.98184038554 | $6.63 |
| BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.25979001276381 | $0.44 |
| BRICE DUHIL DE BENAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01836048056833 | $0.02 |
| BRICE DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032486990193 | $9.62 |
| BRICE DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48595131415 | $0.49 |
| BRICE DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00968657602519999 | $0.71 |
| BRICE DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00754757574979999 | $0.54 |
| BRICE EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37402566937 | $0.37 |
| BRICE FLORES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.2579354112 | $527.02 |
| BRICE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016338090183 | $4.84 |
| BRICE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4544256039 | $3.45 |
| BRICE GARGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14417911796 | $0.17 |
| BRICE GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020708181601 | $0.61 |
| BRICE GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.437966169461 | $15.63 |
| BRICE GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030022363351 | $58.62 |
| BRICE GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93624939317 | $10.40 |
| BRICE GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.332969242969999 | $2.94 |
| BRICE GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1043467616 | $4.13 |
| BRICE GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98193688354 | $2.00 |
| BRICE GROSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287254733159999 | $8.50 |
| BRICE GROSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.085475783 | $16.09 |
| BRICE GROSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0002786468 | $7.93 |
| BRICE GROSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109741299602 | $0.02 |
| BRICE GUÉRIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.132693) | ($3,950.67) |
| BRICE GUÉRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722820224140489 | $26.52 |
| BRICE HEMMER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,235.622178) | ($1,235.62) |
| BRICE HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027471236184 | $0.81 |
| BRICE HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398779453977852 | $0.46 |
| BRICE HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154574784829999 | $3.02 |
| BRICE HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088248811756 | $0.65 |
| BRICE HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.324943536442 | $13.32 |
| BRICE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077153041435999 | $0.23 |
| BRICE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015684978544 | $30.60 |
| BRICE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6445980185 | $1.64 |
| BRICE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.666788621 | $4.49 |
| BRICE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.09448942339999 | $7.16 |
| BRICE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0147266960045999 | $3.34 |
| BRICE HUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.15545880649 | $12.30 |
| BRICE JAMES GREEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.317452) | ($9,276.47) |
| BRICE JAMES GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.317452 | $9,276.47 |
| BRICE JAMES GREEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.317452) | ($9,563.09) |
| BRICE JAMES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027994763279 | $91.96 |
| BRICE JAMES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2119669402 | $132.25 |
| BRICE JULES MARC AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317505181139999 | $106.14 |
| BRICE JULES MARC AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106948189622 | $20.87 |
| BRICE K WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014206539588 | $429.90 |
| BRICE K WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,733.31919412 | $2,733.32 |
| BRICE KEVIN CU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017335131016 | $521.62 |
| BRICE KEVIN CU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 704.3805995087 | $762.98 |
| BRICE KHADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.43041487592 | $10.55 |
| BRICE LACREUSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193120778759 | $0.22 |
| BRICE LACREUSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115833053178 | $0.12 |
| BRICE LACREUSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030933203263 | $0.03 |
| BRICE LANTERNIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (228.21934) | ($228.22) |
| BRICE LANTERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0894493473837477 | $0.10 |
| BRICE LANTERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030285872261 | $0.00 |
| BRICE LANTERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019400227194 | $0.00 |
| BRICE LANTERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5356850596665 | $1.54 |
| BRICE LANTERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000505952779799999 | $0.02 |
| BRICE LANTERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0125402874728 | $0.04 |
| BRICE LARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124016493344 | $0.00 |
| BRICE LARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023307057384 | $0.00 |
| BRICE LARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026515103008 | $0.00 |
| BRICE LARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0135005095319999 | $0.00 |
| BRICE LARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037507957195 | $0.00 |
| BRICE LARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015823766445 | $0.01 |
| BRICE LARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014551063075 | $0.00 |
| BRICE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018215148912 | $0.54 |
| BRICE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6372467245378 | $1.67 |
| BRICE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009337592975 | $0.00 |
| BRICE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.043204329256 | $0.04 |
| BRICE MANUTAHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,931.951128 | $1,931.95 |
| BRICE MANUTAHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 787.571205 | $787.57 |
| BRICE MANUTAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000917943362 | $0.00 |
| BRICE MANUTAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.0960567918299 | $69.87 |
| BRICE MANUTAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002509527224 | $0.00 |
| BRICE MANUTAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.564844126 | $5.56 |
| BRICE MANUTAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.5507724273 | $0.55 |
| BRICE MANUTAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.3429249879 | $0.34 |
| BRICE MARTIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020444794036 | $0.61 |
| BRICE MARTIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.568172626 | $19.57 |
| BRICE MEIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013855411509 | $0.00 |
| BRICE MEIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043411273413 | $0.00 |
| BRICE MEIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000403340308579999 | $0.00 |
| BRICE MEIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037020117611 | $0.00 |
| BRICE MEIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002473823351 | $0.01 |
| BRICE MESSECA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.094407) | ($6,059.27) |
| BRICE MESSECA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000671) | ($20.32) |
| BRICE MESSECA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.011338 | $20.32 |
| BRICE MESSECA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01418232358) | ($25.40) |
| BRICE MESSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006693012419826 | $0.23 |
| BRICE MESSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238432239377164 | $58.27 |
| BRICE MILANDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17728606052361 | $2.27 |
| BRICE MILLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00737082) | ($300.00) |
| BRICE MILLA | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00737082 | $300.00 |
| BRICE MILLA | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00737) | ($299.85) |
| BRICE MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523591553009999 | $161.56 |
| BRICE MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.630041306 | $3.63 |
| BRICE MIRAM-MARTHE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423604565355 | $0.32 |
| BRICE MIRAM-MARTHE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000340744377029999 | $0.00 |
| BRICE MIRAM-MARTHE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051297929243 | $0.01 |
| BRICE MIRAM-MARTHE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14700896833 | $0.59 |
| BRICE MORLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010746686067373 | $0.00 |
| BRICE MORLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70583301966715 | $1.99 |
| BRICE MORLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00188544189239999 | $0.00 |
| BRICE NOUESSEDO DEHONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148538162422669 | $0.00 |
| BRICE PERRUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027159346127 | $0.01 |
| BRICE PETTY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12568431 | $5,023.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRICE PETTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($510.97) |
| BRICE PETTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $510.97 |
| BRICE PETTY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($511.20) |
| BRICE PETTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.75) | ($18,304.56) |
| BRICE PETTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.75 | $18,304.56 |
| BRICE PETTY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (8.75) | ($18,297.65) |
| BRICE PETTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($766.13) |
| BRICE PETTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $766.13 |
| BRICE PETTY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($766.10) |
| BRICE PETTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41) | ($12,546.83) |
| BRICE PETTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41 | $12,546.83 |
| BRICE PETTY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41) | ($12,327.85) |
| BRICE PETTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.893775) | ($2,865.73) |
| BRICE PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.893775 | $2,865.73 |
| BRICE PETTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.096946) | ($2,758.50) |
| BRICE PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.096946 | $2,758.50 |
| BRICE PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.893775) | ($2,887.31) |
| BRICE PETTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.621208) | ($32.81) |
| BRICE PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.621208 | $32.81 |
| BRICE PETTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.993423449) | ($101.93) |
| BRICE PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.993423449 | $101.93 |
| BRICE PETTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096946) | ($2,769.07) |
| BRICE PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.993423449) | ($97.66) |
| BRICE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024154515766039 | $86.11 |
| BRICE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063429433165054 | $164.91 |
| BRICE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50194114601 | $0.32 |
| BRICE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00191227904667835 | $0.16 |
| BRICE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028128045140526 | $1.88 |
| BRICE PINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039468799886 | $1.17 |
| BRICE PINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035489520726 | $0.03 |
| BRICE PINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127020620334 | $1.12 |
| BRICE PINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54164043231 | $0.08 |
| BRICE PINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045668596681 | $0.33 |
| BRICE PINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0018861947 | $10.26 |
| BRICE PINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035516205311 | $0.00 |
| BRICE PINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.148765239443999 | $0.08 |
| BRICE PIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044731259652 | $0.05 |
| BRICE POMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.115615531842 | $1.91 |
| BRICE PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199870986529999 | $0.00 |
| BRICE PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076744978294 | $0.01 |
| BRICE PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000039424911684 | $0.00 |
| BRICE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2503134688813 | $0.23 |
| BRICE ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333754572249999 | $9.88 |
| BRICE ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.27801432236 | $32.60 |
| BRICE ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34567760679 | $705.36 |
| BRICE ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.687970751 | $149.87 |
| BRICE ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.071870509583 | $5.12 |
| BRICE SABUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018604823801 | $0.00 |
| BRICE SABUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003353083035 | $0.00 |
| BRICE SABUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022144173586 | $0.02 |
| BRICE SAINSARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00142576 | $56.88 |
| BRICE SAINSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000897972407849999 | $2.63 |
| BRICE SAINSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322789321424499 | $0.33 |
| BRICE SAINSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00340199862179999 | $6.64 |
| BRICE SAINSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011824149891 | $0.01 |
| BRICE SIREIX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00216503 | $77.68 |
| BRICE SIREIX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (502.0) | ($502.00) |
| BRICE SIREIX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00926053 | $272.06 |
| BRICE SIREIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRICE SIREIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05650824) | ($1,578.78) |
| BRICE SIREIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (13.7313) | ($13.51) |
| BRICE SIREIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.741575) | ($1,000.74) |
| BRICE SIREIX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2.258326) | ($2.26) |
| BRICE SIREIX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005231) | ($1.57) |
| BRICE SIREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245676013781891 | $9.14 |
| BRICE SIREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16084904159749 | $8.82 |
| BRICE SIREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.89833728884969 | $4.90 |
| BRICE SIREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.091543844932 | $0.00 |
| BRICE SOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016605960075 | $0.00 |
| BRICE SOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098234116073 | $0.00 |
| BRICE SOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020146690134 | $0.00 |
| BRICE SOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000305929379869999 | $0.00 |
| BRICE SOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063524548321999 | $0.00 |
| BRICE STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000026792531704 | $0.00 |
| BRICE STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027861333497 | $0.00 |
| BRICE STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029637843926 | $0.00 |
| BRICE TARDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.285) | ($0.99) |
| BRICE TARDY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.000515 | $0.99 |
| BRICE TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000724816999699999 | $0.00 |
| BRICE TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133074003108829 | $0.02 |
| BRICE TARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000262735075389999 | $0.00 |
| BRICE TIKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047426631046 | $1.40 |
| BRICE VAN KERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5219196348085 | $0.50 |
| BRICE VAN KERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0517860906259999 | $1.22 |
| BRICE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000400876948179999 | $0.00 |
| BRICE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017596620435 | $0.00 |
| BRICE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112993783968 | $0.00 |
| BRICE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041923862844 | $0.00 |
| BRICE VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125730107381 | $0.37 |
| BRICE VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037690534148 | $0.04 |
| BRICE VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000946146209349999 | $1.85 |
| BRICE VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47237807344 | $5.25 |
| BRICE WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071670972655999 | $0.00 |
| BRICE WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035492919908 | $0.00 |
| BRICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018710889339 | $0.02 |
| BRICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.675631042 | $14.01 |
| BRICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016678600638 | $0.39 |
| BRICE XAVIER BOLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000343597153299999 | $0.00 |
| BRICE YOKOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018033385788 | $0.53 |
| BRICE YOKOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.932848204 | $74.93 |
| BRICHARD D I TOUSSAINT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023142351694 | $0.05 |
| BRICOURT MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000298591226471305 | $0.00 |
| BRIDGE MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019029346986 | $0.56 |
| BRIDGE MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029164768468 | $56.99 |
| BRIDGE MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.521716782 | $18.52 |
| BRIDGEN G PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108555157589 | $0.00 |
| BRIDGER ALEC TYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 21.5 | $20.10 |
| BRIDGER ALEC TYLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $54.96 |
| BRIDGER ALEC TYLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $9.04 |
| BRIDGER ALEC TYLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 64.5 | $41.60 |
| BRIDGER ALEC TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024812308757 | $0.73 |
| BRIDGER ALEC TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5240697506 | $0.95 |
| BRIDGER CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060442707214 | $0.02 |
| BRIDGER CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015476160997 | $0.03 |
| BRIDGER CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032663498759 | $0.04 |
| BRIDGER CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000527791716 | $0.00 |
| BRIDGER CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00317504075669999 | $0.00 |
| BRIDGER LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056718419897 | $0.02 |
| BRIDGER LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04956660821 | $0.05 |
| BRIDGER LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019804216828 | $0.00 |
| BRIDGER MAX BULLOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRIDGER MAX BULLOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRIDGER MAX BULLOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRIDGER MAX BULLOCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| BRIDGER MAX BULLOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| BRIDGER MAX BULLOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BRIDGER MAX BULLOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,821.587873901) | ($40,821.59) |
| BRIDGER MAX BULLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,821.587873901 | $40,821.59 |
| BRIDGER MAX BULLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (40,821.587873) | ($40,821.59) |
| BRIDGER MAX BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 504.8921335218 | $504.89 |
| BRIDGER PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081765039664 | $0.00 |
| BRIDGER PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048299010688 | $0.00 |
| BRIDGER PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034948341504 | $0.00 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00068655 | $25.01 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068759) | ($25.10) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00161623 | $47.19 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087298) | ($25.24) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00104381 | $30.43 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01185006 | $324.44 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085772) | ($25.15) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00146006 | $44.44 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098611) | ($29.93) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082023) | ($25.03) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084179) | ($24.99) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0015399 | $45.68 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086435) | ($25.19) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100281) | ($30.06) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084726) | ($25.50) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101606) | ($30.58) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00130062 | $38.94 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084298) | ($25.21) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00225874 | $68.19 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086591) | ($25.97) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051482) | ($150.89) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00091333 | $26.36 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00088443 | $26.01 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008488) | ($24.99) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085247) | ($25.09) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00102387 | $30.18 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00211078) | ($62.30) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00170939 | $50.32 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082499) | ($25.04) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081755) | ($24.93) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03012002 | $918.72 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085291) | ($25.02) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342884) | ($100.12) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01551664) | ($449.98) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338839) | ($99.86) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086976) | ($24.89) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01124541) | ($325.89) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02870589 | $856.99 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00332951 | $100.76 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672593) | ($200.14) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00674769 | $200.70 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084532) | ($25.04) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168271) | ($50.05) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0032663 | $99.33 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00640478) | ($199.94) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079549) | ($24.90) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02559884) | ($809.72) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01159464 | $364.01 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01159595) | ($343.86) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00591388 | $178.69 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00295381 | $89.88 |
| BRIDGET AKATAKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333138) | ($99.99) |
| BRIDGET AKATAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015170769673213 | $0.41 |
| BRIDGET BARISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017629450881 | $0.00 |
| BRIDGET BARISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066493365194 | $0.00 |
| BRIDGET BARISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026141522221 | $0.00 |
| BRIDGET BARISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021641827552 | $0.00 |
| BRIDGET BARISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021947241021 | $0.00 |
| BRIDGET BARISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000030482375552 | $0.00 |
| BRIDGET BARISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000051092193652999 | $0.00 |
| BRIDGET BARISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000008097742221 | $0.00 |
| BRIDGET BOWERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.008652 | $20.85 |
| BRIDGET BOWERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205) | ($5,948.03) |
| BRIDGET BOWERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($969.88) |
| BRIDGET BOWERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10013552) | ($3,075.48) |
| BRIDGET BOWERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.788097329) | ($3,400.04) |
| BRIDGET BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160211228542188 | $57.50 |
| BRIDGET BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5927097814362 | $0.61 |
| BRIDGET BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017015689582691 | $42.19 |
| BRIDGET BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048673642701 | $0.43 |
| BRIDGET BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1723438732 | $0.32 |
| BRIDGET BUTLER-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86591779013 | $1.93 |
| BRIDGET CALLOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.840439336) | ($3.88) |
| BRIDGET CALLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9,960.15936255 | $7,236.72 |
| BRIDGET CALLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (21.305674494) | ($15.48) |
| BRIDGET CALLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (258.702088039) | ($187.96) |
| BRIDGET CALLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,602.097260129) | ($6,250.00) |
| BRIDGET CALLOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,456.7552 | $1,458.21 |
| BRIDGET CALLOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 121.62700578 | $334.45 |
| BRIDGET CALLOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 12,034.843983 | $6,500.90 |
| BRIDGET CALLOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SGB | 1,664.809198538 | $44.96 |
| BRIDGET CALLOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (12,034.843983) | ($6,920.16) |
| BRIDGET CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033200781 | $0.00 |
| BRIDGET CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6303221867901 | $67.25 |
| BRIDGET CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.903601739969 | $2.06 |
| BRIDGET CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6327940412 | $30.46 |
| BRIDGET CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11987909551 | $0.84 |
| BRIDGET CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009410786568 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIDGET CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4044209919 | $6.09 |
| BRIDGET CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000006444065 | $0.00 |
| BRIDGET CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.336080515 | $0.44 |
| BRIDGET CHAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145781834257 | $0.43 |
| BRIDGET CHAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39917547379999 | $1.51 |
| BRIDGET CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027002550311 | $7.99 |
| BRIDGET CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82821962867099 | $6.26 |
| BRIDGET CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06396202663 | $3.64 |
| BRIDGET COPELAND HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099546701555 | $1.94 |
| BRIDGET CROFUT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $9.65 |
| BRIDGET CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018279077787 | $0.54 |
| BRIDGET CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0994074795009999 | $200.28 |
| BRIDGET DESKUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 993.0 | $993.00 |
| BRIDGET DESKUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 795.0 | $795.00 |
| BRIDGET DESKUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIDGET DESKUS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIDGET DESKUS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIDGET DESKUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRIDGET DESKUS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRIDGET DESKUS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRIDGET DESKUS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIDGET DESKUS | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (9,899.0) | ($9,899.00) |
| BRIDGET DESKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141568700873 | $4.19 |
| BRIDGET DESKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.315848618 | $184.32 |
| BRIDGET DESKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05834291867 | $0.84 |
| BRIDGET DESKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073246217709 | $0.81 |
| BRIDGET DESKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102079002454 | $0.09 |
| BRIDGET DESKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014843821735 | $0.35 |
| BRIDGET DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244758284009999 | $0.00 |
| BRIDGET DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.047228674 | $182.05 |
| BRIDGET FAKANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000715483994689999 | $2.12 |
| BRIDGET FLETCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MCDAI | 10,007.00490343 | $10,007.00 |
| BRIDGET FLETCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (333.3) | ($333.30) |
| BRIDGET FLETCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MCDAI | 190,350.0 | $190,350.00 |
| BRIDGET FLETCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01846599717) | ($0.02) |
| BRIDGET FLETCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01846599717 | $0.02 |
| BRIDGET FLETCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (200,000.0) | ($200,000.00) |
| BRIDGET FLETCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 21.289830699 | $680,712.54 |
| BRIDGET FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0269543001091449 | $624.97 |
| BRIDGET FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000119198461746223 | $0.00 |
| BRIDGET HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.44942736738 | $52.59 |
| BRIDGET HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157194841857 | $4.65 |
| BRIDGET HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102084230773999 | $1.99 |
| BRIDGET HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25296168476 | $0.79 |
| BRIDGET JANE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002106935744 7 | $0.04 |
| BRIDGET KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065492557204 | $12.78 |
| BRIDGET KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23112103519 | $1.42 |
| BRIDGET KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175025077969999 | $0.52 |
| BRIDGET KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175190431 | $3.42 |
| BRIDGET KURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1606459988 | $0.13 |
| BRIDGET LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000838945209349999 | $2.48 |
| BRIDGET LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017569882909 | $0.34 |
| BRIDGET LEYLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (430.397471352) | ($430.40) |
| BRIDGET LEYLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 430.397471352 | $430.40 |
| BRIDGET LEYLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| BRIDGET LEYLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0099751 | $300.00 |
| BRIDGET LEYLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| BRIDGET LEYLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.063824 | $130.00 |
| BRIDGET LEYLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.063812) | ($128.52) |
| BRIDGET LEYLAND | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0042818 | $128.52 |
| BRIDGET LEYLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.006946) | ($199.98) |
| BRIDGET LEYLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.113069 | $199.98 |
| BRIDGET LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024406301687 | $0.72 |
| BRIDGET LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039044462376 | $0.76 |
| BRIDGET LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1339574304341 | $3.13 |
| BRIDGET MARIE CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00558244368602 | $163.59 |
| BRIDGET MARIE CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051321703377 | $9.98 |
| BRIDGET MCLELLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.08411777 | $239.83 |
| BRIDGET MCLELLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00356919 | $107.03 |
| BRIDGET MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.52662249483 | $85.12 |
| BRIDGET MHLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018526778389 | $0.02 |
| BRIDGET MHLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014595384928 | $0.02 |
| BRIDGET MHLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091564903167 | $0.00 |
| BRIDGET MHLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000102089006331 | $0.00 |
| BRIDGET MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00775049399 | $240.28 |
| BRIDGET NAMECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074360900156 | $2.20 |
| BRIDGET NAMECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356493128329999 | $0.36 |
| BRIDGET NAMECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061483684654 | $1.44 |
| BRIDGET O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00390053165729999 | $0.00 |
| BRIDGET O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003994481236 | $0.00 |
| BRIDGET PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078256890988 | $242.63 |
| BRIDGET PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101341328308 | $204.86 |
| BRIDGET PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2703698464 | $7.35 |
| BRIDGET PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.195938391 | $8.29 |
| BRIDGET PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113161420356 | $1.24 |
| BRIDGET RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096230041337 | $1.88 |
| BRIDGET RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.38162836878 | $0.38 |
| BRIDGET SCHILLING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09099578653) | ($2,792.59) |
| BRIDGET SCHILLING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09099578653 | $2,792.59 |
| BRIDGET SCHILLING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008) | ($2.37) |
| BRIDGET SCHILLING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.090915) | ($2,695.27) |
| BRIDGET SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077535182380206 | $26.75 |
| BRIDGET SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113250386515 | $0.22 |
| BRIDGET SEAWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161331341771 | $0.48 |
| BRIDGET SEAWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003698684416 | $7.22 |
| BRIDGET SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015075927723 | $0.04 |
| BRIDGET SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017000414409 | $0.02 |
| BRIDGET SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016621900915 | $0.03 |
| BRIDGET SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000118801486465 | $0.00 |
| BRIDGET TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001635002437 | $0.00 |
| BRIDGET TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021297507745 | $0.01 |
| BRIDGET ZINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001809372766 | $0.54 |
| BRIDGET ZINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.06358230979999 | $7.06 |
| BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,010.925612 | $5,010.93 |
| BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | 5/20/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | 5/21/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | 5/21/2022 | Earn | Incoming | Deposit | USDC | 174,795.125704 | $174,795.13 |
| BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | 5/30/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | 5/30/2022 | Earn | Incoming | Deposit | USDC | 99,990.0 | $99,990.00 |
| BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (300,580.0) | ($300,580.00) |
| BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010236866328 | $0.30 |
| BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015600553553 | $0.02 |
| BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 748.988038789749 | $748.99 |
| BRIDGETT FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000057522774146 | $0.00 |
| BRIDGETTE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099191039671 | $29.36 |
| BRIDGETTE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127062678252 | $0.38 |
| BRIDGETTE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2280524804 | $7.32 |
| BRIDGETTE MICHELLE FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000185040048 | $0.00 |
| BRIDGETTE REHG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018094767966 | $5.36 |
| BRIDGETTE REHG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004576066071 | $0.89 |
| BRIDGETTE REHG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50059457287 | $0.40 |
| BRIDGETTE REHG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9277863477 | $3.09 |
| BRIDGETTE REHG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5446384342 | $0.23 |
| BRIDGETTE REHG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00154772865769999 | $0.11 |
| BRIDGETTE REHG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078259592798 | $0.18 |
| BRIDGETTE REHG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032235830871 | $0.05 |
| BRIDGETTE TERNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047264698498 | $1.40 |
| BRIDGETTE TERNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000188986881589999 | $0.37 |
| BRIDGETTE TERNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3072595127 | $4.21 |
| BRIDGETTE TERNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069471502832 | $0.01 |
| BRIDGETTE TERNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| BRIDGETTE TERNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023228925416 | $0.02 |
| BRIDGETTE TERNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5140508957 | $4.51 |
| BRIDGIT DANNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRIDGIT DANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRIDGIT DANNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIDGIT DANNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRIDGIT DANNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRIDGIT DANNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRIDGIT DANNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,463.0) | ($51,463.00) |
| BRIDGIT DANNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,463.0 | $51,463.00 |
| BRIDGIT DANNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (51,463.0) | ($51,463.00) |
| BRIDGIT DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 529.07997902456 | $529.08 |
| BRIDGIT DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086536050393 | $2.56 |
| BRIDGIT DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140832411899 | $2.75 |
| BRIDGITE MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206954780829999 | $0.61 |
| BRIDGITE MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8569752812 | $5.44 |
| BRIDIE FRANCES BURNIP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 451.82908 | $402.35 |
| BRIDIE FRANCES BURNIP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 453.82908 | $402.08 |
| BRIDIE FRANCES BURNIP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 30.0 | $402.23 |
| BRIDIE FRANCES BURNIP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (452.064255) | ($352.46) |
| BRIDIE FRANCES BURNIP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (454.059069) | ($353.84) |
| BRIDIE FRANCES BURNIP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (30.0) | ($272.06) |
| BRIDIE FRANCES BURNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64800927812 | $0.51 |
| BRIDIE FRANCES BURNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737076153 | $50.00 |
| BRIDIE FRANCES BURNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006633318452 | $0.08 |
| BRIDIE FRANCES BURNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65126713592 | $0.51 |
| BRIDIN NI MHAOLDOMHNAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052353557663 | $15.50 |
| BRIE ANN KING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (29.653050396) | ($57.40) |
| BRIE ANN KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1675547) | ($5,000.00) |
| BRIE ANN KING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1675547 | $5,000.00 |
| BRIE ANN KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1517482658) | ($4,528.32) |
| BRIE ANN KING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3363803484) | ($9,992.86) |
| BRIE ANN KING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3363803484 | $9,992.86 |
| BRIE ANN KING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.352035) | ($10,455.47) |
| BRIE ANN KING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 10,411.879 | $10,455.47 |
| BRIE ANN KING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2218008007) | ($400.00) |
| BRIE ANN KING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2218008007 | $400.00 |
| BRIE ANN KING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.42) | ($60.42) |
| BRIE ANN KING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRIE ANN KING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.5184704259 | $15,398.61 |
| BRIE ANN KING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | BTC | 0.1517482658 | $4,506.93 |
| BRIE ANN KING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5184704259) | ($15,399.64) |
| BRIE ANN KING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5184704259 | $15,399.64 |
| BRIE ANN KING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (351.0) | ($351.00) |
| BRIE ANN KING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0118182 | $351.00 |
| BRIE ANN KING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011005) | ($20.06) |
| BRIE ANN KING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.497681365) | ($10,030.91) |
| BRIE ANN KING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.497681365 | $10,030.91 |
| BRIE ANN KING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003367) | ($100.34) |
| BRIE ANN KING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.708477165) | ($10,417.85) |
| BRIE ANN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252389442300839 | $90.51 |
| BRIE ANN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.910666524 | $100.00 |
| BRIE ANN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041480269368598 | $102.15 |
| BRIE ANN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6100775316 | $1.28 |
| BRIE ANN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053391776733 | $0.00 |
| BRIE ANN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013145632805 | $0.01 |
| BRIE ANN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055603998854 | $0.00 |
| BRIE TOSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011488588352 | $0.00 |
| BRIE TOSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028529796493 | $0.00 |
| BRIE TOSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018845318101 | $0.00 |
| BRIEANNE RUNSTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22300733) | ($9,000.00) |
| BRIEANNE RUNSTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22300733 | $9,000.00 |
| BRIEANNE RUNSTEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.223) | ($9,218.76) |
| BRIEANNE RUNSTEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.431686672) | ($16,000.00) |
| BRIEANNE RUNSTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.431686672 | $16,000.00 |
| BRIEANNE RUNSTEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.431686672) | ($16,238.33) |
| BRIEANNE RUNSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000624256673579999 | $20.89 |
| BRIEANNE RUNSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0434304897199999 | $98.47 |
| BRIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031944135191 | $0.09 |
| BRIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129312636963999 | $0.03 |
| BRIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21735479487 | $0.17 |
| BRIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048133349535 | $0.00 |
| BRIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079684158736 | $0.08 |
| BRIELLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016772427571 | $0.00 |
| BRIELLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029838962091 | $0.03 |
| BRIELLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035392318817 | $0.00 |
| BRIELLE PEARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.77210935 | $3,882.17 |
| BRIELLE PEARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.07988075 | $2,289.82 |
| BRIELLE PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.77210935) | ($3,692.49) |
| BRIELLE PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06830601093) | ($2,000.00) |
| BRIELLE PEARSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 932.0 | $932.00 |
| BRIELLE PEARSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| BRIELLE PEARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,432.0) | ($1,432.00) |
| BRIELLE SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110920934996 | $3.28 |
| BRIELLE SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076032005107 | $1.48 |
| BRIEN JAMES SCHWEIKART JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00043216 | $17.27 |
| BRIEN JAMES SCHWEIKART JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056457873742 | $16.68 |
| BRIEN MATTHEW JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021776824377 | $0.04 |
| BRIEN PAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008017112831 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIEN PAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050603850844 | $0.05 |
| BRIEN S SRNKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00339414 | $135.97 |
| BRIEN S SRNKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04074665 | $123.41 |
| BRIEN S SRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081465541009 | $252.25 |
| BRIEN S SRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.997705509 | $100.00 |
| BRIEN S SRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15041695483 | $305.35 |
| BRIEN S SRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.4864440639999 | $31.49 |
| BRIEN S SRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0186699134 | $18.25 |
| BRIEN S SRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66458039596 | $0.42 |
| BRIEN S SRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45929761293 | $4.05 |
| BRIEN S SRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6329113799 | $12.41 |
| BRIEN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4434619707 | $5.11 |
| BRIEN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003781214989 | $0.00 |
| BRIEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115755625494 | $22.59 |
| BRIEN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020366302397 | $61.20 |
| BRIEN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180110662455 | $35.14 |
| BRIENNA SEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36774488932 | $2.60 |
| BRIET STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62760299798 | $1.56 |
| BRIETTA DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008698967355 | $1.70 |
| BRIETTE AWBREY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0946128 | $3,275.41 |
| BRIETTE AWBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058286635287 | $180.05 |
| BRIETTE AWBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070323788801 | $141.31 |
| BRIEUC DE THEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4519318625 | $0.70 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (444.527) | ($444.53) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 2.17 | $212.29 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (71.428) | ($100.06) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 99.312 | $100.06 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (99.31) | ($99.31) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0025344 | $99.31 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01347 | $520.54 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (1.50684) | ($142.00) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0036729 | $142.00 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09523908447) | ($2,936.00) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 734.0 | $734.00 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (734.0) | ($734.00) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0242 | $734.00 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (515.399) | ($297.54) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 298.307 | $297.54 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | LINK | 0.7797 | $5.00 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (0.7867498943) | ($5.08) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | LINK | 37.1921 | $240.00 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (37.1921) | ($239.89) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005812651837) | ($1.82) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000382) | ($11.97) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 17.788 | $11.97 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.024122) | ($756.68) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 752.899 | $756.68 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.016592131) | ($8.65) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (734.0) | ($734.00) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.09523908447 | $2,955.57 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.56109 | $22.00 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.004816) | ($149.99) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 17.2989 | $149.99 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00321) | ($99.92) |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 162.081 | $99.92 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100078770676 | $29.23 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139320596867688 | $0.24 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000150349557138 | $0.45 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.98554164325999 | $5.53 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025047069889872 | $0.17 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128798614714999 | $7.85 |
| BRIEUC HENRY V REGOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037804989333 | $2.01 |
| BRIEUC LANGLOIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.02888182 | $83.38 |
| BRIEUC LANGLOIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0022978 | $90.49 |
| BRIEUC LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.283170319825 | $2.01 |
| BRIEUC LEQUIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027420944926999 | $0.00 |
| BRIEUC LEQUIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127111588229 | $0.00 |
| BRIEUC LEQUIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0132071193932 | $0.01 |
| BRIEUC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030456690503 | $9.01 |
| BRIEUC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14595994735694 | $4.70 |
| BRIEUC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00287512662469999 | $5.36 |
| BRIFFAUT ELRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186397698208699 | $0.00 |
| BRIGETTE EDNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001974001485 | $0.01 |
| BRIGETTE EDNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29191513814578 | $0.33 |
| BRIGETTE EDNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021352569328999 | $0.01 |
| BRIGETTE EDNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008360713257 | $0.00 |
| BRIGETTE EDNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028396408966 | $0.00 |
| BRIGETTE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094349256974 | $290.03 |
| BRIGETTE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029783489219999 | $58.26 |
| BRIGGITE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435380247644 | $0.44 |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005742604162) | ($17.52) |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002219190384) | ($6.51) |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008383256455) | ($17.52) |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003196409808) | ($6.51) |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.635943733) | ($21,000.00) |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5295197145) | ($630.53) |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01471341591) | ($17.52) |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 21.727097312 | $25,871.54 |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006429439128) | ($6.51) |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003430443993) | ($6.51) |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01234091951) | ($234.20) |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4110209392) | ($7,800.00) |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5122690854 | $9,721.40 |
| BRIGGS EGHAREVBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.275008389684 | $32.32 |
| BRIGGS IWUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776840006009999 | $22.99 |
| BRIGGS IWUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5795644816 | $6.64 |
| BRIGGS IWUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124384624212 | $2.43 |
| BRIGGS IWUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.995953309 | $19.00 |
| BRIGGS IWUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9422540532 | $30.55 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00723548 | $295.87 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.00191721 | $39,447.76 |
| BRIGHAM A HALL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.50095858) | ($19,052.04) |
| BRIGHAM A HALL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.50095858 | $19,052.04 |
| BRIGHAM A HALL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.50095863) | ($19,035.18) |
| BRIGHAM A HALL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.50095863 | $19,035.18 |
| BRIGHAM A HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 246.2183 | $274.43 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037158139622 | $124.46 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.556984469631 | $180.12 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000449120909099999 | $0.11 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006418987436 | $0.00 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00005837464007 | $0.00 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009959856974 | $0.00 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012259612726 | $0.00 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003485471631 | $0.00 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12301590425 | $12.41 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020749285593 | $0.00 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019070771057 | $0.00 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017873374659 | $1.88 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000778345821599999 | $0.00 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031490688902 | $1.10 |
| BRIGHAM A HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000027305192672 | $0.00 |
| BRIGHAM DARGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (135.164071673) | ($1,099.08) |
| BRIGHAM DARGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 135.164071673 | $1,099.08 |
| BRIGHAM DARGER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | UNI | (135.164071673) | ($1,042.11) |
| BRIGHAM DARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04156834816 | $3.56 |
| BRIGHAM DARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025978082674 | $2.85 |
| BRIGHAM DARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1903141418526 | $1.71 |
| BRIGHAM DARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0058263858999 | $0.44 |
| BRIGHAM DARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025434072761 | $1.81 |
| BRIGHAM DARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3593926961 | $1.79 |
| BRIGHAM DARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0121318311783999 | $1.31 |
| BRIGHAM FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160772604724 | $0.00 |
| BRIGHAM FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000215606840799999 | $0.00 |
| BRIGHAM MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051537457812 | $0.57 |
| BRIGHAM MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013911133723 | $0.11 |
| BRIGHAM MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006325896484 | $0.45 |
| BRIGHAM MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22533786221 | $0.12 |
| BRIGHAM SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018488517943 | $0.55 |
| BRIGHAM SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046202374919 | $91.27 |
| BRIGHT CHIBUIKE IBENEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007002191407 | $0.00 |
| BRIGHT CHIDUBEM EJIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020021422374 | $0.00 |
| BRIGHT EIGBEDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000902175633789999 | $26.70 |
| BRIGHT IKEDIUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003082592748 | $0.00 |
| BRIGHT NIMOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134113941725999 | $0.03 |
| BRIGHT WATER INTERNATIONAL LLC | 510 LAKE THUNDERBIRD, PUTNAM, ILLINOIS 61560 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065557114857 | $202.83 |
| BRIGHT WATER INTERNATIONAL LLC | 510 LAKE THUNDERBIRD, PUTNAM, ILLINOIS 61560 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,173.124039125 | $2,173.12 |
| BRIGHTON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047643329523 | $0.00 |
| BRIGHTON HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146448466002 | $0.00 |
| BRIGHTON HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063493659264 | $0.08 |
| BRIGHTON HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043854417591 | $0.01 |
| BRIGHTON HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032870742125 | $0.00 |
| BRIGHTON HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000845253567439999 | $0.00 |
| BRIGHTON HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015187075495 | $0.01 |
| BRIGHTON HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5635248483 | $0.23 |
| BRIGHTON TO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124068) | ($3,396.84) |
| BRIGHTON TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012040294418793 | $40.22 |
| BRIGID BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005241217309 | $0.00 |
| BRIGID BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125338494733 | $0.02 |
| BRIGID CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114745293054 | $33.96 |
| BRIGID CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00984677065429999 | $19.21 |
| BRIGID CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.84854590199999 | $0.56 |
| BRIGID CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.344642185 | $1.07 |
| BRIGID CAZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.202558684 | $73.20 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (93.150046523) | ($1,721.50) |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 93.150046523 | $1,721.50 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (93.150046) | ($1,739.28) |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036770763666 | $0.11 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.24484129 | $21.34 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003600599088 | $0.07 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103035591219 | $0.10 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1882922417219 | $3.40 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056323869846 | $0.00 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002027753453 | $0.00 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079231328658 | $0.01 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6621967204 | $15.93 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42184386026 | $16.69 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2682458625 | $29.45 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00078979364391 | $0.00 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.09610355877 | $7.27 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033955396001 | $2.42 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.67750289124 | $0.36 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093615222424 | $1.01 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19319399163 | $0.56 |
| BRIGID MALUMPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000041898908923999 | $0.00 |
| BRIGID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037177817555 | $113.89 |
| BRIGID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077418440666 | $155.85 |
| BRÍGIDA LOURDES CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013511900086 | $0.00 |
| BRÍGIDA LOURDES CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000213803671179999 | $0.00 |
| BRIGIDA MORRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| BRIGIDA MORRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| BRIGIDA MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718449168 | $50.00 |
| BRIGIDA MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10958683194 | $1.11 |
| BRIGIE ANDZOUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143466397531999 | $0.42 |
| BRIGIE ANDZOUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027262509747 | $0.00 |
| BRIGIE ANDZOUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007369046036 | $0.01 |
| BRIGIE ANDZOUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007070923026099999 | $0.00 |
| BRIGIE ANDZOUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000123000183997 | $0.03 |
| BRIGIE ANDZOUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016224073486 | $0.01 |
| BRIGIT ARBUTHNOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 3,107.105504 | $2,783.02 |
| BRIGIT ARBUTHNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008999639696 | $277.27 |
| BRIGIT ARBUTHNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132656060577 | $269.01 |
| BRIGIT ARBUTHNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.955486491 | $13.94 |
| BRIGIT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017597910604 | $0.52 |
| BRIGIT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151619793619999 | $0.02 |
| BRIGIT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1221703454 | $0.25 |
| BRIGITA SLYZAITYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027493191816 | $0.00 |
| BRIGITA SLYZAITYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022652647563 | $0.02 |
| BRIGITA VINSKI CEPUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.01381803 | $3,548.25 |
| BRIGITA VINSKI CEPUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0782 | $2,262.30 |
| BRIGITA VINSKI CEPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221791583488 | $73.84 |
| BRIGITA VINSKI CEPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181797918351 | $28.01 |
| BRIGITA ŽABERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109526323723313 | $0.00 |
| BRIGITTA JANTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015109391204 | $0.02 |
| BRIGITTA JANTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4165869292 | $15.74 |
| BRIGITTA JANTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016108400738 | $0.00 |
| BRIGITTE ALRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022370501181 | $0.01 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRIGITTE ALRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033167775803 | $0.00 |
| BRIGITTE ALRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113399038514999 | $0.03 |
| BRIGITTE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163819456679999 | $48.71 |
| BRIGITTE CLAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001738240715 | $5.13 |
| BRIGITTE DAEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128435001433 | $0.38 |
| BRIGITTE DAEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01771402805 | $1.30 |
| BRIGITTE DAWLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.594342267651 | $1.53 |
| BRIGITTE DE CLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119961791803 | $3.55 |
| BRIGITTE DEFOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118451346463 | $0.02 |
| BRIGITTE DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144487596953 | $4.28 |
| BRIGITTE DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039759322858 | $0.00 |
| BRIGITTE DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119234438325 | $2.33 |
| BRIGITTE ERIKA IRMA JUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085648936971 | $0.27 |
| BRIGITTE GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.444650001 | $98.42 |
| BRIGITTE GUILLAUME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.524034) | ($808.00) |
| BRIGITTE GUILLAUME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0281835 | $808.00 |
| BRIGITTE GUILLAUME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (10.74957) | ($365.13) |
| BRIGITTE GUILLAUME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0127674 | $365.13 |
| BRIGITTE GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114677907296 | $32.43 |
| BRIGITTE GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052210883774414 | $11.99 |
| BRIGITTE GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101190476276944 | $6.77 |
| BRIGITTE HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016750610383999 | $4.96 |
| BRIGITTE HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029087378234 | $0.03 |
| BRIGITTE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2146459854019 | $39.22 |
| BRIGITTE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240306899955 | $7.11 |
| BRIGITTE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291360963069999 | $5.69 |
| BRIGITTE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0889882240739999 | $0.99 |
| BRIGITTE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113145383939 | $1.24 |
| BRIGITTE KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017920917341 | $0.02 |
| BRIGITTE KLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428046568569999 | $8.35 |
| BRIGITTE LAURYSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.25143366882 | $23.47 |
| BRIGITTE LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118711032459 | $35.14 |
| BRIGITTE LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0325004442929999 | $0.04 |
| BRIGITTE LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1646649878 | $5.16 |
| BRIGITTE LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6733293548 | $7.67 |
| BRIGITTE LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.13014053369 | $41.42 |
| BRIGITTE LUDWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07988135) | ($2,293.31) |
| BRIGITTE LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016423765581817 | $5.69 |
| BRIGITTE MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100302692341 | $3.11 |
| BRIGITTE MARTIN VERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04768984 | $1,408.12 |
| BRIGITTE MARTIN VERA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03074 | $896.72 |
| BRIGITTE MARTIN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168276026922 | $48.24 |
| BRIGITTE MARTIN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9428985446995 | $4.16 |
| BRIGITTE MARTIN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028276547827 | $0.03 |
| BRIGITTE MARTIN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00311903033219999 | $0.00 |
| BRIGITTE MARTIN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0226878715189999 | $1.61 |
| BRIGITTE MARTIN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0112263661579999 | $0.01 |
| BRIGITTE ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024031662851 | $72.69 |
| BRIGITTE ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039932773511 | $79.05 |
| BRIGITTE ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033340278481 | $2.44 |
| BRIGITTE ROSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1533117056999 | $7.36 |
| BRIGITTE ROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.67594999178 | $27.16 |
| BRIGITTE SCHILDBÖCK-MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199518549239999 | $5.90 |
| BRIGITTE SCHILDBÖCK-MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4659469021 | $6.37 |
| BRIGITTE SCHILDBÖCK-MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042701961597 | $0.83 |
| BRIGITTE SCHILDBÖCK-MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.888055553833 | $0.70 |
| BRIGITTE SCHILDBÖCK-MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0840342779669999 | $0.93 |
| BRIGITTE SCHILDBÖCK-MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5979494863 | $3.60 |
| BRIGITTE SCHOENEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028488926413 | $0.09 |
| BRIGITTE TECHER LE MOUILLOUR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.41) | ($739.10) |
| BRIGITTE TECHER LE MOUILLOUR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| BRIGITTE TECHER LE MOUILLOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134898482097 | $0.40 |
| BRIGITTE TECHER LE MOUILLOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.95644338478 | $12.90 |
| BRIGITTE TECHER LE MOUILLOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.719502039 | $15.72 |
| BRIGITTE THIEME-BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040486973106 | $0.12 |
| BRIGITTE THIEME-BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015318364566 | $0.02 |
| BRIGITTE THIEME-BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016917893838 | $0.00 |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027962) | ($1,096.42) |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.723712575) | ($7.84) |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.3898 | $15,184.61 |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1370151962) | ($0.29) |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028078) | ($1,115.89) |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03916162) | ($1,199.16) |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.041977453) | ($7.82) |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02237374202) | ($522.82) |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01866239036) | ($363.95) |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.23) | ($8.23) |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01785503058 | $0.02 |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311392719569999 | $88.84 |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12644026359999 | $2.52 |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00432021046079999 | $8.43 |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9307918484 | $4.35 |
| BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.200967191412 | $0.20 |
| BRIGITTE VAN DER SCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027926025157 | $8.26 |
| BRIGITTE VIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063982965028 | $0.01 |
| BRIGITTE VIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.343918439 | $10.34 |
| BRIJ KISHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068805598681 | $20.37 |
| BRIJ KISHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044472665393 | $0.33 |
| BRIJ KISHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.60986318 | $0.77 |
| BRIJ KISHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038861422135 | $2.77 |
| BRIJ KISHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004671299802 | $0.51 |
| BRIJ KISHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37905458564 | $0.95 |
| BRIJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.08975208437 | $12.40 |
| BRIJEN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2832697695) | ($8,310.07) |
| BRIJEN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2832697695 | $8,310.07 |
| BRIJEN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28326976) | ($8,309.76) |
| BRIJEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020132608884101 | $68.91 |
| BRIJEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101174208649 | $196.93 |
| BRIJEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086602039404 | $0.00 |
| BRIJEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000632714416729999 | $0.00 |
| BRIJEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013426224278 | $0.00 |
| BRIJEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000834909771819999 | $0.00 |
| BRIJEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002278897445 | $0.00 |
| BRIJENDAR KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020900551695 | $0.62 |
| BRIJENDAR KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73688620539 | $0.87 |
| BRIJENDAR KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.43995586449999 | $3.42 |
| BRIJENDAR KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015083298782 | $0.02 |
| BRIJESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.918937901 | $43.92 |
| BRIJESH GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2051096421 | $0.47 |
| BRIJESH MESHRAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001442) | ($48.49) |
| BRIJESH MESHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144184442215927 | $50.01 |
| BRIJESH MESHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.264355172609999 | $0.17 |
| BRIJESH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015261809609 | $0.00 |
| BRIJESH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053553558015 | $0.01 |
| BRIJESH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7902742808 | $1.75 |
| BRIJESH MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0077966107074 | $0.01 |
| BRIJESH MONPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.694534411516 | $2.92 |
| BRIJESH PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016192922955 | $48.12 |
| BRIJESH PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020203171282 | $39.42 |
| BRIJESH PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.741856769 | $92.74 |
| BRIJESH PATEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($14.42) |
| BRIJESH PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (89.976511) | ($1,225.68) |
| BRIJESH PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BAT | (10.0) | ($4.39) |
| BRIJESH PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| BRIJESH PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BAT | (1,144.5) | ($520.43) |
| BRIJESH PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (418.24854) | ($418.25) |
| BRIJESH PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (756.77546927) | ($8,807.67) |
| BRIJESH PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 756.77546927 | $8,807.67 |
| BRIJESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($8.48) |
| BRIJESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,094.0) | ($907.66) |
| BRIJESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6) | ($22.99) |
| BRIJESH PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (756.77546927) | ($7,129.56) |
| BRIJESH PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (5,012.531328321) | ($40,000.00) |
| BRIJESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | DOT | (12.541353383) | ($100.08) |
| BRIJESH PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 5,476.608938865 | $43,703.34 |
| BRIJESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | DOT | 756.77546927 | $6,039.07 |
| BRIJESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | DOT | (150.752180451) | ($1,203.00) |
| BRIJESH PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.510155946) | ($30,000.00) |
| BRIJESH PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6168441707) | ($902.25) |
| BRIJESH PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05131641018) | ($75.06) |
| BRIJESH PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 25.315309228 | $37,028.45 |
| BRIJESH PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.657782516) | ($20,000.00) |
| BRIJESH PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5009838086) | ($601.50) |
| BRIJESH PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04167777186) | ($50.04) |
| BRIJESH PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.729738624 | $24,888.95 |
| BRIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150755257606 | $4.46 |
| BRIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66838295467 | $16.73 |
| BRIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074738763512 | $14.58 |
| BRIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3497832504276 | $5.21 |
| BRIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5651361372809 | $2.57 |
| BRIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001793211262529 | $0.10 |
| BRIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139548993869999 | $41.30 |
| BRIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272462422152 | $34.20 |
| BRIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.172964591349999 | $0.17 |
| BRIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.707032656393 | $113.95 |
| BRIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038789308051 | $0.04 |
| BRIJESHKUMAR RATIBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025715103109 | $7.98 |
| BRIJRAJ JADEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244898105499999 | $0.00 |
| BRIJRAJ JADEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023345690587 | $0.00 |
| BRIJRAJ JADEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8527109477 | $1.47 |
| BRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366869198579999 | $112.35 |
| BRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038985524253 | $7.61 |
| BRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12091227088 | $1.12 |
| BRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26211318445 | $0.16 |
| BRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005729182644 | $0.05 |
| BRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.364479500669999 | $0.05 |
| BRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000028342278649 | $0.00 |
| BRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0056066473271 | $0.13 |
| BRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123937329722 | $0.01 |
| BRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0027221431893 | $0.01 |
| BRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0229310300749999 | $0.05 |
| BRILLANTE WANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.30180962 | $596.42 |
| BRILLANTE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186020709929999 | $55.67 |
| BRILLANTE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024673860985 | $48.14 |
| BRILLANTE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0346137001999 | $6.93 |
| BRILLANTE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.410167449759999 | $4.56 |
| BRILLANTE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0973086028929999 | $0.86 |
| BRILLANTE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00752889351939999 | $0.55 |
| BRILLIANT CLAYTON CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728225768949999 | $21.55 |
| BRILLIANT CLAYTON CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040176191025 | $0.01 |
| BRILLIANT CLAYTON CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93309861311 | $0.93 |
| BRILLIANT CLAYTON CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.750461129889999 | $0.11 |
| BRILLIANT CLAYTON CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038560700681 | $0.00 |
| BRILLIANT CLAYTON CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.008579224472 | $0.05 |
| BRILLIANT CLAYTON CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06364449096 | $0.08 |
| BRILLIANT CLAYTON CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.091047518857 | $0.17 |
| BRILLIANT CLAYTON CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.6323194069 | $8.63 |
| BRILLYT PAOLA CARDENAS ANICETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004445104923 | $0.09 |
| BRILLYT PAOLA CARDENAS ANICETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.78659518816 | $20.58 |
| BRILLYT PAOLA CARDENAS ANICETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.481722712 | $4.33 |
| BRIN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049912208962 | $14.77 |
| BRIN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017466534789 | $0.02 |
| BRIN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047704262045 | $9.31 |
| BRIN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.178712372 | $42.18 |
| BRIN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00504833337749999 | $0.00 |
| BRINA SKOČAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037316979959 | $11.04 |
| BRINA SKOČAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3622219081999 | $10.36 |
| BRINA ZABUKOVNIK JERIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001241) | ($49.89) |
| BRINA ZABUKOVNIK JERIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00144643 | $58.49 |
| BRINA ZABUKOVNIK JERIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00052321 | $20.69 |
| BRINA ZABUKOVNIK JERIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00031809 | $9.60 |
| BRINA ZABUKOVNIK JERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095754443228 | $28.05 |
| BRINA ZABUKOVNIK JERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040644665147 | $7.91 |
| BRINA ZABUKOVNIK JERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055825259401 | $0.00 |
| BRINCAT BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054557830216 | $0.00 |
| BRINDA BALAKRISHNAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000914) | ($28.86) |
| BRINDA BALAKRISHNAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (306.481604) | ($180.20) |
| BRINDA BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080777399767 63 | $0.28 |
| BRINDA BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8218439651734 | $1.29 |
| BRINDA VENKATESWARAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.098358224 | $305.32 |
| BRINDA VENKATESWARAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0176542 | $521.66 |
| BRINDA VENKATESWARAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01765527) | ($536.83) |
| BRINDA VENKATESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000653209822459999 | $0.00 |
| BRINDA VENKATESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053909791637 4 | $0.16 |
| BRINDA VENKATESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026222980398 | $0.00 |
| BRINDA VENKATESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125235167757 | $24.26 |
| BRINDUSA ENACHESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049444137023 | $14.64 |
| BRINDUSA ENACHESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.871984335 | $17.87 |
| BRINIS ALAOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000844931988199999 | $1.65 |
| BRINLEY ATTEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.555347285208 | $80.64 |
| BRINN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025588003917 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRINN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091594036757 | $0.01 |
| BRINN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072760338478 | $0.00 |
| BRINT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015837119438 | $0.47 |
| BRINT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030561208138 | $0.00 |
| BRINT BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01764057012131 | $0.96 |
| BRINTON DUNCAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08768221582) | ($3,479.65) |
| BRINTON DUNCAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08768221582 | $3,479.65 |
| BRINTON DUNCAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.044301129) | ($3,065.73) |
| BRINTON DUNCAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.044301129 | $3,065.73 |
| BRINTON DUNCAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.044301129) | ($2,574.92) |
| BRINTON DUNCAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08768221) | ($2,955.37) |
| BRINTON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003587909540001 | $14.05 |
| BRINTON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041078281167441 | $12.03 |
| BRINTON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105395424501999 | $0.08 |
| BRINTON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0065147512357999 | $0.07 |
| BRINTON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084134038389 | $0.00 |
| BRINTON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014976237806 | $0.00 |
| BRINTON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023195120141 | $0.00 |
| BRIOHNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4025264795999 | $51.78 |
| BRION DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7371312477 | $5.93 |
| BRION GOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045339687314 | $0.01 |
| BRION LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070996747702 | $21.01 |
| BRION LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.921370911 | $36.92 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00037114 | $14.85 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.01654967 | $45.60 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002723402072) | ($7.50) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00063698 | $23.27 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004196782628) | ($11.19) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006169671423) | ($15.81) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00949859842) | ($293.60) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00949859842 | $293.60 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01013557) | ($315.05) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01718895 | $501.85 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00815466 | $233.96 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02313999796) | ($679.83) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 235.230928 | $235.23 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00439841 | $131.16 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 3,135.510655 | $3,135.51 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.95) | ($55.95) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.06883804584 | $2,072.28 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.03327556796 | $1,001.72 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,814.79) | ($1,814.79) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0602692 | $1,814.79 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.02967937004) | ($893.26) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.070403) | ($2,120.89) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,107.1 | $2,120.89 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.003456) | ($7.10) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 7.071 | $7.10 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.81) | ($15.81) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1135242212) | ($2,119.00) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003481957696) | ($64.99) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002541035306) | ($47.43) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1111321531 | $2,074.35 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02967937004 | $553.98 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065565287714 | $16.98 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079802815315 | $0.16 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021403804743 | $0.02 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003905687039 | $0.00 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102085242972 | $0.00 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023850829799 | $0.08 |
| BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000358776745809999 | $0.00 |
| BRIONNE OLSEN JOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00038737 | $15.01 |
| BRIONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004754178806 | $0.01 |
| BRIONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003150508045 | $0.65 |
| BRIP NRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003822095189 | $0.00 |
| BRIP NRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059669779461 | $0.01 |
| BRIP NRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024321907489 | $0.00 |
| BRIP NRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016412507038 | $0.00 |
| BRIP NRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104140790486 | $0.00 |
| BRIP NRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013492654411 | $0.00 |
| BRISA ALEXANDRA TOCONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002314313644 | $0.00 |
| BRISA ALEXANDRA TOCONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013703044383 | $0.01 |
| BRISA BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000544538558409999 | $0.11 |
| BRISA BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005691540594 | $0.00 |
| BRISA BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5385466787 | $0.97 |
| BRISA BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.012391742626 | $0.05 |
| BRISA CANDELA VIANO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| BRISA CANDELA VIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002443138681 | $50.00 |
| BRISA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000912725301 | $0.00 |
| BRISA TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111460297071 | $0.33 |
| BRISA TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084754129893 | $0.00 |
| BRISA TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00405452751649999 | $0.00 |
| BRISA TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.119563806367999 | $0.12 |
| BRISEIDA BUSSOTT PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014128645317 | $0.42 |
| BRISEIDA BUSSOTT PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113577823534999 | $0.01 |
| BRISEIDA BUSSOTT PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6645754921 | $1.05 |
| BRISGE FORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020376139532 | $0.00 |
| BRISGE FORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008964912369 | $0.00 |
| BRISIA CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000554207789349999 | $0.17 |
| BRISIA CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115541315594 | $2.29 |
| BRISIA CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000174080613519999 | $0.04 |
| BRIT BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132944018847 | $0.41 |
| BRITAINY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166943195299 | $32.57 |
| BRITAINY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008716646486 | $0.01 |
| BRITAINY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87526350095 | $0.55 |
| BRITANY BARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5264866911 | $39.96 |
| BRITANY MORGAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016241537744 | $0.00 |
| BRITANY RACHELL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022133594728 | $0.00 |
| BRITE IROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001284172568 | $0.00 |
| BRITLYN WOLETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041427827104 | $12.26 |
| BRITLYN WOLETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059456716909 | $0.12 |
| BRITLYN WOLETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95590106969999 | $1.96 |
| BRITMAND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016432755398 | $0.49 |
| BRITMAND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.110169173921 | $35.06 |
| BRITNEY POSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003322884781) | ($10.00) |
| BRITNEY POSEY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003322884781 | $10.00 |
| BRITNEY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110967484112 | $32.84 |
| BRITNEY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020505179942 | $4.01 |
| BRITNEY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8124232826 | $2.23 |
| BRITNEY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0175694423929999 | $0.16 |
| BRITNEY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093409763279 | $0.57 |
| BRITNI NEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125570745764 | $37.17 |
| BRITNI NEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018594804283 | $36.28 |
| BRITNI NEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053808648478 | $0.05 |
| BRITNI NEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.702698705 | $15.62 |
| BRITNI NEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.747646448 | $21.19 |
| BRITNI NEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.95007293589999 | $43.90 |
| BRITNI NEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0263499133 | $4.03 |
| BRITNI NEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67179639138 | $0.10 |
| BRITNI NEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019067048584 | $1.40 |
| BRITNI NEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054568434797 | $0.04 |
| BRITNI NEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.080154250384 | $0.12 |
| BRITNI NEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0103243495418 | $0.01 |
| BRITON CALLAHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.739217129) | ($6,466.39) |
| BRITON CALLAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.739217129 | $6,466.39 |
| BRITON CALLAHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9952928277) | ($31,269.02) |
| BRITON CALLAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9952928277 | $31,269.02 |
| BRITON CALLAHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.868202408) | ($100.87) |
| BRITON CALLAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.868202408 | $100.87 |
| BRITON CALLAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.86) | ($100.86) |
| BRITON CALLAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.739217) | ($5,785.15) |
| BRITON CALLAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.995292) | ($29,240.30) |
| BRITON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033815964737905 | $129.74 |
| BRITON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131876092891949 | $36.76 |
| BRITON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021459604878 | $0.02 |
| BRITON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027931172429 | $0.00 |
| BRITON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085565265833 | $0.00 |
| BRITON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024819252404 | $0.01 |
| BRITON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054543587614 | $0.01 |
| BRITON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057953137443 | $0.00 |
| BRITON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6343928168866 | $0.63 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (152.065435688) | ($847.74) |
| BRITON KNOWLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 152.065435688 | $847.74 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | KNC | (152.065435688) | ($844.83) |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102067695908 | $30.21 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0018151601 | $2.33 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016959847121 | $33.09 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9064155354 | $1.91 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3449501206 | $1.86 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024044565978 | $0.21 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03120367428 | $1.03 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37840705351 | $0.06 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044352734787 | $0.32 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097941550286 | $0.33 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142856398219999 | $1.57 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025318637847 | $0.19 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040505735953 | $0.06 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.62407499339 | $0.30 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.892439538899999 | $0.48 |
| BRITON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0415033211980859 | $0.20 |
| BRITT B SORENSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $5,344.92 |
| BRITT BAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00202036) | ($3,016.00) |
| BRITT BAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00202036 | $3,016.00 |
| BRITT BAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00202036) | ($2,812.55) |
| BRITT BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019976593923 | $0.59 |
| BRITT BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259179780799909 | $7.77 |
| BRITT BURNS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (7.674283) | ($13,485.56) |
| BRITT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020719529913 | $62.31 |
| BRITT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102988864747 | $0.00 |
| BRITT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05779053390431 | $139.18 |
| BRITT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04662971753 | $3.58 |
| BRITT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079671803747 | $0.49 |
| BRITT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.18746124265 | $1.54 |
| BRITT DICKASON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.6481452276) | ($0.47) |
| BRITT DICKASON | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 0.6481452276 | $0.47 |
| BRITT DICKASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (131.457199086) | ($110.84) |
| BRITT DICKASON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 131.457199086 | $110.84 |
| BRITT DICKASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,227.597484211) | ($5,251.10) |
| BRITT DICKASON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 4,227.597484211 | $5,251.10 |
| BRITT DICKASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.901062559) | ($329.37) |
| BRITT DICKASON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 25.901062559 | $329.37 |
| BRITT DICKASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01525136138) | ($44.99) |
| BRITT DICKASON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01525136138 | $44.99 |
| BRITT DICKASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25048798) | ($10,000.00) |
| BRITT DICKASON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.25048798 | $10,000.00 |
| BRITT DICKASON | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01525136138) | ($42.91) |
| BRITT DICKASON | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | LINK | (25.901062559) | ($311.44) |
| BRITT DICKASON | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ADA | (131.457199) | ($106.73) |
| BRITT DICKASON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83134938) | ($32,143.69) |
| BRITT DICKASON | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.83134938 | $32,143.69 |
| BRITT DICKASON | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25983455) | ($10,030.94) |
| BRITT DICKASON | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | MATIC | (4,227.597484211) | ($4,594.55) |
| BRITT DICKASON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.421841054) | ($5.92) |
| BRITT DICKASON | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 5.421841054 | $5.92 |
| BRITT DICKASON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001875850196) | ($72.89) |
| BRITT DICKASON | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001875850196 | $72.89 |
| BRITT DICKASON | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.82387866) | ($31,661.20) |
| BRITT DICKASON | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (5.421841054) | ($5.94) |
| BRITT DICKASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000550037051) | ($1.50) |
| BRITT DICKASON | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000550037051 | $1.50 |
| BRITT DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256134012493397 | $102.78 |
| BRITT DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004523936412732 | $0.14 |
| BRITT DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021047316519 | $0.00 |
| BRITT DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.7845151817478 | $22.56 |
| BRITT DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2975832251732 | $0.27 |
| BRITT DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025610302724688 | $0.34 |
| BRITT DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031106475062 | $0.00 |
| BRITT DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000907277622209999 | $0.00 |
| BRITT DICKASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022427276838114 | $0.00 |
| BRITT FURUHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006154837848 | $0.25 |
| BRITT FURUHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1428481787966 | $2.84 |
| BRITT JÓNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.549820597977 | $2.69 |
| BRITT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243506051159999 | $73.69 |
| BRITT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00658131308419999 | $12.84 |
| BRITT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.404884132 | $36.40 |
| BRITT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8468979539 | $7.81 |
| BRITT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03007838521 | $0.15 |
| BRITT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022069079429 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRITT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.31806329741 | $0.15 |
| BRITT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.137756567754 | $0.18 |
| BRITT JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.082836552008 | $0.15 |
| BRITT KOABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.59803976909 | $28.45 |
| BRITT WINNEPENNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025752257915 | $0.03 |
| BRITTA ANNA GESINE BOHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083597987657 | $0.26 |
| BRITTA BIEBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.20720781575699 | $6.92 |
| BRITTA BIEBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0268417722809999 | $1.60 |
| BRITTA BIENERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044583060159 | $0.14 |
| BRITTA CAROLA SCHUCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01343162) | ($394.14) |
| BRITTA CAROLA SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020992489635726 | $0.76 |
| BRITTA FELDHAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,572.41) |
| BRITTA FELDHAUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.323613761) | ($9,879.90) |
| BRITTA FELDHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025124143232 | $77.26 |
| BRITTA FELDHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248196077265549 | $69.30 |
| BRITTA GORETZKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37216289) | ($11,204.48) |
| BRITTA GORETZKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.356721471) | ($4,752.38) |
| BRITTA GORETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015394907246187 | $57.54 |
| BRITTA GORETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133452939837877 | $35.78 |
| BRITTA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304128735331 | $9.00 |
| BRITTA KAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000698882773577 | $2.17 |
| BRITTA RUH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00056603 | $16.08 |
| BRITTA RUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087590110708 | $0.02 |
| BRITTA SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003166772799999 | $0.00 |
| BRITTA SIEKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092995853534 | $0.29 |
| BRITTAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128113610279999 | $0.00 |
| BRITTAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053817406160999 | $0.01 |
| BRITTAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084422398348 | $0.00 |
| BRITTANI BROOKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019053091009 | $57.08 |
| BRITTANI BROOKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.437352654999 | $143.44 |
| BRITTANI GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030440604718 | $9.01 |
| BRITTANI GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027725889683 | $5.41 |
| BRITTANI GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.135657666659999 | $0.02 |
| BRITTANI GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025749848579 | $0.19 |
| BRITTANI GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637536082 | $0.36 |
| BRITTANI GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029962002712 | $0.33 |
| BRITTANI GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000066011071252 | $0.00 |
| BRITTANI GRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000376636329289999 | $0.00 |
| BRITTANI ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057213115313 | $0.17 |
| BRITTANI ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225030471009999 | $0.44 |
| BRITTANI ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061965065281 | $0.00 |
| BRITTANI ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080943176029999 | $0.00 |
| BRITTANIE KNEZOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010894532344 | $3.22 |
| BRITTANIE MARKHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 121.85370148 | $10.29 |
| BRITTANIE MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152580694777999 | $4.52 |
| BRITTANIE MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020685996952 | $4.04 |
| BRITTANIE MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23338414778 | $0.15 |
| BRITTANIE MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078246530463 | $0.01 |
| BRITTANY ALPHONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018508171285 | $55.38 |
| BRITTANY ALPHONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048729979302 | $9.51 |
| BRITTANY AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016447958373 | $0.49 |
| BRITTANY ARANOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041136472498 | $0.12 |
| BRITTANY ARANOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116073452494 | $0.02 |
| BRITTANY ARANOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0471375466499999 | $0.05 |
| BRITTANY ARANOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0812587998 | $6.33 |
| BRITTANY AYER CHAMBERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 116.48 | $2,253.03 |
| BRITTANY AYER CHAMBERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.6994 | $28,378.63 |
| BRITTANY AYER CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6994) | ($20,149.71) |
| BRITTANY BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130084866388 | $3.85 |
| BRITTANY BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070543803803 | $1.38 |
| BRITTANY BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1558880541 | $6.47 |
| BRITTANY BITTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8875032298 | $3.08 |
| BRITTANY BLASSINGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564129837039999 | $1.67 |
| BRITTANY BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033690009454 | $9.97 |
| BRITTANY BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036859617455 | $7.19 |
| BRITTANY BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0931992446 | $2.57 |
| BRITTANY BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016987489313 | $0.05 |
| BRITTANY BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054969159638 | $0.04 |
| BRITTANY BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013840586456 | $0.00 |
| BRITTANY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142972714 | $0.00 |
| BRITTANY BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0563565531565 | $0.63 |
| BRITTANY BURRELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.000339 | $13.76 |
| BRITTANY BURRELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000285093845) | ($11.58) |
| BRITTANY BURRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,662.004662005 | $2,276.74 |
| BRITTANY BURRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,095.337967385) | ($2,000.00) |
| BRITTANY BURRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (47.424013662) | ($23.16) |
| BRITTANY BURRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (124.282859431) | ($60.69) |
| BRITTANY BURRELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (396.035099512) | ($239.21) |
| BRITTANY BURRELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 396.035099512 | $239.21 |
| BRITTANY BURRELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (396.035099) | ($238.65) |
| BRITTANY BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021197676037 | $0.01 |
| BRITTANY BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051945703555 | $0.01 |
| BRITTANY BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022187930004 | $0.02 |
| BRITTANY BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1154318660866 | $0.60 |
| BRITTANY BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298772551819999 | $8.84 |
| BRITTANY BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059801335042 | $11.67 |
| BRITTANY BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9521659679 | $5.51 |
| BRITTANY BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5601225652 | $2.86 |
| BRITTANY BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0103114931559 | $0.09 |
| BRITTANY BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20166119795 | $0.03 |
| BRITTANY BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30810212973 | $0.40 |
| BRITTANY BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051239866002 | $1.20 |
| BRITTANY CACACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009514000432 | $0.03 |
| BRITTANY CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2745649913) | ($8,228.16) |
| BRITTANY CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2745649913 | $8,228.16 |
| BRITTANY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013852363679979 | $41.49 |
| BRITTANY CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017978343151 | $0.53 |
| BRITTANY CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.043576801 | $177.04 |
| BRITTANY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024069372608 | $7.12 |
| BRITTANY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.737684503 | $3.74 |
| BRITTANY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3971060384 | $1.51 |
| BRITTANY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0253550446969999 | $0.00 |
| BRITTANY CHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201515319186559 | $60.47 |
| BRITTANY CROWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019389303589 | $0.06 |
| BRITTANY CROWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236519200071 | $0.05 |
| BRITTANY CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033856244507 | $0.00 |
| BRITTANY CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021694169662 | $0.02 |
| BRITTANY D WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02898187 | $90.60 |
| BRITTANY D WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000390255339734999 | $0.74 |
| BRITTANY DARBY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01132936 | $340.47 |
| BRITTANY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001757784322 | $5.20 |
| BRITTANY DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02597774 | $995.68 |
| BRITTANY DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02597774) | ($948.95) |
| BRITTANY DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,086.37) | ($12,086.37) |
| BRITTANY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,086.37 | $12,086.37 |
| BRITTANY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRITTANY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.000356 | $10.00 |
| BRITTANY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000356) | ($10.03) |
| BRITTANY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (12,076.37) | ($12,076.37) |
| BRITTANY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.4394592 | $12,076.37 |
| BRITTANY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111195618567 | $32.92 |
| BRITTANY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028349705687 | $0.03 |
| BRITTANY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009265482487 | $1.80 |
| BRITTANY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.5332922806 | $148.53 |
| BRITTANY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137241641919999 | $0.82 |
| BRITTANY DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047994625297 | $14.21 |
| BRITTANY DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030361732878 | $5.92 |
| BRITTANY DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7877098732 | $3.80 |
| BRITTANY DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65330007719699 | $8.84 |
| BRITTANY DYAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229868897479999 | $0.04 |
| BRITTANY DZOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075651465666 | $234.47 |
| BRITTANY DZOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28562112593 | $582.92 |
| BRITTANY DZOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.97697518 | $287.98 |
| BRITTANY DZOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018157612317 | $1.33 |
| BRITTANY ELENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127743857182999 | $0.38 |
| BRITTANY ELENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.025544157 | $9.03 |
| BRITTANY EPKES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.239459976) | ($495.66) |
| BRITTANY EPKES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.239459976 | $495.66 |
| BRITTANY EPKES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (26.239459) | ($488.09) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.08440346) | ($93.18) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.08440346 | $93.18 |
| BRITTANY EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35.529420019) | ($16.74) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35.529420019 | $16.74 |
| BRITTANY EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2446695485) | ($441.43) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2446695485 | $441.43 |
| BRITTANY EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04027792567) | ($1,178.70) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04027792567 | $1,178.70 |
| BRITTANY EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.802646183) | ($47.02) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.802646183 | $47.02 |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002743122043) | ($0.53) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002743122043 | $0.53 |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004879825591) | ($1.50) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004879825591 | $1.50 |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2644414682) | ($0.26) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2644414682 | $0.26 |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03010903923) | ($0.31) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03010903923 | $0.31 |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02719367141) | ($0.01) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02719367141 | $0.01 |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00193784464) | ($0.05) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00193784464 | $0.05 |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002148538944) | ($0.10) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002148538944 | $0.10 |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.244943) | ($470.89) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (35.556613) | ($19.06) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (2.086551) | ($95.91) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040326) | ($1,238.50) |
| BRITTANY EPKES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.804584) | ($47.55) |
| BRITTANY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033162065573114 | $11.45 |
| BRITTANY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018288780475973 | $4.43 |
| BRITTANY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00260818654869419 | $0.00 |
| BRITTANY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19944289346631 | $0.14 |
| BRITTANY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0736603066852702 | $1.34 |
| BRITTANY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015745665390387 | $1.16 |
| BRITTANY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0142112597429067 | $0.72 |
| BRITTANY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091419079669999 | $0.00 |
| BRITTANY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028962537451 | $0.01 |
| BRITTANY FALCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040468079123 | $1.20 |
| BRITTANY FALCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3473057074 | $12.35 |
| BRITTANY FALK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (650.48415735) | ($583.32) |
| BRITTANY FALK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 650.48415735 | $583.32 |
| BRITTANY FALK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (546.0) | ($456.88) |
| BRITTANY FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071466820325 | $13.94 |
| BRITTANY FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2682805045483 | $1.16 |
| BRITTANY FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17386106985 | $1.93 |
| BRITTANY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131460511081 | $38.91 |
| BRITTANY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022486269845 | $0.44 |
| BRITTANY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.661727922 | $15.59 |
| BRITTANY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023279978621 | $0.17 |
| BRITTANY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6861424143 | $12.59 |
| BRITTANY FILIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119587903955 | $3.54 |
| BRITTANY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060516995004 | $17.91 |
| BRITTANY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000346153702649999 | $0.07 |
| BRITTANY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002043651189 | $6.05 |
| BRITTANY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008244658764 | $24.40 |
| BRITTANY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015126324135 | $29.51 |
| BRITTANY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230989 | $0.48 |
| BRITTANY GILLISON-CHILCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87633431957 | $0.13 |
| BRITTANY GOODACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054607737682 | $0.03 |
| BRITTANY GREGORY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00027922 | $10.87 |
| BRITTANY GREGORY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3475455466) | ($1,000.66) |
| BRITTANY GREGORY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3475455466 | $1,000.66 |
| BRITTANY GREGORY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01465352529) | ($42.07) |
| BRITTANY GREGORY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01465352529 | $42.07 |
| BRITTANY GREGORY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3621990719) | ($1,039.96) |
| BRITTANY GREGORY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005467368976) | ($164.49) |
| BRITTANY GREGORY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005467368976 | $164.49 |
| BRITTANY GREGORY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006623927771) | ($0.19) |
| BRITTANY GREGORY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006623927771 | $0.19 |
| BRITTANY GREGORY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00575321) | ($168.16) |
| BRITTANY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031822452869972 | $1.17 |
| BRITTANY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250144350489999 | $5.93 |
| BRITTANY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00531998546009999 | $0.01 |
| BRITTANY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0053080234645 | $0.01 |
| BRITTANY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000124690663792 | $0.00 |
| BRITTANY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00015132759289 | $0.00 |
| BRITTANY HADDAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (812.308734669) | ($6,514.72) |
| BRITTANY HADDAD | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 812.308734669 | $6,514.72 |
| BRITTANY HADDAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1333583409) | ($309.78) |
| BRITTANY HADDAD | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1333583409 | $309.78 |
| BRITTANY HADDAD | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | LINK | (812.308734669) | ($5,838.13) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRITTANY HADDAD | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1333583409) | ($281.60) |
| BRITTANY HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023836263068 | $0.00 |
| BRITTANY HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006647181492199 | $1.85 |
| BRITTANY HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29547621941648 | $15.43 |
| BRITTANY HAMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031861620438 | $0.00 |
| BRITTANY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000728215687759999 | $0.00 |
| BRITTANY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103854264402 | $0.00 |
| BRITTANY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28776798266 | $0.98 |
| BRITTANY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1311556793 | $0.06 |
| BRITTANY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035966012722 | $0.00 |
| BRITTANY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0017990972414 | $0.04 |
| BRITTANY HERRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,164.352310621) | ($1,164.35) |
| BRITTANY HERRON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,164.352310621 | $1,164.35 |
| BRITTANY HERRON | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRITTANY HERRON | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,163.35231) | ($1,163.35) |
| BRITTANY HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045407176759 | $0.00 |
| BRITTANY HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.350583563313 | $7.35 |
| BRITTANY HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143627756946 | $0.42 |
| BRITTANY HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006125693909 | $11.95 |
| BRITTANY HODGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00064267 | $24.23 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027766687368 | $84.39 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027009190999 | $52.70 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.72458576329999 | $1.37 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25229192949 | $0.16 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24611802846 | $2.74 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0339955299359999 | $0.30 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093556403919 | $0.68 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5406905174 | $5.26 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.21665586108 | $1.22 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.144006505639999 | $0.89 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01403345983 | $1.06 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21708776546 | $0.33 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16260353517 | $0.08 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030340931407 | $0.71 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039263494573 | $0.43 |
| BRITTANY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.35700300535 | $0.35 |
| BRITTANY IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042459535494 | $12.57 |
| BRITTANY IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000686637240569999 | $1.34 |
| BRITTANY IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.78003267 | $13.78 |
| BRITTANY JAMES-WATKINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.04040108 | $80.36 |
| BRITTANY JAMES-WATKINS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00160055 | $47.11 |
| BRITTANY JAMES-WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040165920635 | $11.89 |
| BRITTANY JAMES-WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055502696379 | $10.83 |
| BRITTANY JAMES-WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5623109372 | $1.24 |
| BRITTANY JAMES-WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34034013689 | $0.05 |
| BRITTANY JAMES-WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079763358466 | $0.58 |
| BRITTANY JAMES-WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037704728903 | $0.88 |
| BRITTANY JENA MAYO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00119017 | $47.80 |
| BRITTANY JENA MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191141946627 | $56.35 |
| BRITTANY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9072238538 | $4.68 |
| BRITTANY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1307150539 | $23.68 |
| BRITTANY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27110641421 | $16.21 |
| BRITTANY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0167941979149999 | $1.84 |
| BRITTANY KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095343029386 | $0.00 |
| BRITTANY KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033116183843 | $0.00 |
| BRITTANY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030252197648 | $0.00 |
| BRITTANY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025889335725 | $0.00 |
| BRITTANY KO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 39,120.317457 | $39,120.32 |
| BRITTANY KO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (33,333.33) | ($33,333.33) |
| BRITTANY KO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 54.415100192 | $165,534.54 |
| BRITTANY KO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,786.987457) | ($5,786.99) |
| BRITTANY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080457032781 | $249.30 |
| BRITTANY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61200809479 | $1,183.36 |
| BRITTANY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036827661331 | $0.00 |
| BRITTANY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.019407919592 | $1.21 |
| BRITTANY KRIPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162867877295 | $4.82 |
| BRITTANY LARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104752190814 | $0.31 |
| BRITTANY LEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117192027581 | $3.47 |
| BRITTANY LEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073608241533 | $0.14 |
| BRITTANY LEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00978188376769999 | $0.01 |
| BRITTANY LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2287225862 | $3.35 |
| BRITTANY LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063012449691 | $0.00 |
| BRITTANY LENHART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16341518 | $493.68 |
| BRITTANY LENHART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.988 | $200.03 |
| BRITTANY LENHART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00645503 | $258.27 |
| BRITTANY LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089652117968 | $26.47 |
| BRITTANY LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080795192364 | $15.59 |
| BRITTANY LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059034375749 | $3.45 |
| BRITTANY LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038292642056 | $1.52 |
| BRITTANY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079931717911 | $2.37 |
| BRITTANY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024919820814 | $0.00 |
| BRITTANY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010008453192 | $1.95 |
| BRITTANY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22948931539 | $2.55 |
| BRITTANY MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0516576046320916 | $0.06 |
| BRITTANY MADRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.955535779 | $5.51 |
| BRITTANY MADRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53773427449 | $1.84 |
| BRITTANY MALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022025658114 | $6.52 |
| BRITTANY MALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.85003636259999 | $4.64 |
| BRITTANY MALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066459609776 | $0.59 |
| BRITTANY MALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.74489603356 | $0.03 |
| BRITTANY MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016943770828 | $33.06 |
| BRITTANY MARIE MADISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 37.37 | $113,064.06 |
| BRITTANY MARIE MADISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 78.68 | $1,075.27 |
| BRITTANY MARIE MADISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 5,121.0 | $4,862.94 |
| BRITTANY MARIE MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694015676544 | $50.41 |
| BRITTANY MARIE MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.350761698024 | $679.89 |
| BRITTANY MARIE MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.375886457856 | $4.01 |
| BRITTANY MARIE MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3174676092385 | $2.67 |
| BRITTANY MARIE MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13179587023 | $2.94 |
| BRITTANY MARIE SALVIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| BRITTANY MARIE SALVIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | GUSD | 25.0 | $25.00 |
| BRITTANY MARIE SALVIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 30.0 | $30.00 |
| BRITTANY MARIE SALVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 176.691853472 | $176.69 |
| BRITTANY MARINA BIANCHI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,352.6 | $2,352.60 |
| BRITTANY MARINA BIANCHI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.0895896 | $236.12 |
| BRITTANY MARINA BIANCHI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XTZ | 495.15858 | $1,258.33 |
| BRITTANY MARINA BIANCHI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 438.2 | $329.92 |
| BRITTANY MARINA BIANCHI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 2.924 | $153.52 |
| BRITTANY MARINA BIANCHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 0.630995 | $29.70 |
| BRITTANY MARINA BIANCHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 24.43010119 | $1,154.57 |
| BRITTANY MARINA BIANCHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOT | 132.38109666 | $1,388.87 |
| BRITTANY MARINA BIANCHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOT | 27.52 | $289.14 |
| BRITTANY MARINA BIANCHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 3.14 | $147.85 |
| BRITTANY MARINA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001595252528 | $50.00 |
| BRITTANY MENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033436757346 | $0.00 |
| BRITTANY MENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7438564102 | $10.74 |
| BRITTANY MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135638674161 | $0.40 |
| BRITTANY MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6855439565 | $63.18 |
| BRITTANY MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03790160071 | $0.01 |
| BRITTANY MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063045584968 | $0.04 |
| BRITTANY MYNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000335138946409999 | $0.01 |
| BRITTANY NICOLE WHEELER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| BRITTANY NICOLE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667379961 | $50.00 |
| BRITTANY NICOLE ZABLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,272.68 |
| BRITTANY NICOLE ZABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088159134204 | $263.31 |
| BRITTANY NOTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000650624866169999 | $1.27 |
| BRITTANY NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117288383459999 | $0.40 |
| BRITTANY NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.163227765539 | $5.21 |
| BRITTANY NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0962819465 | $0.05 |
| BRITTANY OSBORNE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| BRITTANY OSBORNE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| BRITTANY OSBORNE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BRITTANY OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002640343894 | $80.12 |
| BRITTANY OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.985574936 | $215.99 |
| BRITTANY OSEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178676175319999 | $5.29 |
| BRITTANY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016946271348 | $0.00 |
| BRITTANY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027569718498 | $0.00 |
| BRITTANY PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141530788892 | $4.19 |
| BRITTANY PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107682849128999 | $216.83 |
| BRITTANY PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090705431931 | $0.07 |
| BRITTANY PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.2091984299999 | $49.11 |
| BRITTANY PALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46956243286 | $4.15 |
| BRITTANY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4508899033 | $3.45 |
| BRITTANY PETERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRITTANY PETERSON | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRITTANY PETERSON | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRITTANY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 785.537481432 | $785.54 |
| BRITTANY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5538732079999 | $9.77 |
| BRITTANY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041467763082 | $0.00 |
| BRITTANY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.92651488088 | $25.95 |
| BRITTANY POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068730715915 | $2.03 |
| BRITTANY POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000867408245779999 | $1.69 |
| BRITTANY RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142684712518 | $4.22 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (621.128708665) | ($621.13) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 621.128708665 | $621.13 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (621.128708) | ($621.13) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($841.38) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $841.38 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($843.25) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02132445737) | ($597.43) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02132445737 | $597.43 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.025939204) | ($1,552.94) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.025939204 | $1,552.94 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.144190873) | ($443.54) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.144190873 | $443.54 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.554183186) | ($364.73) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.554183186 | $364.73 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (534.407207938) | ($285.31) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 534.407207938 | $285.31 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.025939204) | ($1,560.09) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (56.144190873) | ($444.74) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (52.554183186) | ($365.78) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (534.407207938) | ($285.98) |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228084562311129 | $7.57 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012463496656088 | $29.47 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.202162523047 | $2.20 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.703264015912 | $6.02 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146489074479999 | $0.00 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.876169826809799 | $11.09 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.164404618576555 | $1.59 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074531297833 | $0.00 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015940184647 | $0.00 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053201476486999 | $2.86 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000022848519351 | $0.00 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000234688885226 | $0.00 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00881087679954649 | $0.02 |
| BRITTANY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000137767219035999 | $0.00 |
| BRITTANY REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015833271174 | $46.99 |
| BRITTANY RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143925657887 | $0.43 |
| BRITTANY RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033290273785 | $0.00 |
| BRITTANY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,435.420073479 | $1,435.42 |
| BRITTANY ROMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027195702232 | $8.05 |
| BRITTANY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000959525195842 | $1.87 |
| BRITTANY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7650727438 | $0.11 |
| BRITTANY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000048089053979 | $0.01 |
| BRITTANY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000062933581745 | $0.00 |
| BRITTANY SAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00102293394) | ($31.08) |
| BRITTANY SAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00102293394 | $31.08 |
| BRITTANY SAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.597842441) | ($8,655.90) |
| BRITTANY SAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.597842441 | $8,655.90 |
| BRITTANY SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010869456986512199 | $0.30 |
| BRITTANY SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032597398528867 | $80.95 |
| BRITTANY SENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079648745078 | $246.93 |
| BRITTANY SENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7562614899999 | $10.11 |
| BRITTANY SENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.887626617 | $2.44 |
| BRITTANY SHANTERRIA EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126158874088 | $0.10 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.716916) | ($5,387.12) |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1299791 | $5,387.12 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,435.56) | ($2,063.06) |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,055.802 | $2,063.06 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,069.38) | ($2,069.38) |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0499135 | $2,069.38 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02175588 | $874.50 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (153.154740984) | ($7,772.60) |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 153.154740984 | $7,772.60 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04840346129) | ($0.03) |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04840346129 | $0.03 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001455803248) | ($2.88) |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001455803248 | $2.88 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.786298401) | ($1.17) |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.786298401 | $1.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0176022458) | ($0.02) |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0176022458 | $0.02 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (153.15455) | ($7,770.82) |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.2627105 | $7,770.82 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28446638) | ($8,328.89) |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64) | ($18,502.40) |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64 | $18,502.40 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64) | ($18,476.89) |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051620211751 | $139.12 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145514476955596 | $4.41 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01609238870148 | $0.02 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.63867226218615 | $2.27 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002298429033793 | $0.00 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000053987842674 | $0.00 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.978893350024399 | $77.89 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030627608972 | $1.74 |
| BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032053633366 | $0.00 |
| BRITTANY SHELDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0049458 | $142.84 |
| BRITTANY SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025954860967 | $7.68 |
| BRITTANY SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033622067387 | $6.56 |
| BRITTANY SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08039565404 | $0.68 |
| BRITTANY SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0915215317239999 | $1.02 |
| BRITTANY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031812857977 | $0.94 |
| BRITTANY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 494.089190379 | $494.09 |
| BRITTANY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000584484227049999 | $0.17 |
| BRITTANY SNIDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,022.52) | ($1,022.52) |
| BRITTANY SNIDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,022.52 | $1,022.52 |
| BRITTANY SNIDER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,022.52) | ($1,022.52) |
| BRITTANY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118026917485999 | $3.49 |
| BRITTANY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124007654221999 | $0.24 |
| BRITTANY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.786032398444 | $7.79 |
| BRITTANY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0370118027389999 | $2.21 |
| BRITTANY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089574781523 | $2.65 |
| BRITTANY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038790246288 | $0.76 |
| BRITTANY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00309633714 | $0.63 |
| BRITTANY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24565171116 | $0.60 |
| BRITTANY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022609410467 | $0.72 |
| BRITTANY TABARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027412692259 | $0.00 |
| BRITTANY TABARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001289972575 | $0.00 |
| BRITTANY TALBOT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00161734 | $61.68 |
| BRITTANY TALBOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.604946324) | ($1.59) |
| BRITTANY TALBOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.742347346) | ($1.59) |
| BRITTANY TALBOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008626603412) | ($1.67) |
| BRITTANY TALBOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003101966452) | ($60.05) |
| BRITTANY TALBOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1033126157) | ($2,000.00) |
| BRITTANY TALBOT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1272473943 | $2,463.35 |
| BRITTANY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.83480233468 | $220.73 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207803130459999 | $6.15 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029942460547 | $58.59 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.79632673 | $3.80 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16093981353 | $1.79 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28088886348 | $2.48 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31471227667 | $0.05 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19822966573 | $0.68 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028085435878 | $0.17 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031468700425 | $0.02 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034350051474 | $0.05 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.106963466056 | $0.14 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.118092790941 | $0.06 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124437564689 | $0.01 |
| BRITTANY TEEKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.047763481388 | $0.12 |
| BRITTANY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000316585185 | $0.00 |
| BRITTANY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018360047656 | $0.02 |
| BRITTANY TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148303871878 | $4.39 |
| BRITTANY WATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001073487811 | $0.00 |
| BRITTANY WATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041631985683 | $0.00 |
| BRITTANY WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119831355602 | $0.00 |
| BRITTANY WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070750091511 | $0.00 |
| BRITTANY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038396004404 | $11.37 |
| BRITTANY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118449891722 | $3.51 |
| BRITTANY WILLBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019615997674 | $58.85 |
| BRITTANY WILLBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028593763917 | $55.82 |
| BRITTANY WILLBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2070261441 | $5.21 |
| BRITTANY WILLBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8094861249 | $6.79 |
| BRITTANY WILLBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18767581577 | $2.09 |
| BRITTANY WILLBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28555899883 | $0.04 |
| BRITTANY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011282995189 | $3.34 |
| BRITTANY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015071682721 | $0.02 |
| BRITTE C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135056352864 | $2.64 |
| BRITTEN BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009341641471 | $0.00 |
| BRITTEN BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049183676795 | $0.01 |
| BRITTEN BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024616259127 | $0.02 |
| BRITTEN BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051432648594 | $0.00 |
| BRITTEN BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039769400996 | $0.00 |
| BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025148070189 | $0.01 |
| BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206192 | $0.02 |
| BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040292610689 | $0.01 |
| BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038306719321 | $0.04 |
| BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018831876732 | $0.00 |
| BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000027862589547999 | $0.00 |
| BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.048568175888 | $0.00 |
| BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017105780379 | $0.00 |
| BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000095793147294 | $0.00 |
| BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000022231442257999 | $0.00 |
| BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00169960898379999 | $0.00 |
| BRITTENY RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20309348948 | $0.13 |
| BRITTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044991250745 | $0.01 |
| BRITTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26200928412 | $0.16 |
| BRITTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084759550778 | $0.94 |
| BRITTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126472704946 | $0.11 |
| BRITTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.314670293169999 | $0.05 |
| BRITTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045858428865 | $0.50 |
| BRITTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013459166775 | $0.08 |
| BRITTNAY MILDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005605280638 | $0.00 |
| BRITTNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018602889135 | $0.00 |
| BRITTNEY BEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035831767769 | $1.06 |
| BRITTNEY BEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074450447355 | $14.53 |
| BRITTNEY BEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037947303426 | $0.04 |
| BRITTNEY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19071682038399 | $6.30 |
| BRITTNEY CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038812712015 | $1.15 |
| BRITTNEY CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017244811178 | $3.36 |
| BRITTNEY CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72262533259999 | $1.72 |
| BRITTNEY CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2627340975 | $6.55 |
| BRITTNEY CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017753617549 | $0.16 |
| BRITTNEY CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058620213248 | $0.36 |
| BRITTNEY CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07803379846 | $0.12 |
| BRITTNEY DEBROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011294495829 | $0.33 |
| BRITTNEY DEBROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084046838757 | $16.40 |
| BRITTNEY DIANE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0692221824629999 | $0.07 |
| BRITTNEY FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025219502285 | $76.41 |
| BRITTNEY FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035492523355 | $69.96 |
| BRITTNEY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580459427339999 | $179.29 |
| BRITTNEY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113096246907 | $228.80 |
| BRITTNEY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14845261415 | $0.15 |
| BRITTNEY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.87613555 | $51.43 |
| BRITTNEY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13914583655 | $1.23 |
| BRITTNEY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14241270923 | $10.42 |
| BRITTNEY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.20744174337 | $0.21 |
| BRITTNEY GATTORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001781737603 | $0.00 |
| BRITTNEY GATTORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015446144235 | $0.00 |
| BRITTNEY GATTORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001198291789 | $0.00 |
| BRITTNEY GATTORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000603728237439999 | $0.00 |
| BRITTNEY GATTORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106363887584 | $0.00 |
| BRITTNEY GATTORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015369720829 | $0.00 |
| BRITTNEY GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000984530602559999 | $0.29 |
| BRITTNEY KAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045838710387999 | $0.00 |
| BRITTNEY KAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025127743487999 | $0.00 |
| BRITTNEY KAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129389817459 | $0.01 |
| BRITTNEY KAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07109771386 | $0.67 |
| BRITTNEY KAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056928088277 | $0.63 |
| BRITTNEY KAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043814939442 | $0.01 |
| BRITTNEY KAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00130637365673 | $0.14 |
| BRITTNEY KAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17134104338 | $0.26 |
| BRITTNEY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153980176094 | $45.63 |
| BRITTNEY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3541300414 | $1.58 |
| BRITTNEY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073840496503 | $148.52 |
| BRITTNEY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.956448822 | $37.23 |
| BRITTNEY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060213254122 | $4.41 |
| BRITTNEY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16988416509 | $1.05 |
| BRITTNEY KRAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021163925914 | $63.70 |
| BRITTNEY LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022057859958 | $43.04 |
| BRITTNEY LIVINGSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00024241 | $9.49 |
| BRITTNEY LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053997166767 | $1.59 |
| BRITTNEY LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.09254987135 | $12.50 |
| BRITTNEY MARIE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70242746152 | $0.03 |
| BRITTNEY MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445168005559999 | $12.98 |
| BRITTNEY MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0109638888122 | $0.62 |
| BRITTNEY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000084801300747 | $0.01 |
| BRITTNEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377872724859999 | $11.18 |
| BRITTNEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029216126729 | $5.70 |
| BRITTNEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.267835599529999 | $0.21 |
| BRITTNEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0918732965 | $3.83 |
| BRITTNEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064045057592 | $0.57 |
| BRITTNEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087712619012 | $0.64 |
| BRITTNEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102550610754 | $0.35 |
| BRITTNEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018472199921 | $1.10 |
| BRITTNEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054036784687 | $0.33 |
| BRITTNEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.009407495519 | $0.01 |
| BRITTNEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.525140495 | $0.81 |
| BRITTNEY NICOLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007385879274 | $0.00 |
| BRITTNEY NICOLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000043154513108 | $0.00 |
| BRITTNEY POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.8408378269999 | $88.84 |
| BRITTNEY POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066436418328 | $19.66 |
| BRITTNEY POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.12746263329999 | $4.13 |
| BRITTNEY REFAKES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 11.099995 | $1,125.43 |
| BRITTNEY REFAKES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 676.3 | $933.29 |
| BRITTNEY REFAKES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 61.211 | $1,105.47 |
| BRITTNEY REFAKES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 1,629.0 | $317.27 |
| BRITTNEY REFAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016692610097937 | $50.44 |
| BRITTNEY REFAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.03113265767 | $8.22 |
| BRITTNEY REFAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.234433890981 | $13.02 |
| BRITTNEY REFAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.77153324965099 | $0.53 |
| BRITTNEY REFAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124497166847899 | $6.98 |
| BRITTNEY RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391986125939999 | $11.60 |
| BRITTNEY ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035970297421 | $0.11 |
| BRITTNEY ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020940866047 | $4.09 |
| BRITTNEY ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 694.402954022999 | $694.40 |
| BRITTNEY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065286988954 | $19.32 |
| BRITTNEY SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019148434604 | $0.00 |
| BRITTNEY SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000097381133458999 | $0.00 |
| BRITTNEY SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000182632855429999 | $0.05 |
| BRITTNEY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133250777493999 | $0.00 |
| BRITTNEY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1327761395 | $0.41 |
| BRITTNEY WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028290085474 | $86.03 |
| BRITTNEY WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0996951270139999 | $200.65 |
| BRITTNI BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015313809168 | $0.01 |
| BRITTNI TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000319287313099999 | $0.00 |
| BRITTNI TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000683251116139999 | $0.00 |
| BRITTNI TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073664275531 | $0.00 |
| BRITTNI TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060474908212 | $0.00 |
| BRITTNI TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026802111108 | $0.00 |
| BRITTNI TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028512528849 | $0.00 |
| BRITTNI TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048609827477 | $0.00 |
| BRITTNI TRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000121276859954 | $0.00 |
| BRITTNY GEORGE FREEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,334.714356555) | ($12,625.88) |
| BRITTNY GEORGE FREEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,334.714356555 | $12,625.88 |
| BRITTNY GEORGE FREEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (13,334.714356) | ($12,517.97) |
| BRITTNY GEORGE FREEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.480927596) | ($5.82) |
| BRITTNY GEORGE FREEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.480927596 | $5.82 |
| BRITTNY GEORGE FREEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (6.480928) | ($5.81) |
| BRITTNY GEORGE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035991838869 | $0.01 |
| BRITTNY GEORGE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4525923384153 | $12.58 |
| BRITTNY GEORGE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00446653939229999 | $0.01 |
| BRITTNY GEORGE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.007588002675 | $0.01 |
| BRITTNY HAMILTON-NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124191063935 | $0.37 |
| BRITTNY HAMILTON-NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00085562266541 | $0.06 |
| BRITTNY TEW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| BRITTNY TEW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 39,037.947882 | $39,037.95 |
| BRITTNY TEW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,070.271665 | $4,070.27 |
| BRITTNY TEW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1,537.17) | ($1,537.17) |
| BRITTNY TEW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (41,562.0) | ($41,562.00) |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 1930 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRITTON H TRIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.991899027 | $86.34 |
| BRITTON H TRIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (293.166095036) | ($105.68) |
| BRITTON H TRIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 293.166095036 | $105.68 |
| BRITTON H TRIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.991899027) | ($70.28) |
| BRITTON H TRIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (293.166095036) | ($89.81) |
| BRITTON H TRIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (222.505178284) | ($171.99) |
| BRITTON H TRIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (71.793645419) | ($298.66) |
| BRITTON H TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101931959065999 | $0.01 |
| BRITTON H TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081790652462604 | $1.03 |
| BRITTON H TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30885553460455 | $2.05 |
| BRITTON H TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00267066530149 | $0.01 |
| BRITTON H TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019760151513 | $0.15 |
| BRITTON H TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000131118708951 | $0.00 |
| BRITTON H TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0458310752789852 | $0.05 |
| BRITTON H TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.326041174837012 | $0.20 |
| BRITTON H TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023958024049 | $0.00 |
| BRITTON KINNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083596255103 | $0.25 |
| BRITTON KINNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056238649605 | $0.11 |
| BRITTON KINNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.522432025949999 | $0.41 |
| BRITTON KINNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (170.733749871) | ($95.69) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 170.733749871 | $95.69 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3444915644) | ($10,228.87) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3444915644 | $10,228.87 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.011459364) | ($4,063.68) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.011459364 | $4,063.68 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (79.775169474) | ($849.61) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 79.775169474 | $849.61 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75.930075437) | ($51.80) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 75.930075437 | $51.80 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.010818614) | $0.00 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.010818614 | $0.00 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (75.930075437) | ($50.08) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (79.775169474) | ($803.14) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.06815751131) | ($0.04) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.06815751131 | $0.04 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001237727324) | ($3.77) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001237727324 | $3.77 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06915345559) | ($0.73) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06915345559 | $0.73 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001174254808) | ($2.42) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001174254808 | $2.42 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (170.801907) | ($89.03) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.344615) | ($10,924.45) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10,906.037 | $10,924.45 |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (2.01263) | ($4,015.26) |
| BRITTON KITCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 4,005.248 | $4,015.26 |
| BRITTON KITCHELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (14,911.285) | ($14,911.29) |
| BRITTON KITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147937660775342 | $55.00 |
| BRITTON KITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116921222856026 | $31.23 |
| BRITTON KITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56284462670294 | $0.62 |
| BRITTON KITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.720071014766195 | $0.56 |
| BRITTON KITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.728668207379364 | $10.93 |
| BRITTON KITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0062920792667 | $0.39 |
| BRITTON KYLE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026338207 | $7.80 |
| BRITTON KYLE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4174538524 | $0.89 |
| BRITTON KYLE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26432358575 | $2.94 |
| BRITTON MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277111806269999 | $0.82 |
| BRITTON NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049953023114 | $0.00 |
| BRITTON NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054263879747 | $0.01 |
| BRITTON NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074896234681 | $0.01 |
| BRITTON ROBITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111724493857 | $3.31 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,015.0) | ($1,015.00) |
| BRITTON SHEELY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,015.0 | $1,015.00 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,015.0) | ($1,015.00) |
| BRITTON SHEELY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($362.48) |
| BRITTON SHEELY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $362.48 |
| BRITTON SHEELY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($363.40) |
| BRITTON SHEELY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,758.42) | ($2,758.42) |
| BRITTON SHEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,758.42 | $2,758.42 |
| BRITTON SHEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,758.42) | ($2,758.42) |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066595923717 | $20.00 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126759751723 | $2.43 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.222732789 | $156.22 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4749345396 | $1.17 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.636308639 | $6.02 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098491100476 | $1.09 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21648801451 | $1.91 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003689509379 | $0.00 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045092649558 | $3.30 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.75200139469999 | $5.99 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02604852477 | $1.03 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018399056907 | $2.02 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 73.670766825 | $3.00 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.038641446306 | $0.05 |
| BRITTON SHEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.934088387969999 | $0.09 |
| BRITTON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (416.25318521) | ($416.25) |
| BRITTON SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 416.25318521 | $416.25 |
| BRITTON SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (416.253185) | ($416.25) |
| BRITTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035292366313 | $1.04 |
| BRITTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024248909934 | $4.73 |
| BRITTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64072935816999 | $2.64 |
| BRIXTER PAX RABARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013769614 | $0.00 |
| BRIXTER PAX RABARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015591719729 | $0.00 |
| BRIYILDA SANTANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00524338646) | ($149.12) |
| BRIYILDA SANTANA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00524338646 | $149.12 |
| BRIYILDA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557875304747939 | $1.86 |
| BRIYILDA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033743155835 | $66.37 |
| BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.015472773) | ($631.36) |
| BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.015472773 | $631.36 |
| BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015472) | ($642.30) |
| BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022773439097522 | $0.92 |
| BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22,743.747269687 | $22,743.75 |
| BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.025403222794 | $0.03 |
| BROC FERGIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| BROC FERGIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| BROC FERGIE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| BROC FERGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026836593888 | $6.95 |
| BROC FERGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.107582252901 | $6.31 |
| BROC MAYO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| BROC MAYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 8.171 | $8.00 |
| BROC MAYO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| BROC MAYO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| BROC MAYO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 0.06413 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 5.247 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 5.235 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101918 | $41.69 |
| BROC MAYO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BROC MAYO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.003371 | $10.00 |
| BROC MAYO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ADA | 5.501 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 5.721 | $5.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BROC MAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000171) | ($4.98) |
| BROC MAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 9.925 | $4.98 |
| BROC MAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000343) | ($9.99) |
| BROC MAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.005062 | $9.99 |
| BROC MAYO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.516375613) | ($79.11) |
| BROC MAYO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.516375613 | $79.11 |
| BROC MAYO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (0.15903) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4.977 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.000344) | ($9.97) |
| BROC MAYO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.005025 | $9.97 |
| BROC MAYO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.00034) | ($9.98) |
| BROC MAYO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.004986 | $9.98 |
| BROC MAYO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,008.306589571) | ($1,008.31) |
| BROC MAYO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,008.306589571 | $1,008.31 |
| BROC MAYO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,008.3) | ($1,008.30) |
| BROC MAYO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.00034) | ($9.99) |
| BROC MAYO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.005013 | $9.99 |
| BROC MAYO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000169) | ($4.98) |
| BROC MAYO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 9.23 | $4.98 |
| BROC MAYO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (2.49265) | ($76.13) |
| BROC MAYO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 76.344 | $76.13 |
| BROC MAYO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000469) | ($13.64) |
| BROC MAYO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 13.583 | $13.64 |
| BROC MAYO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 9.463 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BROC MAYO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.005049 | $10.00 |
| BROC MAYO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BROC MAYO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.005045 | $10.00 |
| BROC MAYO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 9.696 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6714067729) | ($0.67) |
| BROC MAYO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6714067729 | $0.67 |
| BROC MAYO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 9.896 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BROC MAYO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.005161 | $10.00 |
| BROC MAYO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 9.702 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BROC MAYO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.005126 | $10.00 |
| BROC MAYO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BROC MAYO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.005367 | $10.00 |
| BROC MAYO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 10.14 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 10.779 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 8.572 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.32) | ($5.32) |
| BROC MAYO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.32 | $5.32 |
| BROC MAYO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BROC MAYO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.005169 | $10.00 |
| BROC MAYO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03482214588) | ($63.64) |
| BROC MAYO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03482214588 | $63.64 |
| BROC MAYO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.126632) | ($231.43) |
| BROC MAYO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 230.653 | $231.43 |
| BROC MAYO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BROC MAYO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BROC MAYO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 8.182 | $5.00 |
| BROC MAYO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1065733547) | ($190.81) |
| BROC MAYO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1065733547 | $190.81 |
| BROC MAYO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.106573) | ($190.76) |
| BROC MAYO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 190.419 | $190.76 |
| BROC MAYO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BROC MAYO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (155.697) | ($98.67) |
| BROC MAYO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 98.416 | $98.67 |
| BROC MAYO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BROC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150152940024779 | $0.56 |
| BROC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369309972929999 | $7.73 |
| BROC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.582051187 | $17.58 |
| BROC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014957507252 | $0.00 |
| BROC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.85531116289999 | $2.42 |
| BROC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045733251663 | $0.00 |
| BROC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013241954076568 | $0.83 |
| BROC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023284087147 | $0.00 |
| BROC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.29659903153145 | $7.30 |
| BROC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123250382915999 | $36.39 |
| BROC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052504609168 | $10.24 |
| BROC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3652017151653 | $0.37 |
| BROC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5644267879999 | $12.34 |
| BROC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1010388389643 | $0.02 |
| BROC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0789925865 | $10.52 |
| BROC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5429233166 | $2.38 |
| BROC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.125499723778 | $2.95 |
| BROC MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013045436436 | $0.00 |
| BROC MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064548167738 | $0.00 |
| BROC MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000380675130149999 | $0.00 |
| BROC MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015737113938 | $0.00 |
| BROC MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000157987846189999 | $0.00 |
| BROCK ALEXANDER RITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033272367245 | $9.85 |
| BROCK ALEXANDER RITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3530799374 | $1.87 |
| BROCK ALLDREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005472099612 | $0.00 |
| BROCK ALLDREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023944183536 | $0.00 |
| BROCK ALLDREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030849247608 | $0.00 |
| BROCK ALLDREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83726664344 | $0.53 |
| BROCK ALLDREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00163506208179999 | $0.00 |
| BROCK ALLDREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003174144819 | $0.00 |
| BROCK ALLDREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00121976877535 | $0.00 |
| BROCK ALLEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074097684135 | $21.93 |
| BROCK ALLEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065375446798 | $12.76 |
| BROCK ALLEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2442009594 | $11.24 |
| BROCK ALLEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3336427488 | $1.85 |
| BROCK ALLEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062992509174 | $0.01 |
| BROCK ALLEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21536554746 | $0.74 |
| BROCK ALLEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043073795532 | $0.03 |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.266810905) | ($64.90) |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.266810905 | $64.90 |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.562215958) | ($230.36) |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.562215958 | $230.36 |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (17.562) | ($231.71) |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 231.66 | $231.71 |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (1.2668) | ($65.23) |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 64.943 | $65.23 |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06533725789) | ($164.85) |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06533725789 | $164.85 |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.065337) | ($164.85) |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 164.526 | $164.85 |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (501.01412198) | ($487.52) |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 501.01412198 | $487.52 |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (501.014) | ($487.52) |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 488.183 | $487.52 |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| BROCK ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,249.312) | ($1,249.31) |
| BROCK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016568624168 | $0.05 |
| BROCK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000297605904945 | $0.85 |
| BROCK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.725866762311 | $1.73 |
| BROCK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.887257248854 | $3.52 |
| BROCK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02721711579555 | $0.03 |
| BROCK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11761511531553 | $1.90 |
| BROCK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.63516857955 | $5.53 |
| BROCK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006490984554885 | $0.44 |
| BROCK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0395 | $1,235.05 |
| BROCK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.032056) | ($1,001.98) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,002.089 | $1,001.98 |
| BROCK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000534279322) | ($1.67) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,891.131808693 | $1,613.01 |
| BROCK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00685777) | ($215.66) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,610.0) | ($1,204.51) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,610.0 | $1,204.51 |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70.726072955) | ($52.91) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70.726072955 | $52.91 |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (1,680.726072955) | ($1,257.42) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0995 | $2,854.74 |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.034854) | ($999.99) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 997.198 | $999.99 |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000174) | ($5.00) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4.961 | $5.00 |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005703278775) | ($1.64) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,352.941176471 | $1,513.24 |
| BROCK ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002799253532) | ($0.84) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00822172) | ($243.91) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05049824) | ($1,501.77) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005400046557) | ($1.64) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003375996923) | ($1.00) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002007418552) | ($0.58) |
| BROCK ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000006929671962) | ($0.02) |
| BROCK ANDERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000196795052) | ($0.42) |
| BROCK ANDERSON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002327566964) | ($0.50) |
| BROCK ANDERSON | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001363580896) | ($0.29) |
| BROCK ANDERSON | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003975095785) | ($0.83) |
| BROCK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024149420671 | $0.07 |
| BROCK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018301646795 | $0.00 |
| BROCK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050235271514 | $0.00 |
| BROCK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.050214791046 | $16.64 |
| BROCK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000102949864791 | $0.00 |
| BROCK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073997998992 | $0.00 |
| BROCK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027067699599 | $0.01 |
| BROCK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016080796091 | $0.00 |
| BROCK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00114425143835 | $0.00 |
| BROCK BARBOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.86632388) | ($20.87) |
| BROCK BARBOSA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.86632388 | $20.87 |
| BROCK BARBOSA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.86) | ($20.86) |
| BROCK BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18383676101004 | $0.18 |
| BROCK BENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154547648959 | $0.05 |
| BROCK BENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037771417534 | $0.07 |
| BROCK BENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6478301584 | $0.07 |
| BROCK BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011744535487 | $0.01 |
| BROCK BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1430405692 | $3.14 |
| BROCK BOYNTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00226499) | ($82.50) |
| BROCK BOYNTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00226499 | $82.50 |
| BROCK BOYNTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003774990396) | ($13.75) |
| BROCK BOYNTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 16,500.0 | $16,500.00 |
| BROCK BOYNTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009336275675) | ($27.50) |
| BROCK BOYNTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,500.0) | ($16,500.00) |
| BROCK BOYNTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 1.349831271 | $39,759.28 |
| BROCK BOYNTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.370817215) | ($40,550.55) |
| BROCK BOYNTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.370817215 | $40,550.55 |
| BROCK BOYNTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00095386) | ($28.27) |
| BROCK BOYNTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.37081721) | ($40,829.79) |
| BROCK BOYNTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002769752848) | ($8.42) |
| BROCK BOYNTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002769752848 | $8.42 |
| BROCK BOYNTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027698) | ($8.42) |
| BROCK BOYNTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002973855204) | ($8.80) |
| BROCK BOYNTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002973855204 | $8.80 |
| BROCK BOYNTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029738) | ($8.78) |
| BROCK BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000724806929385442 | $22.52 |
| BROCK BOZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025086893933 | $0.01 |
| BROCK BOZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5183086849 | $0.61 |
| BROCK BOZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028633967696 | $0.56 |
| BROCK BOZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020257114966 | $0.00 |
| BROCK BOZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058531293138 | $0.36 |
| BROCK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009347452866 | $0.00 |
| BROCK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015652557488 | $0.00 |
| BROCK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000078568301203 | $0.00 |
| BROCK BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070767067955 | $0.00 |
| BROCK BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0067608615765 | $0.08 |
| BROCK BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.646633549) | ($8,148.88) |
| BROCK BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.646633549 | $8,148.88 |
| BROCK BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.646633549) | ($7,798.20) |
| BROCK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004296257266047 | $12.96 |
| BROCK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 826.756956432999 | $519.11 |
| BROCK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015978920972 | $0.00 |
| BROCK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036141571215 | $0.00 |
| BROCK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087612639884 | $0.00 |
| BROCK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000020803539375 | $0.00 |
| BROCK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000076490441539 | $0.00 |
| BROCK BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044733062122 | $137.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BROCK BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14494370353 | $294.18 |
| BROCK BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,148.738790221 | $1,148.74 |
| BROCK BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 155.344958876999 | $97.54 |
| BROCK CRIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016503641603 | $0.49 |
| BROCK CRIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.1548448659999 | $66.15 |
| BROCK CRIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25239343571 | $13.92 |
| BROCK CRIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086146346699 | $0.00 |
| BROCK CRIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.8633626899999 | $54.20 |
| BROCK CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011040021502 | $1.21 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,977.857548074) | ($1,593.09) |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,977.857548074 | $1,593.09 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,025.469800028) | ($1,612.31) |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,025.469800028 | $1,612.31 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,025.469800028) | ($1,437.46) |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,025.469800028 | $1,437.46 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (24.1149) | ($20.20) |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (2,001.3549) | ($1,674.45) |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 2,031.5629 | $1,689.92 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,031.562900028) | ($1,691.03) |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,031.562900028 | $1,691.03 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072467074358 | $224.12 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.9617113667 | $133.01 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29730451121 | $605.49 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.219605092229999 | $0.22 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00272857876866 | $0.01 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0471933345799999 | $5.18 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002045768162999 | $0.00 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000103332748513 | $0.01 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2872808817 | $2.55 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5427940466 | $1.35 |
| BROCK DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0237670616029999 | $2.58 |
| BROCK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055510278687 | $0.16 |
| BROCK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056326987825 | $0.01 |
| BROCK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003008034653 | $0.00 |
| BROCK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037892260218 | $0.00 |
| BROCK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0079737393014 | $0.01 |
| BROCK DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015673572379 | $0.00 |
| BROCK DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003894831470999 | $0.00 |
| BROCK DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001906808086718 | $0.00 |
| BROCK DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000067590331466 | $0.00 |
| BROCK DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2895934814 | $0.38 |
| BROCK DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091822942693 | $0.27 |
| BROCK DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029676070018 | $0.06 |
| BROCK DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0309773909809999 | $0.03 |
| BROCK GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068457370653 | $2.03 |
| BROCK GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101355699133999 | $19.78 |
| BROCK GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067236428397 | $1.98 |
| BROCK GOODRICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.0925 | $187.92 |
| BROCK GOODRICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.1235 | $242.99 |
| BROCK GOODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189225701074 | $50.69 |
| BROCK GOODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46094259546 | $0.29 |
| BROCK GOODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051252401359 | $0.57 |
| BROCK GOODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.231045517569999 | $0.79 |
| BROCK GOODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0106911557114 | $0.01 |
| BROCK HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061391522031 | $122.82 |
| BROCK ILETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003436243653) | ($14.18) |
| BROCK ILETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009355353757) | ($3.75) |
| BROCK ILETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.935252332) | ($6.26) |
| BROCK ILETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (7.909) | ($16.93) |
| BROCK ILETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3.4592) | ($6.21) |
| BROCK ILETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,260.712930217 | $5,322.44 |
| BROCK ILETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.297380585) | ($3.75) |
| BROCK ILETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (82.774622477) | ($135.11) |
| BROCK ILETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,756.856701976) | ($4,500.00) |
| BROCK ILETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.780103538) | ($13.47) |
| BROCK ILETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.420963586) | ($7.92) |
| BROCK ILETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006595962415) | ($14.18) |
| BROCK ILETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003886481197) | ($8.34) |
| BROCK ILETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.3863359067686 | $70.88 |
| BROCK ILETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001077740504 | $0.00 |
| BROCK IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.70288515211 | $16.42 |
| BROCK ITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292994679299 | $0.87 |
| BROCK ITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.21778339189999 | $7.22 |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02458737 | $948.46 |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.027817 | $50.00 |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.128371 | $200.00 |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.102624 | $150.00 |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0054526 | $150.00 |
| BROCK JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001572468762 | $50.00 |
| BROCK JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031927841406 | $0.62 |
| BROCK JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89610780589999 | $1.50 |
| BROCK JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.844165438759999 | $2.88 |
| BROCK JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 1,302.0 | $746.97 |
| BROCK JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ADA | (1,302.0) | ($642.55) |
| BROCK JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.0085 | $15.54 |
| BROCK JOHNSON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005112264402) | ($5.64) |
| BROCK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018916508811 | $56.66 |
| BROCK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054455979584 | $0.05 |
| BROCK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.486287637 | $32.33 |
| BROCK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.45279906653 | $0.59 |
| BROCK JOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052396978754 | $161.59 |
| BROCK JOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088419060321 | $0.10 |
| BROCK JOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000330629175689999 | $0.65 |
| BROCK JOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05915485503999 | $1.06 |
| BROCK JOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49729346395 | $0.31 |
| BROCK JOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065150999813 | $0.58 |
| BROCK JOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7212152009 | $0.25 |
| BROCK JOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03201143169 | $2.34 |
| BROCK JOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000698382210289999 | $0.16 |
| BROCK JOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.114832519347 | $0.18 |
| BROCK JOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034710613562 | $0.02 |
| BROCK JOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00047662199024 | $0.05 |
| BROCK KARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081881679314 | $253.48 |
| BROCK KARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1739855506 | $352.88 |
| BROCK KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000948211601 | $0.00 |
| BROCK KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000803698950899999 | $0.00 |
| BROCK KEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033218880848 | $0.01 |
| BROCK KEYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064593993284 | $0.00 |
| BROCK KEYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075356526317 | $0.00 |
| BROCK KIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184223134309999 | $55.11 |
| BROCK KIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036090827382 | $71.18 |
| BROCK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115469444981 | $0.00 |
| BROCK KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028299716623 | $858.15 |
| BROCK KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57496946982 | $1,158.83 |
| BROCK KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.486113509 | $110.99 |
| BROCK LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046929947174 | $13.89 |
| BROCK LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9154388677999 | $8.65 |
| BROCK LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1923539433 | $1.18 |
| BROCK LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.194822655689999 | $0.25 |
| BROCK LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0387404835519999 | $0.91 |
| BROCK LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000056936000747 | $0.00 |
| BROCK LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078250073052 | $2.32 |
| BROCK LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125816649133 | $2.45 |
| BROCK LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.498932033199999 | $4.40 |
| BROCK LIVINGSTON COLLINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SNX | 105.0 | $472.98 |
| BROCK LIVINGSTON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679712 | $50.00 |
| BROCK MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093710483747 | $0.03 |
| BROCK MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104893909554 | $0.00 |
| BROCK MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028269178182 | $0.00 |
| BROCK MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000055576643709 | $0.00 |
| BROCK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003716107596 | $113.84 |
| BROCK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051066463663 | $101.86 |
| BROCK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.234472152 | $183.23 |
| BROCK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13804597178 | $1.53 |
| BROCK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023173453673 | $2.54 |
| BROCK MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6028728953 | $1.01 |
| BROCK MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.805243995 | $14.91 |
| BROCK MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040926676928 | $0.01 |
| BROCK MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000316303111309999 | $0.00 |
| BROCK MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000416925231259999 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0902302624) | ($275.00) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0902302624 | $275.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0902302624) | ($274.68) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7595173873) | ($2,250.00) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7595173873 | $2,250.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7595173873) | ($2,248.97) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 350.0 | $350.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (85.23) | ($85.23) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.764625364) | ($4,750.00) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.764625364 | $4,750.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.764625364) | ($4,740.96) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (167.923825646) | ($5.04) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 167.923825646 | $5.04 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001895626732) | ($0.15) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001895626732 | $0.15 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3302260082) | ($0.12) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3302260082 | $0.12 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.136268691) | ($0.81) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.136268691 | $0.81 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001462415582) | ($0.09) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001462415582 | $0.09 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.06504406175) | ($0.08) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.06504406175 | $0.08 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.3600593118) | ($0.28) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.3600593118 | $0.28 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.01064879598) | ($0.03) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.01064879598 | $0.03 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05974758815) | ($0.15) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05974758815 | $0.15 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.737004009) | ($19.74) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.737004009 | $19.74 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.704561737) | ($1.70) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.704561737 | $1.70 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.6498790306) | ($0.25) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.6498790306 | $0.25 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (19.73) | ($19.73) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOGE | 215.16 | $19.73 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.817747005) | ($100.89) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.817747005 | $100.89 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (266.474561737) | ($266.47) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 266.474561737 | $266.47 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (215.16) | ($18.64) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 215.16 | $18.64 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (125.828530404) | ($96.66) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 125.828530404 | $96.66 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.828530404) | ($96.56) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.828530404 | $96.56 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,999.051963421) | ($2,506.00) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,999.051963421 | $2,506.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (3,999.051) | ($2,506.00) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,508.8 | $2,506.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,508.0) | ($2,508.00) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 54.78252 | $2,508.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (54.78252) | ($2,507.54) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 54.78252 | $2,507.54 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02821565789) | ($50.00) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02821565789 | $50.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02821565789) | ($50.06) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09684832895) | ($175.00) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09684832895 | $175.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09684832895) | ($170.47) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1259163302) | ($250.00) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1259163302 | $250.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1259163302) | ($249.79) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.102068201) | ($180.00) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.102068201 | $180.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.102068201) | ($180.83) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (266.476665483) | ($266.48) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 266.476665483 | $266.48 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (85.23) | ($85.23) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00133569) | ($1,795.00) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00133569 | $1,795.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00133569) | ($1,796.62) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.747223771) | ($13,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.747223771 | $13,000.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.747223771) | ($13,026.65) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (85.23) | ($85.23) |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | USDC | 49,998.0 | $49,998.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011432975759 | $430.68 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,675.12271086528 | $1,185.56 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22082913441 | $615.48 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12816644741 | $0.13 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.878062372999 | $120.20 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9951833464 | $15.45 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15285549009999 | $13.48 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.706665036173 | $1.71 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000485543592709999 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007453524941514 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.275588900028 | $10.29 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008540467844051 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000111826249103 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8537673202402 | $0.05 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002414656468398 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000268995745192469 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022364453006 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031337910958717 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000102737088997908 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025723468957 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025281548565 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000005053202152444 | $0.00 |
| BROCK MICHAEL HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000845695107609999 | $0.00 |
| BROCK MISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000291713642148 | $0.12 |
| BROCK MISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000782137062174599 | $0.24 |
| BROCK MISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7010808172172 | $0.70 |
| BROCK MISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000376497772234 | $0.03 |
| BROCK MISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000286156184660999 | $0.00 |
| BROCK MISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0012762820551 | $0.09 |
| BROCK MOSES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.373980509 | $2,447.86 |
| BROCK MOSES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.939640085) | ($2,000.00) |
| BROCK MOSES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05987377997) | ($61.74) |
| BROCK MOSES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05615258046) | ($57.90) |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000828558917039999 | $24.52 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048686160247 | $8.56 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5114773281 | $3.51 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27225374788 | $0.22 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.485142509189999 | $5.39 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048925278132 | $0.05 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053902067635 | $0.04 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038139142569 | $0.00 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146635591361 | $8.77 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038292068947 | $1.52 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037249317533 | $4.09 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002061738384 | $0.00 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020768164509 | $1.18 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000103048838706 | $0.00 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000026252699774 | $0.00 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0719756934969999 | $0.09 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0189533319669999 | $0.01 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00506074246439999 | $0.02 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.6395966934 | $3.57 |
| BROCK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.127106060196 | $0.17 |
| BROCK NICHOLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000497788934) | ($19.41) |
| BROCK NICHOLS | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000497788934 | $19.41 |
| BROCK NICHOLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.910240832) | ($52.91) |
| BROCK NICHOLS | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 52.910240832 | $52.91 |
| BROCK NICHOLS | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (52.91) | ($52.91) |
| BROCK NICHOLS | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000497) | ($19.36) |
| BROCK NICHOLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003365498385) | ($107.26) |
| BROCK NICHOLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003365498385 | $107.26 |
| BROCK NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649267311157 | $0.63 |
| BROCK NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158008031882599 | $0.06 |
| BROCK NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.214302001599219 | $0.21 |
| BROCK NIEUWKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019608108873 | $58.82 |
| BROCK NIEUWKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.175894573 | $18.18 |
| BROCK NIEUWKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.938813557 | $12.64 |
| BROCK NIEUWKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0734281276 | $6.33 |
| BROCK NIEUWKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.935860542409999 | $10.40 |
| BROCK NIEUWKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108510817128 | $0.96 |
| BROCK NIEUWKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 181.888310564 | $181.89 |
| BROCK NIEUWKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.47681270485 | $0.87 |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022556705) | ($28,023.25) |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022556705 | $28,023.25 |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (402.418605491) | ($2,651.94) |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 402.418605491 | $2,651.94 |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,043.935944894) | ($1,048.89) |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,043.935944894 | $1,048.89 |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (50.533414434) | ($113.19) |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 50.533414434 | $113.19 |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.360388896) | ($254.54) |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.360388896 | $254.54 |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.469349299) | ($666.89) |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.469349299 | $666.89 |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (50.533) | ($113.70) |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 113.446 | $113.70 |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (113.44) | ($113.44) |
| BROCK NOSBISCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 14.7709 | $113.44 |
| BROCK NOSBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059821264328959 | $206.32 |
| BROCK NOSBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.546253159606 | $23.01 |
| BROCK NOSBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5141259911348 | $6.49 |
| BROCK NOSBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25433339182396 | $12.16 |
| BROCK NOSBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.182810735783 | $4.48 |
| BROCK NOSBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19400369055101 | $12.92 |
| BROCK NOSBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12270739771 | $6.99 |
| BROCK OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023352792196 | $6.91 |
| BROCK OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025211714421999 | $0.00 |
| BROCK OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090310601967 | $0.01 |
| BROCK OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070099112593 | $0.01 |
| BROCK OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039679128411 | $0.00 |
| BROCK OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088175814201 | $0.00 |
| BROCK OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039011923487999 | $0.00 |
| BROCK OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000118020381097 | $0.00 |
| BROCK OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000104204085046 | $0.00 |
| BROCK OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000006175132293 | $0.00 |
| BROCK PARISH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00675524 | $279.15 |
| BROCK PARISH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1015892192 | $272.86 |
| BROCK PARISH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0089426 | $264.21 |
| BROCK PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024562337488 | $74.07 |
| BROCK PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037712817163 | $74.16 |
| BROCK PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6036786868 | $4.60 |
| BROCK PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963115 | $0.47 |
| BROCK PEARSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,221.229507952) | ($1,221.23) |
| BROCK PEARSON | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,221.229507952 | $1,221.23 |
| BROCK PEARSON | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (1,221.22) | ($1,221.22) |
| BROCK PEARSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01158598639) | ($448.51) |
| BROCK PEARSON | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01158598639 | $448.51 |
| BROCK PEARSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.867849822) | ($117.05) |
| BROCK PEARSON | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 24.867849822 | $117.05 |
| BROCK PEARSON | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01158598) | ($329.60) |
| BROCK PEARSON | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | SNX | (24.86784982) | ($65.27) |
| BROCK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004192504749418 | $1.66 |
| BROCK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.834041741463 | $1.83 |
| BROCK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2171710277261 | $1.19 |
| BROCK PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46549571842 | $0.29 |
| BROCK PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009206779421 | $2.73 |
| BROCK PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.533048204 | $74.53 |
| BROCK PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.369294685 | $10.28 |
| BROCK PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13765878155 | $1.22 |
| BROCK PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.085919796 | $19.09 |
| BROCK PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037883388361 | $0.04 |
| BROCK POTTER WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079840762729 | $2.36 |
| BROCK POTTER WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140448283323 | $2.74 |
| BROCK POTTER WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58870886011 | $0.37 |
| BROCK POTTER WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0079714243144 | $0.19 |
| BROCK REBKOWEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043103809472 | $0.03 |
| BROCK REBKOWEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031191043714 | $0.00 |
| BROCK REBKOWEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000149856868667999 | $0.00 |
| BROCK ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,953.251382465) | ($14,953.25) |
| BROCK ROBERTS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 14,953.251382465 | $14,953.25 |
| BROCK ROBERTS | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (14,953.251382) | ($14,953.25) |
| BROCK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014341903766 | $433.87 |
| BROCK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56397999469999 | $5.32 |
| BROCK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.214234260909999 | $436.13 |
| BROCK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.33648143298 | $167.34 |
| BROCK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000303921153719999 | $0.00 |
| BROCK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.31434336 | $1.95 |
| BROCK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043560362858 | $0.00 |
| BROCK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9431457502 | $0.24 |
| BROCK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36392392707 | $0.56 |
| BROCK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000691313568 | $0.00 |
| BROCK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0896755794629999 | $0.26 |
| BROCK ROSETTANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003756) | ($1.04) |
| BROCK ROSETTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.845229626794691 | $0.99 |
| BROCK RYAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 23.486 | $29,010.61 |
| BROCK RYAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 4.789 | $5,875.01 |
| BROCK RYAN JOHNSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 3.53169481 | $4,130.25 |
| BROCK RYAN JOHNSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $13,261.80 |
| BROCK RYAN JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (35.911929206) | ($40,000.00) |
| BROCK RYAN JOHNSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08977084503) | ($99.99) |
| BROCK RYAN JOHNSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (1.080051002) | ($1,203.00) |
| BROCK RYAN JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 44.74035956 | $49,833.42 |
| BROCK RYAN JOHNSON | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001834614492) | ($37.50) |
| BROCK RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006317549328 | $13.13 |
| BROCK RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.406097066687 | $167.24 |
| BROCK RYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039838488605 | $45.48 |
| BROCK SCHADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100905135849 | $0.30 |
| BROCK SCHADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052941376309 | $1.03 |
| BROCK SCHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021006483414999 | $6.22 |
| BROCK SCHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52091995337 | $0.61 |
| BROCK SCHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068298875817 | $13.33 |
| BROCK SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003161024165 | $9.36 |
| BROCK SCHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016671588292 | $3.25 |
| BROCK SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002081757927 | $0.00 |
| BROCK SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096514107486 | $0.00 |
| BROCK SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000305241340719999 | $0.00 |
| BROCK SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013874513972 | $0.00 |
| BROCK SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018000058033 | $0.00 |
| BROCK SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000004256745524 | $0.00 |
| BROCK SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000000281749319669999 | $0.00 |
| BROCK SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000004180707171 | $0.00 |
| BROCK SHIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00281366 | $84.54 |
| BROCK SHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040177481348 | $11.77 |
| BROCK SHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000032360344877 | $0.00 |
| BROCK SHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30128023521 | $1.30 |
| BROCK SINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212096602283 | $60.11 |
| BROCK SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02950239) | ($900.00) |
| BROCK SMITH | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02950239 | $900.00 |
| BROCK SMITH | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02950239) | ($868.49) |
| BROCK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269320091918 | $9.20 |
| BROCK SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381042485789999 | $11.28 |
| BROCK SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094965464294 | $1.85 |
| BROCK SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087144737296 | $0.01 |
| BROCK SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193531959641 | $0.00 |
| BROCK SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077077697418 | $0.01 |
| BROCK SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019438136433 | $0.00 |
| BROCK SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000151374402901 | $0.03 |
| BROCK SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049398749298 | $0.00 |
| BROCK TANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018413410747 | $55.08 |
| BROCK TANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014662751709 | $28.61 |
| BROCK TANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014583210688 | $0.00 |
| BROCK TANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02803148814 | $11.42 |
| BROCK TANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039627052543 | $0.00 |
| BROCK TANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.4429397751 | $32.42 |
| BROCK TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518995846390018 | $0.51 |
| BROCK TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057368410458 | $0.00 |
| BROCK TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017547314432 | $0.00 |
| BROCK WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107703483557999 | $31.88 |
| BROCK WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020148621359 | $3.93 |
| BROCK WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1878807234 | $4.51 |
| BROCK WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042845534332 | $2.56 |
| BROCK WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014824332202 | $1.12 |
| BROCKLAN PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112865420843999 | $0.33 |
| BROCKLAN PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.247981669489999 | $505.27 |
| BROCKLAN PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.503212867 | $58.27 |
| BROCKLAN PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.892660007 | $11.86 |
| BROCKLAN PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013207324251 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BROCKLAN PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638166134 | $0.36 |
| BROCKLAN PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.268806454456 | $1.65 |
| BRODDERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180539631949999 | $53.95 |
| BRODDERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021269246071 | $41.50 |
| BRODDERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98618547876 | $0.77 |
| BRODDERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48893347998 | $0.31 |
| BRODDERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4108285692 | $8.41 |
| BRODDERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108956024263999 | $6.51 |
| BRODEN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29031546476 | $4.96 |
| BRODEN WILLIAM ZAPPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021192880193 | $0.04 |
| BRODERICK FLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39783453629 | $4.42 |
| BRODERICK GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001000501815149999 | $2.96 |
| BRODERICK GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200977171155 | $0.39 |
| BRODERICK GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00169426546959999 | $0.00 |
| BRODERICK GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000185350719769999 | $0.00 |
| BRODERICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000412605764999999 | $0.00 |
| BRODERICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002458985966 | $0.00 |
| BRODERICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065030334261999 | $0.00 |
| BRODERICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000002445858563807 | $0.00 |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.11894141 | $4,940.18 |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00241059) | ($100.00) |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00241059 | $100.00 |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.121202) | ($5,016.50) |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 5,021.098 | $5,016.50 |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.4557472006 | $18,863.18 |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015) | ($5.12) |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.544617531) | ($16,998.86) |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.544617531 | $16,998.86 |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032033) | ($1.00) |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5445855) | ($16,506.45) |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116837802111116 | $43.86 |
| BRODERICK LAMONT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080776069571999 | $0.02 |
| BRODERICK M FLOYD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.26922277 | $788.62 |
| BRODERICK M FLOYD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02170355 | $849.00 |
| BRODERICK M FLOYD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.52706857 | $15,424.66 |
| BRODERICK M FLOYD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.6216364 | $1,217.43 |
| BRODERICK M FLOYD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 6.63337351 | $12,986.55 |
| BRODERICK M FLOYD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.06728286 | $1,967.96 |
| BRODERICK M FLOYD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LINK | 27.27751141 | $191.54 |
| BRODERICK M FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465476146623999 | $143.27 |
| BRODERICK M FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0832378616 | $3.61 |
| BRODERICK M FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518928631904 | $78.80 |
| BRODERICK M FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.170280291509 | $1.40 |
| BRODIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.637597070638 | $36.14 |
| BRODIE CLENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97135644770658 | $3.45 |
| BRODIE DE NARDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42370964) | ($11,665.57) |
| BRODIE DE NARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027925835606695 | $95.66 |
| BRODIE DE NARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011261728558 | $0.01 |
| BRODIE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035615653525 | $1.05 |
| BRODIE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000142292249069999 | $0.00 |
| BRODIE GEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7470992152 | $1.75 |
| BRODIE HIGGINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00002336) | ($1,482.32) |
| BRODIE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1904307965999 | $29.39 |
| BRODIE KEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17290763548 | $0.20 |
| BRODIE KEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005426171799 | $1.06 |
| BRODIE KILKENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.409323054957 | $5.73 |
| BRODIE MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126790008565 | $0.13 |
| BRODIE MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008150330661 | $0.16 |
| BRODIE MASSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1425377995) | ($5,634.90) |
| BRODIE MASSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1425377995 | $5,634.90 |
| BRODIE MASSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.681803861) | ($16,814.79) |
| BRODIE MASSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.681803861 | $16,814.79 |
| BRODIE MASSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.061148618) | ($534.00) |
| BRODIE MASSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.061148618 | $534.00 |
| BRODIE MASSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,571.482930476) | ($3,555.47) |
| BRODIE MASSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,571.482930476 | $3,555.47 |
| BRODIE MASSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,571.482930476) | ($3,420.07) |
| BRODIE MASSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (5.06114861) | ($515.68) |
| BRODIE MASSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.681803861) | ($16,265.64) |
| BRODIE MASSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14253779) | ($5,609.31) |
| BRODIE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002873474034791 | $11.57 |
| BRODIE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121809898044469 | $36.66 |
| BRODIE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103787633834 | $0.01 |
| BRODIE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.416422639477 | $10.27 |
| BRODIE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036086673994801 | $0.39 |
| BRODIE MCCAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.192994493516 | $102.40 |
| BRODIE MCCAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0032784602078 | $0.19 |
| BRODIE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023604872847 | $0.00 |
| BRODIE MOWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.079910217 | $59,702.76 |
| BRODIE MOWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0520141608) | ($1,493.04) |
| BRODIE MOWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0538170564) | ($1,544.79) |
| BRODIE MOWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.741887719) | ($50,000.00) |
| BRODIE MOWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004595877111) | ($130.65) |
| BRODIE MOWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1231195552) | ($3,500.00) |
| BRODIE MOWER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1529298356 | $4,347.44 |
| BRODIE MOWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00383146297) | ($108.92) |
| BRODIE MOWER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2541993004) | ($7,659.88) |
| BRODIE MOWER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2541993004 | $7,659.88 |
| BRODIE MOWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.02) | ($609.05) |
| BRODIE MOWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.08) | ($2,436.21) |
| BRODIE MOWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.08) | ($2,436.21) |
| BRODIE MOWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.01607368006) | ($489.54) |
| BRODIE MOWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.05812562) | ($1,770.27) |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006584075256) | ($156.78) |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004607063665) | ($109.70) |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1469847136) | ($3,500.00) |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.182429159 | $4,344.00 |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.086106525) | ($25,000.00) |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0340426362) | ($783.59) |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0486480146) | ($1,119.78) |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.190146336 | $27,394.79 |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.16 | $3,682.88 |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1563540716) | ($3,596.36) |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.213377201) | ($4,907.89) |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.956219295) | ($160,000.00) |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 8.556710708 | $196,812.96 |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.05812562 | $1,336.95 |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.355619808 | $30,079.37 |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.126702237) | ($25,000.00) |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03506272574) | ($777.99) |
| BRODIE MOWER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0420552877) | ($933.15) |
| BRODIE MOWER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7126567845) | ($15,000.00) |
| BRODIE MOWER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0221777366) | ($466.80) |
| BRODIE MOWER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02660110224) | ($559.90) |
| BRODIE MOWER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8386915192 | $17,652.78 |
| BRODIE MOWER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08747597844) | ($1,866.30) |
| BRODIE MOWER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07293128662) | ($1,555.99) |
| BRODIE MOWER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.343566909) | ($50,000.00) |
| BRODIE MOWER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.796029744 | $59,653.29 |
| BRODIE MOWER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0935453695) | ($2,000.00) |
| BRODIE MOWER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1120009918 | $2,394.58 |
| BRODIE MOWER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002911108513) | ($62.24) |
| BRODIE MOWER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003491580917) | ($74.65) |
| BRODIE MOWER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.748345913 | $77,069.74 |
| BRODIE MOWER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1125528914) | ($2,314.20) |
| BRODIE MOWER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09383911288) | ($1,929.43) |
| BRODIE MOWER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.015417538) | ($62,000.00) |
| BRODIE MOWER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.6142304572 | $12,469.02 |
| BRODIE MOWER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01838649134) | ($373.25) |
| BRODIE MOWER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01532975255) | ($311.20) |
| BRODIE MOWER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4926052602) | ($10,000.00) |
| BRODIE MOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1051385772) | ($2,000.00) |
| BRODIE MOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09526344691 | $1,812.15 |
| BRODIE MOWER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03607368006 | $686.21 |
| BRODIE MOWER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003295432021) | ($62.69) |
| BRODIE MOWER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004709156872) | ($89.58) |
| BRODIE MOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1780827636) | ($3,160.51) |
| BRODIE MOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.916352912) | ($105,000.00) |
| BRODIE MOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01973920716) | ($350.32) |
| BRODIE MOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 7.147469191 | $126,849.14 |
| BRODIE MOWER | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001216446253) | ($25.02) |
| BRODIE MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055121092547036 | $116.06 |
| BRODIE MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.133307317729999 | $0.13 |
| BRODIE OLIVE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.007827708) | ($2,117.65) |
| BRODIE OLIVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001213) | ($35.51) |
| BRODIE OLIVE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 4.0388 | $35.51 |
| BRODIE OLIVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.001128) | ($1.90) |
| BRODIE OLIVE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 0.216 | $1.90 |
| BRODIE OLIVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (18.941601703) | ($144.07) |
| BRODIE OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012673790955269 | $0.43 |
| BRODIE OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534126894441493 | $14.61 |
| BRODIE OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2270467616511 | $2.86 |
| BRODIE OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084346550901 | $0.01 |
| BRODIE PESAVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072526907265401 | $0.01 |
| BRODIE PESAVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00610353608999999 | $0.00 |
| BRODIE RINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008568689603 | $0.00 |
| BRODIE RINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046668541967 | $0.01 |
| BRODIE RINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000107612795681 | $0.00 |
| BRODIE RINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000124367929597 | $0.00 |
| BRODIE RINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00311151810709999 | $0.01 |
| BRODIE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037696446259 | $1.12 |
| BRODIE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0490376948809999 | $0.06 |
| BRODIE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116598843542999 | $236.11 |
| BRODIE SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.72790468) | ($37.73) |
| BRODIE SMITH | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 37.72790468 | $37.73 |
| BRODIE SMITH | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (37.727904) | ($37.73) |
| BRODIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153163663583 | $45.37 |
| BRODIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344176643179999 | $67.75 |
| BRODIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37172059769039 | $0.37 |
| BRODIE THORPE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,048.207361 | $1,048.21 |
| BRODIE THORPE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BRODIE THORPE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 22,454.5694 | $22,454.57 |
| BRODIE THORPE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 11,400.890534 | $11,400.89 |
| BRODIE THORPE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| BRODIE THORPE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 1.01767094 | $29,961.25 |
| BRODIE THORPE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,943.667295) | ($3,943.67) |
| BRODIE THORPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.856163) | ($1,001.86) |
| BRODIE THORPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08330906) | ($2,476.11) |
| BRODIE THORPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,902.45) |
| BRODIE THORPE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 33,823.657923 | $33,823.66 |
| BRODIE THORPE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRODIE THORPE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRODIE THORPE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 9,747.9908 | $9,747.99 |
| BRODIE THORPE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 660.571895 | $660.57 |
| BRODIE THORPE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRODIE THORPE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRODIE THORPE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,864.94) | ($1,864.94) |
| BRODIE THORPE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.999944 | $1,864.94 |
| BRODIE THORPE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| BRODIE THORPE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.10119 | $3,000.00 |
| BRODIE THORPE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,066.114125 | $1,066.11 |
| BRODIE THORPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.999943) | ($1,682.77) |
| BRODIE THORPE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,676.943 | $1,682.77 |
| BRODIE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,680.0) | ($2,680.00) |
| BRODIE THORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0999908 | $2,680.00 |
| BRODIE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197068407228 | $53.84 |
| BRODIE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006398845538841 | $1.07 |
| BRODIE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.127703672999 | $223.13 |
| BRODIE TOMOTSUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005040646677 | $14.92 |
| BRODIE TOMOTSUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029880605297 | $58.46 |
| BRODIE TOMOTSUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5356679974 | $4.73 |
| BRODIE TOMOTSUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.06024042859999 | $2.90 |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.42) | ($2.42) |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,716.728156 | $2,716.73 |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.04395604382 | $1,298.07 |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04420536) | ($1,305.38) |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 862.622452 | $862.62 |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,900.0) | ($2,900.00) |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.38) | ($2.38) |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.283165288 | $8,624.37 |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (255.144837) | ($255.14) |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28316529) | ($8,266.16) |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004126393717035 | $1.25 |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043800774715 | $0.01 |
| BRODIE WOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.634031780767899 | $0.63 |
| BRODIE WOOLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2665876777) | ($0.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRODIE WOOLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6078806735) | ($1.25) |
| BRODIE WOOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,762.751 | $1,762.75 |
| BRODIE WOOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.080106262) | ($1.25) |
| BRODIE WOOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BRODIE WOOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,952.029520386 | $3,423.20 |
| BRODIE WOOLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.079793433) | ($0.56) |
| BRODIE WOOLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04340827) | ($1,317.40) |
| BRODIE WOOLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 868.22 | $868.22 |
| BRODIE WOOLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| BRODIE WOOLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005612149686) | ($0.75) |
| BRODIE WOOLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| BRODIE WOOLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.0005612149686 | $0.75 |
| BRODIE WOOLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.126251565 | $1,505.11 |
| BRODIE WOOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044051389394956 | $14.89 |
| BRODIE WOOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.154476416612 | $274.99 |
| BRODNEY POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015440274269 | $0.02 |
| BRODNEY POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.254368706269999 | $0.04 |
| BRODNEY POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 218.250545486 | $8.90 |
| BRODRICK ANTHONY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.08225483448 | $1.08 |
| BRODRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36179688439 | $0.05 |
| BRODY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7737398421 | $2.99 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021132086226 | $63.60 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070308694346 | $141.28 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4773789546 | $8.48 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.540376161 | $39.27 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.36703612 | $22.83 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9408963662 | $88.25 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32931555121 | $0.33 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.136443908429999 | $0.02 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.783598421 | $84.67 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.444451442829999 | $26.57 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75918834215 | $30.04 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7946767829 | $45.24 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.101548026793 | $7.68 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15462616908 | $0.24 |
| BRODY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.046905313183 | $0.02 |
| BRODY BOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 374.8473 | $839.66 |
| BRODY BOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | THKD | 0.000004574841537 | $0.00 |
| BRODY BOAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.01609073 | $1.78 |
| BRODY BOAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00079908 | $32.11 |
| BRODY BOAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 950.0 | $950.00 |
| BRODY BOAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.08532142 | $259.51 |
| BRODY BOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRODY BOAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| BRODY BOAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.085321) | ($155.30) |
| BRODY BOAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000799) | ($23.98) |
| BRODY BOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001224852860146 | $51.61 |
| BRODY BOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05360775578999 | $5.63 |
| BRODY BOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1656935401 | $8.17 |
| BRODY BOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11493055272 | $0.68 |
| BRODY BOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.864090276 | $87.50 |
| BRODY BOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0399047646681 | $2.27 |
| BRODY BOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0190960439348999 | $0.02 |
| BRODY BOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.585608880931999 | $0.05 |
| BRODY BOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.0000000425072985139999 | $0.00 |
| BRODY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001369069821 | $0.00 |
| BRODY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024320573257 | $0.00 |
| BRODY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024473601645 | $0.05 |
| BRODY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101586877018 | $0.00 |
| BRODY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0183997918429999 | $0.06 |
| BRODY CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0165254291375 | $1.07 |
| BRODY CODLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.993518924521 | $4.61 |
| BRODY COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052051749302 | $1.54 |
| BRODY COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070455067911 | $0.01 |
| BRODY COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011253467398 | $0.00 |
| BRODY COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044164360267 | $0.00 |
| BRODY COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016347183815 | $0.01 |
| BRODY COPE DENTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00174192 | $50.30 |
| BRODY DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083400274285 | $24.68 |
| BRODY DARRIN HILDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0372 | $1,161.91 |
| BRODY DARRIN HILDER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 40.259098998 | $447.28 |
| BRODY DARRIN HILDER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 3.134753 | $34.83 |
| BRODY DARRIN HILDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.003984 | $125.13 |
| BRODY DARRIN HILDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04299109) | ($1,250.85) |
| BRODY DARRIN HILDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (43.591372625) | ($356.14) |
| BRODY DARRIN HILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180709536672 | $54.69 |
| BRODY DARRIN HILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64118810920163 | $1.61 |
| BRODY DARRIN HILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2883660790668 | $2.68 |
| BRODY DOUGLAS SNIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.62 |
| BRODY DOUGLAS SNIDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.15363697 | $4,480.53 |
| BRODY DOUGLAS SNIDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1288868 | $253.64 |
| BRODY DOUGLAS SNIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15496317) | ($4,268.31) |
| BRODY DOUGLAS SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005149198577664 | $14.99 |
| BRODY DOUGLAS SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07510887175724 | $0.06 |
| BRODY DOUGLAS SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010149220716 | $1.44 |
| BRODY FITZSIMMONS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 155.37267 | $174.02 |
| BRODY FITZSIMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $177.82 |
| BRODY FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6249782085173 | $0.60 |
| BRODY FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8118061590999 | $11.68 |
| BRODY FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.5599735957 | $3.24 |
| BRODY GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.55954053749999 | $4.75 |
| BRODY GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.495673537259999 | $5.51 |
| BRODY HILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| BRODY HILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| BRODY HILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (17.23) | ($17.23) |
| BRODY HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.71) | ($16.71) |
| BRODY HILL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.71) | ($16.71) |
| BRODY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.252473184119999 | $514.47 |
| BRODY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0915874599 | $18.46 |
| BRODY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.035892818 | $21.04 |
| BRODY HUNTER ZASTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256991437 | $50.00 |
| BRODY HUNTER ZASTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.67612051289999 | $8.68 |
| BRODY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153648509699 | $0.45 |
| BRODY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010755232433 | $0.01 |
| BRODY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075069826064 | $0.00 |
| BRODY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101810080044 | $30.13 |
| BRODY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204225428 | $39.85 |
| BRODY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.857095191 | $48.25 |
| BRODY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.291574889 | $13.37 |
| BRODY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15156379048 | $1.68 |
| BRODY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46296478428 | $4.09 |
| BRODY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1141025589 | $1.04 |
| BRODY KLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034505174289 | $0.26 |
| BRODY KOCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004829432949 | $0.00 |
| BRODY KOCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.8378345482 | $6.13 |
| BRODY KONSTENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115169278044 | $0.22 |
| BRODY LOVE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02089508779) | ($629.88) |
| BRODY LOVE | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02089508779 | $629.88 |
| BRODY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001397348101028 | $5.01 |
| BRODY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00187251828729999 | $0.02 |
| BRODY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030603733616981 | $0.00 |
| BRODY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057076768775 | $0.00 |
| BRODY NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018467400739 | $0.55 |
| BRODY NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000333149958269999 | $0.65 |
| BRODY NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057270158111 | $0.00 |
| BRODY NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27586799892 | $3.07 |
| BRODY REHFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046010484546 | $0.00 |
| BRODY REHFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057126149621 | $0.11 |
| BRODY REHFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00121234633665 | $0.00 |
| BRODY REHFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032045104684 | $0.00 |
| BRODY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019445367334 | $0.58 |
| BRODY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1797649424 | $7.18 |
| BRODY STEVENETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171414170504 | $51.09 |
| BRODY STEVENETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346188780869999 | $68.17 |
| BRODY STEVENETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7850702388 | $5.38 |
| BRODY STEVENETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00542703961589999 | $0.00 |
| BRODY STEVENETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92050100677 | $10.23 |
| BRODY STEVENETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2600046115 | $2.30 |
| BRODY STEVENETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.886109734132 | $21.80 |
| BRODY SUDDABY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (507.009656) | ($235.86) |
| BRODY TYMCHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (26.744072835) | ($200.13) |
| BRODY TYMCHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02101509) | ($610.27) |
| BRODY TYMCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122150528471772 | $6.00 |
| BRODY TYMCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025674937364 | $0.00 |
| BRODY TYMCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.80479191645579 | $2.00 |
| BRODY TYMCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24870042705229 | $3.39 |
| BRODY TYMCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.102248696079999 | $5.82 |
| BRODY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001838706418 | $5.44 |
| BRODY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222412481639999 | $0.03 |
| BRODY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146618762399999 | $2.86 |
| BRODY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008722309844 | $0.00 |
| BRODY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078607624073999 | $0.00 |
| BRODY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030458497347 | $0.00 |
| BRODY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001272276300771 | $0.00 |
| BRODZ MICHON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.61010234) | ($1,310.32) |
| BRODZ MICHON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58670116) | ($18,274.99) |
| BRODZ MICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.8792237286979 | $133.48 |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.051149 | $1,996.04 |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (299,900.0) | ($299,900.00) |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (165,863.71338656) | ($165,863.71) |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 165,863.71338656 | $165,863.71 |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (165,863.713386) | ($165,863.71) |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (434.196805738) | ($434.20) |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 434.196805738 | $434.20 |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (434.196806) | ($434.20) |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.811776288 | $100.00 |
| BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,495.50116214537 | $3,495.50 |
| BROGAN BECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315154565586 | $9.33 |
| BROGAN BECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082827851175 | $16.16 |
| BROGAN CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039312778645 | $1.16 |
| BROGAN CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.670375506 | $191.67 |
| BROGAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116177328367 | $3.44 |
| BROGAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112353175381 | $0.02 |
| BROGAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044467085711 | $0.00 |
| BROGAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18894049407 | $1.17 |
| BROGAN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024050598748 | $0.05 |
| BROGDEN SCATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039806676981 | $0.12 |
| BROGDEN SCATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16165751004 | $0.13 |
| BROGDEN SCATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83165664521 | $0.52 |
| BROGDEN SCATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039851711929 | $0.04 |
| BROGDEN SCATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078602129635 | $0.00 |
| BROGDEN SCATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.075194498455 | $0.26 |
| BROGEN LESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013621919833 | $0.00 |
| BROGEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021530563498 | $0.64 |
| BROGEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132246629674 | $2.58 |
| BROGEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076963721046 | $0.08 |
| BROGGIO MATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174092609950093 | $0.00 |
| BROGGIO MATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000380701246329999 | $0.00 |
| BROGGIO MATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00192994403197 | $0.00 |
| BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (298.478374103) | ($1,758.69) |
| BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 298.478374103 | $1,758.69 |
| BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,436.228781717) | ($1,242.06) |
| BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,436.228781717 | $1,242.06 |
| BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8258790289) | ($32,234.06) |
| BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8258790289 | $32,234.06 |
| BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (298.342052) | ($1,487.80) |
| BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | 4/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,436.228781) | ($1,080.05) |
| BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.825879) | ($31,937.59) |
| BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191523237335926 | $77.01 |
| BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.10776480713799 | $11.84 |
| BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.72877292913772 | $0.58 |
| BROKENBACK COIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000547) | ($16.92) |
| BROKENBACK COIL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 22.322 | $16.92 |
| BROKENBACK COIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3948904934446 | $40.75 |
| BROMANPAL TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153710422604 | $0.45 |
| BROMANPAL TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1337583099999 | $15.17 |
| BRON GACKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.1492130053 | $437.78 |
| BRON GACKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1487159953 | $226.81 |
| BRON GACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080394417496 | $249.12 |
| BRON GACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14807616508 | $300.60 |
| BRON HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3128942737 | $9.76 |
| BRON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0784331252 | $0.13 |
| BRONA MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044587032564 | $137.11 |
| BRONISLAV KOCMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (14.018) | ($11.75) |
| BRONISLAV KOCMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003947 | $11.75 |
| BRONISLAV KOCMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06271173) | ($1,837.35) |
| BRONISLAV KOCMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,003.628486) | ($1,003.63) |
| BRONISLAV KOCMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000806818042459999 | $26.43 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRONISLAV KOCMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2941225952638 | $7.37 |
| BRONISLAV KOCMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.609443796669 | $5.61 |
| BRONISLAV MOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016325693081 | $0.00 |
| BRONISLAV MOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00318104310179999 | $0.00 |
| BRONISLAV MOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106095882696 | $0.00 |
| BRONISLAV NOVÁK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| BRONISLAV NOVÁK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| BRONISLAV NOVÁK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| BRONISLAV NOVÁK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2438661565 | $464.88 |
| BRONISLAV NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072416307892 | $0.01 |
| BRONISLAV NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00620195393599999 | $11.09 |
| BRONISLAV NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064807082729 | $0.06 |
| BRONISLAV NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033199121887 | $0.03 |
| BRONISLAVA NOVAKOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.016491 | $502.89 |
| BRONISLAVA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002366125476269 | $1.80 |
| BRONISLAVA TUMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131242) | ($49.95) |
| BRONISLAVA TUMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.171767) | ($408.17) |
| BRONISLAVA TUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000451603610049399 | $0.18 |
| BRONISLAVA TUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8310531664824 | $1.83 |
| BRONISLAW ABRAMIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060501431597 | $0.07 |
| BRONISLAW ABRAMIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00770481055999999 | $15.03 |
| BRONISŁAW ŻEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73845433897435 | $2.03 |
| BRONIUS VASILIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57389211274 | $0.73 |
| BRONSON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013795677312 | $417.86 |
| BRONSON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015460158085 | $0.02 |
| BRONSON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122598272501999 | $248.40 |
| BRONSON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.991413942 | $86.99 |
| BRONSON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.093764463039 | $0.09 |
| BRONSON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 213.328469292999 | $213.33 |
| BRONSON BENZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144407369946 | $0.43 |
| BRONSON BENZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049063512546 | $9.57 |
| BRONSON BENZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2363556914 | $7.32 |
| BRONSON BENZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| BRONSON BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034231463761 | $10.13 |
| BRONSON BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047342717147 | $9.24 |
| BRONSON BROER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.095116299) | ($29,702.96) |
| BRONSON BROER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.095116299 | $29,702.96 |
| BRONSON BROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043851676096469 | $159.93 |
| BRONSON BROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| BRONSON BROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060730709228 | $0.00 |
| BRONSON BROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0076358628513999 | $0.01 |
| BRONSON BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00276 | $110.97 |
| BRONSON BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.538008 | $43.56 |
| BRONSON BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5) | ($0.50) |
| BRONSON BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5 | $0.50 |
| BRONSON BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| BRONSON BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00575 | $171.18 |
| BRONSON BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.598041206) | ($24.60) |
| BRONSON BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.598041206 | $24.60 |
| BRONSON BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0016038 | $45.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.009926632261) | ($303.03) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.18305 | $10.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 1.3204 | $10.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 8.65 | $5.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 6.756 | $5.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.08928 | $5.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0003256 | $10.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.004715 | $10.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.09352 | $5.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (7.25) | ($7.25) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 0.9901 | $7.25 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0003371 | $10.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.0966 | $5.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 8.977 | $5.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.20504 | $10.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRONSON BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | LINK | 0.7148 | $5.00 |
| BRONSON BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.66749) | ($36.41) |
| BRONSON BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.50087 | $127.32 |
| BRONSON BROWN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (17.627) | ($9.43) |
| BRONSON BROWN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004715) | ($9.47) |
| BRONSON BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| BRONSON BROWN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002290590886) | ($0.58) |
| BRONSON BROWN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| BRONSON BROWN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| BRONSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034346146453 | $10.17 |
| BRONSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3204386099246 | $0.32 |
| BRONSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2745812776 | $1.80 |
| BRONSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118740573970999 | $0.00 |
| BRONSON CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0233592090369999 | $0.26 |
| BRONSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105178110025 | $0.00 |
| BRONSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026808106996 | $0.00 |
| BRONSON FREDERICK CHEEKS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (21.0) | ($3,685.71) |
| BRONSON FREDERICK CHEEKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00114625844) | ($46.82) |
| BRONSON FREDERICK CHEEKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00114625844 | $46.82 |
| BRONSON FREDERICK CHEEKS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114625) | ($45.58) |
| BRONSON FREDERICK CHEEKS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.922277871) | ($519.84) |
| BRONSON FREDERICK CHEEKS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.922277871 | $519.84 |
| BRONSON FREDERICK CHEEKS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.92227787) | ($507.47) |
| BRONSON FREDERICK CHEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163059527118499 | $0.07 |
| BRONSON FREDERICK CHEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0244094944340029 | $4.26 |
| BRONSON JAMES KUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.011314 | $31.37 |
| BRONSON JAMES KUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.008298 | $16.86 |
| BRONSON JAMES KUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.007276 | $13.16 |
| BRONSON JAMES KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062326952916 | $18.45 |
| BRONSON JAMES KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062561252572 | $1.12 |
| BRONSON KARAFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.50670406 | $20,996.30 |
| BRONSON KARAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572234909209999 | $173.18 |
| BRONSON KARAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121310737075 | $23.67 |
| BRONSON KARAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0245576320019999 | $0.02 |
| BRONSON KARAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5584114684 | $5.20 |
| BRONSON KARAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64516692258 | $5.70 |
| BRONSON KARAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000483892671 | $0.00 |
| BRONSON KARAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000593515956759999 | $0.00 |
| BRONSON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019166233147 | $57.44 |
| BRONSON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033220685914 | $65.30 |
| BRONSON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046353398369 | $0.00 |
| BRONSON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7049696836 | $2.14 |
| BRONSON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7248565214 | $3.72 |
| BRONSON LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143456941133 | $0.42 |
| BRONSON LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125018190568 | $0.01 |
| BRONSON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008019780412 | $248.54 |
| BRONSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.675921319012677 | $0.79 |
| BRONSON THEDE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 443.049131 | $393.41 |
| BRONSON THEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146693916139 | $4.34 |
| BRONSON THEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0220991972 | $1.60 |
| BRONSON THEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.957939836 | $35.14 |
| BRONSON THEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9505850938 | $0.94 |
| BRONSON WAAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611270082882405 | $0.60 |
| BRONSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019206255733 | $0.00 |
| BRONSON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| BRONTE DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019732415777 | $0.58 |
| BRONTE DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031874426749 | $0.04 |
| BRONTE DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.829663354 | $31.83 |
| BRONTE SPARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0866538233533999 | $0.09 |
| BRONWEN BASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002028605321 | $60.95 |
| BRONWEN ERIN DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145404652776 | $56.31 |
| BRONWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194781790919999 | $5.77 |
| BRONWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2822220089599 | $39.59 |
| BRONWEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.103984129 | $57.10 |
| BRONWEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.189206438722 | $5.31 |
| BRONWYN CARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.004569 | $153.73 |
| BRONWYN CARROLL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0001007 | $3.06 |
| BRONWYN CARROLL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.007818 | $233.30 |
| BRONWYN CARROLL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00017344 | $5.18 |
| BRONWYN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040561440439 | $11.48 |
| BRONWYN HOTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.256394298 | $9.68 |
| BRONWYN HOTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.7006778991 | $0.31 |
| BRONWYN JANKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000127) | ($3.69) |
| BRONWYN JANKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($6,109.32) |
| BRONWYN JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016349344680823 | $55.62 |
| BRONWYN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016527008491 | $0.49 |
| BRONWYN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350207316429999 | $6.83 |
| BRONWYN LAWLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.05040125 | $146.05 |
| BRONWYN LAWLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0089248 | $25.75 |
| BRONWYN LAWLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($20.03) |
| BRONWYN LAWLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00518536 | $179.71 |
| BRONWYN LAWLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00569585 | $163.78 |
| BRONWYN LAWLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00581919 | $170.35 |
| BRONWYN LAWLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00591108 | $173.52 |
| BRONWYN LAWLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00584428 | $174.26 |
| BRONWYN LAWLER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00616063 | $182.19 |
| BRONWYN LAWLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 64.331141 | $35.02 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (564.244) | ($319.04) |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0106585 | $319.04 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (105.014) | ($63.11) |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0021057 | $63.11 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (2.1132) | ($19.99) |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000667 | $19.99 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (17.8887) | ($169.25) |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0056428 | $169.25 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (77.681) | ($55.04) |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0018373 | $55.04 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002048) | ($60.97) |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 76.679 | $60.97 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01195119 | $355.49 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | BTC | (0.026668802) | ($800.00) |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0063381 | $200.00 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00579132 | $173.03 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00605348 | $173.07 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00624591 | $171.57 |
| BRONWYN LAWLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00790556 | $198.43 |
| BRONWYN LAWLER | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00268097518) | ($2.96) |
| BRONWYN LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.1433431677225 | $82.06 |
| BRONWYN MACRTICHIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01255781 | $508.62 |
| BRONWYN MACRTICHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01422033 | $540.76 |
| BRONWYN MACRTICHIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01450899 | $539.09 |
| BRONWYN MACRTICHIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01720707 | $565.03 |
| BRONWYN MACRTICHIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 330,083.68 | $95.26 |
| BRONWYN MACRTICHIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01655422 | $491.79 |
| BRONWYN MACRTICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015368801793 | $43.83 |
| BRONWYN MACRTICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0480192947 | $0.98 |
| BRONWYN MACRTICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 250.294315579988 | $2.74 |
| BRONWYN MACRTICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.7089992579 | $0.07 |
| BROOK ANDREW BRYANS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029802510662 | $90.77 |
| BROOK ANDREW BRYANS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0593100665099999 | $118.75 |
| BROOK ANDREW BRYANS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.29709804 | $10.23 |
| BROOK FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192684753951 | $56.48 |
| BROOK FIEBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,206.2500039 | $5,206.25 |
| BROOK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515032278298999 | $0.06 |
| BROOK HENRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00087857 | $36.28 |
| BROOK HENRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (416.684619487) | ($416.68) |
| BROOK HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 416.684619487 | $416.68 |
| BROOK HENRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (249.328642659) | ($249.33) |
| BROOK HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 249.328642659 | $249.33 |
| BROOK HENRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2,804.826177155) | ($2,804.83) |
| BROOK HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2,804.826177155 | $2,804.83 |
| BROOK HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAX | (2,804.826177155) | ($2,804.83) |
| BROOK HENRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (416.68) | ($416.68) |
| BROOK HENRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (249.328642) | ($249.33) |
| BROOK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000425553599049999 | $1.25 |
| BROOK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.59964906907439 | $1.60 |
| BROOK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7529361965 | $1.73 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BROOK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.673337237471 | $2.67 |
| BROOK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.998546150122 | $18.00 |
| BROOK HOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00588072566219999 | $1.87 |
| BROOK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045215023376 | $0.01 |
| BROOK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114409538814 | $0.00 |
| BROOK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024904061529 | $0.00 |
| BROOK LAWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004194825297) | ($0.12) |
| BROOK LAWE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004194825297 | $0.12 |
| BROOK LAWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001298911861) | ($0.37) |
| BROOK LAWE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001298911861 | $0.37 |
| BROOK LAWE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000808) | ($0.24) |
| BROOK LAWE | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006265124402) | ($0.12) |
| BROOK LAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000584973709926999 | $3.17 |
| BROOK LAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036363257475 | $0.00 |
| BROOK LAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.587400401 | $0.23 |
| BROOK LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402686273079999 | $1.19 |
| BROOK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094619990111 | $2.80 |
| BROOK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038500843453 | $0.75 |
| BROOK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01046786586572 | $0.01 |
| BROOK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125085179847 | $0.09 |
| BROOK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82253901847 | $0.52 |
| BROOK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0090652454948 | $0.36 |
| BROOK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000131515067794 | $0.00 |
| BROOK PRICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (9,697.233547346) | ($9,697.23) |
| BROOK PRICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 9,697.233547346 | $9,697.23 |
| BROOK PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| BROOK PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAX | (9,597.233547346) | ($9,597.23) |
| BROOK PRICE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,109.956047929) | ($1,109.96) |
| BROOK PRICE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,109.956047929 | $1,109.96 |
| BROOK PRICE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,109.956047) | ($1,109.96) |
| BROOK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070362991233 | $20.83 |
| BROOK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015197666967 | $0.02 |
| BROOK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.333898090317 | $7.33 |
| BROOK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019319181527 | $1.41 |
| BROOK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 61.3823729140299 | $61.38 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017055325262 | $50.82 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022875083377 | $4.46 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1447202089999 | $15.14 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2300154488 | $4.94 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9861271333 | $2.50 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86926794052 | $9.65 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041019126723 | $0.36 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33812409261 | $0.05 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015335844448 | $1.12 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07050731282999 | $3.66 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031974493625 | $1.91 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032877621018 | $1.30 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01961850034 | $2.15 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00949958515599999 | $0.06 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053527213596 | $0.41 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40110745806 | $0.19 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0127441083049 | $0.02 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0066954432791 | $0.73 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015681651957 | $0.00 |
| BROOK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.15397601099 | $0.21 |
| BROOK WILLOWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026574222452 | $0.01 |
| BROOK WILLOWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000624042170229999 | $0.01 |
| BROOK WILLOWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035207012136 | $0.00 |
| BROOK WILLOWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095767278655 | $0.00 |
| BROOK WILLOWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071369748933 | $0.00 |
| BROOK WILLOWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000671353308119999 | $0.00 |
| BROOK WILLOWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006617559326 | $0.00 |
| BROOK WILLOWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000004795962517 | $0.00 |
| BROOK WINDRED | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06247871577) | ($0.14) |
| BROOK WINDRED | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.059007676) | ($0.13) |
| BROOK WINDRED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BAT | (1,500.0) | ($801.48) |
| BROOK WINDRED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08766233766) | ($0.14) |
| BROOK WINDRED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BAT | (1,562.99357555) | ($560.47) |
| BROOK WINDRED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,600.563694 | $2,600.56 |
| BROOK WINDRED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3578498476) | ($0.41) |
| BROOK WINDRED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.3578498476 | $0.41 |
| BROOK WINDRED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| BROOK WINDRED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,732.561404811 | $3,092.60 |
| BROOK WINDRED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (4,411.988203906) | ($4,993.31) |
| BROOK WINDRED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,672.532532 | $3,672.53 |
| BROOK WINDRED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| BROOK WINDRED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,614.035087719 | $5,524.08 |
| BROOK WINDRED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1864272556) | ($0.13) |
| BROOK WINDRED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026609) | ($50.02) |
| BROOK WINDRED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.296794681) | ($15,633.32) |
| BROOK WINDRED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.938215) | ($20.06) |
| BROOK WINDRED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (85.757534688) | ($889.31) |
| BROOK WINDRED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.884508681) | ($1.53) |
| BROOK WINDRED | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | EOS | (10.354) | ($13.14) |
| BROOK WINDRED | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 13.046 | $13.14 |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.789563) | ($49.93) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2,738.753) | ($2,047.00) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,024.337 | $2,047.00 |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | CEL | 7,068.63556 | $5,283.23 |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (194.2307671) | ($12,308.47) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AAVE | (1.34476) | ($143.50) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.1454) | ($1.39) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 144.44 | $143.50 |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.393 | $1.39 |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | UNI | (16.5678) | ($86.48) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 86.483 | $86.48 |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ZRX | (52.83) | ($22.53) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (91.56) | ($13.36) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 22.389 | $22.53 |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 13.348 | $13.36 |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (14.996) | ($40.04) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 40.084 | $40.04 |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11,141.356) | ($8,496.29) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 8,393.84 | $8,496.29 |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,054.552497 | $1,054.55 |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,750.0) | ($9,750.00) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.832758827 | $25,439.12 |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.05) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83756935) | ($25,771.17) |
| BROOK WINDRED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007009181) | ($13.12) |
| BROOK WINDRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BROOK WINDRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (97.008723) | ($97.01) |
| BROOK WINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030023879673 | $1.06 |
| BROOK WINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.5832751303122 | $78.16 |
| BROOK WINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052910260574 | $134.71 |
| BROOK WINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000391405841469999 | $0.00 |
| BROOK WINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00345002372139999 | $0.00 |
| BROOK WINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0149073111 | $13.98 |
| BROOK WINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.45618682604 | $40.37 |
| BROOK WINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0756172543099999 | $0.19 |
| BROOK WINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015728278771 | $0.08 |
| BROOKANNE STRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352185663369999 | $1.04 |
| BROOKANNE STRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5861217211 | $13.59 |
| BROOKE AIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6965654893 | $13.63 |
| BROOKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39086204990699 | $6.13 |
| BROOKE BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059198972999 | $0.02 |
| BROOKE BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9279010464 | $1.93 |
| BROOKE BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014047840065 | $0.00 |
| BROOKE BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000111593288787999 | $0.00 |
| BROOKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008115078466 | $0.00 |
| BROOKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100223333665 | $0.00 |
| BROOKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000125484274078 | $0.00 |
| BROOKE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120431828282 | $3.56 |
| BROOKE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000899881039029999 | $1.76 |
| BROOKE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.276072427859999 | $0.22 |
| BROOKE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20071856055 | $0.13 |
| BROOKE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044285263558 | $0.32 |
| BROOKE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00029445202677 | $0.02 |
| BROOKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032752873055 | $0.97 |
| BROOKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.457347245999 | $165.26 |
| BROOKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.568248902 | $56.87 |
| BROOKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8840845555 | $3.88 |
| BROOKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0679929671339999 | $0.01 |
| BROOKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33049559756 | $1.13 |
| BROOKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0065335752429 | $0.04 |
| BROOKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26952454029 | $0.35 |
| BROOKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00434305261459999 | $0.10 |
| BROOKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 347.831747672 | $32.90 |
| BROOKE CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170946464869999 | $0.05 |
| BROOKE CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.374624897 | $8.78 |
| BROOKE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.133497695 | $16.59 |
| BROOKE CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024914255924 | $0.74 |
| BROOKE CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1349000451 | $9.13 |
| BROOKE CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00091227584935 | $0.00 |
| BROOKE CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016785597014 | $0.12 |
| BROOKE CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6300097443 | $12.40 |
| BROOKE CLAYTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00562369 | $232.55 |
| BROOKE CLAYTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00536167 | $217.52 |
| BROOKE CLAYTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00537725 | $204.21 |
| BROOKE CLAYTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00587944 | $211.17 |
| BROOKE CLAYTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00527263 | $165.08 |
| BROOKE CLAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00526891 | $156.14 |
| BROOKE CLAYTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0055802 | $169.68 |
| BROOKE CLAYTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00541458 | $155.85 |
| BROOKE CLAYTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00552833 | $162.61 |
| BROOKE CLAYTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00543099 | $163.40 |
| BROOKE CLAYTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00624469 | $179.42 |
| BROOKE CLAYTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00656278 | $207.99 |
| BROOKE CLAYTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00621255 | $189.49 |
| BROOKE CLAYTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00647338 | $200.41 |
| BROOKE CLAYTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00652276 | $197.92 |
| BROOKE CLAYTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00630269 | $172.27 |
| BROOKE CLAYTON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00624367 | $136.10 |
| BROOKE CLAYTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00622998 | $127.68 |
| BROOKE CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094150719265 | $27.83 |
| BROOKE CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074620764248 | $14.56 |
| BROOKE CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136473739377 | $0.40 |
| BROOKE CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54176154851 | $0.63 |
| BROOKE CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085567492577 | $0.01 |
| BROOKE CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084939053595 | $0.00 |
| BROOKE CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75921449417 | $0.11 |
| BROOKE CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.19252083919999 | $0.09 |
| BROOKE CLIPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019276130845 | $57.78 |
| BROOKE CLIPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 267.285494153 | $267.29 |
| BROOKE COWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128303619970999 | $0.38 |
| BROOKE COWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0279325083899999 | $0.03 |
| BROOKE CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081307336262 | $251.80 |
| BROOKE CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000445511168239999 | $0.00 |
| BROOKE DANIEL DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435855473383607 | $0.42 |
| BROOKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030992335313 | $0.92 |
| BROOKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248514308049999 | $0.03 |
| BROOKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023401214227 | $45.66 |
| BROOKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.977138741 | $22.18 |
| BROOKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01069335758 | $11.23 |
| BROOKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0074935958674 | $0.00 |
| BROOKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0358304631579999 | $3.93 |
| BROOKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001485614737 | $0.00 |
| BROOKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000103807056918 | $0.00 |
| BROOKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0057466403705 | $0.62 |
| BROOKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000060715141135 | $0.00 |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.112999871) | ($15.00) |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.112999871 | $15.00 |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (1.112999871) | ($14.96) |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (313.257566637) | ($4,207.05) |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 313.257566637 | $4,207.05 |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (313.257566637) | ($4,202.73) |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079979083352 | $247.90 |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58508422439 | $1,178.81 |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00421704942939999 | $0.00 |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.936022695 | $158.50 |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2420559617 | $1.41 |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26786311590323 | $3.64 |
| BROOKE DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 4.2206067891 | $308.93 |
| BROOKE DELANEY PAPA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00199449 | $60.60 |
| BROOKE DELANEY PAPA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SNX | 11.46601147 | $34.04 |
| BROOKE DELANEY PAPA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 0.501417048 | $23.03 |
| BROOKE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014332078026 | $0.42 |
| BROOKE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60366695869 | $0.38 |
| BROOKE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089053133541 | $0.99 |
| BROOKE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.825419593559999 | $0.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BROOKE E MARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.998 | $18,607.95 |
| BROOKE E MARKS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 5,140.0 | $4,847.99 |
| BROOKE E MARKS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01718985 | $698.20 |
| BROOKE E MARKS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00509929 | $199.45 |
| BROOKE E MARKS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00952808 | $330.17 |
| BROOKE E MARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00647546 | $186.20 |
| BROOKE E MARKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00925578 | $253.39 |
| BROOKE E MARKS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00517255 | $160.11 |
| BROOKE E MARKS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.52668306 | $127.32 |
| BROOKE E MARKS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00439038 | $128.31 |
| BROOKE E MARKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01132534 | $336.85 |
| BROOKE E MARKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01133828 | $337.01 |
| BROOKE E MARKS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0057298 | $166.16 |
| BROOKE E MARKS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02377526 | $690.86 |
| BROOKE E MARKS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01183737 | $348.78 |
| BROOKE E MARKS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00190085 | $60.45 |
| BROOKE E MARKS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00555111 | $166.59 |
| BROOKE E MARKS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00433241 | $132.55 |
| BROOKE E MARKS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00391975 | $123.25 |
| BROOKE E MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004454456639622 | $126.34 |
| BROOKE E MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0655438170787 | $126.26 |
| BROOKE E MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.882447342 | $27.10 |
| BROOKE E MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0155390093426 | $0.60 |
| BROOKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.642194103 | $17.16 |
| BROOKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112257545761 | $8.22 |
| BROOKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67875315713 | $2.32 |
| BROOKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016095027164 | $1.77 |
| BROOKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118688035088999 | $2.69 |
| BROOKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018570045288 | $0.14 |
| BROOKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047150559113 | $0.34 |
| BROOKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.16470761041 | $0.62 |
| BROOKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0168102868999999 | $1.82 |
| BROOKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000070416388474 | $0.00 |
| BROOKE EISELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551454763339999 | $1.63 |
| BROOKE ELIZABETH CIANFICHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (36,254.412027) | ($36,254.41) |
| BROOKE ELIZABETH CIANFICHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.900407896) | ($5,462.80) |
| BROOKE ELIZABETH CIANFICHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (16,755.5095) | ($34,745.62) |
| BROOKE ELIZABETH CIANFICHI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69831347) | ($26,968.95) |
| BROOKE ELIZABETH CIANFICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013088379464 | $52.86 |
| BROOKE ELIZABETH CIANFICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.900251634103 | $333.54 |
| BROOKE ELIZABETH CIANFICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003802409503 | $11.50 |
| BROOKE ELIZABETH CIANFICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.466915398 | $95.47 |
| BROOKE FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032754251486 | $9.70 |
| BROOKE FORTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058816336536 | $0.01 |
| BROOKE FORTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014094009084 | $0.00 |
| BROOKE FYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000529085683959999 | $0.01 |
| BROOKE GROZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016601907313 | $49.40 |
| BROOKE GROZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073820276657 | $14.40 |
| BROOKE GUADAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088976282639 | $2.63 |
| BROOKE GUADAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5348887392 | $10.53 |
| BROOKE HACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.3522199029 | $0.35 |
| BROOKE HANNELA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1091524995 | $338.15 |
| BROOKE HANNELA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0039638 | $155.31 |
| BROOKE HANNELA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1254027142 | $332.72 |
| BROOKE HANNELA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00533849 | $192.45 |
| BROOKE HANNELA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0063785 | $193.50 |
| BROOKE HANNELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786003504619999 | $22.65 |
| BROOKE HANNELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099507718614 | $18.81 |
| BROOKE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035166856598 | $10.41 |
| BROOKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054392211483 | $16.10 |
| BROOKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031948501274 | $6.23 |
| BROOKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7074693117 | $2.15 |
| BROOKE HETARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096301922507 | $2.85 |
| BROOKE HETARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8923864341999 | $11.89 |
| BROOKE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020080524599 | $5.94 |
| BROOKE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072465601238 | $2.14 |
| BROOKE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102916398957 | $2.01 |
| BROOKE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.789318417 | $30.63 |
| BROOKE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019565592022 | $0.58 |
| BROOKE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000945529424519999 | $2.80 |
| BROOKE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9345611887 | $11.87 |
| BROOKE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273861588879999 | $5.34 |
| BROOKE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.186557368 | $40.19 |
| BROOKE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78339169495 | $2.68 |
| BROOKE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.229491821889999 | $0.01 |
| BROOKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.310228724 | $143.31 |
| BROOKE KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019755587207 | $0.58 |
| BROOKE KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055055192006 | $10.73 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (228.657104) | ($228.66) |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNT | 119.0 | $270.13 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (500.574458861) | ($2,344.91) |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 486.0 | $660.96 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 1.0 | $337.26 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BNT | 250.0 | $395.00 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (250.0) | ($395.00) |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BNT | 250.0 | $395.00 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 300.0 | $199.47 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (300.0) | ($199.15) |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 300.0 | $199.15 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1313179064 | $227.32 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1313179064) | ($227.11) |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1313179064 | $227.11 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BNT | 500.0 | $656.44 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (500.0) | ($656.44) |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BNT | 500.0 | $656.44 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.850004165 | $3,272.08 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.850004165) | ($3,272.08) |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.850004165 | $3,272.08 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BNT | 250.0 | $302.42 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (250.0) | ($301.94) |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BNT | 250.0 | $301.94 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (62.0) | ($111,876.52) |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 62.0 | $111,876.52 |
| BROOKE LYNNE VARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,785.7340769209 | $2,036.63 |
| BROOKE LYNNPAIGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023180254818 | $0.05 |
| BROOKE MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131702199903 | $0.39 |
| BROOKE MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19218672046 | $0.19 |
| BROOKE MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028427924275 | $0.01 |
| BROOKE MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024486289477 | $0.01 |
| BROOKE MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282752691879999 | $0.00 |
| BROOKE MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000276193565339999 | $0.01 |
| BROOKE MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013230581363 | $0.00 |
| BROOKE MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000354111419459999 | $0.01 |
| BROOKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036879424518 | $10.92 |
| BROOKE NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000300490725889999 | $0.01 |
| BROOKE OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018342330826 | $54.86 |
| BROOKE OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239728455979999 | $0.05 |
| BROOKE OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5382480867 | $2.22 |
| BROOKE OLSEN BENTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.605117411) | ($372,184.54) |
| BROOKE OLSEN BENTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.605117411 | $372,184.54 |
| BROOKE OLSEN BENTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (164.657439311) | ($326,624.96) |
| BROOKE OLSEN BENTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 164.657439311 | $326,624.96 |
| BROOKE OLSEN BENTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (12.60511741) | ($381,809.01) |
| BROOKE OLSEN BENTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (164.657439311) | ($339,629.60) |
| BROOKE OLSEN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023620770203492 | $860.26 |
| BROOKE OLSEN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7228445517537 | $1,888.55 |
| BROOKE ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3765582661 | $1.88 |
| BROOKE PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033954061816 | $103.79 |
| BROOKE PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015615033096 | $30.47 |
| BROOKE PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.0239083709999 | $44.02 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036555710155 | $10.82 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088973455662 | $17.36 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3702630158 | $3.46 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5266172068 | $0.96 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29949576763 | $0.19 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013654984282 | $0.10 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069322208527 | $0.24 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040568307398 | $2.43 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064902156691 | $0.04 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.118964092265 | $0.18 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.114493265764999 | $0.06 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021727628101 | $0.03 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.22115466589 | $0.02 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.028077812148 | $0.05 |
| BROOKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.112905233759 | $0.11 |
| BROOKE RANDOLPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,548.629723539) | ($5,000.00) |
| BROOKE RANDOLPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (18.886671568) | ($12.51) |
| BROOKE RANDOLPH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 9,009.009009009 | $5,967.31 |
| BROOKE RANDOLPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (227.025491853) | ($150.38) |
| BROOKE RANDOLPH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19.431965927) | ($15.05) |
| BROOKE RANDOLPH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19.431965927 | $15.05 |
| BROOKE RANDOLPH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,451.144293285) | ($931.41) |
| BROOKE RANDOLPH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,451.144293285 | $931.41 |
| BROOKE RANDOLPH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1293616662) | ($0.13) |
| BROOKE RANDOLPH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1293616662 | $0.13 |
| BROOKE RANDOLPH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,451.144293285) | ($929.86) |
| BROOKE RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020684512029 | $0.01 |
| BROOKE RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122754112449519 | $0.21 |
| BROOKE RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009842244706128 | $0.00 |
| BROOKE RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.444225185518 | $3.06 |
| BROOKE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028580367125 | $0.85 |
| BROOKE SAMANTHA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.1327965233999 | $2,949.50 |
| BROOKE SAMANTHA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023825845185 | $0.05 |
| BROOKE SEARS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1851191229) | ($5,400.58) |
| BROOKE SEARS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1851191229 | $5,400.58 |
| BROOKE SEARS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.183) | ($5,494.03) |
| BROOKE SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008008433719544 | $30.27 |
| BROOKE SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015915556081 | $3.11 |
| BROOKE SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17117764942 | $0.17 |
| BROOKE SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.31759360619999 | $2.63 |
| BROOKE SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37569887498 | $4.18 |
| BROOKE SEDGMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.652407745065 | $1.69 |
| BROOKE SHARROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065157642239 | $0.00 |
| BROOKE SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335193532539999 | $0.99 |
| BROOKE SIEWERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01123768435) | ($321.48) |
| BROOKE SIEWERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01123768435 | $321.48 |
| BROOKE SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011926707010867 | $3.98 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005855990929) | ($185.76) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005855990929 | $185.76 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.065814017) | ($355.30) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.065814017 | $355.30 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (40.0657) | ($355.30) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0111907 | $355.30 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.869791677) | ($66.91) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.869791677 | $66.91 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (5.8695) | ($66.91) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0021081 | $66.91 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004424199721) | ($10.30) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004424199721 | $10.30 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0413492391) | ($0.03) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0413492391 | $0.03 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001448606404) | ($0.16) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001448606404 | $0.16 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008511304723) | ($0.01) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008511304723 | $0.01 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6183602357) | ($0.52) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6183602357 | $0.52 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.004422) | ($10.33) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003259 | $10.33 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01755648562) | ($557.91) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.116225233) | ($354.30) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.116225233 | $354.30 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (5.11619) | ($353.43) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0111441 | $353.43 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.013068) | ($412.77) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.173944 | $412.77 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 128.250893 | $128.25 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.004482694085 | $10.58 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (128.0) | ($128.00) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.054552 | $128.00 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.01845890578 | $43.44 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2498973341) | ($588.04) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.001542465449) | ($3.17) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.06506709937 | $96.34 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002507135204) | $0.00 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002507135204 | $0.00 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.690032433) | ($1,010.50) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02433728029) | ($35.64) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.3165094061) | ($463.50) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.002905296 | $1,468.67 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.2514397996 | $368.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03092637358) | ($45.29) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05513521255 | $1,060.22 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01755648562 | $337.60 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001812316794) | ($34.85) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001856285627) | ($35.70) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04250707985) | ($817.39) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01755679093) | ($337.61) |
| BROOKE SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059740482747625 | $1.74 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109800946247412 | $1.29 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050483322355325 | $0.00 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037424486719574 | $0.00 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014239210906788 | $0.00 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043827554272092 | $0.71 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060349657857647 | $0.74 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024529198923504 | $2.20 |
| BROOKE SIMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005951963931727 | $0.00 |
| BROOKE SLAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028403492195 | $8.41 |
| BROOKE SLAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127764786698 | $24.93 |
| BROOKE SLAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0442283721429999 | $0.39 |
| BROOKE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057049214984 | $0.06 |
| BROOKE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074563858488 | $0.10 |
| BROOKE SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020414661783 | $61.35 |
| BROOKE STEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (22.885370514) | ($1,633.56) |
| BROOKE STEIN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 22.885370514 | $1,633.56 |
| BROOKE STEIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.1) | ($6.26) |
| BROOKE STEIN | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | LTC | (22.78537051) | ($1,416.07) |
| BROOKE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018910340027 | $0.02 |
| BROOKE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048762364272821 | $4.44 |
| BROOKE SUSAN JARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155834987589 | $4.61 |
| BROOKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045808838983 | $13.56 |
| BROOKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016842260779 | $3.29 |
| BROOKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.543224155 | $18.54 |
| BROOKE WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (423.115472224) | ($423.12) |
| BROOKE WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 423.115472224 | $423.12 |
| BROOKE WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001192545457) | ($37.69) |
| BROOKE WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001192545457 | $37.69 |
| BROOKE WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119254) | ($35.50) |
| BROOKE WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (423.115472) | ($423.12) |
| BROOKE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000624449996484 | $0.23 |
| BROOKE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6623676354827 | $2.66 |
| BROOKE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.868166244579999 | $1.01 |
| BROOKE WOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016088701612 | $0.48 |
| BROOKE WOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035440429949999 | $0.01 |
| BROOKE WOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095382642418999 | $0.10 |
| BROOKE WOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000995802886719999 | $0.01 |
| BROOKE WYNYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98576549876268 | $4.69 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010926960111 | $333.76 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34895077118 | $711.82 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.860825563 | $42.86 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.4468975739999 | $57.43 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.4777823169999 | $24.16 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0375058434 | $11.53 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27519790542 | $2.43 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6421905389 | $0.39 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.41558477823 | $30.42 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355722103149999 | $0.36 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024476124214 | $5.55 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025812564682 | $1.95 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.08782364386 | $1.68 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36721342356 | $0.20 |
| BROOKELYN SPROVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14971726058 | $3.51 |
| BROOKLYN BALLEW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00008962 | $0.01 |
| BROOKLYN BALLEW | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00005593 | $0.01 |
| BROOKLYN BALLEW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00026887 | $0.02 |
| BROOKLYN BALLEW | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00006075 | $0.00 |
| BROOKLYN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001040154597999 | $0.00 |
| BROOKLYN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047618826379 | $0.00 |
| BROOKLYN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032748207329 | $0.00 |
| BROOKLYN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000902794084719999 | $0.00 |
| BROOKLYN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018805710878 | $0.00 |
| BROOKLYN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000039295785043 | $0.00 |
| BROOKLYN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000026979086405999 | $0.00 |
| BROOKLYN CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.823285238917 | $0.78 |
| BROOKLYN CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061360030883 | $0.01 |
| BROOKLYN LEVINE SAPOZHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165315152139999 | $62.55 |
| BROOKLYN LEVINE SAPOZHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053335973121 | $1.04 |
| BROOKLYN LEVINE SAPOZHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14421499265 | $1.27 |
| BROOKLYN OWEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.0010279 | $0.07 |
| BROOKLYN OWEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.00108108 | $0.07 |
| BROOKLYN OWEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.00110175 | $0.07 |
| BROOKLYN OWEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.00111973 | $0.07 |
| BROOKLYN OWEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00109726 | $0.07 |
| BROOKLYN OWEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00112721 | $0.07 |
| BROOKLYN OWEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.00112567 | $0.07 |
| BROOKLYN OWEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00110689 | $0.07 |
| BROOKLYN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115241343484402 | $0.00 |
| BROOKLYN PAKATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005369657594 | $0.00 |
| BROOKLYN PAKATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014196503413 | $0.00 |
| BROOKLYN PAKATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015183335007 | $0.09 |
| BROOKLYN PEDLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.435832) | ($847.43) |
| BROOKLYN PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023080782643 | $0.68 |
| BROOKLYN PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40851191781417 | $10.72 |
| BROOKLYN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127236826054999 | $3.77 |
| BROOKLYN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021892812301 | $0.43 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,388.18) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $9,388.18 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,321.75) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175804) | ($65.00) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00175804 | $65.00 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005055570577) | ($18.70) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001180894771) | ($43.68) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3840345661) | ($13,806.46) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3840345661 | $13,806.46 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38410615) | ($13,878.05) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.07481322 | $2,591.41 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0075 | $259.09 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.08228207194) | ($2,848.63) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0495 | $1,675.49 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03356132944) | ($1,135.99) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.485906734) | ($0.87) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.485906734 | $0.87 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000365997485) | ($10.91) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000365997485 | $10.91 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,335.634638 | $7,335.63 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,856.0) | ($5,856.00) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00737299107) | ($218.40) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2560167 | $7,583.63 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.08228207194 | $2,437.33 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02260758) | ($674.00) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02260758 | $674.00 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,065.0 | $1,065.00 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 65.000214 | $65.00 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (93.48) | ($93.48) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1141569758 | $3,415.01 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.03356132944 | $1,003.99 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3475660958) | ($10,025.76) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3475660958 | $10,025.76 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4949799) | ($14,265.14) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16.154852) | ($16.15) |
| BROOKLYN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196259587031932 | $77.19 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0799983643354999 | $0.08 |
| BROOKLYN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00541571935410009 | $0.00 |
| BROOKLYNN ROLLINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BROOKLYNN ROLLINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BROOKLYNN ROLLINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BROOKLYNN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017074559311 | $50.88 |
| BROOKLYNN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| BROOKLYNN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017543267635 | $34.23 |
| BROOKLYNN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.720977776 | $391.72 |
| BROOKLYNN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037481592659 | $0.27 |
| BROOKS ARNOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00595275 | $246.29 |
| BROOKS ARNOLD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MCDAI | 50.58482 | $50.58 |
| BROOKS ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.26) | ($7.26) |
| BROOKS ARNOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.26) | ($7.26) |
| BROOKS ARNOLD | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.26) | ($7.26) |
| BROOKS ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161646841134 | $5.10 |
| BROOKS ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030852878462 | $0.00 |
| BROOKS ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2564779873407 | $0.26 |
| BROOKS BABICS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 33.46064144 | $2,240.52 |
| BROOKS BABICS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (15.0) | ($1,003.18) |
| BROOKS BABICS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($60.00) |
| BROOKS BABICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068353027111 | $1.33 |
| BROOKS BABICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.140693306 | $22.14 |
| BROOKS BABICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029656375418 | $0.00 |
| BROOKS BABICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059540792667 | $0.00 |
| BROOKS BABICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.609548179 | $101.16 |
| BROOKS BABICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0047685059972 | $0.00 |
| BROOKS BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081714391886 | $2.42 |
| BROOKS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000845995197975999 | $3.38 |
| BROOKS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.546750881 | $96.55 |
| BROOKS BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070857953711 | $0.02 |
| BROOKS BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032560424612 | $0.00 |
| BROOKS BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6170964822 | $0.49 |
| BROOKS CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000037195674903 | $0.00 |
| BROOKS COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100978650191 | $0.03 |
| BROOKS COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060592628965 | $121.38 |
| BROOKS COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047054006767 | $0.04 |
| BROOKS COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6491137553 | $4.17 |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02161306692) | ($899.42) |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02161306692 | $899.42 |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4242287202) | ($1,319.76) |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4242287202 | $1,319.76 |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021613) | ($892.93) |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.424228) | ($1,297.24) |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.706243247) | ($296.30) |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.706243247 | $296.30 |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.726480444) | ($294.81) |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.726480444 | $294.81 |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (349.362669875) | ($349.36) |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 349.362669875 | $349.36 |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (2.705) | ($273.91) |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.72648) | ($276.19) |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4608899817) | ($0.46) |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4608899817 | $0.46 |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (349.82) | ($349.82) |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000332930094122 | $1.34 |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006974256546737 | $2.11 |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04213521515 | $0.04 |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.94948165555525 | $0.95 |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005368893555277 | $0.55 |
| BROOKS DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007711678162341 | $0.59 |
| BROOKS DUVALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 26.159086757 | $2,177.32 |
| BROOKS DUVALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.3243874931) | ($27.00) |
| BROOKS DUVALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (0.658506611) | ($54.81) |
| BROOKS DUVALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (21.625832874) | ($1,800.00) |
| BROOKS DUVALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.687379885) | ($9,000.00) |
| BROOKS DUVALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01930386504) | ($22.60) |
| BROOKS DUVALL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.542210135 | $11,171.54 |
| BROOKS DUVALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2312005125) | ($270.68) |
| BROOKS DUVALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006631113456) | ($12.71) |
| BROOKS DUVALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007845755012) | ($150.38) |
| BROOKS DUVALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2608620557) | ($5,000.00) |
| BROOKS DUVALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3257685164 | $6,244.08 |
| BROOKS DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292609348211 | $6.96 |
| BROOKS DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019203667754 | $33.04 |
| BROOKS DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015926553431 | $0.02 |
| BROOKS DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.956859113 | $15.03 |
| BROOKS DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.793303469959999 | $0.79 |
| BROOKS DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101042707327428 | $0.59 |
| BROOKS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549511562729999 | $1.63 |
| BROOKS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051654247741 | $1.01 |
| BROOKS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132200192969999 | $0.12 |
| BROOKS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.26249943369999 | $7.26 |
| BROOKS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013884368464 | $0.00 |
| BROOKS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.706018973 | $3.73 |
| BROOKS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.72135825835 | $0.93 |
| BROOKS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37559928699 | $0.20 |
| BROOKS GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156021855052999 | $46.27 |
| BROOKS GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8687854064 | $4.65 |
| BROOKS GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2671644722 | $3.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BROOKS GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30982281555 | $3.44 |
| BROOKS GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0834827313 | $0.74 |
| BROOKS GOKAMI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (920.552875647) | ($765.52) |
| BROOKS GOKAMI | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 920.552875647 | $765.52 |
| BROOKS GOKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032933914623 | $0.10 |
| BROOKS GOKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.537344777985 | $11.40 |
| BROOKS GOKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019921256867 | $0.04 |
| BROOKS GOKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279886173 | $0.38 |
| BROOKS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01834155508 | $0.02 |
| BROOKS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023762675887 | $0.00 |
| BROOKS HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00320641674079999 | $0.00 |
| BROOKS HOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017701970148 | $5.24 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XRP | 2,758.0 | $1,150.68 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 3,857.5 | $2,192.50 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (2,758.0) | ($1,130.54) |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | XRP | 2,758.0 | $1,130.54 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,857.5) | ($1,993.78) |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,857.5 | $1,993.78 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.919545149) | ($56,212.12) |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.919545149 | $56,212.12 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.919545) | ($56,144.77) |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 1.314428 | $2,559.95 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.1439103136 | $280.98 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 50.95896537 | $348.56 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.458338314) | ($2,842.23) |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.458338314 | $2,842.23 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (50.95896537) | ($348.56) |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LINK | 50.95896537 | $348.56 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $5,961.15 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02181760552) | ($24.78) |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054736999172512 | $205.28 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.08326163378 | $49.61 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069989812421 | $135.96 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.146599002 | $23.45 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.71294363 | $39.33 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1698738167 | $13.12 |
| BROOKS JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1173087445 | $0.83 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082299386675 | $254.70 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.369066129 | $376.87 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150748775089999 | $29.41 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14900125936 | $0.15 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.478692043999 | $131.98 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1121083564 | $6.98 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130035237407 | $1.15 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22911589668 | $0.03 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079490873394 | $0.08 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017150404742 | $0.01 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00173033833659999 | $0.00 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100140911998 | $0.15 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.080009438973 | $0.04 |
| BROOKS JAMES TUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0146333097091 | $0.01 |
| BROOKS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154207211059999 | $0.02 |
| BROOKS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005306428844 5 | $0.10 |
| BROOKS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00126014494384 | $0.01 |
| BROOKS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0169089490679999 | $0.06 |
| BROOKS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0012503189828 | $0.00 |
| BROOKS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00067973919091 | $0.00 |
| BROOKS JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232302864089999 | $0.69 |
| BROOKS JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4114252083 | $7.41 |
| BROOKS LAYSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1137786695) | ($3,279.29) |
| BROOKS LAYSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1137786695 | $3,279.29 |
| BROOKS LAYSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.110972732) | ($3,695.32) |
| BROOKS LAYSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.110972732 | $3,695.32 |
| BROOKS LAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008641398008361 | $30.11 |
| BROOKS LAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015857487325572 | $39.31 |
| BROOKS RICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255710128639999 | $0.00 |
| BROOKS RICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152977906509999 | $0.02 |
| BROOKS RICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018942275876 | $0.00 |
| BROOKS RICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22297616272 | $0.18 |
| BROOKS RYAN FULLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.48584 | $7,803.84 |
| BROOKS RYAN FULLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.00098768 | $427.51 |
| BROOKS RYAN FULLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.059561129 | $6.08 |
| BROOKS RYAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110014059471 | $128.84 |
| BROOKS RYAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315945997101 | $59.90 |
| BROOKS RYAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0453413701741 | $2.56 |
| BROOKS RYAN WEISBLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017404700073 | $0.51 |
| BROOKS RYAN WEISBLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074782424332 | $2.96 |
| BROOKS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018592490041 | $0.55 |
| BROOKS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.050328831 | $3.17 |
| BROOKS TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017799180367 | $0.00 |
| BROOKS TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053168025377 | $0.00 |
| BROOKS TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.06648378949999 | $7.19 |
| BROOKS TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228308643059999 | $2.54 |
| BROOKS TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.82585848349999 | $0.56 |
| BROOKS TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092977911828 | $0.68 |
| BROOKS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097745610093 | $28.93 |
| BROOKS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085034806328 | $0.00 |
| BROOKS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050648994149 | $0.01 |
| BROOKS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.402474359859999 | $4.47 |
| BROOKS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2518220465 | $11.11 |
| BROOKS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002168871748 | $0.00 |
| BROOKS WEAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021919791860999 | $0.01 |
| BROOKS WEAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017389401449 | $0.00 |
| BROOKS WILLIAM GERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011835595405 | $0.00 |
| BROOKS WILLIAM GERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088559434255 | $1.73 |
| BROOKS WILLIAM GERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7428704529 | $4.74 |
| BROOKS WILLIAM GERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32548585568 | $0.26 |
| BROOKS WILLIAM GERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4952292112 | $1.57 |
| BROOKS WILLIAM GERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024132969933 | $0.00 |
| BROOKS WILLIAM GERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0188269841039999 | $0.17 |
| BROOKS YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001871019344 | $0.55 |
| BROOKS YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039620055904 | $0.77 |
| BROOKS YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079836763238 | $0.01 |
| BROOKS YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103354430673 | $0.00 |
| BROOKS YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025606043179 | $0.00 |
| BROQUE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.61457165992 | $10.92 |
| BROQUE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.185741826 | $108.19 |
| BROQUE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.2566185509999 | $34.29 |
| BROQUE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.830706920618 | $23.94 |
| BROSNAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003639705995 | $0.00 |
| BROSS SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002296248985999 | $0.01 |
| BROSS SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017876606723 | $0.02 |
| BROSSEL JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081922079576 | $0.24 |
| BROSSEL JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.137575674659 | $7.30 |
| BROT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358096121708 | $1.06 |
| BROT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02281958273 | $44.53 |
| BROTHERS KENWORTHY SUPER PTY LTD | NORWICH WAY, HIGH WYCOMBE, 6057 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030161767698 | $91.90 |
| BROTHERS KENWORTHY SUPER PTY LTD | NORWICH WAY, HIGH WYCOMBE, 6057 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.79503277833 | $47.65 |
| BROTHERS KENWORTHY SUPER PTY LTD | NORWICH WAY, HIGH WYCOMBE, 6057 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290742730426 | $56.81 |
| BROTHERS KENWORTHY SUPER PTY LTD | NORWICH WAY, HIGH WYCOMBE, 6057 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.775484203 | $28.36 |
| BROTSCHI SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031893687081999 | $0.00 |
| BROUDIN JEROME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5.143124) | ($48.24) |
| BROUDIN JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020366460668 | $0.60 |
| BROUDIN JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014400824961 | $0.02 |
| BROUDIN JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07360367896173 | $0.95 |
| BROWN FONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,056.451645) | ($13,056.45) |
| BROWN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160024166554 | $0.47 |
| BROWN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.20313314571 | $86.20 |
| BROWN NOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137761425769 | $4.08 |
| BROWN NOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260098290439999 | $5.08 |
| BROWN NOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35559909028 | $0.36 |
| BROWN ONWUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011359729163266 | $0.00 |
| BROWN ONWUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000084041277856 | $0.00 |
| BROWN OTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002807269970167 | $0.00 |
| BROWNING HOLLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206172334259999 | $0.00 |
| BROWNING HOLLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048641228475 | $0.00 |
| BRU LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015811912587 | $0.00 |
| BRU LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024699332221 | $0.00 |
| BRU TEXTILES NV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.22898780179999 | $7,081.46 |
| BRU TEXTILES NV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 9.2206573723 | $18,257.53 |
| BRUCE AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.898629553179 | $4.83 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6822639143) | ($1.42) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.55) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,845.69) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.01460396) | ($14.17) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004229026123) | ($7.64) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.84) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,086.53) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | LINK | (259.2903) | ($1,820.22) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,814.733 | $1,820.22 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (1.1) | ($2,148.41) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2,149.938 | $2,148.41 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,953.547923) | ($3,953.55) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (3,943.628) | ($2,309.59) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0799668 | $2,309.59 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | UNI | (301.7911) | ($1,436.24) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0493147 | $1,436.24 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AAVE | (11.626) | ($1,074.59) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,062.639 | $1,074.59 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,062.63) | ($1,062.63) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0373302 | $1,062.63 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.751579942) | ($1.42) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.130230059) | ($14.17) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.91) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.479) | ($863.11) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002775744453) | ($7.64) |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090691478305512 | $21.65 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9615547409091 | $67.91 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211388297149708 | $55.20 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0913549520112 | $0.09 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.438528563151 | $37.37 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102779405771 | $0.06 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9254941652 | $43.62 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014938624823 | $0.01 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18230536446 | $0.37 |
| BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.408784837 | $23.27 |
| BRUCE ALAN WOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 3,109.48695041 | $4,171.97 |
| BRUCE ALAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695402071 | $50.00 |
| BRUCE ALCORDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001360929874) | ($24.39) |
| BRUCE ALCORDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01636194262) | ($293.23) |
| BRUCE ALCORDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5440371575) | ($9,750.00) |
| BRUCE ALCORDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.663423264 | $11,889.59 |
| BRUCE ALCORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437363553272 | $10.12 |
| BRUCE ALCORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.32117509039999 | $0.34 |
| BRUCE ALCORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077489174945 | $0.08 |
| BRUCE ALEXANDER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185013151489999 | $0.55 |
| BRUCE ALEXANDER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.096829302 | $100.00 |
| BRUCE ALEXANDER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.6878968 | $192.69 |
| BRUCE ANDRE PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019737975063 | $0.58 |
| BRUCE ANDRE PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022917727308 | $44.72 |
| BRUCE ARENALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002446552748445 | $7.16 |
| BRUCE ARENALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236988019227 | $4.62 |
| BRUCE ARENALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.578428265 | $5.22 |
| BRUCE ARENALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0071360078771 | $0.06 |
| BRUCE ARENALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029819053805 | $0.00 |
| BRUCE ARMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218017077989999 | $0.61 |
| BRUCE ARMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70631429658 | $0.70 |
| BRUCE ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98255871188999 | $1.91 |
| BRUCE ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004807167581 | $0.00 |
| BRUCE ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000060220867819999 | $0.00 |
| BRUCE BALDERRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021949013956 | $0.00 |
| BRUCE BALDERRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.449992764 | $26.45 |
| BRUCE BALZA ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193373039639999 | $0.57 |
| BRUCE BALZA ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104111727868 | $0.02 |
| BRUCE BALZA ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100412801887 | $0.08 |
| BRUCE BALZA ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018912995442 | $0.02 |
| BRUCE BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039801284299999 | $78.78 |
| BRUCE BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.654186674 | $67.11 |
| BRUCE BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042546543332 | $0.13 |
| BRUCE BEAUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.703552804641 | $2.61 |
| BRUCE BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003361732478 | $1.00 |
| BRUCE BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8964378049999 | $22.03 |
| BRUCE BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030303778684 | $0.59 |
| BRUCE BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.575858144 | $110.58 |
| BRUCE BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.984793867 | $105.43 |
| BRUCE BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0127015042510999 | $0.00 |
| BRUCE BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22519211062 | $73.25 |
| BRUCE BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26680860087 | $50.12 |
| BRUCE BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 3,214.924161 | $3,147.60 |
| BRUCE BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,943.8046 | $584.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUCE BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 115.67589863 | $256.80 |
| BRUCE BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,324.027401 | $1,324.03 |
| BRUCE BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,160.395896 | $1,131.13 |
| BRUCE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209693555269999 | $6.21 |
| BRUCE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.3683913319 | $21.37 |
| BRUCE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.473238132 | $39.56 |
| BRUCE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04928074904 | $0.44 |
| BRUCE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5984495026 | $1.37 |
| BRUCE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068363066455 | $0.08 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14,309.81) | ($14,309.81) |
| BRUCE BLACHFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14,309.81 | $14,309.81 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (14,309.81) | ($14,309.81) |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112638146547 | $343.64 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.209054496 | $36.38 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098833617608 | $199.72 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.404616247 | $61.36 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3228061167 | $20.51 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6483326143 | $15.88 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.106268426043 | $11.67 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0410463300909999 | $3.11 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037040302425 | $2.64 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.99571615144 | $2.41 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 831.212675854999 | $831.21 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8894876914 | $2.07 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078850618208 | $0.85 |
| BRUCE BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021746563097 | $0.00 |
| BRUCE BOSLAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017483139647 | $5.17 |
| BRUCE BOZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179061369509999 | $0.02 |
| BRUCE BOZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119721493811 | $0.02 |
| BRUCE BOZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002928346519 | $0.00 |
| BRUCE BOZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015648648717 | $0.00 |
| BRUCE BRIAN FRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.50003189 | $20,001.35 |
| BRUCE BRIAN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561409655271 | $166.61 |
| BRUCE BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020103857079 | $0.60 |
| BRUCE BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032732930966 | $0.74 |
| BRUCE BUGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110338279585 | $32.66 |
| BRUCE BUGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3023283578 | $9.30 |
| BRUCE BUGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4762439167 | $6.72 |
| BRUCE BUGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43182022311 | $0.27 |
| BRUCE BUGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.598933646709999 | $6.66 |
| BRUCE BUGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111978064242 | $0.99 |
| BRUCE BUGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0171374837059 | $0.68 |
| BRUCE BUGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032238113966 | $0.35 |
| BRUCE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038245412899 | $11.32 |
| BRUCE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060017788262 | $120.20 |
| BRUCE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.977144738 | $12.67 |
| BRUCE BUZBEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRUCE BUZBEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRUCE BUZBEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003388) | ($1.00) |
| BRUCE BUZBEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003388 | $1.00 |
| BRUCE BUZBEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.02031087) | ($1.00) |
| BRUCE BUZBEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.02031087 | $1.00 |
| BRUCE BUZBEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.643645563) | ($1.00) |
| BRUCE BUZBEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.643645563 | $1.00 |
| BRUCE BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071764703112 | $222.29 |
| BRUCE BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,955.904282266299 | $1,955.90 |
| BRUCE BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.306521485 | $144.53 |
| BRUCE BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016139284968 | $1.01 |
| BRUCE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019092788316 | $0.57 |
| BRUCE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022153649612 | $4.32 |
| BRUCE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28199931227 | $1.02 |
| BRUCE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027534829986 | $0.24 |
| BRUCE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.488823618559999 | $0.07 |
| BRUCE CAMERON CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017969230785 | $0.00 |
| BRUCE CAMERON CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000767272225309999 | $0.00 |
| BRUCE CAMERON CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003223291723 | $0.00 |
| BRUCE CAMERON CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028265511988 | $0.00 |
| BRUCE CAMERON CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000022173649101 | $0.00 |
| BRUCE CARLTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (515.77) | ($515.77) |
| BRUCE CARLTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.7738312028 | $1,530.55 |
| BRUCE CARLTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.423485651) | ($0.42) |
| BRUCE CARLTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.423485651 | $0.42 |
| BRUCE CARLTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (271.241299556) | ($271.24) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 271.241299556 | $271.24 |
| BRUCE CARLTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.56696880064) | ($0.57) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.56696880064 | $0.57 |
| BRUCE CARLTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (271.241299) | ($271.24) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3578298667) | ($0.36) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3578298667 | $0.36 |
| BRUCE CARLTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02481362644) | ($736.89) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02481362644 | $736.89 |
| BRUCE CARLTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.386216806) | ($6,131.76) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 3.386216806 | $6,131.76 |
| BRUCE CARLTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.054696) | ($99.98) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAXG | (3.297828) | ($6,019.20) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002290866354) | ($0.70) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002290866354 | $0.70 |
| BRUCE CARLTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00265992411) | ($4.96) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00265992411 | $4.96 |
| BRUCE CARLTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0120158829) | ($0.01) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0120158829 | $0.01 |
| BRUCE CARLTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.03635273031) | ($67.73) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($19.95) |
| BRUCE CARLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02415053) | ($701.21) |
| BRUCE CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158497171023945 | $5.73 |
| BRUCE CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79646463484714 | $1.80 |
| BRUCE CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000408688320194499 | $0.00 |
| BRUCE CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.566643939127768 | $0.57 |
| BRUCE CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0193709896976795 | $36.84 |
| BRUCE CARR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.708079646) | ($7.81) |
| BRUCE CARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.708079646 | $7.81 |
| BRUCE CARR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03365134583) | ($1,067.10) |
| BRUCE CARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03365134583 | $1,067.10 |
| BRUCE CARR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.067036917) | ($63.07) |
| BRUCE CARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.067036917 | $63.07 |
| BRUCE CARR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (182.059362781) | ($645.50) |
| BRUCE CARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 182.059362781 | $645.50 |
| BRUCE CARR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,452.414283143) | ($21,128.11) |
| BRUCE CARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,452.414283143 | $21,128.11 |
| BRUCE CARR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (18,290.150245231) | ($12,951.42) |
| BRUCE CARR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| BRUCE CARR | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRUCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017121412577044 | $6.45 |
| BRUCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009111975629948 | $2.75 |
| BRUCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.386661751969579 | $0.39 |
| BRUCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.46509376556 | $167.29 |
| BRUCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7139695512886 | $11.14 |
| BRUCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057814976324 | $0.06 |
| BRUCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.138730822134 | $10.67 |
| BRUCE CHARLY JEAN WUILLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.928994873273 | $5.03 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 10.202286 | $30,437.19 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (7.2) | ($20,641.79) |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,468.13) |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,258.813463 | $19,258.81 |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 99.0 | $98.97 |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 9,339.402348 | $9,342.69 |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.11) | ($5,563.76) |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,618.97) |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,730.65) |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($29,124.08) |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (9,443.438209) | ($7,924.36) |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,272.74407) | ($19,272.74) |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 23,068.12 | $23,068.12 |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 17,641.0 | $17,641.00 |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 22,978.0 | $22,978.00 |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,359.80) |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,006.66) |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 15,980.0 | $15,980.00 |
| BRUCE CHERBIT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 19,980.0 | $19,980.00 |
| BRUCE CHERBIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.052121) | ($5,111.69) |
| BRUCE CHERBIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1741883 | $5,111.69 |
| BRUCE CHERBIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BRUCE CHERBIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,240.0) | ($50,240.00) |
| BRUCE CHERBIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.180917) | ($5,086.17) |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038129829849 | $142.85 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.4370312179064 | $58.41 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1518735038598 | $417.78 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.4391655467 | $473.44 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0782419442319999 | $0.07 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2686889598 | $0.88 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33047222604 | $3.24 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.53813875832 | $28.54 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018232735592 | $0.00 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037697146737 | $0.14 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00013661253399 | $0.02 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040414646355 | $0.00 |
| BRUCE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 16.83760153471 | $6.23 |
| BRUCE CHU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRUCE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034436881371 | $1.02 |
| BRUCE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.501541879 | $152.50 |
| BRUCE COLLINGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443343825379999 | $0.52 |
| BRUCE CONNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131443546349 | $3.89 |
| BRUCE CONNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.797291172 | $18.80 |
| BRUCE CONNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000286951335939999 | $0.00 |
| BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.279453985) | ($8,168.15) |
| BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.279453985 | $8,168.15 |
| BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,000.49) |
| BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,993.66) |
| BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.279453985) | ($4,667.23) |
| BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1557644607) | ($4,535.56) |
| BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1557644607 | $4,535.56 |
| BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013347298940015 | $45.32 |
| BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206272331187759 | $57.21 |
| BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2895171876 | $7.29 |
| BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.734543724 | $14.85 |
| BRUCE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403439486835 | $15.99 |
| BRUCE D. TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22740143669 | $1.43 |
| BRUCE DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047115775898 | $0.01 |
| BRUCE DECOSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,060.26) | ($4,060.26) |
| BRUCE DECOSTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,060.26 | $4,060.26 |
| BRUCE DECOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265154072009999 | $0.78 |
| BRUCE DECOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0715247962159999 | $143.77 |
| BRUCE DECOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.76550442 | $59.50 |
| BRUCE DECOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 49.9292079811339 | $49.93 |
| BRUCE DEICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004683998153 | $1.39 |
| BRUCE DEICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.7659187535 | $3.77 |
| BRUCE DELISLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.535384615) | ($16.64) |
| BRUCE DELISLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.923862085) | ($16.64) |
| BRUCE DELISLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (125.777793) | ($50.00) |
| BRUCE DELISLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.925169897) | ($3,000.00) |
| BRUCE DELISLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08929227369) | ($91.58) |
| BRUCE DELISLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05123922603) | ($52.55) |
| BRUCE DELISLE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.532645174 | $3,623.02 |
| BRUCE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0885624340116 | $33.25 |
| BRUCE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029978199514 | $57.62 |
| BRUCE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.168997673508 | $6.69 |
| BRUCE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.028100122982 | $0.00 |
| BRUCE DEVELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRUCE DEVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020846440617 | $0.62 |
| BRUCE DEVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052005578846 | $0.01 |
| BRUCE DEVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.563037231 | $19.56 |
| BRUCE DIERL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRUCE DIERL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,415.0) | ($7,415.00) |
| BRUCE DIERL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000508) | ($20.01) |
| BRUCE DIERL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111859) | ($4,394.04) |
| BRUCE DIERL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($398.09) |
| BRUCE DIERL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,008.884021) | ($1,008.88) |
| BRUCE DIERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015546159574 | $47.91 |
| BRUCE DIERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050420097333 | $0.06 |
| BRUCE DIERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.870662490996 | $20.87 |
| BRUCE DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026262341769 | $0.78 |
| BRUCE DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0457977375 | $11.71 |
| BRUCE DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222224416699999 | $452.50 |
| BRUCE DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.333217279969999 | $0.33 |
| BRUCE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111023655519999 | $3.29 |
| BRUCE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7385371963 | $2.06 |
| BRUCE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00558732882519999 | $10.90 |
| BRUCE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45533285099 | $0.22 |
| BRUCE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14720359003 | $0.01 |
| BRUCE DOUGLAS OSBORN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BRUCE DOUGLAS OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001813348184 | $50.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0714193571411999 | $0.07 |
| BRUCE DURANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.3971827 | $1,166.70 |
| BRUCE DURANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 1,318.720718 | $849.07 |
| BRUCE DURANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03555459 | $1,412.92 |
| BRUCE DURANTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2212 | $445.23 |
| BRUCE DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.224661581347 | $50.74 |
| BRUCE EDGAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (46.54817582) | ($830.31) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.905135833) | ($83,660.98) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.905135833 | $83,660.98 |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (34.90413707) | ($83,720.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,930.0 | $20,930.00 |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9112824698) | ($30,152.28) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9112824698 | $30,152.28 |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.9112340264) | ($30,112.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,528.0 | $7,528.00 |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.7595001 | $25,000.00 |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 40.0 | $93,114.61 |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (40.000998763) | ($93,429.54) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.72) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 23,388.0 | $23,388.00 |
| BRUCE EDGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75854854) | ($23,345.82) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.25504 | $8,000.00 |
| BRUCE EDGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25504) | ($7,999.29) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (18,846.0) | ($18,846.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRUCE EDGAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.0) | ($999.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 999.0 | $999.00 |
| BRUCE EDGAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 18.0 | $27,234.25 |
| BRUCE EDGAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (18.0) | ($27,202.86) |
| BRUCE EDGAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 26,996.877 | $27,202.86 |
| BRUCE EDGAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 25.621996086 | $38,772.13 |
| BRUCE EDGAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.634549947) | ($37,594.09) |
| BRUCE EDGAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.634549947 | $37,594.09 |
| BRUCE EDGAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (25.272273719) | ($37,079.48) |
| BRUCE EDGAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.409289971) | ($35,000.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9422786991) | ($1,050.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 39.228443041 | $43,713.04 |
| BRUCE EDGAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.59678089) | ($1,500.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (53.226029658) | ($50,000.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 65.831172469 | $61,841.15 |
| BRUCE EDGAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6421502326) | ($600.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.405007753) | ($20,000.00) |
| BRUCE EDGAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.416328914 | $24,682.38 |
| BRUCE EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296830214299229 | $115.02 |
| BRUCE EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186511980823819 | $442.29 |
| BRUCE EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.681078995 | $39.68 |
| BRUCE EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 156.784498757 | $98.44 |
| BRUCE EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0760480858345999 | $1.37 |
| BRUCE EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.37571066895 | $27.50 |
| BRUCE EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0039557345 | $27.34 |
| BRUCE EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00660890870328499 | $0.67 |
| BRUCE EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.036239223566 | $8.21 |
| BRUCE EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1460147838195 | $0.48 |
| BRUCE EDWARD IGLESIAS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037153401876 | $0.11 |
| BRUCE EDWARD LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028414516489 | $861.71 |
| BRUCE EDWARD LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73878530299 | $1,482.81 |
| BRUCE EDWARD LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 247.498434483999 | $196.21 |
| BRUCE EDWARD LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 208.292386659 | $130.78 |
| BRUCE EDWARD LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9737303614 | $55.27 |
| BRUCE EDWARD LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.764281774 | $165.65 |
| BRUCE EDWARD LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 25.522458393 | $157.08 |
| BRUCE EDWARD LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25402536132 | $18.11 |
| BRUCE EDWARD LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.3556902276 | $1.76 |
| BRUCE EDWARD LANTELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.1506453971 | $7.93 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00532 | $100.00 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059664990249 | $184.35 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73778627034 | $1,470.64 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.200333675 | $110.20 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 345.296221877 | $273.74 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.776826011 | $59.51 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26225241857 | $2.32 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8223778984 | $0.41 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102656402185 | $7.51 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0606469623109999 | $3.52 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.697816057839999 | $4.29 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3975211495 | $0.06 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37757685352 | $0.49 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 121.213741004 | $121.21 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18845249454 | $0.47 |
| BRUCE EDWARD RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.8795363842 | $0.56 |
| BRUCE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087644203563 | $0.02 |
| BRUCE EIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.974369723 | $91.97 |
| BRUCE ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017862208413 | $0.02 |
| BRUCE ERFKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115768362959 | $0.34 |
| BRUCE ERFKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024601642749 | $4.80 |
| BRUCE ERFKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7307890734 | $1.73 |
| BRUCE ERFKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.73232921779999 | $1.73 |
| BRUCE EUGENE WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002138557509 | $0.04 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.817057209) | ($45,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.817057209 | $45,000.00 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.180964269) | ($60,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.180964269 | $60,000.00 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06441363457) | ($185.93) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 28.641254 | $83,895.26 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0493800658) | ($144.42) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06529215919) | ($184.90) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06533206571) | ($184.90) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06662294798) | ($184.90) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06665184167) | ($184.90) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04003161862) | ($110.93) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06672537891) | ($184.90) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 203,130.3 | $158,909.04 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ADA | (199,849.888845859) | ($157,575.76) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 52,000.0 | $52,000.00 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (192.34) | ($192.34) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (192.34) | ($192.34) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (192.34) | ($192.34) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (192.34) | ($192.34) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (199.72) | ($199.72) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.58) | ($9.58) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.58) | ($9.58) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.58) | ($9.58) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.96) | ($9.96) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (199.72) | ($199.72) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (446.27) | ($446.27) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (27,000.0) | ($27,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 22.965680848 | $67,132.87 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 12,491.101 | $10,000.00 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (334.71) | ($334.71) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (221.92) | ($221.92) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.03) | ($11.03) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (221.92) | ($221.92) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (680.54) | ($680.54) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (369.85) | ($369.85) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (591.77) | ($591.77) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.03) | ($11.03) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.21) | ($9.21) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (15,771.512154) | ($6,767.37) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.615394303) | ($5,504.83) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.328129822) | ($7,025.72) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.339134026) | ($7,048.95) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.023659652) | ($6,382.98) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.328129822) | ($7,025.72) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (7.645714272) | ($16,140.19) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.155999061) | ($6,662.35) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (5.049598497) | ($10,659.76) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (6.164528525) | ($13,013.39) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.299352147) | ($6,964.97) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.200120092) | ($6,755.49) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (5.331300054) | ($11,283.43) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.085038626) | ($6,529.33) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (5.748664036) | ($12,166.76) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 10.28942336 | $21,408.40 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08801175947) | ($2,650.65) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08801175947 | $2,650.65 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.439884) | ($3,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.099341 | $3,000.00 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (11.99904) | ($25,008.64) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.8268978 | $25,008.64 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.25998572) | ($7,828.69) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (3.690545) | ($7,680.80) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 13,766.228 | $7,680.80 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.209043024) | ($15,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.209043024 | $15,000.00 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (6.877696) | ($14,310.56) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 25,773.383 | $14,310.56 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2484574183) | ($7,478.56) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.146884216) | ($4,421.21) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2536067621) | ($7,575.14) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,589.727097617) | ($1,442.80) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,589.727097617 | $1,442.80 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.105316) | ($3,069.62) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 6,012.311 | $3,069.62 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 11,774.327 | $6,000.00 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ADA | (50,166.132429869) | ($27,927.44) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (369.86) | ($369.86) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.69) | ($14.69) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.9) | ($16.90) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.41) | ($18.41) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (189.54) | ($189.54) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (147.16) | ($147.16) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (195.67) | ($195.67) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (195.67) | ($195.67) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (195.67) | ($195.67) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (117.43) | ($117.43) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (195.67) | ($195.67) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (193.92) | ($193.92) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (193.92) | ($193.92) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (193.92) | ($193.92) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1664796798) | ($303.64) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (201.38) | ($201.38) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (453.65) | ($453.65) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (340.23) | ($340.23) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (36.951273587) | ($45,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2755990212) | ($335.63) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.116806178) | ($1,360.07) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 36.775371857 | $44,785.78 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.748664036 | $7,000.84 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.772413) | ($46,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2817165098) | ($343.08) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.141623885) | ($1,390.29) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 38.137716944 | $46,444.87 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.331300054 | $6,492.56 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.349624739) | ($26,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.159235355) | ($193.92) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 21.484406949 | $26,164.14 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.085038626 | $3,757.02 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6452658028) | ($785.82) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.950677271) | ($26,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1562598206) | ($193.92) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6332081127) | ($785.82) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 21.304614818 | $26,439.24 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.328129822 | $4,130.24 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.17385839) | ($30,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1802966938) | ($223.75) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7306246525) | ($906.71) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 25.083261923 | $31,128.58 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.339134026 | $4,143.90 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 21.304612593 | $26,439.24 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.328129822 | $4,130.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.950677271) | ($26,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1562598206) | ($193.92) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6332081127) | ($785.82) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.17385839) | ($30,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 25.123042537 | $31,177.95 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.299352147 | $4,094.53 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1802966938) | ($223.75) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7306246525) | ($906.71) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.161495465) | ($201.38) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (21.652485625) | ($27,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 23.040489601 | $28,730.80 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.615394303 | $3,261.32 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6544194327) | ($816.04) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (48.116634723) | ($60,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3588699006) | ($447.50) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.454265139) | ($1,813.43) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 49.199078068 | $61,349.77 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 7.645714272 | $9,533.98 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.048597801) | ($25,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1495304618) | ($186.46) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6059438479) | ($755.59) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.66166738 | $25,764.48 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.023659652 | $3,770.41 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.048597801) | ($25,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1495304618) | ($186.46) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6059438479) | ($755.59) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.529327812 | $25,599.46 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.155999061 | $3,935.44 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.485207655 | $25,544.44 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.200120092 | $3,990.45 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.048597801) | ($25,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1495304618) | ($186.46) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6059438479) | ($755.59) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (32.077756482) | ($40,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2392439273) | ($298.33) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.9695100123) | ($1,208.95) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 32.846926639 | $40,959.13 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.049598497 | $6,296.70 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.162108359) | ($50,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 41.206131466 | $51,299.76 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 6.164528525 | $7,674.56 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.299545069) | ($372.92) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.213849603) | ($1,511.19) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8036164788) | ($15,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02428831159) | ($453.36) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005993907443) | ($111.88) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.84979478 | $15,861.95 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.146884216 | $2,741.68 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.342184321) | ($25,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04056584606) | ($755.59) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01001054754) | ($186.46) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.412674061 | $26,312.97 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2484574183 | $4,627.86 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.400481791 | $25,807.87 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.25998572 | $4,790.98 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.356642256) | ($25,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0410028191) | ($755.59) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0101183806) | ($186.46) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.362635446) | ($25,000.00) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04118395579) | ($755.59) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01016308021) | ($186.46) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.420334429 | $26,058.59 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2536067621 | $4,652.87 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.79) | ($144.79) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (303.64) | ($303.64) |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009856829971094 | $28.51 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.403719095729999 | $787.43 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1811764699999 | $22.18 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.060108909967 | $8.09 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021301918912999 | $0.24 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.577790698889999 | $0.58 |
| BRUCE FLACHSBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.004118437737 | $0.00 |
| BRUCE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019723767791 | $0.00 |
| BRUCE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046245318875 | $0.00 |
| BRUCE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149355807 | $0.00 |
| BRUCE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017103652869 | $0.00 |
| BRUCE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018492505319 | $0.00 |
| BRUCE GIOVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.66846368392 | $140.82 |
| BRUCE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122941408749 | $0.36 |
| BRUCE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017282740945 | $5.12 |
| BRUCE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.534551263 | $112.53 |
| BRUCE GREENAWALT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.856512734) | ($46,136.67) |
| BRUCE GREENAWALT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.856512734 | $46,136.67 |
| BRUCE GREENAWALT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (988.623006861) | ($823.60) |
| BRUCE GREENAWALT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 988.623006861 | $823.60 |
| BRUCE GREENAWALT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,264.657369182) | ($697.07) |
| BRUCE GREENAWALT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,264.657369182 | $697.07 |
| BRUCE GREENAWALT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (988.522543137) | ($1,842.84) |
| BRUCE GREENAWALT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 988.522543137 | $1,842.84 |
| BRUCE GREENAWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231600977847979 | $551.26 |
| BRUCE GREENAWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048129872853 | $0.00 |
| BRUCE GREENAWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.672001027812 | $14.18 |
| BRUCE GREENAWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038304140036 | $0.00 |
| BRUCE GREENAWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014837875265 | $0.00 |
| BRUCE GREENAWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.486967120641933 | $0.70 |
| BRUCE GREENAWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.2934952258412 | $17.03 |
| BRUCE GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000049096132651 | $0.00 |
| BRUCE GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096593574209 | $2.86 |
| BRUCE GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029298007886 | $57.06 |
| BRUCE GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108353988032 | $0.01 |
| BRUCE GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9798207258 | $1.87 |
| BRUCE GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029479212073 | $0.00 |
| BRUCE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031619303221 | $96.47 |
| BRUCE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.144192093 | $24.65 |
| BRUCE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070498866718 | $141.67 |
| BRUCE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.558293182 | $37.56 |
| BRUCE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37965932385 | $3.35 |
| BRUCE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13232798189 | $9.69 |
| BRUCE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6147156082 | $29.43 |
| BRUCE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032434188423 | $3.56 |
| BRUCE H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113116660994 | $345.04 |
| BRUCE H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23504422515 | $478.76 |
| BRUCE H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,110.890206147 | $2,110.89 |
| BRUCE H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6415494196 | $8.64 |
| BRUCE H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000035434292626 | $0.00 |
| BRUCE H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.90851578827 | $66.50 |
| BRUCE H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 121.593340736 | $415.41 |
| BRUCE H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078148721356 | $1.77 |
| BRUCE H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000129235207619 | $0.00 |
| BRUCE H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000032915311898 | $0.00 |
| BRUCE HAMELIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.20441573 | $2,688.24 |
| BRUCE HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699138508 | $50.00 |
| BRUCE HAMM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01642) | ($50.29) |
| BRUCE HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.08731571815 | $31.15 |
| BRUCE HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006461568762 | $12.09 |
| BRUCE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108588221348 | $3.21 |
| BRUCE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5159586074 | $7.52 |
| BRUCE HARNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| BRUCE HARNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,061.67 |
| BRUCE HARNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02634198934) | ($54.24) |
| BRUCE HARNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04107171641) | ($54.24) |
| BRUCE HARNEY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05119879278) | ($54.24) |
| BRUCE HARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040735739943 | $141.47 |
| BRUCE HARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27743371262 | $565.87 |
| BRUCE HARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0653024781699 | $13.07 |
| BRUCE HARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.323926963 | $181.01 |
| BRUCE HARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3294092597 | $20.56 |
| BRUCE HARWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 349,279.9999 | $349,280.00 |
| BRUCE HARWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (44,691.785) | ($28,290.53) |
| BRUCE HARWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 28,546.334 | $28,290.53 |
| BRUCE HARWOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| BRUCE HARWOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 466.42225 | $25,000.00 |
| BRUCE HARWOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (16.814232) | ($34,985.87) |
| BRUCE HARWOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 1.1471978 | $34,985.87 |
| BRUCE HARWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (83.70416) | ($126,406.67) |
| BRUCE HARWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (352,826.3339) | ($352,826.33) |
| BRUCE HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003115844316 | $68.63 |
| BRUCE HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,821.68132084372 | $8,074.73 |
| BRUCE HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000352336398 | $0.00 |
| BRUCE HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000996575498 | $0.00 |
| BRUCE HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.388305745 | $9.41 |
| BRUCE HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3363621995 | $12.90 |
| BRUCE HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.705299435 | $19.59 |
| BRUCE HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.920258138529999 | $3.14 |
| BRUCE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001907734523 | $0.56 |
| BRUCE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7605482943 | $1.76 |
| BRUCE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83529110122 | $0.52 |
| BRUCE HEERSINK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001282057712) | ($38.41) |
| BRUCE HEERSINK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001282057712 | $38.41 |
| BRUCE HEERSINK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128205) | ($38.36) |
| BRUCE HEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000760489683762 | $0.28 |
| BRUCE HEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00152032620799999 | $0.00 |
| BRUCE HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000411699334 | $0.12 |
| BRUCE HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015267261986 | $0.00 |
| BRUCE HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.04486511741 | $0.00 |
| BRUCE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156599279649999 | $3.06 |
| BRUCE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019065504647 | $0.01 |
| BRUCE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120343611277 | $0.00 |
| BRUCE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035386503478 | $0.04 |
| BRUCE HUI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001608) | ($4.99) |
| BRUCE HUI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.05898) | ($556.18) |
| BRUCE HUI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001175) | ($48.91) |
| BRUCE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117502259682328 | $50.00 |
| BRUCE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160992933783531 | $5.00 |
| BRUCE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01404367170691 | $1.08 |
| BRUCE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112594289208999 | $33.33 |
| BRUCE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5523609726 | $5.31 |
| BRUCE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069388645763 | $13.54 |
| BRUCE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.761403346999 | $86.22 |
| BRUCE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9986954368 | $22.21 |
| BRUCE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.2983354983 | $3.97 |
| BRUCE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6630845528 | $0.11 |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 44.5 | $43.24 |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($5.79) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $5.79 |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.69) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,000.0) | ($13,966.64) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,000.0 | $13,966.64 |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($13,985.03) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (27,000.0) | ($14,873.16) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 27,000.0 | $14,873.16 |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (15,000.0) | ($8,382.71) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (12,000.0) | ($6,656.75) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,000.0) | ($13,877.39) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,000.0 | $13,877.39 |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($13,789.72) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,043.793031409) | ($13,755.89) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,043.793031409 | $13,755.89 |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (25,043.793031) | ($14,069.44) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.707716213) | ($21.32) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38.707716213 | $21.32 |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (38.707716) | ($21.34) |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016130702357 | $0.02 |
| BRUCE JAMES KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 428.340252644649 | $335.44 |
| BRUCE JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.0747461329999 | $22.26 |
| BRUCE JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128202354024 | $0.38 |
| BRUCE JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5821823599 | $6.01 |
| BRUCE JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4034752105 | $0.88 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130778764398 | $38.71 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081903248661 | $15.98 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6322418465 | $2.63 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3419319387 | $3.44 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3577963687 | $3.98 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029062344737 | $0.00 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043708721889 | $0.00 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028272076664 | $0.00 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0421086826689999 | $1.67 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0205104843649999 | $1.17 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013851719412 | $0.00 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001425972926 | $0.00 |
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000092362876901 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000118094456128 | $0.00 |
| BRUCE JOY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003826016263) | ($1.33) |
| BRUCE JOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004363879862) | ($1.33) |
| BRUCE JOY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006095439169) | ($1.33) |
| BRUCE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044356222841 | $13.13 |
| BRUCE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02212703337 | $0.02 |
| BRUCE KAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026865422291 | $0.08 |
| BRUCE KAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8113033465 | $1.81 |
| BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141954375119999 | $288.06 |
| BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.861571093 | $22.88 |
| BRUCE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024200979691 | $73.22 |
| BRUCE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030475210412 | $59.68 |
| BRUCE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6090747469 | $4.45 |
| BRUCE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23337837874 | $2.59 |
| BRUCE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0226038669879999 | $1.65 |
| BRUCE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090423407725 | $0.68 |
| BRUCE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0276724041699999 | $1.97 |
| BRUCE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24942182552999 | $0.60 |
| BRUCE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00084288780353 | $0.05 |
| BRUCE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0286918051 | $1.99 |
| BRUCE KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085336775 | $0.25 |
| BRUCE KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,923.75483227599 | $5,519.81 |
| BRUCE KUHN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03236726 | $1,008.27 |
| BRUCE KUHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03402827) | ($974.95) |
| BRUCE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167685202044239 | $50.47 |
| BRUCE KUHR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (339.197416695) | ($339.20) |
| BRUCE KUHR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 339.197416695 | $339.20 |
| BRUCE KUHR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (339.197416) | ($339.20) |
| BRUCE KUHR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.349633741) | ($34.09) |
| BRUCE KUHR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.349633741 | $34.09 |
| BRUCE KUHR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.329240107) | ($54.05) |
| BRUCE KUHR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.329240107 | $54.05 |
| BRUCE KUHR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.349633741) | ($32.59) |
| BRUCE KUHR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (5.329240107) | ($49.72) |
| BRUCE KUHR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.779704) | ($1.00) |
| BRUCE KUHR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.779704 | $1.00 |
| BRUCE KUHR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000336) | ($1.00) |
| BRUCE KUHR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000336 | $1.00 |
| BRUCE KUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027226245676 | $8.06 |
| BRUCE KUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3942751578788 | $3.39 |
| BRUCE KUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.335134725 | $7.75 |
| BRUCE KUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0685111847406 | $0.92 |
| BRUCE KUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0112442021124642 | $0.56 |
| BRUCE KUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02380448 | $71.92 |
| BRUCE KUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00186334 | $74.59 |
| BRUCE KUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 48.0 | $48.00 |
| BRUCE KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137679718993999 | $40.73 |
| BRUCE KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032327532217 | $63.45 |
| BRUCE KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.402738485 | $74.40 |
| BRUCE L HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092396592936 | $296.45 |
| BRUCE L HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211501185194 | $0.04 |
| BRUCE LANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6512449843) | ($19,681.27) |
| BRUCE LANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6512449843 | $19,681.27 |
| BRUCE LANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003829952131) | ($11.51) |
| BRUCE LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003829952131 | $11.51 |
| BRUCE LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033289) | ($1,003.98) |
| BRUCE LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033105) | ($1,006.62) |
| BRUCE LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.585233) | ($17,771.24) |
| BRUCE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025056627358687 | $94.16 |
| BRUCE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7528316944 | $1.75 |
| BRUCE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.25386561939999 | $27.73 |
| BRUCE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58625345717 | $21.78 |
| BRUCE LAWSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $306.18 |
| BRUCE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815967992049999 | $252.64 |
| BRUCE LEANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00033046200253 | $0.01 |
| BRUCE LEE MCCULLAGH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 5.0 | $1,951.19 |
| BRUCE LEE MCCULLAGH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0048321 | $167.54 |
| BRUCE LEE MCCULLAGH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00192624 | $65.66 |
| BRUCE LEE MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081869416553 | $253.34 |
| BRUCE LEE MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124385427118 | $0.00 |
| BRUCE LEE MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087431469807 | $0.00 |
| BRUCE LEE MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00099391513804 | $0.00 |
| BRUCE LEE MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038785055294 | $0.00 |
| BRUCE LEE MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114085844810999 | $0.00 |
| BRUCE LEE MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04643985618 | $13.18 |
| BRUCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000004801821 | $0.00 |
| BRUCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000893906559190609 | $0.00 |
| BRUCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000021163667728 | $0.00 |
| BRUCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004291189771 | $0.00 |
| BRUCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30707654166 | $0.01 |
| BRUCE LERARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019407606867 | $5.74 |
| BRUCE LERARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076762627561 | $0.01 |
| BRUCE LERARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18019129238 | $0.17 |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.676615485) | ($466.76) |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.676615485 | $466.76 |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1418428509) | ($21.01) |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1418428509 | $21.01 |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,136.644675111) | ($569.02) |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,136.644675111 | $569.02 |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (41.328687209) | ($695.52) |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 41.328687209 | $695.52 |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (171.891174693) | ($1,271.99) |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 171.891174693 | $1,271.99 |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559440481819999 | $172.70 |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030387536459 | $59.50 |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.324509365465 | $12.84 |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6711135875632 | $33.59 |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056649437540714 | $7.02 |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00040402612682221 | $0.11 |
| BRUCE LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17220343778272 | $4.56 |
| BRUCE LEVINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| BRUCE LEVINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| BRUCE LEVINE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.46) | ($14.46) |
| BRUCE LEVINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (15.18) | ($15.18) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (44.814280341) | ($44.81) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 44.814280341 | $44.81 |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.260070516) | ($10,509.11) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.260070516 | $10,509.11 |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (48.748433075) | ($1,094.89) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 48.748433075 | $1,094.89 |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.26007) | ($10,505.09) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.841941568) | ($5.84) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.841941568 | $5.84 |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002150900605) | ($0.19) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002150900605 | $0.19 |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.84) | ($5.84) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AAVE | 0.06592 | $5.84 |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (0.06807) | ($6.01) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 6.001 | $6.01 |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01095706758) | ($320.37) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01095706758 | $320.37 |
| BRUCE LEVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 0.31391 | $6.00 |
| BRUCE LEVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.35524) | ($6.75) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6.751 | $6.75 |
| BRUCE LEVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (48.7071) | ($925.43) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010951) | ($307.99) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.58) | ($14.58) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007715510328) | ($14.58) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9260729132) | ($17,500.00) |
| BRUCE LEVINE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.150275244 | $21,736.75 |
| BRUCE LEVINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02780533393) | ($525.44) |
| BRUCE LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578882330645 | $13.52 |
| BRUCE LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0520519261426689 | $123.16 |
| BRUCE LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0699930515469 | $0.07 |
| BRUCE LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.654994501570719 | $0.65 |
| BRUCE LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.474095880424499 | $21.68 |
| BRUCE LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017816371918826 | $0.00 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01090658 | $436.02 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.28974517) | ($14,767.17) |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.28974517 | $14,767.17 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (5.289745) | ($14,757.33) |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.3892801 | $14,757.33 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.342940953) | ($5,000.00) |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.342940953 | $5,000.00 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.342941) | ($4,966.16) |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,978.511 | $4,966.16 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,978.51) | ($4,978.51) |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 102.8614 | $4,978.51 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.48668217) | ($45,000.00) |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.48668217 | $45,000.00 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00919622078609999 | $305.70 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067305970328 | $159.82 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.890957132 | $22.11 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2264203821 | $13.63 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.29153483317 | $77.22 |
| BRUCE LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33865737112 | $0.44 |
| BRUCE LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008069490838 | $0.02 |
| BRUCE LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013786752356 | $0.01 |
| BRUCE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101354305373999 | $0.30 |
| BRUCE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020426522276 | $0.02 |
| BRUCE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024636215049 | $0.48 |
| BRUCE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051073208854 | $0.05 |
| BRUCE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082313363545 | $0.08 |
| BRUCE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0091491019006 | $0.00 |
| BRUCE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4183408396 | $0.22 |
| BRUCE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00348673363089999 | $0.01 |
| BRUCE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005449986972 | $0.01 |
| BRUCE MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026505413768 | $0.78 |
| BRUCE MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22705019583 | $2.22 |
| BRUCE MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.39185019969999 | $5.39 |
| BRUCE MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0651252852 | $5.60 |
| BRUCE MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119326853068 | $0.00 |
| BRUCE MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7071122401 | $7.86 |
| BRUCE MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16899478996 | $3.99 |
| BRUCE MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0221908490709999 | $2.44 |
| BRUCE MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017145728088 | $0.39 |
| BRUCE MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.331047939539999 | $0.51 |
| BRUCE MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207720525463582 | $0.00 |
| BRUCE MANGANIELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (12.0) | ($82.40) |
| BRUCE MANGANIELLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 12.0 | $82.40 |
| BRUCE MANGANIELLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | UNI | (12.0) | ($82.74) |
| BRUCE MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021113112333 | $63.54 |
| BRUCE MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045210640633 | $8.82 |
| BRUCE MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 558.940764983 | $558.94 |
| BRUCE MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9502650895 | $1.22 |
| BRUCE MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059259333216 | $0.43 |
| BRUCE MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042493763823 | $0.31 |
| BRUCE MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039100800591293 | $0.00 |
| BRUCE MARRIO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015717334238 | $0.00 |
| BRUCE MARRIO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000365788310459999 | $0.00 |
| BRUCE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132920073984 | $3.94 |
| BRUCE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00595168101669999 | $11.58 |
| BRUCE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4373036765 | $0.90 |
| BRUCE MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085367424998 | $0.25 |
| BRUCE MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029584477047 | $5.77 |
| BRUCE MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6524955465 | $1.31 |
| BRUCE MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9554788207 | $0.87 |
| BRUCE MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.304421579 | $117.20 |
| BRUCE MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609632293 | $0.36 |
| BRUCE MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0210151034229999 | $4.76 |
| BRUCE MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.1751727346 | $2.82 |
| BRUCE MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.19112822897 | $0.71 |
| BRUCE MCINTYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00033188 | $13.46 |
| BRUCE MCINTYRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0001587 | $6.32 |
| BRUCE MCINTYRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001255 | $4.87 |
| BRUCE MCINTYRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00011579 | $3.90 |
| BRUCE MCINTYRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00016512 | $4.86 |
| BRUCE MCINTYRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00088168 | $26.85 |
| BRUCE MCINTYRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00025287 | $7.58 |
| BRUCE MCINTYRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00019465 | $5.69 |
| BRUCE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222351011639999 | $6.50 |
| BRUCE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016336088782 | $0.00 |
| BRUCE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005904850292 | $1.15 |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $293.96 |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008377699648) | ($25.02) |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002792566549) | ($8.34) |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $288.72 |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33028012) | ($10,000.00) |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33028012 | $10,000.00 |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.3305240303) | ($10,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUCE MCLANAHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006493698621) | ($12.51) |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002164566207) | ($4.17) |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2619958384) | ($5,000.00) |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007866430288) | ($150.13) |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002185045292) | ($4.17) |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3278312272 | $6,256.42 |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000299006573) | ($6.15) |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333969628569999 | $108.30 |
| BRUCE MCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.176043769499999 | $1.96 |
| BRUCE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046399164342 | $1.37 |
| BRUCE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003315557101 | $0.65 |
| BRUCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029717151403 | $0.00 |
| BRUCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00647971452059999 | $1.47 |
| BRUCE MOFFAT WIGLE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025539317556 | $77.41 |
| BRUCE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035719899215 | $0.01 |
| BRUCE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.675490027431 | $0.79 |
| BRUCE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092466996516 | $0.02 |
| BRUCE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086018749923 | $0.00 |
| BRUCE MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177150580699999 | $0.52 |
| BRUCE MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5549853656 | $4.16 |
| BRUCE MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102700974713 | $20.04 |
| BRUCE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000165337729 | $0.00 |
| BRUCE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003953944226 | $0.01 |
| BRUCE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087063842591 | $0.00 |
| BRUCE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00307510751509999 | $0.01 |
| BRUCE NAULT II | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002454667438) | ($98.72) |
| BRUCE NAULT II | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002454667438 | $98.72 |
| BRUCE NAULT II | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03369960246) | ($100.31) |
| BRUCE NAULT II | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03369960246 | $100.31 |
| BRUCE NAULT II | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03369960246) | ($98.97) |
| BRUCE NAULT II | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00245466) | ($97.40) |
| BRUCE NAULT II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006469459540409 | $0.26 |
| BRUCE NAULT II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000886263124189 | $0.27 |
| BRUCE NEELY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRUCE NEELY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRUCE NEELY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRUCE NEELY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| BRUCE NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063305466685 | $18.74 |
| BRUCE NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.395614105 | $26.11 |
| BRUCE NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.465574424 | $282.47 |
| BRUCE NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00324845 | $129.95 |
| BRUCE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120453594625 | $366.54 |
| BRUCE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145673624 | $0.02 |
| BRUCE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121132563012 | $245.00 |
| BRUCE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3198722217 | $4.32 |
| BRUCE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.533577383 | $17.07 |
| BRUCE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.432891140019999 | $3.82 |
| BRUCE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10927862692 | $66.32 |
| BRUCE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.100430392187 | $0.13 |
| BRUCE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($17,111.40) |
| BRUCE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $17,111.40 |
| BRUCE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($17,137.80) |
| BRUCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00617787884209999 | $202.36 |
| BRUCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031033674797 | $0.00 |
| BRUCE NICHOLAS VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0030825 | $96.04 |
| BRUCE NICHOLAS VERMEULEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.009247 | $278.58 |
| BRUCE NICHOLAS VERMEULEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.003289 | $98.20 |
| BRUCE NICHOLAS VERMEULEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.003289 | $98.10 |
| BRUCE NICHOLAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241539690171 | $52.78 |
| BRUCE NICHOLAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72095787165045 | $1.97 |
| BRUCE OBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34636912052 | $0.35 |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00025981 | $10.40 |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00023182 | $9.30 |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2172534332) | ($8,720.55) |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2172534332 | $8,720.55 |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.217253) | ($8,707.93) |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 8,684.7 | $8,707.93 |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1905158208) | ($564.28) |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1905158208 | $564.28 |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.168814) | ($500.00) |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 499.149 | $500.00 |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.021701) | ($64.33) |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 64.089 | $64.33 |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (9,127.938) | ($9,127.94) |
| BRUCE OLDHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.01940227388 | $51.85 |
| BRUCE OLDHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.01802276763 | $24.02 |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051824549615329 9 | $20.83 |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005015032693504 | $1.50 |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00216758697619999 | $0.00 |
| BRUCE OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03925065643 | $0.04 |
| BRUCE OLIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1832 | $386.95 |
| BRUCE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017278530696 | $5.12 |
| BRUCE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02678663859 | $51.51 |
| BRUCE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6413701684 | $1.66 |
| BRUCE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046959827678 | $1.49 |
| BRUCE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0034916174253 | $0.25 |
| BRUCE ORIANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123228435475 | $0.36 |
| BRUCE PARK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($15,355.02) |
| BRUCE PARK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $15,355.02 |
| BRUCE PARK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($15,361.99) |
| BRUCE PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,804.37) |
| BRUCE PARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,804.37 |
| BRUCE PARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,785.13) |
| BRUCE PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,806.40) |
| BRUCE PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,806.40 |
| BRUCE PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,829.49) |
| BRUCE PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,129.74) |
| BRUCE PARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,129.74 |
| BRUCE PARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,096.16) |
| BRUCE PARK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,110.52) |
| BRUCE PARK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,110.52 |
| BRUCE PARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,079.65) |
| BRUCE PARK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($181.37) |
| BRUCE PARK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $181.37 |
| BRUCE PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($109.41) |
| BRUCE PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (350.0) | ($639,693.15) |
| BRUCE PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 350.0 | $639,693.15 |
| BRUCE PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($36,563.90) |
| BRUCE PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $36,563.90 |
| BRUCE PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($36,341.20) |
| BRUCE PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,805.60) |
| BRUCE PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,805.60 |
| BRUCE PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,784.49) |
| BRUCE PARK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (350.04) | ($615,884.88) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,020.0 | $4,020.00 |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 33,280.0 | $33,280.00 |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.02) | ($10.02) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.030275979 | $7,673.61 |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.287844967 | $9,592.71 |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.05) | ($70.05) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 35.211931806 | $53,719.20 |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.971274521) | ($70,000.00) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.971274521 | $70,000.00 |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($9,167.15) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($30,309.60) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.971274521) | ($30,104.70) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 26,742.0 | $26,742.00 |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.55) | ($62.55) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 31.439224828 | $46,735.67 |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.88397739) | ($47,500.00) |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.88397739 | $47,500.00 |
| BRUCE PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (31.88397739) | ($47,330.49) |
| BRUCE PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07559759822) | ($74.79) |
| BRUCE PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9119863181) | ($902.24) |
| BRUCE PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.323946338) | ($30,000.00) |
| BRUCE PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.727069799 | $37,324.04 |
| BRUCE PARK | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| BRUCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340805508339999 | $104.18 |
| BRUCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.555863861 | $36.79 |
| BRUCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.111887801104 | $5,114.54 |
| BRUCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3429968182 | $2.34 |
| BRUCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082631945258 | $0.08 |
| BRUCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.626677402 | $8.97 |
| BRUCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.125032217887 | $0.13 |
| BRUCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.1030291221 | $2.18 |
| BRUCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.0269400959 | $47.57 |
| BRUCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.98501282458 | $2.83 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24.2859) | ($50.00) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24.2859 | $50.00 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01765804836) | ($50.00) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01765804836 | $50.00 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (23.0) | ($47.15) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43.186644596) | ($50.00) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43.186644596 | $50.00 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129025) | ($50.00) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129025 | $50.00 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7861136108) | ($50.00) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7861136108 | $50.00 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7882846585) | ($50.00) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7882846585 | $50.00 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.075068993) | ($50.00) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.075068993 | $50.00 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.303995669) | ($40.00) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.303995669 | $40.00 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.942798263) | ($40.00) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.942798263 | $40.00 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (258.988) | ($531.00) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 258.988 | $531.00 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03465241) | ($1,341.00) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03465241 | $1,341.00 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.874981901) | ($8,141.00) |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.874981901 | $8,141.00 |
| BRUCE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (260.0) | ($530.40) |
| BRUCE PARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (241.909814324) | ($2,736.00) |
| BRUCE PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 241.909814324 | $2,736.00 |
| BRUCE PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.89263) | ($8,128.92) |
| BRUCE PARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,267.988254282) | ($3,530.70) |
| BRUCE PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,267.988254282 | $3,530.70 |
| BRUCE PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($108.16) |
| BRUCE PARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (55.710994075) | ($3,385.00) |
| BRUCE PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 55.710994075 | $3,385.00 |
| BRUCE PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035941) | ($1,390.36) |
| BRUCE PARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (212.150487626) | ($3,196.40) |
| BRUCE PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 212.150487626 | $3,196.40 |
| BRUCE PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($121.15) |
| BRUCE PARKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (431.329240106) | ($1,996.00) |
| BRUCE PARKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 431.329240106 | $1,996.00 |
| BRUCE PARKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (245.213809992) | ($2,747.95) |
| BRUCE PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (3.39338) | ($50.28) |
| BRUCE PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,211.174898878) | ($3,567.91) |
| BRUCE PARKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (211.832176619) | ($3,004.30) |
| BRUCE PARKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SNX | (439.27203837) | ($2,041.13) |
| BRUCE PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (55.285392344) | ($2,850.66) |
| BRUCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011891542198282 | $4.73 |
| BRUCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.952370701353 | $2.01 |
| BRUCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00902625589023 | $26.81 |
| BRUCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.708864474007 | $20.43 |
| BRUCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2634633666264 | $21.85 |
| BRUCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.282663080334599 | $3.71 |
| BRUCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.93118344614799 | $21.46 |
| BRUCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.209922285994869 | $14.91 |
| BRUCE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021522269608 | $6.37 |
| BRUCE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103332064896 | $0.13 |
| BRUCE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017367931679 | $0.00 |
| BRUCE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077272383255 | $0.00 |
| BRUCE PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015896046808 | $0.47 |
| BRUCE PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106043166973 | $20.69 |
| BRUCE PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.56198654 | $17.56 |
| BRUCE PILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (513.921612662) | ($513.92) |
| BRUCE PILAND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 513.921612662 | $513.92 |
| BRUCE PILAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (513.921612662) | ($513.92) |
| BRUCE PILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 513.921612662 | $513.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUCE PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006367714587 | $13.23 |
| BRUCE PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 791.536167377089 | $938.57 |
| BRUCE PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118899025789999 | $13.51 |
| BRUCE PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000038518659329 | $0.00 |
| BRUCE PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.464438206 | $55.87 |
| BRUCE PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.246583412 | $3.47 |
| BRUCE PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0439311742 | $0.29 |
| BRUCE PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.717296012 | $2.72 |
| BRUCE PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.311077716 | $20.15 |
| BRUCE PLESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078775007069 | $244.26 |
| BRUCE PLESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2402794833 | $6.11 |
| BRUCE PLESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014779455552 | $28.84 |
| BRUCE PLESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106903176715 | $0.78 |
| BRUCE PLESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003376627625 | $0.77 |
| BRUCE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002364671497 | $0.01 |
| BRUCE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048863100487 | $0.01 |
| BRUCE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105852821082 | $0.01 |
| BRUCE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052338206253 | $0.00 |
| BRUCE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097812267366 | $0.00 |
| BRUCE PREBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362768466289999 | $111.07 |
| BRUCE PREBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019292839515 | $37.64 |
| BRUCE PREBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.136213222 | $19.14 |
| BRUCE PREBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8863808952 | $0.08 |
| BRUCE PRYOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02347006677) | ($730.60) |
| BRUCE PRYOR | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02347006677 | $730.60 |
| BRUCE PRYOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.85657821) | ($527.31) |
| BRUCE PRYOR | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 45.85657821 | $527.31 |
| BRUCE PRYOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (866.717990109) | ($626.35) |
| BRUCE PRYOR | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 866.717990109 | $626.35 |
| BRUCE PRYOR | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | MATIC | (30.932972) | ($20.09) |
| BRUCE PRYOR | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | DOT | (2.03666) | ($19.99) |
| BRUCE PRYOR | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | MATIC | (835.785018109) | ($543.25) |
| BRUCE PRYOR | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | DOT | (43.81991821) | ($429.62) |
| BRUCE PRYOR | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000689) | ($19.99) |
| BRUCE PRYOR | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02278106) | ($658.93) |
| BRUCE PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140958087619 | $5.15 |
| BRUCE PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.307071064344 | $7.05 |
| BRUCE PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.411897110793 | $6.21 |
| BRUCE PURDY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00516625 | $209.04 |
| BRUCE PURDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00514705 | $161.40 |
| BRUCE PURDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00531119 | $153.96 |
| BRUCE PURDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0051116 | $149.62 |
| BRUCE PURDY | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00503833 | $107.69 |
| BRUCE PURDY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.0052212 | $107.49 |
| BRUCE PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089134949699999 | $26.36 |
| BRUCE RATZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8345851069 | $1.97 |
| BRUCE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80856131426888 | $4.08 |
| BRUCE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181946070059999 | $5.38 |
| BRUCE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599639622 | $0.36 |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1318587134) | ($400.00) |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1318587134 | $400.00 |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004808406364) | ($153.20) |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004808406364 | $153.20 |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02884815773) | ($56.31) |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02884815773 | $56.31 |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1318587134) | ($257.41) |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,549.121714695) | ($1,695.89) |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,549.121714695 | $1,695.89 |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (82.873485) | ($49.83) |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02884815773) | ($52.65) |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,466.248229695) | ($1,478.31) |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0048084) | ($143.58) |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041984372685277 | $1.44 |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000418146189872699 | $1.12 |
| BRUCE ROEHRKASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.25415301518639 | $25.40 |
| BRUCE ROETHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078660289307 | $0.23 |
| BRUCE ROETHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000846267210919999 | $1.65 |
| BRUCE ROETHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.56919440069999 | $5.21 |
| BRUCE ROETHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99388154561 | $3.40 |
| BRUCE ROETHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0070048124059 | $0.77 |
| BRUCE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156455160043999 | $46.41 |
| BRUCE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516087815449999 | $102.97 |
| BRUCE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37354708175 | $3.30 |
| BRUCE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28435092104 | $1.75 |
| BRUCE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100895568928 | $0.72 |
| BRUCE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.44571371677 | $0.77 |
| BRUCE ROWLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.128171744) | ($4,466.05) |
| BRUCE ROWLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.128171744 | $4,466.05 |
| BRUCE ROWLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008079779658) | ($24.64) |
| BRUCE ROWLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008079779658 | $24.64 |
| BRUCE ROWLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,735.867747943) | ($10,735.87) |
| BRUCE ROWLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,735.867747943 | $10,735.87 |
| BRUCE ROWLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.128171) | ($4,280.18) |
| BRUCE ROWLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000805) | ($24.35) |
| BRUCE ROWLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,735.86) | ($10,735.86) |
| BRUCE ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005114173607896 | $0.19 |
| BRUCE ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012655853000246 | $33.58 |
| BRUCE ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.3202462700499 | $80.32 |
| BRUCE S GOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007704800359) | ($171.74) |
| BRUCE S GOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007999650067) | ($178.31) |
| BRUCE S GOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2589502019) | ($5,772.00) |
| BRUCE S GOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3208736388 | $7,152.27 |
| BRUCE S GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019468436790779 | $4.06 |
| BRUCE S GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030327931782 | $0.00 |
| BRUCE S GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.294303709 | $14.50 |
| BRUCE S GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.127748930837 | $0.13 |
| BRUCE SANTELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.11) |
| BRUCE SANTELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.70101807) | ($48,121.78) |
| BRUCE SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048515356887873 | $183.68 |
| BRUCE SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015484950284 | $0.02 |
| BRUCE SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90951490239999 | $1.51 |
| BRUCE SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18884394013 | $2.10 |
| BRUCE SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.89400238669999 | $0.28 |
| BRUCE SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6864756497 | $5.76 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037579313776 | $115.15 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8854064128 | $1.03 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060870283207 | $121.95 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3996667359 | $11.40 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2042999745 | $2.54 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0518939201 | $1.29 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.466291658309999 | $5.18 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24730428308 | $1.52 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00389635384143 | $0.29 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01967256537 | $1.40 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64491631914 | $0.34 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0073678679346 | $0.80 |
| BRUCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.43659082721 | $0.80 |
| BRUCE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082699467957 | $255.88 |
| BRUCE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120463296123999 | $0.02 |
| BRUCE SELINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04954343757239 | $1.00 |
| BRUCE SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81565489869 | $0.82 |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003183880643) | ($12.42) |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.857356545) | ($12.35) |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.814961234) | ($11.88) |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.9834775767 | $28,424.92 |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.29) |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.031827) | ($32,635.66) |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006809635171) | ($12.42) |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.68) | ($49.68) |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,900.0) | ($14,900.00) |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 17.283377798 | $26,287.33 |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($51.12) |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,045.601359) | ($3,094.42) |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006430778640468 | $21.61 |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.295274121391 | $120.03 |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.14449246 | $330.14 |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.5999035339999 | $57.76 |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086786823342 | $0.01 |
| BRUCE SKETCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0724196371719999 | $0.07 |
| BRUCE SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002258192202) | ($64.43) |
| BRUCE SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002258192202 | $64.43 |
| BRUCE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00225819) | ($65.26) |
| BRUCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038481151161 | $1.14 |
| BRUCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018118493886171 | $0.63 |
| BRUCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050790047649 | $0.01 |
| BRUCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060820757594 | $0.00 |
| BRUCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0089637038568 | $0.01 |
| BRUCE SMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026492959415 | $0.00 |
| BRUCE SMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086922040371 | $0.00 |
| BRUCE SMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024779540841 | $0.01 |
| BRUCE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00641516514982459 | $0.01 |
| BRUCE SPIKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00126159 | $50.50 |
| BRUCE SPIKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02481141 | $1,042.85 |
| BRUCE SPIKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BRUCE SPIKE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BRUCE SPIKE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BRUCE SPIKE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRUCE SPIKE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (94.0) | ($94.00) |
| BRUCE SPIKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (54.0) | ($54.00) |
| BRUCE SPIKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRUCE SPIKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BRUCE SPIKE | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BRUCE SPIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123368408026 | $36.50 |
| BRUCE SPIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023980967964 | $4.68 |
| BRUCE SPIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3263754677 | $4.33 |
| BRUCE STEVENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($400.79) |
| BRUCE STEVENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.0) | ($32.55) |
| BRUCE STEVENS | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 3.0 | $32.55 |
| BRUCE STEVENS | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | LINK | (3.0) | ($33.22) |
| BRUCE STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (152.0) | ($71.30) |
| BRUCE STEVENS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 152.0 | $71.30 |
| BRUCE STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($4.69) |
| BRUCE STEVENS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 10.0 | $4.69 |
| BRUCE STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.199) | ($5,787.75) |
| BRUCE STEVENS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.199 | $5,787.75 |
| BRUCE STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.0) | ($19.54) |
| BRUCE STEVENS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 3.0 | $19.54 |
| BRUCE STEVENS | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ADA | (162.0) | ($76.26) |
| BRUCE STEVENS | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | LINK | (3.0) | ($19.11) |
| BRUCE STEVENS | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.005) | ($143.98) |
| BRUCE STEVENS | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.194) | ($5,592.11) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (45,000.0) | ($18,584.69) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 45,000.0 | $18,584.69 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | XRP | (100.0) | ($41.26) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | XRP | (44,900.0) | ($18,517.44) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,850.0) | ($751.02) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 1,850.0 | $751.02 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | XRP | (1,850.0) | ($750.03) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,750.0) | ($709.91) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 1,750.0 | $709.91 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | XRP | (1,150.0) | ($466.88) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (50,000.0) | ($19,917.27) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 50,000.0 | $19,917.27 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | XRP | (50,000.0) | ($19,940.46) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,400.363728) | ($969.21) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 2,400.363728 | $969.21 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (81.0) | ($47.28) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 81.0 | $47.28 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | XRP | (3,000.363728) | ($1,159.72) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($6.80) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 1.0 | $6.80 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ADA | (2.0) | ($1.15) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32,484.5598) | ($18,700.00) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 32,484.5598 | $18,700.00 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,478.581504) | ($2,000.00) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ADA | (32,563.5598) | ($18,722.32) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 3,478.581504 | $2,000.00 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ADA | (3,478.581504) | ($1,994.30) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (34,885.27006) | ($20,000.00) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 34,885.27006 | $20,000.00 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ADA | (34,885.27006) | ($19,951.77) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (34,151.65854) | ($19,532.20) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 34,151.65854 | $19,532.20 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | LINK | (0.144788253) | ($1.00) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ADA | (34,151.65854) | ($19,532.20) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,999.0) | ($20,672.28) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 2,999.0 | $20,672.28 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | LINK | (2,999.855212) | ($20,635.69) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,928.22) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5 | $14,928.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUCE STEVENS | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0004) | ($11.94) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($44,765.34) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.5 | $44,765.34 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00183749) | ($29,908.09) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.00183749 | $29,908.09 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.4996) | ($14,890.58) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.5) | ($44,721.00) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.00183749) | ($29,898.94) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (80.425118029) | ($51.29) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 80.425118029 | $51.29 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001499007209) | ($47.12) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001499007209 | $47.12 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.034878236) | ($16.48) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 2.034878236 | $16.48 |
| BRUCE STEVENS | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | LINK | (2.034878236) | ($16.44) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001499) | ($47.13) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ADA | (5.073841) | ($3.01) |
| BRUCE STEVENS | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ADA | (75.351277) | ($44.50) |
| BRUCE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012715751774891 | $438.87 |
| BRUCE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015856052604 | $0.02 |
| BRUCE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102186120049 | $0.02 |
| BRUCE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 650.848669211258 | $456.48 |
| BRUCE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.14153535736137 | $80.32 |
| BRUCE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015988832357 | $0.00 |
| BRUCE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091298660085 | $0.00 |
| BRUCE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089177366881 | $0.00 |
| BRUCE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075903599644 | $0.00 |
| BRUCE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000096184756915 | $0.00 |
| BRUCE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000105045893252999 | $0.00 |
| BRUCE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000121486151155999 | $0.00 |
| BRUCE STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080732132321 | $0.24 |
| BRUCE STONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42) | ($11,889.78) |
| BRUCE STONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42 | $11,889.78 |
| BRUCE STONE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42) | ($12,494.16) |
| BRUCE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057854835569 | $188.30 |
| BRUCE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120848448239 | $244.82 |
| BRUCE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050885710504 | $0.05 |
| BRUCE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00187289130249999 | $0.00 |
| BRUCE SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000999247669665 | $2.96 |
| BRUCE SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071450266612 | $0.01 |
| BRUCE SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029133324061 | $0.00 |
| BRUCE SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.37711198629999 | $1.38 |
| BRUCE SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4308980835 | $0.06 |
| BRUCE SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044757502341 | $0.34 |
| BRUCE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057571344601 | $0.00 |
| BRUCE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013154462845 | $0.00 |
| BRUCE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078876331832 | $0.00 |
| BRUCE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094446305924 | $0.00 |
| BRUCE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024969395659 | $0.01 |
| BRUCE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00181563832889999 | $0.00 |
| BRUCE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000242739698 | $0.00 |
| BRUCE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038843226409 | $0.00 |
| BRUCE SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.5073867648504 | $84.49 |
| BRUCE SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.977691604 | $1.26 |
| BRUCE TALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80898965736 | $2.76 |
| BRUCE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015252528976 | $0.02 |
| BRUCE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067459680049 | $0.13 |
| BRUCE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.1925197739999 | $0.58 |
| BRUCE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0117187755761 | $0.73 |
| BRUCE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069275496271 | $0.21 |
| BRUCE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14897205326 | $0.12 |
| BRUCE TODD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 249.61114206 | $4,483.02 |
| BRUCE TODD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | PAXG | 2.0 | $3,958.64 |
| BRUCE TODD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 983.207789694 | $5,568.28 |
| BRUCE TODD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | PAX | 5,000.0 | $5,000.00 |
| BRUCE TODD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 644.158758009 | $4,083.97 |
| BRUCE TODD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 1,160.463709207 | $7,357.34 |
| BRUCE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.152422582 | $121.15 |
| BRUCE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.03022574967799 | $53.04 |
| BRUCE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.968269414359999 | $8.55 |
| BRUCE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.4953113029999 | $59.77 |
| BRUCE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 328.237325824999 | $328.24 |
| BRUCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027078105698 | $0.00 |
| BRUCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9831555176 | $2.50 |
| BRUCE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85016592146 | $0.99 |
| BRUCE VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122670588965 | $0.24 |
| BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0091822 | $28.69 |
| BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03260258 | $101.52 |
| BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0009743 | $39.01 |
| BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01245 | $495.02 |
| BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0943170762) | ($2,885.91) |
| BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0943170762 | $2,885.91 |
| BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.076672549) | ($1,977.37) |
| BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.076672549 | $1,977.37 |
| BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.076672549) | ($1,919.12) |
| BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09431707) | ($2,784.05) |
| BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008385959950922 | $28.60 |
| BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009189397957952 | $22.03 |
| BRUCE VINES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.0) | ($3.00) |
| BRUCE VINES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.0 | $3.00 |
| BRUCE VINES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.49) | ($1.49) |
| BRUCE VINES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002789091086) | ($77.05) |
| BRUCE VINES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002789091086 | $77.05 |
| BRUCE VINES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.002789091086) | ($77.05) |
| BRUCE VINES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.48) | ($1.48) |
| BRUCE VINES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| BRUCE VINES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 209.95697 | $209.96 |
| BRUCE VINES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| BRUCE VINES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.49) | ($1.49) |
| BRUCE VINES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.01169022809 | $364.46 |
| BRUCE VINES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.002789091086 | $86.95 |
| BRUCE VINES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8.48697) | ($8.49) |
| BRUCE VINES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00278909) | ($84.57) |
| BRUCE VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117252020949 | $3.09 |
| BRUCE VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000153641441513 | $0.30 |
| BRUCE VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067607003657 | $0.00 |
| BRUCE VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2328600135 | $0.18 |
| BRUCE VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021736318613 | $0.00 |
| BRUCE VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026782801529 | $0.30 |
| BRUCE VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03692373574 | $0.04 |
| BRUCE VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061874944337 | $0.00 |
| BRUCE VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003330673604 | $0.19 |
| BRUCE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799746350739999 | $23.67 |
| BRUCE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0310705756 | $1.28 |
| BRUCE WASICSKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008207187491) | ($24.62) |
| BRUCE WASICSKO | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.008207187491 | $24.62 |
| BRUCE WASICSKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.811929539) | ($8.81) |
| BRUCE WASICSKO | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8.811929539 | $8.81 |
| BRUCE WASICSKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009424335716) | ($0.38) |
| BRUCE WASICSKO | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000009424335716 | $0.38 |
| BRUCE WASICSKO | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | BTC | 0.00012494 | $5.02 |
| BRUCE WASICSKO | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | BTC | 0.00222733 | $88.83 |
| BRUCE WASICSKO | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001287559756) | ($49.63) |
| BRUCE WASICSKO | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Deposit | BTC | 0.01349023 | $368.71 |
| BRUCE WASICSKO | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.003705873583) | ($99.26) |
| BRUCE WASICSKO | ADDRESS REDACTED | 7/8/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.002243353358) | ($49.63) |
| BRUCE WASICSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285814857379999 | $0.00 |
| BRUCE WASICSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001613303153804 | $0.05 |
| BRUCE WASICSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02283027229976 | $0.02 |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008462457448) | ($24.91) |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008462457448 | $24.91 |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.574593028) | ($95,295.64) |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.574593028 | $95,295.64 |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,632.0081493949) | ($52,632.01) |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,632.0081493949 | $52,632.01 |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,873.34) |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03792847912) | ($71.40) |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03792847912 | $71.40 |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.433764295) | ($69.43) |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.433764295 | $69.43 |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (51.612521508) | ($97,165.76) |
| BRUCE WAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (52,601.441913) | ($52,601.44) |
| BRUCE WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007116618742882 | $0.25 |
| BRUCE WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.301820246037469 | $757.21 |
| BRUCE WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 512.41400268155 | $512.41 |
| BRUCE WAYNE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003170373497 | $0.94 |
| BRUCE WAYNE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023187022461 | $0.05 |
| BRUCE WAYNE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7633578598 | $4.57 |
| BRUCE WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086483522142 | $0.26 |
| BRUCE WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.008543496783 | $0.00 |
| BRUCE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037504541757 | $114.91 |
| BRUCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054398340314 | $167.86 |
| BRUCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.771051714 | $18.38 |
| BRUCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029608821298 | $0.06 |
| BRUCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052135513532 | $0.00 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009402722475 | $2.78 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031732388363 | $0.03 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.735641399 | $42.60 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.5088414569999 | $56.83 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17064110381 | $1.51 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3190077699 | $2.32 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.814448144 | $3.77 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027048867792 | $1.98 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.92678385523 | $5.70 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0085454279273 | $1.94 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044370612118 | $0.34 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.86343381306 | $1.33 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0138545210286 | $0.99 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3462725691 | $0.65 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.822756383369999 | $1.07 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75332705547 | $0.40 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22273134548 | $5.23 |
| BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.302353531059999 | $0.76 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12543723 | $5,044.13 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12543723) | ($5,010.46) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12543723 | $5,010.46 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.723884022) | ($99.75) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.723884022 | $99.75 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.738385243 | $4,959.77 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.738385243) | ($4,926.72) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.738385243 | $4,926.72 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.796164295 | $5,042.73 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.796164295) | ($5,025.62) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.796164295 | $5,025.62 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.776559969 | $5,015.09 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.776559969) | ($5,033.03) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.776559969 | $5,033.03 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (217.031099371) | ($2,456.89) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 217.031099371 | $2,456.89 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (56.630585) | ($4,780.64) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 56.630585 | $4,780.64 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (56.630585) | ($4,780.88) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 56.630585 | $4,780.88 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (217.031099371) | ($2,455.18) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LINK | 217.031099371 | $2,455.18 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.740267969 | $4,990.56 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.789769465 | $4,985.31 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.530037433) | ($9,871.83) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.530037433 | $9,871.83 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (226.778736145) | ($8,123.76) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 226.778736145 | $8,123.76 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.16657612 | $5,007.61 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16657612) | ($5,027.10) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16657612 | $5,027.10 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.551049425 | $5,004.38 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 2.486591654 | $4,932.50 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.037641079) | ($10,115.03) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.037641079 | $10,115.03 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.522449513 | $4,940.70 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.522449513) | ($4,457.47) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.522449513 | $4,457.47 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.837701874 | $4,986.79 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 2.78007661 | $5,007.19 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,925.72 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.617778484) | ($13,820.18) |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.617778484 | $13,820.18 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073556793552 | $220.07 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.220708605413 | $100.44 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136827976343 | $203.55 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.0125629979999 | $50.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94491963904 | $8.34 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.428349880828 | $187.64 |
| BRUCE WILLIAM PREGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1639970097688 | $87.44 |
| BRUCE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.901489258959999 | $3.08 |
| BRUCE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.38222575394 | $9.38 |
| BRUCE WILLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 462.130103291 | $787.30 |
| BRUCE WILLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.181951752) | ($19.05) |
| BRUCE WILLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (11.92242588) | ($20.31) |
| BRUCE WILLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (386.232244238) | ($658.00) |
| BRUCE WILLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,053.442176958 | $1,794.68 |
| BRUCE WILLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.201171605) | ($3.75) |
| BRUCE WILLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (26.480094405) | ($45.11) |
| BRUCE WILLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (880.468641188) | ($1,500.00) |
| BRUCE WILLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.160361334 | $3,717.26 |
| BRUCE WILLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00579538216) | ($134.34) |
| BRUCE WILLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0040564310223) | ($94.03) |
| BRUCE WILLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1294189853) | ($3,000.00) |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089842852193593 | $1.87 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07710949438973 | $1.54 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019649697031 | $0.00 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092070455684 | $0.00 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022487408802 | $0.00 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01807588593 | $0.02 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079715612175 | $0.00 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069550744722999 | $0.00 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00118332143044 | $0.00 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027434445835 | $0.00 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6901818471 | $0.11 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051553514222 | $0.00 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000819584298389999 | $0.00 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.054702339854 | $0.03 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000037063797081 | $0.00 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.20284986051 | $0.20 |
| BRUCE WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0101136066381 | $0.01 |
| BRUCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050265117767 | $0.01 |
| BRUCE WINDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244354246603 | $0.72 |
| BRUCE WINDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019730268782 | $0.38 |
| BRUCE WINDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3368651667 | $1.34 |
| BRUCE WINDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.183109312225 | $0.11 |
| BRUCE WINDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027747046299 | $0.31 |
| BRUCE WINDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090279242037 | $0.08 |
| BRUCE WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016150778575 | $0.00 |
| BRUCE WITEBSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (760.634051) | ($760.63) |
| BRUCE WITEBSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (261.98) | ($261.98) |
| BRUCE WITEBSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAX | 261.98 | $261.98 |
| BRUCE WITEBSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | PAX | (261.98) | ($261.98) |
| BRUCE WITEBSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.875839612783999 | $0.88 |
| BRUCE WITEBSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00231467933469999 | $0.00 |
| BRUCE WITEBSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0039655190677 | $0.00 |
| BRUCE WITEBSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.52609833226429 | $1.53 |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,451.307526433) | ($922.94) |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,451.307526433 | $922.94 |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (81.335237983) | ($270.00) |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 81.335237983 | $270.00 |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (81.334) | ($270.03) |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 269.215 | $270.03 |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (269.2) | ($269.20) |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 429.415 | $269.20 |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.506268237) | ($5.00) |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.506268237 | $5.00 |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (1.506) | ($5.00) |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4.915 | $5.00 |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2660846349) | ($0.27) |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2660846349 | $0.27 |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 8.021 | $5.00 |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (28.120358053) | ($92.58) |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 28.120358053 | $92.58 |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (28.121) | ($92.58) |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 91.59 | $92.58 |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (91.78) | ($91.78) |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 147.06 | $91.78 |
| BRUCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (1,898.89684832) | ($1,193.92) |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002091270288 | $6.19 |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018691151984 | $0.55 |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1634816147 | $9.52 |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05145607354 | $102.66 |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016448930327423 | $0.00 |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.095817793 | $76.98 |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2064996779201 | $4.30 |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045355943434 | $0.40 |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31430072509109 | $6.54 |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055511240273 | $6.10 |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00889940528489999 | $0.67 |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062626280577 | $0.68 |
| BRUCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015519043879 | $28.91 |
| BRUCE XUONG CAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01242523 | $503.62 |
| BRUCE XUONG CAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 241.61956696 | $335.24 |
| BRUCE XUONG CAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 578.0906759 | $357.48 |
| BRUCE XUONG CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682651859 | $50.00 |
| BRUCE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143475216637 | $0.42 |
| BRUCE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022534621733 | $43.97 |
| BRUCE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.324533618 | $15.32 |
| BRUCE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4322359095 | $5.29 |
| BRUCE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018793793022 | $0.56 |
| BRUCE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757735288279999 | $14.79 |
| BRUCE YARK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 520.0 | $520.00 |
| BRUCE YARK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (520.0) | ($520.00) |
| BRUCE YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025809818649 | $0.76 |
| BRUCE YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88376093421 | $4.44 |
| BRUCE YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43365940149 | $3.83 |
| BRUCELY TAI NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.620453 | $410.62 |
| BRUCELY TAI NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| BRUCELY TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248261451731999 | $0.16 |
| BRUCK HABTEMARIAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 20.82637656 | $561.54 |
| BRUCK HABTEMARIAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 234.72693 | $95.70 |
| BRUCK HABTEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135034980061099 | $52.96 |
| BRUCK HABTEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108861669995 | $21.24 |
| BRUCK HABTEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.902555407 | $19.74 |
| BRUCK HABTEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8512259781 | $7.44 |
| BRUCK HABTEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.16197202259999 | $24.03 |
| BRUCK HABTEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65349128233 | $25.86 |
| BRUCK HABTEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0596300180269999 | $6.55 |
| BRUCK HABTEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100503078727999 | $0.72 |
| BRUEVA MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002456307731 | $0.00 |
| BRUEVA MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010206720299 | $0.00 |
| BRUEVA MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00378542325599999 | $0.00 |
| BRUGER OLIVIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00131672 | $47.28 |
| BRUGER OLIVIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00168738 | $52.99 |
| BRUGER OLIVIER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00253522 | $51.81 |
| BRUGER OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053420745541 | $1.45 |
| BRULE CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088909885265 | $2.63 |
| BRULE CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0118465893793 | $0.01 |
| BRUMAN WANGILI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.5036088 | $4,963.23 |
| BRUMAN WANGILI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16726255) | ($4,956.93) |
| BRUMAN WANGILI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.87735175) | ($5,141.10) |
| BRUMAN WANGILI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81.51712) | ($81.52) |
| BRUMAN WANGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010583610587362 | $37.39 |
| BRUMAN WANGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546875067936299 | $11.67 |
| BRUMAN WANGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9830631123025 | $0.98 |
| BRUME GODSFRIEND IGBUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000603806908 | $0.00 |
| BRUMEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023305711343 | $0.00 |
| BRUMEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126446331806 | $0.01 |
| BRUMEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092445582897 | $0.00 |
| BRUMEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000072070365793 | $0.00 |
| BRUN HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051793499422 | $159.70 |
| BRUN HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162901389049999 | $0.00 |
| BRUN HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094827518418 | $191.51 |
| BRUNA BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0861007172700221 | $0.10 |
| BRUNA BIANCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 560.115017 | $233.14 |
| BRUNA BIANCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 2.53075815 | $168.98 |
| BRUNA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024446464127771 | $50.20 |
| BRUNA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064004318297 | $0.37 |
| BRUNA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0694425724 | $0.77 |
| BRUNA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162797807383 | $4.82 |
| BRUNA CAROLINE RIBEIRO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016707156814 | $0.00 |
| BRUNA DE PAULA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001379941096848 | $0.00 |
| BRUNA FERNANDA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004988560585999 | $0.00 |
| BRUNA GABRILLY SANTOS DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078190578972 | $0.00 |
| BRUNA GALEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001593281159299 | $0.00 |
| BRUNA GALEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00806626704499999 | $0.01 |
| BRUNA GALEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0044085881143 | $0.00 |
| BRUNA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205231614468999 | $61.05 |
| BRUNA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03568736756 | $70.35 |
| BRUNA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40876256353 | $0.25 |
| BRUNA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00705139042069999 | $0.06 |
| BRUNA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042998463178 | $0.31 |
| BRUNA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0052591679474 | $0.31 |
| BRUNA LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024839803566 | $0.07 |
| BRUNA MARIANA FURTADO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034089812545 | $0.00 |
| BRUNA MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191977998789999 | $0.57 |
| BRUNA MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126996350728 | $0.93 |
| BRUNA NEGOVETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077791596126 | $0.01 |
| BRUNA NOGUEIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $2.71 |
| BRUNA NOGUEIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.63773 | $1,148.19 |
| BRUNA NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252022370589999 | $0.75 |
| BRUNA NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3694411088059 | $16.50 |
| BRUNA NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.728842654 | $45.73 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 54.06271 | $2,500.00 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 3,853.15 | $2,500.00 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 11,828.95542 | $8,925.21 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.398374127337 | $5.19 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.106258490493 | $168.05 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.892557481 | $161.89 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 402.387449564 | $348.64 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.192317336 | $8.75 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1576501547 | $87.74 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.300100291719999 | $7.45 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.037344732 | $1.19 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 37.04795391 | $3.07 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064932630007 | $0.01 |
| BRUNA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000975302990069999 | $1.90 |
| BRUNA PASTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039949560286 | $1.18 |
| BRUNA PETSIOTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 325.17 | $325.17 |
| BRUNA PETSIOTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (325.426003) | ($325.43) |
| BRUNA PETSIOTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3060941633) | ($93.22) |
| BRUNA PETSIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004521074955 | $0.00 |
| BRUNA PETSIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003756663618559 | $0.00 |
| BRUNA PETSIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028926925947 | $0.00 |
| BRUNA PETSIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022060845376868 | $0.84 |
| BRUNA SAIUR SANT ANNA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00160836034) | ($4.91) |
| BRUNA SAIUR SANT ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000832411060487 | $0.00 |
| BRUNA SAIUR SANT ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160836034 | $5.00 |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7.456508) | ($7.46) |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (230.0) | ($230.00) |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024722078998 | $74.85 |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22752675881 | $0.27 |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044118361549 | $0.09 |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056526883805736 | $0.06 |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000286249357789999 | $0.00 |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.055784336421 | $5.06 |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048572343994 | $0.00 |
| BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.012575966323 | $0.02 |
| BRUNALDO BRANDSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065652321987 | $203.13 |
| BRUNALDO BRANDSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178275287289999 | $0.21 |
| BRUNEAU GUYLIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.538934027) | ($42.88) |
| BRUNEAU GUYLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031780934989 | $0.00 |
| BRUNEAU GUYLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020571788826 | $0.00 |
| BRUNEAU GUYLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012678523117837 | $0.23 |
| BRUNELLA SALVADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138719528391999 | $0.41 |
| BRUNELLA SALVADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019221430416 | $37.51 |
| BRUNELLA SALVADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.924412133 | $59.92 |
| BRUNELLA SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002873791550999 | $0.00 |
| BRUNELLA SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046044099989 | $0.00 |
| BRUNELLA SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038363149827 | $0.00 |
| BRUNELLE JERÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013913074689 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUNELLE JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040527698735 | $0.01 |
| BRUNELLE JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129485615626 | $0.00 |
| BRUNELLO MARZOCCHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| BRUNELLO MARZOCCHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| BRUNELLO MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680437 | $50.00 |
| BRUNELLO PIANCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (640.0) | ($197.79) |
| BRUNELLO PIANCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.130304 | $197.79 |
| BRUNELLO PIANCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (7,717.748) | ($4,386.26) |
| BRUNELLO PIANCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,347.344 | $4,386.26 |
| BRUNELLO PIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.044304057368 | $283.66 |
| BRUNET BERENICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1393554738 | $3.10 |
| BRUNET DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000552461432709427 | $0.00 |
| BRUNET MARCUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (528.53) | ($528.53) |
| BRUNET MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10143173049008 | $3.26 |
| BRUNET TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175062672523144 | $0.02 |
| BRUNET TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040497681976 | $0.00 |
| BRUNET TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000397484238949999 | $0.00 |
| BRUNILDA DIAZ ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012496291449 | $0.00 |
| BRUNILDA DIAZ ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107785341558 | $0.00 |
| BRUNILDA MERSINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021262640255 | $6.29 |
| BRUNO ABEL HENRI BRABANT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0116) | ($33.86) |
| BRUNO ABEL HENRI BRABANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.0) | ($8.50) |
| BRUNO ABEL HENRI BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04282237540137 | $0.09 |
| BRUNO ACEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722408181107231 | $0.73 |
| BRUNO ADESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056771152516 | $0.00 |
| BRUNO ADUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045076265733444 | $0.01 |
| BRUNO AGUIAR LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016032417606 | $47.62 |
| BRUNO AGUIAR LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151228679659999 | $0.02 |
| BRUNO AGUIAR LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122818337743 | $248.85 |
| BRUNO AGUIAR LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.9150086 | $64.92 |
| BRUNO AGUIAR LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 41.075775764 | $41.08 |
| BRUNO ALBERTO GOMES MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000782576101569999 | $0.00 |
| BRUNO ALBERTO TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007618955827 | $0.00 |
| BRUNO ALBERTO TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015338866159 | $0.00 |
| BRUNO ALEIXO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,227.69 |
| BRUNO ALEIXO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,170.96 |
| BRUNO ALEIXO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,236.40) |
| BRUNO ALEIXO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.95) | ($14,348.96) |
| BRUNO ALEIXO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,096.11 |
| BRUNO ALEIXO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.011425) | ($25,181.08) |
| BRUNO ALEIXO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005312) | ($9.53) |
| BRUNO ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166785297292 | $50.33 |
| BRUNO ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016747158857459 | $46.72 |
| BRUNO ALEXANDRE DE CARVALHO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023919330936 | $0.00 |
| BRUNO ALEXANDRE DE CARVALHO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.74954340159999 | $7.75 |
| BRUNO ALEXANDRE PINHEIRO BOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.95 |
| BRUNO ALEXANDRE PINHEIRO BOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $416.41 |
| BRUNO ALEXANDRE PINHEIRO BOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001681) | ($50.82) |
| BRUNO ALEXANDRE PINHEIRO BOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.93) |
| BRUNO ALEXANDRE PINHEIRO BOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682730433116 | $50.03 |
| BRUNO ALEXANDRE PINHEIRO BOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011610115526695 | $3.58 |
| BRUNO ALEXANDRE RODRIGUES ROMEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843529811179999 | $24.97 |
| BRUNO ALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150623240999 | $4.46 |
| BRUNO ALMEIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.197352 | $410.01 |
| BRUNO ALMEIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 35.043987 | $20.48 |
| BRUNO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017532461878 | $0.52 |
| BRUNO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080119647691 | $0.00 |
| BRUNO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038095980034999 | $6.61 |
| BRUNO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82748428669999 | $1.45 |
| BRUNO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0623841109 | $1.90 |
| BRUNO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28118551122 | $0.04 |
| BRUNO ALVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.887014566) | ($55.94) |
| BRUNO ALVES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.961176458) | ($44.63) |
| BRUNO ALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 97.999685 | $98.00 |
| BRUNO ALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BCH | (1.04964) | ($327.72) |
| BRUNO ALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 326.71 | $327.72 |
| BRUNO ALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BRUNO ALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (3.4056) | ($60.11) |
| BRUNO ALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 59.901 | $60.11 |
| BRUNO ALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRUNO ALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 22.94 | $50.00 |
| BRUNO ALVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.504344486) | ($55.94) |
| BRUNO ALVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 979.98 | $979.98 |
| BRUNO ALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (110.03) | ($110.03) |
| BRUNO ALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0030182 | $110.03 |
| BRUNO ALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $466.16 |
| BRUNO ALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (979.0) | ($979.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,217.222532 | $1,217.22 |
| BRUNO ALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.01407 | $500.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.036986 | $100.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03008824) | ($950.34) |
| BRUNO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (117.0) | ($117.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0036832 | $117.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0167551 | $500.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0204383) | ($609.33) |
| BRUNO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (138.693957) | ($98.54) |
| BRUNO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.006484 | $200.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.046929 | $100.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 137.135 | $100.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 491.29 | $491.29 |
| BRUNO ALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.006484) | ($190.60) |
| BRUNO ALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.08464567013) | ($165.56) |
| BRUNO ALVES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 305.550085 | $305.55 |
| BRUNO ALVES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,033.544122 | $1,033.54 |
| BRUNO ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 995.682118 | $995.68 |
| BRUNO ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | XLM | 1,555.58 | $200.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.003411 | $100.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (1,555.58) | ($199.86) |
| BRUNO ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.003411) | ($100.21) |
| BRUNO ALVES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.003356 | $100.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 963.536531 | $963.54 |
| BRUNO ALVES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.003356) | ($99.11) |
| BRUNO ALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 840.688173 | $840.69 |
| BRUNO ALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (326.096) | ($200.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 195.856 | $200.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (78.834109439) | ($56.54) |
| BRUNO ALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 6.117907227 | $11,317.97 |
| BRUNO ALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.174951) | ($4,000.00) |
| BRUNO ALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.136756 | $4,000.00 |
| BRUNO ALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.136756) | ($3,960.59) |
| BRUNO ALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (26.37) | ($26.37) |
| BRUNO ALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.014837 | $26.37 |
| BRUNO ALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,344.12) |
| BRUNO ALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (100.274) | ($46.77) |
| BRUNO ALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.026201 | $46.77 |
| BRUNO ALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (102.724) | ($60.60) |
| BRUNO ALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 60.149 | $60.60 |
| BRUNO ALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (60.15) | ($60.15) |
| BRUNO ALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.034182 | $60.15 |
| BRUNO ALVES | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06407287369) | ($74.58) |
| BRUNO ALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003876588377) | ($74.58) |
| BRUNO ALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5197892702) | ($10,000.00) |
| BRUNO ALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6260944195 | $12,045.16 |
| BRUNO ALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01570997576) | ($302.24) |
| BRUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000042764774 | $0.00 |
| BRUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.1981479254904 | $44.68 |
| BRUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007313425128 | $0.00 |
| BRUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001001658797 | $0.00 |
| BRUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004245348922 | $0.00 |
| BRUNO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000003461688128 | $0.00 |
| BRUNO ALVES DE MATTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 13.35704333 | $76.00 |
| BRUNO ALVES DE MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147213251877 | $52.78 |
| BRUNO ALVES DE MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092950985563 | $1.81 |
| BRUNO ALVES DE MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.350961771288999 | $0.99 |
| BRUNO AMARO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031012203485442 | $0.03 |
| BRUNO AMORIM GUGLIELMINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.1323412495099 | $61.74 |
| BRUNO AMORIM GUGLIELMINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0763531884 | $2.56 |
| BRUNO ANASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083375679478 | $0.25 |
| BRUNO ANASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1725522906 | $0.17 |
| BRUNO ANASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82636173692 | $0.83 |
| BRUNO ANDRE MOREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034051929395 | $0.00 |
| BRUNO ANDRE MOREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006258097105 | $0.00 |
| BRUNO ANDRE MOREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00567623151319999 | $0.00 |
| BRUNO ANDRE SOARES MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166451202929999 | $4.93 |
| BRUNO ANDRES MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00346984 | $98.86 |
| BRUNO ANDRES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015960200013 | $0.33 |
| BRUNO ANTONAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BRUNO ANTONAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116598215690999 | $355.25 |
| BRUNO ANTONAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059369902744 | $118.87 |
| BRUNO ANTONAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5,713.726477205 | $5,713.73 |
| BRUNO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085969808433 | $0.25 |
| BRUNO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.415353184143 | $2.19 |
| BRUNO ANTUNES LUIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10275224) | ($3,050.35) |
| BRUNO ANTUNES LUIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (205.534311) | ($205.53) |
| BRUNO ANTUNES LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000621533181860839 | $22.66 |
| BRUNO ANTUNES LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072322241491 | $0.08 |
| BRUNO ANTUNES LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5342718562069 | $1.53 |
| BRUNO ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055501381919 | $0.07 |
| BRUNO ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27482368876 | $0.13 |
| BRUNO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203274544299999 | $0.60 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 4.000408288 | $7,928.11 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | PAXG | (3.999918989) | ($7,900.00) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,975.0 | $1,975.00 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,965.0) | ($1,965.00) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,975.0 | $1,975.00 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.9) | ($9.90) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,975.0) | ($1,975.00) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | PAXG | 3.999918989 | $7,943.15 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.000408288) | ($7,972.45) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,088.35 | $5,088.35 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,080.0) | ($5,080.00) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.44) | ($25.44) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.4806142319 | $19,896.79 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46) | ($19,122.66) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.45998 | $18,159.83 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.4815098565) | ($19,084.00) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,771.0 | $4,771.00 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,771.01) | ($4,771.01) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267174) | ($105.59) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008112322299) | ($23.88) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.47 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00004164 | $1.23 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.88) |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403026792435889 | $158.89 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539048630479121 | $1.12 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014474582611 | $0.00 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021665494072 | $0.00 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04118873063328 | $0.04 |
| BRUNO AUGUSTO BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0003979454350811 | $0.78 |
| BRUNO BAKULA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0000479 | $1.97 |
| BRUNO BAKULA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00472472 | $194.80 |
| BRUNO BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043285138749 | $12.77 |
| BRUNO BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042648239476 | $8.32 |
| BRUNO BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017165030205 | $0.02 |
| BRUNO BALBUENA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025035026418 | $7.41 |
| BRUNO BALBUENA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00904842593319999 | $0.01 |
| BRUNO BALBUENA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014811747632 | $28.90 |
| BRUNO BALBUENA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068185870837 | $0.50 |
| BRUNO BALBUENA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79439489115 | $0.03 |
| BRUNO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01532811879 | $0.02 |
| BRUNO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3061392844 | $0.31 |
| BRUNO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0204280019549999 | $0.01 |
| BRUNO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0065397642148 | $0.00 |
| BRUNO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026632968537 | $0.02 |
| BRUNO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027201023757 | $0.00 |
| BRUNO BARCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604826747611044 | $0.59 |
| BRUNO BARCELO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000207480458) | ($0.08) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUNO BARCELO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000269) | ($0.08) |
| BRUNO BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024724349048 | $0.73 |
| BRUNO BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000442284350939999 | $0.00 |
| BRUNO BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067540942647 | $0.00 |
| BRUNO BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000085985432669999 | $0.00 |
| BRUNO BARRERA YEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019953032755 | $0.59 |
| BRUNO BARRERA YEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355150609799999 | $0.41 |
| BRUNO BARRERA YEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.658495322 | $1.04 |
| BRUNO BARRERA YEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60350161552 | $6.71 |
| BRUNO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014890822129 | $0.00 |
| BRUNO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125529464392 | $0.00 |
| BRUNO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059558076013 | $0.01 |
| BRUNO BARROS GOMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BRUNO BARROS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001321575534183 | $51.50 |
| BRUNO BARROS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.249926274 | $68.25 |
| BRUNO BARROS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81401883058 | $0.65 |
| BRUNO BARROS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4472334843 | $2.16 |
| BRUNO BARROS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0091191142976 | $0.55 |
| BRUNO BARROS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038595108067 | $1.23 |
| BRUNO BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315649838231 | $51.12 |
| BRUNO BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35437057431678 | $1.38 |
| BRUNO BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0767242694789999 | $3.04 |
| BRUNO BASILIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00647168 | $252.34 |
| BRUNO BASILIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0403194 | $97.19 |
| BRUNO BASILIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.3371988 | $103.35 |
| BRUNO BASILIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00324718 | $98.44 |
| BRUNO BASILIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.10562875 | $208.10 |
| BRUNO BASILIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 120.6159 | $93.12 |
| BRUNO BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.69151742758 | $84.49 |
| BRUNO BATALHA CARAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238829877425202 | $0.03 |
| BRUNO BATISTA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000132837570209 | $0.00 |
| BRUNO BELLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003210265752 | $0.95 |
| BRUNO BELLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29586009083 | $0.35 |
| BRUNO BELLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140208894643 | $2.74 |
| BRUNO BELLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069355543245 | $0.07 |
| BRUNO BELLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018269104009999 | $0.02 |
| BRUNO BENEVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035332464925 | $10.46 |
| BRUNO BERBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021636387211 | $0.00 |
| BRUNO BERLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189622559996 | $0.56 |
| BRUNO BERLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7235783775 | $3.72 |
| BRUNO BERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45318604206 | $5.77 |
| BRUNO BERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78690470618 | $0.38 |
| BRUNO BEVILACQUA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.254) | ($1.01) |
| BRUNO BEVILACQUA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1.001 | $1.01 |
| BRUNO BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313882010771188 | $0.04 |
| BRUNO BEZERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| BRUNO BEZERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| BRUNO BEZERRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.091371285) | ($353.74) |
| BRUNO BEZERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| BRUNO BEZERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| BRUNO BEZERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005023055826) | ($0.50) |
| BRUNO BEZERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6027666991) | ($600.00) |
| BRUNO BEZERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7389970538 | $735.61 |
| BRUNO BEZERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01809807014) | ($18.02) |
| BRUNO BEZERRA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| BRUNO BEZERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092847597156 | $2.75 |
| BRUNO BEZERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037963972615 | $7.11 |
| BRUNO BEZERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.396882792499999 | $0.40 |
| BRUNO BEZERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0074952316757896 | $2.79 |
| BRUNO BIANCHI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.55934909 | $1,652.61 |
| BRUNO BIANCHI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 29,000.0 | $29,000.00 |
| BRUNO BIANCHI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 29,630.883846 | $29,630.88 |
| BRUNO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018142019048 | $54.23 |
| BRUNO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026619502054 | $50.22 |
| BRUNO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 956.247239377 | $956.25 |
| BRUNO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86412616379 | $34.19 |
| BRUNO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.27077343293 | $86.18 |
| BRUNO BLOCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.181880734) | ($20.02) |
| BRUNO BLOCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 5,105.0 | $5,105.00 |
| BRUNO BLOCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.82158739) | ($23,742.66) |
| BRUNO BLOCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.206708056) | ($19.81) |
| BRUNO BLOCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| BRUNO BLOCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 27.56846 | $600.00 |
| BRUNO BLOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| BRUNO BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034322701197401 | $126.56 |
| BRUNO BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27135514597299 | $2.75 |
| BRUNO BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.392802198 | $42.39 |
| BRUNO BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13804665726999 | $2.85 |
| BRUNO BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36792798399 | $6.21 |
| BRUNO BOCCASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.98071888835 | $45.24 |
| BRUNO BOLOGNESE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (446.789138) | ($266.32) |
| BRUNO BOLOGNESE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18360606) | ($5,470.27) |
| BRUNO BOLOGNESE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (229.428954) | ($229.43) |
| BRUNO BOLOGNESE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016087) | ($5.06) |
| BRUNO BOLOGNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133132560504962 | $46.07 |
| BRUNO BOLOGNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01445653714 | $28.19 |
| BRUNO BOLOGNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8847813655901 | $4.63 |
| BRUNO BOLOGNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5571313150752 | $2.56 |
| BRUNO BOLOGNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000373038204429999 | $0.01 |
| BRUNO BOLOGNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06256752421 | $3.39 |
| BRUNO BOMPASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127912854701 | $0.38 |
| BRUNO BOMPASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028640827326 | $0.00 |
| BRUNO BONACCI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03125 | $87.96 |
| BRUNO BONACCI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 15.609433 | $17.29 |
| BRUNO BONACCI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00233138 | $89.69 |
| BRUNO BONACCI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 159.45313 | $21.25 |
| BRUNO BONACCI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.041042 | $78.08 |
| BRUNO BONACCI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 27.727005 | $17.50 |
| BRUNO BONACCI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00290018 | $88.91 |
| BRUNO BONACCI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 221.858021 | $18.87 |
| BRUNO BONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 369.247480452387 | $389.12 |
| BRUNO BONANNO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00348313) | ($38,708.05) |
| BRUNO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026930859746083 | $107.26 |
| BRUNO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083317947386999 | $0.00 |
| BRUNO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021743026629 | $0.00 |
| BRUNO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014334576234 | $0.00 |
| BRUNO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027824917476 | $0.00 |
| BRUNO BONNAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133232439 | $0.03 |
| BRUNO BONNAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.33875983027 | $175.53 |
| BRUNO BONNAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.016099983 | $9.02 |
| BRUNO BONNAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001177840022 | $2.19 |
| BRUNO BONTEMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440569303879999 | $13.04 |
| BRUNO BONTEMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109601543566 | $0.00 |
| BRUNO BORDONE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00002143 | $0.78 |
| BRUNO BORDONE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000077 | $2.28 |
| BRUNO BORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113667163673 | $33.64 |
| BRUNO BORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23027850551 | $0.27 |
| BRUNO BOSSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 31.145383 | $19.09 |
| BRUNO BOSSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 969.8 | $593.56 |
| BRUNO BOSSE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 3,001.53 | $1,275.17 |
| BRUNO BOSSE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.008944 | $2,044.81 |
| BRUNO BOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164404447299799 | $50.23 |
| BRUNO BOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084886134117 | $12.34 |
| BRUNO BOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.1107255423999 | $5.70 |
| BRUNO BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061353627911 | $1.82 |
| BRUNO BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.99267370549999 | $7.20 |
| BRUNO BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45873571266 | $0.46 |
| BRUNO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062208723802 | $0.00 |
| BRUNO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062446545703 | $0.00 |
| BRUNO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089698135438 | $0.00 |
| BRUNO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000055724119543 | $0.00 |
| BRUNO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000049864996875 | $0.00 |
| BRUNO BRNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127561350208899 | $50.45 |
| BRUNO BRNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7245799082 | $2.34 |
| BRUNO BRUNATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.057329) | ($1,750.75) |
| BRUNO BRUNATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (13.427801) | ($25,995.68) |
| BRUNO BRUNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004861990559607 | $16.78 |
| BRUNO BRUNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091717541118401 | $228.23 |
| BRUNO BRUNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006901996084 | $0.01 |
| BRUNO BRUNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002617441971 | $0.02 |
| BRUNO BRUNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017147245763 | $5.46 |
| BRUNO BUMČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030040387483581 | $0.00 |
| BRUNO BUMČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067884360328 | $0.01 |
| BRUNO BURGUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047378910864132 | $0.01 |
| BRUNO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042423673815 | $12.56 |
| BRUNO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083348766258 | $0.01 |
| BRUNO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032323415994 | $0.03 |
| BRUNO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000128054019056999 | $0.00 |
| BRUNO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26957883111 | $0.13 |
| BRUNO CACCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158815946219 | $0.00 |
| BRUNO CAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014397098531 | $0.00 |
| BRUNO CAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071351202487 | $0.01 |
| BRUNO CAFÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568248894027739 | $0.66 |
| BRUNO CALDEIREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000170453917089999 | $0.00 |
| BRUNO CALDEIREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060732693024 | $0.00 |
| BRUNO CALISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030853911388 | $9.13 |
| BRUNO CALISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047403871473 | $0.01 |
| BRUNO CALISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043784203069 | $0.00 |
| BRUNO CALISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000730092191 | $0.00 |
| BRUNO CALISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061440221158 | $0.00 |
| BRUNO CALISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000113054871989999 | $0.00 |
| BRUNO CALISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113376366368 | $0.00 |
| BRUNO CALISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062668868573 | $0.00 |
| BRUNO CALISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020062640866 | $0.00 |
| BRUNO CALISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022309027305 | $0.00 |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009160255984) | ($37.04) |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009160255984 | $37.04 |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00091602) | ($36.20) |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000992624642999999 | $0.00 |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014054428124 | $0.03 |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008342643197 | $0.00 |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032072495224 | $0.00 |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000103552402710999 | $0.01 |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00042987096518 | $0.00 |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000128575693656999 | $0.00 |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00097705927122 | $0.00 |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00005734474879 | $0.00 |
| BRUNO CANAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000940835770096 | $0.04 |
| BRUNO CANDIDO VOLPATO DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111593430635 | $33.03 |
| BRUNO CANDIDO VOLPATO DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69505501988 | $0.81 |
| BRUNO CANDIOTTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.551488) | ($226.55) |
| BRUNO CANDIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028451546981 | $8.42 |
| BRUNO CANDIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5534585021001 | $1.55 |
| BRUNO CANNIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.45002976845 | $51.49 |
| BRUNO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012240849978 | $0.00 |
| BRUNO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042907560126 | $0.01 |
| BRUNO CARBALLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002475) | ($99.46) |
| BRUNO CARBALLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005066) | ($202.74) |
| BRUNO CARBALLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00648529) | ($191.13) |
| BRUNO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013917324036 | $550.00 |
| BRUNO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38567016427355 | $0.30 |
| BRUNO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017431338445 | $0.02 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008533100194) | ($0.03) |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000008533100194 | $0.03 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000305057158) | ($0.01) |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00000305057158 | $0.01 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002077343707) | ($0.23) |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.002077343707 | $0.23 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.06303922185) | ($0.09) |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.06303922185 | $0.09 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001802838712) | $0.00 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.0001802838712 | $0.00 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.002105421114) | $0.00 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | 1INCH | 0.002105421114 | $0.00 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.006457210982) | ($0.06) |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 0.006457210982 | $0.06 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000144777084399999 | $0.00 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017874920004 | $0.02 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000552320341499999 | $0.00 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000430218158099 | $0.00 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000153512410728219 | $0.00 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010923598201 | $0.00 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001251872159646 | $0.00 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00005312649435 | $0.00 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000005529312850425 | $0.00 |
| BRUNO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00000358360047499 | $0.00 |
| BRUNO CARDOSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (402.145227) | ($402.15) |
| BRUNO CARDOSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124161) | ($50.73) |
| BRUNO CARDOSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,097.793828008) | ($1,220.07) |
| BRUNO CARDOSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077264) | ($22.18) |
| BRUNO CARDOSO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.110880149) | ($3,784.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUNO CARDOSO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETC | (2.691891694) | ($62.08) |
| BRUNO CARDOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002325894261) | ($4.41) |
| BRUNO CARDOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.823953217) | ($1.79) |
| BRUNO CARDOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (8.3447) | ($5.46) |
| BRUNO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124199055806669 | $50.02 |
| BRUNO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8232095575924 | $0.82 |
| BRUNO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006240728485275 | $0.22 |
| BRUNO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210621657142456 | $0.33 |
| BRUNO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163556867550895 | $40.22 |
| BRUNO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0540304635258 | $19.97 |
| BRUNO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015289025048383 | $0.03 |
| BRUNO CARLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186973383863999 | $0.20 |
| BRUNO CARRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (132.0) | ($274.56) |
| BRUNO CARRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 14.80221807 | $45,815.53 |
| BRUNO CARRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (132.0) | ($271.47) |
| BRUNO CARRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (129.0) | ($269.67) |
| BRUNO CARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (114.0) | ($204.61) |
| BRUNO CARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 4.57292752 | $10,900.18 |
| BRUNO CARRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.3241 | $2,801.86 |
| BRUNO CARRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (53.133581454) | ($110,728.17) |
| BRUNO CARRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (25,061.149) | ($25,061.15) |
| BRUNO CARRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00120543) | ($30,367.56) |
| BRUNO CARRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (176.0) | ($144.65) |
| BRUNO CARRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,994.8639) | ($19,113.17) |
| BRUNO CARRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (728.24748) | ($5,161.48) |
| BRUNO CARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205718098 | $50.00 |
| BRUNO CARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 782.537770578353 | $1,321.95 |
| BRUNO CARRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038543776181 | $0.00 |
| BRUNO CARREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.282609 | $800.58 |
| BRUNO CARREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.3) | ($29,243.15) |
| BRUNO CARREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165) | ($6,308.34) |
| BRUNO CARREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.91659) | ($3,522.51) |
| BRUNO CARREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096437) | ($2,815.99) |
| BRUNO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111932115358872 | $43.81 |
| BRUNO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26121538640223 | $0.20 |
| BRUNO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0489214836787759 | $138.19 |
| BRUNO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72623230159 | $2.53 |
| BRUNO CARVALHAIS PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77015990598348 | $3.85 |
| BRUNO CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014409098343 | $0.00 |
| BRUNO CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077319017954 | $0.09 |
| BRUNO CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017837658362 | $0.03 |
| BRUNO CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012711518721 | $0.00 |
| BRUNO CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3494273149 | $0.20 |
| BRUNO CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101530531141 | $0.00 |
| BRUNO CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044999474161 | $0.00 |
| BRUNO CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000046748198502 | $0.00 |
| BRUNO CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016589133057 | $0.00 |
| BRUNO CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000747210168219999 | $0.00 |
| BRUNO CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.360522403179999 | $0.17 |
| BRUNO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199957224637892 | $0.23 |
| BRUNO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077712544024 | $0.01 |
| BRUNO CASAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017863529407 | $5.54 |
| BRUNO CASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118882554353799 | $0.01 |
| BRUNO CASTILLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123342) | ($48.60) |
| BRUNO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123354034983977 | $50.01 |
| BRUNO CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00270056 | $108.04 |
| BRUNO CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0029005 | $114.20 |
| BRUNO CASTRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00257809 | $101.78 |
| BRUNO CASTRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00267943 | $106.96 |
| BRUNO CASTRO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00282013 | $108.27 |
| BRUNO CASTRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00284724 | $110.53 |
| BRUNO CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00283408 | $87.94 |
| BRUNO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00275179 | $85.01 |
| BRUNO CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00265286 | $80.91 |
| BRUNO CASTRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00247844 | $73.25 |
| BRUNO CASTRO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.038330494 | $68.67 |
| BRUNO CASTRO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00198798 | $58.13 |
| BRUNO CASTRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.038362485 | $68.23 |
| BRUNO CASTRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00210872 | $65.98 |
| BRUNO CASTRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00206003 | $59.81 |
| BRUNO CASTRO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00199241 | $44.90 |
| BRUNO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212390029962 | $74.78 |
| BRUNO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051019205171 | $9.66 |
| BRUNO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.271059997 | $14.48 |
| BRUNO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 243.956986477 | $243.96 |
| BRUNO CAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000583104232 | $0.00 |
| BRUNO CAZAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.14754834783 | $9.92 |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01138887 | $461.28 |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.33188 | $13,240.68 |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,328.46) |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,107.45077) | ($1,506.13) |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.168537) | ($11,982.75) |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259) | ($100.36) |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.495606) | ($19,041.16) |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010210196799628 | $40.72 |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120930264975749 | $36.27 |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.438490680155 | $1.98 |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00411135760479999 | $0.05 |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035599258775 | $0.00 |
| BRUNO CEPOLLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.402825984189999 | $0.40 |
| BRUNO CER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002021780072 | $0.00 |
| BRUNO CER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002677593989 | $0.00 |
| BRUNO CERRITO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13188746) | ($5,249.88) |
| BRUNO CERRITO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.357) | ($747.06) |
| BRUNO CERRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001252791758646 | $5.07 |
| BRUNO CERRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5551280903331 | $29.83 |
| BRUNO CERRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010720018246 | $18.10 |
| BRUNO CERRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00833939116959999 | $0.82 |
| BRUNO CERRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0210329335799999 | $6.22 |
| BRUNO CERRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000000384674066 | $0.00 |
| BRUNO CERRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021710225291 | $1.31 |
| BRUNO CERRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0053292843584 | $0.49 |
| BRUNO CHASQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004726654427255 | $0.01 |
| BRUNO CHASQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052785474249 | $0.00 |
| BRUNO CHAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.96454779 | $2,200.03 |
| BRUNO CHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092053173682 | $14.03 |
| BRUNO CHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100467813707999 | $0.00 |
| BRUNO CHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0032273376281 | $0.00 |
| BRUNO CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.193118618809999 | $0.09 |
| BRUNO CHERIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRUNO CHERIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BRUNO CHERIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.54) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($3,499.71) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,537.19) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (8,180.00004) | ($3,367.82) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (91.20417) | ($801.68) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($5,617.07) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,572.071 | $5,617.07 |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (15,000.0) | ($8,313.66) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8,263.084 | $8,313.66 |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| BRUNO CHERIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (1,530.0) | ($3,961.16) |
| BRUNO CHERIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024852264892 | $0.00 |
| BRUNO CHERIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,151.83461958001 | $2,668.45 |
| BRUNO CHERIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294169041673599 | $5.27 |
| BRUNO CHERIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.571619391 | $121.57 |
| BRUNO CHERIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020640410787824 | $0.19 |
| BRUNO CHERIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000217960363589999 | $0.00 |
| BRUNO CHERIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.09501531449999 | $10.91 |
| BRUNO CHERIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.627519671899 | $1.06 |
| BRUNO CHERIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000006746264412 | $0.00 |
| BRUNO CHIDI CHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021193982868 | $0.04 |
| BRUNO CHRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032559398342 | $0.01 |
| BRUNO CHRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015564607816 | $0.00 |
| BRUNO CHRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000217256884799999 | $0.00 |
| BRUNO CHRYSOSTOMO DE GRAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041221698103 | $12.20 |
| BRUNO CHRYSOSTOMO DE GRAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.353052665445 | $3.94 |
| BRUNO CHRYSOSTOMO DE GRAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004925982202 | $9.61 |
| BRUNO CHUEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022067461949 | $0.00 |
| BRUNO COBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001678596351 | $0.67 |
| BRUNO COELHO SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051385370003 | $1.52 |
| BRUNO COELHO SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86750603985958 | $5.70 |
| BRUNO COELHO SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056377952471 | $11.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,153.319 | $2,548.83 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (2.054986772) | ($2.99) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 2.054986772 | $2.99 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00000325279484) | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00000325279484 | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.03812801138) | ($3.13) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.03812801138 | $3.13 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.295248939) | ($0.30) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.295248939 | $0.30 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.04453262697) | ($0.04) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.04453262697 | $0.04 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08667006815) | ($0.08) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08667006815 | $0.08 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01787725041) | ($2.44) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01787725041 | $2.44 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.003164662225) | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.003164662225 | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01043432453) | ($0.01) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01043432453 | $0.01 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1560399034) | ($1.42) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1560399034 | $1.42 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | COMP | (0.01787725041) | ($2.44) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | 1INCH | (2.054986772) | ($2.99) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | UNI | (0.1560399034) | ($1.42) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BSV | (0.03812801) | ($3.14) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SUSHI | 277.32765 | $904.09 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SUSHI | 0.003875289499 | $0.01 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SUSHI | 115.70469623 | $380.34 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SUSHI | 148.962607047 | $490.09 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SUSHI | 22.699309576 | $74.62 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SUSHI | 65.0 | $213.68 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SUSHI | 67.0 | $220.26 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SUSHI | 58.853274024 | $193.48 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SUSHI | 7.210523385 | $23.74 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SUSHI | 18.624226055 | $61.13 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (781.386161607) | ($2,582.20) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 781.386161607 | $2,582.20 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04) | ($39,917.35) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04 | $39,917.35 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09617511656) | ($3,691.21) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09617511656 | $3,691.21 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.132753875) | ($20,283.14) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.132753875 | $20,283.14 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,825.700685791) | ($5,850.32) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,825.700685791 | $5,850.32 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (51.744387714) | ($4,891.20) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 51.744387714 | $4,891.20 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (5,830.196709072) | ($12,988.57) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 5,830.196709072 | $12,988.57 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,939.412094117) | ($5,760.05) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,939.412094117 | $5,760.05 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (7.132753875) | ($20,273.98) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | EOS | (5,830.1967) | ($13,023.81) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13617511) | ($43,599.23) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (2,825.7006) | ($5,820.94) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1,939.412094117) | ($5,779.45) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DASH | (51.74438771) | ($4,924.65) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 2,277.1889 | $10,877.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SUSHI | 3,173.28600511 | $7,630.47 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | UNI | 857.84092972 | $6,069.34 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (3,173.28600511) | ($7,700.47) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 3,173.28600511 | $7,700.47 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,277.1889) | ($11,059.63) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,277.1889 | $11,059.63 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (857.84092972) | ($6,081.68) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UNI | 857.84092972 | $6,081.68 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004808022131) | ($13.67) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004808022131 | $13.67 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004069411054) | ($15.67) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004069411054 | $15.67 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01165030674) | ($1.05) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.01165030674 | $1.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.289377867) | ($6.94) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.289377867 | $6.94 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004808022131) | ($13.63) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DASH | (0.01165031) | ($1.05) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000406094) | ($15.60) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | EOS | (3.2893) | ($6.88) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | EOS | 5,830.1068 | $13,015.17 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (5,830.106886939) | ($13,001.75) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | EOS | 5,830.106886939 | $13,001.75 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 9,609.050930905 | $10,762.14 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9,609.054095567) | ($10,156.77) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9,609.054095567 | $10,156.77 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (857.84092972) | ($5,988.18) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 857.84092972 | $5,988.18 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (857.84092972) | ($5,867.63) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UNI | 857.84092972 | $5,867.63 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 1,003,378.718 | $301.48 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1,003,378.718) | ($287.52) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1,003,378.718 | $287.52 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,003,378.718) | ($183.98) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,003,378.718 | $183.98 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1,003,378.718) | ($182.35) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1,003,378.718 | $182.35 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000306290565) | ($0.01) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000306290565 | $0.01 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,003,378.718) | ($150.48) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,003,378.718 | $150.48 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1,003,378.718) | ($150.66) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1,003,378.718 | $150.66 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,004,186.68549671) | ($139.18) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,004,186.68549671 | $139.18 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (1,004,186.685496) | ($130.20) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (5,839.899609043) | ($7,231.24) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | EOS | 5,839.899609043 | $7,231.24 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (3,180.648242162) | ($4,694.21) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 3,180.648242162 | $4,694.21 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (858.811449219) | ($4,118.99) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 858.811449219 | $4,118.99 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003352102843) | ($0.01) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003352102843 | $0.01 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000002420801365) | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000002420801365 | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SUSHI | (3,180.648242162) | ($4,703.40) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | UNI | (858.811449219) | ($4,123.15) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | EOS | (5,839.8996) | ($7,242.48) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 6,252.25 | $3,892.73 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,252.25) | ($3,899.89) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,252.25 | $3,899.89 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000003758222981) | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000003758222981 | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (2.477235644) | ($4.51) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 2.477235644 | $4.51 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.4079354377) | ($2.35) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.4079354377 | $2.35 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.211466054) | ($5.86) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4.211466054 | $5.86 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SUSHI | (2.477235644) | ($4.54) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | UNI | (0.4079354377) | ($2.34) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | EOS | (4.2114) | ($5.84) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.147330965) | ($1.53) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.147330965 | $1.53 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.6750960549) | ($1.13) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.6750960549 | $1.13 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1111087621) | ($0.60) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1111087621 | $0.60 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000001025742349) | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000001025742349 | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SUSHI | (0.6750960549) | ($1.11) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | EOS | (1.1474) | ($1.51) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,918.539673687) | ($9,722.22) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,918.539673687 | $9,722.22 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,303.616466673) | ($5,874.22) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,303.616466673 | $5,874.22 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,918.539673687) | ($9,684.85) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (2,303.616466673) | ($5,367.43) |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136529107923106 | $54.61 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4059263967119 | $107.89 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118734866853461 | $35.52 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001374714626 | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.8659519380051 | $50.80 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006628520293 | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.6134454754 | $93.19 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002552829708 | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.48966240803564 | $8.13 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002756282692 | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 807.967496712 | $0.11 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005979982251 | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 23.3255837768709 | $39.56 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0563928081341272 | $5.98 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00005867141035 | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00001465893323 | $0.00 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 11.4160364976526 | $20.52 |
| BRUNO COLACO GORGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.001934600456 | $0.00 |
| BRUNO COLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107674706351999 | $0.00 |
| BRUNO COLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069556987435 | $0.00 |
| BRUNO COLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47732550193 | $0.48 |
| BRUNO COLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073648783508 | $2.18 |
| BRUNO COLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094993989246 | $0.19 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (1.26770308) | ($365.63) |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 505,358.655399 | $142.04 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (1.48206831) | ($99.98) |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (505,740.334272) | ($67.91) |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030609562144 | $0.91 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042069803297 | $0.05 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133535445541999 | $2.61 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017133553693 | $0.00 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075236885809 | $0.84 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000204849711839999 | $0.00 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098269882093 | $0.01 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000372080686319999 | $0.00 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029130990487194 | $0.27 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0445438294106 | $0.23 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044234729791 | $0.00 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018021980231096 | $0.59 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 381.678873404 | $0.05 |
| BRUNO CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016723400974 | $0.00 |
| BRUNO COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112276913419 | $0.33 |
| BRUNO COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9290095413 | $0.93 |
| BRUNO COPPOLINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($149,289.86) |
| BRUNO COPPOLINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (50.897884) | ($106,403.04) |
| BRUNO COPPOLINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.299386) | ($19.67) |
| BRUNO COPPOLINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (4,613.65112205) | ($39,444.04) |
| BRUNO COPPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022654812989 | $68.37 |
| BRUNO COPPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.314514648480889 | $877.28 |
| BRUNO COPPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.9675103500707 | $136.72 |
| BRUNO COPPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016199808645 | $0.01 |
| BRUNO CORADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053291794448 | $1.58 |
| BRUNO CORADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.524592299 | $22.76 |
| BRUNO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58048721305 | $7.17 |
| BRUNO CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073968391839999 | $0.00 |
| BRUNO CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013795202385 | $0.01 |
| BRUNO COSTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005703863954) | ($23.08) |
| BRUNO COSTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $80.03 |
| BRUNO COSTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 441.16 | $36,053.06 |
| BRUNO COSTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002350535065) | ($9.17) |
| BRUNO COSTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 11,265.056436 | $11,265.06 |
| BRUNO COSTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.967788462) | ($8.25) |
| BRUNO COSTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| BRUNO COSTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LINK | 1,514.171853967 | $17,200.99 |
| BRUNO COSTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008687515563) | ($31.67) |
| BRUNO COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003112287493) | ($8.33) |
| BRUNO COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000467029936) | ($12.50) |
| BRUNO COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004099032628) | ($12.50) |
| BRUNO COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007561263268) | ($23.08) |
| BRUNO COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 10,508.60138 | $10,508.60 |
| BRUNO COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| BRUNO COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRUNO COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BNB | 97.243607158 | $30,740.68 |
| BRUNO COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 1.5395 | $487.23 |
| BRUNO COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 200.0031436 | $63,281.82 |
| BRUNO COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BNB | (296.602324944) | ($94,000.00) |
| BRUNO COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 23,500.0 | $23,500.00 |
| BRUNO COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001011653823) | ($31.67) |
| BRUNO COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004541466709) | ($12.50) |
| BRUNO COSTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004936618289) | ($12.50) |
| BRUNO COSTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 38.501363428 | $46,915.90 |
| BRUNO COSTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.184563715) | ($38,000.00) |
| BRUNO COSTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9363166076) | ($1,140.95) |
| BRUNO COSTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02598987192) | ($31.67) |
| BRUNO COSTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BRUNO COSTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 3,558.772136 | $3,558.77 |
| BRUNO COSTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.08) | ($23.08) |
| BRUNO COSTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,700.0) | ($27,700.00) |
| BRUNO COSTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 36.479095621 | $42,930.06 |
| BRUNO COSTA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001005705325) | ($1.96) |
| BRUNO COSTA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006284584122) | ($12.50) |
| BRUNO COSTA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006403751971) | ($12.50) |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125371099266669 | $0.15 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5054626162 | $4.51 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065558828227 | $0.02 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159124753831804 | $0.00 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015455310826 | $0.03 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88507191644 | $0.04 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040757066215 | $12.06 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00564085700979999 | $11.01 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2706302997 | $5.19 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025097459699 | $0.00 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019410381132 | $3.79 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081535628411 | $0.00 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,339.95921058033 | $1,239.24 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.973454527 | $41.52 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7479074762 | $48.93 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.264666514 | $18.40 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009854103188 | $4.05 |
| BRUNO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4999583077 | $0.00 |
| BRUNO CRESTINO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 180,792.60666 | $34.55 |
| BRUNO CRESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138046630299 | $4.09 |
| BRUNO CRESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063096962063 | $0.01 |
| BRUNO CRESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.10553454515 | $0.98 |
| BRUNO CRESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 69.152544295 | $0.01 |
| BRUNO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000596543597 | $1.35 |
| BRUNO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23891486220699 | $6.82 |
| BRUNO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030618009708 | $0.01 |
| BRUNO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046987306671 | $0.00 |
| BRUNO CYR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (835.107258) | ($642.34) |
| BRUNO CYR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (62.228576) | ($631.52) |
| BRUNO CYR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05787757) | ($1,696.97) |
| BRUNO CYR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (789.464286) | ($789.46) |
| BRUNO CYR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (21.143228311) | ($51.59) |
| BRUNO CYR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,639.734963) | ($5,639.73) |
| BRUNO CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031412447680501 | $11.70 |
| BRUNO CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002968032186 | $0.00 |
| BRUNO CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111759030997999 | $0.02 |
| BRUNO CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.37704502671 | $53.38 |
| BRUNO CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.364533900172 | $6.32 |
| BRUNO CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49338858666 | $7.79 |
| BRUNO CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000142972861559999 | $0.00 |
| BRUNO CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.132621492119 | $5.13 |
| BRUNO CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.263888735906999 | $1.28 |
| BRUNO CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9799972583 | $0.08 |
| BRUNO DA ROSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.010256) | ($305.24) |
| BRUNO DA ROSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 304.148 | $305.24 |
| BRUNO DA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000916846115974999 | $3.15 |
| BRUNO DA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0710323812 | $2.07 |
| BRUNO DAMASCENO ASSUNCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055805074083 | $0.00 |
| BRUNO DANTAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 79,965.0 | $79,965.00 |
| BRUNO DANTAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (44,800.0) | ($44,800.00) |
| BRUNO DANTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (238.139) | ($238.14) |
| BRUNO DANTAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (35,141.978392) | ($35,141.98) |
| BRUNO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010004288525399 | $0.03 |
| BRUNO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.75208674917 | $257.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUNO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00700339986509999 | $0.00 |
| BRUNO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027480753884 | $0.00 |
| BRUNO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029631980898 | $0.00 |
| BRUNO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000046299045878 | $0.00 |
| BRUNO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029855198603 | $0.01 |
| BRUNO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032589056577 | $0.00 |
| BRUNO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000049315392653 | $0.00 |
| BRUNO DANUEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005769300987 | $0.00 |
| BRUNO DANUEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018644883396 | $0.01 |
| BRUNO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6503158739 | $9.05 |
| BRUNO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.61883040269999 | $4.84 |
| BRUNO DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012861090212 | $0.38 |
| BRUNO DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.572649737 | $13.57 |
| BRUNO DE POORTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009081721096) | ($35.80) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.640742) | ($19,999.99) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 20,140.684 | $19,999.99 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.05867) | ($4.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4.036 | $4.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.122848) | ($5,000.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,022.6 | $5,000.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (31.58939) | ($1,418.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,417.649 | $1,418.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (50.72463) | ($3,500.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,492.615 | $3,500.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06916161167) | ($143.20) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,800.0) | ($4,800.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.250319418 | $7,187.37 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.615484) | ($17,672.28) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 17,553.914 | $17,672.28 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.859342) | ($1,762.68) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,784.53 | $1,762.68 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (4,053.493) | ($2,542.43) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,557.497 | $2,542.43 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (37.5594) | ($1,691.30) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,697.231 | $1,691.30 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.1675 | $5,000.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.66008894 | $1,347.22 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.7866513 | $1,600.87 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02152287 | $43.80 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 1,052.3 | $570.23 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 5.79699 | $300.73 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 540.4 | $293.02 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 6.215995 | $323.79 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.05273889 | $1,580.11 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04483163 | $1,343.20 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01528522 | $456.63 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.1643 | $5,000.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 36.26408 | $2,000.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | AVAX | 57.02804 | $2,000.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.032205) | ($1,000.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 1,700.37 | $1,000.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.16145 | $5,000.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.463317) | ($3,045.59) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 3,047.095 | $3,045.59 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,192.985692 | $1,192.99 |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.1553 | $5,000.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1667001 | $5,000.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 1,819.506 | $1,000.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 25.42329 | $1,000.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (73.84383) | ($2,853.58) |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0966408 | $2,853.58 |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.007467) | ($13.56) |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 19.156 | $13.56 |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (197.0) | ($197.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0064873 | $197.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003294 | $10.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRUNO DE POORTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 1,528.118 | $1,000.00 |
| BRUNO DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070769906052 | $220.47 |
| BRUNO DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 500.687039709395 | $387.30 |
| BRUNO DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147027889409275 | $40.90 |
| BRUNO DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4133956419999 | $12.31 |
| BRUNO DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54987552029295 | $43.49 |
| BRUNO DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6854599149 | $39.02 |
| BRUNO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107131604994 | $0.02 |
| BRUNO DE SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (176.906019) | ($91.63) |
| BRUNO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154114702221 | $4.56 |
| BRUNO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150730814299999 | $0.00 |
| BRUNO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017049628304 | $0.00 |
| BRUNO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39492985357636 | $0.26 |
| BRUNO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072957418968 | $0.00 |
| BRUNO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004621689740682 | $0.00 |
| BRUNO DE ZORZI BENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002358544126 | $0.70 |
| BRUNO DE ZORZI BENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014976719727 | $0.01 |
| BRUNO DEHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050169124254 | $14.85 |
| BRUNO DEHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015268545622 | $0.02 |
| BRUNO DEL BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045287813576631 8 | $0.01 |
| BRUNO DELLAERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (4.066734) | ($11,397.25) |
| BRUNO DELLAERT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.2963968 | $11,397.25 |
| BRUNO DELLAERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001248) | ($47.98) |
| BRUNO DELLAERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.296397) | ($11,452.89) |
| BRUNO DELLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089691388922 | $0.34 |
| BRUNO DELLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014183389205542 | $41.88 |
| BRUNO DELZANT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.730637876) | ($6,580.17) |
| BRUNO DELZANT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14051183) | ($4,287.72) |
| BRUNO DELZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012066476343262 | $41.17 |
| BRUNO DELZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00574509779009999 | $0.01 |
| BRUNO DELZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309369523417489 | $73.96 |
| BRUNO DENEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001851193292973 | $0.00 |
| BRUNO DESORMEAUX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $119.34 |
| BRUNO DESORMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29177531313387 | $0.89 |
| BRUNO DIAZ ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47261367944 | $0.55 |
| BRUNO ÐIDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000147291492 | $0.00 |
| BRUNO ÐIDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022881507554 | $0.00 |
| BRUNO ÐIDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2588138186 | $1.08 |
| BRUNO DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014082255222 | $0.00 |
| BRUNO DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.205479526059999 | $2.28 |
| BRUNO DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000036300200124999 | $0.00 |
| BRUNO DODIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000673187499 | $0.00 |
| BRUNO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237636625339422 | $0.03 |
| BRUNO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019045489026 | $0.00 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.988) | ($3,028.51) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006030199238) | ($2.50) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,921.80) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002051341206) | ($0.83) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (517.979865596) | ($364.59) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008297756601) | ($2.50) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002794612795) | ($0.83) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.028202) | ($50.00) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 49.797 | $50.00 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.676854) | ($1,200.04) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,195.819 | $1,200.04 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 2,017.691 | $1,200.00 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (2,018.14) | ($1,197.70) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,191.997 | $1,197.70 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,354.40470051) | ($3,000.00) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (190.791001133) | ($90.08) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.29533725) | ($2.50) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 7,920.363369604 | $3,739.31 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000386376116) | ($0.83) |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026978060999 | $9.36 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6220871404 | $12.55 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099106723361 | $23.47 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.927773427 | $7.93 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5743440471528 | $7.80 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088429257156 | $0.98 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2577898616 | $0.18 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.18166105019999 | $3.43 |
| BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32587054964 | $0.50 |
| BRUNO DUQUETTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,706.31 |
| BRUNO DUQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017049142446 | $49.18 |
| BRUNO DUQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063454335676 | $0.00 |
| BRUNO EBIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189833152679999 | $0.01 |
| BRUNO EDGAR ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023809185130999 | $0.05 |
| BRUNO EDMOND JEAN FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022861098336 | $0.04 |
| BRUNO EDUARDO MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003969945313116 | $0.00 |
| BRUNO EDUARDO PROCOPIUK WALTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052) | ($2,091.75) |
| BRUNO EDUARDO PROCOPIUK WALTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101138) | ($3,812.22) |
| BRUNO EDUARDO PROCOPIUK WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050326107738733 | $19.89 |
| BRUNO EDUARDO PROCOPIUK WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021352130519 | $0.02 |
| BRUNO ELVIO BELLOCCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.758333) | ($420.76) |
| BRUNO ELVIO BELLOCCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124322) | ($37.86) |
| BRUNO ELVIO BELLOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124531429601568 | $50.10 |
| BRUNO ELVIO BELLOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.878211602987 | $1.88 |
| BRUNO EMANUEL SOUSE DE CARVALHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64,457.536992749) | ($64,457.54) |
| BRUNO EMANUEL SOUSE DE CARVALHO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64,457.536992749 | $64,457.54 |
| BRUNO EMANUEL SOUSE DE CARVALHO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRUNO EMANUEL SOUSE DE CARVALHO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (64,437.536992) | ($64,437.54) |
| BRUNO EMANUEL SOUSE DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105139334143 | $321.66 |
| BRUNO EMANUEL SOUSE DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021898198734 | $42.73 |
| BRUNO EMANUEL SOUSE DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 409.40823806626 | $409.41 |
| BRUNO EMANUEL SOUSE DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03454461093 | $0.65 |
| BRUNO EMANUEL SOUSE DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.942251951 | $2.33 |
| BRUNO EMANUEL TAVARES SEPULVEDA GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222995787067 | $0.04 |
| BRUNO ESPANHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009965401276 | $0.00 |
| BRUNO ESTIVARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000939378629 4 | $0.00 |
| BRUNO ESTIVARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0063823856516 | $0.01 |
| BRUNO FABIANI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.09884984624 | $101.75 |
| BRUNO FABIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130509960427 | $2.26 |
| BRUNO FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000528877287952 | $0.00 |
| BRUNO FEIJÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132766697129 | $0.00 |
| BRUNO FELIPE BARROS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083917914986 | $0.00 |
| BRUNO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105459900296 | $315.95 |
| BRUNO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2961645020133999 | $581.79 |
| BRUNO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.73135949756 | $61.06 |
| BRUNO FERNANDES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.105112922 | $306.84 |
| BRUNO FERNANDES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.204855319 | $404.75 |
| BRUNO FERNANDES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($585.82) |
| BRUNO FERNANDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($723.00) |
| BRUNO FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026873) | ($823.80) |
| BRUNO FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($638.08) |
| BRUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000212637498 35 | $0.00 |
| BRUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047492278350999 | $0.01 |
| BRUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182590264489999 | $56.12 |
| BRUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019150678396 | $0.00 |
| BRUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003374018629 | $9.99 |
| BRUNO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301451098199999 | $59.15 |
| BRUNO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000728816937959999 | $2.16 |
| BRUNO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047054272558 | $0.05 |
| BRUNO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52603627448 | $0.53 |
| BRUNO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060635923952 | $0.67 |
| BRUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011709485617 | $0.00 |
| BRUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00222017093669999 | $0.00 |
| BRUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043982603395 | $0.01 |
| BRUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000062588896563 | $0.00 |
| BRUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040547117821 | $0.00 |
| BRUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004945083494 1 | $1.46 |
| BRUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000065145413222 | $0.02 |
| BRUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01439322938473 | $1.18 |
| BRUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021103360208 | $0.02 |
| BRUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107031000319999 | $0.00 |
| BRUNO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025736515741 | $0.03 |
| BRUNO FERREIRA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057372677712 | $0.00 |
| BRUNO FIGUEIREDO LEÃO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33929624608 | $1.47 |
| BRUNO FILETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,419.47) |
| BRUNO FILETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,211.61) |
| BRUNO FILETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,038.34) |
| BRUNO FILETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07977781) | ($2,301.43) |
| BRUNO FILETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 16,999.4503 | $10,739.13 |
| BRUNO FILETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,884.22) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUNO FILETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 6,304.1866 | $6,826.88 |
| BRUNO FILETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (41.0) | ($3,444.41) |
| BRUNO FILETTI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 290.4488 | $198.38 |
| BRUNO FILETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (843.65255284) | ($4,088.81) |
| BRUNO FILETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,760.13) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (127.31) | ($17.43) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 17.351 | $17.43 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (9.928) | ($12.49) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 12.423 | $12.49 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (29.77) | ($29.77) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 42.257 | $29.77 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AAVE | (12.6083) | ($1,096.17) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,090.248 | $1,096.17 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,090.25) | ($1,090.25) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,305.745 | $1,090.25 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.655382) | ($1,099.76) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,341.267 | $1,099.76 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.789591) | ($3,000.00) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 6,479.34 | $3,000.00 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.191793) | ($2,004.93) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,114.603 | $2,004.93 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (10.7783) | ($950.00) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 951.616 | $950.00 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (951.61) | ($951.61) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,426.339 | $951.61 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (18.74562) | ($1,650.00) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,639.319 | $1,650.00 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,639.32) | ($1,639.32) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,740.747 | $1,639.32 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.029346) | ($1,600.00) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,602.155 | $1,600.00 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,602.16) | ($1,602.16) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,046.97 | $1,602.16 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (6.29399) | ($499.49) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 501.819 | $499.49 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (501.82) | ($501.82) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,581.034 | $501.82 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (25.18125) | ($2,000.00) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,995.11 | $2,000.00 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,995.11) | ($1,995.11) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,788.417 | $1,995.11 |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (40,000.0) | ($12,471.52) |
| BRUNO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (49,209.2398) | ($16,136.10) |
| BRUNO FILETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009565764062695 | $200.11 |
| BRUNO FILETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,000.11002587637 | $1,255.26 |
| BRUNO FILETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016899449189 | $19.46 |
| BRUNO FILETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08818792404 | $5.69 |
| BRUNO FILIPE ALMEIDA ARRUDA PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025147247386 | $0.00 |
| BRUNO FILIPE ALMEIDA ARRUDA PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111860160138 | $0.01 |
| BRUNO FILIPE OLIVEIRA ALVES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $419.17 |
| BRUNO FILIPE OLIVEIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173991852973499 | $50.36 |
| BRUNO FILIPE OLIVEIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68185370021944 | $3.29 |
| BRUNO FILIPE RAIMUNDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139607281 | $0.00 |
| BRUNO FILIPE RAIMUNDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000215582270959999 | $0.00 |
| BRUNO FILIPE RAIMUNDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073301928701 | $0.01 |
| BRUNO FILIPE RAIMUNDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019077638521 | $0.01 |
| BRUNO FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00551949534549999 | $0.40 |
| BRUNO FONSECA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.90) |
| BRUNO FONSECA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01883015) | ($555.75) |
| BRUNO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187338700664389 | $6.36 |
| BRUNO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000132713310439999 | $0.00 |
| BRUNO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051999487542 | $0.01 |
| BRUNO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50650606442 | $1.73 |
| BRUNO FONTOURA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001592215323 | $0.00 |
| BRUNO FOREMPOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.657188211154 | $1.65 |
| BRUNO FORMAGIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XTZ | (50.618412) | ($162.25) |
| BRUNO FORMAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001476206165356 | $0.00 |
| BRUNO FORMAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012225163193 | $0.02 |
| BRUNO FORMAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000411203033083 | $0.00 |
| BRUNO FORMAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000032003753226 | $0.00 |
| BRUNO FORMAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.06588801517578 | $0.21 |
| BRUNO FORTES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,490.45) |
| BRUNO FORTES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,017.65) |
| BRUNO FORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,968.42) |
| BRUNO FORTES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,357.38) |
| BRUNO FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004116852188 | $1.22 |
| BRUNO FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06819065043 | $1.25 |
| BRUNO FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73755091981 | $1,524.80 |
| BRUNO FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58040477493 | $0.58 |
| BRUNO FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00100544785963 | $0.00 |
| BRUNO FORTINHO GUIMARAES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.35) | ($0.35) |
| BRUNO FORTINHO GUIMARAES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TUSD | 550.0 | $550.00 |
| BRUNO FORTINHO GUIMARAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (700.0) | ($700.00) |
| BRUNO FORTINHO GUIMARAES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 944.620947077 | $978.35 |
| BRUNO FORTINHO GUIMARAES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XTZ | (504.985512) | ($834.87) |
| BRUNO FORTINHO GUIMARAES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.21701) | ($41.27) |
| BRUNO FORTINHO GUIMARAES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 41.114 | $41.27 |
| BRUNO FORTINHO GUIMARAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,018.114229194) | ($343.24) |
| BRUNO FORTINHO GUIMARAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (11.22457601) | ($557.97) |
| BRUNO FORTINHO GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0701076299038 | $28.96 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.821389) | ($342.83) |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 2.899311556 | $48.86 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00112142 | $44.81 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00676 | $243.33 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 9.198252 | $96.03 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00699867 | $212.40 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00339935 | $99.64 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.05448955 | $104.92 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (14.662487) | ($148.64) |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02649487 | $52.02 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030145) | ($919.68) |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (2.163) | ($1.76) |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.000991 | $1.76 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.081976) | ($146.60) |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017066885200723 | $5.58 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424328628023306 | $0.78 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094255782308 | $0.17 |
| BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08361995615245 | $0.94 |
| BRUNO FRAZAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079094114133 | $0.23 |
| BRUNO FRAZAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3400694924 | $0.41 |
| BRUNO FRAZAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07901433364 | $1.08 |
| BRUNO FRAZAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34979829115 | $0.17 |
| BRUNO FRAZAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.96105970535 | $0.96 |
| BRUNO FRECHES CHIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269188766885081 | $0.03 |
| BRUNO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004314369452 | $1.28 |
| BRUNO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231160579349999 | $0.00 |
| BRUNO FRONGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109642704298 | $3.25 |
| BRUNO FUJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035090578231 | $0.00 |
| BRUNO FUJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082962552027 | $0.00 |
| BRUNO FUJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028194173803 | $0.00 |
| BRUNO FURUKAWA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032139393436 | $98.10 |
| BRUNO FURUKAWA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136550011829 | $276.99 |
| BRUNO FURUKAWA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.547961824 | $66.55 |
| BRUNO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308977206297782 | $0.00 |
| BRUNO GANTENBEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 9.029999 | $802.19 |
| BRUNO GANTENBEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11739718) | ($3,349.04) |
| BRUNO GANTENBEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.211782) | ($2,537.07) |
| BRUNO GANTENBEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (168.05) | ($92.89) |
| BRUNO GANTENBEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 92.158 | $92.89 |
| BRUNO GANTENBEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (92.15) | ($92.15) |
| BRUNO GANTENBEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | XTZ | 46.226 | $92.15 |
| BRUNO GANTENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7170746212152 | $50.13 |
| BRUNO GANTENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.210089685089999 | $0.35 |
| BRUNO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085864809127 | $2.54 |
| BRUNO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165922223349999 | $3.24 |
| BRUNO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6447552704 | $2.92 |
| BRUNO GAUTHIER-GAGNE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $147.85 |
| BRUNO GAUTHIER-GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.48107033235 | $27.45 |
| BRUNO GENARIO SOUZA LOPES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027329719961 | $0.00 |
| BRUNO GEORGES HERVE LATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006220027987 | $0.00 |
| BRUNO GERALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.41959745594 | $76.19 |
| BRUNO GIACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017244444616 | $5.10 |
| BRUNO GIACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042601913692 | $0.05 |
| BRUNO GIACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044002471323 | $8.59 |
| BRUNO GIACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.963378295809999 | $0.76 |
| BRUNO GIACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7001749161 | $1.07 |
| BRUNO GIACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01688907612 | $1.01 |
| BRUNO GIACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0109857876541 | $0.01 |
| BRUNO GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075753658548 | $22.42 |
| BRUNO GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154455348037 | $4.57 |
| BRUNO GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040765475863 | $0.00 |
| BRUNO GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072969169767 | $1.42 |
| BRUNO GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056697058989 | $0.01 |
| BRUNO GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1121651107 | $1.95 |
| BRUNO GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113392606296 | $1.26 |
| BRUNO GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62989282595 | $0.30 |
| BRUNO GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019938681534 | $0.02 |
| BRUNO GLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043091766307 | $12.75 |
| BRUNO GLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4593959241 | $2.87 |
| BRUNO GLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039832361387 | $78.85 |
| BRUNO GLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7279377888 | $7.71 |
| BRUNO GLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118086831465 | $1.31 |
| BRUNO GLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.085215445 | $10.54 |
| BRUNO GLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067335910458 | $2.66 |
| BRUNO GLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06290793683 | $3.58 |
| BRUNO GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,038.852) | ($6,217.55) |
| BRUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.798105380709 | $247.76 |
| BRUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003162571844 | $0.00 |
| BRUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015818341885 | $0.00 |
| BRUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039079307071 | $0.00 |
| BRUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014515010829 | $0.00 |
| BRUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021243136606 | $0.00 |
| BRUNO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000046608177331 | $0.00 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRUNO GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.60062 | $20.00 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| BRUNO GONÇALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.018781 | $40.00 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRUNO GONÇALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AAVE | 0.10887 | $10.00 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRUNO GONÇALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 0.2976 | $10.00 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRUNO GONÇALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 1.2351 | $10.00 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027079012826 | $0.00 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003668398067 | $0.00 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000171235663131541 | $0.26 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50144779141999 | $1.50 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022864368908 | $0.00 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016068241756 | $0.01 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000073899582088 | $0.00 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000004403191558289 | $0.00 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013807382553517 | $0.01 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0021174038079 | $0.05 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00075088704156966 | $0.07 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000082389269438 | $0.00 |
| BRUNO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009660398109 | $0.00 |
| BRUNO GONZALO GARRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.671046 | $408.67 |
| BRUNO GONZALO GARRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001651) | ($49.97) |
| BRUNO GONZALO GARRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 49.725 | $49.97 |
| BRUNO GONZALO GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165139148 | $50.00 |
| BRUNO GONZALO GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250073162215 | $0.00 |
| BRUNO GONZALO GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46101258704 | $0.46 |
| BRUNO GONZALO GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.05009951519999 | $5.05 |
| BRUNO GUERREIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00011) | ($4.44) |
| BRUNO GUERREIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 2.055 | $4.44 |
| BRUNO GUERREIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01178 | $459.87 |
| BRUNO GUERREIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| BRUNO GUERREIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019972) | ($634.42) |
| BRUNO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013198664887451 | $4.33 |
| BRUNO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027992699655 | $0.03 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0258 | $1,000.66 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03259348 | $1,154.88 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.34579481 | $10,737.26 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.071192) | ($2,025.15) |
| BRUNO GUGLIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,000.461 | $2,025.15 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,840.0 | $6,840.00 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.571963) | ($16,902.16) |
| BRUNO GUGLIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41122595) | ($12,057.19) |
| BRUNO GUGLIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (8,863.138757) | ($8,863.14) |
| BRUNO GUGLIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036302) | ($11.16) |
| BRUNO GUGLIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5.9) | ($5.90) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUNO GUGLIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,997.9447 | $2,997.94 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,997.946816) | ($2,997.95) |
| BRUNO GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550886255248521 | $20.65 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33969895418 | $0.34 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116329688079122 | $42.42 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131881679494364 | $0.00 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.4398438898587 | $29.44 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057853214975 | $0.00 |
| BRUNO GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000020328304814 | $0.00 |
| BRUNO GUILHERME PACCI EVARISTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.591648) | ($401.59) |
| BRUNO GUILHERME PACCI EVARISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077402707179 | $2.29 |
| BRUNO GUILHERME PACCI EVARISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.703778684 | $3.70 |
| BRUNO GUILHERME PACCI EVARISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5432718651545 | $2.54 |
| BRUNO GUILLAUME | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,134.22) | ($2,134.22) |
| BRUNO GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016525348177 | $0.49 |
| BRUNO GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.843485754082 | $23.84 |
| BRUNO GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5881959740292 | $0.56 |
| BRUNO GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.447069867 | $26.45 |
| BRUNO HADDAD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.21402811 | $513.62 |
| BRUNO HADDAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.47912264 | $909.42 |
| BRUNO HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029388565012 | $89.48 |
| BRUNO HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039990668258 | $76.84 |
| BRUNO HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15686095984 | $9.38 |
| BRUNO HAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00764642378299999 | $237.02 |
| BRUNO HAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1581277590228 | $11.78 |
| BRUNO HAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18084846849 | $367.74 |
| BRUNO HAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.723169601 | $21.72 |
| BRUNO HAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.527989253 | $25.45 |
| BRUNO HAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2781337846 | $2.46 |
| BRUNO HAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.797852584 | $35.80 |
| BRUNO HAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15404880467 | $11.28 |
| BRUNO HAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.30234078218 | $96.22 |
| BRUNO HAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5742722449 | $0.43 |
| BRUNO HEMEURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.78) |
| BRUNO HEMEURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0405) | ($1,115.94) |
| BRUNO HEMEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115843024682 | $36.28 |
| BRUNO HEMEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5501213415 | $6.50 |
| BRUNO HEMEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21987765841 | $0.17 |
| BRUNO HEMEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004563493087 | $0.33 |
| BRUNO HEMEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95466487976 | $3.26 |
| BRUNO HEMEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117572734172 | $12.91 |
| BRUNO HENRIQUE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026663363274 | $0.00 |
| BRUNO HENRIQUE NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269635277144 | $79.96 |
| BRUNO HENRIQUE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000370128384569999 | $0.11 |
| BRUNO HENRIQUE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033305243783 | $0.24 |
| BRUNO HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000851701272595283 | $0.00 |
| BRUNO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263434024339999 | $79.93 |
| BRUNO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000388628656669999 | $0.76 |
| BRUNO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078968585115 | $0.01 |
| BRUNO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.049181545 | $16.69 |
| BRUNO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2496409023 | $3.92 |
| BRUNO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.66712023929999 | $19.36 |
| BRUNO HONORATO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| BRUNO HONORATO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| BRUNO HONORATO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| BRUNO HONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085486737935999 | $0.03 |
| BRUNO HONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049790880311879 | $0.06 |
| BRUNO HONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000472306031199999 | $0.00 |
| BRUNO HONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100608785796 | $0.01 |
| BRUNO HONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.311821191229999 | $2.75 |
| BRUNO HONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9825894513 | $1.98 |
| BRUNO HUYGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000301701078929999 | $0.00 |
| BRUNO HUYGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000492588632 | $0.00 |
| BRUNO HUYGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012196222908 | $0.00 |
| BRUNO HUYGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009944716347 | $0.01 |
| BRUNO HUYGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0143086271991 | $1.02 |
| BRUNO HUYGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00106336564901999 | $0.12 |
| BRUNO IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014333248407 | $0.00 |
| BRUNO IVO HASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066104060221 | $2.05 |
| BRUNO JACOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150620882357356 | $0.02 |
| BRUNO JANVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024245535735 | $0.00 |
| BRUNO JANVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.185357937 | $57.32 |
| BRUNO JANVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027166802407 | $0.00 |
| BRUNO JANVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00098109398638 | $0.00 |
| BRUNO JANVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000001534850842 | $0.00 |
| BRUNO JESUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.219434) | ($416.85) |
| BRUNO JESUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0149465 | $416.85 |
| BRUNO JESUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014947) | ($415.31) |
| BRUNO JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092614174786 | $0.04 |
| BRUNO JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011124858810993 | $3.07 |
| BRUNO JIMENEZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0446898744543256 | $0.05 |
| BRUNO JOAO PEREIRA VARELA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166407731962239 | $50.42 |
| BRUNO JOAO PEREIRA VARELA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83839063890209 | $2.68 |
| BRUNO JOAO PEREIRA VARELA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5932730993 | $0.39 |
| BRUNO JOSÉ FONSECA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081615524843 | $0.00 |
| BRUNO JOSÉ FONSECA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0243085396127 | $0.02 |
| BRUNO JOSE PIRES SILVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01170744 | $466.94 |
| BRUNO JOSE PIRES SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.06984936 | $191.43 |
| BRUNO JOSE PIRES SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 53.2796241 | $56.17 |
| BRUNO JOSE PIRES SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02404263 | $49.27 |
| BRUNO JOSE PIRES SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0034149 | $102.36 |
| BRUNO JOSE PIRES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001912282049123 | $54.98 |
| BRUNO JOSE PIRES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03174390221751 | $1.48 |
| BRUNO JOSE PIRES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.651720021608 | $0.38 |
| BRUNO JOSEPH LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146737268395 | $50.39 |
| BRUNO JOSEPH LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1234441868 | $10.64 |
| BRUNO KAIQUE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000840403751219999 | $2.49 |
| BRUNO KAIQUE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.241974558 | $1.45 |
| BRUNO KAIQUE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075876316468 | $14.81 |
| BRUNO KAIQUE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56339201537 | $6.26 |
| BRUNO KALONJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006291059367 | $11.18 |
| BRUNO KALONJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17435325368 | $0.38 |
| BRUNO KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017645224493 | $0.52 |
| BRUNO KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9466825 | $2.36 |
| BRUNO KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5009736457 | $18.84 |
| BRUNO KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1377600321 | $1.34 |
| BRUNO KVESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080953429187 | $0.00 |
| BRUNO KVESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004721930155 | $0.00 |
| BRUNO KVESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109767911029 | $0.00 |
| BRUNO KVESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000011841290814999 | $0.00 |
| BRUNO KVESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00138813725149999 | $0.00 |
| BRUNO LAMEYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008132394085 | $0.24 |
| BRUNO LAMEYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493953559698 | $0.47 |
| BRUNO LAMEYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065855982143 | $0.05 |
| BRUNO LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029013613607 | $0.03 |
| BRUNO LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129440314909999 | $0.00 |
| BRUNO LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000160141452919999 | $0.00 |
| BRUNO LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076661394633 | $0.09 |
| BRUNO LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013912597215 | $0.01 |
| BRUNO LAZZARATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (228.020794706) | ($2,038.51) |
| BRUNO LAZZARATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (597.6407) | ($436.11) |
| BRUNO LAZZARATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.256467888) | ($343.03) |
| BRUNO LAZZARATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (226.429273) | ($111.38) |
| BRUNO LAZZARATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00608422) | ($174.48) |
| BRUNO LAZZARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7332832132879 | $46.78 |
| BRUNO LAZZARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8549837265084 | $0.69 |
| BRUNO LEFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005519562909 | $0.00 |
| BRUNO LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000845365485699999 | $2.62 |
| BRUNO LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001440212381704 | $54.29 |
| BRUNO LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063011726946 | $1.23 |
| BRUNO LETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,127.822611) | ($1,127.82) |
| BRUNO LETT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.47375238) | ($4,445.01) |
| BRUNO LETT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13411633) | ($4,059.66) |
| BRUNO LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011477403763152 | $38.93 |
| BRUNO LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22434530047 | $0.26 |
| BRUNO LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221249887795799 | $52.03 |
| BRUNO LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.752268787861 | $12.75 |
| BRUNO LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004804426455 | $0.00 |
| BRUNO LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45627376159 | $0.46 |
| BRUNO LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000008021943 | $0.00 |
| BRUNO LHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000523054712209999 | $0.00 |
| BRUNO LHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000799401764579999 | $0.00 |
| BRUNO LHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187661314199999 | $3.66 |
| BRUNO LHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29590661778999 | $1.30 |
| BRUNO LHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076097505271 | $0.85 |
| BRUNO LHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106228100884 | $0.09 |
| BRUNO LIBERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.09051756862 | $29.89 |
| BRUNO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.384655374287 | $51.33 |
| BRUNO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070131282182 | $20.76 |
| BRUNO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185569240909999 | $36.21 |
| BRUNO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132475260665 | $0.00 |
| BRUNO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00669334305805766 | $0.01 |
| BRUNO LIMOUZY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.009746 | $376.01 |
| BRUNO LIMOUZY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.51562524 | $1,044.11 |
| BRUNO LIMOUZY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($882.26) |
| BRUNO LIMOUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235474424 | $50.00 |
| BRUNO LIMOUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.023564500488 | $33.79 |
| BRUNO LO VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020058342047 | $5.94 |
| BRUNO LO VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80416635774715 | $2.60 |
| BRUNO LO VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129858651153 | $2.53 |
| BRUNO LO VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000280558268039999 | $0.52 |
| BRUNO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036188939762 | $1.07 |
| BRUNO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453389190881999 | $0.42 |
| BRUNO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137412729481 | $2.68 |
| BRUNO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032565316618 | $0.01 |
| BRUNO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021816996736 | $0.00 |
| BRUNO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00465195370379999 | $0.00 |
| BRUNO LONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082483921584 | $2.44 |
| BRUNO LOPES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,195.200158) | ($2,195.20) |
| BRUNO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013563406495 | $0.00 |
| BRUNO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019317236885 | $0.00 |
| BRUNO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000207625562539999 | $0.01 |
| BRUNO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001675569397 | $0.50 |
| BRUNO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085446607329 | $0.01 |
| BRUNO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35289055758834 | $1.39 |
| BRUNO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.295905235 | $17.30 |
| BRUNO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153458670309999 | $0.00 |
| BRUNO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052925811154 | $0.00 |
| BRUNO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,643.369898621) | ($4,935.89) |
| BRUNO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,643.369898621 | $4,935.89 |
| BRUNO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,659.226025079) | ($54,659.23) |
| BRUNO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,659.226025079 | $54,659.23 |
| BRUNO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.022464084) | ($82,803.43) |
| BRUNO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.022464084 | $82,803.43 |
| BRUNO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.408622737) | ($88,345.19) |
| BRUNO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.408622737 | $88,345.19 |
| BRUNO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (54,659.226025) | ($54,659.23) |
| BRUNO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014061862001967 | $472.69 |
| BRUNO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.123605332 | $358.00 |
| BRUNO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.423490751590789 | $991.57 |
| BRUNO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 670.3781753055 | $670.38 |
| BRUNO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.741161016345 | $47.21 |
| BRUNO LORENTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (11,070.583829) | ($4,438.51) |
| BRUNO LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057648643446 | $0.02 |
| BRUNO LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112173997883889 | $0.13 |
| BRUNO LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036187127357 | $0.00 |
| BRUNO LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.774583307055 | $24.87 |
| BRUNO LUCIANO VIDAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.162504 | $401.16 |
| BRUNO LUCIANO VIDAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.224344) | ($402.22) |
| BRUNO LUCIANO VIDAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166905) | ($50.37) |
| BRUNO LUCIANO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669053758 | $50.00 |
| BRUNO LUCIANO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371150795087108 | $0.31 |
| BRUNO LUCIANO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.061840850636 | $1.06 |
| BRUNO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402657630085047 | $0.00 |
| BRUNO MAGANINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000673493414012247 | $0.00 |
| BRUNO MALPELI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.002148) | ($84.78) |
| BRUNO MALPELI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 4.6324 | $84.78 |
| BRUNO MALPELI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (18.105463396) | ($209.57) |
| BRUNO MALPELI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (486.462063) | ($315.35) |
| BRUNO MALPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004285697672936 | $0.17 |
| BRUNO MALPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053421488973 | $0.01 |
| BRUNO MALPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73506357398209 | $1.44 |
| BRUNO MALPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12400377885096 | $1.94 |
| BRUNO MANDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077668701261 | $0.00 |
| BRUNO MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7161717711714 | $1.04 |
| BRUNO MARCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0012561282544 | $0.01 |
| BRUNO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018692815335 | $5.53 |
| BRUNO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017061756881 | $3.33 |
| BRUNO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025706182957 | $0.05 |
| BRUNO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.859285665022 | $4.14 |
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018977272789 | $0.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025886868197 | $0.00 |
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054635418088 | $0.11 |
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32283205003 | $0.26 |
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33493847736 | $0.21 |
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056828436769 | $0.63 |
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00380165215169999 | $0.03 |
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25759724443 | $0.04 |
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072211674592 | $0.25 |
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16717908386 | $0.08 |
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0079662826815 | $0.01 |
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0316895649149999 | $0.07 |
| BRUNO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027272439698 | $0.00 |
| BRUNO MASELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($359.91) |
| BRUNO MASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004630592083 | $1.37 |
| BRUNO MASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237266547459999 | $0.27 |
| BRUNO MASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001933020437159 | $4.51 |
| BRUNO MATIAS SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 3.73191889 | $426.22 |
| BRUNO MATIAS SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163614) | ($47.67) |
| BRUNO MATIAS SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | LTC | (3.7365013) | ($265.26) |
| BRUNO MATIAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163648882069507 | $50.01 |
| BRUNO MATIAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063539578386361 | $0.55 |
| BRUNO MATISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041258527558073 | $0.04 |
| BRUNO MAURENCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166510103119999 | $0.19 |
| BRUNO MAURENCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018287125902 | $0.00 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (300.0) | ($25,509.00) |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (163.078930202) | ($5,000.00) |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 186.310893026 | $5,712.29 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (4.892367906) | ($150.00) |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,455.639426 | $6,455.64 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,440.0) | ($6,440.00) |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 8.25474527 | $16,606.55 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,054.79) |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10,007.085 | $10,054.79 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 6,962.421317 | $6,962.42 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,456.59) |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7286164095 | $20,014.58 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.272985) | ($3,312.42) |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,016.862366) | ($5,016.86) |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,611.259021) | ($1,952.91) |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.153994) | ($40.15) |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172245462341 | $37.63 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436771204714516 | $0.45 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013144595497161 | $23.46 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.7470139783502 | $45.75 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.2393176112 | $40.69 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42308030378 | $4.70 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.36625211924 | $186.54 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.779405891179999 | $57.36 |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0032549970513 | $0.01 |
| BRUNO MAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0474280585687 | $0.05 |
| BRUNO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75627240694305 | $2.96 |
| BRUNO MEDROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.35600850766 | $8.69 |
| BRUNO MELGAR CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003343129494 | $0.04 |
| BRUNO MEMVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06324651281 | $0.07 |
| BRUNO MEMVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052661180532 | $1.03 |
| BRUNO MENARD GERMAIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 276.38188738 | $40.32 |
| BRUNO MENARD GERMAIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 24.478599 | $23.36 |
| BRUNO MENDONCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| BRUNO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3934567471952 | $3.50 |
| BRUNO MIGUEL ANTUNES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298838752 | $50.00 |
| BRUNO MIGUEL ANTUNES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8643930547609 | $7.11 |
| BRUNO MIGUEL BALEIZAO GONCALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120744) | ($47.98) |
| BRUNO MIGUEL BALEIZAO GONCALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (502.934896) | ($289.35) |
| BRUNO MIGUEL BALEIZAO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012089055750823 | $50.07 |
| BRUNO MIGUEL BALEIZAO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1818643951661 | $1.69 |
| BRUNO MIGUEL BORGES FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56174091774 | $9.86 |
| BRUNO MIGUEL CAMELO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030887405313 | $0.91 |
| BRUNO MIGUEL CAMELO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87381335957 | $1.02 |
| BRUNO MIGUEL CAMELO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022508075781 | $0.00 |
| BRUNO MIGUEL DOS SANTOS ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02511601353 | |
| BRUNO MIGUEL DOS SANTOS ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.26477363534 | $149.35 |
| BRUNO MIGUEL DOS SANTOS ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.109098845 | $283.11 |
| BRUNO MIGUEL FERNANDES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106686315642 | $0.00 |
| BRUNO MIGUEL GOMES DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459569705631 | $54.71 |
| BRUNO MIGUEL RODRIGUES E SILVA RÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33717863089114 | $1.38 |
| BRUNO MIKAEL PETTERSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00155489 | $48.09 |
| BRUNO MIKAEL PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009862436586 | $0.23 |
| BRUNO MIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305049696388329 | $0.00 |
| BRUNO MIOTTO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.16911981 | $5,031.15 |
| BRUNO MIOTTO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 2.70685 | $4,927.87 |
| BRUNO MIOTTO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.17397952 | $5,010.08 |
| BRUNO MIOTTO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.16998775 | $5,009.56 |
| BRUNO MIOTTO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.15698334 | $4,993.48 |
| BRUNO MIOTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.70685) | ($4,957.39) |
| BRUNO MIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002375639699 | $50.00 |
| BRUNO MIRANDA MALARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0997047372168 | $0.10 |
| BRUNO MIRANDA MALARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000130680333963 | $0.00 |
| BRUNO MONGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.99991619602 | $7.20 |
| BRUNO MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114307189113999 | $0.46 |
| BRUNO MONTEIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001069) | ($32.31) |
| BRUNO MONTEIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LTC | 0.45465 | $32.31 |
| BRUNO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000670338888381 | $0.24 |
| BRUNO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00965015094709999 | $0.69 |
| BRUNO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21169373016 | $3.42 |
| BRUNO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101722991353324 | $0.01 |
| BRUNO MORAIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (24.616624) | ($9.86) |
| BRUNO MORAIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (132.5049877) | ($18.86) |
| BRUNO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080531259368266 | $0.09 |
| BRUNO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020254287819 | $0.00 |
| BRUNO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055786708793 | $0.00 |
| BRUNO MORETZSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020821302242 | $0.62 |
| BRUNO MORETZSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5689682045 | $17.44 |
| BRUNO MORGADO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0007426 | $28.68 |
| BRUNO MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.981385045867 | $30.99 |
| BRUNO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237701874467393 | $0.03 |
| BRUNO MUCHIUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042711871637 | $0.00 |
| BRUNO MUCHIUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083462275032 | $0.01 |
| BRUNO MUGGLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5.57) | ($2.88) |
| BRUNO MUGGLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.99945) | ($68.74) |
| BRUNO MUGGLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (5.236466) | ($2.88) |
| BRUNO MUGGLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (4.5321) | ($3.42) |
| BRUNO MUGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197503974527939 | $0.30 |
| BRUNO MUNHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114711547056 | $3.40 |
| BRUNO MUNHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8066222228 | $1.81 |
| BRUNO NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006081204519537 | $0.01 |
| BRUNO NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060183645417 | $0.01 |
| BRUNO NANNINI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107675422421884 | $0.01 |
| BRUNO NAWFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.605789301193 | $7.14 |
| BRUNO NICOLAS CAZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103464727178999 | $0.01 |
| BRUNO NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.962729421618 | $5.31 |
| BRUNO NOLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028492601662 | $0.00 |
| BRUNO NUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007273) | ($21.99) |
| BRUNO NUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009912) | ($29.94) |
| BRUNO NUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03309 | $100.20 |
| BRUNO NUNES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.04156812097 | $122.84 |
| BRUNO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8606913183081 | $2.11 |
| BRUNO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176734426 | $50.00 |
| BRUNO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94991103665784 | $6.07 |
| BRUNO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000939597108 | $0.00 |
| BRUNO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039549031513 | $0.00 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($54.93) |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026) | ($51.48) |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (400.492) | ($243.33) |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.123952 | $243.33 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ADA | 256.938874 | $109.21 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0625478197078 | $15.55 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042688664752 | $0.00 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5492473036 | $1.55 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0097122945185 | $0.00 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068074528122 | $0.00 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000635475025777 | $0.19 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000263534847997099 | $0.11 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.1738917701964 | $79.06 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01011054047 | $20.00 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158361234915999 | $0.00 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114956033729 | $0.00 |
| BRUNO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0300471601529999 | $0.06 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000484) | ($19.63) |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (1.09559) | ($85.79) |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 85.572 | $85.79 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (292.406) | ($276.74) |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 275.475 | $276.74 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (114.421) | ($160.33) |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 158.085 | $160.33 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (5.2894) | ($95.37) |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0023463 | $95.37 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (1.56188) | ($160.78) |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0039596 | $160.78 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (519.14) | ($519.14) |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0128124 | $519.14 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04591305) | ($1,858.61) |
| BRUNO OPOKU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (26.0) | ($10.29) |
| BRUNO OPOKU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (218.132153) | ($84.47) |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002389762748678 | $0.96 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003432508287028 | $1.04 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000380597062245699 | $0.00 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1436745259833 | $0.20 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2072907287775 | $0.20 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00822796602162 | $0.15 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058493594721999 | $0.00 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022933289705999 | $0.00 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001494360482721 | $0.15 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9345807646183 | $0.52 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001092383032427 | $0.08 |
| BRUNO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000088268080899 | $0.00 |
| BRUNO OUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56914112549 | $5.93 |
| BRUNO PADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007361578588278 | $0.00 |
| BRUNO PADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0068917078367 | $0.01 |
| BRUNO PASINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049325) | ($20.00) |
| BRUNO PASINI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049325 | $20.00 |
| BRUNO PASINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6901063149) | ($18,863.72) |
| BRUNO PASINI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6901063149 | $18,863.72 |
| BRUNO PASINI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000652) | ($20.01) |
| BRUNO PASINI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,066.12) |
| BRUNO PASINI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58994756) | ($18,129.68) |
| BRUNO PASINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.030165107) | ($2,200.00) |
| BRUNO PASINI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.030165107 | $2,200.00 |
| BRUNO PASINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (141.935161471) | ($959.48) |
| BRUNO PASINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 141.935161471 | $959.48 |
| BRUNO PASINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,232.192235951) | ($2,672.19) |
| BRUNO PASINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,232.192235951 | $2,672.19 |
| BRUNO PASINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.107103701) | ($8,114.28) |
| BRUNO PASINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.107103701 | $8,114.28 |
| BRUNO PASINI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010123) | ($20.04) |
| BRUNO PASINI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.127145808) | ($10,159.79) |
| BRUNO PASINI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.087059) | ($20.05) |
| BRUNO PASINI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (2.642008) | ($19.95) |
| BRUNO PASINI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,203.105176951) | ($2,868.00) |
| BRUNO PASINI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (139.293153471) | ($1,047.27) |
| BRUNO PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024467304393421 | $93.41 |
| BRUNO PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025485847770914 | $70.03 |
| BRUNO PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.519773934859 | $33.59 |
| BRUNO PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24611554574848 | $2.84 |
| BRUNO PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003298654416 | $6.85 |
| BRUNO PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.9488956066257 | $81.71 |
| BRUNO PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004799551484 | $5.45 |
| BRUNO PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0 | $0.00 |
| BRUNO PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000009276822 | $0.00 |
| BRUNO PAUL JACQUES MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138777465648 | $0.41 |
| BRUNO PAUL JACQUES MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036260417762 | $0.04 |
| BRUNO PAUL JACQUES MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059237454644 | $0.00 |
| BRUNO PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000306369303729999 | $0.01 |
| BRUNO PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032024006125 | $0.01 |
| BRUNO PEDRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.285) | ($11,316.94) |
| BRUNO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020117451071 | $65.46 |
| BRUNO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001639315021 | $0.00 |
| BRUNO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032960429755 | $64.64 |
| BRUNO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0359366579 | $5.04 |
| BRUNO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6055219478 | $1.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUNO PELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148356363339979 | $0.17 |
| BRUNO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281367602 | $50.00 |
| BRUNO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507435316748183 | $0.38 |
| BRUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056664721932 | $0.00 |
| BRUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024880521574 | $0.00 |
| BRUNO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046032915625 | $0.01 |
| BRUNO PEREZ RASTOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054765436913 | $0.00 |
| BRUNO PERI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.4653) | ($1.00) |
| BRUNO PERI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000338 | $1.00 |
| BRUNO PERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8041458740169 | $0.75 |
| BRUNO PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.6711748012099 | $79.87 |
| BRUNO PEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024517497945 | $0.00 |
| BRUNO PEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000345059986325 | $0.00 |
| BRUNO PEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018200981444 | $0.00 |
| BRUNO PIERRE MARIE VAN HAETSDAELE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.7998 | $31,875.98 |
| BRUNO PIERRE MARIE VAN HAETSDAELE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 482.2 | $1,046.68 |
| BRUNO PIERRE MARIE VAN HAETSDAELE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SNX | 222.156 | $1,119.67 |
| BRUNO PIERRE MARIE VAN HAETSDAELE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 7,115.47 | $14,517.19 |
| BRUNO PIERRE MARIE VAN HAETSDAELE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 11.325751187 | $20,969.29 |
| BRUNO PIERRE MARIE VAN HAETSDAELE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 2,018.0347 | $2,046.41 |
| BRUNO PIERRE MARIE VAN HAETSDAELE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 4,409.8 | $2,909.24 |
| BRUNO PIERRE MARIE VAN HAETSDAELE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 5,537.6 | $2,936.24 |
| BRUNO PIERRE MARIE VAN HAETSDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 706.8727288734 | $514.37 |
| BRUNO PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000260318751 | $0.00 |
| BRUNO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00311128262159999 | $0.00 |
| BRUNO PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022576705412 | $0.04 |
| BRUNO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025459945865 | $1.02 |
| BRUNO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6158694182874 | $2.86 |
| BRUNO PONZANO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.9645 | $399.80 |
| BRUNO PONZANO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.95 |
| BRUNO PONZANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001707) | ($50.31) |
| BRUNO PONZANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.978426) | ($303.85) |
| BRUNO PONZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017095350802785 | $50.07 |
| BRUNO PONZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00526203200003149 | $1.85 |
| BRUNO POQUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55268527129999 | $4.14 |
| BRUNO POTVLIEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10104676737 | $0.12 |
| BRUNO QUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186534868658999 | $0.18 |
| BRUNO QUINTÃO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,188.618345 | $3,188.62 |
| BRUNO QUINTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010863421634 | $0.00 |
| BRUNO QUINTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069051601145 | $0.00 |
| BRUNO QUINTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 227.808357395999 | $227.81 |
| BRUNO RACINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000386190090742 | $0.09 |
| BRUNO RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185063461869999 | $0.01 |
| BRUNO RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281412632399999 | $5.49 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.34083553372 | $8.60 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061096116953 | $0.00 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14054825041 | $0.11 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.3540006 | $19.06 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00149676819029999 | $0.02 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07778434845 | $9.51 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026077686837 | $0.00 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093700385224 | $0.00 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.626861577369999 | $37.48 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00227931513249999 | $0.00 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000129193558461999 | $0.00 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029312111188 | $0.00 |
| BRUNO RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018037246445 | $0.00 |
| BRUNO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062298564401 | $0.00 |
| BRUNO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088284342898 | $0.01 |
| BRUNO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000909604006149999 | $0.00 |
| BRUNO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026998439985 | $81.99 |
| BRUNO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044169142883 | $87.73 |
| BRUNO RAPOSEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $87.55 |
| BRUNO RAPOSEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.194775338 | $9,310.73 |
| BRUNO RAPOSEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.0455337117235 | $85.16 |
| BRUNO REBIĆ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (15.0) | ($14.19) |
| BRUNO REBIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (619.292015) | ($328.58) |
| BRUNO REBIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02075125) | ($2,016.59) |
| BRUNO REBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003868848827 | $0.00 |
| BRUNO REBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083503070237236 | $20.27 |
| BRUNO REBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5586660223059 | $2.53 |
| BRUNO REGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6341640245362 | $2.56 |
| BRUNO REGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017048518534 | $33.27 |
| BRUNO REGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0214985910159999 | $1.53 |
| BRUNO REIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00003177 | $1.28 |
| BRUNO REIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (5.412) | ($11.46) |
| BRUNO REIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 11.413 | $11.46 |
| BRUNO REIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (11.418449) | ($11.42) |
| BRUNO REIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 19.609647 | $19.61 |
| BRUNO REIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (19.6) | ($19.60) |
| BRUNO REIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 9.29 | $19.60 |
| BRUNO REIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (9.299) | ($18.65) |
| BRUNO REIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 18.657 | $18.65 |
| BRUNO REIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001261 | $0.38 |
| BRUNO REIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00004528 | $1.32 |
| BRUNO REIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00004054 | $1.11 |
| BRUNO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001211907073 | $0.00 |
| BRUNO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440280200187472 | $0.38 |
| BRUNO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003123666003 | $0.00 |
| BRUNO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007179605914 | $0.00 |
| BRUNO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000002573035745 | $0.00 |
| BRUNO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005237585576 | $0.00 |
| BRUNO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000013173111885 | $0.00 |
| BRUNO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003967604971 | $0.00 |
| BRUNO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001260443566 | $0.00 |
| BRUNO REVEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067728527207 | $2.00 |
| BRUNO REVEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47380839028 | $0.47 |
| BRUNO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072467552175999 | $21.45 |
| BRUNO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5496017461 | $5.30 |
| BRUNO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017007811895 | $33.19 |
| BRUNO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.514920298 | $21.51 |
| BRUNO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9013090538 | $54.47 |
| BRUNO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.8669402484 | $78.28 |
| BRUNO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.178942950589999 | $0.18 |
| BRUNO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46374857559 | $1.58 |
| BRUNO RIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030813786059 | $3.38 |
| BRUNO RICARDO ANTUNES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074059129126 | $0.00 |
| BRUNO RICARDO ANTUNES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009957682416 | $0.00 |
| BRUNO RICARDO ANTUNES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000761715841859999 | $0.00 |
| BRUNO RICARDO ANTUNES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012765358066 | $0.00 |
| BRUNO RICARDO DOS SANTOS SILVA VICTORINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 684.762625 | $399.68 |
| BRUNO RICARDO DOS SANTOS SILVA VICTORINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00055606 | $20.07 |
| BRUNO RICARDO DOS SANTOS SILVA VICTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061298690721 | $0.16 |
| BRUNO RICARDO DOS SANTOS SILVA VICTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.95147610990999 | $1.13 |
| BRUNO RICARDO GOMES AGUIAR DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000159695326147 | $0.00 |
| BRUNO RIDZAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007924) | ($20.05) |
| BRUNO RIDZAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (8.234698347) | ($21,116.23) |
| BRUNO RIDZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (45.606) | ($103.98) |
| BRUNO RIDZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 103.525 | $103.98 |
| BRUNO RIDZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (408.771) | ($932.00) |
| BRUNO RIDZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 928.318 | $932.00 |
| BRUNO RIDZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | COMP | (2.06289) | ($86.20) |
| BRUNO RIDZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 86.249 | $86.20 |
| BRUNO RIDZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034721982175 | $0.10 |
| BRUNO RIDZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2336838486375 | $15.44 |
| BRUNO RIDZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03437546311713 | $98.59 |
| BRUNO RIDZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.10350401799999 | $36.51 |
| BRUNO RIDZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023135394751 | $0.00 |
| BRUNO RIDZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00641720046129599 | $0.57 |
| BRUNO RIEGER GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034744993742 | $68.43 |
| BRUNO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507261094046 | $0.50 |
| BRUNO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000110158469381 | $0.00 |
| BRUNO RIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003266406981 | $0.00 |
| BRUNO RIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256692682775557 | $0.03 |
| BRUNO RIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070468648409 | $13.75 |
| BRUNO ROBLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059153) | ($1,632.33) |
| BRUNO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006370731940123 | $21.15 |
| BRUNO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102054515175 | $0.00 |
| BRUNO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011020972245 | $0.00 |
| BRUNO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| BRUNO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00881506039169618 | $0.01 |
| BRUNO ROCHA GONTIJO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00111181088) | ($3.16) |
| BRUNO ROCHA GONTIJO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001738729) | ($3.16) |
| BRUNO ROCHA GONTIJO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (6.53776662) | ($9,400.72) |
| BRUNO ROCHA GONTIJO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002967128693) | ($3.16) |
| BRUNO ROCHA GONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.691824481938 | $187.54 |
| BRUNO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000028766942383 | $0.00 |
| BRUNO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072841362212 | $0.00 |
| BRUNO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000339921564 | $0.00 |
| BRUNO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008404787404948 | $0.00 |
| BRUNO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008239401567 | $0.00 |
| BRUNO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000296274656299999 | $0.00 |
| BRUNO ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027463441141 | $83.44 |
| BRUNO ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057492682127 | $0.00 |
| BRUNO ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040666737017 | $0.00 |
| BRUNO RONCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005440020917 79999 | $0.00 |
| BRUNO RONCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030740543999 | $0.00 |
| BRUNO RONCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01755257288 | $0.02 |
| BRUNO RONCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000899447272179999 | $0.00 |
| BRUNO RONCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0096674327232 | $0.01 |
| BRUNO ROTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065888967696 | $0.20 |
| BRUNO ROTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003372065145 | $0.01 |
| BRUNO ROUSSIGNOL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ZRX | (2,866.9) | ($1,158.53) |
| BRUNO ROUSSIGNOL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,153.199 | $1,158.53 |
| BRUNO ROUSSIGNOL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,153.19) | ($1,153.19) |
| BRUNO ROUSSIGNOL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,468.013 | $1,153.19 |
| BRUNO ROUSSIGNOL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.031521) | ($954.49) |
| BRUNO ROUSSIGNOL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 1,558.055 | $954.49 |
| BRUNO ROUSSIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,163.28806682769 | $2,379.71 |
| BRUNO ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047344858007 | $145.75 |
| BRUNO ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078097133334 | $157.24 |
| BRUNO ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.842269713 | $100.84 |
| BRUNO ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00512851751829999 | $0.32 |
| BRUNO ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.622588885032 | $11.47 |
| BRUNO SAČARIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($36.60) |
| BRUNO SAČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34349061437 | $3.87 |
| BRUNO SAČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000031763658994 | $0.01 |
| BRUNO SALDANHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01014188497) | ($19.73) |
| BRUNO SALDANHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.140436471) | ($2,208.98) |
| BRUNO SALDANHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020926) | ($59.60) |
| BRUNO SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011375581409993 | $0.42 |
| BRUNO SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005954632256896 | $16.38 |
| BRUNO SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000185503272089999 | $0.00 |
| BRUNO SALOMONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.68394591 | $28,198.41 |
| BRUNO SALOMONI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89500882) | ($26,815.36) |
| BRUNO SALOMONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049878) | ($14.98) |
| BRUNO SALOMONI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015023) | ($4.55) |
| BRUNO SALOMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274887934940029 | $102.29 |
| BRUNO SALOMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145322216839999 | $0.00 |
| BRUNO SALOMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00286966969219999 | $0.00 |
| BRUNO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023412775194 | $0.00 |
| BRUNO SANGAREAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.19944379 | $605.88 |
| BRUNO SANGAREAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($915.28) |
| BRUNO SANGAREAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($267.54) |
| BRUNO SANGAREAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.25343516 | $490.51 |
| BRUNO SANGAREAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($449.13) |
| BRUNO SANGAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296772421569999 | $90.38 |
| BRUNO SANGAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025183432322 | $50.39 |
| BRUNO SANGAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5467881846 | $7.57 |
| BRUNO SANGAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1209951193 | $3.22 |
| BRUNO SANGAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38116117342 | $0.06 |
| BRUNO SANGAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036520129819 | $0.00 |
| BRUNO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69619364408845 | $3.56 |
| BRUNO SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (9.523) | ($19.90) |
| BRUNO SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005257 | $19.90 |
| BRUNO SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (5.5) | ($11.54) |
| BRUNO SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.004109 | $11.54 |
| BRUNO SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0050565 | $166.64 |
| BRUNO SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (87.91) | ($87.91) |
| BRUNO SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 87.91 | $87.91 |
| BRUNO SANTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (87.91) | ($87.91) |
| BRUNO SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.023828) | ($737.48) |
| BRUNO SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 735.615 | $737.48 |
| BRUNO SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.328441) | ($2,824.00) |
| BRUNO SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,810.648 | $2,824.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRUNO SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,451.215894) | ($3,451.22) |
| BRUNO SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (199.995755367) | ($200.00) |
| BRUNO SANTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 199.995755367 | $200.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (199.995755) | ($200.00) |
| BRUNO SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001269 | $38.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUNO SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DASH | (2.20807375) | ($129.50) |
| BRUNO SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.017330609) | ($1,709.15) |
| BRUNO SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13455505) | ($3,905.27) |
| BRUNO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07611344022) | ($68.10) |
| BRUNO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.537114674) | ($2,270.00) |
| BRUNO SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.080620931 | $2,756.28 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.075373979296 | $5.24 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014234655433774 | $5.21 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049754416111 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007544371389697 | $20.27 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1059577648425 | $0.11 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00173873791919999 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103966984457 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000100178943459999 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027904274454 | $0.05 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014896149853 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002125602666 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002946163343 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014078674075 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043781862503 | $0.07 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0076497278390154 | $0.62 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.726908783081 | $2.62 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264933093719999 | $0.78 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22718634612 | $2.52 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9907675720991 | $1.99 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002858605100122 | $8.55 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.9321633875042 | $102.43 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002365302195136 | $4.21 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095840957194815 | $0.10 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027130533564 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000081010409787 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016398389339 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525036189209709 | $1.35 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208674922049999 | $0.02 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021637180859 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058961579353 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0330388613 | $7.03 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022357692914 | $0.07 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035636469692 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001524425364227 | $1.82 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00153379796 | $0.00 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034015637188 | $10.07 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.782397323909999 | $0.91 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064226705182 | $12.53 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.297193918 | $17.30 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20271479746 | $2.25 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50569706653 | $0.07 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018592034194 | $1.36 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038233685014 | $1.51 |
| BRUNO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00048400333589 | $0.11 |
| BRUNO SANTOS LOPES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.137657779) | ($3,994.56) |
| BRUNO SANTOS LOPES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.099172) | ($2,999.98) |
| BRUNO SANTOS LOPES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 3,771.42 | $2,999.98 |
| BRUNO SANTOS LOPES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (241.3585) | ($1,767.97) |
| BRUNO SANTOS LOPES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0593008 | $1,767.97 |
| BRUNO SANTOS LOPES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (11,060.23) | ($8,821.66) |
| BRUNO SANTOS LOPES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.2939698 | $8,821.66 |
| BRUNO SANTOS LOPES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (9.400897468) | ($17,495.31) |
| BRUNO SANTOS LOPES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (22.63800403) | ($6,754.95) |
| BRUNO SANTOS LOPES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.20080802) | ($35,716.71) |
| BRUNO SANTOS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 498.915870472184 | $615.51 |
| BRUNO ŠARAVANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096614120973 | $0.11 |
| BRUNO ŠARAVANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.829169424 | $11.86 |
| BRUNO SCHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141321234480629 | $0.00 |
| BRUNO SCHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000378246748579999 | $0.00 |
| BRUNO SCHRIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000875880703289999 | $1.71 |
| BRUNO SCHRIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.02215721489999 | $2.40 |
| BRUNO SCHRIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4698264688 | $4.69 |
| BRUNO SCHRIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22839460797 | $2.54 |
| BRUNO SCOTTO DI LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000836531152799999 | $0.00 |
| BRUNO SCOTTO DI LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103760801667 | $0.00 |
| BRUNO SCOTTO DI LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030536753503 | $0.00 |
| BRUNO SCOTTO DI LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047672880777 | $0.00 |
| BRUNO SCOTTO DI LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000048433919197 | $0.00 |
| BRUNO SCOTTO DI LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000050259145332 | $0.00 |
| BRUNO SEBASTIAN FARALDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125927) | ($50.29) |
| BRUNO SEBASTIAN FARALDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (481.509840346) | ($481.51) |
| BRUNO SEBASTIAN FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259277818 | $50.00 |
| BRUNO SEBASTIAN FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027596431977 | $0.00 |
| BRUNO SEBASTIAN FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4069006760921 | $0.41 |
| BRUNO SEBASTIEN CAHUZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04319821960855 | $0.04 |
| BRUNO SEBASTIEN OLIVIER D'AURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000055703473299999 | $0.00 |
| BRUNO SELDERSLAGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099763566294 | $0.30 |
| BRUNO SELDERSLAGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14578991593 | $0.15 |
| BRUNO SESSIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129113617009999 | $0.00 |
| BRUNO SESSIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047651087285 | $0.00 |
| BRUNO SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,523.918146) | ($11,523.92) |
| BRUNO SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.20931028 | $6,319.10 |
| BRUNO SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| BRUNO SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,658.553736 | $1,658.55 |
| BRUNO SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,083.0) | ($12,083.00) |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173474695599999 | $54.06 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.247812107488 | $26.86 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031451964005 | $70.05 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.939192273 | $233.94 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.23178107244 | $72.23 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003612729243 | $0.00 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089703326259 | $0.00 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000825968870964299 | $0.00 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039296781388 | $0.00 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016290787664 | $48.43 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.771195929 | $10.92 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035370213779 | $2.59 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040154723392 | $0.00 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.577071858582 | $290.72 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41169700732 | $835.92 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000275390468399999 | $0.00 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060521561476 | $0.01 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088827578194 | $0.00 |
| BRUNO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2737421425153 | $0.26 |
| BRUNO SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001892933540469 | $52.45 |
| BRUNO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195132620459999 | $0.01 |
| BRUNO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017626229688 | $5.22 |
| BRUNO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113094742993 | $0.01 |
| BRUNO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.97989487132 | $0.47 |
| BRUNO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033017096754 | $1,004.50 |
| BRUNO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048529260257 | $96.66 |
| BRUNO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20540713112 | $0.21 |
| BRUNO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.282163679 | $76.33 |
| BRUNO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.216989876 | $8.30 |
| BRUNO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8079973889 | $31.21 |
| BRUNO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75183121002 | $6.64 |
| BRUNO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.96405260821 | $5.93 |
| BRUNO SOBRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377727979315 | $0.04 |
| BRUNO SOBRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028080647588 | $5.48 |
| BRUNO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094829850057043 | $0.01 |
| BRUNO SOTELO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (281.881273856) | ($281.88) |
| BRUNO SOTELO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 281.881273856 | $281.88 |
| BRUNO SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1953446047 | $2.57 |
| BRUNO SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63167792940239 | $1.63 |
| BRUNO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288999453029999 | $0.86 |
| BRUNO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071308328945 | $0.07 |
| BRUNO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031480535536 | $0.09 |
| BRUNO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720054551385499 | $0.72 |
| BRUNO SOUZA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003362445611 | $0.00 |
| BRUNO SOVULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4002778332 | $0.47 |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,079.09 |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,075.60 |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.6724720161) | ($1,650.31) |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.14) | ($26.14) |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9095535131) | ($1,692.45) |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.57) |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55) | ($16,853.10) |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.14) | ($26.14) |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.498975108) | ($1,994.49) |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.14) | ($26.14) |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293655474622999 | $98.49 |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.388866459602 | $11.05 |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058416571149 | $126.79 |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5220508325 | $0.52 |
| BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040875208043 | $0.93 |
| BRUNO STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028706911641 | $0.00 |
| BRUNO STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024779315166 | $0.00 |
| BRUNO STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020325037721 | $0.00 |
| BRUNO STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000025492978569 | $0.00 |
| BRUNO STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057492793059 | $0.00 |
| BRUNO STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021557534561 | $0.00 |
| BRUNO STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.252951392 | $0.09 |
| BRUNO STORNIOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00129949436) | ($3.33) |
| BRUNO STORNIOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.5859007 | $3,003.71 |
| BRUNO STORNIOLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.699286641) | ($3,508.99) |
| BRUNO STORNIOLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.656973753) | ($2.50) |
| BRUNO STORNIOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.074232516) | ($4,000.00) |
| BRUNO STORNIOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.082409977 | $4,989.81 |
| BRUNO STORNIOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00339179857) | ($3.33) |
| BRUNO STORNIOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1223287295) | ($120.10) |
| BRUNO STORNIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.16631326473919 | $6.53 |
| BRUNO STORNIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000472092184 | $1.38 |
| BRUNO STORNIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005241657475 | $0.01 |
| BRUNO STORNIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0510089687039999 | $0.06 |
| BRUNO STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.500517811 | $41.10 |
| BRUNO STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020417603141 | $39.84 |
| BRUNO STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6335203758 | $15.83 |
| BRUNO STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.373040969169999 | $40.96 |
| BRUNO STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.8615906385 | $17.61 |
| BRUNO SUNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024537317141 | $0.01 |
| BRUNO TACCHINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001087) | ($41.22) |
| BRUNO TACCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004229997338453 | $0.17 |
| BRUNO TACCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220083598813 | $0.00 |
| BRUNO TACCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3364501183155 | $0.34 |
| BRUNO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146530194624 | $4.34 |
| BRUNO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0620051225971 | $0.07 |
| BRUNO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043189122687 | $8.43 |
| BRUNO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0202307109 | $0.59 |
| BRUNO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034379384406 | $0.25 |
| BRUNO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.060680354184 | $0.03 |
| BRUNO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0141857158092999 | $0.01 |
| BRUNO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000730984552761 | $0.01 |
| BRUNO TAVARES CAETANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 429.519081 | $429.52 |
| BRUNO TAVARES CAETANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172852) | ($49.60) |
| BRUNO TAVARES CAETANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (429.519081) | ($429.52) |
| BRUNO TAVARES CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401702731899999 | $100.00 |
| BRUNO TAVARES CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84790830086083 | $2.66 |
| BRUNO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032204388706 | $9.53 |
| BRUNO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046943716054 | $9.16 |
| BRUNO TEJADA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033880748163 | $0.00 |
| BRUNO TERRA PORLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (359.844744) | ($340.85) |
| BRUNO TERRA PORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016400528971 | $0.49 |
| BRUNO TERRA PORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2556165112681 | $0.24 |
| BRUNO THIAW-THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4216501692 | $27.72 |
| BRUNO TOMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74112547586374 | $2.03 |
| BRUNO TOMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7859941281488 | $1.58 |
| BRUNO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14178341525188 | $0.16 |
| BRUNO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019010871201 | $0.56 |
| BRUNO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128834343063 | $4.10 |
| BRUNO TRUTET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.04684498462 | $136.76 |
| BRUNO TRUTET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 30.337599994 | $518.43 |
| BRUNO TRUTET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 94.48463 | $119.91 |
| BRUNO TRUTET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 1,024.0 | $90.44 |
| BRUNO TRUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082422314704 | $24.40 |
| BRUNO TRUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090091750932 | $0.01 |
| BRUNO TRUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118841935508 | $2.25 |
| BRUNO TRUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2646261398 | $8.26 |
| BRUNO TRUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31110609777999 | $0.84 |
| BRUNO TRUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22960530306 | $12.73 |
| BRUNO TRUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.207109251 | $13.21 |
| BRUNO TRUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.75649435686 | $0.05 |
| BRUNO TURCHETTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 8.55583961 | $857.37 |
| BRUNO TURCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745047632329 | $50.29 |
| BRUNO TURCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0789576483079999 | $3.68 |
| BRUNO UMBERTO SARUBBO PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398950808786974 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUNO URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028697622729 | $0.00 |
| BRUNO URRUTIA QUEQUEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120198307418 | $0.01 |
| BRUNO USTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044697836469 | $0.00 |
| BRUNO VAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061094764454 | $0.18 |
| BRUNO VAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291824176499999 | $5.69 |
| BRUNO VAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88207931139999 | $1.88 |
| BRUNO VAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016008138411 | $0.00 |
| BRUNO VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037322504548 | $0.01 |
| BRUNO VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001786942703516 | $0.00 |
| BRUNO VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019183173414 | $0.00 |
| BRUNO VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2262274968 | $0.23 |
| BRUNO VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20436961495 | $0.20 |
| BRUNO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000659928904819999 | $0.01 |
| BRUNO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061333493782 | $0.00 |
| BRUNO VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07187487058726 | $0.06 |
| BRUNO VAN REETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000410045430361394 | $0.00 |
| BRUNO VARGAS SAN MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1038055 | $192.98 |
| BRUNO VARGAS SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005235095485 | $0.63 |
| BRUNO VASCONCELOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2170902865) | ($0.50) |
| BRUNO VASCONCELOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (651.226684905) | ($800.00) |
| BRUNO VASCONCELOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 725.623582766 | $891.39 |
| BRUNO VASCONCELOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5861040164) | ($0.72) |
| BRUNO VASCONCELOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (19.554383668) | ($24.02) |
| BRUNO VASCONCELOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03686449 | $1,074.23 |
| BRUNO VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035878686342 | $9.09 |
| BRUNO VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44695162972084 | $1.51 |
| BRUNO VERGEYNST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.17472743 | $498.46 |
| BRUNO VERGEYNST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.03841511 | $1,502.50 |
| BRUNO VERGEYNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01707860482 | $33.32 |
| BRUNO VERGEYNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4903567785 | $3.49 |
| BRUNO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252145033394 | $51.17 |
| BRUNO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08211109132 | $0.10 |
| BRUNO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2603217785 | $3.26 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 54.0 | $77.25 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (54.0) | ($77.26) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00185436 | $76.69 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00192028 | $79.30 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00155968 | $64.47 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($4,422.11) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $4,431.92 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4,000.0) | ($8,683.17) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 430.1602 | $929.40 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 51.0 | $70.89 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00197898 | $79.62 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (51.0) | ($70.89) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00176476 | $70.96 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0084431 | $338.19 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00112855 | $45.38 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00194306 | $78.79 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 44.0 | $61.30 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (44.0) | ($61.16) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00150348 | $60.83 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01016761 | $414.03 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017451) | ($701.22) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01535797 | $619.35 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00193825 | $78.16 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 45.0 | $62.10 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (45.0) | ($62.10) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0015282 | $61.73 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01184512 | $478.45 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 41.0 | $53.43 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (41.0) | ($53.30) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0129296 | $504.73 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00807058 | $329.27 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 92.0 | $132.45 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01085577 | $449.88 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (92.0) | ($132.51) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0031786 | $131.66 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00375889 | $155.70 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01232642 | $515.89 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0072462) | ($300.11) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00293156 | $119.06 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 107.0 | $151.94 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01197241 | $487.46 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (107.0) | ($152.54) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00370969 | $150.95 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01279688 | $507.18 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 115.0 | $157.63 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (115.0) | ($157.83) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0039629 | $156.94 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.1515955431) | ($6,000.00) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0064103 | $254.81 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 73.0 | $99.83 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (73.0) | ($99.87) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00949263 | $378.24 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00628061) | ($249.96) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01758389 | $678.04 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (42.3919) | ($88.18) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00652024) | ($252.23) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00224761 | $86.95 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00362701 | $141.10 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03845428 | $1,496.74 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0170565 | $693.08 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,325.86) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 1,000.0 | $1,324.98 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00594794 | $240.29 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00389938) | ($149.92) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01711186 | $668.85 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00327828 | $127.60 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,430.79 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 19,172.84826747 | $24,269.10 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1227416051) | ($4,800.00) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03067943 | $1,197.57 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02031075) | ($800.58) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01506216 | $594.54 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00278168 | $109.68 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01859395 | $736.42 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0027738 | $109.90 |
| BRUNO VIDAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01410237 | $545.81 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01830855 | $704.03 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0197145 | $762.11 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (48.3318) | ($101.14) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00257898 | $100.27 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02001154 | $770.80 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.1246252641) | ($4,800.00) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03099083 | $1,194.09 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 94.0 | $102.37 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01090918 | $424.48 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (94.0) | ($103.46) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.848267) | ($79.78) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0046965 | $182.45 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,100.0) | ($1,216.99) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,074.70) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01918249 | $759.82 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.14 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.15 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0050499) | ($199.72) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 15,999.0 | $18,345.48 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 8,499.0 | $18,207.54 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00526012 | $207.96 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01504 | $546.01 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00280049) | ($100.95) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00415543) | ($149.76) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01464047 | $525.81 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08970773) | ($3,232.31) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0123591 | $429.49 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00645302 | $223.40 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0019142 | $66.07 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00568392 | $196.07 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (66.6518) | ($119.61) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01867231 | $616.28 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01450269 | $455.06 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01270442 | $402.94 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01738924 | $492.67 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 71.0 | $51.93 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.00000047) | ($52.01) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01612714 | $485.38 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0303568 | $921.09 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (106.8737) | ($89.19) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,000.70) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 4,500.0 | $3,742.34 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.0) | ($4,045.51) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 5,000.0 | $4,141.65 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01981821 | $585.17 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01777917 | $536.26 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01368318 | $408.80 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,650.67) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,000.0) | ($19,354.11) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (15,000.0) | ($11,763.40) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02068581 | $603.75 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1508968072) | ($4,400.00) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.03762089 | $1,099.16 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01027747) | ($299.69) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01829543 | $554.15 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01498483 | $439.04 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339328) | ($99.89) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01632945 | $480.42 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01689403 | $513.76 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01682483 | $493.94 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (115.734) | ($88.79) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004194767664) | ($1.25) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01895148 | $565.51 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01012171) | ($302.09) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (9,000.0) | ($6,732.56) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.0) | ($3,416.06) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003461066469) | ($1.00) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 4,000.0 | $2,274.39 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17326433) | ($5,026.89) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 1,500.0 | $801.71 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 4,500.0 | $2,386.32 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 4,000.0 | $2,355.08 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 1,000.0 | $582.51 |
| BRUNO VIDAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (42.8035) | ($28.50) |
| BRUNO VIDAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 1,000.0 | $653.08 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00858236 | $261.59 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000973) | ($2.97) |
| BRUNO VIDAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 195.722654 | $195.72 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (195.72) | ($195.72) |
| BRUNO VIDAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0066134 | $195.72 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00910073 | $270.90 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00479471 | $144.05 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (33.664) | ($26.00) |
| BRUNO VIDAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0008224 | $26.00 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00207199 | $65.16 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.352) | ($2.58) |
| BRUNO VIDAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000818 | $2.58 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.582) | ($1.23) |
| BRUNO VIDAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000386 | $1.23 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00199687 | $62.42 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00608765 | $182.25 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00545529 | $165.42 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00530633 | $160.94 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00808964 | $236.82 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00065834 | $18.12 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02286419) | ($630.57) |
| BRUNO VIDAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,898.61333 | $2,898.61 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,898.61) | ($2,898.61) |
| BRUNO VIDAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1036833 | $2,898.61 |
| BRUNO VIDAK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001490085202) | ($2.73) |
| BRUNO VIDAK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005867167332) | ($1.25) |
| BRUNO VIDAK | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004698806503) | ($1.00) |
| BRUNO VIDAK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001550462385) | ($2.97) |
| BRUNO VIDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232440327 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRUNO VIDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 755.087095582115 | $890.60 |
| BRUNO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000044706638999 | $0.00 |
| BRUNO VIEIRA DE CAMPOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04336071) | ($1,367.18) |
| BRUNO VIEIRA DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022708664191413 | $8.51 |
| BRUNO VIEIRA DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132785980892 | $0.02 |
| BRUNO VIEIRA DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00279231247469999 | $0.00 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (9,860.0) | ($9,860.00) |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.01) |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.285) | ($8,270.70) |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($29.27) |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (17,625.0) | ($17,625.00) |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (54.843837) | ($16,068.70) |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.009821 | $18.00 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,524.34 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002315564932 | $76.88 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.509991808989 | $18.60 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00926962668038 | $10.77 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.75901062188 | $156.76 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000053838877404999 | $0.00 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37596032769999 | $12.09 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.3695922979999 | $4.45 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000113591067149999 | $0.01 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016488017948 | $0.01 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.34198508693161 | $129.73 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.461284291 | $0.49 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.565024845 | $4.72 |
| BRUNO VIJVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.29879915018 | $1.01 |
| BRUNO VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001359130361 | $0.00 |
| BRUNO VILLASANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000478243786134738 | $0.00 |
| BRUNO VILLASANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0026291079833 | $0.00 |
| BRUNO VON AARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039920707452 | $1.18 |
| BRUNO VON AARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025298397798 | $4.94 |
| BRUNO VON AARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 606.665669726 | $606.67 |
| BRUNO VON AARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02186999968 | $1.02 |
| BRUNO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015896193138 | $0.00 |
| BRUNO WOLTZENLOGEL PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0458193521254 | $1,386.86 |
| BRUNO WOLTZENLOGEL PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55126411935 | $1,111.36 |
| BRUNO WOLTZENLOGEL PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,150.03237472 | $1,150.03 |
| BRUNO WOLTZENLOGEL PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.147527864 | $62.25 |
| BRUNO WOLTZENLOGEL PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 591.351907727 | $591.35 |
| BRUNO WOLTZENLOGEL PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.753151344 | $101.65 |
| BRUNO WOLTZENLOGEL PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83646399125 | $33.10 |
| BRUNO WOLTZENLOGEL PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.81323516043 | $89.30 |
| BRUNO WOLTZENLOGEL PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0326986855649999 | $10.41 |
| BRUNO WOLTZENLOGEL PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 361.208591939 | $361.21 |
| BRUNO WOLTZENLOGEL PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.529279051 | $18.53 |
| BRUNO XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001618818457 | $4.36 |
| BRUNO XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943354820054 | $1.91 |
| BRUNO ZAMBERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055865893396 | $0.01 |
| BRUNO ZAMBERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081435834462 | $0.01 |
| BRUNO ZAMBERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071331517969 | $0.00 |
| BRUNO ZAMBERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002439830002 | $0.00 |
| BRUNO ZOBBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016619441093 | $0.00 |
| BRUNO ZOBBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112900815547999 | $0.00 |
| BRUNO ZOBBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019535441605 | $0.02 |
| BRUNO ZOBBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012656533103 | $0.00 |
| BRUNO ZURFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019031735944 | $57.02 |
| BRUNO ZURFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014433349319 | $28.16 |
| BRUNO ZURFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4439104159 | $4.93 |
| BRUNO ZURFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.492286729 | $57.49 |
| BRUNON HUGO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,009.518184 | $3,009.52 |
| BRUNON HUGO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (53.473) | ($37.81) |
| BRUNON HUGO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 37.874 | $37.81 |
| BRUNON HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43708839628194 | $0.64 |
| BRUNON HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.7156714515309 | $34.72 |
| BRUNON HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061374658094 | $0.05 |
| BRUNON HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.997080969 | $89.00 |
| BRUNO-PIERRE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71854314407487 | $2.63 |
| BRUNSWICK EXINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000933361508609999 | $0.00 |
| BRUNSWICK EXINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002218142660999 | $0.00 |
| BRUNSWICK EXINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089343578166 | $0.01 |
| BRUNSWICK EXINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036206461496 | $0.00 |
| BRUNSWICK EXINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005649613104 | $0.00 |
| BRUNSWICK EXINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061678237778 | $0.00 |
| BRUNSWICK EXINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026242150739 | $0.00 |
| BRUNSWICK EXINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00300790038369999 | $0.01 |
| BRUNSWICK EXINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014691722893 | $0.00 |
| BRUNSWICK EXINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000036755096219 | $0.00 |
| BRUNSWICK EXINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000094979303193999 | $0.00 |
| BRUSHARD HIGGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 691.47 | $366.08 |
| BRUSHARD HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016263074315 | $0.48 |
| BRUSHARD HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09160200056 | $12.13 |
| BRUSSELL DDO LLC | E STATE ST, SALEM, OHIO 44460 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001214152158 | $50.00 |
| BRUSSELL DDO LLC | E STATE ST, SALEM, OHIO 44460 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 416.72120251405 | $444.47 |
| BRUTUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106208261909999 | $0.00 |
| BRUTUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083740894624 | $0.00 |
| BRUTUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000013724299463 | $0.00 |
| BRUXELLES ROMUAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (93.3878087) | ($12.63) |
| BRUXELLES ROMUAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2551486292) | ($508.47) |
| BRUXELLES ROMUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036437458319 | $1.08 |
| BRUXELLES ROMUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036503716471 | $0.00 |
| BRUXELLES ROMUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013193738438377 | $3.63 |
| BRUXELLES ROMUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014094104499 | $0.00 |
| BRUXELLES ROMUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.012233915584347 | $0.00 |
| BRUYNE LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($145.34) |
| BRUYNE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($577.04) |
| BRUYNE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00445981) | ($127.59) |
| BRUYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003037531252 | $10.25 |
| BRUYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42997681594091 | $1.67 |
| BRUYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027836959976 | $6.48 |
| BRUYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042533358812 | $0.00 |
| BRY MARTIN BRESTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00013938 | $5.01 |
| BRY MARTIN BRESTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013938) | ($4.12) |
| BRYAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325106392999 | $0.42 |
| BRYAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.904564091429999 | $10.05 |
| BRYAN ABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018550672283 | $0.55 |
| BRYAN ABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111347174271 | $0.01 |
| BRYAN ABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058031341075 | $11.32 |
| BRYAN ABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7902429615 | $1.79 |
| BRYAN ABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2476228742 | $1.41 |
| BRYAN ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103993444036999 | $0.03 |
| BRYAN ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069838350282 | $0.00 |
| BRYAN ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068541924085 | $0.00 |
| BRYAN ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086637540758 | $0.01 |
| BRYAN ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044375530073 | $0.00 |
| BRYAN ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000214233821079999 | $0.02 |
| BRYAN ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000068714455817 | $0.00 |
| BRYAN ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028790006103 | $0.00 |
| BRYAN ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000631589360659999 | $0.00 |
| BRYAN ADRO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091183279041 | $0.28 |
| BRYAN AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030988098035 | $94.49 |
| BRYAN AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03141494318 | $61.60 |
| BRYAN AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2647088548 | $2.68 |
| BRYAN AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32253161167 | $3.58 |
| BRYAN AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31305695186 | $0.05 |
| BRYAN AGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0175047620439999 | $0.41 |
| BRYAN AKPABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023616781449 | $0.17 |
| BRYAN ALBERT LIANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14) | ($5,553.31) |
| BRYAN ALBERT LIANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14 | $5,553.31 |
| BRYAN ALBERT LIANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($5,549.68) |
| BRYAN ALBERT LIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.83 | $1,491.34 |
| BRYAN ALBERT LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016950370079 | $53.24 |
| BRYAN ALBERT LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45937086513 | $0.52 |
| BRYAN ALBERT LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147668142849999 | $28.81 |
| BRYAN ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001440634752) | ($55.90) |
| BRYAN ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001440634752 | $55.90 |
| BRYAN ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00144) | ($55.80) |
| BRYAN ALEXANDER HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.175002598) | ($1,899.00) |
| BRYAN ALEXANDER HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 28.175002598 | $1,899.00 |
| BRYAN ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004686500090142 | $0.19 |
| BRYAN ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061912080291 | $0.55 |
| BRYAN ALEXANDER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13608182715306 | $12.15 |
| BRYAN ALEXIS CORTEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222805127079999 | $0.01 |
| BRYAN ALEXIS CORTEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022472806936 | $0.00 |
| BRYAN ALEXIS CORTEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113504518758 | $0.11 |
| BRYAN ALEXIS CORTEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101811925236999 | $0.01 |
| BRYAN ALEXIS CORTEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017309209618 | $0.00 |
| BRYAN ALEXIS CORTEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005542059503 | $0.01 |
| BRYAN ALEXIS CORTEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00251075199659999 | $0.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002423 | $10.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.003214 | $10.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 1.794 | $10.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.547 | $10.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 3.53 | $5.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.12349 | $10.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.04703 | $5.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.995002 | $50.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BCH | 0.01455 | $5.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | 1INCH | 6.376 | $10.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BNT | 4.307 | $10.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.09089 | $10.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004259834798) | ($12.87) |
| BRYAN ALLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004259834798 | $12.87 |
| BRYAN ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003584150812) | ($7.43) |
| BRYAN ALLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003584150812 | $7.43 |
| BRYAN ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.823483719) | ($9.82) |
| BRYAN ALLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.823483719 | $9.82 |
| BRYAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003584150812) | ($7.25) |
| BRYAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (9.823483) | ($9.82) |
| BRYAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042598) | ($12.64) |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035240681284 | $0.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000104853811916 | $0.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015654602951 | $0.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000350700222855 | $0.10 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000431259607804 | $0.08 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58632439142 | $0.59 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0580229407388999 | $0.04 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0111173865638 | $0.12 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.80501550655 | $0.81 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000369250332521 | $0.03 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0558077598434 | $0.18 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000531976932822 | $0.03 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00144166285168 | $0.05 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000043101438279 | $0.01 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0731628941246 | $0.07 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0540845164023 | $0.07 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020019437262 | $60.11 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018763817182 | $36.61 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6380391261 | $5.42 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7483379019 | $19.43 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24082555256 | $2.13 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6941817623 | $1.42 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002523987275855 | $0.09 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043193151635 | $0.00 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020178221267795 | $0.05 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06918981250226 | $0.07 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034077800389 | $1.01 |
| BRYAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.3311114229999 | $45.45 |
| BRYAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029704541161 | $0.09 |
| BRYAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014819322051 | $28.92 |
| BRYAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4637242681 | $7.50 |
| BRYAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6059571736 | $1.01 |
| BRYAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2334191688 | $2.59 |
| BRYAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000133916900289999 | $0.00 |
| BRYAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022413573937 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8074921962 | $6.18 |
| BRYAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.187618676619999 | $11.22 |
| BRYAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0019730698079 | $0.00 |
| BRYAN ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00119152522699 | $0.00 |
| BRYAN ALTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049440151253 | $0.01 |
| BRYAN ALTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0470716578439999 | $0.04 |
| BRYAN ALTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023650813565 | $0.01 |
| BRYAN ALTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000720554195709999 | $0.00 |
| BRYAN ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059265313116 | $0.02 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (213.201801802) | ($1,185.24) |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (22,458.066666667) | ($28,219.67) |
| BRYAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2018429702) | ($421.91) |
| BRYAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2018429702 | $421.91 |
| BRYAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.06556495619) | ($4.65) |
| BRYAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.06556495619 | $4.65 |
| BRYAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.523053906) | ($8.52) |
| BRYAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.523053906 | $8.52 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094509056406 | $0.00 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46201495585 | $0.54 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011932337658081 | $3.17 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066984700437 | $0.01 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062831573379349 | $0.06 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122822450298517 | $0.01 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.99519526604 | $119.59 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48186280633 | $0.48 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.578094130358 | $8.88 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079080979099 | $245.22 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32246153663 | $659.44 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 286.626250784 | $227.23 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.55996764 | $106.24 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036602556219 | $2.68 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9519281771 | $37.66 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.11876838419999 | $113.59 |
| BRYAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 17.4767380459999 | $17.16 |
| BRYAN ANDERSSON MARTANEGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024896375011 | $0.00 |
| BRYAN ANDERSSON MARTANEGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051427588493 | $1.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.04879 | $3,195.76 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.204467 | $8,301.55 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.807706 | $32,489.17 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.331341 | $992.24 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 21.995 | $67,129.62 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (1.012173) | ($42,167.13) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,542.0 | $10,542.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,442.0) | ($10,442.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | ETH | (23.374722418) | ($69,140.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 17,285.0 | $17,285.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (17,185.0) | ($17,185.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 3.0389952 | $116,566.21 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (3.038960628) | ($116,156.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 29,039.0 | $29,039.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (29,239.0) | ($29,239.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 12.301714 | $35,192.18 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 4.765931 | $13,639.93 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (17.067991993) | ($48,848.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.3298524 | $12,877.49 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.3295541989) | ($12,848.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,212.0 | $12,212.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,212.0 | $3,212.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.819649 | $5,188.07 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003327735038) | ($12.81) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003327735038 | $12.81 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.819710588) | ($5,166.22) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.819710588 | $5,166.22 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($100.34) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $100.34 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (229.836498584) | ($229.84) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 229.836498584 | $229.84 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (15,625.0) | ($15,625.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,900.0) | ($19,900.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,900.0 | $19,900.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 3.325922 | $6,668.21 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.325922) | ($6,658.66) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.325922 | $6,658.66 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,903.027263582) | ($19,903.03) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,903.027263582 | $19,903.03 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.66) | ($86.66) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,285.0) | ($17,285.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | ETH | 23.374722418 | $46,765.83 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (23.374722418) | ($46,765.83) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 23.374722418 | $46,765.83 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.26945366 | $7,907.16 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.26945366) | ($8,221.50) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.26945366 | $8,221.50 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 7,584.44 | $7,584.44 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.19) | ($16.19) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,212.0) | ($3,212.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.3295541989 | $9,837.19 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3295541989) | ($9,837.19) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3295541989 | $9,837.19 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,016.453762166) | ($7,016.45) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,016.453762166 | $7,016.45 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.27) | ($24.27) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.91706667) | ($91,386.27) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.91706667 | $91,386.27 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,941.387498725) | ($6,941.39) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,941.387498725 | $6,941.39 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (45.916350764) | ($91,384.85) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 30,157.0 | $30,157.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (37,000.0) | ($37,000.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 18.7257 | $37,000.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (18.726415906) | ($36,949.82) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.26) | ($10.26) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 81,975.0 | $81,975.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (82,138.8575) | ($82,138.86) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 82,138.8575 | $82,138.86 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 3.35442 | $6,000.00 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.35442) | ($5,997.20) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.62) | ($17.62) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.27) | ($24.27) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (124.57) | ($124.57) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.26) | ($10.26) |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111068489201 | $117.13 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.53694154146 | $151.18 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13436302789839 | $300.36 |
| BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 505.14675803 | $505.15 |
| BRYAN ANGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,609.280443735) | ($1,247.59) |
| BRYAN ANGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,609.280443735 | $1,247.59 |
| BRYAN ANGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,822.794111027) | ($3,809.65) |
| BRYAN ANGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,822.794111027 | $3,809.65 |
| BRYAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.9974575141499 | $52.43 |
| BRYAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033261784257 | $0.00 |
| BRYAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.430796424167 | $9.88 |
| BRYAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053673216287 | $0.04 |
| BRYAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107466196805 | $0.00 |
| BRYAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002033717533 | $0.00 |
| BRYAN ANTHONY TSZ FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029602529945 | $0.03 |
| BRYAN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001412162395 | $0.00 |
| BRYAN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017833729785 | $0.02 |
| BRYAN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00247535912379999 | $0.00 |
| BRYAN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000060860355083 | $0.00 |
| BRYAN ARIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.35762335) | ($10.65) |
| BRYAN ARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.35762335 | $10.65 |
| BRYAN ARIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (20.78813132) | ($26.19) |
| BRYAN ARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | EOS | 20.78813132 | $26.19 |
| BRYAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.184571327850359 | $0.18 |
| BRYAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041149397848 | $0.46 |
| BRYAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32189245627 | $1.10 |
| BRYAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13584871301717 | $0.25 |
| BRYAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0119750009851 | $0.02 |
| BRYAN ARTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041746257867 | $12.36 |
| BRYAN ARTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131874069874999 | $25.73 |
| BRYAN ARTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.52742499489999 | $12.05 |
| BRYAN ASHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020649591524 | $6.11 |
| BRYAN ASHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35388530181 | $0.41 |
| BRYAN ASHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023094303766 | $0.45 |
| BRYAN ASHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00723860977049999 | $0.01 |
| BRYAN ASHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91459234225 | $0.73 |
| BRYAN ASHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3465156541 | $6.50 |
| BRYAN ASHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067778491601 | $4.05 |
| BRYAN ASHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12601321833 | $4.99 |
| BRYAN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4360162656 | $3.52 |
| BRYAN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57444866385 | $0.08 |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 1,500.0 | $805.29 |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $515.50 |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,500.0) | ($796.83) |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,500.0 | $796.83 |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.522743284) | ($94.60) |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.522743284 | $94.60 |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.0) | ($509.22) |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.0 | $509.22 |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009161243245 | $332.08 |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 763.61424129343 | $536.58 |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056396937129 | $150.60 |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.180190848 | $12.32 |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31045738654 | $28.82 |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15567048742 | $12.60 |
| BRYAN ASHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0546607526769999 | $16.22 |
| BRYAN ASPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026038947785 | $0.77 |
| BRYAN ASPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068412210829 | $0.13 |
| BRYAN ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060080820133 | $17.78 |
| BRYAN ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546321408879999 | $0.01 |
| BRYAN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018194836199 | $5.38 |
| BRYAN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015059323879 | $2.94 |
| BRYAN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.751075983 | $10.90 |
| BRYAN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1861326432519 | $4.13 |
| BRYAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156005410939 | $4.62 |
| BRYAN AUSTIN BERRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143933809951 | $55.44 |
| BRYAN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029699051805 | $0.00 |
| BRYAN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142476863148 | $0.00 |
| BRYAN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77855983033 | $0.62 |
| BRYAN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025983883542 | $0.29 |
| BRYAN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.195616822599999 | $0.67 |
| BRYAN BAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022838228813 | $68.95 |
| BRYAN BAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00766508067389999 | $14.96 |
| BRYAN BAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.626272337 | $28.63 |
| BRYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024438226388 | $0.72 |
| BRYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144751981629999 | $2.82 |
| BRYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003384079188 | $0.00 |
| BRYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6397785262 | $0.19 |
| BRYAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042222481809 | $0.07 |
| BRYAN BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014333651084 | $0.00 |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00027824 | $11.14 |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.008244 | $25.22 |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008244) | ($25.26) |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00062553 | $25.15 |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062553) | ($25.20) |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00104373 | $42.37 |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104373) | ($42.39) |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184302472019999 | $55.13 |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02430324594 | $47.41 |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061523479502 | $0.01 |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089873569108 | $0.00 |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051997257566 | $0.00 |
| BRYAN BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.919181748 | $88.92 |
| BRYAN BANISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564252100309999 | $1.67 |
| BRYAN BANISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120246963010999 | $243.59 |
| BRYAN BANISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,747.141591841 | $4,747.14 |
| BRYAN BANISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.374318754 | $161.23 |
| BRYAN BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021339299396 | $0.63 |
| BRYAN BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.383380708 | $13.78 |
| BRYAN BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.831896152 | $20.61 |
| BRYAN BARR TIETZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| BRYAN BARR TIETZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,109.134998) | ($16,109.13) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN BARR TIETZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174386) | ($51.04) |
| BRYAN BARR TIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174626192216671 | $50.13 |
| BRYAN BARR TIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.2982014575 | $133.30 |
| BRYAN BARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015131547592 | $0.02 |
| BRYAN BARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026572156588 | $0.00 |
| BRYAN BARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1478738437 | $0.25 |
| BRYAN BARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00037098835197 | $0.00 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.606114062 | $1,849.79 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.16960171 | $6,922.29 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.036282 | $1,501.64 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032002) | ($100.06) |
| BRYAN BARRETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,090.0) | ($2,090.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,090.0 | $2,090.00 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02042018275) | ($1.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02042018275 | $1.00 |
| BRYAN BARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08400032215) | ($1.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08400032215 | $1.00 |
| BRYAN BARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.014006027) | ($1.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.014006027 | $1.00 |
| BRYAN BARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28271081) | ($8,756.02) |
| BRYAN BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28271081 | $8,756.02 |
| BRYAN BARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRYAN BARRETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48859452) | ($13,337.03) |
| BRYAN BARRETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,001.0) | ($18,001.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,001.0 | $18,001.00 |
| BRYAN BARRETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| BRYAN BARRETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 33,750.0 | $33,750.00 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025406568594 | $770.88 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18659529105 | $379.51 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11,292.979882085 | $11,292.98 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.539789315 | $172.70 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60915029713 | $36.42 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159285977028 | $6.30 |
| BRYAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000115228475165 | $0.21 |
| BRYAN BARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0270164778 | $1.27 |
| BRYAN BARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9738383808 | $0.29 |
| BRYAN BARTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,450.0) | ($1,450.00) |
| BRYAN BARTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,450.0 | $1,450.00 |
| BRYAN BARTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,450.0) | ($1,450.00) |
| BRYAN BARTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 5,272.72727272 | $1,947.76 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066864358108 | $179.91 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1204771115454 | $244.06 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001473493646807 | $0.00 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,157.131979333 | $917.35 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.388381115448 | $3.43 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.3377844463999 | $20.34 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076396843946 | $0.00 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.98267507748 | $27.27 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035730898591 | $3.92 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005478350055 | $1.24 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023551915733 | $0.00 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.419303816854 | $3.29 |
| BRYAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.016503160372 | $0.02 |
| BRYAN BATCHELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018138801769 | $0.02 |
| BRYAN BATIONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| BRYAN BATIONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BRYAN BATIONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BRYAN BATIONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,785.249349) | ($7,785.25) |
| BRYAN BATIONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009857) | ($20.03) |
| BRYAN BATIONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.998462616) | ($4,107.44) |
| BRYAN BATIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042984722254 | $1.27 |
| BRYAN BATIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011261676869005 | $30.35 |
| BRYAN BATIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.78780637315 | $69.79 |
| BRYAN BAZEMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.98175944) | ($4.29) |
| BRYAN BAZEMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093004) | ($38.52) |
| BRYAN BAZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000746831747202 | $0.03 |
| BRYAN BAZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00342361685741499 | $0.00 |
| BRYAN BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003106386963 | $0.92 |
| BRYAN BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004569135306 | $8.92 |
| BRYAN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3161597315 | $1.84 |
| BRYAN BELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (17,522.006285934) | ($3,085.67) |
| BRYAN BELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 17,522.006285934 | $3,085.67 |
| BRYAN BELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (15.0) | ($2.65) |
| BRYAN BELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (17,507.0062859) | ($3,137.40) |
| BRYAN BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.837988626) | ($50,000.00) |
| BRYAN BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 30.111460025 | $58,269.74 |
| BRYAN BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7867821014) | ($1,522.53) |
| BRYAN BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3880814216) | ($750.99) |
| BRYAN BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.098607923) | ($5,795.17) |
| BRYAN BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.098607923 | $5,795.17 |
| BRYAN BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010694) | ($19.85) |
| BRYAN BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026957) | ($50.10) |
| BRYAN BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.060956923) | ($5,616.80) |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150266552818 | $44.48 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1074088707 | $5.98 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008985239876091 | $0.02 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45061304899999 | $3.45 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043123370676 | $0.03 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7435705439908 | $2.44 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103446370813999 | $0.00 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14118891 | $3.31 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000103093411176999 | $0.00 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028214188619 | $85.80 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134562343346 | $0.00 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.019676004 | $18.02 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.27738222 | $18.45 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.230680955 | $1.40 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000099199995634 | $0.00 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103438082559 | $0.00 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000018613827459 | $0.00 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034857095168 | $0.00 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039296797584 | $0.00 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.191478571 | $14.19 |
| BRYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000121094234026 | $0.00 |
| BRYAN BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000251886196 | $0.00 |
| BRYAN BELLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0436569634379999 | $1,334.59 |
| BRYAN BELLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.734588942159999 | $1,474.51 |
| BRYAN BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001525821490249 | $54.42 |
| BRYAN BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129127235211 | $0.02 |
| BRYAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028368387475 | $0.84 |
| BRYAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003949202878 | $0.00 |
| BRYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001410136516 | $4.17 |
| BRYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059889933959 | $0.18 |
| BRYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002275189505 | $0.04 |
| BRYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.550587283 | $11.02 |
| BRYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04355942826 | $0.38 |
| BRYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060094790615 | $0.01 |
| BRYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032865414533 | $0.10 |
| BRYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12213686328 | $0.70 |
| BRYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0966428355259999 | $1.07 |
| BRYAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022592172709 | $0.00 |
| BRYAN BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104445646395999 | $3.09 |
| BRYAN BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.23716682 | $107.24 |
| BRYAN BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7559603042 | $2.36 |
| BRYAN BERKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797106952899999 | $247.12 |
| BRYAN BERKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21723658611 | $442.28 |
| BRYAN BERKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.139906241 | $11.21 |
| BRYAN BERKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.831695937139999 | $2.84 |
| BRYAN BERKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011993076268 | $0.91 |
| BRYAN BERKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098200775578 | $0.70 |
| BRYAN BERRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.01936899034 | $57.00 |
| BRYAN BERRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00029003) | ($12.00) |
| BRYAN BERRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00029003 | $12.00 |
| BRYAN BERRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00110394 | $45.75 |
| BRYAN BERRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.01950605341 | $57.82 |
| BRYAN BERRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000311) | ($12.08) |
| BRYAN BERRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.286504254 | $9.01 |
| BRYAN BERRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00062988 | $25.04 |
| BRYAN BERRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.0189229163 | $56.06 |
| BRYAN BERRY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.01910863941 | $54.34 |
| BRYAN BERRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0007017 | $27.84 |
| BRYAN BERRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.01939249781 | $49.01 |
| BRYAN BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00065803 | $20.79 |
| BRYAN BERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01805257532 | $35.20 |
| BRYAN BERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.01972228362 | $40.08 |
| BRYAN BERRY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00073906 | $21.94 |
| BRYAN BERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.01950778918 | $38.67 |
| BRYAN BERRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00064033 | $18.56 |
| BRYAN BERRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.01947323322 | $35.20 |
| BRYAN BERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00054386 | $16.61 |
| BRYAN BERRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.086527) | ($152.00) |
| BRYAN BERRY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0051546 | $152.00 |
| BRYAN BERRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.018127798 | $31.99 |
| BRYAN BERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00057798 | $16.79 |
| BRYAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000677260766369999 | $2.01 |
| BRYAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040838391168 | $0.79 |
| BRYAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0068405848748 | $0.16 |
| BRYAN BEYERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000028) | ($0.08) |
| BRYAN BEYERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000028 | $0.08 |
| BRYAN BEYERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001294990642) | ($0.05) |
| BRYAN BEYERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001294990642 | $0.05 |
| BRYAN BEYERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,392.81) | ($48,392.81) |
| BRYAN BEYERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,392.81 | $48,392.81 |
| BRYAN BEYERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (48,392.81) | ($48,392.81) |
| BRYAN BEYERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,218.850459941) | ($50,218.85) |
| BRYAN BEYERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,218.850459941 | $50,218.85 |
| BRYAN BEYERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50,218.85) | ($50,218.85) |
| BRYAN BEYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.072741631) | ($43.07) |
| BRYAN BEYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.072741631 | $43.07 |
| BRYAN BEYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (43.073201) | ($43.07) |
| BRYAN BEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003212946717999 | $0.00 |
| BRYAN BEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071744767958 | $0.00 |
| BRYAN BEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.046792139057 | $521.05 |
| BRYAN BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152206242446 | $0.45 |
| BRYAN BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010707358092299 | $0.00 |
| BRYAN BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4620229455 | $1.46 |
| BRYAN BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.238470101129999 | $0.19 |
| BRYAN BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00729534380429999 | $0.44 |
| BRYAN BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137781063928 | $8.93 |
| BRYAN BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.82651350449999 | $5.83 |
| BRYAN BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013712707405 | $0.26 |
| BRYAN BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000114023801872 | $0.00 |
| BRYAN BIALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000014429526054 | $0.00 |
| BRYAN BIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.303793389759 | $13.90 |
| BRYAN BIRD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.207315 | $597.34 |
| BRYAN BIRD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7467752954) | ($703.68) |
| BRYAN BIRD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.892509846) | ($23,456.00) |
| BRYAN BIRD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 30.440001817 | $28,683.35 |
| BRYAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087577976663 | $267.90 |
| BRYAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131161184925 | $256.93 |
| BRYAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159099670308999 | $4.71 |
| BRYAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064019712364 | $0.00 |
| BRYAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074469370004 | $0.00 |
| BRYAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3304726905 | $1.33 |
| BRYAN BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018746011424 | $56.12 |
| BRYAN BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290878601329999 | $56.84 |
| BRYAN BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7546437822 | $4.75 |
| BRYAN BLAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,128.861441848) | ($1,128.86) |
| BRYAN BLAIR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,128.861441848 | $1,128.86 |
| BRYAN BLAIR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRYAN BLAIR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRYAN BLAIR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (627.861441) | ($627.86) |
| BRYAN BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01531962941) | ($466.28) |
| BRYAN BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01531962941 | $466.28 |
| BRYAN BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01531962) | ($465.77) |
| BRYAN BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1003193097) | ($210.87) |
| BRYAN BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1003193097 | $210.87 |
| BRYAN BLAIR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1003193097) | ($197.25) |
| BRYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162942989358 | $0.48 |
| BRYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017228319795 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.206625538 | $36.21 |
| BRYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009146157484593 | $3.35 |
| BRYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056909709131899 | $1.53 |
| BRYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.918558594405 | $6.92 |
| BRYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59768004628 | $0.47 |
| BRYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023601398646 | $0.00 |
| BRYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018119641713 | $0.00 |
| BRYAN BLAKEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (174.94) | ($174.94) |
| BRYAN BLAKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 174.94 | $174.94 |
| BRYAN BLAKEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 205.0 | $127.18 |
| BRYAN BLAKEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (174.94) | ($174.94) |
| BRYAN BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152274142256 | $4.51 |
| BRYAN BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.793061384 | $344.79 |
| BRYAN BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9870919056 | $3.14 |
| BRYAN BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3230722803 | $1.46 |
| BRYAN BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35585100162 | $3.95 |
| BRYAN BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0174561528569999 | $1.28 |
| BRYAN BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8182527418 | $2.80 |
| BRYAN BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55057775908 | $0.85 |
| BRYAN BLANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116648248358999 | $3.45 |
| BRYAN BLANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83250038582 | $0.66 |
| BRYAN BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143446023999 | $0.00 |
| BRYAN BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138718900001 | $0.41 |
| BRYAN BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027221013654 | $0.02 |
| BRYAN BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041104252956 | $0.00 |
| BRYAN BODROG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0195 | $809.43 |
| BRYAN BODROG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.013 | $386.77 |
| BRYAN BODROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030219968231799 | $88.85 |
| BRYAN BOSHART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (155.443766045) | ($8,750.00) |
| BRYAN BOSHART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2593690268) | ($14.60) |
| BRYAN BOSHART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 173.155889774 | $9,747.02 |
| BRYAN BOSHART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (4.671094052) | ($262.94) |
| BRYAN BOSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094711319465 | $0.03 |
| BRYAN BOSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03544999138016 | $2.07 |
| BRYAN BOSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0130190432973 | $0.01 |
| BRYAN BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001646420067 | $4.87 |
| BRYAN BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049724220375 | $0.44 |
| BRYAN BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108201624655 | $1.19 |
| BRYAN BRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01803713359 | $0.02 |
| BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012801 | $499.59 |
| BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.51569333999999 | $4,435.75 |
| BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.11267228 | $4,484.97 |
| BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.51569333999999) | ($2,966.73) |
| BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.51569333999999 | $2,966.73 |
| BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1257207496) | ($3,622.01) |
| BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1257207496 | $3,622.01 |
| BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.11607146 | $3,526.68 |
| BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.45219945 | $2,792.03 |
| BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090753630347 | $280.33 |
| BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.814909001 | $100.00 |
| BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16106293195 | $322.10 |
| BRYAN BRATCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11406872 | $345.04 |
| BRYAN BRATCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00811577 | $324.19 |
| BRYAN BRATCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.796081426 | $684.99 |
| BRYAN BRATCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.287115339 | $23.04 |
| BRYAN BRATCHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 4.902506964 | $88.34 |
| BRYAN BRATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006839062539 | $20.17 |
| BRYAN BRATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018080602701 | $35.16 |
| BRYAN BRATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6716832472 | $3.70 |
| BRYAN BRATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7015028549 | $1.07 |
| BRYAN BRATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1248489498011 | $1.32 |
| BRYAN BRATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.112557829113999 | $0.02 |
| BRYAN BRATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0762656583828 | $4.28 |
| BRYAN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104934056544 | $31.06 |
| BRYAN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051396086112 | $102.54 |
| BRYAN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0286071822 | $6.30 |
| BRYAN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26762806638 | $2.36 |
| BRYAN BRISENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.029252661) | ($1,595.03) |
| BRYAN BRISENO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.029252661 | $1,595.03 |
| BRYAN BRISENO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.029252661) | ($1,589.76) |
| BRYAN BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004134670887 | $0.00 |
| BRYAN BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010249975382189 | $23.54 |
| BRYAN BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.777340748 | $53.78 |
| BRYAN BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020350370409 | $0.00 |
| BRYAN BRITTENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151462873648 | $0.45 |
| BRYAN BRITTENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000380971787689999 | $0.74 |
| BRYAN BRITTENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.124458103 | $7.12 |
| BRYAN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089552096676 | $275.96 |
| BRYAN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108029668436 | $218.56 |
| BRYAN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.58345992929999 | $9.58 |
| BRYAN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9607391434 | $3.11 |
| BRYAN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.391562294 | $74.39 |
| BRYAN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033376298809 | $2.44 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.5) | ($8.50) |
| BRYAN BROUSSARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.5 | $8.50 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.61) | ($19,412.05) |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.61 | $19,412.05 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (7.61) | ($18,311.60) |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 18,236.199 | $18,311.60 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (18,236.19) | ($18,236.19) |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 7.82515 | $18,236.19 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,025.0) | ($6,025.00) |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,025.0 | $6,025.00 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.135) | ($4,048.92) |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.135 | $4,048.92 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.135) | ($4,048.14) |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4,038.798 | $4,048.14 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRYAN BROUSSARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.8458138949 | $25,359.19 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022980963404 | $687.00 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.146492161 | $2.50 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86169380823 | $1,745.28 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.4343298265 | $53.43 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8099996779 | $2.39 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6476164632 | $3.65 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.4583816311 | $33.55 |
| BRYAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020644695589 | $4.68 |
| BRYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019395052764 | $5.74 |
| BRYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3794120332202 | $0.34 |
| BRYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0245 | $1,014.66 |
| BRYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00129682 | $53.67 |
| BRYAN BUCKLEY | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.0102077 | $410.00 |
| BRYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022146603954 | $66.55 |
| BRYAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07755995151 | $3.07 |
| BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110124972432999 | $3.26 |
| BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057967430466 | $0.01 |
| BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118716384303 | $2.32 |
| BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008004965764 | $0.07 |
| BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068893656538 | $0.00 |
| BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017345379694 | $0.01 |
| BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033737435776 | $0.00 |
| BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000140114002893 | $0.00 |
| BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013389176959 | $0.10 |
| BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13320447936 | $0.06 |
| BRYAN BULLINGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.107985) | ($3,134.46) |
| BRYAN BULLINGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.107985 | $3,134.46 |
| BRYAN BULLINGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.107985) | ($3,090.78) |
| BRYAN BULLINGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00297001) | ($90.00) |
| BRYAN BULLINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00297001 | $90.00 |
| BRYAN BULLINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00297001) | ($90.08) |
| BRYAN BULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019683467124 | $61.47 |
| BRYAN BUOBU-NWOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51606864029 | $2.72 |
| BRYAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060069264462 | $11.72 |
| BRYAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.13897046839999 | $6.14 |
| BRYAN BYLSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4931728826) | ($1,000.00) |
| BRYAN BYLSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4931728826 | $1,000.00 |
| BRYAN BYLSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.99) |
| BRYAN BYLSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4768650505) | ($946.87) |
| BRYAN BYLSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4768650505 | $946.87 |
| BRYAN BYLSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.492) | ($978.70) |
| BRYAN BYLSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.477) | ($955.14) |
| BRYAN BYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067619105566395 | $17.17 |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (85,287.893570853) | ($43,887.19) |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 85,287.893570853 | $43,887.19 |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.14) |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003581630268) | ($5.25) |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003581630268 | $5.25 |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (85,276.022756) | ($43,858.06) |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001715337731) | ($4.71) |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001715337731 | $4.71 |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005653586729) | ($0.10) |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005653586729 | $0.10 |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003579) | ($5.25) |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1.868066) | ($0.96) |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000171) | ($4.71) |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288567785375609 | $1.15 |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000592619245478106 | $1.77 |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 604.33371926749 | $414.75 |
| BRYAN C HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000072367917551114 | $0.00 |
| BRYAN C STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020187250744 | $3.94 |
| BRYAN CABALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137637446067 | $0.00 |
| BRYAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040984608474 | $125.82 |
| BRYAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031224452361 | $61.21 |
| BRYAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118295295917999 | $0.04 |
| BRYAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018753006624 | $0.00 |
| BRYAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113006529606999 | $0.09 |
| BRYAN CALZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022707382412 | $0.00 |
| BRYAN CALZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232092338969999 | $0.03 |
| BRYAN CALZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028071423392 | $5.48 |
| BRYAN CALZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026892466009 | $0.24 |
| BRYAN CALZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82748514324 | $0.12 |
| BRYAN CALZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033619885541 | $0.21 |
| BRYAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077885726034 | $0.23 |
| BRYAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.940913936 | $18.94 |
| BRYAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545299999 | $0.48 |
| BRYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09395139304 | $0.11 |
| BRYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06284434201 | $0.39 |
| BRYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.78451742329999 | $0.15 |
| BRYAN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006331282163 | $0.02 |
| BRYAN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129567694491 | $2.53 |
| BRYAN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87030569385 | $0.87 |
| BRYAN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226453415739999 | $2.00 |
| BRYAN CAPRIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021495318835 | $0.01 |
| BRYAN CAPRIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068435078817 | $0.01 |
| BRYAN CAPRIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121370458009 | $0.01 |
| BRYAN CAPRIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00030225160254 | $0.02 |
| BRYAN CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031077017025 | $0.01 |
| BRYAN CARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0574116 | $2,292.90 |
| BRYAN CARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.481 | $113.94 |
| BRYAN CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002785064725 | $68.68 |
| BRYAN CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030001475928 | $58.39 |
| BRYAN CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.163487218678999 | $0.16 |
| BRYAN CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3357258867 | $13.23 |
| BRYAN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120452900415 | $0.04 |
| BRYAN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116376923976 | $0.02 |
| BRYAN CARGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191829888830099 | $0.02 |
| BRYAN CARLAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN CARLAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.32043 | $1,000.00 |
| BRYAN CARLAT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 16.06243963 | $977.27 |
| BRYAN CARLAT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (16.00669) | ($287.00) |
| BRYAN CARLAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 285.847 | $287.00 |
| BRYAN CARLAT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (285.8) | ($285.80) |
| BRYAN CARLAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0104803 | $285.80 |
| BRYAN CARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020498829357 | $61.62 |
| BRYAN CARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430964344041 | $8.11 |
| BRYAN CARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.137330278 | $99.14 |
| BRYAN CARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070145929173 | $0.00 |
| BRYAN CARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.268372487 | $10.62 |
| BRYAN CARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000816228683559999 | $0.00 |
| BRYAN CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017838092328 | $0.05 |
| BRYAN CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.149821604 | $87.15 |
| BRYAN CARRAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063646843485 | $196.85 |
| BRYAN CARRAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000235723680669999 | $0.46 |
| BRYAN CARRAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048877803802 | $0.00 |
| BRYAN CARRAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4103767248 | $60.13 |
| BRYAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139002961571 | $0.41 |
| BRYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032380492627 | $98.85 |
| BRYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084387011663 | $0.00 |
| BRYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051175163654 | $0.00 |
| BRYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050365294351 | $0.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043788755026 | $0.00 |
| BRYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047074472605 | $0.00 |
| BRYAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247614834077729 | $50.51 |
| BRYAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016705004182 | $3.26 |
| BRYAN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6584681198539 | $3.52 |
| BRYAN CHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013067894052 | $0.39 |
| BRYAN CHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134737006333 | $26.29 |
| BRYAN CHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.959615972 | $11.07 |
| BRYAN CHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0357929074059999 | $0.02 |
| BRYAN CHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3280061597 | $14.76 |
| BRYAN CHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129748309091 | $1.15 |
| BRYAN CHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2420174205 | $0.47 |
| BRYAN CHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.67726768892 | $5.73 |
| BRYAN CHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.16823355 | $7.04 |
| BRYAN CHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,101.96593591) | ($2,101.97) |
| BRYAN CHANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,101.96593591 | $2,101.97 |
| BRYAN CHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,101.965935) | ($2,101.97) |
| BRYAN CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.09938084595 | $284.23 |
| BRYAN CHANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 30.0 | $88,115.86 |
| BRYAN CHANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.099380846) | ($88,218.81) |
| BRYAN CHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.099380846 | $88,218.81 |
| BRYAN CHANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.09913031333 | $265.37 |
| BRYAN CHANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09913031333) | ($266.39) |
| BRYAN CHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09913031333 | $266.39 |
| BRYAN CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($69,334.80) |
| BRYAN CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $69,334.80 |
| BRYAN CHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($71,445.26) |
| BRYAN CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| BRYAN CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,553.0) | ($8,553.00) |
| BRYAN CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 10,930.3514377 | $11,837.47 |
| BRYAN CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,447.00000091) | ($6,447.00) |
| BRYAN CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,447.00000091 | $6,447.00 |
| BRYAN CHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.09942446638 | $189.74 |
| BRYAN CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.09870814317 | $183.01 |
| BRYAN CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1981326096) | ($360.60) |
| BRYAN CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1981326096 | $360.60 |
| BRYAN CHANG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.1026565206 | $123.84 |
| BRYAN CHANG | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETH | 0.09917521195 | $121.96 |
| BRYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015270154873 | $45.23 |
| BRYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2558547783 | $5.02 |
| BRYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.184743821649999 | $0.53 |
| BRYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011315261298 | $0.00 |
| BRYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.018528303315 | $128.27 |
| BRYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01854076005032 | $38.44 |
| BRYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.8060175282989 | $39.81 |
| BRYAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8555872686 | $3.11 |
| BRYAN CHANGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002574148373 | $0.00 |
| BRYAN CHANGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001069861657 | $0.00 |
| BRYAN CHANGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000907608947 | $0.00 |
| BRYAN CHANTELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072450164137 | $0.00 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 0.7376 | $10.00 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 10.775 | $10.00 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002517 | $10.00 |
| BRYAN CHAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($163.90) |
| BRYAN CHAO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06 | $163.90 |
| BRYAN CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.0) | ($55.00) |
| BRYAN CHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.0 | $55.00 |
| BRYAN CHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| BRYAN CHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9941091101) | ($30,077.77) |
| BRYAN CHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9941091101 | $30,077.77 |
| BRYAN CHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99410911) | ($29,936.67) |
| BRYAN CHAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| BRYAN CHAO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| BRYAN CHAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| BRYAN CHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($19.64) |
| BRYAN CHAO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $19.64 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036937938886103 | $139.17 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046779124921 | $0.05 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028506559657 | $55.80 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.6870337753 | $247.69 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9098443015 | $1.51 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7391392435 | $1.09 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033547225614 | $0.29 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37808225014 | $1.29 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03682386501 | $1.44 |
| BRYAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018933134916 | $0.02 |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.868802816) | ($12.87) |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.868802816 | $12.87 |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (12.868802) | ($12.87) |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.647718 | $24,971.81 |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.647718) | ($24,564.58) |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.647718 | $24,564.58 |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.10640113 | $4,212.70 |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10640113) | ($3,205.24) |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10640113 | $3,205.24 |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009067454748) | ($0.01) |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009067454748 | $0.01 |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.016492 | $502.81 |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016492) | ($490.10) |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016492 | $490.10 |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112510759077 | $332.68 |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119282803536 | $241.61 |
| BRYAN CHARLES HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0598720860783825 | $0.06 |
| BRYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016252874184 | $48.31 |
| BRYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027259642105 | $53.19 |
| BRYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.24740409278 | $8.12 |
| BRYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.055496012 | $10.71 |
| BRYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3825766163 | $15.36 |
| BRYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0399720908896 | $2.39 |
| BRYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19723820856 | $7.80 |
| BRYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123864554761999 | $1.36 |
| BRYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303511148679999 | $0.90 |
| BRYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003160749341 | $6.17 |
| BRYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5440548183 | $3.54 |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.490799 | $1,385.38 |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01214886 | $469.73 |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01214886) | ($470.65) |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01214886 | $470.65 |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.490799) | ($1,389.29) |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2768034706) | ($8,432.12) |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2768034706 | $8,432.12 |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000654) | ($20.17) |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2761494706) | ($8,022.98) |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2761494706 | $8,022.98 |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.780416538) | ($35.70) |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.780416538 | $35.70 |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004960379665 | $20.03 |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.304084881857 | $166.53 |
| BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003266083273186 | $0.99 |
| BRYAN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034016833538 | $0.01 |
| BRYAN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026728434723 | $0.01 |
| BRYAN CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034967778644 | $106.96 |
| BRYAN CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015099355467 | $0.02 |
| BRYAN CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349592124479999 | $68.86 |
| BRYAN CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6495754313 | $62.78 |
| BRYAN CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.179096239 | $0.66 |
| BRYAN CHHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123337855805999 | $0.01 |
| BRYAN CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003322052089 | $0.00 |
| BRYAN CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003049369006 | $0.00 |
| BRYAN CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094031470462 | $0.00 |
| BRYAN CHOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000847196068649999 | $25.08 |
| BRYAN CHOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072013790463 | $144.78 |
| BRYAN CHOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00140879560259999 | $0.10 |
| BRYAN CHOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034355967247 | $10.93 |
| BRYAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017953299103 | $0.53 |
| BRYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012943076955 | $37.71 |
| BRYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.910881598859999 | $0.13 |
| BRYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021331472893 | $0.05 |
| BRYAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0078757958241 | $0.56 |
| BRYAN CHRISTOPHER HORLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| BRYAN CHRISTOPHER HORLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BRYAN CHRISTOPHER HORLING | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.665533884) | ($98.81) |
| BRYAN CHRISTOPHER HORLING | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.665533884 | $98.81 |
| BRYAN CHRISTOPHER HORLING | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| BRYAN CHRISTOPHER HORLING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| BRYAN CHRISTOPHER HORLING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| BRYAN CHRISTOPHER HORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022957037302 | $695.85 |
| BRYAN CHRISTOPHER HORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1895582205 | $100.50 |
| BRYAN CHRISTOPHER HORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 943.211922544 | $943.21 |
| BRYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020239) | ($8.37) |
| BRYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066099386994 | $0.00 |
| BRYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000084564180292 | $0.00 |
| BRYAN CHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.011218856) | ($17,959.68) |
| BRYAN CHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,307.13) | ($8,307.13) |
| BRYAN CHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16105531) | ($5,585.88) |
| BRYAN CHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | 1INCH | (542.973446028) | ($705.87) |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048603557058 | $0.00 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051769539127 | $0.01 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053868270316 | $0.01 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01728498436634 | $0.02 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654198677566699 | $25.18 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279433482321099 | $80.21 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.2364851639999 | $20.01 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4127893504 | $6.54 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17495410463 | $1.54 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.158916496139999 | $11.63 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150269353291999 | $8.98 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079289012232 | $0.08 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141561827330999 | $15.54 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014291093104 | $4.55 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045571576833999 | $0.00 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.58715483023 | $47.59 |
| BRYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.220727318618 | $3.08 |
| BRYAN CIOTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049168011361 | $0.00 |
| BRYAN CIOTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032726073495 | $0.00 |
| BRYAN CIOTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1784568554 | $0.18 |
| BRYAN CIOTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098912563207 | $0.01 |
| BRYAN CIOTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079813919828 | $0.05 |
| BRYAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16599454055999 | $4.28 |
| BRYAN CLARKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004) | ($10.75) |
| BRYAN CLARKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004 | $10.75 |
| BRYAN CLARKE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004) | ($10.74) |
| BRYAN CLARKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3518195386) | ($0.36) |
| BRYAN CLARKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3518195386 | $0.36 |
| BRYAN CLARKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0008822 | $26.38 |
| BRYAN CLARKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000882) | ($26.18) |
| BRYAN CLARKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 38.429 | $26.18 |
| BRYAN CLARKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4740837862) | ($839.28) |
| BRYAN CLARKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4740837862 | $839.28 |
| BRYAN CLARKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (38.777) | ($24.65) |
| BRYAN CLARKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 24.617 | $24.65 |
| BRYAN CLARKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.474081) | ($839.52) |
| BRYAN CLARKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 838.108 | $839.52 |
| BRYAN CLARKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (862.72) | ($862.72) |
| BRYAN CLARKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0287718 | $862.72 |
| BRYAN CLARKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04992166337) | ($1,374.90) |
| BRYAN CLARKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04992166337 | $1,374.90 |
| BRYAN CLARKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07869366) | ($2,166.80) |
| BRYAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053156233187781 | $17.72 |
| BRYAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046314681556867 | $10.77 |
| BRYAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00195843503047 | $0.00 |
| BRYAN CLAUDIO | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Deposit | BTC | 0.01074995 | $409.26 |
| BRYAN CLAUDIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.333878206) | ($38,345.30) |
| BRYAN CLAUDIO | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.333878206 | $38,345.30 |
| BRYAN CLAUDIO | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00003452) | ($1.00) |
| BRYAN CLAUDIO | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.344593) | ($39,459.77) |
| BRYAN CLAUDIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007072459927) | ($21.49) |
| BRYAN CLAUDIO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0007072459927 | $21.49 |
| BRYAN CLAUDIO | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00070788) | ($21.51) |
| BRYAN CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00564992376099984 | $201.96 |
| BRYAN CLUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (104.830494322) | ($150,654.00) |
| BRYAN CLUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (3.14491483) | ($4,519.62) |
| BRYAN CLUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 129.424221403 | $185,998.14 |
| BRYAN CLUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.150193076) | ($30,000.00) |
| BRYAN CLUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6645057923) | ($900.00) |
| BRYAN CLUM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 27.661305752 | $37,464.20 |
| BRYAN CLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023986525933 | $72.55 |
| BRYAN CLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07594158743277 | $87.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN CLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.437744642099999 | $0.44 |
| BRYAN COCHRANE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04338009566) | ($122.05) |
| BRYAN COCHRANE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000521) | ($20.04) |
| BRYAN COCHRANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04003602) | ($1,542.67) |
| BRYAN COCHRANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000049141) | ($1.88) |
| BRYAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145031889862933 | $5.74 |
| BRYAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000150039988976539 | $0.44 |
| BRYAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111183846867999 | $0.00 |
| BRYAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000051412240239999 | $0.00 |
| BRYAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020293391081 | $0.00 |
| BRYAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00026056526114 | $0.00 |
| BRYAN COE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,873.81) |
| BRYAN COE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,873.81 |
| BRYAN COE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($287.68) |
| BRYAN COE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,549.88) |
| BRYAN COE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,495.70) |
| BRYAN COE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,495.70 |
| BRYAN COE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,573.12) |
| BRYAN COE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($17,484.00) |
| BRYAN COE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $17,484.00 |
| BRYAN COE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($17,485.80) |
| BRYAN COE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($30.38) |
| BRYAN COE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $30.38 |
| BRYAN COE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005018513609) | ($1.00) |
| BRYAN COE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005018513609 | $1.00 |
| BRYAN COE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($60.41) |
| BRYAN COE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $60.41 |
| BRYAN COE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($60.24) |
| BRYAN COE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,507.10) |
| BRYAN COE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,507.10 |
| BRYAN COE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($602.38) |
| BRYAN COE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031) | ($935.85) |
| BRYAN COE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.91 |
| BRYAN COE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05793891648) | ($1,686.32) |
| BRYAN COE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05793891648 | $1,686.32 |
| BRYAN COE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05803891) | ($1,691.13) |
| BRYAN COE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009237477621) | ($2.81) |
| BRYAN COE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009237477621 | $2.81 |
| BRYAN COE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009238) | ($2.79) |
| BRYAN COE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08449767456) | ($129.25) |
| BRYAN COE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08449767456 | $129.25 |
| BRYAN COE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08499952592) | ($128.62) |
| BRYAN COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379843515573654 | $143.87 |
| BRYAN COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000841626106851 | $1.94 |
| BRYAN COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00432368368365 | $0.00 |
| BRYAN COLBURN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 401.606425 | $401.61 |
| BRYAN COLBURN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (401.606425) | ($401.61) |
| BRYAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019531843292 | $58.59 |
| BRYAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028442235075 | $55.51 |
| BRYAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7979569787 | $1.80 |
| BRYAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017627886682 | $1.29 |
| BRYAN COLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54309568) | ($15,424.46) |
| BRYAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020014891964061 | $76.06 |
| BRYAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06620491788 | $1.19 |
| BRYAN COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.87191761499999 | $0.27 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 27.462 | $500.00 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SUSHI | 149.2983 | $500.00 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | COMP | 3.37587 | $500.00 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 2,532.8 | $500.00 |
| BRYAN COMER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| BRYAN COMER | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| BRYAN COMER | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075321882462 | $232.72 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2299595262 | $4.93 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203113421559999 | $412.41 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.400426493 | $242.40 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0505861981 | $1.63 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.560571845529 | $5.96 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4064808389 | $30.07 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8298932576 | $1.12 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.315150121 | $10.92 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3773154002 | $2.25 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001659602491051 | $0.06 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0182301822953999 | $1.32 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003702972983 | $0.00 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037460111026 | $2.67 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5924292758 | $1.73 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9295800468 | $1.56 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024010298082 | $2.60 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014984855779 | $27.92 |
| BRYAN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.88567880856 | $3.31 |
| BRYAN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001780822734 | $0.00 |
| BRYAN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017952189975 | $0.53 |
| BRYAN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0896945969 | $6.41 |
| BRYAN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056431589142 | $16.70 |
| BRYAN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135069240069999 | $273.95 |
| BRYAN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.615214185 | $251.62 |
| BRYAN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.5642399899999 | $44.93 |
| BRYAN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 349.327962703 | $349.33 |
| BRYAN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0140181046599999 | $26.11 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048599579001 | $14.38 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.017018471999 | $317.02 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030823532575 | $6.01 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9290862163 | $9.93 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3738715906 | $1.09 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18233780567 | $0.18 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082214171596 | $0.00 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070198650944 | $0.01 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025216231849 | $0.09 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00036861785248 | $0.04 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0012101580086 | $0.01 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032354130811 | $0.00 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000131733737121 | $0.00 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047897996541 | $0.00 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020160019244 | $0.00 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0115750919363 | $0.83 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021500265561 | $0.01 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00389005520019999 | $0.01 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036188589022 | $0.00 |
| BRYAN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.042022068347 | $0.12 |
| BRYAN COOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08203386092) | ($2,559.29) |
| BRYAN COOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08203386092 | $2,559.29 |
| BRYAN COOKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.082033) | ($2,501.02) |
| BRYAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042918441070104 | $16.09 |
| BRYAN COPELAND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| BRYAN COPELAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRYAN COPELAND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.107362 | $200.00 |
| BRYAN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079840620218 | $247.49 |
| BRYAN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7902774417 | $10.25 |
| BRYAN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230131898659999 | $468.60 |
| BRYAN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.428291512975 | $0.43 |
| BRYAN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3936390354 | $38.79 |
| BRYAN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.81045464649999 | $9.60 |
| BRYAN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115502187673 | $1.27 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22895369751 | $0.14 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057430335215 | $0.20 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087290053669 | $25.84 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091584662582 | $17.87 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130281235659 | $0.00 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9069395303999 | $10.23 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4106033934 | $4.03 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.143025637589999 | $1.59 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045447968974 | $0.40 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.30044839019999 | $0.34 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29642386058 | $1.01 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023622688433 | $0.04 |
| BRYAN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0073848893845 | $0.01 |
| BRYAN CORTEAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.131237 | $397.63 |
| BRYAN CORTEAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048085 | $19.87 |
| BRYAN CORTEAL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.131237) | ($352.24) |
| BRYAN CORTEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385170235419999 | $1.13 |
| BRYAN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032333265052 | $0.96 |
| BRYAN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067481979963 | $0.00 |
| BRYAN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020714972444 | $4.04 |
| BRYAN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9151064768 | $3.92 |
| BRYAN COURCHESNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 79.744362358 | $190,645.26 |
| BRYAN COURCHESNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4759115822) | ($14,782.29) |
| BRYAN COURCHESNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4759115822 | $14,782.29 |
| BRYAN COURCHESNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (95.181467085) | ($223,087.53) |
| BRYAN COURCHESNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 95.181467085 | $223,087.53 |
| BRYAN COURCHESNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008522) | ($19.80) |
| BRYAN COURCHESNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (95.172945085) | ($177,803.11) |
| BRYAN COURCHESNE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47591158) | ($14,799.90) |
| BRYAN COURCHESNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 26.284093844 | $32,583.39 |
| BRYAN COURCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017231777644986 | $65.85 |
| BRYAN COURCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15710728732764 | $309.33 |
| BRYAN CROSSLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (1,847.845757354) | ($11,905.98) |
| BRYAN CROSSLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2353897) | ($6,876.44) |
| BRYAN CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014390973904908 | $50.64 |
| BRYAN CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.43937118486 | $45.25 |
| BRYAN CROTEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01098014 | $321.14 |
| BRYAN CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075742320864 | $22.42 |
| BRYAN CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056525840748 | $11.03 |
| BRYAN CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.57544771279999 | $8.58 |
| BRYAN CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.56911997272 | $1.04 |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.048524362) | ($1,210.20) |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.048524362 | $1,210.20 |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.466558596) | ($4,055.96) |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.466558596 | $4,055.96 |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.466558596) | ($4,112.41) |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LUNC | (15.048524) | ($1,229.93) |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (674.717365539) | ($712.50) |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 674.717365539 | $712.50 |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (674.717365539) | ($717.90) |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,017.581344805) | ($790.40) |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,017.581344805 | $790.40 |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (1,017.581344) | ($790.60) |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125536839519999 | $0.00 |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004976774793998 | $14.72 |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.189454118842 | $4.15 |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7404072035109 | $2.43 |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00746401921149 | $0.13 |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019522765869 | $0.00 |
| BRYAN CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0567506753702899 | $4.90 |
| BRYAN CURATIVO ONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 110.0 | $110.00 |
| BRYAN CURATIVO ONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| BRYAN CUSATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053815493809 | $0.00 |
| BRYAN CUSATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341721224269999 | $0.40 |
| BRYAN CUSATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042463996476 | $0.01 |
| BRYAN CUSATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004600373083 | $0.00 |
| BRYAN CUSATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025246471163 | $0.02 |
| BRYAN CUSATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097953594036 | $0.00 |
| BRYAN CUSATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005534516172 | $0.00 |
| BRYAN CUSATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022983726648 | $0.02 |
| BRYAN CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017641541819 | $0.05 |
| BRYAN CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155576557889999 | $0.02 |
| BRYAN CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000434364750049999 | $0.08 |
| BRYAN CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000098034155506 | $0.01 |
| BRYAN CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.110176672664 | $0.00 |
| BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03223 | $90.35 |
| BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.002103 | $80.55 |
| BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0088879999879) | ($342.69) |
| BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0088879999879 | $342.69 |
| BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1108251151) | ($311.10) |
| BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1108251151 | $311.10 |
| BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1430551151) | ($404.28) |
| BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01099099) | ($424.95) |
| BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002859628870133 | $1.14 |
| BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004036786834123 | $1.21 |
| BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054695594219 | $0.01 |
| BRYAN D WILDER SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001656) | ($5.05) |
| BRYAN D WILDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029614485913629 | $0.01 |
| BRYAN DA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098287745437 | $2.91 |
| BRYAN DA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022641606873 | $4.42 |
| BRYAN DA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7663854881 | $3.77 |
| BRYAN DA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3077605851 | $0.82 |
| BRYAN DA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019438055687 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN DA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.00885764758 | $1.01 |
| BRYAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008599890179 | $2.55 |
| BRYAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015174814306 | $0.02 |
| BRYAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.2903891249999 | $20.84 |
| BRYAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.041785375 | $4.24 |
| BRYAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.0474191929 | $2.15 |
| BRYAN DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000835069135039999 | $0.00 |
| BRYAN DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030600727697 | $0.00 |
| BRYAN DATTILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033050518509 | $0.64 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.623245485) | ($94.03) |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.623245485 | $94.03 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 1.84975231 | $54,941.34 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.84975231) | ($54,914.33) |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.84975231 | $54,914.33 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00084013) | ($25.00) |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00084013 | $25.00 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00084013) | ($25.00) |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00084013 | $25.00 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.19684 | $5,877.65 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19684) | ($5,877.65) |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19684 | $5,877.65 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.046768255) | ($64,213.12) |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.046768255 | $64,213.12 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (1.016486) | ($32,011.55) |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 31,886.722 | $32,011.55 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.888737) | ($27,973.00) |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 27,810.347 | $27,973.00 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (59,697.069) | ($59,697.07) |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 59,697.069 | $59,697.07 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1415452554) | ($4,443.16) |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1415452554 | $4,443.16 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1415452554) | ($4,311.33) |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1415452554 | $4,311.33 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14154525) | ($4,292.69) |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008919145481798 | $26.87 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.5288356836 | $100.64 |
| BRYAN DAVID PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 341.809080667 | $341.81 |
| BRYAN DAVID STOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001747010129 | $0.52 |
| BRYAN DAVID STOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062040749483 | $12.04 |
| BRYAN DAVID STOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2555912097 | $16.26 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31,005.052361619) | ($20,000.00) |
| BRYAN DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31,005.052361619 | $20,000.00 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (31,005.052361619) | ($19,981.59) |
| BRYAN DAVIDSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (170.408411114) | ($5,000.00) |
| BRYAN DAVIDSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 170.408411114 | $5,000.00 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (15.952143) | ($15.95) |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295106695251 | $89.86 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.107247346 | $89.89 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032055813245 | $62.92 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.87997312 | $4.88 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 765.91533731 | $679.74 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71647866094 | $6.32 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.238165349669999 | $17.43 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 276.02926777 | $943.03 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.3404112773 | $325.75 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.135796978461 | $14.91 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.40007361859999 | $14.77 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016371841039 | $3.71 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000109446383065 | $0.01 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.978098341 | $10.11 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.16574029441 | $1.51 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.0244338431 | $3.21 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0031514625554 | $0.01 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0014285871615 | $0.00 |
| BRYAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00055243205701 | $0.00 |
| BRYAN DE LOS ARCOS BAGUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024440768099661 | $50.07 |
| BRYAN DE LOS ARCOS BAGUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61680367960526 | $4.72 |
| BRYAN DEBARBIERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000546292716509999 | $1.62 |
| BRYAN DEBARBIERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0489937363949999 | $0.05 |
| BRYAN DEBARBIERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1109051966 | $3.21 |
| BRYAN DEBARBIERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1845360091 | $1.63 |
| BRYAN DEBARBIERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0164357132 | $3.47 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MCDAI | 7,100.0 | $7,100.00 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.1473) | ($7.00) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.1473 | $7.00 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.6867) | ($26.00) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.6867 | $26.00 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8989) | ($2.00) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8989 | $2.00 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (991.919889877) | ($991.92) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 991.919889877 | $991.92 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.238753822) | ($31.68) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (8,000.0) | ($8,000.00) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.8355527704 | $33,689.51 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.174645961) | ($47,191.40) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.174645961 | $47,191.40 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.17464596) | ($47,321.92) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (91.919889877) | ($91.92) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (684.059391876) | ($916.34) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 684.059391876 | $916.34 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (122.959420493) | ($2,180.07) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 122.959420493 | $2,180.07 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (122.959420493) | ($2,236.63) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (684.059391876) | ($965.49) |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447979200764999 | $17.98 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36807380756 | $0.45 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214036431613399 | $6.41 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.801611216971 | $1.11 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0383741363629999 | $0.02 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.291650504587499 | $5.27 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019480845826 | $0.00 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053633976889 | $0.18 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.20707102106899 | $1.21 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019298237331 | $0.00 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0068488807715 | $0.00 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000082844210356 | $0.00 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 28.452742197 | $2.69 |
| BRYAN DEBNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000086751456667 | $0.00 |
| BRYAN DEKEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029376624518 | $0.01 |
| BRYAN DEKEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032229921936 | $0.01 |
| BRYAN DEKEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25316755684 | $0.25 |
| BRYAN DEKEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000638486916199999 | $0.00 |
| BRYAN DEKEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036348150664 | $0.00 |
| BRYAN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018749072531 | $0.55 |
| BRYAN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.11651583269999 | $5.64 |
| BRYAN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3559428151 | $2.74 |
| BRYAN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045064015725 | $13.34 |
| BRYAN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017786221062 | $0.02 |
| BRYAN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.799930329 | $9.57 |
| BRYAN DELGADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (899.366640818) | ($80.56) |
| BRYAN DELGADO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 899.366640818 | $80.56 |
| BRYAN DELGADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.496545188) | ($35.79) |
| BRYAN DELGADO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.496545188 | $35.79 |
| BRYAN DELGADO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (0.49654518) | ($33.94) |
| BRYAN DELGADO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOGE | (899.36664081) | ($74.60) |
| BRYAN DELGADO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02739115024) | ($859.94) |
| BRYAN DELGADO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02739115024 | $859.94 |
| BRYAN DELGADO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02739115) | ($858.19) |
| BRYAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026666594348873 | $9.06 |
| BRYAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104200872136 | $0.00 |
| BRYAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039055876797 | $0.00 |
| BRYAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15298291025 | $1.70 |
| BRYAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00095402433982052 | $0.09 |
| BRYAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018210038843 | $0.00 |
| BRYAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.496709947320452 | $0.06 |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.745988176) | ($8,470.83) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.745988176 | $8,470.83 |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,623.216280842) | ($1,016.75) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,623.216280842 | $1,016.75 |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003867217121) | ($115.97) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003867217121 | $115.97 |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.687557866) | ($351.59) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.687557866 | $351.59 |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.707316971) | ($879.94) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.707316971 | $879.94 |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.745988176) | ($8,472.55) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (147.352524318) | ($143.15) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 147.352524318 | $143.15 |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.796236821) | ($2.46) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.796236821 | $2.46 |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (20.463934064) | ($30.29) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 20.463934064 | $30.29 |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.464725572) | ($48.70) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9.464725572 | $48.70 |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2875740659) | ($0.29) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2875740659 | $0.29 |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (147.352524318) | ($143.19) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SUSHI | (20.463934064) | ($30.49) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UNI | (9.464725572) | ($48.46) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (37.687557866) | ($341.83) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (14.70731697) | ($880.97) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,623.21628) | ($1,012.27) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00386721) | ($116.34) |
| BRYAN DELIMATA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.796236821) | ($2.08) |
| BRYAN DELIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039831692056228 | $1.34 |
| BRYAN DELIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039955906745692 | $94.87 |
| BRYAN DELIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033937568346226 | $0.00 |
| BRYAN DELIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045710313619898 | $0.04 |
| BRYAN DELIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1338894234812 | $7.73 |
| BRYAN DELIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113188855274234 | $1.11 |
| BRYAN DELIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044171322951998 | $3.65 |
| BRYAN DELIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0403379053916519 | $0.27 |
| BRYAN DELIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0707404492707941 | $0.10 |
| BRYAN DELIMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1428507731141 | $0.31 |
| BRYAN DENNIS KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001945412518 | $0.00 |
| BRYAN DENNIS KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051977769232 | $0.00 |
| BRYAN DENNIS KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000110637546487 | $0.00 |
| BRYAN DIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018853222542 | $0.56 |
| BRYAN DIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.995906855 | $69.76 |
| BRYAN DICKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (44,563.076234504) | ($22,946.33) |
| BRYAN DICKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009509389464 | $0.00 |
| BRYAN DICKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3192468602 | $652.97 |
| BRYAN DICKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 557.963933386299 | $502.00 |
| BRYAN DICKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.030791127783 | $0.01 |
| BRYAN DIJK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (2.3363) | ($35.83) |
| BRYAN DIJK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 35.922 | $35.83 |
| BRYAN DIJK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00232564 | $90.79 |
| BRYAN DIJK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03593279 | $97.81 |
| BRYAN DIJK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00276988 | $100.66 |
| BRYAN DIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0100683 | $266.18 |
| BRYAN DIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.10105032 | $192.06 |
| BRYAN DIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06151762 | $98.17 |
| BRYAN DIJK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.07050123 | $93.89 |
| BRYAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129431348843999 | $37.64 |
| BRYAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059665830436 | $10.58 |
| BRYAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44149760416 | $0.44 |
| BRYAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018907105371 | $0.00 |
| BRYAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0145041052463869 | $0.25 |
| BRYAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00069935946802 | $0.04 |
| BRYAN DIMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079243232478 | $2.35 |
| BRYAN DIMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.816948433 | $107.67 |
| BRYAN DIXON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($802.21) |
| BRYAN DIXON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($759.68) |
| BRYAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014822030016 | $44.35 |
| BRYAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028799994659 | $57.34 |
| BRYAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00851710481169999 | $0.01 |
| BRYAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021505356177 | $0.00 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.359339405) | ($32.91) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.359339405 | $32.91 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.099683821) | ($179.29) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.529036943) | ($98.96) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.75000869) | ($128.53) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008466651) | ($252.05) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.099683821 | $179.29 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.529036943 | $98.96 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.75000869 | $128.53 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008466651 | $252.05 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (24.06603022) | ($23.38) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (522.8489182) | ($74.15) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.57215033) | ($78.12) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (216.054883) | ($127.89) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 24.06603022 | $23.38 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 522.8489182 | $74.15 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.57215033 | $78.12 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 216.054883 | $127.89 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09968382149) | ($178.67) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETC | (4.529036943) | ($95.48) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (216.05488301) | ($139.95) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (24.0660302224) | ($20.34) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00846665) | ($238.46) |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007995804360128 | $2.72 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008855057917771 | $2.11 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3950010857884 | $2.26 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18797203291507 | $2.47 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029208865230197 | $0.29 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83051091842511 | $0.13 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01203896624749 | $0.58 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0107169527414599 | $0.02 |
| BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0166660310182829 | $0.46 |
| BRYAN DORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055314354103 | $16.37 |
| BRYAN DORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016003721445 | $31.23 |
| BRYAN DORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043285849917 | $0.04 |
| BRYAN DORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02786962439999 | $1.27 |
| BRYAN DRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081019253542513 | $0.00 |
| BRYAN DRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000005059705215 | $0.00 |
| BRYAN DRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000023494447578 | $0.00 |
| BRYAN DRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000674857319799999 | $0.00 |
| BRYAN DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048358111194 | $0.00 |
| BRYAN DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015993476358 | $0.00 |
| BRYAN DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8347254401354 | $0.79 |
| BRYAN E THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002154137122267 | $64.63 |
| BRYAN EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174832613969999 | $0.52 |
| BRYAN EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.826286597 | $10.57 |
| BRYAN EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85974561651 | $9.55 |
| BRYAN EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054260974712 | $0.02 |
| BRYAN EDWARD WELKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00424023 | $169.81 |
| BRYAN EDWARD WELKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 96.78324005 | $519.73 |
| BRYAN EDWARD WELKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.002505 | $104.04 |
| BRYAN EDWARD WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170781957291999 | $63.60 |
| BRYAN EDWARD WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6545411629 | $39.34 |
| BRYAN EDWARD WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.821578038920999 | $24.42 |
| BRYAN EDWARD WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018943191954 | $0.12 |
| BRYAN EFONDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00200727) | ($59.13) |
| BRYAN EFONDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09433198991) | ($138.57) |
| BRYAN EFONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010691585359359 | $0.34 |
| BRYAN EFONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70903541938269 | $1.37 |
| BRYAN EFONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006666861643336 | $1.32 |
| BRYAN EFONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030910391644 | $0.01 |
| BRYAN EFONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000050241143327 | $0.00 |
| BRYAN EINWALTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.370185 | $1,122.06 |
| BRYAN EINWALTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00293232 | $117.67 |
| BRYAN EINWALTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.865705952) | ($1,065.08) |
| BRYAN EINWALTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.865705952 | $1,065.08 |
| BRYAN EINWALTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.86570595) | ($883.88) |
| BRYAN EINWALTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7052887213) | ($1,074.39) |
| BRYAN EINWALTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7052887213 | $1,074.39 |
| BRYAN EINWALTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.705288) | ($1,073.19) |
| BRYAN EINWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019425494921 | $58.23 |
| BRYAN EINWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00663948192805799 | $15.00 |
| BRYAN EINWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.036394639999 | $555.04 |
| BRYAN EINWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1195735349999 | $17.54 |
| BRYAN EINWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 652.003597335 | $652.00 |
| BRYAN EINWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00364435097061695 | $0.55 |
| BRYAN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055115279229 | $16.31 |
| BRYAN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024339474953 | $0.00 |
| BRYAN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00025441905452 | $0.00 |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.020816508) | ($403.98) |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.020816508 | $403.98 |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.443810159) | ($2,816.27) |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.443810159 | $2,816.27 |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.020816508) | ($404.50) |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.443810159) | ($2,848.12) |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09745764238) | ($2,944.18) |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09745764238 | $2,944.18 |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.097457) | ($2,953.23) |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 1.630327 | $2,953.23 |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.630327) | ($2,947.89) |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009845172748003 | $33.18 |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010015469192454 | $25.21 |
| BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0224501180320969 | $2.96 |
| BRYAN EMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147582440568 | $0.44 |
| BRYAN EMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.700149497 | $29.89 |
| BRYAN EMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149930725127 | $0.44 |
| BRYAN EMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5195990209999 | $35.94 |
| BRYAN EMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073207132433 | $147.22 |
| BRYAN EMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.6935949809999 | $12.38 |
| BRYAN EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023224088588 | $0.69 |
| BRYAN EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029911048702 | $0.01 |
| BRYAN EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09572616232999 | $0.69 |
| BRYAN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754928596059999 | $2.23 |
| BRYAN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061329212103 | $1.20 |
| BRYAN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6054901411 | $1.27 |
| BRYAN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062549864119 | $0.01 |
| BRYAN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60200876833 | $2.06 |
| BRYAN ESTRADA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0610285431173 | $0.06 |
| BRYAN ESTRADA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121770059116 | $1.33 |
| BRYAN EUGENE MAXWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2046342296) | ($8.34) |
| BRYAN EUGENE MAXWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2046342296 | $8.34 |
| BRYAN EUGENE MAXWELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.204634229) | ($8.46) |
| BRYAN EUGENE MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0016719356225983 | $0.12 |
| BRYAN FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.950357606 | $45.15 |
| BRYAN FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47985385213 | $5.33 |
| BRYAN FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36400540554 | $3.21 |
| BRYAN FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027138780973 | $1.99 |
| BRYAN FALCHUK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0063898 | $201.53 |
| BRYAN FALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128556546947 | $3.81 |
| BRYAN FALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030945899223 | $6.04 |
| BRYAN FALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6447661842 | $9.64 |
| BRYAN FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000669952640419999 | $19.61 |
| BRYAN FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114566557078999 | $21.64 |
| BRYAN FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79289953508 | $0.60 |
| BRYAN FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.69046379958 | $2.85 |
| BRYAN FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57421196098 | $6.38 |
| BRYAN FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109818363528 | $0.94 |
| BRYAN FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0132105339384 | $0.49 |
| BRYAN FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.162150981583 | $0.33 |
| BRYAN FAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002451010598 | $7.25 |
| BRYAN FAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057092485232 | $1.11 |
| BRYAN FAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38784786477 | $0.31 |
| BRYAN FAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62441060838 | $0.39 |
| BRYAN FAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086002054925 | $0.08 |
| BRYAN FAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1517232452 | $0.02 |
| BRYAN FAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102434492213 | $0.16 |
| BRYAN FAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022978240781 | $0.03 |
| BRYAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104411319139 | $0.00 |
| BRYAN FERRAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3008035169 | $5.01 |
| BRYAN FERRAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38417856389 | $0.30 |
| BRYAN FERRAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.7281117024 | $384.90 |
| BRYAN FERRAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.7951752943 | $3.62 |
| BRYAN FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00521548895979999 | $0.01 |
| BRYAN FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30561599128 | $0.24 |
| BRYAN FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015761845313 | $0.02 |
| BRYAN FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091464852703 | $0.18 |
| BRYAN FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025849601042 | $0.00 |
| BRYAN FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00697122114659999 | $0.00 |
| BRYAN FILÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2257394584594 | $0.22 |
| BRYAN FILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.215557121) | ($9.51) |
| BRYAN FILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.215557121 | $9.51 |
| BRYAN FILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (70.485061525) | ($2,461.34) |
| BRYAN FILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 70.485061525 | $2,461.34 |
| BRYAN FILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,422.620420552) | ($7,352.38) |
| BRYAN FILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,422.620420552 | $7,352.38 |
| BRYAN FILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (458.359118496) | ($1,269.65) |
| BRYAN FILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 458.359118496 | $1,269.65 |
| BRYAN FILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.62054) | ($19.99) |
| BRYAN FILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (69.864521525) | ($2,244.43) |
| BRYAN FILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.329399) | ($19.76) |
| BRYAN FILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (457.5) | ($1,132.27) |
| BRYAN FILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,390.279304) | ($5,888.32) |
| BRYAN FILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476544418224 | $0.09 |
| BRYAN FILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.45938897065 | $71.25 |
| BRYAN FILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.524167163461 | $27.26 |
| BRYAN FILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36113391989771 | $23.15 |
| BRYAN FINLAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (40.0) | ($3,551.60) |
| BRYAN FINLAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.04) | ($93.11) |
| BRYAN FINLAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,150.069836) | ($464.87) |
| BRYAN FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084076041732 | $0.02 |
| BRYAN FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016428391429 | $0.02 |
| BRYAN FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023682889479 | $0.05 |
| BRYAN FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102933356254 | $0.01 |
| BRYAN FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002211302196 | $0.00 |
| BRYAN FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6068389893622 | $2.52 |
| BRYAN FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13357062453 | $9.74 |
| BRYAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079480947059 | $246.44 |
| BRYAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17820756636 | $362.33 |
| BRYAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079470064517 | $2.35 |
| BRYAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115776242249 | $2.26 |
| BRYAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.238736745 | $47.24 |
| BRYAN FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021787421772 | $65.65 |
| BRYAN FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0448093188389999 | $89.04 |
| BRYAN FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122408150381999 | $0.01 |
| BRYAN FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045311573078 | $0.04 |
| BRYAN FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013969072263 | $0.01 |
| BRYAN FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000456277838109999 | $0.00 |
| BRYAN FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013197566239 | $0.00 |
| BRYAN FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000128137883714 | $0.00 |
| BRYAN FLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226591279189999 | $6.71 |
| BRYAN FLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016404297334 | $31.97 |
| BRYAN FLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0207243563819999 | $0.02 |
| BRYAN FLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.156471865 | $11.22 |
| BRYAN FLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3990439769 | $3.39 |
| BRYAN FLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.927237949769999 | $10.30 |
| BRYAN FLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000122097963737999 | $0.00 |
| BRYAN FLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077508252743999 | $0.00 |
| BRYAN FLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0091606849792 | $1.01 |
| BRYAN FLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001583689335 | $0.00 |
| BRYAN FLIERVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.266721936551 | $2.25 |
| BRYAN FLIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,087.0 | $2,087.00 |
| BRYAN FLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141264305471999 | $0.42 |
| BRYAN FLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38555039331599 | $2.45 |
| BRYAN FLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016622100564 | $32.43 |
| BRYAN FLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3485969674 | $26.10 |
| BRYAN FLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.750246141659 | $13.75 |
| BRYAN FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169571472631461 | $0.00 |
| BRYAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006861820398 | $0.00 |
| BRYAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000181926599169999 | $0.00 |
| BRYAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.5334359519999 | $18.54 |
| BRYAN FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.555637646649999 | $1.90 |
| BRYAN FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024539942703 | $0.19 |
| BRYAN FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017569275164 | $1.25 |
| BRYAN FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.67692595545 | $0.36 |
| BRYAN FORMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25699364446 | $0.20 |
| BRYAN FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081252837098 | $0.01 |
| BRYAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020602781203 | $0.61 |
| BRYAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54324453702 | $1.86 |
| BRYAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114728296135 | $1.26 |
| BRYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021307792687 | $0.00 |
| BRYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000304086054279999 | $0.59 |
| BRYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1268289241 | $2.48 |
| BRYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9420148305 | $1.22 |
| BRYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128921281054999 | $0.11 |
| BRYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04503276467 | $0.06 |
| BRYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000852712942279999 | $25.24 |
| BRYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106454501867 | $2.08 |
| BRYAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68935018479 | $7.66 |
| BRYAN FRAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000190265318159999 | $0.00 |
| BRYAN FRANK OTTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9,043.152338112) | ($61,222.14) |
| BRYAN FRANK OTTENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9,043.152338112 | $61,222.14 |
| BRYAN FRANK OTTENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (7.385524) | ($49.63) |
| BRYAN FRANK OTTENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (5,961.251862891) | ($39,940.39) |
| BRYAN FRANK OTTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038753775269 | $0.00 |
| BRYAN FRANK OTTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.294157961 | $18.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN FRANK OTTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041678426419999 | $0.08 |
| BRYAN FRANK OTTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 28.346909532235 | $274.27 |
| BRYAN FRANK OTTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021838489759 | $0.02 |
| BRYAN FRANK OTTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018439752196 | $0.03 |
| BRYAN FRANK OTTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00067165000321 | $0.00 |
| BRYAN FRANK OTTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0066077771193 | $0.02 |
| BRYAN FRASER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01009859 | $292.54 |
| BRYAN FRASER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.010156 | $298.39 |
| BRYAN FRASER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01009391 | $300.30 |
| BRYAN FRASER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01004534 | $293.21 |
| BRYAN FRASER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0100685 | $298.91 |
| BRYAN FRASER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000533152) | ($16.02) |
| BRYAN FRASER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000533152 | $16.02 |
| BRYAN FRASER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01398929 | $420.40 |
| BRYAN FRASER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01015859 | $317.34 |
| BRYAN FRASER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01030109 | $293.23 |
| BRYAN FRASER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.01002647 | $220.44 |
| BRYAN FRASER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.01012603 | $194.71 |
| BRYAN FRASER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.01007169 | $205.68 |
| BRYAN FRASER | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.003417 | $72.72 |
| BRYAN FRASER | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.01031443 | $215.88 |
| BRYAN FRASER | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.01025871 | $207.63 |
| BRYAN FRASER | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.01031362 | $201.20 |
| BRYAN FRASER | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.01041965 | $213.29 |
| BRYAN FRASER | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.01028918 | $221.16 |
| BRYAN FRASER | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.0100006 | $199.50 |
| BRYAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005097561148642 | $0.17 |
| BRYAN FRYE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 33.97218127 | $2,661.28 |
| BRYAN FRYE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DASH | 1.98972745 | $216.09 |
| BRYAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077245905133 | $237.46 |
| BRYAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098056676724 | $194.64 |
| BRYAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.43206641 | $11.44 |
| BRYAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0820159843 | $3.19 |
| BRYAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.931108010469999 | $10.35 |
| BRYAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.42323445790999 | $8.06 |
| BRYAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0738494722919999 | $5.26 |
| BRYAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5652375099 | $0.83 |
| BRYAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.524315283929999 | $0.96 |
| BRYAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187544292669999 | $0.56 |
| BRYAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9859779511 | $6.99 |
| BRYAN FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016733014617 | $0.50 |
| BRYAN FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.402139466645 | $0.25 |
| BRYAN FULLMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (311.111111111) | ($420.00) |
| BRYAN FULLMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 311.111111111 | $420.00 |
| BRYAN FULLMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (311.11111) | ($447.27) |
| BRYAN FULLMER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (710.591913942) | ($988.70) |
| BRYAN FULLMER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 710.591913942 | $988.70 |
| BRYAN FULLMER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (710.591915) | ($981.99) |
| BRYAN FULLMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (135.476124344) | ($1,276.57) |
| BRYAN FULLMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 135.476124344 | $1,276.57 |
| BRYAN FULLMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.233483157) | ($1,078.53) |
| BRYAN FULLMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.233483157 | $1,078.53 |
| BRYAN FULLMER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($49.30) |
| BRYAN FULLMER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (130.476124) | ($1,286.33) |
| BRYAN FULLMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($45.19) |
| BRYAN FULLMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02600989793) | ($1.17) |
| BRYAN FULLMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02600989793 | $1.17 |
| BRYAN FULLMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.22509879) | ($2.28) |
| BRYAN FULLMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.22509879 | $2.28 |
| BRYAN FULLMER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (24.094859) | ($1,075.91) |
| BRYAN FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.642685662843 | $3.66 |
| BRYAN FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.61731592241972 | $22.08 |
| BRYAN FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.187185623968435 | $13.90 |
| BRYAN GALLICHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024271010815 | $0.01 |
| BRYAN GALON GUADAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008808487216796 | $0.01 |
| BRYAN GALSTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.012197547) | ($5.04) |
| BRYAN GALSTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.012197547 | $5.04 |
| BRYAN GALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0039950709226851 | $0.03 |
| BRYAN GALVIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BRYAN GALVIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| BRYAN GALVIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 904.0 | $904.00 |
| BRYAN GALVIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (911.52) | ($911.52) |
| BRYAN GALVIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,400.90) |
| BRYAN GALVIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,400.90 |
| BRYAN GALVIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,463.60) |
| BRYAN GALVIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.75) | ($2,161.17) |
| BRYAN GALVIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($693.68) |
| BRYAN GALVIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| BRYAN GALVIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| BRYAN GALVIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| BRYAN GALVIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| BRYAN GALVIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| BRYAN GALVIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 2.789964651 | $7,339.91 |
| BRYAN GALVIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,261.65) |
| BRYAN GALVIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,261.65 |
| BRYAN GALVIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,281.41) |
| BRYAN GALVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.606985118) | ($3,120.50) |
| BRYAN GALVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.606985118 | $3,120.50 |
| BRYAN GALVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.606985118) | ($3,128.04) |
| BRYAN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008362973690571 | $23.56 |
| BRYAN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0775561205 | $2.08 |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.34069619 | $9,939.71 |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001692048427) | ($49.37) |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001692048427 | $49.37 |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($97.84) |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $97.84 |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.049571) | ($97.03) |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0033341 | $97.03 |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34572233) | ($9,971.67) |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00154075 | $44.90 |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005713127157) | ($16.66) |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 6.67176645 | $6.67 |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 10,077.37144202 | $10,077.37 |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002834234652) | ($8.33) |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 10.309823843 | $20,630.71 |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068602) | ($20.08) |
| BRYAN GAMEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (84.04320847) | ($84.04) |
| BRYAN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010985946515052 | $0.40 |
| BRYAN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161783819615 | $295.52 |
| BRYAN GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016785854812 | $0.50 |
| BRYAN GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000565762222709999 | $1.10 |
| BRYAN GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3195226051 | $1.32 |
| BRYAN GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24031303092 | $2.12 |
| BRYAN GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.54940834 | $97.54 |
| BRYAN GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.73793080649999 | $98.93 |
| BRYAN GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1375168474 | $0.14 |
| BRYAN GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.92116729866 | $2.32 |
| BRYAN GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015386844026 | $0.02 |
| BRYAN GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006936726266 | $1.35 |
| BRYAN GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000093954373809 | $0.00 |
| BRYAN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061026291073 | $0.00 |
| BRYAN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000122672494517 | $0.00 |
| BRYAN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002041634044 | $0.00 |
| BRYAN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028741932325 | $0.00 |
| BRYAN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000082037008996 | $0.00 |
| BRYAN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032613224494 | $0.00 |
| BRYAN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027839454345 | $0.00 |
| BRYAN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000029712504096 | $0.00 |
| BRYAN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000005646027723 | $0.00 |
| BRYAN GESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078285375491 | $0.00 |
| BRYAN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073380807218 | $2.17 |
| BRYAN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057193410313 | $0.07 |
| BRYAN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.82071146667 | $1.50 |
| BRYAN GINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155045872422 | $45.96 |
| BRYAN GINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738222350169999 | $14.40 |
| BRYAN GINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9341649141 | $3.93 |
| BRYAN GINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9254115144 | $1.21 |
| BRYAN GINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000287311676339999 | $0.02 |
| BRYAN GINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00127662156980999 | $0.08 |
| BRYAN GIRON GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6054594565 | $5.61 |
| BRYAN GISNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.150444123) | ($598.92) |
| BRYAN GISNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.150444123 | $598.92 |
| BRYAN GISNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (35.150444123) | ($604.55) |
| BRYAN GISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003520175848 | $0.00 |
| BRYAN GISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040311975405 | $79.83 |
| BRYAN GISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.850163457 | $18.12 |
| BRYAN GISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16305976236164 | $2.91 |
| BRYAN GLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194283455709999 | $58.26 |
| BRYAN GLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046079506921 | $8.97 |
| BRYAN GLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00368098434999 | $1.00 |
| BRYAN GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019949776339 | $0.00 |
| BRYAN GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021607694537 | $0.00 |
| BRYAN GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000017741339038 | $0.00 |
| BRYAN GOERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0295557316417838 | $0.03 |
| BRYAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.916010064937 | $5.35 |
| BRYAN GOLDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| BRYAN GOLDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048835482) | ($2,694.54) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.048835482 | $2,694.54 |
| BRYAN GOLDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,990.0) | ($7,990.00) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,500.0) | ($8,500.00) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,500.0 | $8,500.00 |
| BRYAN GOLDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,660.0) | ($9,660.00) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,660.0 | $9,660.00 |
| BRYAN GOLDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,660.0) | ($9,660.00) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,660.0) | ($9,660.00) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,660.0 | $9,660.00 |
| BRYAN GOLDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9,660.0) | ($9,660.00) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,659.410313434) | ($9,659.41) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,659.410313434 | $9,659.41 |
| BRYAN GOLDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,569.410313) | ($9,569.41) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001175905931) | ($2.51) |
| BRYAN GOLDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001175905931 | $2.51 |
| BRYAN GOLDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| BRYAN GOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019721637753 | $5.84 |
| BRYAN GOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034325623903 | $0.00 |
| BRYAN GOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047163867035127 | $13.46 |
| BRYAN GOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.651622546689 | $291.65 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2360750869) | ($9,584.33) |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2360750869 | $9,584.33 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.1968988819) | ($8,000.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0013116 | $50.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.041549 | $120.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0012915 | $50.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 0.79489 | $47.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.002652 | $100.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.007971 | $300.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000524) | ($20.03) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000523) | ($19.89) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0513553) | ($1,948.73) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 1.00459 | $85.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (248.0) | ($248.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 2.82551 | $248.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.252766) | ($20.02) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (2.572744) | ($203.27) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 1.27472 | $100.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (1.27472) | ($100.04) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0050672 | $165.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 4.00064 | $100.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0084575 | $250.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.41) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0128577) | ($376.32) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (385.0) | ($385.00) |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0128206 | $385.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0128206) | ($400.70) |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005504438722127 | $22.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008013417542 | $15.64 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122044162261999 | $0.00 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.73532595029999 | $2.96 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.35390205149999 | $2.73 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000511430509657 | $0.01 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025842220079 | $1.55 |
| BRYAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116152367189 | $4.60 |
| BRYAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027081680404 | $0.80 |
| BRYAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044729644947 | $88.88 |
| BRYAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 368.837087162 | $292.41 |
| BRYAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034140640211 | $0.01 |
| BRYAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016058350275 | $31.33 |
| BRYAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117980483787 | $0.01 |
| BRYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017273426265 | $51.51 |
| BRYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3589579095 | $5.08 |
| BRYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122139961880999 | $23.83 |
| BRYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.635977793 | $138.64 |
| BRYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9845308035 | $6.27 |
| BRYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8433405199 | $0.42 |
| BRYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0494490134149999 | $3.62 |
| BRYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.19674584471 | $30.33 |
| BRYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035879079035 | $0.81 |
| BRYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.069019231794 | $1.62 |
| BRYAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.036640887836 | $0.11 |
| BRYAN GRANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0994832079 | $6.97 |
| BRYAN GREEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.0) | ($210.00) |
| BRYAN GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.0 | $210.00 |
| BRYAN GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021899056507 | $6.48 |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044642526743 | $8.71 |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.54586655 | $22.55 |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.416136458439999 | $0.33 |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.678601229379999 | $0.43 |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08151224295 | $0.91 |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129058823166 | $0.00 |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00142140536609999 | $0.00 |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012065639312 | $0.00 |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025750586188 | $0.00 |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022817128216 | $0.00 |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000044143576035 | $0.00 |
| BRYAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000650017531569999 | $0.00 |
| BRYAN GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034418628222 | $105.08 |
| BRYAN GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028913754528 | $56.48 |
| BRYAN GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.0080741179999 | $38.01 |
| BRYAN GRIBSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363343064329999 | $10.75 |
| BRYAN GRIBSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069111709762 | $13.49 |
| BRYAN GRIBSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.737903467 | $103.74 |
| BRYAN GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02311786987) | ($690.40) |
| BRYAN GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02311786987 | $690.40 |
| BRYAN GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1221493931) | ($247.96) |
| BRYAN GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1221493931 | $247.96 |
| BRYAN GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (116.447752789) | ($77.57) |
| BRYAN GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 116.447752789 | $77.57 |
| BRYAN GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128097526841 | $0.38 |
| BRYAN GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146991534729999 | $28.68 |
| BRYAN GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.455274574 | $42.38 |
| BRYAN GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3475251956 | $3.99 |
| BRYAN GROSBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,102.76) | ($1,102.76) |
| BRYAN GROSBACH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,102.76 | $1,102.76 |
| BRYAN GROSBACH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.76) | ($2.76) |
| BRYAN GROSBACH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,100.0) | ($1,100.00) |
| BRYAN GROSBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.010969014 | $1,701.32 |
| BRYAN GROSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062898490472 | $1.86 |
| BRYAN GROSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4112543609 | $3.98 |
| BRYAN GROSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039464549105 | $75.06 |
| BRYAN GROSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5633336532 | $5.56 |
| BRYAN GROSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3855985432 | $1.10 |
| BRYAN GROSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.207284891 | $2.64 |
| BRYAN GROSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01155220735 | $0.15 |
| BRYAN GROSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.99847370961 | $14.00 |
| BRYAN GROSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025821768819 | $0.61 |
| BRYAN GRYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078325880318 | $2.32 |
| BRYAN GRYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17912833737 | $364.21 |
| BRYAN GRYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18898634752 | $4.43 |
| BRYAN GUENTHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001781485137) | ($69.50) |
| BRYAN GUENTHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.5420040836) | ($17,522.71) |
| BRYAN GUENTHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002322628079) | ($69.50) |
| BRYAN GUENTHER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003618141163) | ($69.50) |
| BRYAN GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,018.30685859119 | $1,107.23 |
| BRYAN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008335808649 | $0.00 |
| BRYAN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009497497861999 | $0.02 |
| BRYAN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030233513973 | $0.00 |
| BRYAN GUNAWAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| BRYAN GUNAWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (630.31) | ($630.31) |
| BRYAN GUNAWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| BRYAN GUNAWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| BRYAN GUNAWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| BRYAN GUNAWAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (351.748) | ($351.75) |
| BRYAN GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149364568948 | $44.21 |
| BRYAN GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137846688783 | $26.90 |
| BRYAN GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.435538425957 | $12.44 |
| BRYAN GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105077929085999 | $0.00 |
| BRYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000139445854739999 | $0.00 |
| BRYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000013067851171 | $0.00 |
| BRYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052813784623 | $0.01 |
| BRYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019567081154 | $0.00 |
| BRYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6264452788 | $16.16 |
| BRYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113649202852 | $0.34 |
| BRYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043048735545 | $8.40 |
| BRYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.07649278889999 | $2.56 |
| BRYAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41463390901 | $4.61 |
| BRYAN HAAKENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151864838367 | $0.45 |
| BRYAN HAAKENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1371455995 | $10.04 |
| BRYAN HABEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6947851157 | $1.98 |
| BRYAN HABEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00145142200739999 | $0.00 |
| BRYAN HABEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024300535571 | $0.00 |
| BRYAN HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063050398997 | $0.02 |
| BRYAN HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076474511926 | $0.01 |
| BRYAN HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00851790712579999 | $0.01 |
| BRYAN HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042896510301 | $0.03 |
| BRYAN HALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153917609364 | $45.61 |
| BRYAN HALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035227759302 | $6.87 |
| BRYAN HALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017282985997 | $0.00 |
| BRYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075736711026 | $0.15 |
| BRYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.243635109969999 | $0.83 |
| BRYAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013603860307 | $0.00 |
| BRYAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052755328577 | $15.62 |
| BRYAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107792793447 | $0.01 |
| BRYAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042847745182 | $85.01 |
| BRYAN HANS DIETER RINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003014405402 | $0.00 |
| BRYAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008032875563 | $248.93 |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,285.998) | ($1,826.54) |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0441413 | $1,826.54 |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (26.64285) | ($2,802.52) |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0681239 | $2,802.52 |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (415.2985) | ($897.04) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2505332706) | ($455.18) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2505332706 | $455.18 |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.296712123) | ($102.22) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.296712123 | $102.22 |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,520.359218526) | ($2,520.36) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,520.359218526 | $2,520.36 |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.242947892) | ($3.74) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.242947892 | $3.74 |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0250051852) | ($1.13) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0250051852 | $1.13 |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,520.35) | ($2,520.35) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.3619833159) | ($0.20) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.3619833159 | $0.20 |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01129775621) | ($0.01) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01129775621 | $0.01 |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.005020348541) | ($0.01) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.005020348541 | $0.01 |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4083420249) | ($12,006.76) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4083420249 | $12,006.76 |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.242687) | ($3.74) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.024812) | ($1.12) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.250532) | ($454.69) |
| BRYAN HARDING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.408342) | ($11,997.36) |
| BRYAN HARDING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002676163076) | ($8.46) |
| BRYAN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002676163076 | $8.46 |
| BRYAN HARDING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.324935416) | ($3.32) |
| BRYAN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.324935416 | $3.32 |
| BRYAN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (10.26674) | ($107.71) |
| BRYAN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.33) | ($3.33) |
| BRYAN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000267) | ($8.45) |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020951379717503 | $74.01 |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362443373508386 | $0.78 |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001966826958818 | $4.83 |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010905713771098 | $0.00 |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62472766317837 | $2.23 |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12509430250846 | $1.70 |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.303085584512 | $24.30 |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000038128806242 | $0.00 |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000927665313997599 | $0.00 |
| BRYAN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0250327022452312 | $2.54 |
| BRYAN HARDY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006744) | ($20.04) |
| BRYAN HARDY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.97) |
| BRYAN HARDY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1296504094) | ($384.74) |
| BRYAN HARDY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101215) | ($40.30) |
| BRYAN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637739217626118 | $1.26 |
| BRYAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00073353551305 | $0.00 |
| BRYAN HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.09406462) | ($27,159.54) |
| BRYAN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.09406462 | $27,159.54 |
| BRYAN HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,756.935439635) | ($3,555.79) |
| BRYAN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,756.935439635 | $3,555.79 |
| BRYAN HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3653220958) | ($3.56) |
| BRYAN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3653220958 | $3.56 |
| BRYAN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (11.09406462) | ($27,137.26) |
| BRYAN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,756.935439635) | ($3,559.20) |
| BRYAN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3653220958) | ($3.57) |
| BRYAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04190012826505 | $119.25 |
| BRYAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.388029324408 | $24.46 |
| BRYAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054020411167937 | $0.01 |
| BRYAN HARTLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BCH | (0.10445) | ($20.00) |
| BRYAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550310380599999 | $0.64 |
| BRYAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3262682266 | $6.48 |
| BRYAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.557140216 | $49.73 |
| BRYAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.035835567318 | $8.14 |
| BRYAN HARYOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137555946848 | $0.41 |
| BRYAN HARYOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615555798949999 | $123.35 |
| BRYAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62824198304 | $0.74 |
| BRYAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054682007508 | $0.01 |
| BRYAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00149626097519999 | $0.00 |
| BRYAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026338127277 | $1.93 |
| BRYAN HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104440168288 | $0.01 |
| BRYAN HAUER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.059360599) | ($49,153.73) |
| BRYAN HAUER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.059360599 | $49,153.73 |
| BRYAN HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25486208311809 | $601.39 |
| BRYAN HEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000726300093789999 | $2.15 |
| BRYAN HEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5933557347 | $0.37 |
| BRYAN HEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.397362089329999 | $0.06 |
| BRYAN HEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15196487266 | $0.52 |
| BRYAN HENNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00327666) | ($100.00) |
| BRYAN HENNEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00327666 | $100.00 |
| BRYAN HENNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (382.743537209) | ($236.09) |
| BRYAN HENNEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 382.743537209 | $236.09 |
| BRYAN HENNEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00327666) | ($97.69) |
| BRYAN HENNEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($3,582.24) |
| BRYAN HENNEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (382.7435372) | ($228.27) |
| BRYAN HENNEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $3,582.24 |
| BRYAN HENNEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,581.29) |
| BRYAN HENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022445208839 | $70.25 |
| BRYAN HENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015949657981 | $31.12 |
| BRYAN HENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1036643641393 | $3.91 |
| BRYAN HENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010185780329 | $0.01 |
| BRYAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022830378747 | $6.76 |
| BRYAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047422874684 | $9.25 |
| BRYAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.63905855679999 | $0.24 |
| BRYAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144763805352999 | $42.85 |
| BRYAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005048700945 | $1.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN HERNANDEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000095463325 | $0.00 |
| BRYAN HERNANDEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00775724841159999 | $0.01 |
| BRYAN HERNANDEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132398854747 | $0.03 |
| BRYAN HERNANDEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025881138076 | $0.03 |
| BRYAN HERNANDEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000086891615661 | $0.00 |
| BRYAN HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017849758332 | $0.53 |
| BRYAN HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189025568389999 | $3.69 |
| BRYAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022530866199 | $0.44 |
| BRYAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7453703065 | $1.75 |
| BRYAN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111765217804 | $2.18 |
| BRYAN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4018196941 | $3.49 |
| BRYAN HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022597310341 | $68.19 |
| BRYAN HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08251200875 | $166.28 |
| BRYAN HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.705574636 | $121.06 |
| BRYAN HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.04868540189999 | $67.22 |
| BRYAN HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.419491087199999 | $3.70 |
| BRYAN HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077649537615 | $0.00 |
| BRYAN HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2167992233 | $48.14 |
| BRYAN HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004538579866 | $0.00 |
| BRYAN HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.056868687537 | $12.89 |
| BRYAN HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00727475196939999 | $0.01 |
| BRYAN HIRZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00181104676069999 | $0.00 |
| BRYAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87036316749 | $0.87 |
| BRYAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63921073294114 | $0.64 |
| BRYAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7261934897 | $1.78 |
| BRYAN HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087868431492 | $0.03 |
| BRYAN HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018246972523 | $0.02 |
| BRYAN HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034962815909 | $0.01 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.254103744) | ($5.00) |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.254103744 | $5.00 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044274044363 | $136.13 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6353198667 | $5.40 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093124481769 | $18.17 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.653443665 | $173.35 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 133.105124145 | $83.58 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5797474349 | $128.69 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3634649571 | $12.04 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11986474705 | $0.12 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0721178748389999 | $5.28 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.192247309 | $48.49 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.143864088429999 | $15.80 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.38774778209 | $8.54 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.054638900737 | $4.13 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017635078405 | $1.26 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3031538571 | $1.59 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6937502531 | $2.19 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.58754513479 | $1.69 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.4223959496 | $3.58 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0528347122899999 | $0.20 |
| BRYAN HOLDBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.38633388319999 | $8.24 |
| BRYAN HOLDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004526469642) | ($18.42) |
| BRYAN HOLDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BRYAN HOLDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006262015734) | ($18.42) |
| BRYAN HOLDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($21,472.80) |
| BRYAN HOLDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($21,358.85) |
| BRYAN HOLDEN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009145539613) | ($18.42) |
| BRYAN HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018157414994 | $54.28 |
| BRYAN HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015193306014 | $0.02 |
| BRYAN HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047423986952 | $94.40 |
| BRYAN HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3093942851 | $0.19 |
| BRYAN HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 528.0445121445 | $614.51 |
| BRYAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085554114627 | $0.03 |
| BRYAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022007723713 | $0.00 |
| BRYAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062807838925 | $0.00 |
| BRYAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31511257181 | $0.01 |
| BRYAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000037429121417 | $0.00 |
| BRYAN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003061586663 | $9.06 |
| BRYAN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028683035496 | $5.60 |
| BRYAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123667626111999 | $0.37 |
| BRYAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66077997481087 | $0.77 |
| BRYAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023089362496 | $0.26 |
| BRYAN HOOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 115.46 | $115.46 |
| BRYAN HOOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.48) | ($0.48) |
| BRYAN HOOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| BRYAN HOOPER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1159440454 | $157.33 |
| BRYAN HOOPER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | MCDAI | 235.79 | $235.79 |
| BRYAN HOOPER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.2) | ($1.20) |
| BRYAN HOOPER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (234.0) | ($234.00) |
| BRYAN HOOPER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.01978260993 | $362.73 |
| BRYAN HOOPER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.75) | ($0.75) |
| BRYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101013148155 | $2.40 |
| BRYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34105307068 | $2.73 |
| BRYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024837958146 | $4.47 |
| BRYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7098310045 | $6.90 |
| BRYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.63217785544 | $4.16 |
| BRYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.697436606 | $7.75 |
| BRYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094712497178 | $0.84 |
| BRYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.26909112629999 | $0.33 |
| BRYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0748768133429999 | $4.48 |
| BRYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044118152437 | $1.75 |
| BRYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000226868696673 | $0.00 |
| BRYAN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027478864392 | $1.56 |
| BRYAN HOPE SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040796418889 | $7.96 |
| BRYAN HOPE SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2012009604 | $7.29 |
| BRYAN HORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018586917696 | $0.55 |
| BRYAN HORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049481437849 | $9.65 |
| BRYAN HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379521341969999 | $11.23 |
| BRYAN HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026004116435 | $50.71 |
| BRYAN HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00331437501399999 | $0.00 |
| BRYAN HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.562306682 | $16.30 |
| BRYAN HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083320895643 | $0.00 |
| BRYAN HOWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,852.882044911) | ($2,709.34) |
| BRYAN HOWELL | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,852.882044911 | $2,709.34 |
| BRYAN HOWELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,852.882044911) | ($2,239.32) |
| BRYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080195299499 | $248.54 |
| BRYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.682477904 | $142.68 |
| BRYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.536113346748 | $32.31 |
| BRYAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00031795493564 | $0.00 |
| BRYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020824340239 | $0.62 |
| BRYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4186640149 | $2.77 |
| BRYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0309135438 | $0.44 |
| BRYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.721888126549999 | $0.34 |
| BRYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000650249182499999 | $0.21 |
| BRYAN HUERTAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072348756038 | $0.00 |
| BRYAN HUERTAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024317703731 | $4.74 |
| BRYAN HUERTAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00191309229719999 | $0.14 |
| BRYAN HUERTAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.276713565209999 | $0.13 |
| BRYAN HUGHES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (83.674031) | ($920.41) |
| BRYAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081526258747 | $252.44 |
| BRYAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19658073963 | $3.43 |
| BRYAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062018543926 | $124.30 |
| BRYAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.328923542 | $11.36 |
| BRYAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73520294948 | $11.18 |
| BRYAN HULL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (166.638297893) | ($107.96) |
| BRYAN HULL | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 166.638297893 | $107.96 |
| BRYAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011716735259 | $0.35 |
| BRYAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000187832952989999 | $0.37 |
| BRYAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5033146765219 | $1.53 |
| BRYAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19534090765 | $0.03 |
| BRYAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.020905657054 | $0.00 |
| BRYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062209812678 | $192.34 |
| BRYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8195992294 | $5.62 |
| BRYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25243406456 | $514.39 |
| BRYAN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002762227215 | $0.00 |
| BRYAN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090666404634 | $0.02 |
| BRYAN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028426869882 | $0.00 |
| BRYAN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054635355779999 | $0.00 |
| BRYAN HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006752591416 | $0.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 1,042.862 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ADA | 1,044.06 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 1,059.323 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 1,089.8 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,193.183) | ($2,934.25) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,193.183 | $2,934.25 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 1,134.43 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,995.42) | ($4,995.42) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,995.42 | $4,995.42 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 1,037.453 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,171.883) | ($2,092.07) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,171.883 | $2,092.07 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ADA | 1,060.221 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 1,090.038 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,150.259) | ($1,966.44) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,150.259 | $1,966.44 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ADA | 1,109.017 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (970.4) | ($970.40) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ADA | 1,090.828 | $970.40 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,059.17) | ($5,059.17) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,059.17 | $5,059.17 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 1,156.872 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 184.02857142 | $2,447.26 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 1,125.113 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,481.83) | ($3,989.48) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,481.83 | $3,989.48 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (184.02857142) | ($2,455.37) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LINK | 184.02857142 | $2,455.37 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ADA | 1,188.496 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,188.496) | ($997.87) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,188.496 | $997.87 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ADA | 1,176.886 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,046.66) | ($1,046.66) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 1,268.967 | $1,046.66 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,445.853) | ($2,013.75) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,445.853 | $2,013.75 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 1,237.777 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 1,253.447 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 1,279.755 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 1,270.164 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,041.143) | ($3,962.98) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,041.143 | $3,962.98 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (974.98) | ($974.98) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 1,214.172 | $974.98 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,214.172) | ($973.23) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,214.172 | $973.23 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 1,497.903 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 1,485.443 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,983.346) | ($1,902.15) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,983.346 | $1,902.15 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN J HUNT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 1,845.7 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 2,251.746 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 1,740.342 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,837.788) | ($3,327.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,837.788 | $3,327.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,125.82) | ($5,125.82) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,125.82 | $5,125.82 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 1,957.714 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 1,974.724 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ADA | 1,896.814 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 1,841.282 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.8) | ($1,100.80) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 1,998.813 | $1,100.80 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9,669.347) | ($5,101.28) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9,669.347 | $5,101.28 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 9,911.506267 | $9,911.51 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,911.51) | ($4,911.51) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,911.51 | $4,911.51 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 2,066.116 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 2,169.198 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,235.314) | ($1,960.77) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,235.314 | $1,960.77 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ADA | 2,115.507 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 1,864.281 | $1,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (962.0) | ($962.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 1,479.09 | $962.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,458.878) | ($3,566.75) |
| BRYAN J HUNT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,458.878 | $3,566.75 |
| BRYAN J HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 4,970.0 | $4,970.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| BRYAN J HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 13.681512628 | $22,942.39 |
| BRYAN J HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,957.956267) | ($9,957.96) |
| BRYAN J HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,957.956267 | $9,957.96 |
| BRYAN J HUNT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 34,910.0 | $34,910.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| BRYAN J HUNT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.799304196 | $41,437.98 |
| BRYAN J HUNT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 25,928.0 | $25,928.00 |
| BRYAN J HUNT | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| BRYAN J HUNT | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| BRYAN J HUNT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 2.496385488 | $53,122.23 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.133826404469 | $4,104.55 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 501.964216229492 | $516.58 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.6800522839 | $5,292.27 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.543915646 | $439.54 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.539383876 | $21.15 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 266.931194786 | $127.99 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8422113089 | $5.54 |
| BRYAN J HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000006279092543 | $0.00 |
| BRYAN J SANNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174886098967 | $63.00 |
| BRYAN J SANNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045128653097 | $0.88 |
| BRYAN J SANNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5721252484 | $3.62 |
| BRYAN J SANNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32489576604 | $19.16 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.01279 | $500.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.171256 | $500.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.171256) | ($500.94) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.171256 | $500.94 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01279) | ($500.33) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01279 | $500.33 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 34.998833 | $3,342.39 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (34.998833) | ($3,334.83) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 34.998833 | $3,334.83 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0065675 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.089135 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0065675) | ($250.37) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0065675 | $250.37 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.089135) | ($250.82) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.089135 | $250.82 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.012925 | $500.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.17656 | $500.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013675 | $500.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.182 | $500.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 35,990.619 | $36,026.61 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (35,990.619) | ($35,990.62) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 35,990.619 | $35,990.62 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,005.638463) | ($1,000.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,005.638463 | $1,000.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.00705 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.09417 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03365) | ($1,194.89) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03365 | $1,194.89 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.45273) | ($1,204.20) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.45273 | $1,204.20 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (250.76) | ($249.67) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0073323 | $249.67 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (250.76) | ($249.67) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.098652 | $249.67 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (252.86) | ($249.99) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.00773 | $249.99 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (251.25) | ($248.40) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.104131 | $248.40 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0150623) | ($487.42) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0150623 | $487.42 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.202783) | ($482.53) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.202783 | $482.53 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,055.280889) | ($1,000.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,055.280889 | $1,000.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.016145 | $500.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.10947 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016145) | ($506.18) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016145 | $506.18 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.10947) | ($252.84) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.10947 | $252.84 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0080675 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.107443 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 6.29691 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 6.67236 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (12.96927) | ($471.69) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 12.96927 | $471.69 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0080675) | ($249.28) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0080675 | $249.28 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.107443) | ($248.19) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.107443 | $248.19 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 8.51818 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (8.51818) | ($250.16) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 8.51818 | $250.16 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0079725 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.105418 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 5.30955 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0079725) | ($250.32) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0079725 | $250.32 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.105418) | ($250.25) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.105418 | $250.25 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.30955) | ($249.36) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.30955 | $249.36 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 8.32113 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (8.32113) | ($245.28) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 8.32113 | $245.28 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 5.30786 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.30786) | ($250.62) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.30786 | $250.62 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0086625 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.120313 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0086625) | ($251.22) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0086625 | $251.22 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.120313) | ($251.36) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.120313 | $251.36 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 7.63173 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 7.53852 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (15.17025) | ($494.85) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 15.17025 | $494.85 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 35.0582 | $250.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (35.0582) | ($252.54) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 35.0582 | $252.54 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (33,929.699648) | ($15,755.81) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 33,929.699648 | $15,755.81 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,023.360222951) | ($45,023.36) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,023.360222951 | $45,023.36 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.017891838) | ($60,096.85) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.017891838 | $60,096.85 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.18341794) | ($20,683.62) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.18341794 | $20,683.62 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.78766) | ($852.80) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.78766 | $852.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (139.682752657) | ($1,599.25) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 139.682752657 | $1,599.25 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,825.983769619) | ($1,238.70) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,825.983769619 | $1,238.70 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (190.07244628) | ($1,381.99) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 190.07244628 | $1,381.99 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.016555 | $500.00 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.552029) | ($19.85) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.235631) | ($905.20) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009372) | ($20.03) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($19.97) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.17404594) | ($21,725.35) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.708455) | ($20.09) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (45,003.360222) | ($45,003.36) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03380583) | ($63,564.57) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (137.974297656) | ($1,615.68) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (2.534854) | ($19.96) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (27.312224) | ($19.71) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (187.53759228) | ($1,453.42) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,798.671545619) | ($1,241.56) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UST | (52.372249189) | ($4.78) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UST | 52.372249189 | $4.78 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | UST | (221.778665) | ($20.22) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (64.992654597) | ($0.01) |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 64.992654597 | $0.01 |
| BRYAN J VOGEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | UST | (34,815.582584) | ($3,079.00) |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001269961622) | ($38.58) |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001269961622 | $38.58 |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.46337498) | ($78.46) |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.46337498 | $78.46 |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01013641542) | ($18.32) |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01013641542 | $18.32 |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01013641542) | ($18.32) |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (78.463375) | ($78.46) |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126996) | ($38.53) |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (34.882650335) | ($16.94) |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 34.882650335 | $16.94 |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (34.882650335) | ($16.99) |
| BRYAN J VOGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 34.882650335 | $16.99 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562004456709429 | $209.59 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498222736029999 | $0.55 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0442822286564546 | $121.21 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.052727775091 | $358.05 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9045315338259 | $14.60 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2183867687616 | $18.57 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.277211271670019 | $3.16 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01405318926703 | $0.45 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006482902509 | $0.01 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18524159745 | $4.78 |
| BRYAN J VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 52.3722491885 | $5.25 |
| BRYAN JACKOWSKI-BRETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107412134231999 | $0.32 |
| BRYAN JACKOWSKI-BRETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013154131304 | $0.00 |
| BRYAN JACKOWSKI-BRETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18687317695 | $0.01 |
| BRYAN JAMES O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0640435769313972 | $0.07 |
| BRYAN JASKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00510076 | $203.96 |
| BRYAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103070456847 | $30.46 |
| BRYAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.794302845 | $445.79 |
| BRYAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7958553346999 | $6.78 |
| BRYAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9279090162 | $21.43 |
| BRYAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54699766678 | $4.83 |
| BRYAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109048334090999 | $6.52 |
| BRYAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.230917092787 | $22.82 |
| BRYAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.919181478 | $88.92 |
| BRYAN JASMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033078020565 | $0.98 |
| BRYAN JASMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01471346218 | $28.71 |
| BRYAN JASMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9973535699999 | $19.82 |
| BRYAN JAY-CHARLES GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042462952789999 | $0.00 |
| BRYAN JAY-CHARLES GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000172797904909999 | $0.00 |
| BRYAN JEE CHONG EU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.569233) | ($238.79) |
| BRYAN JEE CHONG EU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.574472) | ($44.72) |
| BRYAN JEE CHONG EU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.106554) | ($90.45) |
| BRYAN JEE CHONG EU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (4.18242) | ($75.78) |
| BRYAN JEE CHONG EU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108) | ($43.46) |
| BRYAN JEE CHONG EU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129635) | ($45.05) |
| BRYAN JEE CHONG EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129765202752424 | $50.14 |
| BRYAN JEE CHONG EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00724436742032 | $0.13 |
| BRYAN JEE CHONG EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0006382645813985 | $0.05 |
| BRYAN JEE CHONG EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000734731626417799 | $0.31 |
| BRYAN JEE CHONG EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001285742403729 | $0.11 |
| BRYAN JEFFREY FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178688897216 | $38.47 |
| BRYAN JEFFREY FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042573516765 | $8.31 |
| BRYAN JEFFREY FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.100506717999 | $106.10 |
| BRYAN JEFFREY FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.74068046979999 | $5.95 |
| BRYAN JEFFREY FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105736479683 | $6.32 |
| BRYAN JEFFREY FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0166491033769 | $0.66 |
| BRYAN JEFFREY FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.878230488 | $0.08 |
| BRYAN JEFFREY FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8767461299 | $1.84 |
| BRYAN JENDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137066861464 | $0.41 |
| BRYAN JENDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7258946847 | $4.54 |
| BRYAN JENDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2532371677 | $7.70 |
| BRYAN JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074265110475 | $149.39 |
| BRYAN JESBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159671187505 | $0.47 |
| BRYAN JESBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097154925766 | $0.00 |
| BRYAN JOSEPH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042586971183 | $129.16 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,050.0) | ($40,050.00) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,050.0 | $40,050.00 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ADA | 155,172.416586567 | $148,283.18 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187.08) | ($187.08) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 187.08 | $187.08 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (187.08) | ($187.08) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,464.0) | ($62,464.00) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,464.0 | $62,464.00 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (62,476.47) | ($62,476.47) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (153.05) | ($153.05) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 153.05 | $153.05 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (153.05) | ($153.05) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92.74) | ($92.74) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92.74 | $92.74 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (92.74) | ($92.74) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92.5) | ($92.50) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92.5 | $92.50 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (92.5) | ($92.50) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92.52) | ($92.52) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92.52 | $92.52 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (92.52) | ($92.52) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.25) | ($132.25) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.25 | $132.25 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (132.25) | ($132.25) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (234.849318) | ($123.48) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 234.849318 | $123.48 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (234.849318) | ($123.52) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,185.32) | ($100,185.32) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,185.32 | $100,185.32 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100,185.32) | ($100,185.32) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (203.657284) | ($109.00) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 203.657284 | $109.00 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.48) | ($69.48) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.48 | $69.48 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (69.48) | ($69.48) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (203.657284) | ($108.92) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (233.55) | ($140.13) |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 233.55 | $140.13 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002901631832 | $0.00 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,084.48576075505 | $1,084.49 |
| BRYAN JESUS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,906.19313611699 | $1,783.94 |
| BRYAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011559132102099 | $0.03 |
| BRYAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018316382465 | $0.00 |
| BRYAN JO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRYAN JO | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRYAN JO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.0) | ($32.00) |
| BRYAN JO | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 32.0 | $32.00 |
| BRYAN JO | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (132.0) | ($132.00) |
| BRYAN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160181750377 | $0.47 |
| BRYAN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 297.402445601 | $297.40 |
| BRYAN JOHN FITZGIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024117030777 | $0.05 |
| BRYAN JOHN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00747557017469999 | $227.61 |
| BRYAN JOHN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.183581574 | $100.00 |
| BRYAN JOHNATHAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050153997599 | $0.00 |
| BRYAN JOHNATHAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40939483239909 | $2.14 |
| BRYAN JOHNATHAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,390.29634324599 | $1,390.30 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,298.412426393) | ($17,697.36) |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,298.412426393 | $17,697.36 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (7.336757) | ($100.29) |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1,291.075669393) | ($17,687.74) |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03246 | $1,000.00 |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,540.064225424) | ($20,540.06) |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,540.064225424 | $20,540.06 |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,535.064225) | ($20,535.06) |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.813453104) | ($21.81) |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.813453104 | $21.81 |
| BRYAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (21.813453) | ($21.81) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.193144919) | ($52,872.41) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.193144919 | $52,872.41 |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33,928.883077666) | ($18,673.24) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33,928.883077666 | $18,673.24 |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (34.193144919) | ($52,683.05) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106,600.699749398) | ($106,600.70) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106,600.699749398 | $106,600.70 |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (104,000.0) | ($104,000.00) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (33,928.883077666) | ($18,278.03) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.515133769) | ($14,163.09) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.515133769 | $14,163.09 |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.06) | ($89.06) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (93.35) | ($93.35) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.732313449) | ($52,500.00) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.52324119) | ($1,576.32) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04239288745) | ($43.87) |
| BRYAN JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 62.403440035 | $64,577.79 |
| BRYAN JOHNSON | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.96) | ($45.96) |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049902832227568 | $163.23 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.285491954776 | $644.87 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,335.9952496239 | $1,336.00 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 419.931180091909 | $380.28 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47838563405 | $0.30 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65456427493347 | $9.09 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1802324411 | $2.18 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004521003331 | $0.00 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000086497514155 | $0.01 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.049501997607 | $0.17 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0040111469515 | $0.16 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00028396244974 | $0.02 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021146266362 | $4.13 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.410742886599999 | $0.41 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152201235005 | $45.07 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122448782412 | $248.10 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.118892806472 | $135.12 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0888059592 | $5.62 |
| BRYAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0612067644 | $6.32 |
| BRYAN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017946283915 | $0.02 |
| BRYAN JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0032603) | ($100.00) |
| BRYAN JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0032603 | $100.00 |
| BRYAN JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5036555094) | ($15,452.65) |
| BRYAN JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5036555094 | $15,452.65 |
| BRYAN JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.89) |
| BRYAN JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.504) | ($14,528.29) |
| BRYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190882601871779 | $72.30 |
| BRYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0279191951189999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020682796407 | $62.19 |
| BRYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046854333625 | $93.23 |
| BRYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.409941092 | $21.73 |
| BRYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1024933363 | $23.37 |
| BRYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26399541608 | $2.33 |
| BRYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053800477116 | $15.92 |
| BRYAN JONGRUNGPINYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175461336829999 | $0.52 |
| BRYAN JONGRUNGPINYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000305986966895 | $0.00 |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00496077) | ($39,144.64) |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00496077 | $39,144.64 |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00496) | ($40,049.26) |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001861305478) | ($66.85) |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001861305478 | $66.85 |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 5.61731426 | $537.37 |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002255041453) | ($0.07) |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002255041453 | $0.07 |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (22.449351652) | ($4,568.10) |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 22.449351652 | $4,568.10 |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LTC | (5.6173) | ($410.89) |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0134478 | $410.89 |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00254276768) | ($0.47) |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00254276768 | $0.47 |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BCH | (22.45189) | ($4,087.86) |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 4,075.343 | $4,087.86 |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (4,075.34) | ($4,075.34) |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.1383171 | $4,075.34 |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.153629) | ($4,560.78) |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231188945951391 | $93.03 |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.708340296 | $100.00 |
| BRYAN JOSEPH ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0482904359642003 | $14.04 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 19.99 | $605.47 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($436.23) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $436.23 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($287.35) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $287.35 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,502.979547498) | ($4,502.98) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,502.979547498 | $4,502.98 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,512.979547) | ($4,512.98) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028217) | ($50.06) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2926548842) | ($518.60) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2926548842 | $518.60 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5144378842) | ($913.13) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001727) | ($50.03) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03289456256) | ($965.10) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03289456256 | $965.10 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04116756) | ($1,209.01) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.730728) | ($20.11) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.644523) | ($101.66) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.614749) | ($412.01) |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034725332564238 | $11.98 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389933250328979 | $9.45 |
| BRYAN JOSEPH BET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.79139043555 | $55.79 |
| BRYAN JUAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.417507865) | ($195.91) |
| BRYAN JUAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.417507865 | $195.91 |
| BRYAN JUAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.137704059) | ($132.14) |
| BRYAN JUAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.137704059 | $132.14 |
| BRYAN JUAREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (2.417507865) | ($119.86) |
| BRYAN JUAREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (132.137704) | ($132.14) |
| BRYAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7285205304458 | $0.73 |
| BRYAN JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01040709479111 | $0.98 |
| BRYAN JURECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121772231196 | $36.04 |
| BRYAN JURECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138356184141 | $26.96 |
| BRYAN JURECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4225009442 | $15.81 |
| BRYAN KATZEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.581126144) | ($341.00) |
| BRYAN KATZEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.581126144 | $341.00 |
| BRYAN KATZEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.102658223) | ($925.89) |
| BRYAN KATZEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.102658223 | $925.89 |
| BRYAN KATZEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07390618) | ($3,000.00) |
| BRYAN KATZEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07390618 | $3,000.00 |
| BRYAN KATZEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (18.581126144) | ($348.77) |
| BRYAN KATZEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (9.102658223) | ($928.56) |
| BRYAN KATZEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07390618) | ($2,988.47) |
| BRYAN KATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072252207091 | $22.21 |
| BRYAN KATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093461088096 | $18.24 |
| BRYAN KATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03520514506038 | $0.63 |
| BRYAN KATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010630231408854 | $1.08 |
| BRYAN KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204639239903061 | $0.02 |
| BRYAN KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024230257122 | $0.00 |
| BRYAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061299747244 | $1.81 |
| BRYAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17492558227 | $0.14 |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103599592616 | $317.14 |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72641110199999 | $7.84 |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.79417040324 | $1,592.35 |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,415.489927717 | $2,415.49 |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.50663495879999 | $22.23 |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000793752709519999 | $0.00 |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.121796544 | $0.74 |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1334493473 | $3.29 |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0021268745059 | $0.00 |
| BRYAN KEITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.22562065761 | $0.84 |
| BRYAN KEITH LAUFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023138778042 | $0.05 |
| BRYAN KEITH LAUFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49047211661 | $5.45 |
| BRYAN KEITH LAUFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.29862414369999 | $21.52 |
| BRYAN KELLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001836582436 | $57.53 |
| BRYAN KELLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020671028093 | $0.04 |
| BRYAN KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033993356046 | $10.06 |
| BRYAN KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26111920647 | $0.04 |
| BRYAN KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18618880762 | $0.64 |
| BRYAN KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17980465579 | $0.23 |
| BRYAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139310376191602 | $0.00 |
| BRYAN KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.626914147686 | $1.55 |
| BRYAN KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0500031343 | $0.08 |
| BRYAN KIDD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.0) | ($28.54) |
| BRYAN KIDD | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 20.0 | $28.54 |
| BRYAN KIDD | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | MATIC | (20.0) | ($28.55) |
| BRYAN KIDD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08031878058) | ($0.05) |
| BRYAN KIDD | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.08031878058 | $0.05 |
| BRYAN KIDD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4484022381) | ($0.45) |
| BRYAN KIDD | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.4484022381 | $0.45 |
| BRYAN KIDD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00003963495622) | $0.00 |
| BRYAN KIDD | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.00003963495622 | $0.00 |
| BRYAN KIDD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0003814210134) | $0.00 |
| BRYAN KIDD | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.0003814210134 | $0.00 |
| BRYAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117296861213 | $19.45 |
| BRYAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060428200503 | $11.79 |
| BRYAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00450071169210565 | $0.00 |
| BRYAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7443799652 | $8.27 |
| BRYAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004686578564186 | $0.00 |
| BRYAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013245863893 | $0.00 |
| BRYAN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000953254067579999 | $28.21 |
| BRYAN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016500559407 | $32.20 |
| BRYAN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030484726782 | $0.27 |
| BRYAN KILPATRICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9441944849) | ($28,428.75) |
| BRYAN KILPATRICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9441944849 | $28,428.75 |
| BRYAN KILPATRICK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.944194) | ($28,538.26) |
| BRYAN KILPATRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00052209) | ($15.85) |
| BRYAN KILPATRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00052209 | $15.85 |
| BRYAN KILPATRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000522) | ($15.86) |
| BRYAN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035202474137001 | $132.59 |
| BRYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026148417746 | $0.00 |
| BRYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000120063840222 | $0.00 |
| BRYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018996920881 | $0.06 |
| BRYAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31031601544 | $0.25 |
| BRYAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00697473500599999 | $215.96 |
| BRYAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031040814592 | $6.06 |
| BRYAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.556386063 | $415.56 |
| BRYAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9246816636 | $8.66 |
| BRYAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.535276078 | $16.66 |
| BRYAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111948949102 | $0.00 |
| BRYAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.538060731939999 | $1.84 |
| BRYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047217702424 | $13.97 |
| BRYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00319302958179999 | $0.00 |
| BRYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000052926149854 | $0.00 |
| BRYAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039744345829 | $1.18 |
| BRYAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.721043256 | $17.72 |
| BRYAN KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018976884595 | $0.06 |
| BRYAN KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051700227672 | $0.01 |
| BRYAN KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022970075391 | $0.02 |
| BRYAN KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0118379235669 | $0.07 |
| BRYAN KLIPFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000769895502479999 | $0.23 |
| BRYAN KLIPFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036831437586 | $7.19 |
| BRYAN KOESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000509502150389999 | $0.02 |
| BRYAN KOESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090051815726 | $0.00 |
| BRYAN KOESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033983994605 | $0.07 |
| BRYAN KOESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022853478027 | $0.00 |
| BRYAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000291877613979999 | $0.00 |
| BRYAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8310507298756 | $0.79 |
| BRYAN KOHLMEIER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00110259 | $33.36 |
| BRYAN KOHLMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106682888578 | $3.16 |
| BRYAN KOHLMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027022730291 | $5.27 |
| BRYAN KOHLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018121384987 | $5.36 |
| BRYAN KOHLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001077675581 | $2.10 |
| BRYAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034373876893 | $1.02 |
| BRYAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084466562826 | $0.02 |
| BRYAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9078098599 | $1.91 |
| BRYAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033319083024999 | $0.00 |
| BRYAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002773365654 | $0.03 |
| BRYAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054817102484 | $0.05 |
| BRYAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000002647632905 | $0.00 |
| BRYAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151978413344 | $0.45 |
| BRYAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 68.379853291 | $68.38 |
| BRYAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053803163791 | $165.99 |
| BRYAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089384256766 | $0.01 |
| BRYAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.782143548 | $36.78 |
| BRYAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002021418964 | $0.00 |
| BRYAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018130810055 | $0.00 |
| BRYAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003862499962 | $0.00 |
| BRYAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040338710021 | $0.00 |
| BRYAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00048661798325 | $0.00 |
| BRYAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0010585945371 | $0.00 |
| BRYAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014561435924 | $0.09 |
| BRYAN KRUYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39958363153 | $0.06 |
| BRYAN KUESTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17316018) | ($5,000.00) |
| BRYAN KUESTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17316018 | $5,000.00 |
| BRYAN KUESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022727667269 | $686.77 |
| BRYAN KUESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070290145444 | $0.00 |
| BRYAN KUESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003822689752 | $0.00 |
| BRYAN KUESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000075908943929 | $0.00 |
| BRYAN KUESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019382002289 | $2.10 |
| BRYAN KUM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0058684) | ($176.10) |
| BRYAN KUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (6.928) | ($2.67) |
| BRYAN KUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.661 | $2.67 |
| BRYAN KUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (42,365.061107) | ($42,365.06) |
| BRYAN KUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052600532735763 | $1.80 |
| BRYAN KUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06779466007147 | $0.09 |
| BRYAN KUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 518.86069955 | $518.86 |
| BRYAN L BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002476328906999 | $0.00 |
| BRYAN L BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035833709298 | $0.00 |
| BRYAN L BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075095002256 | $0.01 |
| BRYAN L BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018915209545 | $0.00 |
| BRYAN L BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022449128199 | $0.00 |
| BRYAN L BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035691891122999 | $0.00 |
| BRYAN L BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000006338227227 | $0.00 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 2.987 | $172.23 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (127.57067209) | ($127.57) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN L HEULITT JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 127.570067209 | $127.57 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (127.570067) | ($127.57) |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018562618891 | $55.55 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023643801524 | $0.00 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4032014057 | $7.79 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5201193006 | $16.89 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8996992428769 | $0.90 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3323237607 | $0.78 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159617157882 | $9.54 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.332873093233 | $24.01 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.122417327964 | $0.16 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.994241836069999 | $0.53 |
| BRYAN L HEULITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3608672726 | $0.13 |
| BRYAN LABUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664163861149999 | $19.66 |
| BRYAN LABUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037141925633 | $73.34 |
| BRYAN LABUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.747416652999 | $151.75 |
| BRYAN LAMBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432424595829999 | $12.80 |
| BRYAN LAMBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.961238749 | $33.27 |
| BRYAN LAMBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000106684759363 | $0.00 |
| BRYAN LAMBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0787056208 | $0.60 |
| BRYAN LAMBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4842235834 | $0.10 |
| BRYAN LANDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040718298188 | $1.21 |
| BRYAN LANDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6283396257 | $4.63 |
| BRYAN LANDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50818841843 | $0.40 |
| BRYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109032332306 | $0.32 |
| BRYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00620198310699999 | $0.01 |
| BRYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012463504712 | $0.00 |
| BRYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085034253031 | $0.09 |
| BRYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38108195399 | $0.30 |
| BRYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016814836407 | $0.00 |
| BRYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025403485313 | $0.09 |
| BRYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035958203829 | $0.00 |
| BRYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000049849341664 | $0.00 |
| BRYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.084243362919 | $0.04 |
| BRYAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00041981122373 | $0.00 |
| BRYAN LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4152582985 | $11.42 |
| BRYAN LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7935354144 | $42.32 |
| BRYAN LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 98.066019136 | $47.25 |
| BRYAN LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.347127542 | $8.70 |
| BRYAN LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.106612100756 | $11.55 |
| BRYAN LAPLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030643878658 | $93.41 |
| BRYAN LARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025160691503 | $0.00 |
| BRYAN LAROCHE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00127115 | $51.38 |
| BRYAN LAROCHE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003600419964) | ($14.06) |
| BRYAN LAROCHE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00222865 | $88.62 |
| BRYAN LAROCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOT | 267.3905 | $3,948.45 |
| BRYAN LAROCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (267.3905) | ($3,902.81) |
| BRYAN LAROCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.2222222222) | ($14.06) |
| BRYAN LAROCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,868.421052632) | ($16,875.00) |
| BRYAN LAROCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 11,508.317243349 | $19,679.22 |
| BRYAN LAROCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (296.299298246) | ($506.67) |
| BRYAN LAROCHE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 134.6987 | $1,470.12 |
| BRYAN LAROCHE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (134.6987) | ($1,504.80) |
| BRYAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060842942314 | $1.97 |
| BRYAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.203372351203 | $10.51 |
| BRYAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014996862259 | $0.00 |
| BRYAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025857867737999 | $0.00 |
| BRYAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002237497490995 | $0.00 |
| BRYAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.025338656785 | $0.03 |
| BRYAN LAUBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021143559899999 | $0.63 |
| BRYAN LAUBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.14887737 | $32.15 |
| BRYAN LAWLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00071423) | ($19.99) |
| BRYAN LAWLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00071423 | $19.99 |
| BRYAN LAWLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071423) | ($19.95) |
| BRYAN LAWLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,500.00) |
| BRYAN LAWLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,500.00 |
| BRYAN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003183164494 | $100.69 |
| BRYAN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026247204154 | $0.00 |
| BRYAN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.80495028 | $34.80 |
| BRYAN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047704167866 | $0.04 |
| BRYAN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.522611195607 | $0.33 |
| BRYAN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.75035036799 | $44.86 |
| BRYAN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9196820983 | $0.12 |
| BRYAN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37904379434 | $21.58 |
| BRYAN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.836992143299999 | $0.82 |
| BRYAN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0280840447367 | $0.04 |
| BRYAN LAY | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135896) | ($54.91) |
| BRYAN LAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00370167) | ($149.71) |
| BRYAN LAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093385) | ($36.62) |
| BRYAN LAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245646) | ($72.17) |
| BRYAN LAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00737777) | ($224.91) |
| BRYAN LAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165776) | ($49.96) |
| BRYAN LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006628036957735 | $2.47 |
| BRYAN LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27048422922 | $0.80 |
| BRYAN LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130156489472 | $0.78 |
| BRYAN LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0056054103481 | $1.78 |
| BRYAN LE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (112.637) | ($44.15) |
| BRYAN LE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 112.637 | $44.15 |
| BRYAN LE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XRP | (112.637) | ($44.96) |
| BRYAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035050436582 | $107.22 |
| BRYAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147726011389999 | $28.82 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.68488 | $27,451.36 |
| BRYAN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.058238 | $2,340.93 |
| BRYAN LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.04751 | $144.72 |
| BRYAN LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00310916 | $125.80 |
| BRYAN LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01171655 | $469.90 |
| BRYAN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08787738) | ($2,770.82) |
| BRYAN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00940906 | $298.06 |
| BRYAN LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.12866861 | $226.71 |
| BRYAN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (59.5) | ($59.50) |
| BRYAN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0018993 | $59.50 |
| BRYAN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.5) | ($25.50) |
| BRYAN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.013714 | $25.50 |
| BRYAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($27.83) |
| BRYAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7943681541) | ($221.07) |
| BRYAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.77) |
| BRYAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (222.147803) | ($127.56) |
| BRYAN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (7,945.247285) | ($4,119.79) |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069603948063364 | $23.67 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039635252603999 | $0.01 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074863502379 | $0.01 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71539261769 | $0.57 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6291979965037 | $1.12 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00826215194337649 | $2.90 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048988520986 | $0.01 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242015876859999 | $7.16 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185826948606299 | $56.26 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000758608109738 | $1.42 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014832918092 | $43.90 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00437786709929999 | $8.43 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.794055217 | $4.79 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.13689645 | $14.38 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10876936652 | $6.10 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 756.483061242948 | $768.81 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013576630396 | $409.11 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123740247289 | $250.74 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.264586141 | $14.48 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.223473344559999 | $1.97 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022905676456 | $69.16 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072324138007999 | $0.14 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.064206293 | $205.38 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.444612719276 | $38.80 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00111706653176 | $0.01 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.770474122 | $9.47 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0551576589759999 | $6.06 |
| BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.9664698792 | $168.87 |
| BRYAN LEE BEDWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03055061996 | $92.79 |
| BRYAN LEE BEDWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03390811835 | $100.41 |
| BRYAN LEE BEDWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0643) | ($183.96) |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.768007815) | ($87,489.20) |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.768007815 | $87,489.20 |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (2.76800781) | ($87,489.20) |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,065.586852) | ($26,388.71) |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,065.586852 | $26,388.71 |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($47.36) |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,063.586852214) | ($25,249.55) |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00674873320099 | $255.16 |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5712951675 | $3,129.28 |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,250.820797281 | $1,784.40 |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021671120532 | $0.19 |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50729902508 | $1.73 |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.579145065129 | $455.64 |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022724949613 | $0.25 |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.267495563 | $2.01 |
| BRYAN LEE KASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00046604370368 | $0.00 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0023942 | $96.48 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00007837098689) | ($0.01) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00007837098689 | $0.01 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.006187376745) | ($0.01) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.006187376745 | $0.01 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.008160320608) | ($0.14) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.008160320608 | $0.14 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001370409267) | ($0.02) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001370409267 | $0.02 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001733423891) | ($0.02) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001733423891 | $0.02 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04162731052) | ($0.06) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04162731052 | $0.06 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.001970325676) | $0.00 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.001970325676 | $0.00 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00246174 | $96.21 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00248789 | $96.71 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,035.885807314) | ($1,035.89) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,035.885807314 | $1,035.89 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.08754842522 | $2,547.17 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00147363 | $42.94 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001486) | ($43.23) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 43.031 | $43.23 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.691360654) | ($112.79) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.691360654 | $112.79 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (3.69109) | ($112.78) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 111.965 | $112.78 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00733146) | ($212.43) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (205.901807) | ($205.90) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.592214966) | ($147.72) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.592214966 | $147.72 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (3.59183) | ($147.70) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 148.328 | $147.70 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3045934377) | ($542.26) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3045934377 | $542.26 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.304591) | ($542.26) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 542.997 | $542.26 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0026033 | $75.00 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026033) | ($75.35) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (616.325) | ($616.33) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.02133842 | $650.91 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02133842) | ($635.80) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000055) | ($0.02) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000055 | $0.02 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01660136) | ($500.00) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01660136 | $500.00 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.016667 | $502.02 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03326891) | ($1,000.70) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1032585686) | ($2,964.04) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1032585686 | $2,964.04 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10325856) | ($2,949.37) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,003.39 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.07) | ($2,000.20) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,994.869 | $2,000.20 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,994.869) | ($1,994.87) |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006537064439522 | $20.54 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132464715007 | $0.15 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022869174192236 | $5.68 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.972367298955 | $7.97 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008316825339097 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000007016061661926 | $0.00 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020140722835199 | $0.00 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000678558353755 | $0.00 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085832437183 | $0.00 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025968564407778 | $1.95 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022933911784635 | $1.34 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000002527150599559 | $0.00 |
| BRYAN LEE MASSENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000106077479208 | $0.00 |
| BRYAN LEE WEI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054489404354 | $1.61 |
| BRYAN LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064292282091 | $0.05 |
| BRYAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047141477636 | $0.01 |
| BRYAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021684549354 | $0.00 |
| BRYAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069124554916 | $0.05 |
| BRYAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830334033499999 | $0.83 |
| BRYAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051714728315 | $0.00 |
| BRYAN LESLIE CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337208103363394 | $100.85 |
| BRYAN LESLIE CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6130909997 | $3.46 |
| BRYAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048806515044 | $0.00 |
| BRYAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030514211119 | $0.03 |
| BRYAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213718547044782 | $0.02 |
| BRYAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130359795497999 | $25.44 |
| BRYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029807157506 | $0.09 |
| BRYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036102015702 | $0.07 |
| BRYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089784800676 | $0.09 |
| BRYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00589751573479999 | $0.07 |
| BRYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055517684946 | $0.00 |
| BRYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032547713445 | $0.00 |
| BRYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000162529685209999 | $0.00 |
| BRYAN LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10202408432 | $0.87 |
| BRYAN LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7355848262 | $1.09 |
| BRYAN LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0558601424939999 | $0.07 |
| BRYAN LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 745.400149771 | $487.81 |
| BRYAN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| BRYAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076015228225 | $2.25 |
| BRYAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.260910677 | $24.75 |
| BRYAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.164529573653 | $1.83 |
| BRYAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.969704643 | $88.97 |
| BRYAN LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010028342701 | $29.68 |
| BRYAN LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101855615425 | $19.85 |
| BRYAN LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.52570731719999 | $3.59 |
| BRYAN LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04333002437 | $3.17 |
| BRYAN LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1860398085 | $34.80 |
| BRYAN LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0677684790319999 | $1.59 |
| BRYAN LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.07493961908 | $0.22 |
| BRYAN LIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 405.0 | $405.00 |
| BRYAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00926263936549999 | $54.33 |
| BRYAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.460339192 | $103.46 |
| BRYAN LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004096753845 | $0.00 |
| BRYAN LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003579222064 | $0.00 |
| BRYAN LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414845556 | $12.28 |
| BRYAN LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030432667416 | $59.59 |
| BRYAN LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6143851079 | $1.28 |
| BRYAN LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097355605954 | $0.00 |
| BRYAN LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08976812534 | $0.79 |
| BRYAN LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122564877621 | $1.35 |
| BRYAN LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 49.11620489 | $877.22 |
| BRYAN LIU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00918548 | $353.29 |
| BRYAN LIU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01045432) | ($405.98) |
| BRYAN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRYAN LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BRYAN LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,030.899397) | ($1,030.90) |
| BRYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026386473456 | $80.07 |
| BRYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24492449238 | $0.29 |
| BRYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036212952091 | $71.43 |
| BRYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.177536649 | $149.18 |
| BRYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9965023099999 | $17.44 |
| BRYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0614047162 | $8.06 |
| BRYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143628030463 | $54.96 |
| BRYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020878036542 | $0.04 |
| BRYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99149354062 | $10.47 |
| BRYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1462409831 | $0.02 |
| BRYAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016419984036 | $0.49 |
| BRYAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020144300772 | $0.02 |
| BRYAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026382850453 | $0.00 |
| BRYAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000533457427 | $0.00 |
| BRYAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078078754914 | $0.06 |
| BRYAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029617945396 | $0.00 |
| BRYAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0543772308669999 | $0.04 |
| BRYAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.29598841467 | $12.41 |
| BRYAN LOMOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159672975213999 | $0.47 |
| BRYAN LOMOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.59881030859999 | $2.89 |
| BRYAN LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027093837017 | $0.01 |
| BRYAN LOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01196881) | ($495.17) |
| BRYAN LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364957250542866 | $0.77 |
| BRYAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019276878771 | $5.71 |
| BRYAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024596968729 | $0.00 |
| BRYAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9011933029 | $2.90 |
| BRYAN LORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006692887155 | $0.00 |
| BRYAN LORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024780154119 | $0.00 |
| BRYAN LORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020708555931 | $0.00 |
| BRYAN LORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00013949017715 | $0.00 |
| BRYAN LORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000130384250188 | $0.00 |
| BRYAN LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097905981912 | $28.98 |
| BRYAN LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295511224719999 | $57.78 |
| BRYAN LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02270148926 | $0.81 |
| BRYAN LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.483470527519999 | $5.37 |
| BRYAN LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022565701822 | $1.65 |
| BRYAN LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96582522697 | $3.30 |
| BRYAN LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.499264253949999 | $0.49 |
| BRYAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058931948015 | $0.17 |
| BRYAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018776997671 | $0.04 |
| BRYAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008991213015 | $0.00 |
| BRYAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000439772781409999 | $0.00 |
| BRYAN LUDLOW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,567.82) |
| BRYAN LUDLOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00100897 | $40.23 |
| BRYAN LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015362932726 | $46.44 |
| BRYAN LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210398644649999 | $4.11 |
| BRYAN LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0861580729 | $4.45 |
| BRYAN LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7952193924 | $0.86 |
| BRYAN LUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021320487195 | $6.31 |
| BRYAN LUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425847410529999 | $8.31 |
| BRYAN LUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9683164197 | $0.43 |
| BRYAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017014864249 | $0.50 |
| BRYAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030113290627 | $5.88 |
| BRYAN LYN JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020937358232 | $0.04 |
| BRYAN MAC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7734401528044 | $0.78 |
| BRYAN MADDEX | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04229123097) | ($869.55) |
| BRYAN MADDEX | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07422238704) | ($1,526.09) |
| BRYAN MADDEX | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.431788337) | ($50,000.00) |
| BRYAN MADDEX | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.031451917 | $62,329.68 |
| BRYAN MADDEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032073850062 | $90.01 |
| BRYAN MADDEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7121111717 | $1.71 |
| BRYAN MADDEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15251513764 | $0.15 |
| BRYAN MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96004529929 | $2.12 |
| BRYAN MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03606470073 | $0.65 |
| BRYAN MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.19130154204 | $0.57 |
| BRYAN MAGANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,814.0 | $7,814.00 |
| BRYAN MAGANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,813.0) | ($7,813.00) |
| BRYAN MAGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5103200523 | $14,599.94 |
| BRYAN MAGANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 11,422.117967 | $11,422.12 |
| BRYAN MAGANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,169.0) | ($6,169.00) |
| BRYAN MAGANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5136552873 | $14,876.23 |
| BRYAN MAGANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.76) | ($22,376.68) |
| BRYAN MAGANA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.76 | $22,376.68 |
| BRYAN MAGANA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,186.0) | ($5,186.00) |
| BRYAN MAGANA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.5010727241 | $14,760.60 |
| BRYAN MAGANA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (68.11) | ($68.11) |
| BRYAN MAGANA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0023131 | $68.11 |
| BRYAN MAGANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66) | ($19,462.08) |
| BRYAN MAGANA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66 | $19,462.08 |
| BRYAN MAGANA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76) | ($22,407.08) |
| BRYAN MAGANA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6623131) | ($19,487.90) |
| BRYAN MAGANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.077) | ($2,244.19) |
| BRYAN MAGANA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.077 | $2,244.19 |
| BRYAN MAGANA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.077) | ($2,250.33) |
| BRYAN MAGANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02921935716) | ($861.65) |
| BRYAN MAGANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02921935716 | $861.65 |
| BRYAN MAGANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02921935) | ($865.69) |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023420284145423 | $7.05 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103861195119 | $0.00 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041484094034 | $0.00 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028951636997 | $0.00 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03028733545 | $0.02 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044267883138 | $0.00 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059863364898 | $0.07 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00057331961427 | $0.01 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013476923178 | $0.00 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048272994182 | $0.02 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026075114438 | $0.00 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00228422568029999 | $0.01 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004014689122 | $0.00 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000123078011962 | $0.00 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000105097732176 | $0.00 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020449399691 | $0.00 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000498887599579999 | $0.01 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000062860312611 | $0.00 |
| BRYAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000013540747659 | $0.00 |
| BRYAN MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148579702941 | $43.98 |
| BRYAN MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479592934 | $95.50 |
| BRYAN MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0673257473 | $4.81 |
| BRYAN MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8831585925 | $6.83 |
| BRYAN MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82700259242 | $9.19 |
| BRYAN MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36307366794 | $3.21 |
| BRYAN MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.827492794 | $0.41 |
| BRYAN MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4034452403 | $4.79 |
| BRYAN MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150822556883 | $1.66 |
| BRYAN MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9039877297 | $0.20 |
| BRYAN MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27856252066 | $0.36 |
| BRYAN MAKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022532975866 | $67.99 |
| BRYAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033692076823 | $0.10 |
| BRYAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015643464334 | $0.02 |
| BRYAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077945384703 | $0.08 |
| BRYAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26734988819 | $0.04 |
| BRYAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000394417227609999 | $0.00 |
| BRYAN MALONE KELTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,044.53086974 | $1,103.02 |
| BRYAN MALONE KELTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (27.642045455) | ($29.19) |
| BRYAN MALONE KELTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (921.401515152) | ($973.00) |
| BRYAN MALONE KELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267364290989999 | $7.91 |
| BRYAN MALONE KELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8980630752225 | $0.67 |
| BRYAN MALONE KELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042900138338 | $0.04 |
| BRYAN MANNS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.20396544 | $7,717.60 |
| BRYAN MANNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2570521047) | ($6,756.34) |
| BRYAN MANNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2570521047 | $6,756.34 |
| BRYAN MANNS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003079295047) | ($91.76) |
| BRYAN MANNS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002155292042) | ($45.88) |
| BRYAN MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010443563470203 | $39.54 |
| BRYAN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1477975302 | $23.24 |
| BRYAN MARASCALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000695290726 | $0.00 |
| BRYAN MARASCALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012579365318 | $0.00 |
| BRYAN MARCELL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132029795665 | $0.04 |
| BRYAN MARCELL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0411421028 | $4.71 |
| BRYAN MARCELL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003058961901 | $0.00 |
| BRYAN MARCELL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0974564570609999 | $0.01 |
| BRYAN MARCELL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116225619471 | $0.04 |
| BRYAN MARINAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,389.121258024) | ($6,021.02) |
| BRYAN MARINAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,389.121258024 | $6,021.02 |
| BRYAN MARINAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.310987) | ($10.00) |
| BRYAN MARINAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,379.80997) | ($5,751.02) |
| BRYAN MARINAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01581660912) | ($435.76) |
| BRYAN MARINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01581660912 | $435.76 |
| BRYAN MARINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.015816) | ($435.74) |
| BRYAN MARINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 427.909 | $435.74 |
| BRYAN MARINAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (427.9) | ($427.90) |
| BRYAN MARINAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.202752 | $427.90 |
| BRYAN MARINAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04449) | ($90.17) |
| BRYAN MARINAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15826) | ($321.49) |
| BRYAN MARINAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.203375744) | ($12,653.46) |
| BRYAN MARINAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.203375744 | $12,653.46 |
| BRYAN MARINAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (6.203376) | ($12,628.92) |
| BRYAN MARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008484722039392 | $3.17 |
| BRYAN MARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031049056526101 | $85.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN MARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.54179901855 | $31.06 |
| BRYAN MARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.567999691 | $6.31 |
| BRYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5950924266 | $4.44 |
| BRYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036130266603 | $0.85 |
| BRYAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000839451879679999 | $0.02 |
| BRYAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018720622622 | $0.00 |
| BRYAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020737791573 | $0.00 |
| BRYAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052379048986 | $0.00 |
| BRYAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025965423169 | $0.00 |
| BRYAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000142781513319999 | $0.01 |
| BRYAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00019210760934 | $0.00 |
| BRYAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.149341299556 | $1.11 |
| BRYAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47319309591 | $0.47 |
| BRYAN MASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046260066065 | $0.00 |
| BRYAN MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.9632175209 | $200.60 |
| BRYAN MATHEW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.068 | $2,136.15 |
| BRYAN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002475188476 | |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.599738041) | ($307.29) |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.599738041 | $307.29 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1531650913) | ($4,506.09) |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1531650913 | $4,506.09 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (214.544853801) | ($170.50) |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 214.544853801 | $170.50 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (9.59964) | ($308.12) |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 305.681 | $308.12 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.153165) | ($4,514.87) |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4,498.809 | $4,514.87 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,804.49) | ($4,804.49) |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.959418542) | ($40.59) |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.959418542 | $40.59 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (214.5448) | ($132.61) |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (14.959418542) | ($40.54) |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000838786120723 | $30.55 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33376086038739 | $2.29 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037104564008 | $0.01 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000140471797909999 | $0.00 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030744034451 | $0.00 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044613137442 | $0.00 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000150820602419999 | $0.00 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045525609114 | $0.00 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122929629349999 | $0.00 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33766935825852 | $1.30 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059429598205525 | $3.47 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000699867443309999 | $0.00 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000044769528103 | $0.00 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007575841606 | $0.00 |
| BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.044743200266 | $0.04 |
| BRYAN MAURER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $9.40 |
| BRYAN MAURER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 490.0 | $461.49 |
| BRYAN MAURER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.3 | $19.86 |
| BRYAN MAURER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 8.027188 | $535.57 |
| BRYAN MAURER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 100.89247013 | $884.53 |
| BRYAN MAURER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $126.75 |
| BRYAN MAURER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.84 |
| BRYAN MAURER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $3.10 |
| BRYAN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065130150994 | $201.08 |
| BRYAN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103031215214 | $0.01 |
| BRYAN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032995901166 | $64.64 |
| BRYAN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6663010205 | $3.70 |
| BRYAN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.28866962773 | $2.48 |
| BRYAN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.279986175455 | $1.97 |
| BRYAN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20024152731 | $70.58 |
| BRYAN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.849131919823 | $24.83 |
| BRYAN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17061869651 | $9.49 |
| BRYAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015941545079 | $0.00 |
| BRYAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016868549445 | $0.00 |
| BRYAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038995423582 | $0.01 |
| BRYAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462131691229999 | $0.54 |
| BRYAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67929110484 | $0.54 |
| BRYAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122114481223999 | $0.00 |
| BRYAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004870021542 | $0.00 |
| BRYAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000739996559569 | $0.01 |
| BRYAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.017356687146999 | $0.02 |
| BRYAN MC CULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043513352762 | $0.00 |
| BRYAN MC CULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084177020344999 | $0.02 |
| BRYAN MCADOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5390310384) | ($22,500.77) |
| BRYAN MCADOO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5390310384 | $22,500.77 |
| BRYAN MCADOO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.539031) | ($22,466.27) |
| BRYAN MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000898686956543899 | $36.21 |
| BRYAN MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046857050812 | $0.09 |
| BRYAN MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00817354067 | $0.01 |
| BRYAN MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000883435261349999 | $0.01 |
| BRYAN MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003997740547 | $11.83 |
| BRYAN MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033547062529999 | $6.55 |
| BRYAN MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.25882472099999 | $2.58 |
| BRYAN MCCAULLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2816981018) | ($8,071.41) |
| BRYAN MCCAULLEY | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2816981018 | $8,071.41 |
| BRYAN MCCAULLEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2816981) | ($8,650.36) |
| BRYAN MCCAULLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (534.240133907) | ($534.24) |
| BRYAN MCCAULLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 534.240133907 | $534.24 |
| BRYAN MCCAULLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (534.240133) | ($534.24) |
| BRYAN MCCAULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015905465499911 | $56.41 |
| BRYAN MCCAULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3094876599315 | $6.31 |
| BRYAN MCCAUSLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.52276055) | ($875.93) |
| BRYAN MCCAUSLAND | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.52276055 | $875.93 |
| BRYAN MCCAUSLAND | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.52276055) | ($793.11) |
| BRYAN MCCAUSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001159857987089999 | $0.00 |
| BRYAN MCCAUSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514873914399 | $11.88 |
| BRYAN MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048847087906999 | $1.45 |
| BRYAN MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00621801315969999 | $12.13 |
| BRYAN MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016047404625 | $0.00 |
| BRYAN MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83153371313 | $0.83 |
| BRYAN MCCUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| BRYAN MCCUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 2.753478479 | $200.21 |
| BRYAN MCCUE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| BRYAN MCCUE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,450.0) | ($2,450.00) |
| BRYAN MCCUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02880929284) | ($820.98) |
| BRYAN MCCUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02880929284 | $820.98 |
| BRYAN MCCUE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.753478479) | ($45.07) |
| BRYAN MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003056024775007 | $10.20 |
| BRYAN MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.466708785079999 | $5.19 |
| BRYAN MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022978747771 | $0.01 |
| BRYAN MCDONALD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07788618265) | ($197.30) |
| BRYAN MCDONALD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07788618265 | $197.30 |
| BRYAN MCDONALD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.07788618265) | ($188.43) |
| BRYAN MCDONALD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| BRYAN MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.366117019) | ($2,500.00) |
| BRYAN MCDONALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04786874036) | ($87.60) |
| BRYAN MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.495237668 | $2,736.29 |
| BRYAN MCDONALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.07788618265 | $142.53 |
| BRYAN MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0424195728) | ($77.63) |
| BRYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115083788028 | $2.20 |
| BRYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0811832866969999 | $0.08 |
| BRYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.2227752009999 | $2.22 |
| BRYAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5548979877 | $0.06 |
| BRYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044770545554 | $137.69 |
| BRYAN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134101401604 | $26.17 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (333.482137477) | ($262.94) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 333.482137477 | $262.94 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ADA | (333.478) | ($262.94) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 263.08 | $262.94 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007792) | ($300.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007792 | $300.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.007792) | ($300.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 299.598 | $300.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.001629253) | ($14.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.001629253 | $14.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (566.0) | ($566.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.03099422182 | $1,193.31 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00829839) | ($300.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00829839 | $300.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.006487130912) | ($234.52) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000816008707067) | ($2.95) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02032344) | ($600.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02032344 | $600.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02032344584) | ($600.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | 300.0 | $300.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02491830569) | ($707.68) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02491830569 | $707.68 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00755) | ($214.42) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.211482724) | ($410.61) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.211482724 | $410.61 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.08107774912) | ($157.42) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006609867128) | ($186.19) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.008120775045) | ($228.75) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.0841525437) | ($163.39) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003538 | $100.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.038412 | $75.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00205691 | $61.40 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.38) | ($2.38) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0010311 | $30.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.015388 | $30.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00594248 | $173.25 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0010278 | $30.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.01369) | ($399.99) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 399.075 | $399.99 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.91) | ($5.91) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (399.0) | ($399.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.02171949878 | $634.60 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.006609867128 | $193.13 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02051352) | ($600.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02051352 | $600.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.023932) | ($699.99) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 697.803 | $699.99 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.02737982229 | $799.98 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.008120775045 | $237.27 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02738046) | ($800.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02738046 | $800.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.020538) | ($600.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 600.098 | $600.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.03233487985 | $944.63 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001629358802) | ($4.76) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (319.0) | ($319.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 0.2444425713 | $484.60 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | ETH | 0.0841525437 | $166.83 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2017679292) | ($400.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2017679292 | $400.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.201767) | ($400.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 400.523 | $400.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003006342145) | ($5.96) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 0.330953228 | $656.11 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | ETH | 0.08107774912 | $160.73 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.015403) | ($449.98) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 450.004 | $449.98 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004600542499) | ($13.44) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.02032344584 | $593.73 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.017088) | ($499.97) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 498.666 | $499.97 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.02117430379 | $619.53 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.01403713091 | $410.71 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00342036 | $100.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.00252) | ($74.97) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 74.895 | $74.97 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.260648) | ($510.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN MCGINN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 507.922 | $510.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00503058 | $149.62 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01677945 | $499.07 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.549949917) | ($83.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.549949917 | $83.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05476263669) | ($1,582.31) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05476263669 | $1,582.31 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3738396491) | ($660.54) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3738396491 | $660.54 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04638852) | ($1,340.16) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (8.018110643) | ($38.11) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 8.018110643 | $38.11 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.604957975) | ($98.63) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.604957975 | $98.63 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.949452842) | ($14.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.949452842 | $14.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (24.916713466) | ($23.65) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 24.916713466 | $23.65 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (4.37484152) | ($6.30) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 4.37484152 | $6.30 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0105422452) | ($0.01) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0105422452 | $0.01 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | UNI | (8.0178) | ($38.11) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0013129 | $38.11 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (3.54051) | ($82.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 81.18 | $82.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (10.6019) | ($98.80) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0034124 | $98.80 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MANA | (24.91) | ($23.76) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 23.515 | $23.76 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (23.948) | ($14.04) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.000484 | $14.04 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.375345) | ($662.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 656.985 | $662.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.025995 | $750.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08596694) | ($2,481.88) |
| BRYAN MCGINN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.006938 | $200.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006938) | ($199.18) |
| BRYAN MCGINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.00637 | $175.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003537 | $100.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009907) | ($278.63) |
| BRYAN MCGINN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| BRYAN MCGINN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0028343 | $75.00 |
| BRYAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022618781202396 | $8.03 |
| BRYAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130903918577389 | $3.39 |
| BRYAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0762045756815519 | $0.08 |
| BRYAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22806379219716 | $0.23 |
| BRYAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9107497303904 | $0.81 |
| BRYAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12456792837089 | $1.71 |
| BRYAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027003818601884 | $1.40 |
| BRYAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02698966419636 | $0.19 |
| BRYAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00969403399266912 | $0.02 |
| BRYAN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.024131520460408 | $0.06 |
| BRYAN MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155894558191999 | $0.05 |
| BRYAN MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024097384216 | $0.05 |
| BRYAN MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044619344486 | $0.04 |
| BRYAN MCKENNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.225135971 | $544.24 |
| BRYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005087358432 | $0.15 |
| BRYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26665824981 | $2.49 |
| BRYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008942684321 | $1.70 |
| BRYAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0071213025 | $0.12 |
| BRYAN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015901351179 | $0.01 |
| BRYAN MCMANDON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($25,410.42) |
| BRYAN MCMANDON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $25,410.42 |
| BRYAN MCMANDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.813471805) | ($8,743.35) |
| BRYAN MCMANDON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.813471805 | $8,743.35 |
| BRYAN MCMANDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3833944876) | ($11,276.92) |
| BRYAN MCMANDON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3833944876 | $11,276.92 |
| BRYAN MCMANDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,346.363660659) | ($8,346.36) |
| BRYAN MCMANDON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,346.363660659 | $8,346.36 |
| BRYAN MCMANDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.79) |
| BRYAN MCMANDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BRYAN MCMANDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (17.803471) | ($29,941.15) |
| BRYAN MCMANDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| BRYAN MCMANDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.383294) | ($11,152.17) |
| BRYAN MCMANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020809059485346 | $73.87 |
| BRYAN MCMANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108886650280569 | $278.89 |
| BRYAN MCMANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.51274234035 | $80.51 |
| BRYAN MCMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028664057164 | $0.85 |
| BRYAN MCMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097170810223 | $1.08 |
| BRYAN MCMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054413342957 | $2.15 |
| BRYAN MCMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069531259143 | $0.09 |
| BRYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150104544198 | $44.43 |
| BRYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129228490095999 | $2.52 |
| BRYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104706586465999 | $0.01 |
| BRYAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80860917957 | $0.51 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | ETC | 0.299194676 | $9.41 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETC | (0.299194676) | ($9.35) |
| BRYAN MCNABB | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | ETH | 0.198789441 | $558.81 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.198789441) | ($555.58) |
| BRYAN MCNABB | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | ETH | 0.200402745 | $570.17 |
| BRYAN MCNABB | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.200402745) | ($568.73) |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152351552222 | $58.41 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822980536729999 | $0.96 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043329455669 | $86.01 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016658009983 | $0.02 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16100668726 | $0.92 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1793556022 | $1.58 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.910129413 | $3.91 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7507033736 | $0.84 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067999886526 | $0.00 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.17514235429999 | $24.51 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147062050816 | $8.79 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119404025315 | $4.72 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00994524628259999 | $2.25 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.2884788601 | $30.23 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000016690323861 | $0.00 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.059977733364 | $3.75 |
| BRYAN MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.62023335057 | $0.83 |
| BRYAN MEAS-CHEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002601881075) | ($5.00) |
| BRYAN MEAS-CHEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00234949861) | ($45.15) |
| BRYAN MEAS-CHEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07805643224) | ($1,500.00) |
| BRYAN MEAS-CHEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09690812914 | $1,862.27 |
| BRYAN MEAS-CHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067054622845 | $1.49 |
| BRYAN MEAS-CHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000155728797369999 | $0.03 |
| BRYAN MEAS-CHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2204108276 | $6.22 |
| BRYAN MEGAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88151689886 | $1.03 |
| BRYAN MELARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00125622 | $50.03 |
| BRYAN MELARA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125622) | ($48.93) |
| BRYAN MELARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087466925531 | $25.84 |
| BRYAN MELARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0395806558243 | $0.04 |
| BRYAN MELARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8684750793 | $2.27 |
| BRYAN MELARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.55758035969999 | $2.86 |
| BRYAN MELARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8605097311 | $6.36 |
| BRYAN MELARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.23051836409999 | $5.23 |
| BRYAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047731049647 | $1.41 |
| BRYAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068353187532 | $1.33 |
| BRYAN MELICH-MOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (5.0) | ($335.00) |
| BRYAN MELICH-MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7236850865207 | $1.12 |
| BRYAN MERTENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.098419306 | $295.19 |
| BRYAN MERTENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.097208898 | $201.21 |
| BRYAN MERTENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.098355541 | $188.42 |
| BRYAN MERTENS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.098347483 | $118.26 |
| BRYAN MERTENS | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.098326292 | $104.30 |
| BRYAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004786315 | $0.00 |
| BRYAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4053318930119 | $18.21 |
| BRYAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006331248918 | $1.32 |
| BRYAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001139571899 | $0.00 |
| BRYAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000390368953 | $0.00 |
| BRYAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1549626972 | $0.00 |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.174004054) | ($38.55) |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.729013412) | ($72.69) |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.891992) | ($72.20) |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038846135179 | $0.00 |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031353499553 | $60.95 |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107040542432 | $0.01 |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00132176614039999 | $0.00 |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003504126396038 | $0.06 |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000244236409519999 | $0.00 |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007226953736156 | $0.07 |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128097925141999 | $0.51 |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078213234935 | $0.00 |
| BRYAN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000964827773693 | $0.08 |
| BRYAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019166099052 | $57.44 |
| BRYAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103654024962 | $20.23 |
| BRYAN MICHAEL PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018935525059 | $56.27 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 1,313.7286 | $1,932.97 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 2,187.1858 | $1,548.76 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01465861 | $437.60 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.015525848 | $61,606.56 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,410.00) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,410.00 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (262.003194882) | ($262.00) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 262.003194882 | $262.00 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.650383882) | ($4.58) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.650383882 | $4.58 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4.47966798) | ($1.85) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4.47966798 | $1.85 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00516085989) | ($0.03) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00516085989 | $0.03 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (709.234711765) | ($24.37) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 709.234711765 | $24.37 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01465861) | ($58,348.54) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (8.65) | ($4.55) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0001558 | $4.55 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (262.003194882) | ($262.00) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 262.003194882 | $262.00 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,627.472167926) | ($2,846.02) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,627.472167926 | $2,846.02 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (709.234711765) | ($23.48) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SGB | 709.234711765 | $23.48 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.632118773) | ($24,087.93) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.632118773 | $24,087.93 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.632118773) | ($24,094.53) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.632118773 | $24,094.53 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.368658608) | ($957.87) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.368658608 | $957.87 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (104.2806) | ($956.25) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.031233 | $956.25 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0313888) | ($958.64) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0313888 | $958.64 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 4,955.1807 | $1,824.65 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,955.1807) | ($1,794.80) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,955.1807 | $1,794.80 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 5,175.6044 | $1,647.09 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,175.6044) | ($1,673.67) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,175.6044 | $1,673.67 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($13,724.43) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $13,724.43 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,691.37) |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01027998 | $248.86 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00649080064479999 | $208.81 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 884.162747890344 | $728.52 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0574806838899999 | $160.06 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.50179892 | $153.77 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033028476474 | $0.03 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.638364344 | $9.91 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17444164239 | $2.04 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4066879266 | $1.41 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000012239595275 | $0.00 |
| BRYAN MICHAEL SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.644010438 | $0.19 |
| BRYAN MICHILENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059874130865 | $0.02 |
| BRYAN MICHILENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01820386175 | $0.02 |
| BRYAN MICHILENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000010737514365799 | $0.00 |
| BRYAN MICHILENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00032427585166 | $0.00 |
| BRYAN MIKHAEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0821117337229999 | $0.10 |
| BRYAN MIKHAEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023853940851 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044385444067 | $8.66 |
| BRYAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0809776592673 | $2.42 |
| BRYAN MIRANDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001176323212) | ($34.41) |
| BRYAN MIRANDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001176323212 | $34.41 |
| BRYAN MIRANDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (105.785393034) | ($5,320.74) |
| BRYAN MIRANDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 105.785393034 | $5,320.74 |
| BRYAN MIRANDA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (105.77071) | ($5,320.00) |
| BRYAN MIRANDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.1814454 | $5,320.00 |
| BRYAN MIRANDA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003144) | ($0.95) |
| BRYAN MIRANDA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18259024) | ($5,513.07) |
| BRYAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008047614350413 | $0.29 |
| BRYAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059399714671 | $0.00 |
| BRYAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026370498487 | $0.00 |
| BRYAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66462301464621 | $53.32 |
| BRYAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047049021613 | $0.00 |
| BRYAN MIRAUCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (993.0) | ($993.00) |
| BRYAN MIRAUCOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136915) | ($41.58) |
| BRYAN MIRAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000421984666 | $0.17 |
| BRYAN MIRAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10590581181398 | $3.63 |
| BRYAN MIRAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.92000937 | $3.92 |
| BRYAN MITCHELL JOHN CHUAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05039467 | $1,940.24 |
| BRYAN MITCHELL JOHN CHUAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 3.242760518 | $9,229.26 |
| BRYAN MITCHELL JOHN CHUAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.2416) | ($6,597.89) |
| BRYAN MITCHELL JOHN CHUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050541) | ($1,463.37) |
| BRYAN MITCHELL JOHN CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190491680766599 | $57.14 |
| BRYAN MITCHELL JOHN CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005016290309007 | $11.23 |
| BRYAN MITTLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| BRYAN MITTLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| BRYAN MITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297238725609999 | $90.53 |
| BRYAN MITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083182825322 | $167.66 |
| BRYAN MITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025421473865 | $0.00 |
| BRYAN MITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1201433455 | $8.82 |
| BRYAN MITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00196029309069999 | $0.00 |
| BRYAN MITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3463250854 | $3.85 |
| BRYAN MITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51089905679 | $4.51 |
| BRYAN MITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007348170553 | $0.01 |
| BRYAN MITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083798595674 | $9.20 |
| BRYAN MITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000402943869749999 | $0.00 |
| BRYAN MITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016652407468 | $0.00 |
| BRYAN MOBAYYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049873292524 | $0.00 |
| BRYAN MOBAYYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000226264679319999 | $0.00 |
| BRYAN MOBAYYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038625986631 | $0.00 |
| BRYAN MOBAYYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020666734587 | $0.00 |
| BRYAN MOBAYYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0025406576912 | $0.00 |
| BRYAN MOISES PARADA CEA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 8.03195 | $624.56 |
| BRYAN MOISES PARADA CEA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (10.349962) | ($8.07) |
| BRYAN MOISES PARADA CEA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01530475) | ($517.54) |
| BRYAN MOISES PARADA CEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.098812869) | ($371.22) |
| BRYAN MOISES PARADA CEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (19.154121) | ($14.78) |
| BRYAN MOISES PARADA CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009740137089151 | $2.45 |
| BRYAN MOISES PARADA CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00736495110981917 | $0.01 |
| BRYAN MOISES PARADA CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000332584266999999 | $0.00 |
| BRYAN MOISES PARADA CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0202076940932539 | $0.02 |
| BRYAN MOISES PARADA CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000982279261 | $0.00 |
| BRYAN MOISES PARADA CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0310959566637709 | $1.88 |
| BRYAN MOISES PARADA CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07668378005 | $6.59 |
| BRYAN MOLINA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145884084292 | $4.32 |
| BRYAN MOLINA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014782461208 | $28.84 |
| BRYAN MOLINA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.245313703 | $13.67 |
| BRYAN MOLINA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2764740747 | $1.43 |
| BRYAN MOLINA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3270743015 | $3.63 |
| BRYAN MOLINA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120068237249 | $0.11 |
| BRYAN MOLINA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2026088283 | $5.20 |
| BRYAN MOLINA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6141621728 | $0.29 |
| BRYAN MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055340655094 | $0.00 |
| BRYAN MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023002027845 | $0.00 |
| BRYAN MONKARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043043126371 | $0.00 |
| BRYAN MONKARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.173430637 | $5.69 |
| BRYAN MONTEIRO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62202150144 | $0.72 |
| BRYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074424256527 | $22.03 |
| BRYAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108779938048 | $21.23 |
| BRYAN MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023410654523 | $6.93 |
| BRYAN MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010685452118 | $0.00 |
| BRYAN MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13725893795 | $10.05 |
| BRYAN MORGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| BRYAN MORGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.08563232 | $2,687.83 |
| BRYAN MORGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.07406393633) | ($2,322.23) |
| BRYAN MORGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001540295978) | ($41.02) |
| BRYAN MORGAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004067040572) | ($1.24) |
| BRYAN MORGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001490327715) | ($41.02) |
| BRYAN MORGAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 810.762854 | $810.76 |
| BRYAN MORGAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| BRYAN MORGAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| BRYAN MORGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.07791996391 | $1,719.71 |
| BRYAN MORGAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09936875) | ($2,085.75) |
| BRYAN MORGAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09936875 | $2,085.75 |
| BRYAN MORGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008705068071) | ($164.08) |
| BRYAN MORGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009015029612) | ($169.92) |
| BRYAN MORGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1098661431) | ($2,070.84) |
| BRYAN MORGAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1819297759) | ($3,429.16) |
| BRYAN MORGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.276764129 | $5,216.67 |
| BRYAN MORGAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07406393633 | $1,396.02 |
| BRYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087030553477 | $24.36 |
| BRYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016107389593 | $0.00 |
| BRYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020117988881 | $39.25 |
| BRYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.12327556919999 | $3.12 |
| BRYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21045445111 | $1.86 |
| BRYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6877101085 | $4.69 |
| BRYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036362640004 | $0.11 |
| BRYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89322467565 | $0.89 |
| BRYAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (661.826051365) | ($720.60) |
| BRYAN MORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 661.826051365 | $720.60 |
| BRYAN MORRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8909196806) | ($0.96) |
| BRYAN MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8909196806 | $0.96 |
| BRYAN MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (662.716971) | ($715.01) |
| BRYAN MORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (105.141598357) | ($213.44) |
| BRYAN MORRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 105.141598357 | $213.44 |
| BRYAN MORRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2369755346) | ($7,200.20) |
| BRYAN MORRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2369755346 | $7,200.20 |
| BRYAN MORRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.236975) | ($7,200.19) |
| BRYAN MORRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.522756425) | ($15,936.87) |
| BRYAN MORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.522756425 | $15,936.87 |
| BRYAN MORRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (8.522756) | ($15,375.82) |
| BRYAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146265455210729 | $51.40 |
| BRYAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06500147797456 | $157.43 |
| BRYAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.97436374253479 | $3.91 |
| BRYAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5640294303397 | $40.54 |
| BRYAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.2154137929999 | $44.22 |
| BRYAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8687839151 | $0.69 |
| BRYAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041027267071 | $0.46 |
| BRYAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0132320777131 | $0.52 |
| BRYAN MOSES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.139 | $4,256.86 |
| BRYAN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097778997743 | $297.98 |
| BRYAN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047476006737 | $94.49 |
| BRYAN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.913238847 | $468.91 |
| BRYAN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.76078817859999 | $41.79 |
| BRYAN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39772302166 | $3.51 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,823.279267055) | ($2,823.28) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,823.279267055 | $2,823.28 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,503.043518599) | ($2,503.04) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,503.043518599 | $2,503.04 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,503.043518) | ($2,503.04) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.74485078) | ($10,517.26) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.74485078 | $10,517.26 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.74485078) | ($10,524.53) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.74485078 | $10,524.53 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.74485078) | ($10,470.72) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.74485078 | $10,470.72 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.74485) | ($10,268.37) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,823.279267055) | ($2,823.28) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,823.279267055 | $2,823.28 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 58.8089 | $114.92 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (58.8089) | ($114.92) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 58.8089 | $114.92 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (686.2) | ($703.11) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 686.2 | $703.11 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,827.003823918) | ($2,827.00) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,827.003823918 | $2,827.00 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,827.0) | ($2,827.00) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009984022124) | ($35.22) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009984022124 | $35.22 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.302092012) | ($3.30) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.302092012 | $3.30 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0009984022124) | ($35.23) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0009984022124 | $35.23 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 1,908.2 | $1,068.04 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,908.2) | ($1,063.38) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,908.2 | $1,063.38 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (3.302092611) | ($3.30) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 3.302092611 | $3.30 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (686.2) | ($474.27) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.576717436) | ($3.58) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.576717436 | $3.58 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.480330088) | ($1.48) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.480330088 | $1.48 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.576717) | ($3.58) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 127.9965 | $98.31 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.9965) | ($98.31) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.9965 | $98.31 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.484154006) | ($1.48) |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.484154006 | $1.48 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.710607360304 | $69.78 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6544978570739 | $12.65 |
| BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1680855990583 | $10.17 |
| BRYAN MUIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($274.00) |
| BRYAN MUIR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.458279514) | ($500.00) |
| BRYAN MUIR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.458279514 | $500.00 |
| BRYAN MUIR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.445363) | ($498.43) |
| BRYAN MUIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.093334719) | ($400.00) |
| BRYAN MUIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.093334719 | $400.00 |
| BRYAN MUIR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($392.97) |
| BRYAN MUIR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09302421653) | ($250.00) |
| BRYAN MUIR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09302421653 | $250.00 |
| BRYAN MUIR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| BRYAN MUIR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| BRYAN MUIR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| BRYAN MUIR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.091098) | ($230.00) |
| BRYAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000372651552949999 | $1.10 |
| BRYAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107177437377 | $0.00 |
| BRYAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006075681915 | $1.56 |
| BRYAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.722289348999 | $179.72 |
| BRYAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.302007511414999 | $0.39 |
| BRYAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7931410736 | $3.01 |
| BRYAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60711629748 | $6.75 |
| BRYAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000605054814319999 | $0.00 |
| BRYAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005701682487 | $0.02 |
| BRYAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0245124224099 | $1.55 |
| BRYAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000059240069603 | $0.00 |
| BRYAN MUPEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045927927823 | $0.01 |
| BRYAN MUPEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.376924385 | $4.63 |
| BRYAN MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007025175315 | $0.00 |
| BRYAN MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014460743469 | $0.01 |
| BRYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366490818019999 | $1.08 |
| BRYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622215639539999 | $0.73 |
| BRYAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127696852253 | $0.01 |
| BRYAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04892489301 | $0.04 |
| BRYAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123576113067 | $0.00 |
| BRYAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014709599717 | $0.00 |
| BRYAN MUSSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.00369542) | ($43,200.00) |
| BRYAN MUSSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.00369542 | $43,200.00 |
| BRYAN MUSSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($43,113.98) |
| BRYAN MUSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.087531501) | ($23,197.26) |
| BRYAN MUSSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.087531501 | $23,197.26 |
| BRYAN MUSSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.091226921) | ($24,240.94) |
| BRYAN MUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093647106639 | $0.28 |
| BRYAN MUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068625663335723 | $199.94 |
| BRYAN MUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069566748206 | $0.01 |
| BRYAN MUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.577268284 | $28.20 |
| BRYAN MUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.34560965259999 | $3.36 |
| BRYAN MUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046754987495 | $0.00 |
| BRYAN MUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19477902292 | $0.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN MUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0691566196079999 | $4.13 |
| BRYAN NAKACHE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (996.882639) | ($996.88) |
| BRYAN NAKACHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.470691) | ($1.47) |
| BRYAN NAKACHE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00375826) | ($108.85) |
| BRYAN NAKACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024230579400942 | $0.87 |
| BRYAN NAKACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38210901764 | $1.58 |
| BRYAN NAKACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4067400552082 | $5.41 |
| BRYAN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041187162834 | $1.22 |
| BRYAN NEAL FIETZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 99.999 | $73.00 |
| BRYAN NEAL FIETZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 450.189 | $328.85 |
| BRYAN NEAL FIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667473013711 | $50.39 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (442.786) | ($890.00) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 442.786 | $890.00 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (203.608208955) | ($409.25) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.67628823) | ($48,506.75) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.67628823 | $48,506.75 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.25 | $36,135.89 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 3,790.3524 | $3,229.53 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 1,950.0 | $4,994.27 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.06819119 | $1,984.91 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (25.307279495) | ($20.36) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.99447942) | ($90,450.11) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.99447942 | $90,450.11 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.06609536 | $2,000.10 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.03278638 | $997.88 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.09888174) | ($2,994.92) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (27.691582468) | ($21.88) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (1,950.0) | ($5,031.00) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (38.671001441) | ($2,420.80) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 38.671001441 | $2,420.80 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.401080596) | ($784.86) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.401080596 | $784.86 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (40.477830903) | ($2,776.37) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 40.477830903 | $2,776.37 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (9,440.925219492) | ($3,939.65) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 9,440.925219492 | $3,939.65 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,363.360701996) | ($882.69) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,363.360701996 | $882.69 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (260.99178882) | ($1,830.83) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 260.99178882 | $1,830.83 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,096.843451683) | ($1,206.53) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,096.843451683 | $1,206.53 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (15.834628336) | ($1,062.69) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 15.834628336 | $1,062.69 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.40108) | ($787.15) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.995248926) | ($89,244.83) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.995248926 | $89,244.83 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (2.99524892) | ($85,153.14) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 20,700.5 | $20,700.50 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,900.0) | ($4,900.00) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,900.0 | $4,900.00 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (36.995561033) | ($21.85) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | BTC | 4.130530372 | $120,551.44 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000171) | ($0.05) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000171 | $0.05 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17104542) | ($5,000.00) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17104542 | $5,000.00 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DASH | (38.671001) | ($2,175.63) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (260.991788) | ($1,697.08) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,363.360701) | ($808.65) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.12104713) | ($3,486.40) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,441.80) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (40.47783) | ($2,502.27) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (9,440.925219) | ($3,463.36) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (367.820555781) | ($883.52) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 367.820555781 | $883.52 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (8.509196991) | ($724.46) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 8.509196991 | $724.46 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (367.820555781) | ($889.11) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (1,096.843451683) | ($1,200.25) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MANA | 1,096.843451683 | $1,200.25 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | COMP | (0.83) | ($53.25) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | COMP | (15.004628) | ($942.13) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99673612) | ($30,000.00) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99673612 | $30,000.00 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.01) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,096.843451683) | ($1,142.99) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,096.843451683 | $1,142.99 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.958746) | ($29,993.68) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.95487714) | ($30,000.33) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.95487714 | $30,000.33 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MANA | (1,095.84) | ($1,141.57) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.954867) | ($29,979.00) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00682493) | ($30,720.68) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00682493 | $30,720.68 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (8.509196) | ($779.02) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,467.92) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91151055) | ($25,000.00) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91151055 | $25,000.00 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03005398399) | ($550.21) |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00931344367428 | $312.11 |
| BRYAN NEAL WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 552.294090600849 | $664.63 |
| BRYAN NEGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115838995319999 | $0.00 |
| BRYAN NEGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109440738745 | $0.00 |
| BRYAN NEGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050995885904 | $0.00 |
| BRYAN NEGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000028637786283 | $0.00 |
| BRYAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086493293765 | $2.56 |
| BRYAN NESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174978551009999 | $0.52 |
| BRYAN NESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37206549247 | $0.37 |
| BRYAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000503234302919999 | $0.00 |
| BRYAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037171031839999 | $0.00 |
| BRYAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005875538079 | $0.00 |
| BRYAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000271176806932 | $0.02 |
| BRYAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015171299487 | $0.00 |
| BRYAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008955670139 | $0.00 |
| BRYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242069 | $100.32 |
| BRYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00054933 | $22.01 |
| BRYAN NGUYEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00012431 | $4.99 |
| BRYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004535221399 | $1.34 |
| BRYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017404053086 | $3.40 |
| BRYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.801499757 | $3.80 |
| BRYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023811293378 | $71.98 |
| BRYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031660082129 | $0.09 |
| BRYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019939680879 | $0.02 |
| BRYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112594428111 | $343.51 |
| BRYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014867895297 | $29.01 |
| BRYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7812980219 | $4.78 |
| BRYAN NIEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02808854) | ($731.47) |
| BRYAN NIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015038453054008 | $5.61 |
| BRYAN NIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000270035908299999 | $0.00 |
| BRYAN NIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0287310983939999 | $0.03 |
| BRYAN NIESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076469302949 | $2.26 |
| BRYAN NIESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258662567 | $50.47 |
| BRYAN NIESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4311914851 | $5.43 |
| BRYAN NIESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9487513458 | $7.89 |
| BRYAN NIESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0770472084 | $1.30 |
| BRYAN NIESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64970928813 | $5.74 |
| BRYAN NIESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068194893073 | $0.00 |
| BRYAN NIESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.293787318 | $52.25 |
| BRYAN NIESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1315284117 | $0.17 |
| BRYAN NIESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.3453045521 | $6.35 |
| BRYAN NIESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3409882537 | $1.32 |
| BRYAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000394337413 | $0.00 |
| BRYAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.846094221 | $9.14 |
| BRYAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033461401478 | $9.90 |
| BRYAN NYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032880687419 | $0.97 |
| BRYAN NYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115940889111 | $0.23 |
| BRYAN OEMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (154.509122) | ($154.51) |
| BRYAN OEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021027018424 | $0.06 |
| BRYAN OEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034822399268 | $0.00 |
| BRYAN OEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8582954253911 | $0.86 |
| BRYAN OEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012267856085 | $0.00 |
| BRYAN OLIVER CHAVEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00341939 | $142.73 |
| BRYAN OLIVER CHAVEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.26884893 | $774.10 |
| BRYAN OLIVER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017191067954617 | $51.61 |
| BRYAN OLIVER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318671520809999 | $5.53 |
| BRYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.994677406797 | $24.19 |
| BRYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017609067522 | $5.21 |
| BRYAN OOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| BRYAN OOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (708.766688195) | ($708.77) |
| BRYAN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121043382745 | $0.36 |
| BRYAN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.415312260913 | $1.42 |
| BRYAN ORTEGA HERRERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001215052905) | ($47.07) |
| BRYAN ORTEGA HERRERA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001215052905 | $47.07 |
| BRYAN ORTEGA HERRERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.184384046) | ($108.78) |
| BRYAN ORTEGA HERRERA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.184384046 | $108.78 |
| BRYAN ORTEGA HERRERA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (1.18354) | ($108.70) |
| BRYAN ORTEGA HERRERA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0028052 | $108.70 |
| BRYAN ORTEGA HERRERA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00402025) | ($153.26) |
| BRYAN ORTEGA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004114285312867 | $0.16 |
| BRYAN ORTEGA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003956818754469 | $0.39 |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| BRYAN ORTIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.064059761) | ($61,840.82) |
| BRYAN ORTIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.064059761 | $61,840.82 |
| BRYAN ORTIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.423349393) | ($28,104.68) |
| BRYAN ORTIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.423349393 | $28,104.68 |
| BRYAN ORTIZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($19.99) |
| BRYAN ORTIZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011062) | ($20.03) |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209657159359999 | $6.21 |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.96971334 | $444.97 |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008685910994511 | $303.13 |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10650291016786 | $264.10 |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7242475623 | $19.16 |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032264390855 | $0.28 |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.62034285119999 | $8.95 |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011558990788 | $1.27 |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.84150312982 | $1.09 |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2344076088 | $1.19 |
| BRYAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.101438896572999 | $0.38 |
| BRYAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.486865474399999 | $5.41 |
| BRYAN P LEGANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080368986521 | $0.00 |
| BRYAN P LEGANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030066269712 | $5.87 |
| BRYAN P LEGANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4890544395 | $3.56 |
| BRYAN P LEGANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129475444972 | $5.12 |
| BRYAN PACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109520059501 | $32.42 |
| BRYAN PACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015018541256 | $29.30 |
| BRYAN PACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9555173796 | $3.80 |
| BRYAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007985690121 | $247.54 |
| BRYAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.242116864 | $190.34 |
| BRYAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133847528889 | $0.00 |
| BRYAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052426811898 | $0.00 |
| BRYAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.52989421034 | $38.79 |
| BRYAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070305102862 | $0.24 |
| BRYAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.693697227289999 | $76.17 |
| BRYAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028307251824 | $0.00 |
| BRYAN PACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 323.421115 | $134.01 |
| BRYAN PACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 970.265346 | $402.04 |
| BRYAN PACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 1,618.3622533 | $215.58 |
| BRYAN PACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93024224264017 | $2.02 |
| BRYAN PAJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022088774965 | $0.01 |
| BRYAN PAJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052530862582 | $0.00 |
| BRYAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045373766794 | $13.43 |
| BRYAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282590200369999 | $0.03 |
| BRYAN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227046284 | $68.53 |
| BRYAN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 432.557600822 | $432.56 |
| BRYAN PASSANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025734946557 | $0.01 |
| BRYAN PASSANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035232794172 | $0.00 |
| BRYAN PATRICK ALLEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.0252589 | $50.07 |
| BRYAN PATRICK JAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017718385406 | $0.05 |
| BRYAN PATRICK JAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.42936312 | $23.50 |
| BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02476826) | ($720.92) |
| BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2690005438) | ($567.80) |
| BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (203.43685) | ($97.01) |
| BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (15.275291792) | ($134.10) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013092344210475 | $4.90 |
| BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013598746896369 | $3.76 |
| BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091081458229 | $0.01 |
| BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1404232133281 | $0.81 |
| BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22946817740578 | $2.93 |
| BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014965215169 | $0.00 |
| BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000231592901409999 | $0.01 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.87121363 | $2,717.79 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13052 | $407.06 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00181 | $74.84 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 19.9 | $28.39 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 286.957 | $407.48 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.39008068 | $1,215.39 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.23675765 | $737.03 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,430.15) |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,430.15 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,430.51) |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01509550689) | ($0.69) |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.01509550689 | $0.69 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001896774841) | ($0.09) |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001896774841 | $0.09 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.002095987339) | ($0.16) |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.002095987339 | $0.16 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.4950104684) | ($0.51) |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.4950104684 | $0.51 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.02254139141) | ($0.03) |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.02254139141 | $0.03 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087958880977 | $272.06 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91023660609999 | $2.23 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259839984513 | $49.15 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.175073449 | $30.05 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14655304246 | $0.15 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000596264156025399 | $0.00 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.003637834854976 | $0.01 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000055438015157467 | $0.00 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002499233152809 | $0.00 |
| BRYAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020381126408399 | $0.00 |
| BRYAN PAYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016496393341 | $0.32 |
| BRYAN PAYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22186529701 | $0.14 |
| BRYAN PEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0583551164 | $2.06 |
| BRYAN PEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20427126) | ($5,997.67) |
| BRYAN PEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008547) | ($2.43) |
| BRYAN PEI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (6,851.969612) | ($2,820.49) |
| BRYAN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000979044492266034 | $36.16 |
| BRYAN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66821147260999 | $10.91 |
| BRYAN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.4782298914729 | $4.84 |
| BRYAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.718924688655 | $24.16 |
| BRYAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016820961766 | $50.09 |
| BRYAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059357420935 | $118.85 |
| BRYAN PERL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.251474628) | ($2,493.15) |
| BRYAN PERL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.251474628 | $2,493.15 |
| BRYAN PERL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.8343164185) | ($1,662.10) |
| BRYAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021585536134 | $649.85 |
| BRYAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.14185267653 | $2,282.97 |
| BRYAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1525456519999 | $14.15 |
| BRYAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.555124229339999 | $40.63 |
| BRYAN PERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047105693691 | $0.01 |
| BRYAN PERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046565142098 | $0.00 |
| BRYAN PERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2928951917 | $1.44 |
| BRYAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087729020492 | $0.07 |
| BRYAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29903800688 | $0.19 |
| BRYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027472390619 | $0.08 |
| BRYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000374203342499999 | $0.00 |
| BRYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000718064068579999 | $0.00 |
| BRYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016305450181 | $0.00 |
| BRYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018054288161 | $0.00 |
| BRYAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029108031010999 | $0.00 |
| BRYAN PETKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3580134827 | $9.36 |
| BRYAN PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036400020361 | $1.08 |
| BRYAN POMRANKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3086762 | $933.68 |
| BRYAN POMRANKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 218.405998 | $218.41 |
| BRYAN POMRANKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (218.4) | ($218.40) |
| BRYAN POMRANKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0054491 | $218.40 |
| BRYAN POMRANKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03026844 | $1,217.03 |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.24818109) | ($23,009.98) |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.24818109 | $23,009.98 |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7924197839) | ($22,609.11) |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7924197839 | $22,609.11 |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006201236741) | ($0.01) |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006201236741 | $0.01 |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (27.16436475) | ($37.07) |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 27.16436475 | $37.07 |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (27.164) | ($34.50) |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 34.28 | $34.50 |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.822688) | ($24,779.36) |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007462055902) | ($15.37) |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007462055902 | $15.37 |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000364496246) | ($10.99) |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000364496246 | $10.99 |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.01844769062) | ($0.03) |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.01844769062 | $0.03 |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (11.255643) | ($22,025.28) |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000558031335) | ($0.01) |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000558031335 | $0.01 |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002945672907) | ($0.01) |
| BRYAN POMRANKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002945672907 | $0.01 |
| BRYAN POMRANKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000364) | ($11.18) |
| BRYAN POMRANKY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 11.255643 | $20,819.10 |
| BRYAN POMRANKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (11.255648) | ($20,811.14) |
| BRYAN POMRANKY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.6871263 | $20,811.14 |
| BRYAN POMRANKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (34.28) | ($34.28) |
| BRYAN POMRANKY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0011351 | $34.28 |
| BRYAN POMRANKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026865236738797 | $102.77 |
| BRYAN POMRANKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500851204897959 | $140.74 |
| BRYAN POMRANKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000209932925565838 | $0.00 |
| BRYAN POMRANKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.109371059393041 | $0.24 |
| BRYAN PONCE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.098 | $286.14 |
| BRYAN PONCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.01228628) | ($1,502.75) |
| BRYAN PONCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.01228628 | $1,502.75 |
| BRYAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010246941402884 | $23.33 |
| BRYAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00089893844423 | $0.00 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000502012902) | ($2.07) |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 61.052319 | $61.05 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| BRYAN POPOJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| BRYAN POPOJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| BRYAN POPOJAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01999409 | $615.98 |
| BRYAN POPOJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| BRYAN POPOJAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| BRYAN POPOJAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| BRYAN POPOJAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| BRYAN POPOJAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,738.27 |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.109505) | ($3,002.08) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,984.286 | $3,002.08 |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.12) | ($4.12) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 69.662138628 | $3,459.42 |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002139821782) | ($2.13) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07541003205) | ($75.06) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.511527913) | ($2,500.00) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.080976665 | $3,066.83 |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.505079423) | ($2,500.00) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.099919712 | $3,093.63 |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002134327668) | ($2.13) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07521641252) | ($75.06) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.332972613 | $6,195.73 |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2687111645) | ($5,000.00) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008068058089) | ($150.13) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002241051112) | ($4.17) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| BRYAN POPOJAS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| BRYAN POPOJAS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036996742854 | $112.43 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19710186373 | $399.10 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3642503243 | $1.36 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.725310701 | $64.79 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.564405143 | $17.31 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6448877127 | $40.51 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80925492017 | $7.14 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.085431928068632 | $4.49 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4301173313 | $8.30 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22555858888 | $73.28 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64527201773 | $25.53 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045703267062999 | $5.02 |
| BRYAN POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09941646517 | $5.62 |
| BRYAN PORTIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018842068685 | $5.58 |
| BRYAN PORTIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017831295634 | $0.03 |
| BRYAN PORTIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014176533941 | $0.01 |
| BRYAN PORTIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.91011809146 | $0.91 |
| BRYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014699615628 | $0.00 |
| BRYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136453662874 | $0.27 |
| BRYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5995900056 | $4.44 |
| BRYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.412964136 | $26.82 |
| BRYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106864842332 | $4.23 |
| BRYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011262953278 | $2.55 |
| BRYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032895450542 | $2.49 |
| BRYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.070985529892 | $5.06 |
| BRYAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.3261900181 | $3.27 |
| BRYAN PRANOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016368271541 | $0.00 |
| BRYAN PRIOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0595176) | ($1,757.20) |
| BRYAN PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326851921761409 | $12.15 |
| BRYAN PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117419461232999 | $0.01 |
| BRYAN PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044295664784 | $87.99 |
| BRYAN PUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8597597954 | $1.47 |
| BRYAN PURCELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001859194906) | ($0.05) |
| BRYAN PURCELL | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00001859194906 | $0.05 |
| BRYAN PURCELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.726646983) | ($4,000.00) |
| BRYAN PURCELL | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.726646983 | $4,000.00 |
| BRYAN PURCELL | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.72666557) | ($3,869.20) |
| BRYAN PURCELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.446407702) | ($2,500.00) |
| BRYAN PURCELL | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.446407702 | $2,500.00 |
| BRYAN PURCELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.598958248) | ($11,400.48) |
| BRYAN PURCELL | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.598958248 | $11,400.48 |
| BRYAN PURCELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24409113) | ($7,000.00) |
| BRYAN PURCELL | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.24409113 | $7,000.00 |
| BRYAN PURCELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (270.176898479) | ($270.18) |
| BRYAN PURCELL | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 270.176898479 | $270.18 |
| BRYAN PURCELL | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.446407706) | ($2,507.70) |
| BRYAN PURCELL | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.1) | ($5,530.58) |
| BRYAN PURCELL | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.498958248) | ($6,291.17) |
| BRYAN PURCELL | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | USDC | (270.176898) | ($270.18) |
| BRYAN PURCELL | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.24409113) | ($7,244.14) |
| BRYAN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038494385799 | $123.15 |
| BRYAN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059661283750516 | $153.23 |
| BRYAN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5356232078424 | $2.54 |
| BRYAN QUILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020348626919 | $6.02 |
| BRYAN QUILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048512541601 | $0.00 |
| BRYAN QUILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151510774407 | $9.06 |
| BRYAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0798503414087931 | $0.07 |
| BRYAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2369572858 | $0.09 |
| BRYAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011809550101 | $0.00 |
| BRYAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| BRYAN RABATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000688265979559999 | $20.37 |
| BRYAN RABATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044605125558 | $8.70 |
| BRYAN RABATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36336920229999 | $1.24 |
| BRYAN RAJARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016139522851 | $0.48 |
| BRYAN RAJARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082406865078 | $0.10 |
| BRYAN RALPHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16229873627 | $0.16 |
| BRYAN RAMOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006121917611) | ($24.47) |
| BRYAN RAMOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006121917611 | $24.47 |
| BRYAN RAMOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061219) | ($23.93) |
| BRYAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014285159559 | $0.01 |
| BRYAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027959391427 | $8.27 |
| BRYAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001199248011353 | $0.05 |
| BRYAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023081355065 | $0.00 |
| BRYAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080535231998 | $15.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2512461678 | $5.25 |
| BRYAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020222073698 | $0.00 |
| BRYAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038692033617 | $0.00 |
| BRYAN RAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| BRYAN RAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| BRYAN RAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| BRYAN RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000884295795) | ($1.72) |
| BRYAN RAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000884295795 | $1.72 |
| BRYAN RAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.47202436 | $976.93 |
| BRYAN RAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.409882378) | ($846.45) |
| BRYAN RAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007629798757) | ($14.92) |
| BRYAN RAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.79098939 | $1,159.05 |
| BRYAN RAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.79337849924) | ($1,162.32) |
| BRYAN RAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9476370732) | ($859.96) |
| BRYAN RAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.256268247) | ($1,140.04) |
| BRYAN RAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.5270633354 | $1,385.78 |
| BRYAN RAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.20325887 | $1,091.93 |
| BRYAN RAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01644113369) | ($14.92) |
| BRYAN RAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06661039362) | ($60.45) |
| BRYAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154182147259574 | $1.78 |
| BRYAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14562933948 | $1.15 |
| BRYAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.40233361431 | $1.90 |
| BRYAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5540085676 | $4.89 |
| BRYAN REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000980893696 | $0.00 |
| BRYAN REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017166973745 | $0.00 |
| BRYAN REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017583255581 | $0.00 |
| BRYAN REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026985565312 | $0.00 |
| BRYAN REHNBERG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BNB | 1.1 | $462.71 |
| BRYAN REHNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135670910092 | $0.40 |
| BRYAN REHNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55650391681 | $0.65 |
| BRYAN REHNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.509578492 | $186.51 |
| BRYAN REMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000452369528 | $0.00 |
| BRYAN REMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068451162746 | $0.07 |
| BRYAN REMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024414744177 | $0.01 |
| BRYAN REMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000076222300390999 | $0.00 |
| BRYAN REW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,162.627746913) | ($4,296.32) |
| BRYAN REW | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,162.627746913 | $4,296.32 |
| BRYAN REW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (192.807698173) | ($84.38) |
| BRYAN REW | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 192.807698173 | $84.38 |
| BRYAN REW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | KNC | (1,162.627746913) | ($2,169.35) |
| BRYAN REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041173506318 | $1.22 |
| BRYAN REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.4491746499999 | $36.03 |
| BRYAN REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.157563920093179 | $0.11 |
| BRYAN REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.43071795262449 | $1.91 |
| BRYAN REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.84535549129999 | $12.15 |
| BRYAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000895010555 | $0.00 |
| BRYAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077938194242 | $0.00 |
| BRYAN RICHARD SAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0236105827845 | $696.96 |
| BRYAN RICHARD SETTLES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00023976 | $9.25 |
| BRYAN RICHARD SETTLES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000239) | ($9.21) |
| BRYAN RICHARD TAKVORIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.08082417 | $3,272.57 |
| BRYAN RICHARD TAKVORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025986353768 | $78.81 |
| BRYAN RICHARD TAKVORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039899770181 | $75.57 |
| BRYAN RICHARD TAKVORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.53098313237999 | $44.94 |
| BRYAN RICHARDSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 15.694366751 | $18,575.85 |
| BRYAN RICHARDSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.673200406) | ($15,000.00) |
| BRYAN RICHARDSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3811571477) | ($451.14) |
| BRYAN RICHARDSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03203785063) | ($37.92) |
| BRYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033446947362 | $9.90 |
| BRYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009377801550556 | $10.77 |
| BRYAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75876525234 | $0.60 |
| BRYAN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019525680487 | $0.58 |
| BRYAN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4299236377 | $6.40 |
| BRYAN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121217202813999 | $23.65 |
| BRYAN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3928017582 | $2.39 |
| BRYAN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26954535909999 | $14.11 |
| BRYAN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22942581647 | $0.23 |
| BRYAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017698393565 | $0.05 |
| BRYAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063206516135 | $1.87 |
| BRYAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4976917027 | $1.75 |
| BRYAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067197281537 | $134.91 |
| BRYAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79058086889 | $8.79 |
| BRYAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.994250753039999 | $8.78 |
| BRYAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.6668926103 | $3.66 |
| BRYAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097330005225 | $0.60 |
| BRYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154134161075 | $4.56 |
| BRYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026845903822 | $5.24 |
| BRYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.71351176559999 | $6.12 |
| BRYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29179970823 | $4.41 |
| BRYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00554019160529999 | $0.61 |
| BRYAN ROBINSON VAN DEVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021590974132 | $0.04 |
| BRYAN ROBLERO CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095579864729 | $0.00 |
| BRYAN RODRIGO MOROCHO LLANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (9.67144667) | ($76.12) |
| BRYAN RODRIGO MOROCHO LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85096284096842 | $2.15 |
| BRYAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009465237159 | $0.00 |
| BRYAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040713214699 | $0.00 |
| BRYAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017038219264 | $0.00 |
| BRYAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000048091119733 | $0.00 |
| BRYAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053046766763 | $0.01 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.49) | ($18.49) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (118.0) | ($162.84) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 802.0 | $802.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,704.545454545 | $1,431.01 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,408.822938 | $1,408.82 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,099.855805 | $1,099.86 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.277351223) | ($17.28) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.277351223 | $17.28 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (73.98) | ($73.98) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.727700569 | $3,561.08 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2429460611) | ($500.00) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2429460611 | $500.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.259183835) | ($5.00) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.259183835 | $5.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (495.663768135) | ($300.00) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 495.663768135 | $300.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (352.205764023) | ($200.00) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 352.205764023 | $200.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (503.9) | ($270.03) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (352.0) | ($187.78) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2429460611) | ($508.32) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4746219636) | ($1,000.00) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4746219636 | $1,000.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4746219636) | ($1,008.98) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4821780802) | ($1,000.00) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4821780802 | $1,000.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4821) | ($999.94) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2419457523) | ($500.00) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2419457523 | $500.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.242) | ($502.18) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1520822049) | ($311.00) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1520822049 | $311.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1521060374) | ($311.64) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1470555605) | ($310.11) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1470555605 | $310.11 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.147) | ($309.19) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (419.832797416) | ($261.00) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 419.832797416 | $261.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (480.857147193) | ($299.89) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 480.857147193 | $299.89 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (420.0) | ($264.67) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (480.918660602) | ($309.72) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,446.287701 | $2,446.29 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 292.632242 | $292.63 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 3.193863782 | $6,474.66 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.194136423) | ($6,491.44) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.194136423 | $6,491.44 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.194191984) | ($6,613.46) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (237.496037) | ($237.50) |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002213092537 | $66.73 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000495475899666499 | $1.06 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13234318781899 | $0.13 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.789447305664 | $2.14 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019338410376 | $0.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075008334208 | $0.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38188366243 | $1.30 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071068854221 | $0.01 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033388579116 | $0.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050955730756 | $0.00 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102122975954 | $0.16 |
| BRYAN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000057562653049 | $0.00 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $81.73 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 57.0 | $4,646.18 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | SOL | (56.433507593) | ($4,600.00) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,150.0 | $1,150.00 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (650.0) | ($650.00) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 126.454433 | $126.45 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 254.438076 | $254.44 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.908371 | $1,000.91 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03202288958 | $933.28 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4523229043 | $951.82 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.321276293 | $676.06 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (193.163385907) | ($193.16) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 193.163385907 | $193.16 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (48.928580951) | ($48.93) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 48.928580951 | $48.93 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05848589828) | ($1,666.55) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05848589828 | $1,666.55 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.140333988) | ($2,336.72) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.140333988 | $2,336.72 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (348.471555156) | ($218.91) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 348.471555156 | $218.91 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 174.17 | $174.17 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01626862758 | $472.42 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,650.0 | $1,650.00 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5024873122 | $939.92 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,150.0) | ($1,150.00) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 56.433507593 | $2,443.01 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.21) | ($0.21) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($44.17) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (191.303385) | ($191.30) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.387978) | ($20.05) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (315.083577156) | ($190.48) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (57.0) | ($2,543.91) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010148) | ($19.99) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5024873122) | ($991.05) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5024873122 | $991.05 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6326733) | ($3,222.70) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05848589) | ($1,740.13) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01626862758) | ($493.53) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01626862758 | $493.53 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01626863) | ($495.38) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 501.0 | $501.00 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.04741893966 | $1,420.29 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04744856611) | ($1,421.18) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04744856611 | $1,421.18 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04744857) | ($1,425.54) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.37946) | ($2.38) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 251.0 | $251.00 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.21) | ($0.21) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (250.0) | ($250.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN ROMERO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 0.3563204466 | $697.72 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3568434125) | ($698.74) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3568434125 | $698.74 |
| BRYAN ROMERO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3568434125) | ($698.80) |
| BRYAN ROMERO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.58) | ($10.58) |
| BRYAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050828184011 | $15.05 |
| BRYAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7066931347999 | $10.07 |
| BRYAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150560321279675 | $5.56 |
| BRYAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203304072534513 | $5.50 |
| BRYAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2240467171802 | $1.22 |
| BRYAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2541683739639 | $2.65 |
| BRYAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030279982343 | $0.00 |
| BRYAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036752310219 | $0.00 |
| BRYAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31005638962028 | $0.31 |
| BRYAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022632918288 | $0.00 |
| BRYAN ROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012417642327499 | $0.00 |
| BRYAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016971149599999 | $50.56 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4637175946) | ($897.23) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4637175946 | $897.23 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010311) | ($20.00) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.453406) | ($878.61) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.85475682) | ($1,361.01) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.85475682 | $1,361.01 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,047.360026043) | ($931.86) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,047.360026043 | $931.86 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (15.776709768) | ($873.08) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 15.776709768 | $873.08 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,101.336092005) | ($613.96) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,101.336092005 | $613.96 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (350.891920952) | ($827.18) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | OMG | 350.891920952 | $827.18 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (572.906280926) | ($530.16) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 572.906280926 | $530.16 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.662404775) | ($136.47) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.662404775 | $136.47 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.048430601) | ($144.05) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.048430601 | $144.05 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (480.317339721) | ($171.43) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 480.317339721 | $171.43 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (56.65810459) | ($56.66) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 56.65810459 | $56.66 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005939794757) | ($16.90) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005939794757 | $16.90 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059) | ($16.78) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (144.0) | ($144.00) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DASH | (15.776709) | ($891.11) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | OMG | (350.89192) | ($844.10) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (5,101.336092) | ($636.61) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (2,047.360026) | ($954.67) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (21.662404) | ($141.46) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (56.65) | ($56.65) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (14.854756) | ($1,584.56) |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000476022853978699 | $0.17 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028614258045704 | $7.53 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34171071788719 | $1.34 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.075304073755 | $7.94 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0512810558644589 | $0.53 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9421601109541 | $1.14 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011660491444884 | $0.01 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34650190386243 | $0.35 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09586053871636 | $12.72 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04569529162847 | $3.95 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.653670629248229 | $0.36 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.222508332889349 | $0.35 |
| BRYAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.238808147628995 | $0.84 |
| BRYAN ROSNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06587474081) | ($1,879.67) |
| BRYAN ROSNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06587474081 | $1,879.67 |
| BRYAN ROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069717459934739 | $23.30 |
| BRYAN ROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17512720302999 | $4.01 |
| BRYAN ROSS SCHLEGEL | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 1.711449598 | $34,699.64 |
| BRYAN ROSS SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238553020333 | $53.77 |
| BRYAN ROSS SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056802538347 | $113.61 |
| BRYAN ROSS SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3290361479 | $0.26 |
| BRYAN ROSS SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.819077575 | $41.96 |
| BRYAN ROSS SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047693915525 | $0.00 |
| BRYAN ROTELLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0154716218) | ($606.39) |
| BRYAN ROTELLA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0154716218 | $606.39 |
| BRYAN ROTELLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07448074067) | ($214.26) |
| BRYAN ROTELLA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07448074067 | $214.26 |
| BRYAN ROTELLA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01547162) | ($606.46) |
| BRYAN ROTELLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035733) | ($100.21) |
| BRYAN ROTELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03874774067) | ($79.77) |
| BRYAN ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439333729235 | $1.76 |
| BRYAN ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020845378002183 | $0.62 |
| BRYAN ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000902249166664 | $0.00 |
| BRYAN ROWE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.567812656) | ($520.45) |
| BRYAN ROWE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.567812656 | $520.45 |
| BRYAN ROWE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.136785709) | ($45.75) |
| BRYAN ROWE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36.136785709 | $45.75 |
| BRYAN ROWE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.136785709) | ($45.59) |
| BRYAN ROWE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (30.567812656) | ($515.11) |
| BRYAN ROWE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02011405481) | ($37.27) |
| BRYAN ROWE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02011405481 | $37.27 |
| BRYAN ROWE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.020113) | ($37.27) |
| BRYAN ROWE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 3.763 | $37.27 |
| BRYAN ROWE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (92.664245911) | ($867.34) |
| BRYAN ROWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 92.664245911 | $867.34 |
| BRYAN ROWE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (96.427245911) | ($902.56) |
| BRYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011200969268 | $0.00 |
| BRYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000662801239029999 | $0.00 |
| BRYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028861056403 | $0.00 |
| BRYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167872623132 15 | $0.41 |
| BRYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13834048066378 | $0.19 |
| BRYAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51033026065689 | $20.12 |
| BRYAN RUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037326815636 | $1.10 |
| BRYAN S SMILK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 21.0 | $2,101.05 |
| BRYAN S SMILK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (549.25039686) | ($549.25) |
| BRYAN S SMILK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 549.25039686 | $549.25 |
| BRYAN S SMILK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (507.06912378) | ($507.07) |
| BRYAN S SMILK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 507.06912378 | $507.07 |
| BRYAN S SMILK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (507.06) | ($507.06) |
| BRYAN S SMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125319518704 | $37.09 |
| BRYAN S SMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9298967483628 | $2.93 |
| BRYAN S SMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.531293929 | $10.73 |
| BRYAN S SMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0559817878699999 | $0.62 |
| BRYAN S SMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093856001619 | $0.69 |
| BRYAN S SMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73150080099 | $42.90 |
| BRYAN S SMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7049785100129 | $2.70 |
| BRYAN SALGADO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358162504 | $10.60 |
| BRYAN SALGADO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026164250873 | $0.03 |
| BRYAN SALGADO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034982505236 | $6.79 |
| BRYAN SALGADO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5341061551 | $3.53 |
| BRYAN SALGADO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128883352663 | $0.00 |
| BRYAN SALGADO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0153366735489999 | $4.88 |
| BRYAN SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.3413295833 | $96.61 |
| BRYAN SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108578953592 | $32.14 |
| BRYAN SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8535740976 | $3.06 |
| BRYAN SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92825155355 | $0.58 |
| BRYAN SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0549606004379999 | $0.61 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6.3546) | ($10.00) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 6.3546 | $10.00 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (108.1153) | ($170.00) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 108.1153 | $170.00 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (90.124675653) | ($141.71) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25298559) | ($8,000.00) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.25298559 | $8,000.00 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | BTC | (0.2332024342) | ($7,374.41) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.629611586) | ($5,000.00) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.629611586 | $5,000.00 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | ETH | (2.54817249) | ($4,813.99) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Deposit | USDC | 180.0 | $180.00 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.031725586 | $32,518.64 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Collateral | BTC | 0.2332024342 | $7,350.24 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 0.1 | $125.12 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 1.0 | $1,233.70 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 1.0 | $1,223.08 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 2.0 | $2,374.80 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 2.0 | $2,399.37 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Collateral | ETH | (6.157380503) | ($7,354.77) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| BRYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089724231066 | $263.36 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35796963756 | $2.02 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080604725395 | $171.24 |
| BRYAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4886853436856 | $0.49 |
| BRYAN SAUNDERSON-WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126373646042 | $0.00 |
| BRYAN SAUNDERSON-WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532527720491 | $0.01 |
| BRYAN SAUNDERSON-WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.366798071269999 | $0.37 |
| BRYAN SAUNDERSON-WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000122775100359 | $0.04 |
| BRYAN SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012784101134 | $0.00 |
| BRYAN SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001880426514 | $0.00 |
| BRYAN SAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041448954218 | $0.00 |
| BRYAN SAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000939272452529999 | $0.00 |
| BRYAN SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000508832855919999 | $0.02 |
| BRYAN SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016323521398 | $0.03 |
| BRYAN SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052042235721999 | $0.00 |
| BRYAN SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00182920426799999 | $0.00 |
| BRYAN SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0048843903 | $0.29 |
| BRYAN SCARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18128792262 | $0.62 |
| BRYAN SCHEEPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012632031743408 | $50.41 |
| BRYAN SCHEEPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783068566516499 | $1.63 |
| BRYAN SCHEEPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013634107367 | $2.12 |
| BRYAN SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048261719407 | $148.63 |
| BRYAN SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028658627089 | $0.01 |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 56.431411 | $56.43 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 597.420204 | $597.42 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 757.097791798 | $1,417.35 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.390051755) | ($28.39) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.390051755 | $28.39 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03745302965) | ($0.04) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03745302965 | $0.04 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 471.541783 | $471.54 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 31.541783 | $31.54 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,961.27968212 | $848.39 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,961.296840907) | ($845.82) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,961.296840907 | $845.82 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,959.4) | ($823.17) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002408645978) | ($5.00) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002408645978 | $5.00 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016484) | ($5.00) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016484 | $5.00 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.846225581) | ($2.00) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.846225581 | $2.00 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.007729802055) | $0.00 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.007729802055 | $0.00 |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01674322861) | ($0.02) |
| BRYAN SCHILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01674322861 | $0.02 |
| BRYAN SCHILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| BRYAN SCHILLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000003051976369) | $0.00 |
| BRYAN SCHILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000003051976369 | $0.00 |
| BRYAN SCHILLO | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015340737806 | $244.51 |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.876770476376 | $5.11 |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103555223635 | $209.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.166271014218041 | $0.17 |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4215447297 | $7.48 |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00778528564100197 | $0.00 |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0115806032 | $30.79 |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068419686862 | $7.51 |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32350534861 | $0.50 |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015728313265 | $1.12 |
| BRYAN SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00660903359609999 | $0.41 |
| BRYAN SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000961670747 | $0.00 |
| BRYAN SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018948672134 | $0.00 |
| BRYAN SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029266500461 | $0.00 |
| BRYAN SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.514132557 | $17.06 |
| BRYAN SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2690329092 | $0.48 |
| BRYAN SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.087191318774 | $0.09 |
| BRYAN SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136244031957 | $0.40 |
| BRYAN SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.191046223 | $286.19 |
| BRYAN SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.3047542289999 | $70.80 |
| BRYAN SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016863757061 | $0.00 |
| BRYAN SCOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00058464 | $18.25 |
| BRYAN SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00174083 | $49.98 |
| BRYAN SCOTT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00058036 | $13.01 |
| BRYAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040368796518 | $11.95 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($404.48) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $404.48 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.163895 | $500.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 2.57444 | $200.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.572481603) | ($200.23) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.572481603 | $200.23 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1638871408) | ($500.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1638871408 | $500.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0049701 | $200.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.034383 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.033157 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | AVAX | 1.30573 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.06754785924) | ($203.76) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.06754785924 | $203.76 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.307688397) | ($100.09) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.307688397 | $100.09 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.002526 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.00253 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.034402 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 1.42236 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 1.01814 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.002559 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.002632 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.036022 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 1.70187 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 1.15649 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.005476 | $200.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.072808 | $200.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 1.70442 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.00274 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (518.0) | ($518.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 518.0 | $518.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002898 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.039336 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002935 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.039574 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 1.33268 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.50731) | ($263.59) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.50731 | $263.59 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 1.94875 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.7774) | ($348.60) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.7774 | $348.60 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.222142) | ($561.89) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.222142 | $561.89 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0392661) | ($1,339.11) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0392661 | $1,339.11 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0030341 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003274 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.00326 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.042161 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003363 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.044986 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 2.88542 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.9056 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.91795 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003506 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.048283 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 2.2144 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003524 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.051718 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003491 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.05178 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 2.21927 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 3.24076 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.003389 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.006832 | $200.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.003401) | ($99.99) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.049207 | $99.99 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.049541 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0034701 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.102071 | $200.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 2.14473 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.40195) | ($484.63) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.40195 | $484.63 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.439747) | ($862.77) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.439747 | $862.77 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.003335 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 3.00951 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (118.0) | ($118.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0039519 | $118.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.13569) | ($302.03) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.13569 | $302.03 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.098158 | $200.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.003465 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.051831 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.003409 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 2.00084 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | AVAX | 3.39375 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.05057 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOT | 10.1041 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.39375) | ($100.49) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.39375 | $100.49 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0479031) | ($1,411.62) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0479031 | $1,411.62 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.00084) | ($100.46) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.00084 | $100.46 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (10.1041) | ($100.03) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 10.1041 | $100.03 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.200559) | ($397.35) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.200559 | $397.35 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.04986 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04986) | ($102.75) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04986 | $102.75 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.003456 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.057534 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.003452 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 4.13925 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.056611 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.055169 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.003363 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 1.28793 | $50.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.003368 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.056317 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 1.26519 | $50.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.13925) | ($101.11) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.55312) | ($100.67) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.225631) | ($405.73) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013639) | ($406.98) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.225631 | $405.73 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.55312 | $100.67 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.13925 | $101.11 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013639 | $406.98 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003509 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.065122 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003629 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003645 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.068298 | $100.00 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129610801891 | $391.85 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.71889515154 | $272.62 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17073880161 | $342.98 |
| BRYAN SCOTT AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.45955613996 | $75.00 |
| BRYAN SCOTT DUNKEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.16932564 | $500.12 |
| BRYAN SCOTT DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170717714 | $50.00 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 1.0122 | $2,152.04 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 2.0999 | $118.66 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0122) | ($2,148.37) |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0122 | $2,148.37 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.0999) | ($118.83) |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.0999 | $118.83 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 26.98 | $309.42 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 9.92 | $353.90 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (26.98) | ($308.71) |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 26.98 | $308.71 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.92) | ($353.90) |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.92 | $353.90 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 550.0 | $320.65 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (550.0) | ($320.65) |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 550.0 | $320.65 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.495 | $1,004.80 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 3.508622 | $7,142.26 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.003622) | ($8,152.14) |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.003622 | $8,152.14 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081954011143 | $253.69 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.413580855 | $100.00 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0795002092569999 | $143.26 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.90970783 | $97.44 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9477127393999 | $8.39 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6876301916 | $28.90 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.1810326779999 | $75.78 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013924044445 | $0.55 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0673627447149999 | $1.47 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19760881157 | $21.70 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031466006039 | $2.38 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.5421368585 | $6.49 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.169686694694 | $0.63 |
| BRYAN SCOTT ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 14.11333303 | $18.87 |
| BRYAN SEABORN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,892.73 |
| BRYAN SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025841555192 | $78.36 |
| BRYAN SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00908342058699999 | $17.72 |
| BRYAN SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112342079282 | $0.01 |
| BRYAN SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2260743655 | $3.28 |
| BRYAN SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06636383566 | $11.85 |
| BRYAN SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110389256222 | $0.01 |
| BRYAN SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36134064164 | $0.05 |
| BRYAN SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063791127585 | $0.00 |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,500.0 | $50,500.00 |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74,000.0) | ($74,000.00) |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69,579.077355) | ($69,579.08) |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.110948009) | ($6,219.27) |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21622858) | ($6,370.05) |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (103,800.814306) | ($103,800.81) |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002838632889) | ($5.80) |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (166.165781) | ($166.17) |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (128.376386) | ($128.38) |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016396) | ($4.94) |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921161160167229 | $34.74 |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149425095742196 | $41.37 |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 674.419241128824 | $674.42 |
| BRYAN SEGURA BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 918.823381055854 | $918.82 |
| BRYAN SENOUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.906162543 | $78.99 |
| BRYAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038290717251 | $11.33 |
| BRYAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093517024863 | $18.25 |
| BRYAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.792569231 | $14.90 |
| BRYAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6888594455 | $29.88 |
| BRYAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7442910519 | $4.74 |
| BRYAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8001774455 | $0.99 |
| BRYAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025341928606 | $0.19 |
| BRYAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.225029056 | $12.53 |
| BRYAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032036820339 | $7.26 |
| BRYAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017002357158 | $0.00 |
| BRYAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059560185434 | $0.01 |
| BRYAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101315552321 | $0.01 |
| BRYAN SHIBLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,960.99) |
| BRYAN SHIBLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,960.99 |
| BRYAN SHIBLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.05677252) | ($42.06) |
| BRYAN SHIBLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.05677252 | $42.06 |
| BRYAN SHIBLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1196890243) | ($0.12) |
| BRYAN SHIBLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1196890243 | $0.12 |
| BRYAN SHIBLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.995) | ($29,838.01) |
| BRYAN SHIBLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.995 | $29,838.01 |
| BRYAN SHIBLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,044.00) |
| BRYAN SHIBLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.995) | ($30,308.70) |
| BRYAN SHIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082690429885 | $300.70 |
| BRYAN SHIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008653491400405 | $0.00 |
| BRYAN SHIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19965009291306 | $0.20 |
| BRYAN SHIVER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00047184 | $18.74 |
| BRYAN SHIVER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00025278 | $8.94 |
| BRYAN SHIVER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00057866 | $19.99 |
| BRYAN SHIVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00021364 | $7.05 |
| BRYAN SHIVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00030264 | $8.97 |
| BRYAN SHIVER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00181956) | ($52.47) |
| BRYAN SHIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194057231289999 | $0.00 |
| BRYAN SHIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013979657052 | $0.00 |
| BRYAN SHIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011724558008 | $0.01 |
| BRYAN SHIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356402775269999 | $0.36 |
| BRYAN SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129134679326 | $0.38 |
| BRYAN SIBAJA MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377954696419999 | $11.19 |
| BRYAN SIBAJA MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000164152799969999 | $0.00 |
| BRYAN SIBAJA MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056759617936 | $0.00 |
| BRYAN SIBAJA MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000125103436275 | $0.00 |
| BRYAN SIBAJA MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000036274502777 | $0.00 |
| BRYAN SICKLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.06 | $180.49 |
| BRYAN SICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8720577624 | $0.27 |
| BRYAN SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027713666228 | $0.82 |
| BRYAN SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060701338988 | $0.12 |
| BRYAN SILVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.551676402964 | $2.61 |
| BRYAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152346315761 | $0.45 |
| BRYAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0380944579 | $1.93 |
| BRYAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00069731349839 | $0.05 |
| BRYAN SIMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03459355392) | ($79.91) |
| BRYAN SIMPSON | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03459355392 | $79.91 |
| BRYAN SIMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002073564226) | ($64.07) |
| BRYAN SIMPSON | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002073564226 | $64.07 |
| BRYAN SIMPSON | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.002073) | ($63.87) |
| BRYAN SIMPSON | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.034593) | ($79.95) |
| BRYAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102884967691711 | $0.39 |
| BRYAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016990060593 | $0.02 |
| BRYAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016398923703638 | $0.46 |
| BRYAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001931154809 | $0.57 |
| BRYAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156700789273 | $46.48 |
| BRYAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036227682431 | $71.46 |
| BRYAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.20071302219999 | $5.71 |
| BRYAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000018695527644 | $0.00 |
| BRYAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0022463962447 | $0.00 |
| BRYAN SINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020903604023 | $0.62 |
| BRYAN SINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010228913803 | $0.64 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.427205314) | ($3.26) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.372421005) | ($3.13) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7464114833) | ($1.56) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6022275334) | ($1.25) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.377753304) | ($3.13) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2786697248) | ($0.61) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | UNI | (50.0) | ($473.03) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (1,700.0) | ($3,740.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 3,736.897888 | $3,736.90 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 2,091.32426 | $2,091.32 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.451702767) | ($3.10) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.3667720976 | $14,876.42 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3093216549) | ($0.66) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 1.257568996 | $3,776.38 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36798484) | ($14,649.23) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4392541721) | ($0.94) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5894114638) | ($1.25) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.942027372) | ($8.12) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3205739389) | ($0.66) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503191541) | ($3.13) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,200.0) | ($2,572.41) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 3,517.239497 | $3,517.24 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,514.73287 | $2,514.73 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 6.857944224 | $18,706.60 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($109.25) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,234.674075 | $1,234.67 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 3.143922481 | $8,463.58 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.615744736) | ($3.13) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,544.78) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($10,030.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,140.519048 | $10,140.52 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.135832522) | ($9.38) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9.135832522 | $9.38 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,301.462530834 | $6,471.60 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.016066212) | ($3.10) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3.016066212 | $3.10 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,630.57172906 | $7,836.60 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (4,500.0) | ($4,931.60) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (4,000.0) | ($4,450.78) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (7,400.0) | ($8,512.02) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 17,876.083754 | $17,876.08 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.397299975) | ($3.13) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,505.34360603 | $5,988.72 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.87) | ($10.87) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 18,934.405238288 | $17,262.51 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.773594443) | ($3.14) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.565539012) | ($1.25) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.792183555) | ($0.62) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.233075017) | ($0.94) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.389942798) | ($1.25) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.141036771) | ($0.66) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.220802876) | ($2,198.57) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008450273046) | ($8.36) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1518732399) | ($150.25) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.053991056) | ($5,000.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.287844968 | $6,220.67 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.88635349 | $1,866.20 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001263497764) | ($1.25) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04552382444) | ($45.04) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.516197317) | ($1,500.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1374407047 | $2,441.74 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009343814697) | ($1.66) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003380085565) | ($60.05) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1125760807) | ($2,000.00) |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013704516087794 | $4.08 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 463.703225350867 | $481.43 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007050674208175 | $9.83 |
| BRYAN SIU-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000000001197326 | $0.00 |
| BRYAN SIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075554371307 | $2.24 |
| BRYAN SIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.63006604023 | $6.05 |
| BRYAN SIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63719614099 | $0.09 |
| BRYAN SIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21435446122 | $0.73 |
| BRYAN SIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45285453946 | $0.45 |
| BRYAN SIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1901523493 | $0.19 |
| BRYAN SKAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024706413636 | $0.07 |
| BRYAN SKAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55869441032751 | $2.63 |
| BRYAN SKAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019958800307 | $38.94 |
| BRYAN SKAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000095326694144 | $0.03 |
| BRYAN SKAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24346946394 | $13.86 |
| BRYAN SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0180574207 | $54.77 |
| BRYAN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 8.621661879 | $97.60 |
| BRYAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.01742970033 | $36.97 |
| BRYAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00127653 | $37.29 |
| BRYAN SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.04684535732 | $91.77 |
| BRYAN SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00338033 | $98.83 |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,674.01601) | ($961.37) |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,674.01601 | $961.37 |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.583955988) | ($138.01) |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.5859734) | ($271.85) |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.069411657) | ($2,085.06) |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.583955988 | $138.01 |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.5859734 | $271.85 |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.069411657 | $2,085.06 |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.604616075) | ($1,102.69) |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.90355766) | ($288.25) |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (659.2569086) | ($396.89) |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.604616075 | $1,102.69 |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.90355766 | $288.25 |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 659.2569086 | $396.89 |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,307.42275) | ($520.08) |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,652.622018) | ($2,652.62) |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,652.622018 | $2,652.62 |
| BRYAN SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,307.42275 | $520.08 |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.281266097) | ($0.79) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.281266097 | $0.79 |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.006002752666) | ($0.16) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.006002752666 | $0.16 |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008409489125) | ($2.64) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008409489125 | $2.64 |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04749669401) | ($0.46) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04749669401 | $0.46 |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000677867635) | ($1.29) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000677867635 | $1.29 |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01268311351) | ($0.10) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01268311351 | $0.10 |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8874612192) | ($0.57) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8874612192 | $0.57 |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.499420571) | ($3.50) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.499420571 | $3.50 |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (1.046376999) | ($10.01) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (36.208754975) | ($346.20) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.010195292) | ($9.99) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (644.134174517) | ($399.06) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005394936313) | ($10.05) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6822314843) | ($1,268.89) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XRP | (25.003857) | ($10.01) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XRP | (1,282.418893) | ($513.75) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (1.290322581) | ($10.01) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (36.625918196) | ($284.52) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031741) | ($10.00) |
| BRYAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0738352) | ($2,328.47) |
| BRYAN SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3975131625) | ($10.05) |
| BRYAN SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.192445578) | ($131.27) |
| BRYAN SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($6.25) |
| BRYAN SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (1,665.297275) | ($1,040.13) |
| BRYAN SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRYAN SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,646.121438) | ($2,646.12) |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013664947402 | $2.70 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9390582214 | $0.58 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00952206540329999 | $0.70 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041040273188 | $0.93 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.070569658325 | $0.04 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066307429234989 | $22.58 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054348350895543 | $12.89 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.1458541216899 | $29.15 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3908187089333 | $6.95 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6894088781455 | $7.47 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39516426204256 | $5.17 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105957783951018 | $1.04 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050029150383192 | $2.38 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023907316538 | $72.30 |
| BRYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113923919256 | $230.63 |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 6.524568539 | $95.54 |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 3.199079803 | $47.67 |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | DOT | (9.723648342) | ($147.38) |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 10.350114744 | $144.04 |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 7.239604859 | $95.64 |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 3.706298306 | $47.63 |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | (21.296017909) | ($255.42) |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 8.118900774 | $96.45 |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 8.320833827 | $96.79 |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | (16.439734602) | ($188.56) |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 23.422280285 | $249.68 |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | DOT | (23.422280285) | ($258.82) |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 46.445303813 | $495.65 |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 280.648456498 | $2,447.65 |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | DOT | 70.881681138 | $618.19 |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (203.721408669) | ($1,776.74) |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | DOT | (117.32698495) | ($1,023.26) |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (9.631451809) | ($84.00) |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000151899107) | ($0.44) |
| BRYAN SMITHSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000151899107 | $0.44 |
| BRYAN SMITHSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| BRYAN SMITHSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,562.071536 | $1,562.07 |
| BRYAN SMITHSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BRYAN SMITHSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0963267403 | $2,579.63 |
| BRYAN SMITHSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09632675594) | ($2,583.33) |
| BRYAN SMITHSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09632675594 | $2,583.33 |
| BRYAN SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014287634804 | $0.00 |
| BRYAN SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045236658017 | $0.05 |
| BRYAN SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6928174639999 | $13.23 |
| BRYAN SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.926705113897403 | $7.80 |
| BRYAN SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130527430338 | $7.80 |
| BRYAN SNEEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BRYAN SNEEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BRYAN SNEEK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| BRYAN SNEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05304643702) | ($1,000.00) |
| BRYAN SNEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06629101757 | $1,249.68 |
| BRYAN SNEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004402854273) | ($0.83) |
| BRYAN SNEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001592713967) | ($30.02) |
| BRYAN SNEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006786836294 | $19.74 |
| BRYAN SNEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105088412440999 | $0.11 |
| BRYAN SOLLECITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120136447371 | $3.56 |
| BRYAN SOLLECITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072388665985 | $1.41 |
| BRYAN SOLLECITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.84814982 | $17.85 |
| BRYAN SOLLECITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.370269692389999 | $1.26 |
| BRYAN SOLLECITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115165683981 | $0.27 |
| BRYAN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125611795981 | $0.00 |
| BRYAN SOSA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000489753529519999 | $0.00 |
| BRYAN SOSA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000855340548649999 | $0.00 |
| BRYAN SOSA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76360092662 | $0.76 |
| BRYAN SOSA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36250701096 | $0.23 |
| BRYAN SPADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012609777356 | $0.00 |
| BRYAN SPADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230496049770755 | $0.00 |
| BRYAN SPADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000662911111599999 | $0.01 |
| BRYAN SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06533711754 | $0.01 |
| BRYAN SPEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000816036832449999 | $2.42 |
| BRYAN SPEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 389.985011721 | $389.99 |
| BRYAN SPIEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00356359829969999 | $0.00 |
| BRYAN SPRATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.178071279) | ($4,861.07) |
| BRYAN SPRATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64816706) | ($18,123.40) |
| BRYAN SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040155867794976 | $137.88 |
| BRYAN SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527271595902567 | $1.00 |
| BRYAN SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029358686434289 | $67.76 |
| BRYAN SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.972738938 | $0.50 |
| BRYAN SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009446484029 | $0.00 |
| BRYAN SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.77018961289999 | $0.24 |
| BRYAN SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38061675051 | $0.44 |
| BRYAN SPROWLS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002087144718) | ($0.08) |
| BRYAN SPROWLS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002087144718 | $0.08 |
| BRYAN SPROWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008238157733 | $0.00 |
| BRYAN SPROWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026400834541 | $5.15 |
| BRYAN SPROWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27989034697 | $1.28 |
| BRYAN SPROWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0177334686 | $9.02 |
| BRYAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016618719188 | $49.46 |
| BRYAN STAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009441080749 | $27.94 |
| BRYAN STAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064586483183 | $12.60 |
| BRYAN STAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.44617920969999 | $5.90 |
| BRYAN STAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.5536425469999 | $21.07 |
| BRYAN STATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024566823689 | $7.27 |
| BRYAN STATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17467670539 | $355.09 |
| BRYAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120595056524 | $0.00 |
| BRYAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081313207853 | $0.00 |
| BRYAN STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040721625273 | $0.00 |
| BRYAN STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084218814051 | $0.16 |
| BRYAN STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000085857024244 | $0.00 |
| BRYAN STEPHENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.967333598) | ($28,455.07) |
| BRYAN STEPHENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.967333598 | $28,455.07 |
| BRYAN STEPHENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (16.967333) | ($28,493.07) |
| BRYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4726468967299 | $20.65 |
| BRYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051608564985 | $1.53 |
| BRYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |
| BRYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13293027104259 | $317.85 |
| BRYAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93325484529 | $0.93 |
| BRYAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2919011472 | $0.29 |
| BRYAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014597506324 | $0.00 |
| BRYAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077751553037 | $0.01 |
| BRYAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00555119553219999 | $0.01 |
| BRYAN STEWART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| BRYAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084207372359 | $0.25 |
| BRYAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 855.598132112 | $855.60 |
| BRYAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.47956602629999 | $21.89 |
| BRYAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1491714968 | $41.51 |
| BRYAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 8.28951101009999 | $20.88 |
| BRYAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022530460325 | $0.01 |
| BRYAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021877826665 | $0.00 |
| BRYAN STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.056471691 | $9.06 |
| BRYAN STRONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06024870123) | ($1,823.65) |
| BRYAN STRONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06024870123 | $1,823.65 |
| BRYAN STRONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0602487) | ($1,818.57) |
| BRYAN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298452455740549 | $11.31 |
| BRYAN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062719471692 | $12.24 |
| BRYAN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00505097099929999 | $0.00 |
| BRYAN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025236263524 | $0.03 |
| BRYAN SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.207732231 | $18.21 |
| BRYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044453461961 | $13.16 |
| BRYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286913852749999 | $5.60 |
| BRYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5329566445999 | $10.53 |
| BRYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58075779269999 | $1.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19162847818 | $2.13 |
| BRYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045027180451 | $0.00 |
| BRYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012588010018 | $0.00 |
| BRYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58946905917 | $2.01 |
| BRYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000051818842967 | $0.00 |
| BRYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155500776252999 | $46.11 |
| BRYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5850445973 | $5.89 |
| BRYAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.032638611459 | $0.03 |
| BRYAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60541822 | $3.61 |
| BRYAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006755135758367 | $2.70 |
| BRYAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000207145715937399 | $0.63 |
| BRYAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010542108943 | $0.00 |
| BRYAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042240154425 | $0.00 |
| BRYAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000126101410811 | $0.00 |
| BRYAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000145155796577 | $0.00 |
| BRYAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000102177767303 | $0.00 |
| BRYAN SWARTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106764151245 | $0.03 |
| BRYAN SWARTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.373004062 | $20.37 |
| BRYAN TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($11.00) |
| BRYAN TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,750.546473) | ($3,034.14) |
| BRYAN TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.036485814) | ($5.15) |
| BRYAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00833489) | ($249.27) |
| BRYAN TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.762634381) | ($4.75) |
| BRYAN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.421136) | ($839.45) |
| BRYAN TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $14.71 |
| BRYAN TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.08349 | $2,535.09 |
| BRYAN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| BRYAN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| BRYAN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 7.107052195 | $12,340.05 |
| BRYAN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($6,920.27) |
| BRYAN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.239012 | $6,920.27 |
| BRYAN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.42) | ($5.42) |
| BRYAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000703) | ($20.03) |
| BRYAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04301613) | ($1,184.51) |
| BRYAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013596) | ($20.00) |
| BRYAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2295537893) | ($337.94) |
| BRYAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.077119) | ($19.97) |
| BRYAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.097085198) | ($282.96) |
| BRYAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (38.873145) | ($20.00) |
| BRYAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (254.037787) | ($129.87) |
| BRYAN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| BRYAN TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| BRYAN TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.0965 | $108.71 |
| BRYAN TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.5965 | $670.22 |
| BRYAN TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (13.120771783) | ($14,708.91) |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010018671938653 | $0.01 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148415527965834 | $51.37 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024209012213161 | $6.46 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164554891869999 | $0.49 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065903723246 | $0.13 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465699920717979 | $15.52 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042824759642 | $0.00 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244825753102949 | $5.59 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0880707640188 | $1.43 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109997461486279 | $3.85 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199958504629999 | $5.92 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029445362269 | $0.03 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154128694279999 | $3.01 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66078688039999 | $1.66 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000577957836319999 | $1.71 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49178165272 | $0.49 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0621055466339999 | $0.06 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009527214291 | $0.00 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0615112703305652 | $0.05 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000070408831769999 | $0.00 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028758590039 | $0.02 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009038694889 | $0.00 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001009136879 | $0.00 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001475636813877 | $36.08 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4981412581 | $2.95 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0861473937921 | $195.34 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.159707987854999 | $0.16 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.734300990955 | $16.63 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000534057111019999 | $0.00 |
| BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72651596939 | $0.73 |
| BRYAN TAN BOON HUAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 185.0 | $410.63 |
| BRYAN TAN BOON HUAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (185.9625) | ($145.80) |
| BRYAN TAN BOON HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724064393423 | $50.35 |
| BRYAN TAN BOON HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04514065546193 | $1.50 |
| BRYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035493724829 | $0.01 |
| BRYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003982045394 | $0.01 |
| BRYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0189178492759999 | $0.02 |
| BRYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0298331477999 | $9.54 |
| BRYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.153934286739999 | $1.71 |
| BRYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00011924453747 | $0.00 |
| BRYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044842739707 | $0.01 |
| BRYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405920470137 | $50.39 |
| BRYAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.17601342329999 | $7.18 |
| BRYAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152974648586 | $45.31 |
| BRYAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0532317984 | $1.23 |
| BRYAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.366057032 | $156.37 |
| BRYAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24713520483 | $0.84 |
| BRYAN TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038642867865 | $0.01 |
| BRYAN TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82252687885 | $0.96 |
| BRYAN TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000166634185879999 | $0.00 |
| BRYAN TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000013727278696 | $0.00 |
| BRYAN TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000040479831863 | $0.00 |
| BRYAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019113599328 | $5.66 |
| BRYAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367575330029999 | $7.17 |
| BRYAN TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03239582 | $1,023.45 |
| BRYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047544609906 | $146.38 |
| BRYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.210497193 | $95.21 |
| BRYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19218478287 | $11.49 |
| BRYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.79145040899999 | $1.79 |
| BRYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000141229538959999 | $0.03 |
| BRYAN TEH BOON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247225418859999 | $0.00 |
| BRYAN TEH BOON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022410253193 | $0.00 |
| BRYAN TEH BOON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042470578367999 | $0.00 |
| BRYAN THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088654386789 | $0.26 |
| BRYAN THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.866043026 | $18.87 |
| BRYAN THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0374543683189999 | $8.49 |
| BRYAN THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018043215958 | $0.01 |
| BRYAN THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023855636521999 | $0.00 |
| BRYAN THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114786215466 | $0.01 |
| BRYAN THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047103339726 | $0.04 |
| BRYAN THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000099100307164 | $0.00 |
| BRYAN THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036687017359 | $0.00 |
| BRYAN THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058124659813999 | $0.00 |
| BRYAN THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1996515212 | $0.13 |
| BRYAN THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000072268894533 | $0.00 |
| BRYAN THOLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01160322 | $469.59 |
| BRYAN THOLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01003804 | $288.49 |
| BRYAN THOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003211039295 | $98.01 |
| BRYAN THOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.742992483 | $5.53 |
| BRYAN THOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3245149584 | $2.09 |
| BRYAN THOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4912790769 | $11.93 |
| BRYAN THOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| BRYAN THOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039398451175 | $0.89 |
| BRYAN THOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051726576603999 | $0.32 |
| BRYAN THOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.639193912 | $9.64 |
| BRYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036431315476 | $10.78 |
| BRYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056843841862999 | $11.09 |
| BRYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5078602657 | $1.20 |
| BRYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9619882888 | $3.12 |
| BRYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.149066211279999 | $1.66 |
| BRYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125498491678999 | $1.11 |
| BRYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123117934522 | $7.36 |
| BRYAN THOMAS CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093954359065 | $0.03 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.103448276) | ($99.14) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.103448276 | $99.14 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00107929 | $41.43 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00107929) | ($41.20) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00107929 | $41.20 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.13371351 | $5,191.72 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13371351) | ($5,141.28) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13371351 | $5,141.28 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.04118504742) | ($0.01) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.04118504742 | $0.01 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.972470362) | ($13.97) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.972470362 | $13.97 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (13.97) | ($13.97) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOGE | 107.9 | $13.97 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOGE | (107.94) | ($14.02) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 13.933 | $14.02 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (13.93) | ($13.93) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.005067 | $13.93 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005067) | ($13.92) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005067 | $13.92 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08844306) | ($2,687.23) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08844306 | $2,687.23 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08844306) | ($2,799.23) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08844306 | $2,799.23 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01767573218) | ($0.02) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01767573218 | $0.02 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.000003782227453) | ($0.00) |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.000003782227453 | $0.00 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022183663838 | $48.38 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6165014662099 | $100.52 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030570319826 | $0.57 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0728469057050589 | $0.07 |
| BRYAN THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00001566052489363 | $0.00 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SNX | (544.570123048) | ($1,270.66) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00050227 | $15.31 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 6,452.753305 | $950.45 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOGE | (2,742.57) | ($227.83) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 227.167 | $227.83 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.218999) | ($407.29) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 408.568 | $407.29 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002303) | ($70.80) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 71.091 | $70.80 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (725.03) | ($725.03) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 1,223.886 | $725.03 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (6,452.75) | ($949.72) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 949.264 | $949.72 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (172.0) | ($172.00) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 290.198 | $172.00 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (777.26) | ($777.26) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000649) | ($19.98) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 20.014 | $19.98 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0251522 | $777.26 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 587.722367 | $82.27 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (587.73) | ($82.12) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 81.477 | $82.12 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (101.49) | ($101.49) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 167.606 | $101.49 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002011494253) | ($0.42) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Collateral | SNX | 865.714797134 | $2,083.97 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012141412158 | $50.00 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 338.371291156768 | $377.32 |
| BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.111728738 | $20.00 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $6,188.19 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (1.939848554) | ($6,000.00) |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 1.05 | $20.39 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 198.85 | $3,847.75 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | DOT | (199.794554845) | ($3,868.00) |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 967.0 | $967.00 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004250498587) | ($1.27) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (115.105109581) | ($269.31) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 115.105109581 | $269.31 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (115.104) | ($275.10) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 271.415 | $275.10 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30.380650581) | ($30.38) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30.380650581 | $30.38 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (744.169602515) | ($860.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 744.169602515 | $860.66 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (744.1696) | ($855.80) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001195654334) | ($0.22) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001195654334 | $0.22 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 818.359623 | $818.36 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.059843) | ($111.08) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 110.386 | $111.08 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 210.288653 | $210.29 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.51547532) | ($107.52) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107.51547532 | $107.52 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.35) | ($6.35) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,524.0) | ($1,524.00) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,495.155203946 | $2,295.07 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 2.0 | $19.36 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 208.0 | $2,021.66 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | DOT | (198.968041237) | ($1,929.99) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 953.242079 | $953.24 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 12.269112 | $12.27 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.05) | ($4.05) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (967.0) | ($967.00) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | DOT | 398.762596082 | $3,718.69 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,504.749679558) | ($2,545.06) |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,504.749679558 | $2,545.06 |
| BRYAN TINIACOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (409.9) | ($3,893.11) |
| BRYAN TINIACOS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (31.547881) | ($19.63) |
| BRYAN TINIACOS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (5,473.201798) | ($3,535.06) |
| BRYAN TINIACOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 543.748188 | $543.75 |
| BRYAN TINIACOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 991.63727 | $991.64 |
| BRYAN TINIACOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| BRYAN TINIACOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BRYAN TINIACOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 1.939848554 | $3,279.05 |
| BRYAN TINIACOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011832) | ($19.95) |
| BRYAN TINIACOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (56.1514) | ($56.15) |
| BRYAN TINIACOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.928019516) | ($3,249.25) |
| BRYAN TINIACOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30.38065) | ($30.38) |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30937102583499 | $8.36 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000608628295187999 | $0.00 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6894319852926 | $0.69 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.31622180514499 | $4.68 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19446326240054 | $0.19 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083485726798 | $0.00 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.410899760713 | $6.91 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026819408893 | $0.00 |
| BRYAN TINIACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00090521797057 | $0.01 |
| BRYAN TOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028619781942 | $0.85 |
| BRYAN TOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032055373488 | $0.63 |
| BRYAN TOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.12924534949999 | $2.13 |
| BRYAN TOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 119.659736637 | $17.48 |
| BRYAN TOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28164912586 | $16.03 |
| BRYAN TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245573372529999 | $74.34 |
| BRYAN TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.274748816159999 | $560.27 |
| BRYAN TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1217718482 | $3.84 |
| BRYAN TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000245656546548 | $0.02 |
| BRYAN TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112722394473 | $6.74 |
| BRYAN TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.7057295037 | $0.26 |
| BRYAN TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.45376134479999 | $2.45 |
| BRYAN TRIBBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,082.00 |
| BRYAN TRIBBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.624097) | ($24,972.62) |
| BRYAN TRIBBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 8.246604 | $24,972.62 |
| BRYAN TRIBBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (25.734346143) | ($77,744.64) |
| BRYAN TRIBBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005219152973) | ($16.10) |
| BRYAN TRIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005219152973 | $16.10 |
| BRYAN TRIBBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0032) | ($98.52) |
| BRYAN TRIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0032 | $98.52 |
| BRYAN TRIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005271876827) | ($16.23) |
| BRYAN TRIBBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005430818136) | ($16.23) |
| BRYAN TRIBBLE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (21.203832017) | ($19,459.00) |
| BRYAN TRIBBLE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07074118786) | ($64.92) |
| BRYAN TRIBBLE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6382371962) | ($585.72) |
| BRYAN TRIBBLE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 25.734346143 | $23,616.70 |
| BRYAN TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010100000527 | $308.27 |
| BRYAN TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01665720449365 | $50.32 |
| BRYAN TRINIDAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017491) | ($510.11) |
| BRYAN TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150481383364304 | $54.53 |
| BRYAN TROSCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015779011132 | $46.82 |
| BRYAN TROYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (56.875149) | ($53.11) |
| BRYAN TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04117826114381 | $0.04 |
| BRYAN TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001642388423 | $0.49 |
| BRYAN TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010026726473 | $19.56 |
| BRYAN TSILIACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024726538835 | $0.73 |
| BRYAN TSILIACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028272227902 | $0.06 |
| BRYAN TSILIACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000328441416791 | $0.00 |
| BRYAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019707289852 | $0.58 |
| BRYAN TULLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115964158574 | $2.26 |
| BRYAN TULLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7606956644 | $7.74 |
| BRYAN TULLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47405931058 | $0.23 |
| BRYAN TULSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137461168601 | $4.07 |
| BRYAN TULSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062585296381 | $1.22 |
| BRYAN TULSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016720693557 | $1.22 |
| BRYAN TURCICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00176822 | $69.83 |
| BRYAN TURCICH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001768) | ($69.63) |
| BRYAN TURCICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 69.647 | $69.63 |
| BRYAN TURCICH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (69.647) | ($69.65) |
| BRYAN TURCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110965804719999 | $3.28 |
| BRYAN TURCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025472318602 | $0.02 |
| BRYAN TURCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105878947514999 | $0.07 |
| BRYAN TURCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036026474489 | $0.01 |
| BRYAN TURCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084855932978 | $0.00 |
| BRYAN TUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059292543214 | $0.01 |
| BRYAN UPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134572662724 | $39.83 |
| BRYAN UPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053886831509 | $107.64 |
| BRYAN UPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13296929248 | $0.13 |
| BRYAN UPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000107609791059999 | $0.00 |
| BRYAN UPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19204612432999 | $13.25 |
| BRYAN UPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20806866348 | $1.84 |
| BRYAN UPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33749237547 | $13.35 |
| BRYAN VALADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019316836098 | $57.91 |
| BRYAN VALADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046908648004 | $93.34 |
| BRYAN VALADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072320374961 | $0.64 |
| BRYAN VALENCIA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0058136932437 | $0.00 |
| BRYAN VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011177532829999 | $0.00 |
| BRYAN VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016735100124 | $0.00 |
| BRYAN VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014658352341 | $0.00 |
| BRYAN VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000132753210979999 | $0.00 |
| BRYAN VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00022330792761 | $0.01 |
| BRYAN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072657896228 | $225.09 |
| BRYAN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064863451173 | $12.66 |
| BRYAN VAN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225998567449999 | $6.69 |
| BRYAN VAN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0224254270999 | $6.92 |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,624.24) |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.206022 | $598.44 |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.977283532) | ($43,423.77) |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11007391) | ($3,476.13) |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 29,999.79605396 | $29,999.80 |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,580.46 |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,901.80 |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,077.163254904) | ($30,077.16) |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.012354588) | ($3,207.06) |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10018638) | ($2,914.62) |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00513247502122249 | $201.74 |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045654370429 | $0.05 |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082562377678225 | $228.30 |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095135876017 | $0.10 |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110516269313999 | $0.11 |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030034037467 | $0.01 |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000054061409621 | $0.00 |
| BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 77.64275919696 | $77.64 |
| BRYAN VAN SPLUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0441070164589 | $16.69 |
| BRYAN VAN SPLUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 683.218514139 | $683.22 |
| BRYAN VATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098383464623 | $0.01 |
| BRYAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000239507177199999 | $0.47 |
| BRYAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35538864388 | $0.36 |
| BRYAN VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035700396176 | $1.06 |
| BRYAN VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040045317637 | $0.78 |
| BRYAN VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016543006578 | $0.49 |
| BRYAN VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51187784635 | $1,034.05 |
| BRYAN VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.976814674 | $112.56 |
| BRYAN VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 337.654937064 | $212.01 |
| BRYAN VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013398691422 | $0.15 |
| BRYAN VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.898883775 | $2.76 |
| BRYAN VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.55013000109999 | $2.01 |
| BRYAN VIGNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053031571266 | $0.00 |
| BRYAN VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265158601154719 | $0.03 |
| BRYAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031681653813 | $9.38 |
| BRYAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.14201810984 | $21.71 |
| BRYAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6163407087 | $0.27 |
| BRYAN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8033657604441 | $0.76 |
| BRYAN VOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010302115044 | $3.05 |
| BRYAN VOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025811778468 | $50.36 |
| BRYAN VOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5633024947 | $1.61 |
| BRYAN VOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.177220715809999 | $1.97 |
| BRYAN VOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000295312528509999 | $0.00 |
| BRYAN VOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3124197527 | $7.31 |
| BRYAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024898543586 | $75.40 |
| BRYAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60241027536 | $0.60 |
| BRYAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2102022182 | $2.64 |
| BRYAN VUKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019482036248 | $0.00 |
| BRYAN VUKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019734400908 | $0.02 |
| BRYAN VUKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048444219772 | $0.00 |
| BRYAN WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (103.704401823) | ($211,397.94) |
| BRYAN WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 103.704401823 | $211,397.94 |
| BRYAN WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($209.57) |
| BRYAN WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (102.8) | ($209,073.78) |
| BRYAN WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,088.427388749) | ($1,666.41) |
| BRYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039797897228 | $0.00 |
| BRYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02808750205 | $3.14 |
| BRYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039860149819 | $78.90 |
| BRYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.691561835698 | $34.80 |
| BRYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115859831239 | $0.34 |
| BRYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41864252408635 | $1,131.88 |
| BRYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153693908395 | $0.45 |
| BRYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204883271969999 | $0.04 |
| BRYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121085723151 | $0.01 |
| BRYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089570290594 | $0.07 |
| BRYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0142029944659999 | $0.05 |
| BRYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085341744696 | $0.01 |
| BRYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0034729824682 | $0.00 |
| BRYAN WARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02252940391) | ($684.60) |
| BRYAN WARD | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02252940391 | $684.60 |
| BRYAN WARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.700831687) | ($31.70) |
| BRYAN WARD | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 31.700831687 | $31.70 |
| BRYAN WARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (254.846735806) | ($254.85) |
| BRYAN WARD | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 254.846735806 | $254.85 |
| BRYAN WARD | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (254.846735) | ($254.85) |
| BRYAN WARD | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0225294) | ($657.05) |
| BRYAN WARD | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | MCDAI | (31.700831687) | ($31.70) |
| BRYAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229617688061219 | $7.76 |
| BRYAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9770850111264 | $2.98 |
| BRYAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24332399139067 | $0.24 |
| BRYAN WARRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33649970966 | $0.21 |
| BRYAN WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044767646173 | $13.25 |
| BRYAN WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55539054159999 | $3.50 |
| BRYAN WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4369761831 | $1.93 |
| BRYAN WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044076028071 | $0.04 |
| BRYAN WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019383812228 | $0.44 |
| BRYAN WATKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.590335472 | $4,857.13 |
| BRYAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018403317288 | $0.54 |
| BRYAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071753365254 | $142.03 |
| BRYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061038331805 | $18.06 |
| BRYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042966804461 | $8.38 |
| BRYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.364371531 | $14.36 |
| BRYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044449738077 | $0.01 |
| BRYAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022091626542 | $0.03 |
| BRYAN WATTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,656.562274071) | ($3,656.56) |
| BRYAN WATTS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,656.562274071 | $3,656.56 |
| BRYAN WATTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,656.562274) | ($3,656.56) |
| BRYAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667783635309999 | $19.76 |
| BRYAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139959856467 | $27.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.147272136449 | $43.15 |
| BRYAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.98692924441 | $3.95 |
| BRYAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100212612960999 | $0.09 |
| BRYAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.071722265 | $21.07 |
| BRYAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0297602766117 | $0.18 |
| BRYAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139721475892999 | $0.03 |
| BRYAN WEBB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (107.372942019) | ($1,510.74) |
| BRYAN WEBB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.151898611) | ($100.00) |
| BRYAN WEBB | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 7.151898611 | $100.00 |
| BRYAN WEBB | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | LINK | (7.151898611) | ($99.91) |
| BRYAN WEBB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (179.135919564) | ($2,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 179.135919564 | $2,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | LINK | (179.135919564) | ($2,500.74) |
| BRYAN WEBB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (176.639445318) | ($2,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 176.639445318 | $2,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | LINK | (176.639445318) | ($2,498.23) |
| BRYAN WEBB | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (174.047406965) | ($2,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 174.047406965 | $2,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | LINK | (174.047406965) | ($2,502.38) |
| BRYAN WEBB | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (174.729815593) | ($2,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 174.729815593 | $2,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | LINK | (174.729815593) | ($2,510.87) |
| BRYAN WEBB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (183.189147931) | ($2,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 183.189147931 | $2,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | LINK | (183.189147931) | ($2,507.75) |
| BRYAN WEBB | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (186.462487921) | ($2,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 186.462487921 | $2,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | LINK | (186.462487921) | ($2,482.64) |
| BRYAN WEBB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (187.406296852) | ($2,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 187.406296852 | $2,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | LINK | (187.396849212) | ($2,497.93) |
| BRYAN WEBB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (235.406502159) | ($3,000.00) |
| BRYAN WEBB | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 235.406502159 | $3,000.00 |
| BRYAN WEBB | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | LINK | (235.406502159) | ($3,001.90) |
| BRYAN WEBB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (281.326175944) | ($3,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 281.326175944 | $3,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | LINK | (281.335623583) | ($3,450.85) |
| BRYAN WEBB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (205.402964916) | ($2,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 205.402964916 | $2,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | LINK | (205.402964916) | ($2,448.40) |
| BRYAN WEBB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (261.234089878) | ($3,000.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 261.234089878 | $3,000.00 |
| BRYAN WEBB | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | LINK | (261.234089878) | ($2,913.59) |
| BRYAN WEBB | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (278.368426015) | ($3,000.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 278.368426015 | $3,000.00 |
| BRYAN WEBB | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | LINK | (278.293135436) | ($2,995.34) |
| BRYAN WEBB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (186.046511628) | ($2,000.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 186.046511628 | $2,000.00 |
| BRYAN WEBB | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | LINK | (186.046511628) | ($2,000.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (53.995680346) | ($500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 53.995680346 | $500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | LINK | (53.995680346) | ($500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.734439834) | ($750.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 103.734439834 | $750.00 |
| BRYAN WEBB | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | LINK | (103.734439834) | ($751.41) |
| BRYAN WEBB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (113.817297987) | ($750.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 113.817297987 | $750.00 |
| BRYAN WEBB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (137.741046832) | ($1,000.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 137.741046832 | $1,000.00 |
| BRYAN WEBB | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | LINK | (137.741046832) | ($982.09) |
| BRYAN WEBB | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | LINK | (113.817297987) | ($818.03) |
| BRYAN WEBB | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (144.448674443) | ($1,000.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 144.448674443 | $1,000.00 |
| BRYAN WEBB | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | LINK | (144.448674443) | ($992.36) |
| BRYAN WEBB | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (212.032364422) | ($1,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 212.032364422 | $1,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | LINK | (212.032364422) | ($1,501.48) |
| BRYAN WEBB | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (149.363933397) | ($1,000.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 149.363933397 | $1,000.00 |
| BRYAN WEBB | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | LINK | (149.363933397) | ($999.62) |
| BRYAN WEBB | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (224.665113747) | ($1,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 224.665113747 | $1,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | LINK | (224.665113747) | ($1,499.30) |
| BRYAN WEBB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (214.236027431) | ($1,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 214.236027431 | $1,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | LINK | (214.236027431) | ($1,501.79) |
| BRYAN WEBB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (219.8243179) | ($1,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 219.8243179 | $1,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | LINK | (219.8243179) | ($1,499.20) |
| BRYAN WEBB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.20644217) | ($500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 73.20644217 | $500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | LINK | (73.20644217) | ($500.01) |
| BRYAN WEBB | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (194.8051948) | ($1,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 194.8051948 | $1,500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | LINK | (194.8051948) | ($1,500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.445026178) | ($500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 65.445026178 | $500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | LINK | (65.445026178) | ($500.62) |
| BRYAN WEBB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (56.765643666) | ($500.00) |
| BRYAN WEBB | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 56.765643666 | $500.00 |
| BRYAN WEBB | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | LINK | (56.765643666) | ($483.02) |
| BRYAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078438860691 | $0.23 |
| BRYAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.501259530731 | $84.34 |
| BRYAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481411079143 | $1.42 |
| BRYAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050618318833 | $100.94 |
| BRYAN WEICHERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09248832 | $3,811.54 |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3001808196) | ($8,709.95) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3001808196 | $8,709.95 |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.022493888) | ($1,836.31) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.022493888 | $1,836.31 |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.022493) | ($1,836.31) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0631588 | $1,836.31 |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000344) | ($9.97) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.181362) | ($5,252.87) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.847086281) | ($0.85) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.847086281 | $0.85 |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (55.06353849) | ($135.65) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 55.06353849 | $135.65 |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.521728987) | ($426.84) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.521728987 | $426.84 |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,653.130444492) | ($1,682.78) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,653.130444492 | $1,682.78 |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (17.52172) | ($426.16) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 427.091 | $426.16 |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.181633) | ($5,257.36) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (427.93) | ($427.93) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0147979 | $427.93 |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (55.063538) | ($135.87) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.32) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014798) | ($429.06) |
| BRYAN WEICHERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (3,648.130444) | ($1,697.12) |
| BRYAN WEICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159210422120499 | $55.98 |
| BRYAN WEICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00788746897097 | $19.44 |
| BRYAN WEICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.845520336943786 | $0.85 |
| BRYAN WEICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.157806404829 | $14.41 |
| BRYAN WEICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0012770160341 | $4.14 |
| BRYAN WEICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13568137345766 | $6.97 |
| BRYAN WEIDE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00332151 | $74.49 |
| BRYAN WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054260406419 | $16.06 |
| BRYAN WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128632920289999 | $2.51 |
| BRYAN WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000096423371613999 | $0.00 |
| BRYAN WIDYANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087937909 | $0.00 |
| BRYAN WIDYANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021519199958999 | $0.00 |
| BRYAN WIDYANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011682379164099 | $0.00 |
| BRYAN WIDYANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033247810181999 | $0.00 |
| BRYAN WIDYANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002818927137 | $0.00 |
| BRYAN WIDYANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060054084901 | $0.00 |
| BRYAN WIDYANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000499669204 | $0.00 |
| BRYAN WILLIAM DOREIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 200.72604858 | $111.30 |
| BRYAN WILLIAM DOREIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 4.11547468 | $250.10 |
| BRYAN WILLIAM DOREIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00956721 | $269.30 |
| BRYAN WILLIAM DOREIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089804808688 | $276.71 |
| BRYAN WILLIAM DOREIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.883516418645 | $207.89 |
| BRYAN WILLIAM DOREIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65639350956 | $0.66 |
| BRYAN WILLIAM DOREIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0973421855 | $7.21 |
| BRYAN WILLIAM DOREIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.9091409399999 | $0.73 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002618247148) | ($5.44) |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002618247148 | $5.44 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02346097428) | ($714.55) |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02346097428 | $714.55 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0129457941) | ($1.37) |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0129457941 | $1.37 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.701620931) | ($99.70) |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.701620931 | $99.70 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.834898022) | ($2.70) |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.834898022 | $2.70 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.411945177) | ($46.77) |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.411945177 | $46.77 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (16.411) | ($46.71) |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 46.492 | $46.71 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (146.0) | ($146.00) |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02344) | ($709.28) |
| BRYAN WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 37.1 | $1,020.25 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 4.76481788 | $252.11 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045810585549 | $1.36 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8116094312 | $1.77 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017207763382 | $5.09 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28190291984 | $0.28 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.377972612 | $75.61 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001450811446844 | $5.28 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015369536020717 | $0.04 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7301104188817 | $0.73 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028654712310404 | $0.03 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018983518545 | $0.00 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0097998152206 | $0.00 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.230015432433649 | $1.06 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021676461753 | $0.00 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014732951711 | $0.00 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034776380804 | $0.00 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044455826958999 | $0.00 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000071148836462 | $0.00 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0005865688966 | $0.00 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000010657448314779 | $0.00 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146454824964 | $0.00 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019461886305 | $0.00 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013921835974 | $0.01 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7776595341 | $1.78 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043437948223 | $133.04 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9511129132 | $3.44 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04263509406 | $84.59 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.996243010999 | $101.47 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 262.85871192 | $165.05 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.09964641179999 | $67.79 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48708633768 | $4.30 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.1570770609999 | $5.14 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104526239501999 | $7.65 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.94132302 | $133.04 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158262786469 | $6.26 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356415172859999 | $0.36 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.818086987 | $0.64 |
| BRYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066344640455 | $0.09 |
| BRYAN WILLINGHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,125.733737327) | ($8,221.64) |
| BRYAN WILLINGHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,125.733737327 | $8,221.64 |
| BRYAN WILLINGHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.984778) | ($19.99) |
| BRYAN WILLINGHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,111.748959327) | ($8,739.80) |
| BRYAN WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.79379415008 | $16.34 |
| BRYAN WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9792850149) | ($29,071.05) |
| BRYAN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9792850149 | $29,071.05 |
| BRYAN WILSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.977377) | ($28,233.49) |
| BRYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037120195906622 | $139.29 |
| BRYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151817014209999 | $0.02 |
| BRYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.223669888999 | $74.86 |
| BRYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0050186178504 | $0.00 |
| BRYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.034150900151 | $0.03 |
| BRYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215527501239999 | $0.64 |
| BRYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116635336597 | $0.04 |
| BRYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611463422 | $0.36 |
| BRYAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058380906225 | $0.00 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007468061) | ($3,058.36) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007468061 | $3,058.36 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02150868788) | ($864.55) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02150868788 | $864.55 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.004455367) | ($110.81) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.004455367 | $110.81 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.124739079) | ($546.18) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.124739079 | $546.18 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1984109776) | ($0.28) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1984109776 | $0.28 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (502.865234923) | ($477.87) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 502.865234923 | $477.87 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.268438837) | ($367.90) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.268438837 | $367.90 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($3.04) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.006468) | ($3,065.20) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1.043265) | ($1.00) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000025) | ($1.02) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (501.812231) | ($479.23) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.008821) | ($1.00) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021483) | ($869.95) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (0.071225) | ($1.00) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.995574) | ($111.75) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (39.05312) | ($544.01) |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205290375221 | $0.82 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001025471082118 | $3.10 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000272214136014399 | $0.00 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38955833393669 | $0.37 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03445508194381 | $0.62 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0131813393554249 | $0.18 |
| BRYAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000338380868739 | $0.04 |
| BRYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200225520619 | $60.13 |
| BRYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00926249803749999 | $18.07 |
| BRYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016191393652 | $0.02 |
| BRYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0875878442 | $8.00 |
| BRYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.721549324559999 | $8.02 |
| BRYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23998176961 | $2.12 |
| BRYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075581533129999 | $0.00 |
| BRYAN WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000193921548389999 | $0.00 |
| BRYAN WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109887941173 | $0.33 |
| BRYAN WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016650196086 | $0.32 |
| BRYAN WISOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2546634959) | ($7,414.78) |
| BRYAN WISOR | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2546634959 | $7,414.78 |
| BRYAN WISOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9418697133) | ($1,850.84) |
| BRYAN WISOR | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9418697133 | $1,850.84 |
| BRYAN WISOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (154.124586727) | ($1,078.96) |
| BRYAN WISOR | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 154.124586727 | $1,078.96 |
| BRYAN WISOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,143.790689551) | ($283.53) |
| BRYAN WISOR | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 2,143.790689551 | $283.53 |
| BRYAN WISOR | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | LINK | (10.0) | ($70.14) |
| BRYAN WISOR | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($19.70) |
| BRYAN WISOR | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | XLM | (75.0) | ($9.74) |
| BRYAN WISOR | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($293.68) |
| BRYAN WISOR | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | XLM | (2,068.7906895) | ($281.63) |
| BRYAN WISOR | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9318697133) | ($1,919.19) |
| BRYAN WISOR | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24466349) | ($7,408.66) |
| BRYAN WISOR | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | LINK | (144.124586727) | ($1,044.90) |
| BRYAN WISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001215801503675 | $44.63 |
| BRYAN WISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00577524109492226 | $15.23 |
| BRYAN WISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29878209607743 | $3.30 |
| BRYAN WISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.38919848475561 | $0.41 |
| BRYAN WITTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020705705518 | $0.00 |
| BRYAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.13687553203 | $14.45 |
| BRYAN WOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.07490336 | $203.14 |
| BRYAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253375966667 | $7.50 |
| BRYAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016489772567 | $31.88 |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.414680776) | ($42,530.47) |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.414680776 | $42,530.47 |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.125404315) | ($17,911.07) |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.125404315 | $17,911.07 |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (275.094591845) | ($1,421.51) |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 275.094591845 | $1,421.51 |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.414814576) | ($70.41) |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.414814576 | $70.41 |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13.657202758) | ($13.66) |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13.657202758 | $13.66 |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (275.094591845) | ($1,391.98) |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (13.657202) | ($13.66) |
| BRYAN WORLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.125404315) | ($16,823.95) |
| BRYAN WORLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (70.414814) | ($70.41) |
| BRYAN WORLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.41468077) | ($40,469.31) |
| BRYAN WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420171019782 55 | $160.20 |
| BRYAN WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03671554890403 | $103.10 |
| BRYAN WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44513761178928 | $0.45 |
| BRYAN WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08633670268395 | $0.09 |
| BRYAN WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.626510037582459 | $5.02 |
| BRYAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178806621 | $53.41 |
| BRYAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015888055318 | $31.00 |
| BRYAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4403158057 | $21.54 |
| BRYAN YAMANOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010233475004 3 | $0.03 |
| BRYAN YAMANOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000181481041029999 | $0.00 |
| BRYAN YAMANOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052811037689 | $0.00 |
| BRYAN YAMANOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009281534381 7 | $0.00 |
| BRYAN YAMANOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000104946879930999 | $0.00 |
| BRYAN YANAGITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050852492325 | $1.51 |
| BRYAN YAP | ADDRESS REDACTED | 4/4/2022 | Earn | Incoming | Deposit | ETH | 0.097761 | $301.75 |
| BRYAN YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,348.12) |
| BRYAN YAP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,083.48 |
| BRYAN YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (24.128242969) | ($36,952.83) |
| BRYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009742725154 | $0.00 |
| BRYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013146384734 | $0.00 |
| BRYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000023845397079999 | $0.00 |
| BRYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000068794413557 | $0.00 |
| BRYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001696809346 | $0.00 |
| BRYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031949239116 | $0.00 |
| BRYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235970772099999 | $0.70 |
| BRYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190001016661309 | $450.72 |
| BRYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026350475163 | $7.80 |
| BRYAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023917464 | $4.63 |
| BRYAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7357941413 | $3.74 |
| BRYAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000564153519509999 | $0.11 |
| BRYAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017364539764 | $0.02 |
| BRYAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072085655822 | $0.01 |
| BRYAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047237311816 | $13.98 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.99858859 | $2,832.17 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 40.0 | $110,654.49 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (37.246306098) | ($100,000.00) |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (24,901.431623) | ($24,901.43) |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 25,164.9 | $25,164.90 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (126.03) | ($126.03) |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 37.246306098 | $71,331.89 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (128.871889) | ($128.87) |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014469226744999 | $0.00 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002286915631 | $0.00 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022937018346 | $0.00 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056143847554 | $0.01 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016537136794 | $0.00 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.270057992118808 | $432.55 |
| BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06329067373574 | $0.06 |
| BRYAN YEOH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (22.314) | ($20.03) |
| BRYAN YEOH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 20.0 | $20.03 |
| BRYAN YEOH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| BRYAN YEOH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 0.1966 | $20.00 |
| BRYAN YEOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.196768775) | ($17.23) |
| BRYAN YEOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00016518 | $6.03 |
| BRYAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001962669482689 | $0.05 |
| BRYAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05278096556078 | $0.06 |
| BRYAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2440861124 | $5.74 |
| BRYAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.79200265 | $8.67 |
| BRYAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003208502150575 | $0.03 |
| BRYAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6903964127 | $3.20 |
| BRYAN YIQUN SHANGGUAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00194088 | $78.46 |
| BRYAN YIQUN SHANGGUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00194088) | ($55.14) |
| BRYAN YIQUN SHANGGUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001984070580675 | $56.29 |
| BRYAN YIQUN SHANGGUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025775517459 | $0.54 |
| BRYAN YIQUN SHANGGUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00038101482882 | $0.02 |
| BRYAN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027016147922 | $8.00 |
| BRYAN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368690255239999 | $7.19 |
| BRYAN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00384339697899999 | $0.00 |
| BRYAN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1323958707 | $1.97 |
| BRYAN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015745298045 | $0.00 |
| BRYAN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026349526959 | $0.00 |
| BRYAN YORKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003261) | ($97.64) |
| BRYAN YORKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.053479 | $97.64 |
| BRYAN YORKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (245.0) | ($245.00) |
| BRYAN YORKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.133499 | $245.00 |
| BRYAN YORKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (63.744) | ($45.00) |
| BRYAN YORKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.024656 | $45.00 |
| BRYAN YORKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.311634) | ($2,316.38) |
| BRYAN YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8718974858877 | $29.99 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0725712687309999 | $145.92 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.387731291 | $42.32 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.124424765 | $25.19 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4582320951 | $27.32 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079415786596 | $5.81 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30738294856 | $18.38 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12663576717 | $5.01 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.062163080366 | $4.70 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.125474824 | $12.53 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041741932059 | $12.36 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051079071795 | $101.89 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.876969798 | $29.24 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.447341803 | $54.00 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32226553388 | $0.03 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142391158996 | $0.42 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109409726549 | $0.13 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279871881989999 | $54.61 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6250833277 | $4.79 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21179802072999 | $10.70 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066248478761 | $4.85 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6376171021 | $5.59 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.48389722649999 | $0.71 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0285098575709999 | $3.13 |
| BRYAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109019820682 | $0.78 |
| BRYAN ZACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081349423892 | $0.02 |
| BRYAN ZACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039967299177 | $79.12 |
| BRYAN ZACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14273774073 | $0.14 |
| BRYAN ZACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.26853271 | $184.93 |
| BRYAN ZACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49186895492 | $4.34 |
| BRYAN ZACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041491427669 | $3.04 |
| BRYAN ZACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00139111289171999 | $0.06 |
| BRYAN ZACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00189638988279999 | $0.00 |
| BRYAN ZACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000057940185348 | $0.00 |
| BRYAN ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032330622157 | $0.04 |
| BRYAN ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000168172750179999 | $0.03 |
| BRYAN ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033614737934 | $0.00 |
| BRYAN ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093552702747 | $0.00 |
| BRYAN ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000085554514526 | $0.00 |
| BRYAN ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000051603503076 | $0.00 |
| BRYAN ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000102955003133 | $0.00 |
| BRYAN ZIERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002121084603 | $0.00 |
| BRYAN ZIERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015508322574999 | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.10557176 | $11.65 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001377048253) | ($0.15) |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001377048253 | $0.15 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1069488) | ($11.78) |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05456607856) | ($0.05) |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05456607856 | $0.05 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (10.244789599) | ($24.39) |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | EOS | 10.244789599 | $24.39 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | EOS | (10.244) | ($24.36) |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 24.381 | $24.36 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (24.38) | ($24.38) |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 27.177 | $24.38 |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (27.231566) | ($21.17) |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002109527859) | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002109527859 | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00002201298965) | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00002201298965 | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000004644189307) | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYAN ZOMETA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000004644189307 | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.004528837148) | ($0.01) |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.004528837148 | $0.01 |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1273294775) | ($9.03) |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1273294775 | $9.03 |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001577435223) | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001577435223 | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00004260640205) | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00004260640205 | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1273720839) | ($8.85) |
| BRYAN ZOMETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2067778759) | ($302.41) |
| BRYAN ZOMETA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2067778759 | $302.41 |
| BRYAN ZOMETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (420.024209184) | ($49.89) |
| BRYAN ZOMETA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 420.024209184 | $49.89 |
| BRYAN ZOMETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00001826270616) | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00001826270616 | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06403896986) | ($1,754.41) |
| BRYAN ZOMETA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06403896986 | $1,754.41 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006869254360069 | $22.84 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020711764599831 | $4.74 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000009907320021215 | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000105454885013967 | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74972943206344 | $0.12 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000464507345266 | $0.00 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5256172125 | $1.80 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000231160125044675 | $0.03 |
| BRYAN ZOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0216891476435906 | $0.05 |
| BRYANA ONG LOKE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007533042422 | $0.00 |
| BRYANA ONG LOKE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051780185576 | $0.01 |
| BRYANA ONG LOKE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113095840899 | $0.01 |
| BRYANAH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012522342317 | $0.00 |
| BRYAND CASTILLO ROCHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 313.6 | $292.21 |
| BRYAND CASTILLO ROCHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00799765 | $319.36 |
| BRYAND CASTILLO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013519823347 | $3.92 |
| BRYAND CASTILLO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00625129493109999 | $12.18 |
| BRYAND CASTILLO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.900385331813 | $1.75 |
| BRYAND CASTILLO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40469782544 | $4.50 |
| BRYAND CASTILLO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090128587321 | $3.57 |
| BRYANNA BOEGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (845.890090911) | ($845.89) |
| BRYANNA BOEGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 845.890090911 | $845.89 |
| BRYANNA BOEGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007486037334) | ($218.67) |
| BRYANNA BOEGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007486037334 | $218.67 |
| BRYANNA BOEGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (480.444515679) | ($290.09) |
| BRYANNA BOEGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 480.444515679 | $290.09 |
| BRYANNA BOEGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRYANNA BOEGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (835.89009) | ($835.89) |
| BRYANNA BOEGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034328) | ($10.02) |
| BRYANNA BOEGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00714275) | ($204.31) |
| BRYANNA BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000781035038783199 | $2.62 |
| BRYANNA BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.103552566043 | $10.10 |
| BRYANNA BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.85533650912309 | $5.35 |
| BRYANNA BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096203511959 | $0.03 |
| BRYANNA HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069495027449 | $2.06 |
| BRYANNA HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.134854562 | $7.13 |
| BRYANNA HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17890726216999 | $0.93 |
| BRYANNA HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52533251154 | $0.33 |
| BRYANNA HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118016695947999 | $1.31 |
| BRYANNA HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0273080905379999 | $1.08 |
| BRYANT ANDERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (7.44479025) | ($2,126.61) |
| BRYANT ANDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 7.44479025 | $2,126.61 |
| BRYANT ANDERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BCH | (7.44479025) | ($1,982.53) |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051261586863 | $0.15 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026787626742 | $0.00 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022060122089 | $0.00 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.578449995 | $105.11 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115426318016 | $0.01 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037301313025 | $0.00 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000173851967519999 | $0.01 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053354760426 | $0.00 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029757606185 | $0.00 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000131815578309999 | $0.00 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01071499600118 | $3.51 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000020312201402 | $0.00 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000072012180417 | $0.00 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000804657681559999 | $0.00 |
| BRYANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027853857782 | $0.00 |
| BRYANT ANTHONY GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089972013112 | $26.63 |
| BRYANT ANTHONY GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.949563881 | $11.90 |
| BRYANT ANTHONY GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129649101698 | $0.78 |
| BRYANT AZCORRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.091064402) | ($356.49) |
| BRYANT AZCORRA | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 22.091064402 | $356.49 |
| BRYANT AZCORRA | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | DOT | (22.091064402) | ($343.36) |
| BRYANT AZCORRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01126677) | ($340.86) |
| BRYANT AZCORRA | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01126677 | $340.86 |
| BRYANT AZCORRA | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01126677) | ($343.24) |
| BRYANT AZCORRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01133564) | ($323.44) |
| BRYANT AZCORRA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01133564 | $323.44 |
| BRYANT AZCORRA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01133564) | ($325.22) |
| BRYANT AZCORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056418315413 | $17.63 |
| BRYANT AZCORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216183406529999 | $0.42 |
| BRYANT AZCORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124866184298 | $0.01 |
| BRYANT AZCORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2000678157 | $1.74 |
| BRYANT AZCORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11401808455669 | $2.01 |
| BRYANT AZCORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3228116364 | $0.19 |
| BRYANT AZCORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004867158042 | $0.27 |
| BRYANT BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033815636436 | $0.00 |
| BRYANT BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017026361775 | $0.01 |
| BRYANT BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002596337337 | $0.00 |
| BRYANT BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052181958343 | $0.00 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00760703163809999 | $233.49 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4444758016 | $2.85 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073019663451 | $146.84 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.732244303 | $372.73 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.359853124 | $29.62 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.863410322 | $59.56 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3937301032 | $26.60 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.5935169 | $179.59 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129320402809 | $0.00 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 139.586520846 | $476.88 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.229383459359999 | $13.71 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.182362791799999 | $20.02 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.29577396157 | $2.38 |
| BRYANT CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.89055316429999 | $3.86 |
| BRYANT CARMONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7136601502) | ($20,475.51) |
| BRYANT CARMONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7136601502 | $20,475.51 |
| BRYANT CARMONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.749370891) | ($28,362.47) |
| BRYANT CARMONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.749370891 | $28,362.47 |
| BRYANT CARMONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.429682645) | ($735.06) |
| BRYANT CARMONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.429682645 | $735.06 |
| BRYANT CARMONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.405847662) | ($1.49) |
| BRYANT CARMONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.405847662 | $1.49 |
| BRYANT CARMONA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.405847662) | ($1.50) |
| BRYANT CARMONA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000696) | ($20.26) |
| BRYANT CARMONA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71296415) | ($20,613.93) |
| BRYANT CARMONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026596) | ($50.44) |
| BRYANT CARMONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.174297) | ($49.98) |
| BRYANT CARMONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.722774891) | ($26,132.82) |
| BRYANT CARMONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (15.255385644) | ($670.17) |
| BRYANT CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024870928971287 | $95.13 |
| BRYANT CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06084101442418 | $170.92 |
| BRYANT CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015571177581496 | $0.02 |
| BRYANT CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081422954185047 | $7.19 |
| BRYANT CHAVEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00114987055) | ($46.28) |
| BRYANT CHAVEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00114987055 | $46.28 |
| BRYANT CHAVEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114987) | ($45.97) |
| BRYANT CHAVEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.114137163) | ($2,236.20) |
| BRYANT CHAVEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.114137163 | $2,236.20 |
| BRYANT CHAVEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.114137163) | ($2,228.44) |
| BRYANT CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002250150938294 | $0.09 |
| BRYANT CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007972756081815 | $20.08 |
| BRYANT CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.910586769 | $24.51 |
| BRYANT CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087956410851 | $0.00 |
| BRYANT CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64952405768 | $0.03 |
| BRYANT CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022799102879 | $0.04 |
| BRYANT CRUM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002305320069) | ($6.60) |
| BRYANT CRUM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002305320069 | $6.60 |
| BRYANT CRUM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.006430966) | ($2.01) |
| BRYANT CRUM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.006430966 | $2.01 |
| BRYANT CRUM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004057700506) | ($1.59) |
| BRYANT CRUM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004057700506 | $1.59 |
| BRYANT CRUM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002305320069) | ($6.58) |
| BRYANT CRUM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004057) | ($1.58) |
| BRYANT CRUM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2.00643) | ($2.01) |
| BRYANT CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000164052825652 | $0.01 |
| BRYANT CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008963398210958 | $0.03 |
| BRYANT CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010021227640648 | $0.01 |
| BRYANT CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039402758974 | $0.00 |
| BRYANT CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001466570636 | $0.00 |
| BRYANT CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085649755192 | $0.00 |
| BRYANT CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021021284189 | $0.00 |
| BRYANT CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013900514685 | $0.00 |
| BRYANT CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000108714211263 | $0.00 |
| BRYANT CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000069598671081 | $0.00 |
| BRYANT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034005504572 | $0.07 |
| BRYANT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3515377053 | $9.35 |
| BRYANT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.337879958 | $22.47 |
| BRYANT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043624098816 | $0.04 |
| BRYANT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055231075249 | $0.40 |
| BRYANT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00038901931 | $3.42 |
| BRYANT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.8084379998 | $5.81 |
| BRYANT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052734936301 | $0.38 |
| BRYANT CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029266397039 | $0.69 |
| BRYANT DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054700923057 | $16.19 |
| BRYANT DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014342650862 | $27.99 |
| BRYANT DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.006987893 | $74.01 |
| BRYANT DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024914201465 | $1.82 |
| BRYANT FINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074184895275 | $0.00 |
| BRYANT FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058347074311 | $0.05 |
| BRYANT GEOFFREY ROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 93.2915757 | $18.32 |
| BRYANT GEOFFREY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147683345886 | $43.71 |
| BRYANT GEOFFREY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033545393019 | $0.65 |
| BRYANT GEOFFREY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10147729598 | $0.16 |
| BRYANT GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383083380579999 | $11.34 |
| BRYANT GINGRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022730104448 | $68.61 |
| BRYANT GINGRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.974568186 | $5.80 |
| BRYANT GINGRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.7862827269999 | $98.79 |
| BRYANT GINGRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.866128378 | $0.20 |
| BRYANT GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027870267335 | $0.54 |
| BRYANT HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035195663826 | $0.03 |
| BRYANT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405515453349999 | $124.46 |
| BRYANT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48783497117 | $986.50 |
| BRYANT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.645177507 | $17.65 |
| BRYANT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039544561478 | $0.00 |
| BRYANT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18879219808999 | $47.04 |
| BRYANT HUYNH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09902706246 | $299.17 |
| BRYANT HUYNH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.09960309909 | $290.28 |
| BRYANT HUYNH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09891712601 | $294.20 |
| BRYANT HUYNH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.09862944145 | $284.26 |
| BRYANT HUYNH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.09943025373 | $290.69 |
| BRYANT HUYNH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.0990209111 | $281.31 |
| BRYANT HUYNH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007337) | ($20.00) |
| BRYANT HUYNH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1004126781 | $274.84 |
| BRYANT HUYNH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5886765095) | ($1,592.37) |
| BRYANT HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1000597601 | $239.87 |
| BRYANT HUYNH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1344236741 | $283.19 |
| BRYANT HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.09979917752 | $203.62 |
| BRYANT HUYNH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.09930084332 | $195.01 |
| BRYANT HUYNH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4335834551) | ($877.03) |
| BRYANT HUYNH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.09891015304 | $194.20 |
| BRYANT HUYNH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.09974374963 | $175.80 |
| BRYANT HUYNH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1986539027) | ($359.71) |
| BRYANT HUYNH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.09956987459 | $192.11 |
| BRYANT HUYNH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.098935684 | $178.51 |
| BRYANT HUYNH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.09921407051 | $178.23 |
| BRYANT HUYNH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.09931189113 | $138.27 |
| BRYANT HUYNH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.0991276965 | $108.83 |
| BRYANT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040465029944 | $124.19 |
| BRYANT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117105718322 | $236.19 |
| BRYANT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015746792167 | $1.15 |
| BRYANT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47676263368 | $18.86 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00288 | $118.69 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00090382 | $36.59 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0042 | $167.66 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.05152868 | $162.01 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008870293419) | ($2.79) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001061891757) | ($3.34) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002829591808) | ($0.89) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003179316638) | ($10.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00710933 | $304.49 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00231761 | $91.58 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00833715 | $319.51 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0126 | $499.87 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (25.485372984) | ($795.10) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 25.485372984 | $795.10 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0124 | $496.18 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETC | (25.485372984) | ($796.04) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.04274441632) | ($1,680.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 840.0 | $840.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (840.0) | ($840.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00737765 | $281.40 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BCH | 0.0 | $0.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BCH | 0.0 | $0.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BCH | 0.0 | $0.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BCH | 0.0 | $0.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BCH | 0.0 | $0.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00535375888) | ($195.16) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (124.933274276) | ($133.87) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 124.933274276 | $133.87 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04611748308) | ($126.95) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BCH | 0.0 | $0.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BCH | 0.0 | $0.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BCH | 0.0 | $0.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BCH | 0.0 | $0.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00550137 | $187.51 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0183 | $631.26 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.02265943048) | ($782.60) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BCH | 1.05419702 | $280.40 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BCH | 0.72855885 | $193.64 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03809877706) | ($97.70) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03809877706 | $97.70 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BCH | (1.429467231) | ($380.55) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (0.02670904599) | ($68.49) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0037 | $127.95 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.01138973107) | ($27.24) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0068855) | ($214.10) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2026887057) | ($14.90) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (6.094264441) | ($448.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 7.277084386 | $534.95 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.1889085944) | ($13.89) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05762944521) | ($1,747.86) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05762944521 | $1,747.86 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (124.933274276) | ($83.64) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05762944) | ($1,666.24) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.35328863) | ($68.77) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2898599679 | $543.43 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.01138973107 | $21.35 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008268050179) | ($15.50) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.26669409) | ($500.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008907582607) | ($16.70) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.002482148468) | ($4.89) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.468666937 | $2,797.90 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.002482148468 | $4.73 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.197862535) | ($2,282.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0399987402) | ($76.20) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03713583824) | ($70.75) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7820850387) | ($1,500.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9647605143 | $1,850.36 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02424541829) | ($46.50) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02609557079) | ($50.05) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04) | ($77.37) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04 | $77.37 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.03404487343) | ($65.85) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0377 | $1,068.12 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006494649395) | ($184.50) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01866021808) | ($530.51) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01254514) | ($371.07) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0108 | $326.04 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02819433 | $851.48 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.03663450099) | ($1,108.56) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00235983) | ($68.45) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000057676245) | ($0.12) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001057919145) | ($0.22) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0099 | $301.56 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.54 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.0109) | ($317.56) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.03611118191) | ($0.88) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (10.956460875) | ($267.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 12.6038495 | $307.15 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.3297771617) | ($8.04) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.162368915) | ($108.29) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.162368915 | $108.29 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.283465405) | ($28.64) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.283465405 | $28.64 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.005962967818) | ($1.05) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.005962967818 | $1.05 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005512660825) | ($1.59) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005512660825 | $1.59 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01603303499) | ($0.91) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01603303499 | $0.91 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0103943027) | ($0.24) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0103943027 | $0.24 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3013265866) | ($529.63) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3013265866 | $529.63 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.792661309) | ($49.33) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.792661309 | $49.33 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.283465405) | ($28.56) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3096003935) | ($544.63) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.162368915) | ($108.50) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00596297) | ($1.05) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005512) | ($1.59) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (0.7926613) | ($49.37) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.298539103) | ($94.65) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.298539103 | $94.65 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (2.298539103) | ($93.61) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.00206547 | $3.88 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 380.0 | $380.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 135.0 | $135.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.45) | ($4.45) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (134.0) | ($134.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (145.0) | ($145.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.077804067 | $146.34 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | COMP | 5.000862218 | $301.95 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | ETH | 0.060753919 | $114.27 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | COMP | (0.016033035) | ($0.97) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.000867583) | ($301.90) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.000867583 | $301.90 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | COMP | (5.00082) | ($301.90) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 301.499 | $301.90 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.017580081) | ($548.46) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00742598) | ($13.95) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (418.0) | ($418.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.017580014 | $548.67 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.017580081 | $548.46 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.011848408 | $369.79 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.017875127) | ($33.60) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.029428) | ($918.08) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (840.0) | ($840.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 918.738 | $918.08 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.056004246 | $1,747.20 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.051285) | ($1,599.97) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,599.007 | $1,599.97 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.078141901) | ($146.88) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.026599891) | ($50.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.064202709 | $2,002.97 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.078141901 | $146.88 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.041319649 | $1,289.08 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.064202709) | ($2,007.11) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.064202709 | $2,007.11 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.089571) | ($2,799.99) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,790.252 | $2,799.99 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001061779) | ($0.12) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001061779 | $0.12 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (88.35) | ($88.35) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,654.0) | ($2,654.00) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.119347948 | $3,726.40 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.056065141 | $1,750.52 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.119347948) | ($3,726.04) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.119347948 | $3,726.04 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.089060293) | ($167.42) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (340.216) | ($340.22) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19608419) | ($6,111.75) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.1466654538) | ($24.35) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (2.967484764) | ($492.67) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | BCH | (1.429467238) | ($237.33) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BCH | 4.054767129 | $673.19 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BCH | 1.429467231 | $237.33 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1363085237) | ($22.63) |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280939415841839 | $110.52 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090715047154186 | $1.88 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082413208436 | $0.01 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.670778068798 | $0.85 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000614026442981329 | $0.04 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016884432981022 | $1.34 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000302848265498 | $0.01 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00751012112969642 | $1.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000747242711245313 | $0.09 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000040707766873145 | $0.00 |
| BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0358163860588162 | $1.25 |
| BRYANT JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361776622499 | $1.07 |
| BRYANT JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.46595655926 | $2.75 |
| BRYANT JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113957515081 | $6.81 |
| BRYANT JAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211723841379999 | $0.04 |
| BRYANT JANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 495.336064 | $495.34 |
| BRYANT JANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 8,294.328425 | $8,294.33 |
| BRYANT JANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $3,003.53 |
| BRYANT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029731863155 | $89.61 |
| BRYANT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.0113311216 | $144.01 |
| BRYANT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4969503785 | $5.94 |
| BRYANT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52337237894 | $5.82 |
| BRYANT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113241599941 | $1.00 |
| BRYANT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005657559406999 | $0.00 |
| BRYANT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026968775558 | $0.00 |
| BRYANT JENSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($49.86) |
| BRYANT JENSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012694) | ($20.04) |
| BRYANT JENSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45301696) | ($13,014.07) |
| BRYANT JENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292970377396 | $100.84 |
| BRYANT JENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68825747041 | $0.80 |
| BRYANT JENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0908489656599999 | $183.39 |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.3619797) | ($39,500.00) |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.3619797 | $39,500.00 |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.481) | ($13,947.53) |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.880979) | ($26,154.50) |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | PAXG | 6.283849849 | $11,427.86 |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (6.283849849) | ($11,620.09) |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 6.283849849 | $11,620.09 |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (117.985971477) | ($89.15) |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 117.985971477 | $89.15 |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.4911176314) | ($18,610.85) |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.4911176314 | $18,610.85 |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.491176) | ($18,552.27) |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055009897877 | $195.50 |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.81446063347 | $100.59 |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10140022800328 | $237.85 |
| BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.04317178967999 | $78.92 |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 120,000.0 | $120,000.00 |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (229.3) | ($229.30) |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (55,000.0) | ($55,000.00) |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 83.613946806 | $144,403.79 |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,636.993043509) | ($5,636.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,636.993043509 | $5,636.99 |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (291.85) | ($291.85) |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 7.214635403 | $212,635.52 |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.265342945) | ($214,130.01) |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.265342945 | $214,130.01 |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.986415401) | ($145,201.24) |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 83.986415401 | $145,201.24 |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.22) |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (105.843043) | ($105.84) |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (83.976415) | ($142,201.66) |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.07) |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (7.264342) | ($213,353.72) |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052734315263684 | $17.74 |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036553249149586 | $8.46 |
| BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.11108352028 | $67.11 |
| BRYANT KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179396234349999 | $0.53 |
| BRYANT KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017377501797 | $3.39 |
| BRYANT KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5490029647 | $1.23 |
| BRYANT KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044569616115 | $0.01 |
| BRYANT KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062994120177 | $0.46 |
| BRYANT KUSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020600634937 | $0.00 |
| BRYANT KUSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023969955118 | $0.00 |
| BRYANT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016679582949 | $49.65 |
| BRYANT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13799031978 | $0.71 |
| BRYANT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10965290439 | $0.97 |
| BRYANT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068310723497 | $4.85 |
| BRYANT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088188225478 | $0.67 |
| BRYANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120404546109 | $0.01 |
| BRYANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014528225807 | $0.00 |
| BRYANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01358288546 | $0.01 |
| BRYANT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012374638260999 | $36.63 |
| BRYANT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079134324609 | $15.44 |
| BRYANT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2705289018 | $2.05 |
| BRYANT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33205362634 | $3.69 |
| BRYANT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096287712684 | $0.85 |
| BRYANT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096027650068 | $5.74 |
| BRYANT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019184792532999 | $0.76 |
| BRYANT LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14609866491 | $0.90 |
| BRYANT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039978125553 | $0.00 |
| BRYANT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000665360253569999 | $0.01 |
| BRYANT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013430627463 | $0.01 |
| BRYANT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008162219863 | $0.00 |
| BRYANT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.125997825699999 | $3.85 |
| BRYANT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000029199637089 | $0.00 |
| BRYANT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021176977038 | $0.00 |
| BRYANT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000121062413356 | $0.00 |
| BRYANT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000118600196474 | $0.00 |
| BRYANT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00119601949517 | $0.00 |
| BRYANT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0017982657373 | $0.00 |
| BRYANT MADDOX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.030764) | ($900.00) |
| BRYANT MADDOX | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.030764 | $900.00 |
| BRYANT MADDOX | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030764) | ($890.99) |
| BRYANT MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215036182601 | $7.66 |
| BRYANT MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006594295018 | $0.01 |
| BRYANT MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024071665578 | $0.00 |
| BRYANT MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94863121328 | $3.24 |
| BRYANT MATA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 996.0 | $996.00 |
| BRYANT MATA | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| BRYANT MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.803547602 | $134.80 |
| BRYANT MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080444807061 | $249.27 |
| BRYANT MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042048395961 | $83.39 |
| BRYANT NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017622235266 | $0.05 |
| BRYANT OATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210994117518999 | $6.25 |
| BRYANT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000338046643 | $0.00 |
| BRYANT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016795287125999 | $0.00 |
| BRYANT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000138896929332 | $0.00 |
| BRYANT PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00138662 | $56.02 |
| BRYANT PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00105665 | $42.69 |
| BRYANT PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00099588 | $41.36 |
| BRYANT PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00343915) | ($142.34) |
| BRYANT PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02882747006) | ($1,196.86) |
| BRYANT PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02882747006 | $1,196.86 |
| BRYANT PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02882747) | ($1,196.10) |
| BRYANT PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049488739738 | $1.99 |
| BRYANT POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040280309028 | $0.00 |
| BRYANT POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004453060935 | $0.00 |
| BRYANT POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029977047253 | $0.00 |
| BRYANT POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044361968987 | $0.00 |
| BRYANT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040336090126 | $1.19 |
| BRYANT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39317733699999 | $1.62 |
| BRYANT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017263373823 | $0.00 |
| BRYANT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062824287277 | $0.00 |
| BRYANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6733614842 | $4.67 |
| BRYANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045232028068 | $0.33 |
| BRYANT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90482428133 | $3.09 |
| BRYANT PURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045459303321 | $0.00 |
| BRYANT RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021963255077 | $6.50 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02266783238) | ($715.97) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02266783238 | $715.97 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.022667) | ($715.95) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 714.586 | $715.95 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (191.316759197) | ($191.32) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 191.316759197 | $191.32 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (413.283399551) | ($668.57) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 413.283399551 | $668.57 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (646.556820185) | ($554.12) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 646.556820185 | $554.12 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (646.553) | ($554.12) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 549.059 | $554.12 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.08 | $184.95 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.079999) | ($184.64) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 184.568 | $184.64 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.03245825868 | $75.01 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.032457) | ($75.05) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 74.958 | $75.05 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 0.1 | $0.09 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.643592142) | ($520.00) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.643592142 | $520.00 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (48.6435) | ($520.00) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 511.243 | $520.00 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.686461184) | ($50.00) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.686461184 | $50.00 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (4.6864) | ($50.00) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 49.132 | $50.00 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,772.888385662 | $4,015.98 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,566.295031959) | ($1,020.00) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,566.295031959 | $1,020.00 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,566.295) | ($1,020.00) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 969.442 | $1,020.00 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46.06750094) | ($30.00) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 46.06750094 | $30.00 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (46.067) | ($30.00) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 28.521 | $30.00 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.167448988) | ($3.15) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,352.941176471 | $1,506.87 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.7) | ($1.70) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | USDC | 525.0 | $525.00 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.55) | ($2.55) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,021.0) | ($1,021.00) |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Collateral | BTC | 0.09193021947 | $1,766.71 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001995459129122 | $6.17 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96722642570689 | $3.87 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052705643359 | $0.01 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1390123259137 | $1.14 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.3505798585 | $39.78 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2426646323 | $38.01 |
| BRYANT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61640380186 | $36.85 |
| BRYANT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183104397379999 | $0.54 |
| BRYANT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3606047933 | $12.01 |
| BRYANT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.9921755679999 | $81.97 |
| BRYANT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095863931781 | $0.00 |
| BRYANT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018217945151 | $0.36 |
| BRYANT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0660225233 | $1.64 |
| BRYANT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17545161888 | $0.03 |
| BRYANT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0068848567777 | $0.01 |
| BRYANT SEWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.12114848) | ($5,000.00) |
| BRYANT SEWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03120488 | $1,249.66 |
| BRYANT SEWELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00074889 | $29.44 |
| BRYANT SEWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.00017) | ($4.98) |
| BRYANT SEWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4.959 | $4.98 |
| BRYANT SEWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| BRYANT SEWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.14189017) | ($159.62) |
| BRYANT SEWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.14189017 | $159.62 |
| BRYANT SEWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (6.14181) | ($157.84) |
| BRYANT SEWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 157.101 | $157.84 |
| BRYANT SEWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (161.02) | ($161.02) |
| BRYANT SEWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 3.60264 | $161.02 |
| BRYANT SEWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004540493342) | ($1.04) |
| BRYANT SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328373342739999 | $100.05 |
| BRYANT SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.68448601019999 | $3.71 |
| BRYANT SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04929031305 | $2.95 |
| BRYANT SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050724627210282 | $2.52 |
| BRYANT SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158849756433 | $0.47 |
| BRYANT SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01251328386 | $24.42 |
| BRYANT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029954546538 | $0.89 |
| BRYANT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.68823795 | $2.94 |
| BRYANT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.072950164404 | $0.07 |
| BRYANT STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018729174764 | $0.55 |
| BRYANT STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029995908112 | $58.36 |
| BRYANT STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29110902003 | $1.29 |
| BRYANT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72636653311 | $0.85 |
| BRYANT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021251107624 | $4.15 |
| BRYANT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033111421271 | $0.00 |
| BRYANT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.32490708459999 | $4.22 |
| BRYANT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064818906331 | $0.00 |
| BRYANT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056820631215999 | $0.00 |
| BRYANT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000085980629722 | $0.00 |
| BRYANT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076365840653 | $22.60 |
| BRYANT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081706061392 | $15.94 |
| BRYANT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.681184317 | $89.68 |
| BRYANT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060202374271 | $4.41 |
| BRYANT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094208724157 | $0.03 |
| BRYANT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034944439365 | $0.01 |
| BRYANT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7686939132 | $1.77 |
| BRYANT ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003073201335 | $9.10 |
| BRYANT ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017840306686 | $34.81 |
| BRYANT V LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023724140595 | $0.07 |
| BRYANT V LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035659138487 | $0.70 |
| BRYANT V LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40041276992 | $0.25 |
| BRYANT V LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002742462129 | $0.02 |
| BRYANT V LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15202385507 | $0.02 |
| BRYANT VILLARREAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00222262 | $89.87 |
| BRYANT VILLARREAL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00252531 | $100.03 |
| BRYANT VILLARREAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| BRYANT VILLARREAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| BRYANT VILLARREAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| BRYANT VILLARREAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,980.0) | ($3,980.00) |
| BRYANT VILLARREAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| BRYANT VILLARREAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| BRYANT VILLARREAL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| BRYANT VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106072617105 | $31.40 |
| BRYANT VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051790183678 | $103.34 |
| BRYANT VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.128961671 | $47.13 |
| BRYANT VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00728034052899999 | $0.01 |
| BRYANT VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051486906991 | $0.01 |
| BRYANT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024467059867 | $7.24 |
| BRYANT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016874270743 | $0.00 |
| BRYANT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077517170796 | $0.00 |
| BRYANT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017016396647 | $0.02 |
| BRYANT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018536700738 | $0.00 |
| BRYANT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020212638876 | $0.02 |
| BRYANT WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012211521709 | $3.61 |
| BRYANT WILLIAM WHITTAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01023896 | $403.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYANT WILLIAM WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702591344 | $50.00 |
| BRYANT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45454246305 | $0.22 |
| BRYANT YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.081663518) | ($60,782.01) |
| BRYANT YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.081663518 | $60,782.01 |
| BRYANT YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.08166351) | ($61,486.10) |
| BRYANT YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560788350314 | $211.59 |
| BRYANT YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035415028951 | $0.07 |
| BRYAR HAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.398272237418 | $3.39 |
| BRYCE ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280850415807 | $0.03 |
| BRYCE ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119005559333 | $0.00 |
| BRYCE ALLEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03276025597) | ($1,244.97) |
| BRYCE ALLEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03276025597 | $1,244.97 |
| BRYCE ALLEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009222795201) | ($350.54) |
| BRYCE ALLEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003925278947) | ($149.17) |
| BRYCE ALLEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.03487389 | $99.18 |
| BRYCE ALLEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.34 | $10,452.25 |
| BRYCE ALLEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3360212735) | ($10,285.68) |
| BRYCE ALLEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.9 | $5,585.89 |
| BRYCE ALLEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.70927674 | $1,468.02 |
| BRYCE ALLEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.48700416 | $1,040.85 |
| BRYCE ALLEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.66770309 | $1,351.97 |
| BRYCE ALLEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 5.02 | $10,088.83 |
| BRYCE ALLEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.25041883 | $501.81 |
| BRYCE ALLEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.25053615 | $502.04 |
| BRYCE ALLEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (10.198681972) | ($20,427.20) |
| BRYCE ALLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005049933986) | ($149.17) |
| BRYCE ALLEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.56592615 | $1,001.22 |
| BRYCE ALLEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1979511391) | ($350.54) |
| BRYCE ALLEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.383380914) | ($33,805.61) |
| BRYCE ALLEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.150653447) | ($1,420.52) |
| BRYCE ALLEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2839461171) | ($350.54) |
| BRYCE ALLEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (10.687787871) | ($13,194.39) |
| BRYCE ALLEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 36.732667591 | $45,347.58 |
| BRYCE ALLEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 10.198681972 | $12,590.58 |
| BRYCE ALLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007915585484) | ($149.17) |
| BRYCE ALLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03207598262) | ($604.48) |
| BRYCE ALLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7067215872) | ($13,318.24) |
| BRYCE ALLEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3545622478) | ($6,681.76) |
| BRYCE ALLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9707324176 | $18,293.55 |
| BRYCE ALLEE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3360212735 | $6,332.35 |
| BRYCE ALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000625897499616 | $15.19 |
| BRYCE ALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269924657971 | $33.93 |
| BRYCE ANDREW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017566952083 | $5.20 |
| BRYCE ANDREW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6489686173 | $6.69 |
| BRYCE ANGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0874737401889999 | $0.09 |
| BRYCE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021058800677 | $0.00 |
| BRYCE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020411136823 | $0.02 |
| BRYCE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004252171584 | $0.00 |
| BRYCE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154936180719 | $45.93 |
| BRYCE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155580958339999 | $0.02 |
| BRYCE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015402127268 | $30.05 |
| BRYCE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.83892094884 | $0.84 |
| BRYCE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056660474752 | $0.04 |
| BRYCE BATZKO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00230318 | $89.84 |
| BRYCE BATZKO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LINK | 13.0549702 | $95.68 |
| BRYCE BATZKO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01002299 | $298.86 |
| BRYCE BATZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (117.780044288) | ($847.88) |
| BRYCE BATZKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 117.780044288 | $847.88 |
| BRYCE BATZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02177792259) | ($622.64) |
| BRYCE BATZKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02177792259 | $622.64 |
| BRYCE BATZKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3.034901) | ($19.91) |
| BRYCE BATZKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3.033806) | ($19.90) |
| BRYCE BATZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023118443760233 | $7.72 |
| BRYCE BATZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.363821513122649 | $3.54 |
| BRYCE BATZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017217383597999 | $0.00 |
| BRYCE BATZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001656291043 | $0.00 |
| BRYCE BATZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000587675178389999 | $0.00 |
| BRYCE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201028644349999 | $0.00 |
| BRYCE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043032158271 | $0.00 |
| BRYCE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050211993264 | $0.00 |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.318035376) | ($480.91) |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 53.318035376 | $480.91 |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.483243629) | ($9,701.61) |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.483243629 | $9,701.61 |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (900.360092471) | ($532.33) |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 900.360092471 | $532.33 |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (714.05716531) | ($87.75) |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 714.05716531 | $87.75 |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (33.654919) | ($19.96) |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | XLM | (162.420406) | ($19.95) |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011267) | ($19.97) |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | XLM | (551.63675931) | ($67.75) |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (866.705173471) | ($511.48) |
| BRYCE BELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.471976629) | ($9,615.75) |
| BRYCE BELL | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.919735) | ($20.06) |
| BRYCE BELL | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.921689) | ($19.88) |
| BRYCE BELL | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.935734) | ($20.09) |
| BRYCE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035870504299828 | $90.90 |
| BRYCE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.45551506100899 | $8.48 |
| BRYCE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6175848212729 | $8.50 |
| BRYCE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96034995353825 | $0.16 |
| BRYCE BERYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045184523867 | $0.03 |
| BRYCE BERYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.224257854069999 | $0.11 |
| BRYCE BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.08290205 | $152.28 |
| BRYCE BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033617428396 | $0.30 |
| BRYCE BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| BRYCE BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062937257184 | $1.23 |
| BRYCE BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089101782614 | $0.08 |
| BRYCE BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103483066838999 | $0.35 |
| BRYCE BJORKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.296613606 | $22.43 |
| BRYCE BJORKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0244704394199999 | $2.69 |
| BRYCE BOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2156012601) | ($8,434.54) |
| BRYCE BOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2156012601 | $8,434.54 |
| BRYCE BOW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002023334896) | ($7.75) |
| BRYCE BOW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002023334896 | $7.75 |
| BRYCE BOW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.963253538) | ($59,440.45) |
| BRYCE BOW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.963253538 | $59,440.45 |
| BRYCE BOW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21560126) | ($8,396.01) |
| BRYCE BOW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (20.963253538) | ($58,167.18) |
| BRYCE BOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047628164108224 | $19.17 |
| BRYCE BOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05676042902522 | $169.96 |
| BRYCE BOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034291877301 | $10.15 |
| BRYCE BOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1453396782 | $0.12 |
| BRYCE BRADY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00115223) | ($34.00) |
| BRYCE BRADY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00115223 | $34.00 |
| BRYCE BRADY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,449.0) | ($22,449.00) |
| BRYCE BRADY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,449.0 | $22,449.00 |
| BRYCE BRADY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (22,449.0) | ($22,449.00) |
| BRYCE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008109315505825 | $0.29 |
| BRYCE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.630545423209 | $191.63 |
| BRYCE BRIMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021081638971 | $6.24 |
| BRYCE BRIMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029508123203 | $5.76 |
| BRYCE BRONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6150711622599 | $17.23 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,250.0 | $2,250.00 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (126.79) | ($126.79) |
| BRYCE BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.204791598) | ($17,000.00) |
| BRYCE BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 9.725125779 | $20,150.07 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1223865326) | ($253.58) |
| BRYCE BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2498153439) | ($517.61) |
| BRYCE BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (959.809841906) | ($959.81) |
| BRYCE BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 959.809841906 | $959.81 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,083.019841) | ($3,083.02) |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002314858615 | $0.00 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105823472553033 | $15.92 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.113214842929 | $6.11 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.349385963 | $36.74 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026234162915 | $0.03 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019892896823 | $0.00 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015267779025 | $0.00 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.825176188 | $50.65 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087610362232 | $5.24 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000289417460829999 | $0.01 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000106438936829 | $0.00 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000188539964519999 | $0.00 |
| BRYCE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129611442152 | $0.17 |
| BRYCE BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010067528924 | $0.00 |
| BRYCE BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134645425905 | $0.03 |
| BRYCE BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0090322305596 | $0.10 |
| BRYCE BURCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137690127093 | $0.41 |
| BRYCE BURDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43261367111 | $4.81 |
| BRYCE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026443323314 | $80.25 |
| BRYCE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621626307408999 | $0.64 |
| BRYCE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5611385144 | $0.98 |
| BRYCE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84046445963 | $9.34 |
| BRYCE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132776968529999 | $1.17 |
| BRYCE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125467548024 | $0.77 |
| BRYCE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17483689495 | $9.95 |
| BRYCE BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048685669748 | $1.44 |
| BRYCE BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67106727779999 | $3.67 |
| BRYCE BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.78789183009999 | $6.17 |
| BRYCE BYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110318369084999 | $3.27 |
| BRYCE BYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151589040864 | $2.94 |
| BRYCE BYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.381791935 | $189.38 |
| BRYCE BYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.335617134 | $10.57 |
| BRYCE BYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4063020558 | $2.77 |
| BRYCE BYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18366315997 | $10.98 |
| BRYCE BYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0607085468239999 | $2.40 |
| BRYCE CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089436045764 | $0.17 |
| BRYCE CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4803587719 | $1.17 |
| BRYCE CALLNIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 164.5293 | $227.05 |
| BRYCE CALLNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026260581432 | $0.78 |
| BRYCE CALLNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060435215217 | $11.79 |
| BRYCE CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018674984458 | $0.55 |
| BRYCE CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026218215611 | $0.05 |
| BRYCE CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19906948979 | $0.20 |
| BRYCE CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066883393827 | $0.05 |
| BRYCE CARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00371 | $150.03 |
| BRYCE CARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002876703957) | ($0.10) |
| BRYCE CARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003279548734) | ($0.10) |
| BRYCE CARD | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004583036969) | ($0.10) |
| BRYCE CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077255275365 | $0.02 |
| BRYCE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036382771547 | $111.40 |
| BRYCE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45629485071 | $4.03 |
| BRYCE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15632474757 | $17.16 |
| BRYCE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000046354948677 | $0.00 |
| BRYCE CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.6794502084 | $74.62 |
| BRYCE CHUDOMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039630359553 | $0.00 |
| BRYCE CHUDOMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095595217403 | $0.00 |
| BRYCE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115232560059 | $0.34 |
| BRYCE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091203638808999 | $0.00 |
| BRYCE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.606829155 | $14.75 |
| BRYCE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5187438729 | $50.22 |
| BRYCE CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047862994298 | $0.14 |
| BRYCE CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000836843456089999 | $0.16 |
| BRYCE CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036215968163 | $0.00 |
| BRYCE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167917554639999 | $0.50 |
| BRYCE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.719412903 | $106.72 |
| BRYCE DAUGHERTY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53240646) | ($15,605.81) |
| BRYCE DAUGHERTY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53240646 | $15,605.81 |
| BRYCE DAUGHERTY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.527616279) | ($340.75) |
| BRYCE DAUGHERTY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.527616279 | $340.75 |
| BRYCE DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023256491941 | $85.49 |
| BRYCE DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100489321788644 | $1.09 |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (45.120568) | ($34.62) |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 45.120568 | $34.62 |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (932.347085979) | ($932.35) |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 932.347085979 | $932.35 |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XRP | (45.120568) | ($32.04) |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003318988733) | ($10.00) |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003318988733 | $10.00 |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (932.347085) | ($932.35) |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1321021161) | ($374.16) |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1321021161 | $374.16 |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1354211048) | ($384.47) |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003662612496125 | $1.10 |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.120919831616 | $2.12 |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00299517089 | $0.63 |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07256166937 | $0.81 |
| BRYCE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052442981107 | $0.01 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 214.5 | $214.50 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (67.618117624) | ($465.22) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 67.618117624 | $465.22 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (67.618) | ($464.54) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 459.396 | $464.54 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 210.0 | $210.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,311.0 | $1,311.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7183801982) | ($0.72) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7183801982 | $0.72 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (410.0) | ($410.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SNX | 85.275 | $410.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (128.0) | ($128.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 8.2699 | $128.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (134.0) | ($134.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 121.576 | $134.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (126.0) | ($126.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.003276 | $126.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 2.54946 | $150.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (159.0) | ($159.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | 1INCH | 136.704 | $159.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (136.704) | ($155.59) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 136.704 | $155.59 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (85.275117624) | ($389.71) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SNX | 85.275117624 | $389.71 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.54946) | ($146.93) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.54946 | $146.93 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (121.576) | ($131.07) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 121.576 | $131.07 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003276) | ($126.54) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003276 | $126.54 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (8.2699) | ($123.11) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 8.2699 | $123.11 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.942443908) | ($100.68) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.942443908 | $100.68 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,088.614380198) | ($1,088.61) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,088.614380198 | $1,088.61 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.0) | ($98.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.0 | $98.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (98.0) | ($98.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BNT | 48.026 | $98.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (48.026) | ($98.85) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BNT | 48.026 | $98.85 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135.0) | ($135.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135.0 | $135.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 1.59531 | $135.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.59531) | ($129.85) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.59531 | $129.85 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (410.0) | ($410.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 410.0 | $410.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (410.0) | ($410.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 5.60202 | $410.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.60202) | ($409.63) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.60202 | $409.63 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 448.0 | $448.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BNT | 86.897 | $125.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (323.0) | ($323.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 323.0 | $323.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (86.897) | ($124.26) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BNT | 86.897 | $124.26 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (704.0) | ($704.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 704.0 | $704.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (196.0) | ($196.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SNX | 80.959 | $196.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 268.177 | $170.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 13.7755 | $140.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (198.0) | ($198.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 6.52884 | $198.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (80.959) | ($197.06) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SNX | 80.959 | $197.06 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (268.177) | ($168.15) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 268.177 | $168.15 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (13.7755) | ($140.24) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | DOT | 13.7755 | $140.24 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.52884) | ($195.73) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.52884 | $195.73 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.35190745) | ($65.35) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.35190745 | $65.35 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (65.35) | ($65.35) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 1.18403 | $65.35 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.18403) | ($64.67) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.18403 | $64.67 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 592.0 | $592.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SNX | 7.567 | $19.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 56.942 | $36.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOT | 5.296 | $51.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 3.40188 | $89.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (128.0) | ($128.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0043021 | $128.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BNT | 51.341 | $68.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (164.0) | ($164.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 3.50226 | $164.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0043021) | ($127.77) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0043021 | $127.77 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.50226) | ($163.50) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.50226 | $163.50 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (51.341) | ($68.19) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BNT | 51.341 | $68.19 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.296) | ($51.11) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.296 | $51.11 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.40188) | ($88.89) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.40188 | $88.89 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (56.942) | ($35.99) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 56.942 | $35.99 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (7.567) | ($19.13) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 7.567 | $19.13 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (37.00190745) | ($37.00) |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 37.00190745 | $37.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182694478433 | $5.11 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2758390975307 | $108.97 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037338908289 | $7.29 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9285340555007 | $1.93 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.29949329979999 | $6.32 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000004422644282 | $0.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.766339514139999 | $7.56 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000003452147689 | $0.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012083777876 | $0.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.11220652170859 | $11.65 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013400423629 | $1.29 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141833903257 | $4.18 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001878662536 | $0.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011425223687 | $0.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000013154987626 | $0.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018697325488 | $0.19 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000012814743635 | $0.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000025768080185 | $0.00 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.88878330269999 | $1.26 |
| BRYCE DEVIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.6148965487 | $1.33 |
| BRYCE DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00698542849089999 | $216.30 |
| BRYCE DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024088138101 | $47.00 |
| BRYCE DROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026777734619 | $0.01 |
| BRYCE DROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21361624981 | $0.25 |
| BRYCE DROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039617778817 | $0.01 |
| BRYCE DROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052874399983 | $0.01 |
| BRYCE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063695628627 | $214.44 |
| BRYCE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7433909473399 | $43.43 |
| BRYCE ELISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023164528078 | $0.00 |
| BRYCE ELISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002226820873 | $0.00 |
| BRYCE ELISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075147107415 | $0.00 |
| BRYCE ELISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00241175451999999 | $0.01 |
| BRYCE FAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024278423748 | $0.72 |
| BRYCE FAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0841634452 | $4.76 |
| BRYCE FAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077147932224999 | $0.02 |
| BRYCE FAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.418487086 | $163.42 |
| BRYCE FAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080202834796 | $0.00 |
| BRYCE FAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57829395006 | $1.98 |
| BRYCE FAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015106275935 | $0.02 |
| BRYCE FAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00091427169478 | $0.00 |
| BRYCE FITZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250485602399999 | $75.87 |
| BRYCE FLANDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2523440469) | ($500.00) |
| BRYCE FLANDERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2523440469 | $500.00 |
| BRYCE FLANDERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2523440469) | ($492.79) |
| BRYCE FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037979176983 | $1.12 |
| BRYCE FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015491674161 | $31.24 |
| BRYCE FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.358023169949999 | $0.36 |
| BRYCE FORBES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.899876566) | ($22.96) |
| BRYCE FORBES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (34.106633229) | ($25.31) |
| BRYCE FORBES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,670.514129828) | ($4,208.00) |
| BRYCE FORBES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 6,981.965193 | $5,181.21 |
| BRYCE FORBES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | ADA | (171.138622892) | ($127.00) |
| BRYCE FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.424613859363 | $79.40 |
| BRYCE FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030555162734 | $84.93 |
| BRYCE FOUNTAINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| BRYCE FOUNTAINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| BRYCE FOUNTAINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,373.402656448) | ($10,373.40) |
| BRYCE FOUNTAINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,373.402656448 | $10,373.40 |
| BRYCE FOUNTAINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| BRYCE FOUNTAINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,373.4) | ($10,373.40) |
| BRYCE FOUNTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473558912359999 | $0.47 |
| BRYCE FOUNTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 51.07273781812 | $51.07 |
| BRYCE FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7061608731 | $1.35 |
| BRYCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9095433661 | $1.91 |
| BRYCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31324293877 | $0.25 |
| BRYCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1530407587 | $0.10 |
| BRYCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063895602159 | $0.00 |
| BRYCE GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000281805884799999 | $0.00 |
| BRYCE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021580334163 | $0.01 |
| BRYCE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129216800494 | $0.00 |
| BRYCE GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007069293204 | $2.09 |
| BRYCE GOLDSTONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011936) | ($20.04) |
| BRYCE GOLDSTONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.374386) | ($3,984.27) |
| BRYCE GOLDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022560915523717 | $52.47 |
| BRYCE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036442980197 | $0.00 |
| BRYCE HARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 49,983.0 | $49,983.00 |
| BRYCE HARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,370.0) | ($10,370.00) |
| BRYCE HARA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 10.07948407 | $18,495.83 |
| BRYCE HARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| BRYCE HARA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.222967326 | $36,510.83 |
| BRYCE HARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,700.0) | ($15,700.00) |
| BRYCE HARA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.27388535 | $38,169.43 |
| BRYCE HARA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.525405935) | ($76,481.20) |
| BRYCE HARA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.525405935 | $76,481.20 |
| BRYCE HARA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.718528045) | ($23,159.96) |
| BRYCE HARA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.718528045 | $23,159.96 |
| BRYCE HARA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (12.71852805) | ($22,269.13) |
| BRYCE HARA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.52540593) | ($74,613.12) |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.475586917) | ($65.48) |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.475586917 | $65.48 |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.485112375 | $43,301.42 |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.485267746) | ($43,271.22) |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.485267746 | $43,271.22 |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.48526775) | ($43,231.69) |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 17,022.0 | $17,022.00 |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 29.041274912 | $48,821.29 |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.044559281) | ($48,854.69) |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.044559281 | $48,854.69 |
| BRYCE HARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (29.044559281) | ($48,811.71) |
| BRYCE HARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.76610186) | ($10,000.00) |
| BRYCE HARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2929830558) | ($300.00) |
| BRYCE HARA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.050733588 | $12,339.35 |
| BRYCE HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381185884844441 | $12.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYCE HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291242199067199 | $60.67 |
| BRYCE HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.780416605587 | $0.78 |
| BRYCE HILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 268.5 | $256.03 |
| BRYCE HILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00248571 | $99.86 |
| BRYCE HILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $8,035.13 |
| BRYCE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001134479515388 | $4.76 |
| BRYCE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2249706517 | $2.50 |
| BRYCE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0463030797889 | $2.54 |
| BRYCE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040525913131 | $0.12 |
| BRYCE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32731786175 | $0.01 |
| BRYCE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000099446666327999 | $0.00 |
| BRYCE HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025312352844 | $7.49 |
| BRYCE HOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521042868699999 | $1.54 |
| BRYCE HOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023267130759 | $0.26 |
| BRYCE HOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246307150529999 | $1.47 |
| BRYCE HOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047867915795 | $1.08 |
| BRYCE HOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157220901631 | $0.17 |
| BRYCE HOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.8886928559 | $0.08 |
| BRYCE HOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564376364 | $16.70 |
| BRYCE HOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074493316766 | $14.54 |
| BRYCE HOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3706956494 | $4.26 |
| BRYCE HOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76293638333 | $1.73 |
| BRYCE HOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80014574107 | $8.89 |
| BRYCE HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191682726783886 | $0.02 |
| BRYCE HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000106698902545 | $0.00 |
| BRYCE HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000076614181194 | $0.00 |
| BRYCE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019960534071999 | $0.01 |
| BRYCE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00215664022659999 | $0.00 |
| BRYCE JAMES THOMASON-WYLIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 25.13 | $25.13 |
| BRYCE JAMES THOMASON-WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.279567628839999 | $0.28 |
| BRYCE JERRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343213011007 | $10.16 |
| BRYCE JERRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.078234993 | $113.08 |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (157.614065718) | ($90.14) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 157.614065718 | $90.14 |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (157.614065) | ($89.95) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6290074058) | ($18,204.73) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6290074058 | $18,204.73 |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.68) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62870741) | ($18,252.89) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1296449626) | ($7.40) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1296449626 | $7.40 |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006555352529) | ($11.76) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006555352529 | $11.76 |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (24.45641693) | ($24.46) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 24.45641693 | $24.46 |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.933674714) | ($17.93) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.933674714 | $17.93 |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (58.97353806) | ($7.28) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 58.97353806 | $7.28 |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006555352529) | ($11.78) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (58.973538) | ($7.28) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (24.45) | ($24.45) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (17.933674) | ($17.93) |
| BRYCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1296449626) | ($7.37) |
| BRYCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031208888107702 | $111.65 |
| BRYCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005070893830574 | $0.12 |
| BRYCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.170663531029269 | $0.17 |
| BRYCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68704460991149 | $0.53 |
| BRYCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0819854909556439 | $0.01 |
| BRYCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031355330646694 | $0.03 |
| BRYCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2327351759113 | $0.23 |
| BRYCE JONES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0010336 | $42.73 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025370554338 | $7.51 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025645814527 | $0.50 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.893162907199999 | $0.89 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028367888605 | $0.32 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113640622415 | $3.36 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000015104053033 | $0.00 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00198321261439999 | $0.00 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07724265292 | $0.85 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0824591462179999 | $0.05 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073372255336 | $0.06 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031482476347 | $0.00 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14607421146 | $0.50 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.06637305174 | $1.07 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000357021342979999 | $0.00 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026685749785 | $0.00 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021414883687 | $0.00 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00007043430566 | $0.00 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0069585882225 | $0.44 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.68620691905 | $0.69 |
| BRYCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00059970477044 | $0.00 |
| BRYCE JORGENSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $19.63 |
| BRYCE JORGENSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.25 |
| BRYCE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017170273697 | $516.78 |
| BRYCE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18344407936 | $373.05 |
| BRYCE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6411119632 | $32.14 |
| BRYCE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1329908418 | $0.82 |
| BRYCE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049635143845 | $3.54 |
| BRYCE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.78669778599999 | $3.61 |
| BRYCE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.5566380494 | $4.47 |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,890.0 | $1,890.00 |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.05909055) | ($1,840.94) |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (115.83) | ($115.83) |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.0 | $1,990.00 |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,990.0 | $4,990.00 |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,990.0 | $4,990.00 |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,290.0 | $5,290.00 |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (115.83) | ($115.83) |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| BRYCE KAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.9902880887 | $29,748.25 |
| BRYCE KAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.61) |
| BRYCE KAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,735.49) |
| BRYCE KAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,505.40) |
| BRYCE KAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,515.80) |
| BRYCE KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350690249167999 | $95.44 |
| BRYCE KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027760558569 | $0.05 |
| BRYCE KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.31842556156 | $4.32 |
| BRYCE KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.51985349290999 | $8.60 |
| BRYCE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070724548182 | $20.93 |
| BRYCE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07082950271 | $142.35 |
| BRYCE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077575051022 | $1.76 |
| BRYCE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.052441502692 | $1.23 |
| BRYCE KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021867210841 | $0.00 |
| BRYCE KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027791849934 | $5.42 |
| BRYCE KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.43799103139999 | $2.44 |
| BRYCE KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020031652177 | $0.01 |
| BRYCE KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025920571086 | $0.01 |
| BRYCE KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00724179898949999 | $0.01 |
| BRYCE KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071766325835 | $0.07 |
| BRYCE KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24111339742 | $4.24 |
| BRYCE KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108432463757 | $0.00 |
| BRYCE KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00846119746129999 | $0.01 |
| BRYCE KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105540560222 | $0.00 |
| BRYCE KERTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023147540144 | $69.92 |
| BRYCE KERTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36374316571299 | $3.75 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 8.2639 | $152.22 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.941084 | $740.06 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115904351468 | $34.31 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015137664697 | $0.02 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081333407073 | $0.02 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0185314457179999 | $0.02 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.536997884 | $21.04 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.381254239899999 | $0.24 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.555996916099999 | $6.10 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019362361083 | $0.00 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041824970669 | $0.00 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0787910066409999 | $4.46 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20770345684 | $0.01 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000060257517758 | $0.00 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013428361998 | $0.00 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.18325810561 | $1.83 |
| BRYCE KLINETOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.118083883769 | $0.30 |
| BRYCE KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024447130402 | $0.07 |
| BRYCE LEATHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (1,550.4483) | ($1,302.29) |
| BRYCE LEATHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (248.169556352) | ($4,208.94) |
| BRYCE LEATHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 1.661934167 | $3,009.95 |
| BRYCE LEATHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,678.41) |
| BRYCE LEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050417583421 | $155.38 |
| BRYCE LEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81403356476 | $0.95 |
| BRYCE LEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070731549651 | $155.05 |
| BRYCE LEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2696681142415 | $2.97 |
| BRYCE LEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18937816124029 | $21.17 |
| BRYCE LEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059478427822 | $0.01 |
| BRYCE LEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01349009881 | $24.71 |
| BRYCE LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00334374 | $134.59 |
| BRYCE LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01157841562) | ($480.09) |
| BRYCE LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01157841562 | $480.09 |
| BRYCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177935560622629 | $0.72 |
| BRYCE LEE JACKSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01596668 | $480.16 |
| BRYCE LEE JACKSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00050292 | $14.85 |
| BRYCE LEE JACKSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0027673 | $82.28 |
| BRYCE LEE JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0192369) | ($589.43) |
| BRYCE LEE JACKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SNX | 35.898190792 | $112.27 |
| BRYCE LEE JACKSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SNX | (35.89819079) | ($93.64) |
| BRYCE LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003147237153 | $0.09 |
| BRYCE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084591287777 | $0.10 |
| BRYCE LIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124490116262999 | $0.37 |
| BRYCE LIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21442944191 | $0.17 |
| BRYCE LIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1878042278 | $0.12 |
| BRYCE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8771378596 | $13.88 |
| BRYCE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9534836309999 | $18.18 |
| BRYCE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.77100639796 | $20.74 |
| BRYCE M CLUETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001268) | ($37.48) |
| BRYCE M CLUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268712205 | $50.00 |
| BRYCE M CLUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62460869556227 | $9.71 |
| BRYCE MADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017385385643 | $0.00 |
| BRYCE MADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014599311861 | $0.00 |
| BRYCE MAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00170306732879999 | $0.00 |
| BRYCE MANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.678412022011 | $9.59 |
| BRYCE MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043435485862 | $1.29 |
| BRYCE MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.21412604839999 | $9.21 |
| BRYCE MARCUS ANDERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00479284 | $180.95 |
| BRYCE MARCUS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127702506171 | $37.80 |
| BRYCE MARCUS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020034415263 | $0.00 |
| BRYCE MARCUS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039492451452 | $0.00 |
| BRYCE MARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265228388063096 | $0.26 |
| BRYCE MARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000003497136306999999 | $0.00 |
| BRYCE MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016787010883 | $0.50 |
| BRYCE MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000150020976289999 | $0.00 |
| BRYCE MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.189187963 | $17.59 |
| BRYCE MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000011793913174 | $0.00 |
| BRYCE MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.048518700868 | $0.05 |
| BRYCE MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00028107523633 | $0.00 |
| BRYCE MCCANTS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01334678 | $543.59 |
| BRYCE MCCANTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 237.410072 | $132.70 |
| BRYCE MCCANTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.11919473 | $245.55 |
| BRYCE MCCANTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 226.34345794 | $153.32 |
| BRYCE MCCANTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 2.58446209 | $84.62 |
| BRYCE MCCANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041805656174 | $12.38 |
| BRYCE MCCANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7433897633 | $4.74 |
| BRYCE MCCANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5034412039 | $2.78 |
| BRYCE MCCANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1338996629 | $1.34 |
| BRYCE MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012300296782 | $0.00 |
| BRYCE MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.830840368 | $184.58 |
| BRYCE MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107927757192999 | $0.04 |
| BRYCE MCCONNAUGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012530117659 | $0.00 |
| BRYCE MCDOWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,136.00 |
| BRYCE MCDOWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09977923) | ($3,177.44) |
| BRYCE MCDOWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09977923 | $3,177.44 |
| BRYCE MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011256695288662 | $34.18 |
| BRYCE MCFADYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08080493) | ($3,348.78) |
| BRYCE MCFADYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (21.4935) | ($44.49) |
| BRYCE MCFADYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000642) | ($2.50) |
| BRYCE MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064221482291199 | $2.58 |
| BRYCE MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036391241014353 | $0.08 |
| BRYCE MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035948739915 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYCE MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00099895529714 | $0.00 |
| BRYCE MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000392655958719999 | $0.00 |
| BRYCE MCNICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051130602055 | $154.30 |
| BRYCE MCNICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16524213575 | $335.77 |
| BRYCE MELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136678964055 | $4.05 |
| BRYCE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035271703702 | $10.44 |
| BRYCE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037492496532 | $74.05 |
| BRYCE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7738939296 | $8.54 |
| BRYCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087741433 | $25.97 |
| BRYCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015003772278 | $29.28 |
| BRYCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003539836229 | $10.46 |
| BRYCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2055939364 | $3.32 |
| BRYCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43248965036 | $4.80 |
| BRYCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107083012793 | $0.94 |
| BRYCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0092863516783 | $0.37 |
| BRYCE MITCHELL VALLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.014097 | $42.12 |
| BRYCE MITCHELL VALLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014097) | ($27.59) |
| BRYCE MOSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,005.400055) | ($5,000.00) |
| BRYCE MOSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,005.400055 | $5,000.00 |
| BRYCE MOSLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (6,005.400055) | ($4,877.44) |
| BRYCE MOSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49,721.492957788) | ($32,738.63) |
| BRYCE MOSLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 49,721.492957788 | $32,738.63 |
| BRYCE MOSLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (49,721.492957) | ($32,949.15) |
| BRYCE MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027465469779 | $0.03 |
| BRYCE MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 183.12010539021 | $154.50 |
| BRYCE MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057596648829 | $1.70 |
| BRYCE MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4103349877 | $4.41 |
| BRYCE MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.7920921192 | $8.79 |
| BRYCE OBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $9.60 |
| BRYCE OBRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003910139774) | ($7.51) |
| BRYCE OBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003910139774 | $7.51 |
| BRYCE OBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,592.0 | $4,592.00 |
| BRYCE OBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00390754617) | ($7.50) |
| BRYCE OBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| BRYCE OBRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 118.342608673 | $7,424.98 |
| BRYCE OBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000378956153339999 | $0.76 |
| BRYCE OBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030561651457 | $0.03 |
| BRYCE OBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.351362912215999 | $20.91 |
| BRYCE OLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.6501664829999 | $77.65 |
| BRYCE OLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,591.786926431 | $1,220.23 |
| BRYCE OLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.862174618 | $6.82 |
| BRYCE OLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16985190643 | $46.29 |
| BRYCE PALICHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| BRYCE PALICHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (14,990.0) | ($14,990.00) |
| BRYCE PALICHUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (120.649636) | ($120.65) |
| BRYCE PALICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119062606245 | $0.04 |
| BRYCE PALICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97978274280712 | $2.07 |
| BRYCE PALICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.58126721957 | $110.58 |
| BRYCE PALMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| BRYCE PALMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 990.0 | $990.00 |
| BRYCE PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.66) | ($16.66) |
| BRYCE PALMER | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| BRYCE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102484172312 | $3.03 |
| BRYCE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.127865635831 | $9.36 |
| BRYCE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355543793299999 | $0.36 |
| BRYCE PAPADOPOULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000022800067533 | $0.00 |
| BRYCE PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026010089826 | $0.00 |
| BRYCE PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026545031927 | $0.00 |
| BRYCE PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00093813932522 | $0.00 |
| BRYCE PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000094494812039 | $0.00 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110445929192 | $0.00 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000377885553159999 | $0.01 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074529501402 | $0.01 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038647988009 | $0.00 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113450248968 | $0.00 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022482940036 | $0.00 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103951693571 | $0.03 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101104028356 | $0.02 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035436190061 | $0.00 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0185881011 | $0.01 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0226652055315 | $1.35 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106486062478 | $1.17 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039338129259 | $0.24 |
| BRYCE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0630405914279999 | $0.08 |
| BRYCE POOLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00019996 | $8.30 |
| BRYCE POOLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00050031 | $18.96 |
| BRYCE POOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231407528899999 | $0.68 |
| BRYCE POOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037594939471 | $0.00 |
| BRYCE POOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000060277248412 | $0.00 |
| BRYCE QUIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00484874 | $196.09 |
| BRYCE QUIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00370127 | $150.09 |
| BRYCE QUIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.0034941) | ($139.97) |
| BRYCE QUIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 101.881 | $139.97 |
| BRYCE QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113525234942 | $33.40 |
| BRYCE QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152068485245 | $29.67 |
| BRYCE QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7533817038999 | $10.03 |
| BRYCE QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001806254749 | $0.00 |
| BRYCE QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032890921532 | $0.00 |
| BRYCE RALPH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,268.88) |
| BRYCE RALPH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,419.00) |
| BRYCE RALPH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2450100036) | ($4,007.04) |
| BRYCE RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003639351088943 | $137.63 |
| BRYCE RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8894339599999 | $21.50 |
| BRYCE RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062628382817719 | $168.59 |
| BRYCE RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37940845161 | $0.38 |
| BRYCE REINHARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.09968495402 | $252.17 |
| BRYCE REINHARD | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.1023544304 | $121.34 |
| BRYCE REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109239771381 | $3.23 |
| BRYCE REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293896461299999 | $57.42 |
| BRYCE REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3399154475 | $4.58 |
| BRYCE REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000053293173578 | $0.00 |
| BRYCE RINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00929667818249999 | $285.97 |
| BRYCE RINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87062520409999 | $2.18 |
| BRYCE RINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056395279258999 | $11.00 |
| BRYCE ROBERTS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.99300835 | $34.90 |
| BRYCE ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02776756 | $885.84 |
| BRYCE ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00141902 | $41.11 |
| BRYCE ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 1.90778137 | $35.18 |
| BRYCE ROBERTS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 60,768.24 | $10.33 |
| BRYCE ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 2.5093499 | $51.14 |
| BRYCE ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 2.51031438 | $43.08 |
| BRYCE ROBERTS | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | CEL | 96.8 | $71.87 |
| BRYCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00459438974939999 | $159.96 |
| BRYCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.964643630289 | $89.78 |
| BRYCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077281866058 | $185.04 |
| BRYCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.284795933 | $25.88 |
| BRYCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.176993918339999 | $0.03 |
| BRYCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 13.816367028 | $0.00 |
| BRYCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001253985903 | $0.01 |
| BRYCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0241901154109999 | $0.04 |
| BRYCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0918149003129999 | $2.44 |
| BRYCE ROBERTSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01770254 | $697.09 |
| BRYCE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760761183149999 | $22.25 |
| BRYCE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047922173415 | $9.35 |
| BRYCE ROBERTSON ROSS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.3843039049 | $755.16 |
| BRYCE ROBERTSON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028192009689 | $53.75 |
| BRYCE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012799340397 | $3.79 |
| BRYCE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001961134573 | $0.38 |
| BRYCE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.806537478 | $47.81 |
| BRYCE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.502824127 | $66.24 |
| BRYCE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017984204194 | $0.00 |
| BRYCE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053773587022 | $5.90 |
| BRYCE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000115205216799 | $0.00 |
| BRYCE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000157654593011999 | $0.00 |
| BRYCE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.28009766295 | $1.05 |
| BRYCE RUTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211882446149999 | $0.63 |
| BRYCE RUTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003687580711 | $7.20 |
| BRYCE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075044761178 | $0.02 |
| BRYCE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.647775457303 | $1.70 |
| BRYCE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095642502311 | $193.91 |
| BRYCE SHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023093069542 | $6.83 |
| BRYCE SHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064736668571 | $12.63 |
| BRYCE SHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1411564533 | $3.14 |
| BRYCE SHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4869147014 | $2.76 |
| BRYCE SHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041530752247 | $0.37 |
| BRYCE SHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0289996046 | $2.03 |
| BRYCE SHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.3920496913 | $4.39 |
| BRYCE SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000434633959 | $0.00 |
| BRYCE SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091637131331 | $0.01 |
| BRYCE SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051936373433 | $0.00 |
| BRYCE SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000486734798929999 | $0.00 |
| BRYCE SHREEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109676065999999 | $0.03 |
| BRYCE SHREEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077148450649 | $0.01 |
| BRYCE SHREEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.058860220696 | $0.06 |
| BRYCE STREEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013740768216 | $40.67 |
| BRYCE STREEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410082605229999 | $81.26 |
| BRYCE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016226117656 | $48.22 |
| BRYCE STURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.630336917311 | $17.94 |
| BRYCE TACKEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00218145 | $84.27 |
| BRYCE TACKEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.21133724 | $416.40 |
| BRYCE TACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025083270722 | $7.34 |
| BRYCE TACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185487126339999 | $2.74 |
| BRYCE TADASHI FONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 102.989706 | $100.74 |
| BRYCE TADASHI FONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $112.74 |
| BRYCE TADASHI FONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($105.64) |
| BRYCE TADASHI FONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (103.0017203) | ($91.55) |
| BRYCE TADASHI FONG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 103.0017203 | $91.55 |
| BRYCE TADASHI FONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (103.00172) | ($91.76) |
| BRYCE TADASHI FONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003894663742) | ($15.05) |
| BRYCE TADASHI FONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003894663742 | $15.05 |
| BRYCE TADASHI FONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038946) | ($14.80) |
| BRYCE TADASHI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001452892627582 | $0.06 |
| BRYCE TADASHI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11849677899228 | $0.11 |
| BRYCE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020899773714 | $0.04 |
| BRYCE TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.049079132938 | $0.02 |
| BRYCE TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143437280909999 | $0.42 |
| BRYCE TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072619741243 | $146.02 |
| BRYCE TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5629478899999 | $15.51 |
| BRYCE ULACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158036986208 | $0.47 |
| BRYCE ULACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053868412245 | $0.06 |
| BRYCE ULACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028030591699 | $5.47 |
| BRYCE ULACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020227457896 | $0.18 |
| BRYCE ULACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.17219871929999 | $1.52 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (500.0) | ($715.00) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 712.72 | $715.00 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (16.044287538) | ($48,400.00) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (3,515.082049266) | ($4,800.00) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,100.0 | $12,100.00 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.674146587) | ($825.33) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.674146587 | $825.33 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,509.97) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,509.97 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($754.98) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 754.48 | $754.98 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | AVAX | (5.67) | ($438.74) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 437.383 | $438.74 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.0) | ($443.52) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.0 | $443.52 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LINK | (32.0) | ($443.52) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 442.88 | $443.52 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | AVAX | (5.00414) | ($386.22) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 385.844 | $386.22 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.249999) | ($758.58) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 757.186 | $758.58 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,525.0) | ($3,511.48) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,525.0 | $3,511.48 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (2,524.998) | ($3,521.16) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 3,512.54 | $3,521.16 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.18) | ($545.97) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.18 | $545.97 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.180001) | ($545.97) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 545.298 | $545.97 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.008651291) | ($1,820.49) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.008651291 | $1,820.49 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (18.0086) | ($1,820.49) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,815.159 | $1,820.49 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,016.123739311) | ($14,016.12) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,016.123739311 | $14,016.12 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (22,666.893739) | ($22,666.89) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,250.0) | ($1,722.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,250.0 | $1,722.35 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (1,250.002) | ($1,722.35) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 1,725.091 | $1,722.35 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,725.091) | ($1,725.09) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,485.15) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,485.15 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,483.27) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12520769) | ($4,850.00) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12520769 | $4,850.00 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12520769) | ($4,840.19) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.521719205) | ($992.43) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.521719205 | $992.43 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.52171) | ($995.51) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 981.566 | $995.51 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (378.418988771) | ($218.00) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 378.418988771 | $218.00 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (378.418) | ($218.00) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 216.492 | $218.00 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.234546549) | ($3.23) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.234546549 | $3.23 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,515.082049266 | $2,046.95 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,414.0) | ($3,132.15) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,414.0 | $3,132.15 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,414.000988771) | ($3,151.89) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.0) | ($350.16) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.0 | $350.16 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | LINK | (50.0) | ($350.16) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.011778 | $350.16 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.536657067) | ($437.69) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.536657067 | $437.69 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (50.5362) | ($437.69) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0144477 | $437.69 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0262257) | ($791.94) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3944494551) | ($363.00) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.148315168) | ($12,100.00) |
| BRYCE UNGERSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 16.044287538 | $14,765.08 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020106523105 | $63.02 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271735105999584 | $68.04 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.23846279361978 | $3.24 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.488688799 | $42.01 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.274313460369275 | $2.80 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015220418551 | $0.05 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02082219235745 | $2.11 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012179462486016 | $0.94 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084767895812 | $0.00 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036663334704 | $0.00 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029729167992 | $0.02 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040401716835 | $0.00 |
| BRYCE UNGERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050262728023999 | $0.00 |
| BRYCE VINYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019520918325 | $0.58 |
| BRYCE VINYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123653860129 | $24.13 |
| BRYCE VINYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.55171694 | $32.55 |
| BRYCE VINYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151515482131 | $9.04 |
| BRYCE WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073336497154 | $227.21 |
| BRYCE WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30068580821 | $0.35 |
| BRYCE WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071186769894 | $143.08 |
| BRYCE WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.098671544 | $50.92 |
| BRYCE WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6468237367 | $40.53 |
| BRYCE WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.8714574089999 | $9.02 |
| BRYCE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55105697894987 | $1.64 |
| BRYCE WATTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120655) | ($49.97) |
| BRYCE WATTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02412211) | ($999.01) |
| BRYCE WATTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01257387) | ($400.00) |
| BRYCE WATTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01257387 | $400.00 |
| BRYCE WATTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01257387) | ($401.38) |
| BRYCE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027181210949 | $83.02 |
| BRYCE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000063514452365 | $0.00 |
| BRYCE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2599811074 | $2.26 |
| BRYCE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2722348794 | $1.43 |
| BRYCE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00114009133001 | $0.01 |
| BRYCE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129732213643 | $0.00 |
| BRYCE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50759951758 | $0.02 |
| BRYCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052297324773 | $161.22 |
| BRYCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003591281662 | $7.01 |
| BRYCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.67696466599 | $2.86 |
| BRYCE WILLIAM SIMON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1275728051 | $392.21 |
| BRYCE WILLIAM SIMON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005479160308) | ($1.00) |
| BRYCE WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.86352323232) | ($1,575.04) |
| BRYCE WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20873285) | ($6,249.94) |
| BRYCE WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000153) | ($4.60) |
| BRYCE WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 0.4992 | $4.60 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.000855) | ($1.53) |
| BRYCE WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 0.1658 | $1.53 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4092665707) | ($770.95) |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029057602604 | $0.01 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000668702543 | $0.00 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017058873378 | $0.00 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036320110192 | $0.00 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019162502299999 | $0.00 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140581814401863 | $48.98 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729852171727862 | $17.58 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0173382296 | $3.18 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.344878301349999 | $3.82 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039024362119585 | $7.36 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212871889149999 | $0.63 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6632047146 | $3.70 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7537987076 | $1.75 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121792815686 | $4.82 |
| BRYCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016200864424 | $0.02 |
| BRYCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000361382946285159 | $0.00 |
| BRYCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0043909011196 | $0.25 |
| BRYCE WYLIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (26.039497) | ($20.00) |
| BRYCE WYLIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,982.821068) | ($1,523.00) |
| BRYCE WYLIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005293) | ($15.19) |
| BRYCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277224976019085 | $0.58 |
| BRYCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00069350752337 | $0.00 |
| BRYCE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.953755733 | $0.75 |
| BRYCE WYLIE MARTYNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022800524027 | $0.04 |
| BRYCE ZACHARY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3589498926) | ($9,899.84) |
| BRYCE ZACHARY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3589498926 | $9,899.84 |
| BRYCE ZACHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002462196698411 | $83.95 |
| BRYCE ZACHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6257652182 | $18.07 |
| BRYCE ZAREMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003393254175 | $10.04 |
| BRYCEN DETIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024763540767 | $0.73 |
| BRYCEN DETIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21420668529 | $0.13 |
| BRYCEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000698589732269999 | $2.07 |
| BRYCEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085948488301 | $0.00 |
| BRYCEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115229990407 | $0.01 |
| BRYCEN IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018254352587 | $0.02 |
| BRYCEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023395248529999 | $0.00 |
| BRYCEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015917833023 | $0.02 |
| BRYCEN SEILER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167064233) | ($50.54) |
| BRYCEN SEILER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167064233 | $50.54 |
| BRYCEN SEILER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167064) | ($48.99) |
| BRYCEN SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120465925910279 | $0.43 |
| BRYCEN WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038758400166 | $0.00 |
| BRYCETON ROBERT MORRISON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| BRYCETON ROBERT MORRISON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168087) | ($52.83) |
| BRYCETON ROBERT MORRISON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (402.152177) | ($402.15) |
| BRYCETON ROBERT MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680875 | $50.00 |
| BRYCETON ROBERT MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241536789463102 | $0.01 |
| BRYCETON ROBERT MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.39641789931439 | $2.40 |
| BRYDEN BOEHNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003147425249 | $9.32 |
| BRYDEN KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002622253812 | $0.08 |
| BRYDEN RINGWOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00075538 | $30.38 |
| BRYDEN RINGWOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00066823 | $28.15 |
| BRYDEN RINGWOOD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21670945) | ($8,601.56) |
| BRYDEN RINGWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.630019) | ($1,278.85) |
| BRYDEN RINGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005699045719697 | $22.86 |
| BRYDEN RINGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036807478691047 | $9.82 |
| BRYDEN RINGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063757307478 | $0.00 |
| BRYDEN RINGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044938783539 | $0.00 |
| BRYDEN RINGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084999510819999 | $0.00 |
| BRYDON GEMMILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (450.0) | ($634.50) |
| BRYDON GEMMILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($626.35) |
| BRYDON GEMMILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (900.0) | ($608.19) |
| BRYDON GEMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031274665743 | $0.00 |
| BRYDON GEMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111350141863 | $0.00 |
| BRYDON GEMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019410565651 | $0.00 |
| BRYDON GEMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.455055748 | $81.21 |
| BRYDON GEMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018651012451 | $0.00 |
| BRYDON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056470239548 | $16.71 |
| BRYDON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032738699297 | $64.32 |
| BRYDON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032727951206 | $0.29 |
| BRYDON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015972278035 | $1.17 |
| BRYDON PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00121316 | $50.03 |
| BRYDON PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.547327) | ($73.55) |
| BRYDON PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0017742 | $73.19 |
| BRYDON PAVLOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.05564959946) | ($0.06) |
| BRYDON PAVLOVIC | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.05564959946 | $0.06 |
| BRYDON PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020173999662 | $5.95 |
| BRYDON PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00412462108089999 | $8.05 |
| BRYDON PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.360280505 | $23.36 |
| BRYDON PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0556880124694959 | $0.06 |
| BRYDON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006947991556 | $1.36 |
| BRYDON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07212810018 | $0.85 |
| BRYDON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036848675547 | $0.03 |
| BRYDON POLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.931551075 | $23.86 |
| BRYDON POLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.7319429149999 | $0.56 |
| BRYEN MCFADDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.4 | $45.49 |
| BRYEN MCFADDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.4 | $37.90 |
| BRYEN MCFADDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.4 | $28.44 |
| BRYEN MCFADDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.4 | $24.91 |
| BRYEN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48783763438179 | $1.41 |
| BRYER KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58183231239 | $0.09 |
| BRYER LORENZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.365559406) | ($10,640.23) |
| BRYER LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026408890855 | $80.14 |
| BRYER LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011557110383 | $0.01 |
| BRYER LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032930912959256 | $85.17 |
| BRYER LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000060552913819999 | $0.00 |
| BRYER LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014048538499 | $0.01 |
| BRYER LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039712102919 | $0.09 |
| BRYER LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000413449789999999 | $0.00 |
| BRYHER AEWEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018806) | ($650.76) |
| BRYHER AEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008820579268808 | $3.38 |
| BRYHER AEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18452381756 | $0.21 |
| BRYHER AEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044575901575 | $0.01 |
| BRYHER AEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53131508993 | $0.53 |
| BRYHER AEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146041447559999 | $0.00 |
| BRYHER AEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026042578108 | $0.03 |
| BRYHER AEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089794906227 | $0.00 |
| BRYLE LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158725242240999 | $0.47 |
| BRYLE LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014676697184 | $28.64 |
| BRYLEE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151534572618 | $4.49 |
| BRYLEE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001832798405 | $0.00 |
| BRYLEE MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.032698188) | ($29,441.19) |
| BRYLEE MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.032698188 | $29,441.19 |
| BRYLEE MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.123017422) | ($4,804.70) |
| BRYLEE MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.123017422 | $4,804.70 |
| BRYLEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00596217709600219 | $206.42 |
| BRYLEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028507172071473 | $66.28 |
| BRYLEE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.948707318854 | $0.93 |
| BRYLEIGH DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3379932161746 | $0.35 |
| BRYLLE CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5075585975929 | $0.49 |
| BRYLLE CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16718133838 | $12.97 |
| BRYLLE CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.179549438049999 | $1.59 |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00841491 | $331.32 |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00494756 | $196.35 |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001838629234) | ($0.67) |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002515841797) | ($0.67) |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00717059 | $217.57 |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00755964 | $220.38 |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00403437 | $127.59 |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.03598772 | $1,065.63 |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002139823065) | ($0.67) |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002434226156) | ($0.67) |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003347947279) | ($0.67) |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000336853709) | ($0.67) |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106311426224 | $29.29 |
| BRYN ALEXANDER PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0714151291397 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYN BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364793060066 | $10.80 |
| BRYN BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.16395792789999 | $4.16 |
| BRYN BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042682673973 | $0.03 |
| BRYN BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094536271127 | $0.01 |
| BRYN BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000455742813 41 | $0.03 |
| BRYN CAREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| BRYN CAREY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.10476 | $250.00 |
| BRYN CAREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (183.0) | ($183.00) |
| BRYN CAREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.101048 | $183.00 |
| BRYN CAREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| BRYN CAREY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.48419 | $1,000.00 |
| BRYN CAREY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,811.0) | ($1,811.00) |
| BRYN CAREY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 1.00123 | $1,811.00 |
| BRYN CAREY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,777.0) | ($1,777.00) |
| BRYN CAREY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.998888 | $1,777.00 |
| BRYN CAREY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| BRYN CAREY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.999757 | $1,800.00 |
| BRYN CAREY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,730.0) | ($1,730.00) |
| BRYN CAREY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.002241 | $1,730.00 |
| BRYN CAREY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,672.0) | ($1,672.00) |
| BRYN CAREY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.001411 | $1,672.00 |
| BRYN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02517761492184 | $32.09 |
| BRYN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 872.080042998 | $872.08 |
| BRYN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091893501218 | $0.27 |
| BRYN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015122842709 | $0.00 |
| BRYN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27430114279 | $0.27 |
| BRYN DEBASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033944282447 | $103.75 |
| BRYN EDWARD SHAW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 700.37820423 | $497.47 |
| BRYN EDWARD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017149965573 | $59.93 |
| BRYN EDWARD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.925774626085 | $201.21 |
| BRYN EDWARD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045532055006 | $110.19 |
| BRYN EDWARD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.349040398 | $74.49 |
| BRYN EDWARD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9265850396 | $4.24 |
| BRYN EDWARD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021017972395 | $1.77 |
| BRYN EDWARD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2887124535 | $1.40 |
| BRYN EDWARD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20733269392 | $9.86 |
| BRYN EDWARD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0557055278579999 | $1.55 |
| BRYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172470183109 | $67.37 |
| BRYN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021113036903 | $0.02 |
| BRYN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.011473940158 | $7.87 |
| BRYN GAUTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009990822127 | $0.03 |
| BRYN GAUTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.46172241219 | $0.36 |
| BRYN GAUTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000048418506394 | $0.01 |
| BRYN HOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022594510253 | $68.18 |
| BRYN HOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020567548076 | $40.13 |
| BRYN HOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.60081982479999 | $3.65 |
| BRYN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2744717467 | $38.05 |
| BRYN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.346097601 | $9.72 |
| BRYN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1075653652 | $0.21 |
| BRYN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144713155897 | $4.28 |
| BRYN NICHOLLS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (993.00425799) | ($993.00) |
| BRYN NICHOLLS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (255.0) | ($255.00) |
| BRYN NICHOLLS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,247.751712 | $1,247.75 |
| BRYN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 438.076909357799 | $407.64 |
| BRYN PEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005918233401 | $0.00 |
| BRYN PETTY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4913888527) | ($14,181.42) |
| BRYN PETTY | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4913888527 | $14,181.42 |
| BRYN PETTY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7477660114) | ($1,320.16) |
| BRYN PETTY | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.7477660114 | $1,320.16 |
| BRYN PETTY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (35.229059819) | ($87.01) |
| BRYN PETTY | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 35.229059819 | $87.01 |
| BRYN PETTY | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.7477660114) | ($1,353.89) |
| BRYN PETTY | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.49138885) | ($14,421.05) |
| BRYN PETTY | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | SNX | (35.229059819) | ($93.03) |
| BRYN PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250268256132 37 | $89.40 |
| BRYN PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005720913999375 | $14.13 |
| BRYN PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6348775672993 | $2.63 |
| BRYN PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000391114633 14 | $0.00 |
| BRYN STEVENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000344577157 8) | ($1.37) |
| BRYN STEVENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002167466677) | ($8.32) |
| BRYN STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04341676 | $1,246.62 |
| BRYN STEVENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 10,503.467339 | $10,503.47 |
| BRYN STEVENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| BRYN STEVENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRYN STEVENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.6484033069 | $19,623.54 |
| BRYN STEVENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000467186139 4) | ($1.37) |
| BRYN STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005846645376) | ($5.48) |
| BRYN STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.749725988) | ($1,640.00) |
| BRYN STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.149328577 | $2,014.54 |
| BRYN STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05266717901) | ($49.36) |
| BRYN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214621165326 | $62.39 |
| BRYN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.229649113101 | $33.20 |
| BRYN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001975907244 | $0.04 |
| BRYN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61903862140159 | $2.62 |
| BRYN STILGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000344882 1504 | $0.00 |
| BRYN STILGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027523027716 | $0.03 |
| BRYN STILGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001625833 0878 | $0.00 |
| BRYN STILGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023337260874 9999 | $0.00 |
| BRYN VANDERWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.696223340229 | $9.90 |
| BRYN WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0850246157308925 | $0.10 |
| BRYNDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075367227708 | $2.23 |
| BRYNDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2168814798 | $3.34 |
| BRYNDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.144056718 59 | $0.02 |
| BRYNDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024499143659 | $1.46 |
| BRYNDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00674672953 | $0.38 |
| BRYNDON BURFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05205551894 | $0.08 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (847.748987264) | ($352.62) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 847.748987264 | $352.62 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (21.712403048) | ($1,481.00) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 21.712403048 | $1,481.00 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,618.379911164) | ($2,060.00) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,618.379911164 | $2,060.00 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,603.711468084) | ($1,320.02) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,603.711468084 | $1,320.02 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007665148724) | ($228.51) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007665148724 | $228.51 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (853.444382197) | ($599.51) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 853.444382197 | $599.51 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.677682991) | ($340.44) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.677682991 | $340.44 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (22.0) | ($9.43) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 22.0 | $9.43 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6787601258) | ($0.68) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6787601258 | $0.68 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.005447373272) | ($0.30) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.005447373272 | $0.30 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009286622456) | ($0.28) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009286622456 | $0.28 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007265304089) | ($0.49) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.007265304089 | $0.49 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.846867589) | ($0.25) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.846867589 | $0.25 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1630286513) | ($0.06) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1630286513 | $0.06 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01494984006) | ($0.11) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01494984006 | $0.11 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.148867432) | ($0.79) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.148867432 | $0.79 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.07780672649) | ($0.09) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.07780672649 | $0.09 |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MANA | (1,618.457717) | ($1,940.64) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (21.719668) | ($1,474.36) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (9,605.558335) | ($1,308.48) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007674) | ($228.59) |
| BRYNDON MINTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (22.0) | ($9.38) |
| BRYNDON MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004458663141 9107 | $1.64 |
| BRYNDON MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042675293348 | $0.00 |
| BRYNDON MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00480708283336399 | $0.00 |
| BRYNDON MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1557905531187 | $6.91 |
| BRYNDON MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080208004687561 | $0.91 |
| BRYNDON MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7791502957424 | $1.72 |
| BRYNDON MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0384614313055779 | $3.69 |
| BRYNDON MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003013296305 3156 | $0.00 |
| BRYNDON MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.863213102958502 | $0.53 |
| BRYNDON MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.489850506278295 | $0.85 |
| BRYNETTA GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155874970219999 | $46.22 |
| BRYNETTA GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215746256979999 | $0.25 |
| BRYNETTA GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.312748914 | $29.58 |
| BRYNETTA GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0547271704 | $22.83 |
| BRYNJAR KRISTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86344978291 | $0.90 |
| BRYNJAR MOLANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 918.1348 | $683.33 |
| BRYNJAR MOLANDER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.51646 | $14,927.85 |
| BRYNJAR MOLANDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($472.19) |
| BRYNJAR MOLANDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $1,569.24 |
| BRYNJAR MOLANDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 1,600.0 | $1,258.12 |
| BRYNJAR MOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.2362961845 | $114.79 |
| BRYNJAR MOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055350326045 | $0.00 |
| BRYNJAR MOLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000049187887 | $0.00 |
| BRYNLEE TURNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.050826286) | ($144,937.90) |
| BRYNLEE TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.050826286 | $144,937.90 |
| BRYNLEE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014109474842943 | $498.13 |
| BRYNN ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069218421932 | $2.05 |
| BRYNN ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.397388834999 | $290.40 |
| BRYNN ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091913488584 | $0.01 |
| BRYNN ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000060655500392 | $0.00 |
| BRYNNA WRIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4100816599) | ($1,258.14) |
| BRYNNA WRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4100816599 | $1,258.14 |
| BRYNNA WRIGHT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4100816599) | ($1,260.81) |
| BRYNNA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315963982129999 | $9.35 |
| BRYNNA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007476057374158 | $2.26 |
| BRYNNA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.257585643 | $1.42 |
| BRYNNA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023987336974 | $0.27 |
| BRYNNA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54522289885 | $0.08 |
| BRYNNA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18963075445 | $0.65 |
| BRYNO MARIAGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 5,040.28 | $3,179.10 |
| BRYNO MARIAGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 405.9 | $4,163.24 |
| BRYNO MARIAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048186625026 | $151.81 |
| BRYNO MARIAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.888394988 | $29.03 |
| BRYNO MARIAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12035406242 | $251.38 |
| BRYNO MARIAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8974785769999 | $16.57 |
| BRYNO MARIAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9635160375 | $23.60 |
| BRYNO MARIAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016520235321 | $0.02 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1762085169) | ($5,532.65) |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1762085169 | $5,532.65 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,312.304383105) | ($2,239.84) |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,312.304383105 | $2,239.84 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.8606056536 | $2,060.91 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.007 | $221.96 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.15027436 | $4,764.91 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.66623254 | $1,564.08 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02449929 | $760.53 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 1,190.0 | $780.07 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (190.0) | ($127.35) |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 127.927 | $127.35 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,000.0) | ($671.13) |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 673.0 | $671.13 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.526837) | ($3,664.54) |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,669.322 | $3,664.54 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,568.800870392) | ($14,568.80) |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,568.800870392 | $14,568.80 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03079653 | $973.51 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.197536) | ($6,254.98) |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,254.39 | $6,254.98 |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (289.58) | ($289.58) |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| BRYNSTON REED | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.246544624 | $39,580.28 |
| BRYNSTON REED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001898829623) | ($57.92) |
| BRYNSTON REED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 94.0 | $94.00 |
| BRYNSTON REED | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| BRYNSTON REED | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.25) | ($4,186.07) |
| BRYNSTON REED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.25 | $4,186.07 |
| BRYNSTON REED | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (2.248223) | ($4,185.00) |
| BRYNSTON REED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4,176.865 | $4,185.00 |
| BRYNSTON REED | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.189249) | ($5,948.84) |
| BRYNSTON REED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 5,942.2 | $5,948.84 |
| BRYNSTON REED | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.84) | ($115.84) |
| BRYNSTON REED | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| BRYNSTON REED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 10.171942446 | $18,939.01 |
| BRYNSTON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063103127878 | $170.53 |
| BRYNSTON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068160593229 | $114.33 |
| BRYNSTON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.26217298247 | $89.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYNSTON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64902012577 | $7.21 |
| BRYNSTON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7768186596 | $1.14 |
| BRYNSTON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17473868878 | $0.44 |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.82706595) | ($5,475.66) |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.82706595 | $5,475.66 |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.82706595) | ($5,496.70) |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162223479179999 | $48.21 |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138490153276999 | $284.98 |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034605590413 | $0.00 |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.237417731 | $16.84 |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000566133126489999 | $0.00 |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1869819173 | $14.30 |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112822543574 | $1.24 |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00030711716945 | $0.00 |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015750445753 | $0.00 |
| BRYNT CAGALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0083339123489 | $0.01 |
| BRYON FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085358109157 | $263.67 |
| BRYON FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8432047076 | $9.39 |
| BRYON FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.889961151 | $8.72 |
| BRYON FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9278961664 | $32.54 |
| BRYON FAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.579235853109999 | $3.56 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 5.344875 | $14,455.93 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.344875) | ($14,459.36) |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.344875 | $14,459.36 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.296296296) | ($94.41) |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.296296296 | $94.41 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.3668949 | $13,272.71 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3668949) | ($13,272.71) |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3668949 | $13,272.71 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,497.988343562) | ($1,619.33) |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,497.988343562 | $1,619.33 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3676271655) | ($10,653.90) |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3676271655 | $10,653.90 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.357901356) | ($9,570.53) |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.357901356 | $9,570.53 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.083197305) | ($11.24) |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.083197305 | $11.24 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.357901356) | ($10,202.42) |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007877525757823 | $23.53 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.73405522919 | $100.33 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015148930682338 | $29.40 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18515356940492 | $0.18 |
| BRYON GILBERT STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.317865697229 | $13.81 |
| BRYON HAMMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (109.23) | ($109.23) |
| BRYON HAMMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 109.23 | $109.23 |
| BRYON HAMMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (109.23) | ($109.23) |
| BRYON HAMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (109.23) | ($109.23) |
| BRYON HAMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 109.23 | $109.23 |
| BRYON HAMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (109.23) | ($109.23) |
| BRYON HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115384043094 | $3.42 |
| BRYON HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| BRYON HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 701.742148798 | $701.74 |
| BRYON HURLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.49857905 | $50.01 |
| BRYON HURLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00456178 | $184.61 |
| BRYON HURLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000253) | ($9.97) |
| BRYON HURLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004308) | ($169.69) |
| BRYON HURLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.498579) | ($53.88) |
| BRYON HURLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014958046) | ($28,457.38) |
| BRYON HURLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014958046 | $28,457.38 |
| BRYON HURLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.891647) | ($24,999.99) |
| BRYON HURLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 25,230.514 | $24,999.99 |
| BRYON HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035050129430823 | $133.84 |
| BRYON HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034457408338 | $0.07 |
| BRYON HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.895589816 | $70.90 |
| BRYON HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8034892078 | $6.19 |
| BRYON HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7022171416 | $2.32 |
| BRYON JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035017262319 | $0.01 |
| BRYON LAWRENCE GARRETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019562761217 | $0.58 |
| BRYON LAWRENCE GARRETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0155141029 | $7.02 |
| BRYON RENIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008922854392 | $0.17 |
| BRYON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152679559698 | $0.45 |
| BRYON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1211846706 | $7.12 |
| BRYON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0257111759839999 | $0.02 |
| BRYON SHEA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03968249803) | ($1,430.91) |
| BRYON SHEA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03968249803 | $1,430.91 |
| BRYON SHEA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,294.106993181) | ($2,294.11) |
| BRYON SHEA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,294.106993181 | $2,294.11 |
| BRYON SHEA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,294.1) | ($2,294.10) |
| BRYON SHEA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039682) | ($1,429.23) |
| BRYON SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012230497607 | $4.90 |
| BRYON SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.055466561 | $9.06 |
| BRYON SPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000125237200499999 | $0.00 |
| BRYON STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000470717802889999 | $0.01 |
| BRYON THERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055472078588 | $170.83 |
| BRYON THERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3226340001 | $659.05 |
| BRYON TOD STEINWAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 10.1601969 | $2.07 |
| BRYON TOD STEINWAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 53.2588083 | $10.38 |
| BRYON TOD STEINWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097817404387 | $300.17 |
| BRYON TOD STEINWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.533815873999 | $193.06 |
| BRYON TOD STEINWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028723955111 | $56.09 |
| BRYON TOD STEINWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.6465172769 | $34.65 |
| BRYON TOD STEINWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.90295925 | $47.03 |
| BRYON TOD STEINWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13322288206 | $1.18 |
| BRYON TOD STEINWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068253396185 | $0.01 |
| BRYON TOD STEINWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021968901526 | $0.00 |
| BRYON TOD STEINWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.116919607628 | $0.06 |
| BRYON TOD STEINWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0043088034548 | $8.03 |
| BRYON UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003379546523 | $1.00 |
| BRYON UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000099595432846 | $0.02 |
| BRYON YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078273862779 | $2.32 |
| BRYON YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066564556379 | $1.30 |
| BRYONIE GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 430.656175956829 | $456.68 |
| BRYONY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.302688222856658 | $0.26 |
| BRYS LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016741969471 | $0.50 |
| BRYS LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01516071355 | $0.02 |
| BRYS LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00020435964501 | $0.00 |
| BRYS LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000065021231946 | $0.04 |
| BRYSON CHANDLER LOCHTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00245105 | $99.56 |
| BRYSON CHANDLER LOCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002937730658 | $0.09 |
| BRYSON COX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 81.306 | $81.31 |
| BRYSON COX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (42.04) | ($42.04) |
| BRYSON COX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 42.04 | $42.04 |
| BRYSON COX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (47.800547869) | ($47.80) |
| BRYSON COX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 47.800547869 | $47.80 |
| BRYSON COX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.008201239911) | ($0.01) |
| BRYSON COX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.008201239911 | $0.01 |
| BRYSON COX | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (129.106) | ($129.11) |
| BRYSON COX | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 575.4811 | $575.48 |
| BRYSON COX | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (575.48) | ($575.48) |
| BRYSON COX | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (42.0) | ($42.00) |
| BRYSON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311072552029999 | $94.80 |
| BRYSON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015267698758 | $29.79 |
| BRYSON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.48493761029999 | $3.56 |
| BRYSON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096368918074199 | $0.10 |
| BRYSON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02508268978 | $1.84 |
| BRYSON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040904736256 | $0.03 |
| BRYSON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08476295355527 | $0.08 |
| BRYSON CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010469752320799 | $3.10 |
| BRYSON CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178548070039999 | $3.48 |
| BRYSON CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000724156326 | $0.16 |
| BRYSON CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000054089357326 | $0.00 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 248.8553 | $520.11 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10398819) | ($4,100.00) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10398819 | $4,100.00 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.1014518994) | ($4,000.00) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 338.8975 | $697.01 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | CEL | 253.8214 | $535.56 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (889.286137484) | ($1,869.42) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 889.286137484 | $1,869.42 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 125.898 | $254.94 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.898) | ($256.83) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.898 | $256.83 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (26.520704366) | ($26.52) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 26.520704366 | $26.52 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11269953) | ($4,050.00) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11269953 | $4,050.00 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.111308181) | ($4,000.00) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 760.3435 | $855.69 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,011.414609 | $1,011.41 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.1014518994 | $2,977.71 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.105379539) | ($3,136.95) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.105379539 | $3,136.95 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (760.3435) | ($552.45) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 760.3435 | $552.45 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00328331) | ($100.00) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00328331 | $100.00 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 1,194.6816 | $694.81 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01897236) | ($550.00) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01897236 | $550.00 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.020697) | ($600.00) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.337431 | $600.00 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.337431) | ($599.04) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,194.6816) | ($662.78) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,194.6816 | $662.78 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 721.9523 | $467.13 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (721.9523) | ($465.89) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 721.9523 | $465.89 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $174.88 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.4 | $4,202.21 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,382.92) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.5 | $4,382.92 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 979.7557 | $517.73 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3701308056) | ($10,607.37) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3701308056 | $10,607.37 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34) | ($9,700.54) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 1,500.0 | $584.06 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,479.7557) | ($958.16) |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,479.7557 | $958.16 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000943903934544 | $38.12 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.31538626212 | $252.25 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102643906578 | $0.01 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0698356337999999 | $0.07 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000010517733155 | $0.00 |
| BRYSON DEAN HOPFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000746490029799999 | $0.00 |
| BRYSON DOWDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021273135129 | $0.00 |
| BRYSON DOWDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018680872468 | $0.00 |
| BRYSON FONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.625 | $25,047.04 |
| BRYSON FONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.625) | ($25,042.55) |
| BRYSON FONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,264.0 | $6,264.00 |
| BRYSON FONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (6,264.0) | ($6,264.00) |
| BRYSON FONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.1557857 | $6,264.00 |
| BRYSON FONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1557857) | ($6,266.46) |
| BRYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 100.0 | $39.39 |
| BRYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| BRYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,249.84 | $4,249.84 |
| BRYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 48.555954 | $48.56 |
| BRYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,264.0) | ($6,264.00) |
| BRYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.625 | $18,180.94 |
| BRYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (34.39) | ($34.39) |
| BRYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0011875 | $34.39 |
| BRYSON FONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6261875) | ($18,007.73) |
| BRYSON FONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003353646077) | ($0.98) |
| BRYSON FONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003353646077 | $0.98 |
| BRYSON FONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003353) | ($0.98) |
| BRYSON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000351983691108 | $0.01 |
| BRYSON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006367146109 | $0.00 |
| BRYSON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032722365745 | $0.00 |
| BRYSON HENDRICKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| BRYSON HENDRICKS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| BRYSON HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002926951717 | $89.10 |
| BRYSON HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307316820569999 | $60.07 |
| BRYSON ISOM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00072512 | $22.58 |
| BRYSON ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083882628653 | $2.48 |
| BRYSON JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024913306348 | $75.45 |
| BRYSON JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000289628393319999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BRYSON JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052960783563 | $0.01 |
| BRYSON JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106641753979999 | $0.01 |
| BRYSON JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000092614507363 | $0.00 |
| BRYSON JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000066407460503 | $0.01 |
| BRYSON JACKSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00056871 | $22.08 |
| BRYSON JACKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00056964 | $17.00 |
| BRYSON JACKSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.04819369 | $94.88 |
| BRYSON JACKSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 180.711432 | $95.10 |
| BRYSON JACKSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00326559 | $95.22 |
| BRYSON JACKSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1073633 | $195.29 |
| BRYSON JACKSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00328565 | $96.20 |
| BRYSON JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15555699) | ($300.30) |
| BRYSON JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00768959) | ($236.31) |
| BRYSON JACKSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (180.711432) | ($116.36) |
| BRYSON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001036538421 | $0.00 |
| BRYSON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093021154241 | $0.00 |
| BRYSON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008261869793 | $0.00 |
| BRYSON LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1247901327) | ($251.88) |
| BRYSON LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01225181) | ($363.07) |
| BRYSON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000718631874852 | $2.64 |
| BRYSON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000695476039668 | $1.88 |
| BRYSON LLOYD | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | BTC | 0.01102707 | $437.18 |
| BRYSON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089967444751 | $26.63 |
| BRYSON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073628470352999 | $14.37 |
| BRYSON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.24927735579999 | $4.95 |
| BRYSON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5715811936 | $2.87 |
| BRYSON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134349477539999 | $0.98 |
| BRYSON LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064778464762 | $1.92 |
| BRYSON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131607431017 | $0.00 |
| BRYSON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118656290098 | $0.00 |
| BRYSON PRYOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1302704378) | ($2.00) |
| BRYSON PRYOR | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.1302704378 | $2.00 |
| BRYSON PRYOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005127) | ($2.00) |
| BRYSON PRYOR | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005127 | $2.00 |
| BRYSON PRYOR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001419771005) | ($0.38) |
| BRYSON PRYOR | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000238557017) | ($0.72) |
| BRYSON PRYOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,184.270747114) | ($450.00) |
| BRYSON PRYOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (35.588125465) | ($13.52) |
| BRYSON PRYOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.000101706) | ($0.76) |
| BRYSON PRYOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 1,472.287660246 | $559.44 |
| BRYSON PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346825110669999 | $1.03 |
| BRYSON PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.132855729275 | $0.62 |
| BRYSON PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.152150041899999 | $1.70 |
| BRYSON PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030631140244 | $0.00 |
| BRYSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154101268222 | $0.46 |
| BRYSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029025571306 | $56.71 |
| BRYSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3999530456 | $6.66 |
| BRYSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.1008519879999 | $18.27 |
| BRYSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01783094476 | $0.16 |
| BRYSON SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001151352921583 | $50.41 |
| BRYSON SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074053908319 | $14.45 |
| BRYSON SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.795615108289999 | $2.72 |
| BRYSON SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013237934016 | $39.18 |
| BRYSON SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093262877725 | $18.20 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.540545719) | ($100.22) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.540545719 | $100.22 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.095 | $3,741.43 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.095) | ($3,686.37) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.095 | $3,686.37 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 2.022821384 | $5,960.51 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.022821384) | ($5,937.41) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.022821384 | $5,937.41 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.023039979) | ($4,206.35) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.023039979 | $4,206.35 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.023039979) | ($4,206.35) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.023039979 | $4,206.35 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.591291946) | ($38.43) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.591291946 | $38.43 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (47.5912) | ($38.23) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.025299655) | ($4,113.67) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.025299655 | $4,113.67 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.025299655) | ($4,126.55) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001079593586) | ($2.03) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001079593586 | $2.03 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001079593586) | ($2.03) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00081932) | ($25.00) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00081932 | $25.00 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000819) | ($24.99) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 24.935 | $24.99 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (24.93) | ($24.93) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.013757 | $24.93 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013757) | ($25.07) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09470048488) | ($2,601.33) |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09470048488 | $2,601.33 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680315141037174 | $20.37 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7353987164471 | $100.35 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00355800016296944 | $7.49 |
| BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087075050084 | $0.00 |
| BRYSON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241822693 | $0.72 |
| BRYSON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068708013439 | $1.34 |
| BRYSTAL NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407651594818 | $12.07 |
| BRYTON ALEXANDER HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023722523632 | $0.70 |
| BRYTON ALEXANDER HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78997999995 | $3.79 |
| BRYTON ALEXANDER HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.092886013698 | $0.09 |
| BRYTTANY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043960743394 | $13.01 |
| BRYTTANY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.207140592 | $64.21 |
| BRYTTANY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25243974562 | $0.79 |
| BRYTTNEY ISGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.973616675) | ($4,668.25) |
| BRYTTNEY ISGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.973616675 | $4,668.25 |
| BRYTTNEY ISGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.8) | ($4,253.94) |
| BRYTTNEY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002218797304 | $0.00 |
| BRYTTNEY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009222962517156 | $26.04 |
| BRYTTNEY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083274642919 | $0.08 |
| BS CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460320277970769 | $0.05 |
| BS MULULEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071792103621 | $0.14 |
| BSLATER DDO LLC | 820 FORSYTH STREET , BOCA RATON, FLORIDA 33487 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0567080628649999 | $1,739.48 |
| BSLATER DDO LLC | 820 FORSYTH STREET , BOCA RATON, FLORIDA 33487 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.22031664403 | $2,435.14 |
| BSON TAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.022397177) | ($2,469.68) |
| BSON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2908746916 | $18.38 |
| BSON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508426958823759 | $14.12 |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,400.0) | ($4,400.00) |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (68.916172114) | ($129,899.20) |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (177,843.173519) | ($177,843.17) |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 6/13/2022 | Earn | Incoming | Deposit | BTC | 13.2 | $344,678.40 |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (14.659386545) | ($380,863.40) |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 6/14/2022 | Earn | Incoming | Collateral | BTC | 14.659386545 | $380,863.32 |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129440335207 | $373.31 |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.075020772899 | $174.01 |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108218924454 | $0.01 |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,101.4577334387 | $1,101.46 |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039141201556 | $0.03 |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.054592580088 | $0.03 |
| BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.29468052696311 | $568.02 |
| BT TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03342414) | ($1,001.96) |
| BT TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01001222 | $305.74 |
| BT TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04072931 | $1,240.74 |
| BT TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04950453) | ($1,490.33) |
| BT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321782989772 | $10.87 |
| BT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4811046271097 | $0.49 |
| BTCX SUPER PTY LTD | SOUTHERN SKIES AVE, REEDY CREEK, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023974755391 | $72.51 |
| BTCX SUPER PTY LTD | SOUTHERN SKIES AVE, REEDY CREEK, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014271648153 | $27.85 |
| BTCX SUPER PTY LTD | SOUTHERN SKIES AVE, REEDY CREEK, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23430527632 | $14.01 |
| BU OK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193639380499999 | $0.00 |
| BU OK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000789079502269999 | $0.00 |
| BU OK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000679025872029999 | $0.00 |
| BU OK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084352949599 | $0.00 |
| BUAMA RESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.568379762337 | $8.68 |
| BUAN TECK TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011746953444 | $0.00 |
| BUAN TECK TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002589911926 | $0.01 |
| BUBACARR JAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.232530482386 | $4.73 |
| BUBEL INVEST, S.L. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 4,866.166155 | $3,295.04 |
| BUBEL INVEST, S.L. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AAVE | 59.78905008 | $6,988.14 |
| BUBEL INVEST, S.L. | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (24,872.761494) | ($13,880.27) |
| BUBEL INVEST, S.L. | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (203.433236) | ($18,219.55) |
| BUBEL INVEST, S.L. | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (2,070.410484) | ($21,493.92) |
| BUBEL INVEST, S.L. | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (5,100.3156) | ($3,876.35) |
| BUBEL INVEST, S.L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 678.777348946899 | $1,250.49 |
| BUBEL INVEST, S.L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 12.689622395 | $527.21 |
| BUBORINÉ BÁNYAY BEATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073622992508 | $0.00 |
| BUBORINÉ BÁNYAY BEATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010738099664059 | $0.00 |
| BUCHAILLE SARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.89464704922 | $12.82 |
| BUCHANAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195036795899999 | $3.81 |
| BUCHI DIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155850164759999 | $30.41 |
| BUCHI DIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.773032971 | $7.75 |
| BUCHI DIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.469882476 | $10.34 |
| BUCHI DIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22859421483 | $2.54 |
| BUCK AFALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.759702173 | $159.95 |
| BUCK AFALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355441421399999 | $0.36 |
| BUCK ALLEN IVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003936203226 | $7.68 |
| BUCK BAZINET | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5.619062248) | ($4.35) |
| BUCK BAZINET | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5.619062248 | $4.35 |
| BUCK BAZINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041728760835 | $1.24 |
| BUCK BAZINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0066229543155 | $0.16 |
| BUCK CHENG LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BUCK CHENG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (51,399.094641) | ($51,399.09) |
| BUCK CHENG LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 4,080.500992 | $4,080.50 |
| BUCK CHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027761968452 | $8.22 |
| BUCK CHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.98805593811 | $362.99 |
| BUCKLEY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046384844442 | $1.37 |
| BUCKLEY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032362147619 | $63.54 |
| BUCKLEY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.61121802809999 | $7.62 |
| BUCKLEY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.409240924 | $93.41 |
| BUCKLIN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000303412666226 | $0.01 |
| BUCKLIN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4670007862 | $3.54 |
| BUCKY FARQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.823287805) | ($1.67) |
| BUCKY FARQUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.823287805 | $1.67 |
| BUCKY FARQUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.517560998) | ($1.50) |
| BUCKY FARQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.0) | ($55,295.24) |
| BUCKY FARQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.0 | $55,295.24 |
| BUCKY FARQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.75) |
| BUCKY FARQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($16,738.45) |
| BUCKY FARQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($16,739.22) |
| BUCKY FARQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.99) | ($21,738.12) |
| BUCKY FARQUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.614404627) | ($47,212.92) |
| BUCKY FARQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.614404627 | $47,212.92 |
| BUCKY FARQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($23,102.70) |
| BUCKY FARQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.614404627) | ($24,048.99) |
| BUCKY FARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00988951735229999 | $303.35 |
| BUCKY FARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7128116259999 | $35.81 |
| BUCKY FARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43704382552301 | $1,030.52 |
| BUCKY FARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9257829041 | $25.83 |
| BUCKY FARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0113606648577999 | $0.00 |
| BUCKY FARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077549565015 | $0.01 |
| BUCKY FARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0884747339 | $12.85 |
| BUCKY FARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.609718369 | $1.41 |
| BUCKY FARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035829176039 | $0.00 |
| BUCKY FARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000016972426589 | $0.00 |
| BUCUR MARIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,023.26) |
| BUCUR MARIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049026) | ($99.34) |
| BUCUR MARIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05024789807) | ($98.80) |
| BUCUR MARIUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.274508082) | ($500.58) |
| BUCUR MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18563902162 | $0.22 |
| BUCUR MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080061636118 | $18.19 |
| BUCUR MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4698381288 | $0.22 |
| BUD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153635221303 | $0.45 |
| BUD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395016186809999 | $78.17 |
| BUD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.358505285 | $83.36 |
| BUD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0268463215469999 | $0.02 |
| BUD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00369032869619999 | $0.04 |
| BUD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.649069755899999 | $5.73 |
| BUD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0480708172079999 | $3.52 |
| BUD DOCTOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003218859963 | $0.95 |
| BUD DOCTOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.621526681 | $77.39 |
| BUDAI ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64690818204 | $6.01 |
| BUDDHA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171670269369999 | $0.00 |
| BUDDHA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072121271862 | $0.14 |
| BUDDHA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048211430591 | $0.00 |
| BUDDHA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21853103224 | $0.14 |
| BUDDHA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14292967514 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BUDDHI GUNATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161831137625899 | $0.17 |
| BUDDHI JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079944957716 | $247.80 |
| BUDDHI JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45900823981 | $929.49 |
| BUDDHI PRADEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160291603539 | $0.47 |
| BUDDHI PRADEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130738326885 | $2.55 |
| BUDDHIKA JAYASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.692410888242 | $2.66 |
| BUDDHIKA MAHESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023907439063491 | $0.00 |
| BUDDHIKA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000548763975999999 | $0.00 |
| BUDDHIKA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5407540642665 | $2.00 |
| BUDDHIKA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000205406758699999 | $0.00 |
| BUDDHIKA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0698716454299999 | $1.19 |
| BUDDHIKA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000477987893799999 | $0.00 |
| BUDDHIKA PRASAD LIYANA LEKAMLAGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| BUDDHIKA PRASAD LIYANA LEKAMLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002395620818 | $50.00 |
| BUDDHIKA PRASAD LIYANA LEKAMLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70599958512549 | $3.28 |
| BUDDHIKA PRASAD LIYANA LEKAMLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0613611648 | $1.06 |
| BUDDIKA JAYASIRI BULATH WATHTHE GEDARA KAMAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.797439 | $402.80 |
| BUDDIKA JAYASIRI BULATH WATHTHE GEDARA KAMAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.610314) | ($404.61) |
| BUDDIKA JAYASIRI BULATH WATHTHE GEDARA KAMAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164333) | ($47.90) |
| BUDDIKA JAYASIRI BULATH WATHTHE GEDARA KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016437232679786 | $50.01 |
| BUDDIKA JAYASIRI BULATH WATHTHE GEDARA KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3881981247696 | $2.39 |
| BUDDY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046209116164 | $13.68 |
| BUDDY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54796987139999 | $4.24 |
| BUDDY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022696487973 | $4.43 |
| BUDDY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021535980373 | $0.00 |
| BUDDY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.158039846529999 | $0.08 |
| BUDDY MOFFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085611671495 | $2.53 |
| BUDDY MOFFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009680668934 | $0.19 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,399.55) | ($2,399.55) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.775007 | $2,399.55 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.775009) | ($2,399.14) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,365.873 | $2,399.14 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,365.87) | ($2,365.87) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.774918 | $2,365.87 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.774143) | ($2,358.21) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,337.65 | $2,358.21 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,337.653387193) | ($2,337.65) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,337.653387193 | $2,337.65 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 290.312334 | $290.31 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,627.96) | ($2,627.96) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.848963 | $2,627.96 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.848961) | ($2,643.96) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 2,638.26 | $2,643.96 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,638.26) | ($2,638.26) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.84865 | $2,638.26 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.84865) | ($2,634.34) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,617.677 | $2,634.34 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,617.68) | ($2,617.68) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.846087 | $2,617.68 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.846087) | ($2,608.63) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,605.54 | $2,608.63 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,605.54) | ($2,605.54) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.830282 | $2,605.54 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.830281) | ($2,582.50) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,556.136 | $2,582.50 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,556.13) | ($2,556.13) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.823279 | $2,556.13 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.823281) | ($2,596.72) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,590.007 | $2,596.72 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,590.01) | ($2,590.01) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.814844 | $2,590.01 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.006834529) | ($77.09) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.006834529 | $77.09 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01301847494) | ($538.03) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01301847494 | $538.03 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (109.8149039) | ($15.15) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 109.8149039 | $15.15 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101.245566006) | ($142.76) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 101.245566006 | $142.76 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.005433101) | ($105.28) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.005433101 | $105.28 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.004324961) | ($9.16) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.004324961 | $9.16 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | AVAX | (1.0068) | ($76.98) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 76.711 | $76.98 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | DOGE | (109.79) | ($15.17) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 15.112 | $15.17 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (101.241) | ($144.06) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 142.863 | $144.06 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (1.00542) | ($105.34) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 104.905 | $105.34 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.013018) | ($539.22) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 536.527 | $539.22 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | UNI | (0.9935) | ($9.10) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 8.931 | $9.10 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 1.00631 | $103.00 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.001445 | $59.00 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (142.0) | ($142.00) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MATIC | 101.681 | $142.00 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (15.12) | ($15.12) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | DOGE | 110.14 | $15.12 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (76.71) | ($76.71) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 1.00972 | $76.71 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0117408 | $480.00 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (8.9) | ($8.90) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | UNI | 0.9889 | $8.90 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.814844) | ($2,434.97) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,425.583 | $2,434.97 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,425.9) | ($2,425.90) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.810906 | $2,425.90 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.810906) | ($2,408.24) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 2,401.738 | $2,408.24 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.013156) | ($526.21) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 524.706 | $526.21 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (526.21) | ($526.21) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0132342 | $526.21 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,400.24) | ($2,400.24) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.812266 | $2,400.24 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.812261) | ($2,399.07) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 2,395.182 | $2,399.07 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,395.18) | ($2,395.18) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.815631 | $2,395.18 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.815635) | ($2,412.37) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 2,410.466 | $2,412.37 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.013264) | ($527.53) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 527.59 | $527.53 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (1.00968) | ($74.09) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 73.998 | $74.09 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | DOGE | (110.15) | ($14.81) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 14.766 | $14.81 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SOL | (1.00624) | ($102.06) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 101.828 | $102.06 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MATIC | (101.68) | ($138.99) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 138.779 | $138.99 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | UNI | (0.9988) | ($9.07) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 9.016 | $9.07 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (3,176.44) | ($3,176.44) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 1.08088 | $3,176.44 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.08088) | ($3,099.86) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,083.024 | $3,099.86 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (3,083.03) | ($3,083.03) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 1.065126 | $3,083.03 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.065125) | ($3,060.14) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,053.645 | $3,060.14 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (3,053.64) | ($3,053.64) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 1.040559 | $3,053.64 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.040559) | ($3,134.58) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,127.535 | $3,134.58 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (3,127.54) | ($3,127.54) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 1.040158 | $3,127.54 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.04016) | ($3,119.51) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,109.271 | $3,119.51 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,109.27) | ($3,109.27) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 1.042414 | $3,109.27 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.042415) | ($2,963.90) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,941.589 | $2,963.90 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,941.59) | ($2,941.59) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 1.038323 | $2,941.59 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.038323) | ($2,954.06) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,955.559 | $2,954.06 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,955.55) | ($2,955.55) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 1.039852 | $2,955.55 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.03985) | ($2,932.33) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,925.106 | $2,932.33 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,925.115721) | ($2,925.12) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,006.0 | $1,006.00 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,006.0) | ($1,006.00) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.409111 | $1,006.00 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.409109) | ($918.90) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 925.993 | $918.90 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (925.99) | ($925.99) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.40964 | $925.99 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.409641) | ($986.65) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 975.732 | $986.65 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (945.73) | ($945.73) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.410835 | $945.73 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.013103 | $30.00 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.423941) | ($995.36) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 974.377 | $995.36 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (974.38) | ($974.38) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.440518 | $974.38 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.440518) | ($1,019.76) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,004.528 | $1,019.76 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,004.53) | ($1,004.53) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.448292 | $1,004.53 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.448292) | ($1,008.30) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 997.808 | $1,008.30 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (997.8) | ($997.80) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.441986 | $997.80 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.441985) | ($993.45) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 982.868 | $993.45 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (982.87) | ($982.87) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.483887 | $982.87 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.483886) | ($971.58) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 971.822 | $971.58 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,583.371492 | $1,583.37 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,555.1) | ($2,555.10) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.224634 | $2,555.10 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.224634) | ($2,564.03) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,542.599 | $2,564.03 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,542.6) | ($2,542.60) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.199599 | $2,542.60 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.199598) | ($2,534.77) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,520.578 | $2,534.77 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,520.6) | ($2,520.60) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.203436 | $2,520.60 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.203439) | ($2,503.90) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,494.31 | $2,503.90 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00110522119) | ($2.27) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00110522119 | $2.27 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.236695594) | ($3.24) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.236695594 | $3.24 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,497.62) | ($2,497.62) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 1.197335 | $2,497.62 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.19844) | ($2,541.44) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,543.311 | $2,541.44 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,543.31) | ($2,543.31) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 1.272469 | $2,543.31 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.270461) | ($2,593.46) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,594.623 | $2,593.46 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,594.62) | ($2,594.62) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 1.236337 | $2,594.62 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.238341) | ($2,446.19) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,439.007 | $2,446.19 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (2,439.01) | ($2,439.01) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 1.261359 | $2,439.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.26136) | ($2,448.18) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,480.331 | $2,448.18 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (2,480.33) | ($2,480.33) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 1.260678 | $2,480.33 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.260676) | ($2,503.67) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,495.483 | $2,503.67 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,495.48) | ($2,495.48) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 1.24809 | $2,495.48 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.248094) | ($2,491.56) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 2,497.076 | $2,491.56 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,497.08) | ($2,497.08) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 1.282001 | $2,497.08 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.282002) | ($2,530.49) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 2,509.43 | $2,530.49 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,509.43) | ($2,509.43) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 1.274113 | $2,509.43 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.274112) | ($2,520.51) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 2,511.488 | $2,520.51 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,511.492187) | ($2,511.49) |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233178348756299 | $0.94 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000331555695666676 | $1.00 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.24135208013716 | $3.24 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2669779925596 | $0.37 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099097306829 | $0.00 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002025777309563 | $0.21 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00211580162262569 | $0.16 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0009305636438466 | $0.01 |
| BUDDY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0205584202284529 | $0.00 |
| BUDDY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150508651459 | $44.55 |
| BUDDY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077582023495 | $15.14 |
| BUDDY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111768133519 | $0.82 |
| BUDDY SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048048064408 | $14.22 |
| BUDDY SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00634848433207 | $12.39 |
| BUDDY SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.404898367 | $70.40 |
| BUDDY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037714125748 | $0.00 |
| BUDDY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056519637952 | $0.00 |
| BUDDY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0799676175689999 | $0.08 |
| BUDDY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036137528329 | $0.00 |
| BUDDY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0023034856423 | $0.00 |
| BUDDY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000047882865531 | $0.00 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $343.51 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $75.75 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,724.44 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $3,797.95 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 4,898.0 | $3,671.36 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,425.80 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $16,852.75 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,691.28 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $33,625.00 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $33,618.03 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,446.53 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $9,172.34 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $22,943.32 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $46,609.80 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $46,418.81 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 20.3 | $47,133.71 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (73.743997698) | ($170,280.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 42,570.0 | $42,570.00 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $62,019.68 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.511 | $46,639.39 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (7.220935408) | ($222,896.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (9,994.488343591) | ($6,272.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 55,724.0 | $55,724.00 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,568.0 | $1,568.00 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 1,148.0 | $9,815.40 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (1,147.937268937) | ($7,792.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,948.0 | $1,948.00 |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,809.0) | ($2,809.00) |
| BUDDY TOMONORI KOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592086981 | $50.00 |
| BUDDY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001815550983122 | $0.72 |
| BUDDY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3449427512 | $5.34 |
| BUDHI SAGAR DUMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016953281123 | $0.50 |
| BUDHI SAGAR DUMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08473145756 | $0.10 |
| BUDHI SAGAR DUMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024015935495 | $0.01 |
| BUDI ARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066830872599 | $0.08 |
| BUDI DARMAWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047227) | ($13.89) |
| BUDI DARMAWAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (69.599) | ($38.45) |
| BUDI DARMAWAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| BUDI DARMAWAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1.2823) | ($0.99) |
| BUDI DARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48827048212325 | $6.89 |
| BUDI PRAWIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.31 | $944.85 |
| BUDI PRAWIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001637) | ($51.85) |
| BUDI PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163843391026397 | $50.11 |
| BUDI PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040221055884 | $7.41 |
| BUDI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016278852135 | $0.00 |
| BUDI SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029827972698 | $0.00 |
| BUDIMAN LUKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172997921654499 | $0.17 |
| BUDIUKA YEVHENII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010127347185658 | $0.00 |
| BUDSAMAS SUDSANGUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (74.544996) | ($74.54) |
| BUDSAMAS SUDSANGUAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1143) | ($4,474.04) |
| BUDSAMAS SUDSANGUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.901111) | ($26,053.82) |
| BUDSAMAS SUDSANGUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003333455043685 | $128.03 |
| BUDSAMAS SUDSANGUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2864147941585 | $0.29 |
| BUDSARAKORN KAEWSAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001524033491 | $0.00 |
| BUDSARAKORN KAEWSAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015586296583 | $0.02 |
| BUDSARAKORN KAEWSAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000115060812912 | $0.00 |
| BUDSARAKORN KAEWSAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03605695769 | $0.04 |
| BUDSARAKORN KAEWSAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000010746117143 | $0.00 |
| BUDSARAKORN KAEWSAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000784406700769999 | $0.06 |
| BUDSARAKORN KAEWSAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000032576567787 9999 | $0.00 |
| BUDSARAKORN KAEWSAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000054508677204 | $0.01 |
| BUDSARAKORN KAEWSAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000023474905634 | $0.00 |
| BUDSARAKORN KAEWSAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.029026068924 | $0.01 |
| BUELENT TUENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210895651269999 | $0.04 |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004845317792) | ($0.02) |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03916806 | $1,645.76 |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.18231597 | $7,200.54 |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 818.78885 | $818.79 |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.05075605372 | $2,017.65 |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | CEL | 257.234726688 | $540.19 |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.301689461) | ($12,000.00) |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,950.0) | ($2,950.00) |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.52) | ($2.52) |
| BUELENT ZENGIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 16.168149 | $12.00 |
| BUELENT ZENGIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| BUELENT ZENGIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BUELENT ZENGIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.2994310546) | ($600.00) |
| BUELENT ZENGIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| BUELENT ZENGIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| BUELENT ZENGIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 144.76 | $100.00 |
| BUELENT ZENGIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| BUELENT ZENGIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SNX | 13.026 | $35.00 |
| BUELENT ZENGIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| BUELENT ZENGIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BUELENT ZENGIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| BUELENT ZENGIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000577136515) | ($0.13) |
| BUELENT ZENGIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| BUELENT ZENGIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004495199769) | ($0.42) |
| BUELENT ZENGIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01606777049) | ($15.01) |
| BUELENT ZENGIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5351428296) | ($500.00) |
| BUELENT ZENGIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.659811228 | $616.48 |
| BUELENT ZENGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4031994361704 | $46.41 |
| BUEN SALVACION JR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.12) |
| BUEN SALVACION JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280342098498242 | $0.01 |
| BUEN SALVACION JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098023633642 | $0.01 |
| BUENA ARANDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | ADA | (5.0) | ($4.78) |
| BUENA ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18422340609999 | $1.37 |
| BUENA MAR ERRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052760070127 | $0.00 |
| BUENAVENTURA FRANCIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24655853476 | $1.28 |
| BUFORD MARTIN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138409093172 | $0.00 |
| BUGRA ALDATMAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (356.545162) | ($301.51) |
| BUGRA ALDATMAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001642951557) | ($4.65) |
| BUGRA ALDATMAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125817) | ($48.59) |
| BUGRA ALDATMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258178158 | $50.00 |
| BUGRA ALDATMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002005119265 | $0.00 |
| BUGRA ALDATMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000328728091899999 | $0.01 |
| BUGRA ALDATMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.545579653299999 | $0.51 |
| BUGRA BUYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000155511521985 | $0.00 |
| BUGRA DEMIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362319649449999 | $1.07 |
| BUGRA DEMIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7615859555 | $10.12 |
| BUGRA KADIR GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015030928179 | $0.00 |
| BUGRA KADIR GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031171958778 | $0.00 |
| BUGRA SARPER SECEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036751559887 | $1.09 |
| BUGRA SARPER SECEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.608842473 | $13.61 |
| BUGRAHAN KUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030300999159999 | $0.00 |
| BUHLE POLLET MAIMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022958545357 | $0.04 |
| BUI LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026090813029 | $0.77 |
| BUI LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015271029204 | $0.02 |
| BUI LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121579770572999 | $0.01 |
| BUI LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17972179496 | $0.11 |
| BUI LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019711468326 | $0.01 |
| BUI LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122675053823 | $0.01 |
| BUI LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006314175728 | $0.06 |
| BUI LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052898555979 | $0.01 |
| BUI NGOC HUYEN NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001501039916) | ($4.40) |
| BUI NGOC HUYEN NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01154113) | ($458.72) |
| BUI NGOC HUYEN NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001307) | ($50.41) |
| BUI NGOC HUYEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01179973) | ($335.17) |
| BUI NGOC HUYEN NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($49.32) |
| BUI NGOC HUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383653675947786 | $151.08 |
| BUI NGOC HUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000437017309938299 | $0.01 |
| BUI NGOC HUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345040069030334 | $101.79 |
| BUI SEBASTIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0121) | ($357.14) |
| BUI SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70190357746999 | $5.27 |
| BUI THI TRAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (201.51241616) | ($2,337.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BUI THI TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026784539039999 | $0.01 |
| BUI THI TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042232014295 | $0.00 |
| BUI THI TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5491796704543 | $24.75 |
| BUI TUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003081050193 | $0.00 |
| BUI TUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019737941088 | $0.00 |
| BUI VAN THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58561758445332 | $5.92 |
| BUJAR AHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154829493491 | $0.00 |
| BUJAR AHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000629741084339999 | $1.23 |
| BUJAR AHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000487832811629999 | $0.00 |
| BUJAR AHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32632120383 | $0.26 |
| BUJAR AHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000257126667499 | $0.00 |
| BUJAR AHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00101981477483 | $0.00 |
| BUKENG RATSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05405725131001 | $0.05 |
| BUKET ACIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000461184862928 | $0.00 |
| BUKET ACIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00007103184198 | $0.00 |
| BUKET YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016890635527 | $0.50 |
| BUKET YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029600286139 | $5.78 |
| BUKET YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8726411414 | $1.18 |
| BUKHARI BUKHARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.004291792) | ($309.85) |
| BUKHARI BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147413478954 | $0.43 |
| BUKHARI BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683994713661641 | $1.35 |
| BUKHARI BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.69613925339999 | $3.42 |
| BUKHARI BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055290433123 | $0.58 |
| BUKHARI BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000414620256 | $0.00 |
| BUKHARI BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13283890294 | $0.02 |
| BUKHARI BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000001643937278 | $0.00 |
| BUKHARI BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00521638100829349 | $1.91 |
| BUKOLA ELIZABETH OLADIYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200660995319999 | $0.59 |
| BUKOLA ELIZABETH OLADIYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050221690944 | $100.13 |
| BUKONLA ADEBAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035638901975 | $0.00 |
| BUKONLA ADEBAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021614740894 | $0.69 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09925 | $3,970.48 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | LINK | 48.0 | $665.46 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.22735891 | $668.66 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | LINK | 143.12051377 | $1,937.71 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03984472 | $1,573.63 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00376052 | $148.52 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,049.50 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03485141) | ($1,000.83) |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34822578) | ($10,017.46) |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52025527) | ($14,973.89) |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.318) | ($9,141.20) |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.08383354 | $2,497.63 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $9,162.23 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | LINK | 71.85601179 | $491.50 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.11960826 | $3,553.56 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | UNI | 36.58085696 | $188.37 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.16692334 | $4,974.07 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.16432827 | $4,913.91 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.33402365 | $9,994.93 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($884.70) |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,757.30) |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63) | ($18,624.06) |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/8/2022 | Earn | Incoming | Deposit | USDC | 590.0 | $590.00 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | SOL | 2.02381 | $76.00 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0021918 | $60.00 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.112067) | ($2,976.08) |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/13/2022 | Earn | Incoming | Swap In | USDC | 2,962.777 | $2,976.08 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Swap Out | LINK | (263.2963) | ($1,592.55) |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,568.933 | $1,592.55 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053951687865 | $191.16 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8312381416337 | $15.63 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271364953833299 | $4.98 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.970070928 | $23.97 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053306596355 | $0.01 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.319973385229999 | $2.47 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00560495459699999 | $0.20 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06955316516 | $0.35 |
| BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00086296917413 | $0.00 |
| BULALI MDONTSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021344150375 | $0.02 |
| BULALI MDONTSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2579359803 | $1.79 |
| BULAT RAFIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018387941657 | $0.02 |
| BULAT SHARAFUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000387158373 | $0.00 |
| BULAT SHARAFUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020250182199 | $0.00 |
| BULAT SHARAFUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019838648867 | $0.00 |
| BULAT SHARIFULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069828849051 | $2.07 |
| BULAT SHARIFULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000744087204939999 | $0.00 |
| BULCSU WEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414796951549999 | $0.05 |
| BULENT ADA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001081535696) | ($0.42) |
| BULENT ADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (1,479.977306336) | ($1,311.99) |
| BULENT ADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000140360258) | ($0.42) |
| BULENT ADA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002182822847) | ($0.42) |
| BULENT ADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045899872531 | $13.59 |
| BULENT ADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.857733685183 | $10.98 |
| BULENT ADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015666525236 | $30.57 |
| BULENT ADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 309.380142275 | $248.99 |
| BULENT ADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038622933587 | $0.04 |
| BULENT ADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058486705691 | $6.42 |
| BULENT ADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01995922211 | $6.35 |
| BÜLENT ATAŞ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.07307381 | $2,856.24 |
| BÜLENT ATAŞ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 31.171911 | $966.40 |
| BÜLENT ATAŞ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 23.139147 | $905.23 |
| BÜLENT ATAŞ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01347174 | $397.63 |
| BÜLENT ATAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 780.811251851236 | $795.06 |
| BULENT COSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007760009718 | $0.00 |
| BULENT DELIKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09057365037151 | $0.10 |
| BULENT DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458061803499999 | $140.93 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.01874478 | $536.96 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 565.36853197 | $774.55 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.998509 | $12,062.13 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 40.764194477 | $720.34 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99999812 | $39,968.19 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.09994984 | $808.94 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 341.90797942 | $468.39 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 187.8 | $268.65 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 96.0 | $90.20 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 253.6 | $319.58 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 6.596 | $112.10 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 3.727 | $249.00 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MANA | 136.73457476 | $225.48 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 207.3282323 | $242.32 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (40.0) | ($21.48) |
| BULENT EMRE DINCER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (6.596) | ($52.73) |
| BULENT EMRE DINCER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (136.734574) | ($110.24) |
| BULENT EMRE DINCER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (96.0) | ($52.56) |
| BULENT EMRE DINCER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (608.728232) | ($324.69) |
| BULENT EMRE DINCER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.727) | ($73.09) |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00707398196879 | $211.36 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070053718672 | $137.09 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.370957397 | $61.41 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.999969946 | $10.05 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.57163392641999 | $16.96 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116731574873 | $1.03 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60819168855 | $36.04 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33360309007 | $12.93 |
| BULENT EMRE DINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.280014973749999 | $0.36 |
| BULENT KAVANOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017345323474 | $0.00 |
| BULENT MULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128168978 | $50.00 |
| BULENT MULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60972862145316 | $3.25 |
| BULENT MULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030633083063 | $7.35 |
| BULENT POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000152734798603 | $0.00 |
| BULENT SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005592537825 | $0.00 |
| BULENT SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116844270983999 | $0.12 |
| BULENT SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000126128035525 | $0.00 |
| BÜLENT SEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012848062766 | $0.00 |
| BULENT SEMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162856319261 | $0.48 |
| BULENT SEMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125156554848 | $0.00 |
| BULENT SEMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124736049936 | $2.43 |
| BULENT SEMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7723130867 | $3.78 |
| BULENT SEMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0520050969 | $1.29 |
| BULENT SEMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026622219192 | $0.24 |
| BULENT SEMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058000754111 | $0.64 |
| BULENT SEMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015531830465 | $4.94 |
| BULENT SEMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1160063649 | $6.60 |
| BÜLENT TOKGÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000812236985869999 | $2.52 |
| BULENT UNLUYUCU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.951583 | $405.95 |
| BULENT UNLUYUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260562384503699 | $0.04 |
| BULENT UNLUYUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6415454028 | $2.64 |
| BÜLENT UYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006845774737 | $0.00 |
| BÜLENT YANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020543829742 | $0.06 |
| BULKICA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161207972671 | $0.48 |
| BULKICA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136843435813 | $2.67 |
| BULLARD VENTURE FUND, LLC | 1701 GLENBAR DRIVE, FINKSBURG, MARYLAND 21048 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1827596923 | $11.18 |
| BULMARO ROSALES MAULEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.65171929825 | $87.30 |
| BULMARO ROSALES MAULEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 82.956388357 | $39.64 |
| BULUMAC LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197576593995542 | $0.00 |
| BULUS ETEA NGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000036755461 | $0.00 |
| BULUT EMEKTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000150230004999999 | $0.00 |
| BULUT EMEKTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000707065390089999 | $0.00 |
| BULUT EMEKTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021880625096 | $0.00 |
| BULUT EMEKTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.882289396199999 | $0.04 |
| BULUTHAN CILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000287535966529999 | $0.00 |
| BUM JONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013550321569 | $4.01 |
| BUM JONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093930763467 | $18.33 |
| BUM JONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.89446567139999 | $6.26 |
| BUM JONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161547604599999 | $0.00 |
| BUM JONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.187227204939999 | $1.65 |
| BUM JONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00012302706004 | $0.00 |
| BUM JONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031823718297 | $0.75 |
| BUM SUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034811352543 | $0.10 |
| BUMBAYAR BAT YERUULT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 14,690.0 | $14,690.00 |
| BUMBAYAR BAT YERUULT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.64) | ($96.64) |
| BUMBAYAR BAT YERUULT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| BUMBAYAR BAT YERUULT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.192703942 | $33,151.71 |
| BUMBAYAR BAT YERUULT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000725) | ($20.06) |
| BUMBAYAR BAT YERUULT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19200166) | ($34,041.18) |
| BUMBAYAR BAT YERUULT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (101.84223) | ($101.84) |
| BUMBAYAR BAT YERUULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340695304323599 | $1.04 |
| BUMBAYAR BAT YERUULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081133523218 | $0.02 |
| BUMBAYAR BAT YERUULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.356623596806 | $0.36 |
| BUMIN KAAN BEYCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000110415298 | $0.00 |
| BUMINATHAN APPALASAMY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 564.03006 | $318.13 |
| BUMINATHAN APPALASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2701349997099 | $37.49 |
| BUMINDU DISSANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001573153288094 | $0.00 |
| BUMJOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014189768023 | $0.01 |
| BUMSOO LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 20,004.0 | $20,004.00 |
| BUMSOO LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20,004.0) | ($20,004.00) |
| BUMSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002712412867 | $82.38 |
| BUMSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02186256101 | $42.66 |
| BUMSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.396393580469999 | $0.40 |
| BUMSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.663814447989999 | $0.66 |
| BUMSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26897323571 | $0.19 |
| BUMSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038545292922 | $2.82 |
| BUNCH BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044289212559 | $0.00 |
| BUNDIT KAEWSASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57099551110764 | $0.55 |
| BUNDIT KAEWSASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074160945212 | $14.47 |
| BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12466074) | ($3,544.86) |
| BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4,845.264945) | ($2,520.22) |
| BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6119743326) | ($892.95) |
| BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (100.671006932) | ($778.40) |
| BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.21608586) | ($404.61) |
| BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (2.21850032) | ($106.25) |
| BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02828255918) | ($7.31) |
| BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,232.79853303) | ($665.17) |
| BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.59911867) | ($83.42) |
| BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011975330927908 | $40.13 |
| BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.9906612156174 | $81.80 |
| BUNGA KASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.7506653247 | $107.30 |
| BUNJAMIN TUTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039112920783 | $0.01 |
| BUNJAMIN TUTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078165290752 | $0.00 |
| BUNJAMIN TUTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034515769379 | $0.01 |
| BUNJAMIN TUTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0296697742449999 | $0.02 |
| BUNLAM SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000614427599259999 | $1.82 |
| BUNLAM SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96487045349999 | $4.62 |
| BUNLAM SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439921008029999 | $87.37 |
| BUNLAM SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.330127099999 | $258.33 |
| BUNLAM SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.471281094 | $40.01 |
| BUNLEE JANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1056827103) | ($105.00) |
| BUNLEE JANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.52275701) | ($3,500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BUNLEE JANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.350773547 | $4,322.67 |
| BUNLEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001096717924609999 | $0.00 |
| BUNLEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117150874141999 | $21.02 |
| BUNLEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.230766009903 | $3.23 |
| BUNLEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095176870988 | $0.01 |
| BUNLEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39611301559999 | $2.13 |
| BUNLEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0111229453129 | $0.12 |
| BUNLEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110899331806999 | $0.00 |
| BUNLEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56942255837 | $34.05 |
| BUNLEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000110947711607999 | $0.00 |
| BUNLEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.352009334249999 | $20.04 |
| BUNMI ADEBOYE IDOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010039909 | $0.00 |
| BUNNA PHORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200806380989999 | $0.59 |
| BUNNA PHORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3765930509 | $9.02 |
| BUNNA PHORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021042166163 | $0.01 |
| BUNNA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020059009263 | $5.94 |
| BUNNA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020098591566 | $3.92 |
| BUNNA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59159644885 | $0.37 |
| BUNNA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080220047873 | $0.89 |
| BUNNA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00896639920429999 | $0.08 |
| BUNNA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0122665478887 | $0.49 |
| BUNNA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.68301449379 | $0.06 |
| BUNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194848057089999 | $58.44 |
| BUNRA AV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024585199442 | $0.01 |
| BUNRA AV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63759949012 | $0.76 |
| BUNRA AV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053587535444 | $0.01 |
| BUNRA AV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047851840858 | $0.00 |
| BUNRA AV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088280565177 | $0.01 |
| BUNRA AV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7236255529 | $1.08 |
| BUNRA AV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089443436333 | $0.08 |
| BUNRA AV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062250554036 | $0.00 |
| BUNRA AV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21795521338 | $0.74 |
| BUNRA AV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00349507766589999 | $0.38 |
| BUNRA AV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031640308846 | $0.19 |
| BUNRONG REY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 492.291025 | $479.98 |
| BUNRONG REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041363825165 | $12.24 |
| BUNRONG REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358937023589999 | $70.78 |
| BUNRONG REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3819118504 | $2.68 |
| BUNRONG REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.59753381163999 | $2.78 |
| BUNRONG REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21133425596 | $2.35 |
| BUNRONG REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028254106116 | $0.64 |
| BUNRONG REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008962275695 | $0.51 |
| BUNSENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102052218692 | $0.30 |
| BUNSENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0046959523601 | $0.00 |
| BUNSOOL JEONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001464) | ($4.32) |
| BUNSOOL JEONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125362) | ($48.48) |
| BUNSOOL JEONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | EOS | 922.1704 | $1,900.78 |
| BUNSOOL JEONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (1.49999502) | ($423.46) |
| BUNSOOL JEONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 18.079 | $397.12 |
| BUNSOOL JEONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | EOS | (1,844.1704) | ($2,452.75) |
| BUNSOOL JEONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 8.49 | $194.17 |
| BUNSOOL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125390053084856 | $50.01 |
| BUNSOOL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3517951067069 | $22.08 |
| BUNSOOL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003172825987335 | $0.01 |
| BUNSOOL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0945081338899999 | $1.44 |
| BUNTHORN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3947969472422 | $0.37 |
| BUNTHORN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37927760893 | $0.18 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23.654547 | $23.65 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.0 | $13.00 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.11856 | $37.59 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.000718 | $21.56 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.010249897 | $18.09 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050401590566 | $1.46 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09200604147 | $0.11 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067096405721 | $1.27 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0708140924 | $2.07 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006316188621 | $0.00 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035404365288 | $0.02 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00087923723633 | $0.23 |
| BUNTINCKX KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000084887212176 | $0.00 |
| BUNTU DUMEZWENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245527571229638 | $0.22 |
| BUNTU DUMEZWENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030158212719 | $0.00 |
| BUNTY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003172417216 | $9.39 |
| BUNTY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014360593588 | $28.02 |
| BUNTY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043109657571 | $0.00 |
| BUNTY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00062277401247 | $0.00 |
| BUNYAMIN BARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010672193585 | $0.03 |
| BUNYAMIN BARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125302140816 | $0.24 |
| BUNYAMIN BARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002756788235 | $0.00 |
| BUNYAMIN BOSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115768310586614 | $50.00 |
| BUNYAMIN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027076377831 | $0.00 |
| BUNYAMIN ERORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044199088019 | $0.00 |
| BUNYAMIN EYUP GULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010319674577 | $0.00 |
| BUNYAMIN GURKAN YUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016787092886 | $0.00 |
| BUNYAMIN KIRBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061537944008 | $0.00 |
| BUNYAMIN SANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012325245610311 | $0.00 |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($122,160.34) |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00650044) | ($81,209.23) |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 330,171.704679 | $330,171.70 |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 83.49669732 | $154,959.36 |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.85 | $25,505.85 |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85329692) | ($24,978.56) |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (81,491.945342) | ($81,491.95) |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336927025185633 | $133.91 |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112742012728 | $2.20 |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,416.4707568653 | $1,416.47 |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112813993669 | $0.00 |
| BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.70168622161 | $1,285.53 |
| BUNYAWHAD THANASOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496694499058599 | $0.48 |
| BUNYAWHAD THANASOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21348418608 | $0.21 |
| BUQING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107105094853 | $3.17 |
| BUQING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9096616068 | $3.91 |
| BUQING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.51337036139999 | $1.20 |
| BURAK AKTAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 404.0 | $404.40 |
| BURAK AKTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156681246759479 | $50.23 |
| BURAK AKTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.3379162917 | $0.73 |
| BURAK BILGIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 400.7 | $400.70 |
| BURAK BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002415043992 | $50.00 |
| BURAK BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120253370078279 | $0.08 |
| BURAK BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9894334318 | $2.99 |
| BURAK CERIT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074637) | ($31.26) |
| BURAK CERIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013245954676259 | $0.05 |
| BURAK CERIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405356480212795 | $0.05 |
| BURAK CERIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0719227738009999 | $0.01 |
| BURAK CERIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023054746006 | $0.00 |
| BURAK DAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170698492699704 | $0.02 |
| BURAK DURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000270645467864 | $0.00 |
| BURAK EKER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00604936 | $244.85 |
| BURAK EKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0006302 | $25.41 |
| BURAK EKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 69.0 | $69.00 |
| BURAK EKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.011233 | $34.34 |
| BURAK EKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.59683904 | $24,007.85 |
| BURAK EKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 15.51150108 | $47,453.40 |
| BURAK EKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 733.941 | $4,249.52 |
| BURAK EKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.121 | $4,945.52 |
| BURAK EKER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1258 | $5,002.26 |
| BURAK EKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $5,000.30 |
| BURAK EKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $5,006.68 |
| BURAK EKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.667 | $4,944.68 |
| BURAK EKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.759 | $5,083.51 |
| BURAK EKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $4,984.39 |
| BURAK EKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.744 | $4,940.47 |
| BURAK EKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.777 | $4,965.23 |
| BURAK EKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $5,051.80 |
| BURAK EKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 30,428.92651 | $30,434.57 |
| BURAK EKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.794 | $5,016.48 |
| BURAK EKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $4,981.19 |
| BURAK EKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.838 | $4,926.82 |
| BURAK EKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.856 | $4,962.31 |
| BURAK EKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.02 | $4,861.53 |
| BURAK EKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.13 | $4,991.39 |
| BURAK EKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.712437 | $3,427.65 |
| BURAK EKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1707 | $5,002.36 |
| BURAK EKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1665 | $5,038.23 |
| BURAK EKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.1716 | $5,035.38 |
| BURAK EKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.1699 | $5,008.82 |
| BURAK EKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1657 | $5,009.57 |
| BURAK EKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (30,599.099581) | ($2,028.66) |
| BURAK EKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.1687 | $5,082.01 |
| BURAK EKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.1677 | $4,863.25 |
| BURAK EKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.16812527 | $4,853.71 |
| BURAK EKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101987485431 | $276.12 |
| BURAK EKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24368482234995 | $1.02 |
| BURAK EKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.329372678376 | $577.63 |
| BURAK EKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05838817228 | $0.06 |
| BURAK EKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.3499742616999 | $66.24 |
| BURAK EKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 170.173071809 | $48.78 |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | XLM | (2,153.22) | ($439.10) |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 438.589 | $439.10 |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (438.59) | ($438.59) |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BNT | 191.357 | $438.59 |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001288 | $49.91 |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BNT | (191.353) | ($414.98) |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 414.03 | $414.98 |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001288) | ($51.24) |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 51.25 | $51.24 |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 187.312 | $121.89 |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (465.28) | ($465.28) |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | XLM | 2,494.4 | $465.28 |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 316.1365866 | $58.97 |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (2,810.5551727) | ($516.29) |
| BURAK EMRE YEKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (187.312) | ($96.59) |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704784726 | $50.00 |
| BURAK EMRE YEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790322362303664 | $1.06 |
| BURAK ERSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000140043302102 | $0.00 |
| BURAK FENERCIOGLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (19.359283665) | ($500.00) |
| BURAK FENERCIOGLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 23.524350328 | $607.57 |
| BURAK FENERCIOGLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.06427282177) | ($1.66) |
| BURAK FENERCIOGLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.5827066946) | ($15.05) |
| BURAK FENERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022693595633 | $0.67 |
| BURAK FENERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125026294315 | $0.24 |
| BURAK FENERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0339980549439999 | $0.03 |
| BURAK FENERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090230624622 | $0.01 |
| BURAK FENERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00222895361539999 | $0.00 |
| BURAK FENERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0277231571355 | $0.66 |
| BURAK GÜLERYÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002864285025 | $0.00 |
| BURAK GÜLERYÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013507326424 | $0.00 |
| BURAK GÜLERYÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00294243232419999 | $0.00 |
| BURAK GÜLERYÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029596855089 | $0.00 |
| BURAK GÜNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082296590644842 | $0.09 |
| BURAK GUNDAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| BURAK GUNDAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| BURAK GUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000779890332459999 | $2.31 |
| BURAK GUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078741800676 | $0.01 |
| BURAK GUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 926.684194633 | $926.68 |
| BURAK GUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.056340962 | $43.06 |
| BURAK GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000331725959919999 | $0.00 |
| BURAK INCEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004574532195 | $0.00 |
| BURAK KAGNICIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000404947090239 | $0.00 |
| BURAK KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014112111558 | $0.00 |
| BURAK KARATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0898125545541 | $1.04 |
| BURAK KEZLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001372644112 | $0.00 |
| BURAK KOCABUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052877071075 | $0.00 |
| BURAK KOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007809558568 | $0.00 |
| BURAK KÖSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8036708274949 | $4.43 |
| BURAK KURT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.001689 | $50.31 |
| BURAK KURT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001689) | ($52.67) |
| BURAK KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001364718528287 | $0.04 |
| BURAK KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021230682983 | $0.04 |
| BURAK LAFCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003114477482 | $0.00 |
| BURAK MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025203440524 | $0.00 |
| BURAK MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0200110070509999 | $0.02 |
| BURAK OGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013227103867 | $0.00 |
| BURAK ORDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,668.16020073591 | $4,025.78 |
| BURAK SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178372799089999 | $0.00 |
| BURAK SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00284163644212 | $0.03 |
| BURAK SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000033275269349 | $0.00 |
| BURAK SINAN AKTAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 54.0 | $53.99 |
| BURAK SINAN AKTAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 349.0 | $348.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BURAK SINAN AKTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004812285063051 | $150.73 |
| BURAK SINAN AKTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.490432845 | $0.88 |
| BURAK SONMEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0044209) | ($131.32) |
| BURAK SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041186499925823 | $1.41 |
| BURAK SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026638075815 | $0.03 |
| BURAK SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00059317398986 | $0.02 |
| BURAK TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034936299594 | $0.00 |
| BURAK TASKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000123516591 | $0.00 |
| BURAK TASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000599148252 | $0.00 |
| BURAK TURKMEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.602133 | $405.60 |
| BURAK TURKMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.602133) | ($405.60) |
| BURAK TURKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2778946560149 | $0.15 |
| BURAK UMUT SIMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017356887823 | $0.00 |
| BURAK UZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041225987446999 | $0.00 |
| BURAK YAKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011176204159 | $0.35 |
| BURAK YILDIRIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.431826811) | ($2,097.69) |
| BURAK YILDIRIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.431826811 | $2,097.69 |
| BURAK YILDIRIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,109.797642325) | ($571.34) |
| BURAK YILDIRIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,109.797642325 | $571.34 |
| BURAK YILDIRIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.955017252) | ($163.65) |
| BURAK YILDIRIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.955017252 | $163.65 |
| BURAK YILDIRIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,026.701116518) | ($486.94) |
| BURAK YILDIRIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,026.701116518 | $486.94 |
| BURAK YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014420881487944 | $32.92 |
| BURAK YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063288462102 | $0.01 |
| BURAK YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.90827868795429 | $5.43 |
| BURAK YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2232888623959 | $1.14 |
| BURAK YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088457272879544 | $4.00 |
| BURAK YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003250737119424 | $0.00 |
| BURAKCAN TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003045479684 | $0.00 |
| BURAN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099773269845 | $0.01 |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.15358713 | $6,166.83 |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.0263 | $6,138.70 |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,497.55) |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.528227959) | ($4,519.32) |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.369604) | ($99.10) |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (17.855169248) | ($4,773.53) |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250457408322 | $74.53 |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001946971306547 | $5.81 |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015718799871 | $0.01 |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017731069484 | $0.01 |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9171670470472 | $54.64 |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000382971648299999 | $0.02 |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000088339425633 | $0.00 |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.168659568007409 | $59.25 |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027768207732 | $0.02 |
| BURANAPONG BURANASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023878867564 | $1.81 |
| BURCE BOSNAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00051683 | $20.04 |
| BURCE BOSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019932151766 | $5.90 |
| BURCE BOSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016018801332 | $31.22 |
| BURCE BOSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.373131165 | $17.37 |
| BURCIN DILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027851829305 | $0.00 |
| BURCIN DOGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386097636667342 | $0.41 |
| BURCU GOZEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.932155 | $400.93 |
| BURCU GOZEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (301.0) | ($301.00) |
| BURCU GOZEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001724) | ($52.84) |
| BURCU GOZEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (2.448) | ($1.99) |
| BURCU GOZEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1.984 | $1.99 |
| BURCU GOZEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.932155) | ($99.93) |
| BURCU GOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724984031 | $50.00 |
| BURCU GOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99090512422905 | $2.65 |
| BURCU SÖNMEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (504.128559) | ($504.13) |
| BURCU SÖNMEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108499) | ($43.02) |
| BURCU SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002181672078967 | $0.09 |
| BURCU SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4050700019653 | $1.41 |
| BURCU YIĞIT BAKIR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00385027) | ($152.28) |
| BURCU YIĞIT BAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016024984460478 | $0.63 |
| BURCU YIĞIT BAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00571245748159999 | $0.01 |
| BURDA STEFANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002130897405 | $0.00 |
| BURDA STEFANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028056273245 | $0.00 |
| BURDA STEFANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056326844753 | $0.01 |
| BURENOK OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032967190295 | $0.98 |
| BURENOK OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084673534433 | $0.01 |
| BURENOK OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057203017565 | $1.12 |
| BURENOK OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6303574233 | $1.26 |
| BURENOK OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014926073808 | $4.75 |
| BURGENER ERIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.1171) | ($13,778.40) |
| BURGENER ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.797884202533 | $203.22 |
| BURGESS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124309042219 | $0.37 |
| BURGESS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.055308712781 | $5.99 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 212.6289 | $2,047.62 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ADA | (2,813.663957726) | ($1,688.00) |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | DOT | (212.523885622) | ($2,188.00) |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 547.0 | $547.00 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 422.0 | $422.00 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (969.0) | ($969.00) |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 94.0686 | $969.00 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | DOT | (94.07848571) | ($880.00) |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 220.0 | $220.00 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 23.4068 | $220.00 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 262.5 | $158.69 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001795902367) | ($0.35) |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002565574809) | ($0.05) |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001044082414) | ($0.02) |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044204843373 | $0.01 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075782738749 | $0.01 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129620860206 | $0.03 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000308005900967599 | $0.00 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6217650748 | $4.02 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.563242252974 | $11.71 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37879078632 | $3.29 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8046451879 | $0.56 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119234869822999 | $4.72 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0411975982 | $0.08 |
| BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13360843333 | $7.61 |
| BURHAN AHMED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.234243901) | ($2,239.61) |
| BURHAN AHMED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.234243901 | $2,239.61 |
| BURHAN AHMED | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.234243901) | ($2,172.43) |
| BURHAN AHMED | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.315579509) | ($339.72) |
| BURHAN AHMED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.315579509 | $339.72 |
| BURHAN AHMED | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (275.589) | ($107.41) |
| BURHAN AHMED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 275.589 | $107.41 |
| BURHAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028659866567 | $0.00 |
| BURHAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009301433010476 | $23.07 |
| BURHAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033650708664 | $0.00 |
| BURHAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008365728542 | $0.00 |
| BURHAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0131510118901936 | $1.15 |
| BURHAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108511616431 | $0.00 |
| BURHAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000113201409446 | $0.00 |
| BURHAN BABAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20417829) | ($8,231.04) |
| BURHAN BABAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (3.457955741) | ($1,403.48) |
| BURHAN BABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026377719882 | $10.58 |
| BURHAN BABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.902071323337 | $12.33 |
| BURHAN BABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00046523989279 | $0.02 |
| BURHAN BABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006422664970172 | $2.67 |
| BURHAN CANBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043973300997957 | $0.04 |
| BURHAN KOCABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018235428834107 | $0.02 |
| BURHAN SIMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000770161023 | $0.00 |
| BURHAN WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024482928821 | $74.10 |
| BURHAN WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.297865926 | $27.19 |
| BURHAN WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1598921857 | $7.64 |
| BURHAN WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52694294875 | $5.86 |
| BURHON JORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,906.18) | ($1,906.18) |
| BURHON JORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.62498 | $1,906.18 |
| BURHON JORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| BURHON JORA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (435.812421172) | ($401.35) |
| BURHON JORA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 435.812421172 | $401.35 |
| BURHON JORA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (435.807) | ($401.45) |
| BURHON JORA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0098448 | $401.45 |
| BURHON JORA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.009844) | ($400.41) |
| BURHON JORA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.132492 | $400.41 |
| BURHON JORA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.132492) | ($393.56) |
| BURHON JORA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| BURHON JORA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| BURHON JORA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.54312 | $1,500.00 |
| BURHON JORA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.54312) | ($1,544.73) |
| BURHON JORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.40317176) | ($23,644.41) |
| BURHON JORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.40317176 | $23,644.41 |
| BURHON JORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (5.017) | ($9,883.91) |
| BURHON JORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3709300582) | ($727.40) |
| BURHON JORA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (7.015241701) | ($12,970.83) |
| BURHON JORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000705350566177999 | $0.03 |
| BURHON JORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085545744093199 | $216.75 |
| BURHON JORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.92762403988 | $10.93 |
| BURHON JORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.670260804364299 | $0.63 |
| BURIAN ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418012111504003 | $0.45 |
| BURISK ORAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0608279973567999 | $0.06 |
| BURISK ORAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086163837693 | $0.01 |
| BURISK ORAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013718152361 | $0.01 |
| BURISK ORAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00099457072101 | $0.00 |
| BURKARD JOHANNES ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000101781798 | $0.00 |
| BURKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051708386788 | $0.15 |
| BURKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068995521046 | $0.13 |
| BURKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013870788985 | $0.01 |
| BURKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.097080165459 | $0.06 |
| BURKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53032318073 | $0.53 |
| BURKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009297462661 | $0.00 |
| BURKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118765739705 | $0.00 |
| BURKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000102537681202 | $0.00 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 101.869333 | $101.87 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (101.86) | ($101.86) |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | AAVE | 0.9471 | $101.86 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.9471) | ($102.27) |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.9471 | $102.27 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AAVE | 0.56562 | $50.00 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.56562) | ($50.14) |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.56562 | $50.14 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CRV | 347.31697544 | $363.09 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112424138865 | $342.86 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 571.69025961994 | $527.34 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071629697777 | $13.98 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.022916121999 | $179.19 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.0275756529999 | $32.04 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7797697167 | $15.71 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.466894425 | $3.14 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3667245601 | $28.58 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14264154856 | $15.45 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019219782226 | $4.36 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036191076004 | $2.74 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4065139259 | $5.25 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00092026874422 | $0.00 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.01942222739999 | $1.61 |
| BURKE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0579489862 | $3.77 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $1,020.91 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (35.0) | ($35.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (59.0) | ($59.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (147.0) | ($147.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 147.0 | $147.00 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (96.0) | ($96.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (160.0) | ($160.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 160.0 | $160.00 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (159.0) | ($159.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (165.0) | ($165.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 165.0 | $165.00 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (55.0) | ($55.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (105.0) | ($105.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (166.0) | ($166.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 166.0 | $166.00 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (66.0) | ($66.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (166.0) | ($166.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 166.0 | $166.00 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (56.0) | ($56.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (110.0) | ($110.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (166.0) | ($166.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 166.0 | $166.00 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (66.0) | ($66.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $73.02 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240185005196 | $4.53 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.84064431 | $238.84 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3106456621999 | $8.17 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9586944981 | $7.26 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14151509088999 | $12.26 |
| BURKE HARRISON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,921.06642446399 | $1,921.07 |
| BURKE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000947918658 98 | $2.81 |
| BURKE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038651983858 | $0.02 |
| BURKE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015646923333 | $0.17 |
| BURKE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019292007828 | $6.14 |
| BURKE RYAN SNIPES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| BURKE RYAN SNIPES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| BURKE RYAN SNIPES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| BURKE RYAN SNIPES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BURKELY YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018319042545 | $0.54 |
| BURKELY YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.604190559 | $10.79 |
| BURKELY YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.97631350039999 | $5.01 |
| BURKELY YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115565173343999 | $0.00 |
| BURKELY YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000060454675489 | $0.00 |
| BURKHARD ARNIM SCHMITT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129793) | ($50.51) |
| BURKHARD ARNIM SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112517028079 | $0.05 |
| BURKHARD CASPAR KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102595625323 | $3.18 |
| BURKHARD EICHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029570345041 | $0.88 |
| BURKHARD EICHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.437723882 | $206.44 |
| BURKHARD EICHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.656737442057 | $7.30 |
| BURKHARD EICHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019552488903 | $36.43 |
| BURKHARD SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026386970215 | $0.08 |
| BURKHARD-ALEXANDER ASMUTH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00481393 | $194.81 |
| BURKHARD-ALEXANDER ASMUTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00164155 | $49.63 |
| BURKHARD-ALEXANDER ASMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268706456999999 | $0.80 |
| BURL JOHNSON V | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00142061805) | ($4.46) |
| BURL JOHNSON V | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (0.951819) | ($0.95) |
| BURL JOHNSON V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023842007027 | $0.00 |
| BURL JOHNSON V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121040403641 | $0.00 |
| BURL JOHNSON V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001070759647217 | $0.00 |
| BURL JOHNSON V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050030255924 | $0.00 |
| BURL JOHNSON V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005908806473 | $0.00 |
| BURL JOHNSON V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077709858778 | $0.00 |
| BURL JOHNSON V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000059157238834 | $0.00 |
| BURL JOHNSON V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000124788708975999 | $0.00 |
| BURLY CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000282031584 | $0.00 |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,888.80) |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | UST | 5,690.480852 | $5,684.98 |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.333859) | ($10,138.12) |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.047027) | ($5,808.73) |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (8,168.234208) | ($8,168.23) |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | UST | (5,716.605948) | ($132.45) |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188685534588379 | $66.73 |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02985505580885009 | $77.20 |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.305430645788 | $81.31 |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015360140767 | $0.01 |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031101587611 | $0.00 |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000913482282409999 | $0.01 |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069368588183 | $0.00 |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002149176591 | $0.00 |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072658030646 | $0.00 |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008810190341 | $0.01 |
| BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 26.125096985 | $3.44 |
| BURNEY VAZ DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032813445 72 | $0.10 |
| BURNEY VAZ DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8579327853 | $1.86 |
| BURNEY VAZ DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.659340811 | $1.66 |
| BURNS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117703293104 | $0.00 |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52175154) | ($20,109.30) |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.218065496) | ($13.09) |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.437259759) | ($3.12) |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.417971219) | ($3.54) |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 5/13/2022 | Earn | Incoming | Collateral | ETH | 4.401011352 | $9,094.44 |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.179990522) | ($15.71) |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009074584806) | ($17.45) |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.092070378) | ($21,000.00) |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.359245295 | $26,137.65 |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03278933509) | ($630.52) |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.825571733975 | $157.39 |
| BURT DE-CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148373573544 | $0.04 |
| BURT DE-CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126640653432 | $0.00 |
| BURT DE-CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127865663636 | $0.02 |
| BURT DE-CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0255792012969999 | $0.03 |
| BURT DE-CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021055141188 | $0.02 |
| BURT DE-CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056261687814 | $0.00 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.537179704) | ($11,000.00) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.537179704 | $11,000.00 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36214389) | ($10,500.00) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36214389 | $10,500.00 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.44168093) | ($235.10) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.44168093 | $235.10 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005508333938) | ($0.48) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.005508333938 | $0.48 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01792785372) | ($0.01) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01792785372 | $0.01 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0003198906717) | ($0.02) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0003198906717 | $0.02 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.04510173911) | ($0.11) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.04510173911 | $0.11 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0007216446795) | ($0.00) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0007216446795 | $0.00 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.537179704) | ($10,999.26) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05328557638) | ($0.01) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05328557638 | $0.01 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36214389) | ($10,528.41) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.232903462) | ($10.00) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.232903462 | $10.00 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,350.880776494) | ($1,350.88) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,350.880776494 | $1,350.88 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,356.88) | ($1,356.88) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0474908 | $1,356.88 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.256756362) | ($23.32) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.256756362 | $23.32 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,538.738501862) | ($1,387.48) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,538.738501862 | $1,387.48 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008629437071) | ($246.10) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008629437071 | $246.10 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1934788157) | ($296.99) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1934788157 | $296.99 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1934788157) | ($297.36) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0474908) | ($1,363.41) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00862943) | ($246.78) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.44168093) | ($207.59) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,556.971405324) | ($1,365.45) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3.256756362) | ($22.69) |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024552487707487 | $84.64 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055319472902162 | $131.33 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.427511316269 | $16.43 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.5955482960069 | $28.64 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100355486073943 | $0.10 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009285662815654 3 | $0.00 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000969930994835 | $0.00 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010264097350323 | $0.00 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101156696670437 | $4.64 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004542366495104 | $0.01 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000003104575065032 | $0.00 |
| BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000312589595220219 | $0.00 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142654895579 | $55.34 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014351067525 | $28.00 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.235331815 | $16.24 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.821194998 | $8.58 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78485026646 | $8.72 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.135592064869999 | $1.20 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7603653839 | $9.43 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062613172795 | $3.74 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081431430716 | $3.22 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028111914937 | $3.09 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059235391387 | $3.37 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023611157594 | $0.00 |
| BURT KENNETH HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4020040391 | $2.57 |
| BURT LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042104602389 | $0.00 |
| BURT LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017707033375 | $0.00 |
| BURT MALCUIT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000499) | ($20.00) |
| BURT MALCUIT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($20.28) |
| BURT MALCUIT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $20.28 |
| BURT MALCUIT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($20.25) |
| BURT MALCUIT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.002823873) | ($77.04) |
| BURT MALCUIT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.002823873 | $77.04 |
| BURT MALCUIT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.182248363) | ($113.78) |
| BURT MALCUIT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.182248363 | $113.78 |
| BURT MALCUIT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (6.182248363) | ($113.51) |
| BURT MALCUIT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123152) | ($50.00) |
| BURT MALCUIT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123152 | $50.00 |
| BURT MALCUIT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123152) | ($49.78) |
| BURT MALCUIT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.002823873) | ($77.61) |
| BURT MALCUIT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($101.03) |
| BURT MALCUIT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025 | $101.03 |
| BURT MALCUIT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($99.44) |
| BURT MALCUIT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04949648933) | ($1,954.81) |
| BURT MALCUIT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04949648933 | $1,954.81 |
| BURT MALCUIT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04949648) | ($1,960.41) |
| BURT MALCUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007560941112585 | $3.04 |
| BURT MALCUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080487460998 | $0.00 |
| BURT MALCUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057875374637 | $0.00 |
| BURT MALCUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01191459454807 | $0.21 |
| BURT MALCUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012395204448036 | $0.10 |
| BURT MALCUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024249760768 | $0.00 |
| BURT ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09947246 | $300.18 |
| BURT ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.32005873 | $7,006.02 |
| BURT ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.65502438 | $8,008.60 |
| BURT ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.31620513 | $10,003.42 |
| BURT ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.31786104 | $10,011.11 |
| BURT ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715510645006 | $50.40 |
| BURT ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120125097054899 | $232.29 |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.08) | ($6.08) |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01992669997) | ($581.10) |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01992669997 | $581.10 |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01733413472) | ($505.50) |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002074299738) | ($6.08) |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001373882066) | ($24.32) |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00142244247) | ($25.18) |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02632159693) | ($465.94) |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01971927) | ($349.06) |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03856022541 | $682.58 |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01733413472 | $306.84 |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144207234016 06 | $4.89 |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02959985121473 | $0.03 |
| BURT STANFORD - PROSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2957012499 | $7.81 |
| BURT STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021434990375 | $0.63 |
| BURT STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076892916734 | $15.00 |
| BURT STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104130533047999 | $0.08 |
| BURT STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044962471676 | $3.29 |
| BURT STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2747756492 | $38.52 |
| BURT STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042333465611 | $3.02 |
| BURT STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.3510696747 | $2.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BURT STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.022811185471 | $0.09 |
| BURTEL OPRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00570765829210719 | $0.01 |
| BURTEL OPRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7110045284747 | $25.66 |
| BURTON AFONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000873825683 | $0.00 |
| BURTON AFONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018031912452 | $0.02 |
| BURTON AFONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068868248428999 | $0.00 |
| BURTON AFONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025091665563 | $0.00 |
| BURTON G BONJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227923947119999 | $0.04 |
| BURTON GIDDENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| BURTON GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.20311779915999 | $3.20 |
| BURUBA RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014815642435 | $0.00 |
| BURWELL BOYKIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189585032629999 | $0.56 |
| BURWELL BOYKIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 825.804466254 | $825.80 |
| BURWELL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058412483968 | $0.17 |
| BURWELL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079759782954 | $0.16 |
| BURWELL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.201722266492 | $0.13 |
| BURWELL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022299411106 | $0.25 |
| BURWELL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016098580582 | $0.01 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041484261886 | $12.28 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2280182128 | $2.62 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071869563459 | $14.02 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079162671918 | $0.01 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017806553294 | $0.02 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028934254621 | $0.00 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056244638026 | $0.00 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017969741699 | $0.01 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027467311838 | $0.00 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009816426365 | $0.00 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000035532246564 | $0.00 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027004511947 | $1.93 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014540389627 | $0.00 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000071831102218 | $0.00 |
| BURWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00062944067657 | $0.00 |
| BURZAN ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120250084957 | $35.59 |
| BURZAN ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087491563605 | $0.00 |
| BURZAN ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172819173337 | $1.92 |
| BUSAYO JERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008814291951 | $0.00 |
| BUSAYO JERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031617262661 | $0.00 |
| BUSCEMA GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060630388799999 | $0.13 |
| BUSCEMA GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0047536121 | $2.21 |
| BUSCEMA GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031222873728 | $0.00 |
| BUSCEMA GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34934498679 | $0.28 |
| BUSE KANLIKILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087671245864 | $0.17 |
| BUSE KILICASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000892930952 | $0.00 |
| BUSE SAHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 8.499 | $425.76 |
| BUSE SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002508775191 | |
| BUSE SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7667155529645 | $0.55 |
| BUSHAJ ALDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008536743703) | ($2.63) |
| BUSHAJ ALDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (167.93247) | ($87.01) |
| BUSHAJ ALDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000283) | ($8.83) |
| BUSHAJ ALDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 15.11 | $8.83 |
| BUSHAJ ALDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ADA | (15.11) | ($8.52) |
| BUSHAJ ALDO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,150.0 | $3,150.00 |
| BUSHAJ ALDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,150.0) | ($3,150.00) |
| BUSHAJ ALDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000265003) | ($7.89) |
| BUSHAJ ALDO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ADA | 11,045.11144 | $6,141.56 |
| BUSHAJ ALDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.12) |
| BUSHAJ ALDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (11,043.11144) | ($6,132.97) |
| BUSHAJ ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028480918195 | $0.06 |
| BUSHAJ ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883229508902829 | $1.11 |
| BUSHAJ ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036273756084 | $0.00 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $115.50 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 107.0 | $90.12 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 633.70362694 | $34.46 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 121.665635 | $95.93 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 50.0001 | $101.00 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00286111 | $95.95 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 109.998064 | $70.73 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02311706 | $46.97 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 57.8482 | $39.43 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XTZ | 53.522487 | $95.47 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 175.644085 | $96.69 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 6.67934906 | $66.94 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 85.4499 | $66.06 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 108.256053 | $57.37 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,288.862169) | ($755.01) |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XTZ | (53.544596) | ($109.22) |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (6.67934906) | ($58.24) |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02311706) | ($38.67) |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (55.999747) | ($56.00) |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00392204) | ($115.01) |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7380277033741 | $10.54 |
| BUSISANI LEMBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.02210995531 | $0.04 |
| BUSISIWE MDLULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084068385641 | $0.27 |
| BUSISIWE MDLULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85450440015568 | $6.43 |
| BUSISIWE MDLULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9566147277 | $23.21 |
| BUSISIWE MDLULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74197957229 | $6.87 |
| BUSISIWE MDLULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049607281117 | $0.00 |
| BUSISIWE MNGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5092708227788 | $0.49 |
| BÜŞRA BAŞPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023538758204 | $0.00 |
| BÜŞRA BAŞPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019819110515 | $0.02 |
| BUSRA DUVENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003387657379 | $0.00 |
| BUSRA ECEM UZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000246382769129999 | $0.00 |
| BUSRA KOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007745307035 | $0.00 |
| BUSRA TÜRKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001459323091 | $0.05 |
| BUSSAYA BURANAPIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016416453565 | $5.54 |
| BUSSAYA BURANAPIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4528988301822 | $1.74 |
| BUSSAYAMAS DUANGPOPIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056373017666 | $0.01 |
| BUSSIERES CHARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067217111629 | $0.20 |
| BUSSIERES CHARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012507607364 | $0.00 |
| BUSTER MOENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017467360861329 | $0.00 |
| BUSUN JUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10534205) | ($3,133.72) |
| BUSUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056746783466 | $21.11 |
| BUSUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15451065513784 | $1.77 |
| BUSUYI MAKANJUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050704449494 | $0.06 |
| BUT JII HING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (2.5311) | ($4.01) |
| BUT JII HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017873090965329 | $0.03 |
| BUT NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AAVE | (52.71745603) | ($8,494.81) |
| BUT NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($154,513.57) |
| BUT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039568087768 | $1,251.75 |
| BUT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38532448753 | $783.77 |
| BUT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.227759722449999 | $0.23 |
| BUT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18530257287263 | $30.69 |
| BUT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4827882814 | $1.48 |
| BUT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46347214781 | $0.46 |
| BUT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.6819364661 | $3.68 |
| BUT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.2557509543 | $2.26 |
| BUTARU ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3759201353742 | $0.39 |
| BUTARU ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0240224990819999 | $0.27 |
| BUTCH 'FRENCHGEEK' CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156901023183 | $0.46 |
| BUTCH TUBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018147223644 | $5.37 |
| BUTINDI MINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2891940061556 | $0.30 |
| BUTOVSKIY ADREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125149374569999 | $0.00 |
| BUTOVSKIY ADREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019794805412 | $0.02 |
| BUTTA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026136666112 | $0.00 |
| BUTTERFLAY RITA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017731010435 | $0.00 |
| BUTTERFLAY RITA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015109457099 | $0.00 |
| BUU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148517759879999 | $0.00 |
| BUU PHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (102.420792663) | ($1,885.78) |
| BUU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018727958959 | $0.55 |
| BUU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089113311597 | $0.02 |
| BUU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05228852005 | $0.04 |
| BUU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063699446118 | $0.00 |
| BUU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1462281248954 | $2.63 |
| BUU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013944709876 | $0.00 |
| BUU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070163731346 | $0.00 |
| BUU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021624312966 | $0.07 |
| BUU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000296351512649999 | $0.00 |
| BUU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8796621078 | $1.88 |
| BUU T TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.186113547) | ($3,463.24) |
| BUU T TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.186113547 | $3,463.24 |
| BUU T TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1126464698) | ($4,420.29) |
| BUU T TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1126464698 | $4,420.29 |
| BUU T TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.186113547) | ($3,608.83) |
| BUU T TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11264646) | ($4,594.46) |
| BUU T TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 4,200.0 | $4,200.00 |
| BUU T TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| BUU T TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 9.171 | $10.00 |
| BUU T TRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (4,190.0) | ($4,190.00) |
| BUU T TRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 1.557423 | $4,190.00 |
| BUU T TRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.557423) | ($4,187.91) |
| BUU T TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (470.303589703) | ($504.63) |
| BUU T TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 470.303589703 | $504.63 |
| BUU T TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MANA | (470.3) | ($510.52) |
| BUU T TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 508.864 | $510.52 |
| BUU T TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (508.86) | ($508.86) |
| BUU T TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 20.16485 | $508.86 |
| BUU T TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| BUU T TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.004) | ($1,200.00) |
| BUU T TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131297282924599 | $5.27 |
| BUU T TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001651238660405 | $4.98 |
| BUU T TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.698710025 | $2.84 |
| BUU T TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00523386827 | $0.63 |
| BUU T TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18268165512 | $12.99 |
| BUU T TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.11496408536908 | $0.21 |
| BUVANESHVARAN RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392756101059999 | $1.16 |
| BUVANESHVARAN RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065572266308 | $0.00 |
| BUVANESHVARAN RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034888592295 | $0.68 |
| BUWANEKA ATAPATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066401763759 | $0.01 |
| BUYANKHISHIG GANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034170568951 | $104.46 |
| BUYANKHISHIG GANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062306530346 | $124.89 |
| BUYANTSOGT CHINBAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041351644738 | $0.01 |
| BUYANTSOGT CHINBAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025365927346 | $0.00 |
| BUYANTSOGT CHINBAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000066838102977 | $0.00 |
| BUZAS ENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159492860988 | $0.47 |
| BUZAS ENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00847467953419999 | $0.01 |
| BUZAS ENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25084316401 | $2.79 |
| BUZWE NXASANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036107314038 | $0.04 |
| BUZZ BONNEAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50659745) | ($15,000.00) |
| BUZZ BONNEAU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50659745 | $15,000.00 |
| BUZZ BONNEAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05323793096) | ($100.00) |
| BUZZ BONNEAU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05323793096 | $100.00 |
| BUZZ BONNEAU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003326) | ($100.46) |
| BUZZ BONNEAU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05323793096) | ($93.41) |
| BUZZ BONNEAU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50327145) | ($15,615.00) |
| BUZZ BONNEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.751515146) | ($28,318.47) |
| BUZZ BONNEAU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.751515146 | $28,318.47 |
| BUZZ BONNEAU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (15.751515146) | ($28,300.16) |
| BUZZ BONNEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9479925722) | ($27,697.50) |
| BUZZ BONNEAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9479925722 | $27,697.50 |
| BUZZ BONNEAU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94799257) | ($27,689.91) |
| BUZZ BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00714410286226029 | $248.21 |
| BUZZ BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120907984608649 | $291.69 |
| BUZZ BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21897096686 | $0.05 |
| BUZZ KRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044739529868 | $0.01 |
| BUZZ KRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022567469413 | $0.02 |
| BUZZ KRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13995578982 | $1.56 |
| BUZZ KRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22735960733 | $2.01 |
| BUZZ KRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065667574495 | $0.00 |
| BUZZ KRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001325085439 | $0.00 |
| BVEEDER RD LLC | 2671 TURTLE HEAD PEAK DRIVE, LAS VEGAS, NV, COLORADO 89135 | 6/6/2022 | Custody | Incoming | Deposit | ETH | 755.009968252 | $1,438,724.32 |
| BVEEDER RD LLC | 2671 TURTLE HEAD PEAK DRIVE, LAS VEGAS, NV, COLORADO 89135 | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (755.009968252) | ($1,441,306.48) |
| BVEEDER RD LLC | 2671 TURTLE HEAD PEAK DRIVE, LAS VEGAS, NV, COLORADO 89135 | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 755.009968252 | $1,441,306.48 |
| BVEEDER RD LLC | 2671 TURTLE HEAD PEAK DRIVE, LAS VEGAS, NV, COLORADO 89135 | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.811776288) | ($98.51) |
| BVEEDER RD LLC | 2671 TURTLE HEAD PEAK DRIVE, LAS VEGAS, NV, COLORADO 89135 | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.811776288 | $98.51 |
| BVEEDER RD LLC | 2671 TURTLE HEAD PEAK DRIVE, LAS VEGAS, NV, COLORADO 89135 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106751671973 | $0.03 |
| BVEEDER RD LLC | 2671 TURTLE HEAD PEAK DRIVE, LAS VEGAS, NV, COLORADO 89135 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.43992321747 | $100.45 |
| BVEEDER RD LLC | 2671 TURTLE HEAD PEAK DRIVE, LAS VEGAS, NV, COLORADO 89135 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.28433124113753 | $2,766.28 |
| BW HOES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| BW HOES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,450.0) | ($4,450.00) |
| BW HOES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,450.0) | ($2,450.00) |
| BW HOES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (555.621) | ($995.11) |
| BW HOES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 992.672 | $995.11 |
| BW HOES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (992.67) | ($992.67) |
| BW HOES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (228.47) | ($228.47) |
| BW HOES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.625) | ($1,368.84) |
| BW HOES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,355.302 | $1,368.84 |
| BW HOES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.874826) | ($1,915.62) |
| BW HOES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,903.793 | $1,915.62 |
| BW HOES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.319) | ($1.37) |
| BW HOES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1.348 | $1.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BW HOES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UNI | (0.25) | ($1.23) |
| BW HOES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1.237 | $1.23 |
| BW HOES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,261.68) | ($3,261.68) |
| BW HOES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.999279) | ($1,837.50) |
| BW HOES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,830.501 | $1,837.50 |
| BW HOES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,830.5) | ($1,830.50) |
| BW HOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6244174050282 | $92.01 |
| BW HOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00447598351473 | $8.90 |
| BW HOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05427571902743 | $0.05 |
| BW HOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001032770863 | $0.00 |
| BW HOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1485684578964 | $0.15 |
| BWALSH RD LLC | E M FRANKLIN BLDG 2, AUSTIN, TEXAS 78721 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012512304261577 | $50.50 |
| BWALSH RD LLC | E M FRANKLIN BLDG 2, AUSTIN, TEXAS 78721 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096709468036 | $195.37 |
| BWANYONYI KIMOTHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00493906230103 | $0.01 |
| BWEB SARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.641252297999 | $216.64 |
| BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (225.0) | ($451,185.75) |
| BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 225.0 | $451,185.75 |
| BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (90.0) | ($2,650,680.00) |
| BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 90.0 | $2,650,680.00 |
| BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.00) |
| BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034) | ($9.99) |
| BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (224.99) | ($443,618.98) |
| BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (89.99966) | ($2,642,593.96) |
| BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.179301959683 | $6,295.06 |
| BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436320193237 | $0.51 |
| BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.27804662006 | $3,121.62 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00844417 | $339.35 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00844417) | ($333.43) |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00844417 | $333.43 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (232.44853) | ($459,204.40) |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 232.44853 | $459,204.40 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (142.807727) | ($4,165,094.34) |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 142.807727 | $4,165,094.34 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.81) |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.14) |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (232.43853) | ($458,661.65) |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (142.806727) | ($4,188,664.11) |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.258739487304 | $9,200.37 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.311173429 | $190.36 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.287510937 | $3,159.00 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.811002434 | $7.86 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44552924986 | $32.61 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7284613314 | $43.55 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.38333089667 | $86.88 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.47454315538 | $3.82 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0471355019419999 | $3.36 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.59944662547 | $14.07 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024393976787 | $2.64 |
| BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.093693552037 | $0.27 |
| BYAI HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000400449122609999 | $0.78 |
| BYAI HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052135731335999 | $0.58 |
| BYATEC LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004506808908 | $138.62 |
| BYEONG CHAN KANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003574) | ($104.47) |
| BYEONG CHAN KANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 104.132 | $104.47 |
| BYEONG CHAN KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (104.132) | ($104.13) |
| BYEONG CHAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000373915440896 | $1.26 |
| BYEONG CHAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055164919313 | $0.03 |
| BYEONG CHAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004563713995 | $0.00 |
| BYEONG CHAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000493663661 | $0.02 |
| BYEONGCHAN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00075714356365 | $0.00 |
| BYEONGCHAN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000083359086 | $0.00 |
| BYEONGSU JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100612618474705 | $0.12 |
| BYEONGSU JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.430831104 | $21.43 |
| BYEORI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003267060749 | $0.01 |
| BYEORI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066283179589999 | $0.00 |
| BYEUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000259503958 | $0.00 |
| BYEUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081223718909 | $0.02 |
| BYEUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7494408347 | $6.12 |
| BYKOV FYODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173030448 | $0.00 |
| BYKOV FYODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06956775026 | $0.07 |
| BYON JUNG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.999076 | $3,504.78 |
| BYON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133164724526999 | $0.39 |
| BYON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039655819547 | $78.49 |
| BYOUNGJUN JO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057606 | $23.02 |
| BYOUNGJUN JO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00239452 | $99.95 |
| BYOUNGJUN JO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02155744 | $896.64 |
| BYOUNGJUN JO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00007492 | $3.10 |
| BYOUNGJUN JO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02402688) | ($988.70) |
| BYOUNGJUN JO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,106.965733819) | ($151.28) |
| BYOUNGJUN JO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,106.965733819 | $151.28 |
| BYOUNGJUN JO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,106.96573381) | ($179.59) |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000281265695) | ($0.84) |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01090134443) | ($321.37) |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01090134443 | $321.37 |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7211126769) | ($1,424.81) |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7211126769 | $1,424.81 |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.254068) | ($502.04) |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 500.707 | $502.04 |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002125482593) | ($0.42) |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 0.6135058923 | $1,212.30 |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6135058923) | ($1,212.30) |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6135058923 | $1,212.30 |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.080337) | ($2,134.77) |
| BYOUNGJUN JO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0724971 | $2,134.77 |
| BYOUNGJUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172254672285307 | $52.70 |
| BYOUNGJUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047807177190161 | $12.33 |
| BYOUNGJUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00684812811369999 | $0.01 |
| BYOUNGJUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.207817921662687 | $0.03 |
| BYOUNGSUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.258294622 | $17.12 |
| BYOUNGSUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00068024353 | $11.12 |
| BYOUNGSUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080804797482 | $0.00 |
| BYOUNGSUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.335497636 | $48.98 |
| BYOUNGSUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00089400045192 | $0.00 |
| BYREN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120773602331 | $3.57 |
| BYRON AHN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.05532877) | ($85,000.00) |
| BYRON AHN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.05532877 | $85,000.00 |
| BYRON AHN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002455) | ($99.89) |
| BYRON AHN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.96513) | ($79,896.14) |
| BYRON AHN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,018.26473962) | ($3,169.27) |
| BYRON AHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,018.26473962 | $3,169.27 |
| BYRON AHN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MANA | (2,017.83) | ($3,167.99) |
| BYRON AHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3,141.761 | $3,167.99 |
| BYRON AHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 31,533.128684 | $31,533.13 |
| BYRON AHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| BYRON AHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 29.564733215 | $59,812.12 |
| BYRON AHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.575665036) | ($59,758.02) |
| BYRON AHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.575665036 | $59,758.02 |
| BYRON AHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.575663) | ($59,750.06) |
| BYRON AHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06209097872) | ($1,818.89) |
| BYRON AHN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06209097872 | $1,818.89 |
| BYRON AHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.149834) | ($4,263.11) |
| BYRON AHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,235.119 | $4,263.11 |
| BYRON AHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,367.88) | ($7,367.88) |
| BYRON AHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,533.12) | ($1,533.12) |
| BYRON AHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| BYRON AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028855608928482 | $112.10 |
| BYRON AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000611635823588299 | $0.17 |
| BYRON AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030940694673 | $0.00 |
| BYRON AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130188935721 | $0.04 |
| BYRON AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085636221505 | $0.01 |
| BYRON AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0046276974097 | $0.01 |
| BYRON AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.409193955925664 | $0.82 |
| BYRON ANDRES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00532506 | $204.49 |
| BYRON ANDRES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00508563 | $176.07 |
| BYRON ANDRES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00771816 | $267.45 |
| BYRON ANDRES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01391571) | ($425.05) |
| BYRON ANDRES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00525328 | $151.20 |
| BYRON ANDRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00509935 | $153.85 |
| BYRON ANDRES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00479373 | $144.59 |
| BYRON ANDRES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00526113 | $157.82 |
| BYRON ANDRES | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00538324 | $110.27 |
| BYRON ANDRES | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00535025 | $102.30 |
| BYRON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109285202424 | $3.20 |
| BYRON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018466050978 | $0.00 |
| BYRON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00070994374591 | $0.00 |
| BYRON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000085842117374 | $0.00 |
| BYRON BARRANDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001039829445) | ($0.42) |
| BYRON BARRANDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002086685438) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002149882148) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002105866989) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002105866989) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105987443) | ($0.42) |
| BYRON BARRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005761624934) | ($0.21) |
| BYRON BARRANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001370774416) | ($0.42) |
| BYRON BARRANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.340015314) | ($2,461.69) |
| BYRON BARRANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| BYRON BARRANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001376011532) | ($0.42) |
| BYRON BARRANDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002830397779) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000287268517) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002875813864) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002875965038) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006706908115) | ($0.21) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002722293286) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001433691756) | ($0.42) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.261106308 | $5,024.51 |
| BYRON BARRANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.648385673) | ($2,539.73) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.526903173 | $2,334.57 |
| BYRON BARRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.665737339) | ($2,546.84) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8063734754) | ($1,232.91) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4027779622) | ($615.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1046413699) | ($2,462.63) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05614277445) | ($1,235.22) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002010723861) | ($0.42) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004646039) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001680685016) | ($30.02) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05597637349) | ($1,000.00) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06787599057 | $1,212.58 |
| BYRON BARRANDA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003988467083) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003975095785) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003975095785) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002060026929) | ($0.42) |
| BYRON BARRANDA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000104935661) | ($0.21) |
| BYRON BARRANDA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| BYRON BARRANDA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002054768231) | ($0.42) |
| BYRON BARRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.66626811416 | $145.81 |
| BYRON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289412462449999 | $0.86 |
| BYRON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087022514615 | $0.01 |
| BYRON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096652253028 | $0.00 |
| BYRON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000954341588669999 | $0.00 |
| BYRON BEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016062919792 | $0.00 |
| BYRON BEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477713006929999 | $0.56 |
| BYRON BEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078945524632 | $0.00 |
| BYRON BEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031349442549 | $0.00 |
| BYRON BEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99850971462 | $0.15 |
| BYRON BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037560932909 | $11.10 |
| BYRON BLADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030183524461 | $8.93 |
| BYRON BLADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021945771051 | $4.28 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 5.02706689 | $441.81 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 6.09071942 | $318.49 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.2) | ($36.20) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.2 | $36.20 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,036.2) | ($3,036.20) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.9278) | ($98.96) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.9278 | $98.96 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.09040728) | ($171.36) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.09040728 | $171.36 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.026999593) | ($247.63) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.026999593 | $247.63 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LINK | 32.76326454 | $238.35 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (32.76326454) | ($238.61) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 32.76326454 | $238.61 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CRV | 203.57691212 | $252.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LINK | 36.00121647 | $258.13 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (36.00121647) | ($257.65) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 36.00121647 | $257.65 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (203.57691212) | ($252.65) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CRV | 203.57691212 | $252.65 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,175.0) | ($5,175.00) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,175.0 | $5,175.00 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (175.0) | ($175.00) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007486438535 | $22.16 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.09208654825 | $100.93 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303158977089999 | $5.92 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.9841784609899 | $86.98 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.05464726659999 | $3.17 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29282823528 | $2.32 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5271414881 | $0.37 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00875750302819999 | $0.64 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113548740909 | $6.13 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111627798866 | $3.72 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041191033548 | $2.34 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.09979737794 | $0.15 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031685603535 | $0.04 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.075122496652 | $0.04 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115231224084999 | $0.27 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25057747508 | $0.12 |
| BYRON BOYLIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.8656854513 | $0.81 |
| BYRON CARRUTHERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 35.08613 | $44.11 |
| BYRON CARRUTHERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00291279 | $113.78 |
| BYRON CARRUTHERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0192076 | $53.22 |
| BYRON CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (35.087) | ($28.52) |
| BYRON CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 28.17 | $28.52 |
| BYRON CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (1.32645) | ($86.32) |
| BYRON CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 85.032 | $86.32 |
| BYRON CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.019209) | ($43.52) |
| BYRON CARRUTHERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 43.014 | $43.52 |
| BYRON CARRUTHERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (156.22) | ($156.22) |
| BYRON CARRUTHERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.00516 | $156.22 |
| BYRON CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 399.69756961064 | $411.25 |
| BYRON CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002730332091 | $0.28 |
| BYRON CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Interest Payment | BTC | (0.00003997387179) | ($1.65) |
| BYRON CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000086660554578) | ($1.67) |
| BYRON CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003114174661) | ($60.05) |
| BYRON CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1037192165) | ($2,000.00) |
| BYRON CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1244187312 | $2,399.15 |
| BYRON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062742713565 | $18.04 |
| BYRON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5761636666 | $3.58 |
| BYRON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088618194835 | $0.01 |
| BYRON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167212829649999 | $1.48 |
| BYRON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4788979791 | $3.82 |
| BYRON CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 953.681129 | $497.30 |
| BYRON CLARK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.59804068 | $1,238.53 |
| BYRON CLARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SNX | 35.98630385 | $87.24 |
| BYRON CLARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 210.359939 | $95.33 |
| BYRON CLARK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 753.645398 | $490.40 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124928055482608 | $50.46 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149148379109999 | $29.10 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4747653561 | $5.95 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.3751699336 | $42.16 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05608230912 | $2.22 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106842896189 | $1.17 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143536736859 | $55.97 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09239922789999 | $2.47 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029102382877 | $5.68 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74432011 | $1.74 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12816362839 | $0.89 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070636096112 | $0.04 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0616629360899999 | $0.69 |
| BYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40513571771 | $1.38 |
| BYRON COETSEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1975247525) | ($0.40) |
| BYRON COETSEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,599.00) |
| BYRON COETSEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,128.96) |
| BYRON COETSEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5105304911) | ($0.40) |
| BYRON COETSEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,214.48) |
| BYRON COETSEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51186326) | ($14,615.63) |
| BYRON COETSEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4480567778) | ($500.00) |
| BYRON COETSEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003763676933) | ($0.42) |
| BYRON COETSEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5582647622 | $622.98 |
| BYRON COETSEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01345299436) | ($15.01) |
| BYRON COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016078072728353 | $560.80 |
| BYRON COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360920378479999 | $0.42 |
| BYRON COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021622638763 | $41.90 |
| BYRON COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.40742784829999 | $0.67 |
| BYRON CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000371517353619999 | $0.07 |
| BYRON DARBY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.008821029936) | ($0.01) |
| BYRON DARBY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.008821029936 | $0.01 |
| BYRON DARBY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000476261873) | ($0.01) |
| BYRON DARBY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000476261873 | $0.01 |
| BYRON DARBY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04856146592) | ($0.05) |
| BYRON DARBY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.04856146592 | $0.05 |
| BYRON DARBY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00000169635191) | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00000169635191 | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00004202434539) | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00004202434539 | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000000001135701386) | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000000001135701386 | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000006918524557) | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000006918524557 | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00001717033542) | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00001717033542 | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.078625514) | ($46.45) |
| BYRON DARBY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 23.078625514 | $46.45 |
| BYRON DARBY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.184625628) | ($2.38) |
| BYRON DARBY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9.324582244) | ($9.32) |
| BYRON DARBY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9.324582244 | $9.32 |
| BYRON DARBY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5808681453) | ($0.58) |
| BYRON DARBY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5808681453 | $0.58 |
| BYRON DARBY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 299.43 | $299.43 |
| BYRON DARBY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| BYRON DARBY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 0.4704701565 | $1,268.63 |
| BYRON DARBY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (9.32) | ($9.32) |
| BYRON DARBY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 9.392065 | $9.39 |
| BYRON DARBY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (9.4) | ($9.40) |
| BYRON DARBY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 0.14725 | $9.40 |
| BYRON DARBY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (0.14725) | ($9.45) |
| BYRON DARBY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 9.41 | $9.45 |
| BYRON DARBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01230127575) | ($0.01) |
| BYRON DARBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01230127575 | $0.01 |
| BYRON DARBY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UST | (9.41) | ($6.92) |
| BYRON DARBY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 100.639963 | $100.64 |
| BYRON DARBY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.64) | ($100.64) |
| BYRON DARBY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 4.10274 | $100.64 |
| BYRON DARBY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (4.10272) | ($99.47) |
| BYRON DARBY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 109.5 | $99.47 |
| BYRON DARBY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UST | (109.5) | ($99.79) |
| BYRON DARBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 120.0 | $120.00 |
| BYRON DARBY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| BYRON DARBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 160.0 | $174.96 |
| BYRON DARBY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.328431373) | ($2.38) |
| BYRON DARBY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 199,997.867487 | $42.87 |
| BYRON DARBY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (199,997.867507) | ($38.18) |
| BYRON DARBY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,220.69) |
| BYRON DARBY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,220.69 |
| BYRON DARBY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,210.79) |
| BYRON DARBY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.942333478) | ($2.38) |
| BYRON DARBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.227293863) | ($2.38) |
| BYRON DARBY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| BYRON DARBY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.51) | ($2.51) |
| BYRON DARBY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| BYRON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046523488194 | $159.94 |
| BYRON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48395625882 | $1.22 |
| BYRON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257877583388 | $47.14 |
| BYRON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.581727079415239 | $0.58 |
| BYRON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8505239999999 | $11.77 |
| BYRON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000101191047219323 | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000056359266488 | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004084304484092 | $0.00 |
| BYRON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.051219307146344 | $0.05 |
| BYRON DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62127649898 | $1.61 |
| BYRON DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32471874597 | $0.01 |
| BYRON DEL ORBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050371563435 | $0.00 |
| BYRON DODGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23228839) | ($7,004.42) |
| BYRON DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014310589284862 | $50.32 |
| BYRON DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5804718172 | $6.01 |
| BYRON ELLIOTT JR JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 3.0 | $6.45 |
| BYRON ELLIOTT JR JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MANA | 28.5 | $61.28 |
| BYRON ELLIOTT JR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125999224552 | $0.00 |
| BYRON ELLIOTT JR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6852859827 | $0.81 |
| BYRON ELLIOTT JR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.83369345219999 | $5.42 |
| BYRON ELLIOTT JR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000251533902579999 | $0.00 |
| BYRON ELLIOTT JR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000806788661129999 | $0.09 |
| BYRON ELLIOTT JR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038971149005 | $0.29 |
| BYRON ELLIOTT JR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.001733646032208 | $0.00 |
| BYRON ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0147253323 | $31.61 |
| BYRON ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071425351068 | $221.22 |
| BYRON ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337908600419999 | $66.47 |
| BYRON ESPIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017221980155 | $0.51 |
| BYRON FAZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035191678173 | $69.34 |
| BYRON FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031241704801 | $9.25 |
| BYRON FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035366977248 | $6.90 |
| BYRON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00232225213839999 | $0.00 |
| BYRON GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129507849924 | $3.83 |
| BYRON GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008300798442 | $0.25 |
| BYRON GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010372637901 | $0.00 |
| BYRON GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000184738227519999 | $0.36 |
| BYRON GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016190416933 | $48.11 |
| BYRON GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084852385605 | $16.56 |
| BYRON GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (332.054340391) | ($215.71) |
| BYRON GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 332.054340391 | $215.71 |
| BYRON GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2541902883) | ($598.49) |
| BYRON GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2541902883 | $598.49 |
| BYRON GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (332.053) | ($183.06) |
| BYRON GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0059669 | $183.06 |
| BYRON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452586984659999 | $13.40 |
| BYRON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012374293203012 | $3.46 |
| BYRON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8359130927 | $8.59 |
| BYRON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1845559261727 | $0.98 |
| BYRON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17718798209 | $1.97 |
| BYRON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1233664419 | $0.31 |
| BYRON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.44911664489999 | $3.78 |
| BYRON GREALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110670098174999 | $0.33 |
| BYRON GREALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74617841074 | $2.55 |
| BYRON GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000731841316369999 | $0.22 |
| BYRON GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003628313763 | $0.00 |
| BYRON GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0411383031099999 | $0.03 |
| BYRON GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115116847716999 | $0.00 |
| BYRON GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26313088971 | $0.26 |
| BYRON GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076898712967 | $0.03 |
| BYRON GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000111089158522999 | $0.00 |
| BYRON GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023712090564 | $0.00 |
| BYRON GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000324829595869999 | $0.00 |
| BYRON GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000005738190213 | $0.00 |
| BYRON GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.793454966709 | $4.93 |
| BYRON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020135117473 | $5.96 |
| BYRON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.98649478519999 | $1.88 |
| BYRON HILLMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.362813467) | ($18,294.28) |
| BYRON HILLMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.362813467 | $18,294.28 |
| BYRON HILLMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (9.362813467) | ($17,877.45) |
| BYRON HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021884111514 | $0.65 |
| BYRON HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06337490865431 | $157.62 |
| BYRON HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.625000299 | $3.63 |
| BYRON HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4480165361 | $4.95 |
| BYRON HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47315562861 | $0.47 |
| BYRON HING LUNG LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5066962758) | ($20,060.61) |
| BYRON HING LUNG LEE | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5066962758 | $20,060.61 |
| BYRON HING LUNG LEE | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001237) | ($50.07) |
| BYRON HING LUNG LEE | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.50545927) | ($20,531.76) |
| BYRON HING LUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010812935155823 | $43.48 |
| BYRON HING LUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.283842982517 | $100.56 |
| BYRON HING LUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050919576684 | $0.05 |
| BYRON HING LUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000045666786639 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BYRON HOOVER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $490.07 |
| BYRON HOOVER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MCDAI | 11,976.0 | $11,976.00 |
| BYRON HOOVER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1857276405) | ($343.08) |
| BYRON HOOVER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MCDAI | 11,158.0 | $11,158.00 |
| BYRON HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 110.0 | $110.00 |
| BYRON HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (171.56) | ($171.56) |
| BYRON HOOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (23,000.0) | ($23,000.00) |
| BYRON HOOVER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 25.308960644 | $46,464.25 |
| BYRON HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038350733076 | $1.14 |
| BYRON HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77043979313 | $0.92 |
| BYRON HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1013604717764 | $130.19 |
| BYRON HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026628107099 | $0.02 |
| BYRON HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.90996123253 | $0.91 |
| BYRON HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.675627476 | $0.72 |
| BYRON HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038392577374 | $11.36 |
| BYRON HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5691544418 | $3.57 |
| BYRON HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1065500349 | $1.67 |
| BYRON HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117083057902 | $1.03 |
| BYRON HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13551216977 | $0.02 |
| BYRON HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023474715617 | $0.17 |
| BYRON HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.062371352355 | $0.10 |
| BYRON HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.17071947103 | $0.17 |
| BYRON JAY INOCENCIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.539027242) | ($76,994.50) |
| BYRON JAY INOCENCIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.539027242 | $76,994.50 |
| BYRON JAY INOCENCIO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033442) | ($100.22) |
| BYRON JAY INOCENCIO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (26.505585242) | ($79,517.87) |
| BYRON JAY INOCENCIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (516.157438048) | ($5,904.84) |
| BYRON JAY INOCENCIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 516.157438048 | $5,904.84 |
| BYRON JAY INOCENCIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (515.29589) | ($5,642.49) |
| BYRON JAY INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001756555484 | $0.52 |
| BYRON JAY INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03880321659754 | $117.32 |
| BYRON JAY INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.659892314784 | $70.18 |
| BYRON JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (490.8175941) | ($201.07) |
| BYRON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074459410162 | $0.09 |
| BYRON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65468652238 | $0.10 |
| BYRON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.55445713332975 | $0.91 |
| BYRON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0081843215697 | $0.01 |
| BYRON JOSEPH RACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25904391834278 | $0.26 |
| BYRON KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012338453022 | $3.65 |
| BYRON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018296185598 | $0.54 |
| BYRON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8573281685 | $7.86 |
| BYRON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026682788663 | $81.00 |
| BYRON KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133210266143 | $0.39 |
| BYRON KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14215307038 | $0.17 |
| BYRON KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091180191486 | $17.79 |
| BYRON KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8374128123 | $1.15 |
| BYRON KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20204973243 | $2.25 |
| BYRON KOSCIUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035876601022 | $0.00 |
| BYRON KOSCIUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035315232535 | $0.00 |
| BYRON KOSCIUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029641280222 | $0.06 |
| BYRON KOSCIUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064411158974 | $0.00 |
| BYRON LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041827460853 | $0.00 |
| BYRON LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065383835803 | $0.00 |
| BYRON LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001467623566499 | $0.00 |
| BYRON LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0475433186799999 | $0.05 |
| BYRON LANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.68460009898) | ($1,994.50) |
| BYRON LANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| BYRON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68776844548926 | $8.34 |
| BYRON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.5850315532 | $64.59 |
| BYRON LAWSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005349234426) | ($1.58) |
| BYRON LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009240070345) | ($2.67) |
| BYRON LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005191050756) | ($1.50) |
| BYRON LAWSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004414018334) | ($1.25) |
| BYRON LAWSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.011667 | $438.82 |
| BYRON LAWSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002313021379) | ($0.89) |
| BYRON LAWSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008108569328) | ($3.12) |
| BYRON LAWSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008521925848) | ($2.50) |
| BYRON LAWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007950271029) | ($2.04) |
| BYRON LAWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,461.538462 | $3,461.54 |
| BYRON LAWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 768.816791 | $768.82 |
| BYRON LAWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.6) | ($15.60) |
| BYRON LAWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,736.0) | ($3,736.00) |
| BYRON LAWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | SOL | 108.905407375 | $8,334.31 |
| BYRON LAWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.10314276 | $3,535.40 |
| BYRON LAWSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006103242449) | ($1.50) |
| BYRON LAWSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007981614393) | ($1.58) |
| BYRON LAWSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | SOL | (108.739015715) | ($4,545.45) |
| BYRON LAWSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001510508711) | ($2.67) |
| BYRON LAWSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008486003997) | ($1.50) |
| BYRON LAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| BYRON LAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| BYRON LAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BYRON LAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 1.855099886 | $3,309.95 |
| BYRON LAWSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1151690052) | ($3,472.00) |
| BYRON LAWSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 868.0 | $868.00 |
| BYRON LAWSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,348.324555) | ($1,348.32) |
| BYRON LAWSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (1.889121125) | ($3,444.00) |
| BYRON LAWSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 861.0 | $861.00 |
| BYRON LAWSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (861.0) | ($861.00) |
| BYRON LAWSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000292) | ($0.89) |
| BYRON LAWSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001129436776) | ($2.04) |
| BYRON LAWSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004942665085) | ($1.50) |
| BYRON LAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,547.230189 | $1,547.23 |
| BYRON LAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.56) | ($7.56) |
| BYRON LAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| BYRON LAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 108.739015715 | $3,169.43 |
| BYRON LAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,549.072843 | $1,549.07 |
| BYRON LAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.56) | ($3.56) |
| BYRON LAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,069.0) | ($1,069.00) |
| BYRON LAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09243207021 | $2,384.75 |
| BYRON LAWSON | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007595517914) | ($1.58) |
| BYRON LAWSON | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001279284865) | ($2.67) |
| BYRON LAWSON | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007186993623) | ($1.50) |
| BYRON LAWSON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001107592077) | ($2.13) |
| BYRON LAWSON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003743973217) | ($0.72) |
| BYRON LAWSON | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000245241301) | ($5.00) |
| BYRON LAWSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000935007917) | ($2.04) |
| BYRON LAWSON | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006955715279) | ($1.50) |
| BYRON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008690101630669 | $22.42 |
| BYRON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081712915805 | $0.01 |
| BYRON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166031540869819 | $3.23 |
| BYRON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7817219326493 | $4.78 |
| BYRON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45282227588 | $4.00 |
| BYRON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5949869782625 | $24.75 |
| BYRON LEINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024005865829999 | $0.00 |
| BYRON LEINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017148171389 | $0.02 |
| BYRON LEINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016735405557 | $0.03 |
| BYRON LEINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000779262941159999 | $0.00 |
| BYRON LEINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000570720205699999 | $0.01 |
| BYRON LEINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007800738652 | $0.00 |
| BYRON LEINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045643933386 | $0.00 |
| BYRON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000220232782739999 | $0.07 |
| BYRON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075607572579 | $0.08 |
| BYRON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0651615348979999 | $0.01 |
| BYRON LINARES | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $38.23 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262646283669999 | $79.69 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.689043708 | $75.02 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032096341406 | $63.00 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.65464228 | $115.65 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5862581456 | $8.39 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.372309163 | $25.35 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9225467742 | $43.59 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 104.345786608 | $104.35 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.63333263 | $142.24 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096028229302 | $3.80 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.761787288879999 | $4.69 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.3041948434 | $6.06 |
| BYRON LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 13.655133346 | $13.41 |
| BYRON LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106777861865 | $0.11 |
| BYRON MASON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00023995 | $9.67 |
| BYRON MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.03186452566) | ($1,272.00) |
| BYRON MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 636.0 | $636.00 |
| BYRON MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (636.035402) | ($636.04) |
| BYRON MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01612128 | $636.52 |
| BYRON MASON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0003051 | $11.85 |
| BYRON MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00311979 | $113.38 |
| BYRON MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.004187188259) | ($0.01) |
| BYRON MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01960001121) | ($708.00) |
| BYRON MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 354.0 | $354.00 |
| BYRON MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (354.001468) | ($354.00) |
| BYRON MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00976403 | $352.27 |
| BYRON MASON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.009556481813) | ($293.47) |
| BYRON MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00468504 | $146.67 |
| BYRON MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.34375) | ($3.56) |
| BYRON MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 159.26 | $159.26 |
| BYRON MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03684663342) | ($0.04) |
| BYRON MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (114.0) | ($114.00) |
| BYRON MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 174.712643678 | $177.81 |
| BYRON MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45.260002) | ($45.26) |
| BYRON MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00163533 | $44.92 |
| BYRON MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.005477777403) | ($154.65) |
| BYRON MASON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.613916598) | ($1.98) |
| BYRON MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00028095 | $8.10 |
| BYRON MASON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.057203 | $1,816.89 |
| BYRON MASON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.28927305 | $508.93 |
| BYRON MASON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 5.9 | $55.22 |
| BYRON MASON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.78355171) | ($4.51) |
| BYRON MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01366271482) | ($315.50) |
| BYRON MASON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.008271393214) | ($175.60) |
| BYRON MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01643746577) | ($292.34) |
| BYRON MASON | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001359616506) | ($2.64) |
| BYRON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023134775988 | $6.57 |
| BYRON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.044149718523 | $9.75 |
| BYRON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016012196838 | $2.02 |
| BYRON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.663598723 | $2.12 |
| BYRON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0484488668379999 | $0.37 |
| BYRON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0368723663528745 | $0.04 |
| BYRON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0287827080579999 | $2.04 |
| BYRON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03154796982 | $2.70 |
| BYRON MCGREGOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.016414 | $500.84 |
| BYRON MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006630873192 | $0.25 |
| BYRON MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.24347529068 | $5.26 |
| BYRON MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 559.108899764 | $559.11 |
| BYRON MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014389843054 | $435.28 |
| BYRON MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,580.111476753 | $1,580.11 |
| BYRON MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035051610105 | $0.00 |
| BYRON MEINERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033805084074 | $0.01 |
| BYRON MEINERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015411320805 | $0.02 |
| BYRON MEINERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000578273110939999 | $1.13 |
| BYRON MEINERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010498890029 | $0.00 |
| BYRON MEINERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017115633403 | $0.01 |
| BYRON MEINERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000026427901195 | $0.00 |
| BYRON MEINERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000093493708377999 | $0.00 |
| BYRON MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.834707225869999 | $0.86 |
| BYRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138097887482 | $0.41 |
| BYRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0563463093 | $1.29 |
| BYRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076147364726 | $2.25 |
| BYRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159705204529999 | $3.12 |
| BYRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4640421214 | $1.16 |
| BYRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.60094867569999 | $2.26 |
| BYRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015890477293 | $0.00 |
| BYRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023542206551 | $0.70 |
| BYRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044797461099 | $0.01 |
| BYRON MINCHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.229440707) | ($24,489.27) |
| BYRON MINCHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06081893757) | ($149.23) |
| BYRON MINCHOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003408393291) | ($6.95) |
| BYRON MINCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307516564631381 | $87.19 |
| BYRON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144246709549999 | $0.03 |
| BYRON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030857303479 | $9.13 |
| BYRON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01995948986 | $38.95 |
| BYRON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064782570033 | $0.01 |
| BYRON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00222214502149999 | $0.16 |
| BYRON NIVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039280001857 | $0.00 |
| BYRON NUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016559774656 | $0.49 |
| BYRON NUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146280636459999 | $28.54 |
| BYRON PATTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.016919139) | ($21,700.00) |
| BYRON PATTON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.016919139 | $21,700.00 |
| BYRON PATTON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.02308) | ($47.71) |
| BYRON PATTON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (9.993839) | ($20,796.28) |
| BYRON PATTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,829.16) |
| BYRON PATTON | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.0 | $9,829.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BYRON PATTON | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($9,708.27) |
| BYRON PATTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,996.72) |
| BYRON PATTON | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.0 | $5,996.72 |
| BYRON PATTON | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.0) | ($6,000.24) |
| BYRON PATTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,132.88) |
| BYRON PATTON | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.0 | $9,132.88 |
| BYRON PATTON | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($9,125.80) |
| BYRON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090959593342 | $280.09 |
| BYRON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.223033051531 | $525.87 |
| BYRON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 791.884253855 | $791.88 |
| BYRON RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042094381127 | $129.30 |
| BYRON RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029013410785 | $0.06 |
| BYRON RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34997390944 | $0.35 |
| BYRON RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9004335069999 | $25.29 |
| BYRON RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.29454751299999 | $3.32 |
| BYRON RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056953658626 | $0.00 |
| BYRON RAUL ROMANJIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024812777393 | $0.00 |
| BYRON RAUL ROMANJIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015621175808 | $0.00 |
| BYRON RAUL ROMANJIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.619163441609999 | $0.09 |
| BYRON RAYMOND MINCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116273987956 | $235.45 |
| BYRON RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017025449879 | $0.50 |
| BYRON RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.405306608 | $43.92 |
| BYRON REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143338879462 | $0.42 |
| BYRON REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1336337079999 | $18.13 |
| BYRON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050711043139 | $0.02 |
| BYRON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007661414032 | $0.01 |
| BYRON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137535445115999 | $0.41 |
| BYRON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21608012824 | $0.25 |
| BYRON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034782435947 | $68.50 |
| BYRON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3470912877 | $2.73 |
| BYRON SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036765793646 | $0.11 |
| BYRON SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129633920769 | $0.03 |
| BYRON SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027414182486 | $0.02 |
| BYRON SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00017915599178 | $0.01 |
| BYRON SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062461175424 | $1.85 |
| BYRON SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51301379675 | $0.02 |
| BYRON SIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (33.702) | ($15.24) |
| BYRON SIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 15.014 | $15.24 |
| BYRON SIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.01) | ($15.01) |
| BYRON SIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 0.84109 | $15.01 |
| BYRON SIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LPT | (4.359118168) | ($41.80) |
| BYRON SIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (9.9085) | ($10.52) |
| BYRON SIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.366671824) | ($282.75) |
| BYRON SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000214307651049999 | $0.01 |
| BYRON SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444064844217366 | $0.58 |
| BYRON SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14359268093672 | $6.50 |
| BYRON SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000116329475851 | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (36.178235565) | ($3,432.63) |
| BYRON SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 36.178235565 | $3,432.63 |
| BYRON SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.005931627551) | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.005931627551 | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03084956029) | ($0.03) |
| BYRON SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03084956029 | $0.03 |
| BYRON SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4001747786) | ($0.40) |
| BYRON SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4001747786 | $0.40 |
| BYRON SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.009377166595) | ($0.83) |
| BYRON SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.009377166595 | $0.83 |
| BYRON SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DASH | (36.18761273) | ($3,189.38) |
| BYRON SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,931.55) |
| BYRON SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,931.55 |
| BYRON SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8587937616) | ($32,688.17) |
| BYRON SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8587937616 | $32,688.17 |
| BYRON SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (339.4744) | ($226.00) |
| BYRON SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 339.4744 | $226.00 |
| BYRON SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003552662587) | ($11.26) |
| BYRON SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003552662587 | $11.26 |
| BYRON SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | CEL | (339.4744) | ($263.67) |
| BYRON SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9091490279) | ($28,849.16) |
| BYRON SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9091490279 | $28,849.16 |
| BYRON SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CRV | 649.791057121 | $890.21 |
| BYRON SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (649.791057121) | ($895.94) |
| BYRON SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CRV | 649.791057121 | $895.94 |
| BYRON SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3.5) | ($2.89) |
| BYRON SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3.5 | $2.89 |
| BYRON SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | CEL | (120.2175) | ($99.79) |
| BYRON SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | UNI | 357.7681638 | $1,896.68 |
| BYRON SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (357.7681638) | ($1,896.68) |
| BYRON SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | UNI | 357.7681638 | $1,896.68 |
| BYRON SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AAVE | 3.449619732 | $377.08 |
| BYRON SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (3.449619732) | ($375.32) |
| BYRON SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 3.449619732 | $375.32 |
| BYRON SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.64363 | $1,165.74 |
| BYRON SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.64363) | ($1,164.64) |
| BYRON SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.64363 | $1,164.64 |
| BYRON SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000004323517745) | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000004323517745 | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.005140810551) | ($0.29) |
| BYRON SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.005140810551 | $0.29 |
| BYRON SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000001640253773) | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000001640253773 | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00002543884348) | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00002543884348 | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129064816770829 | $163.84 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.235867830353 | $103.87 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18941182577 | $377.62 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015613313830649 | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013396131626894 | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1822706956 | $45.04 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000078783555670962 | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26092566117 | $28.14 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.88400315885 | $4.45 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00514240627023674 | $0.74 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0527511067579375 | $5.58 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 2.3327152778 | $2.08 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186833944089 | $47.38 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022847598863 | $44.58 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069616041728 | $0.01 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0485198849999 | $21.44 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020951051577 | $0.00 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14090449831 | $1.24 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053498185365999 | $0.01 |
| BYRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19760225866 | $11.25 |
| BYRON SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028999668672 | $8.58 |
| BYRON SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3668585258 | $2.11 |
| BYRON SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.65850338599999 | $5.67 |
| BYRON SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018589712002 | $0.01 |
| BYRON SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049516836748 | $9.66 |
| BYRON STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041660049668 | $0.12 |
| BYRON STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086586643675 | $0.02 |
| BYRON STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00467222811969999 | $0.00 |
| BYRON STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076620457167 | $0.00 |
| BYRON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020918710209 | $0.00 |
| BYRON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055682318844 | $0.00 |
| BYRON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037651305847 | $0.00 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.57 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.57 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.13 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.55 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.19 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.58 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.15 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.72 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.66 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.70 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.60 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.57 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.58 |
| BYRON TIPPETT | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.53 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.65 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.04 | $2.04 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.54 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.51 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.51 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.50 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.01 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.04 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.48 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.00 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.01 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.06 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.04 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.52 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.09 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.54 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.02 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.49 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $0.97 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.48 |
| BYRON TIPPETT | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $0.94 |
| BYRON TIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063841733099999 | $0.00 |
| BYRON TIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023109079672 | $0.00 |
| BYRON TIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016878543074 | $0.00 |
| BYRON TORRES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 144.0 | $144.00 |
| BYRON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019767530212 | $70.97 |
| BYRON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.69465746719999 | $8.69 |
| BYRON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7336861878 | $2.97 |
| BYRON TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030801433131 | $93.88 |
| BYRON TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059283171682 | $11.47 |
| BYRON VANSTIEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (15.519) | ($34.54) |
| BYRON VANSTIEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.01115 | $34.54 |
| BYRON VANSTIEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005013) | ($191.23) |
| BYRON VANSTIEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.067927 | $191.23 |
| BYRON VANSTIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6091522121) | ($1,797.04) |
| BYRON VANSTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136201209538 | $0.55 |
| BYRON VANSTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0287059762330418 | $0.06 |
| BYRON VANSTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022077558799004 | $6.45 |
| BYRON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.88801383 | $33.21 |
| BYRON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022289623472 | $0.00 |
| BYRON WALTER BEAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.05090875 | $156.66 |
| BYRON WALTER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041721001804 | $82.72 |
| BYRON WALTER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017737594023 | $0.02 |
| BYRON WALTER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00086430407151 | $0.20 |
| BYRON WALTER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016474481355 | $0.03 |
| BYRON WALTER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.076023396856 | $0.04 |
| BYRON WAXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041787862896 | $12.37 |
| BYRON WAXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17668559436 | $1.37 |
| BYRON WAXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040001881549 | $7.81 |
| BYRON WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033367912648 | $9.88 |
| BYRON WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7160154409 | $2.72 |
| BYRON WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7585282361 | $4.57 |
| BYRON WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.65583413989999 | $5.66 |
| BYRON WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00056602844632 | $0.04 |
| BYRON WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.037974931483 | $0.02 |
| BYRON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141808067775 | $0.00 |
| BYRON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014493881904 | $0.00 |
| BYRON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047836756222 | $0.00 |
| BYRON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017178794069 | $0.00 |
| BYRON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202528667309999 | $608.51 |
| BYRON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6611277221 | $23.49 |
| BYRON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141119304614999 | $41.77 |
| BYRON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028283226826 | $0.00 |
| BYRON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125638620424999 | $0.92 |
| BYRON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71223460161 | $0.71 |
| BYRON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0072937584437 | $0.52 |
| BYRON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000206109561079999 | $0.00 |
| BYRON WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076539959247 | $0.00 |
| BYRON WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9399805727 | $8.94 |
| BYRON WOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074439628677 | $0.00 |
| BYRON WOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107034807879 | $0.00 |
| BYRON WOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124871246084 | $0.01 |
| BYRON WOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069852265962 | $0.01 |
| BYRONE RUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000958370213649999 | $0.00 |
| BYRONE RUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000813724595869999 | $0.00 |
| BYRONE RUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074463576083 | $0.00 |
| BYTNA LAMB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (40.8) | ($40.80) |
| BYTNA LAMB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.581303 | $4,764.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| BYTNA LAMB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.581680746) | ($4,787.97) |
| BYTNA LAMB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.581680746 | $4,787.97 |
| BYTNA LAMB | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.581680746) | ($4,785.64) |
| BYTNA LAMB | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (565.350974562) | ($565.35) |
| BYTNA LAMB | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 565.350974562 | $565.35 |
| BYTNA LAMB | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.43438454) | ($103.43) |
| BYTNA LAMB | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.43438454 | $103.43 |
| BYTNA LAMB | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.27) | ($42.27) |
| BYTNA LAMB | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| BYTNA LAMB | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (257.61) | ($257.61) |
| BYTNA LAMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,219.946289 | $10,219.95 |
| BYTNA LAMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| BYTNA LAMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| BYTNA LAMB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 20,833.333333333 | $15,080.14 |
| BYTNA LAMB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.8) | ($40.80) |
| BYTNA LAMB | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| BYTNA LAMB | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (257.61) | ($257.61) |
| BYTNA LAMB | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.52) | ($41.52) |
| BYTNA LAMB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,923.575526381) | ($12,528.33) |
| BYTNA LAMB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,923.575526381 | $12,528.33 |
| BYTNA LAMB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (8.42768339) | ($40.87) |
| BYTNA LAMB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 8.42768339 | $40.87 |
| BYTNA LAMB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,923.575526381) | ($12,525.35) |
| BYTNA LAMB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002453307346) | ($0.41) |
| BYTNA LAMB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002453307346 | $0.41 |
| BYTNA LAMB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 50,375.596412 | $50,375.60 |
| BYTNA LAMB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| BYTNA LAMB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| BYTNA LAMB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 48.012580845 | $75,670.23 |
| BYTNA LAMB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (178.557263) | ($178.56) |
| BYTNA LAMB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (345.610796) | ($345.61) |
| BYTNA LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.012580845) | ($70,568.89) |
| BYTNA LAMB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.012580845 | $70,568.89 |
| BYTNA LAMB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (48.012826) | ($70,444.42) |
| BYTNA LAMB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30,001.714383 | $30,001.71 |
| BYTNA LAMB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30,006.0012 | $30,006.00 |
| BYTNA LAMB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (49,100.0) | ($49,100.00) |
| BYTNA LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 49.313156117 | $74,767.62 |
| BYTNA LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.313156117) | ($74,733.10) |
| BYTNA LAMB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.313156117 | $74,733.10 |
| BYTNA LAMB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (49.313156293) | ($74,815.55) |
| BYTNA LAMB | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| BYTNA LAMB | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,343.03385 | $29,343.03 |
| BYTNA LAMB | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 4,180.0 | $4,180.00 |
| BYTNA LAMB | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,197.061512 | $4,197.06 |
| BYTNA LAMB | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (515.22) | ($515.22) |
| BYTNA LAMB | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (44,480.0) | ($44,480.00) |
| BYTNA LAMB | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 51.458600291 | $56,797.99 |
| BYTNA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000816431429 | $0.00 |
| BYTNA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131671301102579 | $150.86 |
| BYTNA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.429315718096 | $0.43 |
| BYTNA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.999597853235 | $75.71 |
| BYTNA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00367449799949 | $0.04 |
| BYTNA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.393257174346 | $2.39 |
| BYTNA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019936759223 | $0.00 |
| BYTNA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0364570135663933 | $0.24 |
| BYUL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040218411767 | $11.90 |
| BYUL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130393559142 | $25.44 |
| BYUNG CHUL MIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 76.118625 | $76.12 |
| BYUNG CHUL MIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10781236 | $3,305.53 |
| BYUNG CHUL MIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,712.4777 | $2,712.48 |
| BYUNG CHUL MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,556.364483 | $1,556.36 |
| BYUNG CHUL MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,250.0) | ($4,250.00) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.981422225 | $7,291.41 |
| BYUNG CHUL MIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9759169231 | $18,554.21 |
| BYUNG CHUL MIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006580027014) | ($12.51) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.023688902) | ($450.38) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7889720641) | ($15,000.00) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| BYUNG CHUL MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012606331096336 | $31.17 |
| BYUNG CHUL MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21642706730989 | $1.02 |
| BYUNG CHUL MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01737797738454 | $20.38 |
| BYUNG DEOK YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (95.0) | ($145,575.15) |
| BYUNG DEOK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.054412593169 | $1,668.27 |
| BYUNG DEOK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075954793035 | $0.09 |
| BYUNG DEOK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 7.8336713838 | $15,713.03 |
| BYUNG DEOK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 164.494910589 | $253.72 |
| BYUNG DEOK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.0034553229 | $47.01 |
| BYUNG GIL LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BUSD | 28,491.0 | $28,491.00 |
| BYUNG GIL LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (28,736.0944764) | ($28,736.09) |
| BYUNG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019398681594 | $0.57 |
| BYUNG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130960500601 | $0.03 |
| BYUNG GIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 243.83102777383 | $243.83 |
| BYUNG HEE YOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.456775661) | ($74,958.68) |
| BYUNG HEE YOON | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.456775661 | $74,958.68 |
| BYUNG HEE YOON | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.45677566) | ($72,511.40) |
| BYUNG HEE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00652552717912899 | $244.32 |
| BYUNG HEE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000241881669459999 | $0.47 |
| BYUNG HOON YU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06469900916) | ($2,689.65) |
| BYUNG HOON YU | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06469900916 | $2,689.65 |
| BYUNG HOON YU | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.064699) | ($2,594.27) |
| BYUNG HOON YU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (229.411443255) | ($229.41) |
| BYUNG HOON YU | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 229.411443255 | $229.41 |
| BYUNG HOON YU | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (229.411443) | ($229.41) |
| BYUNG HOON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001136826918291 | $4.58 |
| BYUNG HOON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091901376424 | $0.18 |
| BYUNG HOON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5905452881134 | $1.59 |
| BYUNG HUN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808493359819999 | $250.45 |
| BYUNG HUN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2150638258 | $437.83 |
| BYUNG JUNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022550357339 | $0.01 |
| BYUNG JUNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80919899428 | $0.12 |
| BYUNG KOOK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026219927172 | $79.55 |
| BYUNG KOOK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207157432239999 | $40.42 |
| BYUNG KOOK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119020183381 | $4.71 |
| BYUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008793639407 | $0.26 |
| BYUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027865766027 | $0.05 |
| BYUNG MOO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00377922443679999 | $0.00 |
| BYUNG MOO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041243068841 | $0.00 |
| BYUNG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025193102659 | $76.33 |
| BYUNG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.151809186 | $175.15 |
| BYUNG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.578387196 | $46.83 |
| BYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033371091373 | $0.10 |
| BYUNG RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125684756903 | $3.72 |
| BYUNG RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066632888015 | $13.00 |
| BYUNG RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130967954481 | $1.46 |
| BYUNG RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006379068496 | $0.70 |
| BYUNG RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045263276673 | $0.34 |
| BYUNG RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102959615637 | $0.73 |
| BYUNG RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0302529346419999 | $0.08 |
| BYUNG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056377138315 | $0.17 |
| BYUNG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069329928306 | $0.14 |
| BYUNG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4,378.371621066 | $4,378.37 |
| BYUNG YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.34972717795 | $212.62 |
| BYUNG YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047686910728 | $132.77 |
| BYUNG YUN JEON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 50.302761 | $7,309.49 |
| BYUNG YUN JEON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 299.99958 | $11,252.98 |
| BYUNG YUN JEON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ZEC | (50.302761) | ($5,808.96) |
| BYUNG YUN JEON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETC | (299.99958) | ($6,290.09) |
| BYUNG YUN JEON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168828) | ($51.03) |
| BYUNG YUN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688288237 | $50.00 |
| BYUNGCHAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029458149604 | $8.72 |
| BYUNGHEE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144469014768 | $0.43 |
| BYUNGHEE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00587550096049999 | $1.33 |
| BYUNGHEE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0195659210609999 | $2.12 |
| BYUNGJIN MIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04497472714) | ($1,830.20) |
| BYUNGJIN MIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 73,628.694814 | $52,275.22 |
| BYUNGJIN MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,913.00) |
| BYUNGJIN MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,633.33) |
| BYUNGJIN MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13907105 | $4,054.62 |
| BYUNGJIN MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $43,675.50 |
| BYUNGJIN MIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (73,727.912846) | ($28,713.11) |
| BYUNGJIN MIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.20554606 | $6,255.62 |
| BYUNGJIN MIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (1.995652658) | ($60,971.18) |
| BYUNGJIN MIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.06221900758) | ($1,830.20) |
| BYUNGJIN MIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.2098 | $6,175.46 |
| BYUNGJIN MIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 60,084.0 | $23,836.74 |
| BYUNGJIN MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (60,146.321676) | ($21,817.14) |
| BYUNGJIN MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21359687) | ($5,879.55) |
| BYUNGJIN MIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.09601328129) | ($1,830.20) |
| BYUNGJIN MIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3890791597) | ($7,416.61) |
| BYUNGJIN MIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (12.873292042) | ($245,390.00) |
| BYUNGJIN MIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 16.063760257 | $306,206.53 |
| BYUNGJIN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103184548598399 | $319.17 |
| BYUNGJIN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00079145182562 | $0.00 |
| BYUNGJIN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000006534900634 | $0.00 |
| BYUNGJIN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000016907316002 | $0.00 |
| BYUNGJIN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 197.60928815833 | $108.07 |
| BYUNGJIN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000076351412822 | $0.00 |
| BYUNGJIN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000095540887655999 | $0.00 |
| BYUNGJIN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00043122103484 | $0.01 |
| BYUNGKWON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027106930067 | $0.80 |
| BYUNGKWON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003425537922 | $0.00 |
| BYUNGSU JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458677242329999 | $141.12 |
| BYUNGSU JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078776097174 | $0.09 |
| BYUNGSU JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043554714599 | $8.50 |
| BYUNGSU JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033440492083 | $0.03 |
| BYUNGSU JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083141976701 | $0.00 |
| BYUNGSU JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014456442069 | $0.00 |
| BYUNGTAEK YI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (377.272794) | ($4,100.96) |
| BYUNGTAEK YI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (3,648.025564) | ($2,088.83) |
| BYUNGTAEK YI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.20564607 | $6,229.81 |
| BYUNGTAEK YI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,497.78) |
| BYUNGTAEK YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00699009870349999 | $211.88 |
| BYUNGTAEK YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099235925328 | $206.20 |
| BYUNGTAEK YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.263334197992 | $11.97 |
| BYUNGTAEK YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4181084448317 | $51.40 |
| BYUNGTAEK YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00157498841439999 | $0.00 |
| BYUNGTAEK YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019568459909 | $0.00 |
| BYUNGTAEK YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000044490833676 | $0.00 |
| C BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046307658489 | $0.00 |
| C C CARLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046966751657 | $1.39 |
| C C CARLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1429126218 | $2.49 |
| C C CARLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65447057652 | $2.24 |
| C C DARSHAN THIMMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086778902495 | $0.01 |
| C C DARSHAN THIMMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228100722349999 | $2.53 |
| C H YEO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 30.15663507 | $2,233.34 |
| C H YEO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 11.7 | $844.64 |
| C H YEO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (8,415.334451) | ($8,415.33) |
| C H YEO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.022615) | ($1,620.08) |
| C H YEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.512772) | ($9,419.42) |
| C H YEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (515.5513) | ($435.06) |
| C H YEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | COMP | (5.639459) | ($393.24) |
| C H YEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (15.01447) | ($1,063.63) |
| C H YEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UNI | (136.916122) | ($672.26) |
| C H YEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.979468) | ($59.57) |
| C H YEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($57.69) |
| C H YEO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (40.0) | ($1,184.90) |
| C H YEO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.248577) | ($7,180.64) |
| C H YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000738798642750799 | $25.35 |
| C H YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.7546232216617 | $87.93 |
| C H YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153082600608659 | $38.25 |
| C H YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.995981064088 | $18.00 |
| C H YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018135786585865 | $1.57 |
| C H YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16040317235974 | $7.49 |
| C H YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.248762925359499 | $1.63 |
| C H YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04513993500914 | $3.75 |
| C H YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00681153594954139 | $0.63 |
| C J | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001943491186) | ($58.72) |
| C J | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001943491186 | $58.72 |
| C J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001156286628441 | $0.42 |
| C JANAKI MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000840947887 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| C JANAKI MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092236840645 | $0.01 |
| C JANAKI MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102542378792 | $0.00 |
| C K ALANO ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013124434868 | $0.39 |
| C K ALANO ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.57666952309999 | $1.71 |
| C K ALANO ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.14502511016 | $0.05 |
| C KEN SPADY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,716.0) | ($2,716.00) |
| C KEN SPADY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,716.0 | $2,716.00 |
| C KEN SPADY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,716.0) | ($2,716.00) |
| C KEN SPADY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| C KEN SPADY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| C KEN SPADY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| C KEN SPADY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| C KEN SPADY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| C KEN SPADY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| C KEN SPADY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| C KEN SPADY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| C KEN SPADY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| C KEN SPADY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| C KEN SPADY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| C KEN SPADY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,868.565509939) | ($7,868.57) |
| C KEN SPADY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,868.565509939 | $7,868.57 |
| C KEN SPADY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (7,868.565509) | ($7,868.57) |
| C KEN SPADY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| C KEN SPADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.042442541) | ($31,449.45) |
| C KEN SPADY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.042442541 | $31,449.45 |
| C KEN SPADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.095150034) | ($3,766.11) |
| C KEN SPADY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.095150034 | $3,766.11 |
| C KEN SPADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (310.469754581) | ($2,899.79) |
| C KEN SPADY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 310.469754581 | $2,899.79 |
| C KEN SPADY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (310.469754581) | ($2,578.88) |
| C KEN SPADY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.095150034) | ($3,515.34) |
| C KEN SPADY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04244254) | ($30,519.49) |
| C KEN SPADY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.596601646) | ($45.60) |
| C KEN SPADY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.596601646 | $45.60 |
| C KEN SPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058506132376803 | $204.36 |
| C KEN SPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020121010713769 | $46.72 |
| C KEN SPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.304080803182 | $372.30 |
| C KEN SPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.929121190116 | $9.11 |
| C LAGGAN SUPER FUND PTY LTD | SARAH ST , ANNERLEY , 4103 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102791328469 | $314.45 |
| C M MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140865397963999 | $0.04 |
| C M MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020228642984 | $0.00 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02536333 | $1,057.98 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02536333) | ($1,078.81) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02536333 | $1,078.81 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (60.0) | ($1,840,505.28) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 60.0 | $1,840,505.28 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335154) | ($97.13) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (46.0) | ($1,316,112.66) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 46.0 | $1,316,112.66 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (59.99664846) | ($1,703,964.81) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (46.0) | ($1,314,544.64) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1,526.540050484) | ($103,728.55) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1,526.540050484 | $103,728.55 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (1.47166817) | ($100.19) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (1,525.06838231) | ($104,360.43) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.082121265) | ($89,423.77) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.082121265 | $89,423.77 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (3.08212126) | ($89,850.37) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001349457366) | ($41.12) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001349457366 | $41.12 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.6915701972) | ($50.48) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.6915701972 | $50.48 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00134946) | ($41.13) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (0.6915702) | ($50.39) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.421903476) | ($12,820.01) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.421903476 | $12,820.01 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (6.421903476) | ($12,865.19) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002939701497) | ($5.87) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002939701497 | $5.87 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002939701497) | ($5.86) |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.137703844708885 | $5,249.10 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388575921236846 | $100.75 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.73318454796899 | $261.38 |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01756327826 | $0.02 |
| C N LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041885737698 | $1.24 |
| C N LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245516694579999 | $47.91 |
| C N LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.319785187 | $43.86 |
| C N LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5192583521999 | $16.88 |
| C SENESE SUPER PTY LTD | MASSEY ST, BOX HILL SOUTH, 3128 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094702690182 | $291.06 |
| C SENESE SUPER PTY LTD | MASSEY ST, BOX HILL SOUTH, 3128 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075157169547 | $151.21 |
| C TODD ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034442951169 | $0.00 |
| C TODD ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000131224001978 | $0.00 |
| C. LAUREN FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152680899246 | $4.52 |
| C.SEAN FERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020151919665 | $0.60 |
| C.SEAN FERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033689666469 | $0.04 |
| C.SEAN FERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6004310519 | $4.44 |
| C.SEAN FERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2286679879 | $2.54 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.008326) | ($339.63) |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 4/19/2022 | Earn | Incoming | Deposit | USDC | 126.091155 | $126.09 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.06352679 | $194.25 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137442) | ($4,782.25) |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | AAVE | 0.72073598 | $76.21 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | LINK | 2.70825379 | $18.85 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | UNI | 4.67645274 | $24.43 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | WBTC | 0.00170439 | $51.07 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047756546771 | $150.22 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3808261977687 | $2.96 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101008814504 | $1.86 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59497944442 | $0.59 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018157683453466 | $0.01 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0010440751803756 | $0.07 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0044477616902828 | $0.02 |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000138351709004 | $0.46 |
| C2 CAPITAL MANAGEMENT, LLC | HACKBERRY LANE, WINNETKA, ILLINOIS 60093 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,257.260718582) | ($16,257.26) |
| C2 CAPITAL MANAGEMENT, LLC | HACKBERRY LANE, WINNETKA, ILLINOIS 60093 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,257.260718582 | $16,257.26 |
| C2 CAPITAL MANAGEMENT, LLC | HACKBERRY LANE, WINNETKA, ILLINOIS 60093 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (16,257.260718) | ($16,257.26) |
| C2 CAPITAL MANAGEMENT, LLC | HACKBERRY LANE, WINNETKA, ILLINOIS 60093 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.6741183979 | $146.67 |
| C2 CAPITAL MANAGEMENT, LLC | HACKBERRY LANE, WINNETKA, ILLINOIS 60093 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.4093659153999 | $50.68 |
| CA DE HIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04398505368434 | $0.04 |
| CA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001604466286 | $0.00 |
| CA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282605195863 | $0.00 |
| CA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000452796927849999 | $0.00 |
| CA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00194571938519999 | $0.00 |
| CA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045045953238 | $0.33 |
| CA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003835125272399 | $0.00 |
| CA NASCIMENTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 199.938121 | $124.39 |
| CA NASCIMENTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 265.846178 | $118.98 |
| CA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002232805775 | $0.09 |
| CA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6252431464521 | $4.73 |
| CA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003693428776 | $0.01 |
| CA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.36124969469 | $1.04 |
| CA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01446536853985 | $0.01 |
| CA PHUN UNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.67702702) | ($1.50) |
| CA PHUN UNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.847782) | ($50.10) |
| CA PHUN UNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (57.6627776) | ($1,071.95) |
| CA PHUN UNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (220.267304) | ($208.99) |
| CA PHUN UNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.421612353) | ($3.00) |
| CA PHUN UNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7267245408) | ($1.50) |
| CA PHUN UNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7260869565) | ($1.50) |
| CA PHUN UNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.091974341) | ($2.25) |
| CA PHUN UNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.857920792) | ($3.75) |
| CA PHUN UNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7440594059) | ($1.50) |
| CA PHUN UNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7453618786) | ($1.50) |
| CA PHUN UNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (2.99584423) | ($8,000.00) |
| CA PHUN UNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CA PHUN UNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CA PHUN UNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 6.23066 | $300.00 |
| CA PHUN UNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CA PHUN UNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| CA PHUN UNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CA PHUN UNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 1.48571 | $50.00 |
| CA PHUN UNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.872661509) | ($1.50) |
| CA PHUN UNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($14.89) |
| CA PHUN UNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.14 |
| CA PHUN UNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 199,052.52 | $27.77 |
| CA PHUN UNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.816731402) | ($3.00) |
| CA PHUN UNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (8,000.0) | ($1.23) |
| CA PHUN UNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (192,063.666342) | ($29.16) |
| CA PHUN UNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.632740573) | ($1.50) |
| CA PHUN UNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.88709187) | ($2.25) |
| CA PHUN UNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.596577369) | ($1.50) |
| CA PHUN UNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.595689212) | ($3.75) |
| CA PHUN UNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.920594963) | ($1.50) |
| CA PHUN UNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.920594963) | ($1.50) |
| CA PHUN UNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.200773394) | ($1.50) |
| CA PHUN UNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2473548991) | ($5,019.77) |
| CA PHUN UNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (3.53834342) | ($4,332.10) |
| CA PHUN UNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007919946884) | ($1.67) |
| CA PHUN UNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007934905869) | ($1.67) |
| CA PHUN UNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001587150279) | ($3.33) |
| CA PHUN UNG | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008102675824) | ($1.67) |
| CA PHUN UNG | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001212975423) | ($2.50) |
| CA PHUN UNG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2758107811) | ($5,043.22) |
| CA PHUN UNG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002139072244) | ($4.17) |
| CA PHUN UNG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008125728203) | ($1.67) |
| CA PHUN UNG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008125728203) | ($1.67) |
| CA PHUN UNG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008125728203) | ($1.67) |
| CA PHUN UNG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008125728203) | ($1.67) |
| CA PHUN UNG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00016233913) | ($3.33) |
| CA PHUN UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006252694316 | $18.81 |
| CA PHUN UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 654.67669845107 | $724.58 |
| CA PHUN UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008144971139 | $0.24 |
| CA PHUN UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 11.146342763 | $0.00 |
| CABA FARAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75523845798 | $1.84 |
| CABA MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092976034105 | $0.28 |
| CABA MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067087987513 | $0.01 |
| CABA MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020763104702 | $4.05 |
| CABBAR SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026418308044 | $0.00 |
| CABLE BLACKFORD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0129992 | $500.79 |
| CABLE BLACKFORD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0129992) | ($522.88) |
| CABLE BLACKFORD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00521882 | $207.76 |
| CABLE BLACKFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0037885 | $113.29 |
| CABLE BLACKFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00900732) | ($260.43) |
| CABLE BLACKFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00393647 | $114.41 |
| CABLE BLACKFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00393647) | ($114.49) |
| CABLE BLACKFORD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00197095 | $59.71 |
| CABLE BLACKFORD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00197095) | ($59.53) |
| CABLE BLACKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001240143482077 | $0.05 |
| CABLE BLACKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104560627203999 | $0.20 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.655589) | ($25,418.89) |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.655589 | $25,418.89 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.655589) | ($25,419.97) |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (308.44) | ($308.44) |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 308.44 | $308.44 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (308.44) | ($308.44) |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09750406494) | ($2,838.78) |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09750406494 | $2,838.78 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.097504) | ($2,841.17) |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240811075080012 | $92.74 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94645879363 | $1.10 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056093202771 | $0.00 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2902275525276 | $2.29 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.701073658 | $20.38 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.43333006449999 | $4.67 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31318059976 | $3.48 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024224958018 | $0.00 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.58051052449999 | $1.11 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030365371766 | $0.01 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020638866214 | $0.00 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0296203641909999 | $3.25 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000404285859999999 | $0.00 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0062857147639 | $1.42 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061268661474 | $0.46 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46288645375 | $0.71 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0116192428661 | $0.83 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020917600516 | $0.00 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015178828751 | $0.00 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0063374730488 | $0.69 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.084407630757 | $0.24 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000029209769313 | $0.01 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0077470276875 | $0.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000096248110172 | $0.00 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.281071335519999 | $0.52 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000054794312472999 | $0.00 |
| CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3564489152 | $2.31 |
| CABOT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029325130435 | $0.66 |
| CABRITA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063170571495 | $0.01 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5888 | $23,533.31 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3578040726) | ($1,000.00) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3578040726 | $1,000.00 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.357804) | ($1,003.85) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.461396413) | ($9.46) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9.461396413 | $9.46 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0440455702) | ($0.30) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.0440455702 | $0.30 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (9.46) | ($9.46) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.20437258) | ($66,087.09) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.20437258 | $66,087.09 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.696918792) | ($17,973.10) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.696918792 | $17,973.10 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (23.895780574) | ($1,624.91) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 23.895780574 | $1,624.91 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (8.696918) | ($17,943.48) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/15/2022 | Witheld | Outgoing | Withdrawal | LTC | (23.84) | ($1,620.88) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.204372) | ($66,365.67) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.710765899) | ($17,442.41) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.710765899 | $17,442.41 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.206142209) | ($66,441.36) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.206142209 | $66,441.36 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/19/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.055078) | ($3.92) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.030766) | ($61.92) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (8.68) | ($17,483.59) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.206142) | ($66,736.35) |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010200287032301 | $372.72 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097923604861 | $0.00 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09013118203819 | $244.62 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06152907188057 | $0.06 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072689858097154 | $0.00 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117272545697999 | $0.00 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0422082715144179 | $4.03 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002228482252 | $0.00 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000727809918559999 | $0.00 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00014989295799 | $0.00 |
| CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000041014327866 | $0.00 |
| CACHAULO VAN LAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003024469429 | $0.01 |
| CACHAULO VAN LAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000276048923889999 | $0.05 |
| CACHAULO VAN LAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.161880525159999 | $0.13 |
| CACHAULO VAN LAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20162316975 | $0.69 |
| CACHE GROUP LLC | HWY 64 BUILDING 100, FARMINGTON, NEW MEXICO 87401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106806899794 | $0.03 |
| CACHE GROUP LLC | HWY 64 BUILDING 100, FARMINGTON, NEW MEXICO 87401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16561165651 | $0.13 |
| CACHE GROUP LLC | HWY 64 BUILDING 100, FARMINGTON, NEW MEXICO 87401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053613211718 | $0.00 |
| CACHET WENZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066040400817 | $19.55 |
| CACHET WENZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023399461652 | $4.57 |
| CACHET WENZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.486577269 | $12.24 |
| CACHET WENZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.720048786569999 | $8.00 |
| CACHET WENZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128505632866 | $7.68 |
| CACTUS JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000753592874839999 | $0.00 |
| CACTUS JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003468148729 | $0.00 |
| CADE ADELMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006770673028) | ($195.91) |
| CADE ADELMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006770673028 | $195.91 |
| CADE ADELMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.00677) | ($195.89) |
| CADE ADELMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.11098 | $195.89 |
| CADE ADELMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11098) | ($220.98) |
| CADE ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000543828095716099 | $1.89 |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.248868778) | ($100.59) |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.248868778 | $100.59 |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SGB | 1.0 | $0.05 |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SGB | 9,264.2558347 | $486.41 |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (9,265.2558347) | ($488.11) |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SGB | 9,265.2558347 | $488.11 |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036189832998 | $110.77 |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8067307056 | $100.59 |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4064710466 | $825.03 |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,520.05524276 | $14,520.06 |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.8680220059999 | $60.19 |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 100.124453104 | $3.61 |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.115692038438 | $26.22 |
| CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.217480467 | $95.22 |
| CADE ALMOND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.775719172) | ($30.78) |
| CADE ALMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.775719172 | $30.78 |
| CADE ALMOND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.864448) | ($3.00) |
| CADE ALMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.864448 | $3.00 |
| CADE ALMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (3.864) | ($3.00) |
| CADE ALMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 2.987 | $3.00 |
| CADE ALMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.56) | ($33.56) |
| CADE ALMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.335793703) | ($4,500.00) |
| CADE ALMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.696972004 | $5,195.82 |
| CADE ALMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07059640599) | ($136.01) |
| CADE ALMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01741983037) | ($33.56) |
| CADE ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152527321904 | $0.45 |
| CADE ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002504491185224 | $3.76 |
| CADE ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14099401316473 | $0.14 |
| CADE ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6068793286 | $2.90 |
| CADE ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153881470758 | $9.20 |
| CADE ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.096061348154 | $0.05 |
| CADE BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.377354583 | $90.68 |
| CADE BRIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045233249527 | $1.34 |
| CADE BRIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038579786258 | $0.75 |
| CADE BRIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80728180709 | $0.12 |
| CADE BRIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013376099152 | $0.01 |
| CADE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095145489714 | $0.10 |
| CADE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035938993787 | $10.64 |
| CADE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054408236443 | $10.62 |
| CADE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.451248101 | $62.45 |
| CADE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.7370293 | $23.74 |
| CADE CRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450971983679999 | $13.35 |
| CADE CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.99108893439999 | $0.29 |
| CADE CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7465645355 | $0.15 |
| CADE DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015066111496 | $0.02 |
| CADE DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.641685048 | $2.68 |
| CADE DILLAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011500162181 | $0.00 |
| CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (303.93632464) | ($303.94) |
| CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 303.93632464 | $303.94 |
| CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (303.936324) | ($303.94) |
| CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072767154413 | $2.12 |
| CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026189387476 | $0.05 |
| CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7184771803427 | $1.72 |
| CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6873659214 | $2.92 |
| CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0421405414 | $0.05 |
| CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030130234521 | $0.33 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00101591 | $42.06 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001015) | ($40.44) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 40.425 | $40.44 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00113174 | $44.54 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001131) | ($44.38) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 44.229 | $44.38 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00102979 | $40.81 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.00103) | ($40.84) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 40.814 | $40.84 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001067674674) | ($0.04) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001067674674 | $0.04 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (157.827322335) | ($157.83) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 157.827322335 | $157.83 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (242.870322) | ($242.87) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00171751 | $66.54 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001719) | ($65.11) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 64.822 | $65.11 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00107264 | $42.11 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.001072) | ($42.09) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 41.683 | $42.09 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00115564 | $36.43 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001156) | ($36.22) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 36.06 | $36.22 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100679 | $30.67 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001007) | ($30.66) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 30.399 | $30.66 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (172.964) | ($172.96) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0011336 | $34.64 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00111798 | $33.51 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00102983 | $29.94 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.003281) | ($100.72) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 100.631 | $100.72 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00111304 | $35.18 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001113) | ($35.15) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 35.051 | $35.15 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00112427 | $34.99 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.001124) | ($34.37) |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 34.177 | $34.37 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092638876233 | $0.00 |
| CADE EDWARD GERARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3736779508885 | $0.37 |
| CADE ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150678345311 | $4.46 |
| CADE ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020352898284 | $3.97 |
| CADE ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.268485425 | $6.27 |
| CADE ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032804127738 | $0.00 |
| CADE ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053525257929 | $0.00 |
| CADE EVERETT OAKLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.26629008 | $18.94 |
| CADE EVERETT OAKLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00155258 | $46.32 |
| CADE EVERETT OAKLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00155258) | ($46.70) |
| CADE FLATEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.68721594) | ($49,687.63) |
| CADE FLATEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.68721594 | $49,687.63 |
| CADE FLATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008445114102598 | $290.40 |
| CADE FLATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110878696837 | $0.00 |
| CADE FLATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141589448519999 | $0.01 |
| CADE FLATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00009044108512 | $0.00 |
| CADE HEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159384382619999 | $47.32 |
| CADE HEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5595438932 | $3.56 |
| CADE HEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.336259601 | $5.82 |
| CADE HEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.030889767 | $18.23 |
| CADE HEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16274873389 | $1.44 |
| CADE HEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8404468772 | $3.84 |
| CADE HEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083476776164 | $3.30 |
| CADE HILDRETH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.379933599) | ($12,650.52) |
| CADE HILDRETH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.379933599 | $12,650.52 |
| CADE HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03455153505 | $1,020.47 |
| CADE HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164047068959519 | $48.22 |
| CADE HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000982184989539999 | $0.00 |
| CADE HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018923413631 | $0.00 |
| CADE HUNGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01106257) | ($323.88) |
| CADE HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011555337595032 | $3.88 |
| CADE HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088964686599 | $0.17 |
| CADE KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055695274935 | $111.34 |
| CADE KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1699032046 | $9.65 |
| CADE KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.7470055569999 | $36.89 |
| CADE KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.912530647109999 | $8.06 |
| CADE KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071685371145 | $7.87 |
| CADE KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.6901386456 | $15.93 |
| CADE MC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,456.58327482) | ($3,975.07) |
| CADE MC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,456.58327482 | $3,975.07 |
| CADE MC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,456.0) | ($3,776.17) |
| CADE MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.53655 | $1,678.69 |
| CADE MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0154645 | $640.80 |
| CADE MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.138887305) | ($100.14) |
| CADE MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.138887305 | $100.14 |
| CADE MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.138887) | ($100.14) |
| CADE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018449349857 | $55.08 |
| CADE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079274772146 | $14.98 |
| CADE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1433919627942 | $0.14 |
| CADE OVERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029895811596 | $0.89 |
| CADE OVERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051600619074 | $10.05 |
| CADE OVERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6546989813 | $3.65 |
| CADE PELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5119990722 | $6.42 |
| CADE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6724436860343 | $0.67 |
| CADE PRENOVOST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003314750404) | ($0.35) |
| CADE PRENOVOST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003314750404 | $0.35 |
| CADE PRENOVOST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2062752907) | ($0.21) |
| CADE PRENOVOST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2062752907 | $0.21 |
| CADE PRENOVOST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4440091222) | ($0.44) |
| CADE PRENOVOST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4440091222 | $0.44 |
| CADE PRENOVOST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1408735566) | ($0.03) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CADE PRENOVOST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1408735566 | $0.03 |
| CADE PRENOVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704784956379999 | $20.86 |
| CADE PRENOVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449982202879999 | $8.78 |
| CADE PRENOVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006064794239517 | $0.00 |
| CADE PRENOVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63600413953 | $0.50 |
| CADE PRENOVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28714882562 | $3.19 |
| CADE PRENOVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013054657301943 | $0.00 |
| CADE PRENOVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000006005589944728 | $0.00 |
| CADE PRENOVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002458575954874 | $0.00 |
| CADE RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000515694960519999 | $15.26 |
| CADE RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94945285 | $8.18 |
| CADE RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018572378943 | $36.24 |
| CADE RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.239642302379999 | $2.12 |
| CADE RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7724092283 | $12.89 |
| CADE RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093985816536 | $0.58 |
| CADE RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.947525269729999 | $0.50 |
| CADE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017571502714 | $0.52 |
| CADE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9209145455 | $7.92 |
| CADE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036189772689 | $0.00 |
| CADE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170118873109999 | $0.50 |
| CADE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070678069368 | $0.01 |
| CADE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0844377908 | $5.08 |
| CADE RUBEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03491548134) | ($1,378.25) |
| CADE RUBEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03491548134 | $1,378.25 |
| CADE RUBEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03491548) | ($1,373.47) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1107775227) | ($310.00) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1107775227 | $310.00 |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004789293195) | ($1.82) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004789293195 | $1.82 |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.305181474) | ($126.66) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.305181474 | $126.66 |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58.096071154) | ($62.85) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 58.096071154 | $62.85 |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.138026188) | ($258.35) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.138026188 | $258.35 |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (257.963720099) | ($201.24) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 257.963720099 | $201.24 |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.56) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($15.00) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1) | ($1.12) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (255.96372) | ($200.06) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004789) | ($1.83) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (11.205181474) | ($125.87) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (16.138026188) | ($244.24) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001778544808) | ($5.01) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.10) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1089989779) | ($309.59) |
| CADE RUBEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (57.096071154) | ($62.75) |
| CADE RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000811167532271747 | $3.27 |
| CADE RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24988326066999 | $1.42 |
| CADE RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004217821543913 | $1.24 |
| CADE RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.290453709313149 | $0.37 |
| CADE RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.733239808903499 | $0.65 |
| CADE RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10576169570239 | $1.81 |
| CADE RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0140474878090161 | $0.18 |
| CADE RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022163729162 | $0.00 |
| CADE RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000089158136208 | $0.00 |
| CADE RYAN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001286251004109 | $52.16 |
| CADE RYAN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019686567485 | $3.84 |
| CADE WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165313585309999 | $4.89 |
| CADE WILLIAM FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128318149702299 | $50.45 |
| CADE WILLIAM FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000933043571709999 | $1.82 |
| CADE WILLIAM FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0411320432 | $3.20 |
| CADE ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015259777175 | $45.20 |
| CADE ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.688397265 | $17.69 |
| CADEN ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155830314071 | $0.46 |
| CADEN ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027205546841 | $0.01 |
| CADEN ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079678146035 | $0.01 |
| CADEN ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037815778232 | $0.00 |
| CADEN ARNOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,260.0) | ($3,791.84) |
| CADEN ARNOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,260.0 | $3,791.84 |
| CADEN ARNOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,003.435960588) | ($3,579.50) |
| CADEN ARNOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,003.435960588 | $3,579.50 |
| CADEN ARNOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($8.92) |
| CADEN ARNOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($8.90) |
| CADEN ARNOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (8,243.43596) | ($7,319.06) |
| CADEN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013688350812 | $0.00 |
| CADEN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000470595507267999 | $0.00 |
| CADEN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.171282243263 | $13.92 |
| CADEN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00140240024779999 | $0.00 |
| CADEN BEARDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89041407427 | $0.89 |
| CADEN BEVILACQUA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03188682033) | ($1,241.45) |
| CADEN BEVILACQUA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03188682033 | $1,241.45 |
| CADEN BEVILACQUA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (244.76441168) | ($266.34) |
| CADEN BEVILACQUA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 244.76441168 | $266.34 |
| CADEN BEVILACQUA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006165675776) | ($1.75) |
| CADEN BEVILACQUA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006165675776 | $1.75 |
| CADEN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011725046218946 | $4.63 |
| CADEN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002189012854979 | $0.01 |
| CADEN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1478955500818 | $1.50 |
| CADEN BRENT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084981333442 | $24.95 |
| CADEN BRENT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094648077031 | $18.20 |
| CADEN BRENT SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.508683712969999 | $5.55 |
| CADEN BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170490853529999 | $0.50 |
| CADEN BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.501489699 | $93.50 |
| CADEN BROCKBANK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 440.0 | $440.00 |
| CADEN BROCKBANK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,583.369768188) | ($3,583.37) |
| CADEN BROCKBANK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,583.369768188 | $3,583.37 |
| CADEN BROCKBANK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CADEN BROCKBANK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.909934655 | $5,628.00 |
| CADEN BROCKBANK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00732457823) | ($141.03) |
| CADEN BROCKBANK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2441526077) | ($4,701.00) |
| CADEN BROCKBANK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3024068262 | $5,822.65 |
| CADEN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190474941908 | $4.10 |
| CADEN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136672938133276 | $15.58 |
| CADEN BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.736373051568 | $43.74 |
| CADEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016353987031 | $4.84 |
| CADEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.610104257 | $47.47 |
| CADEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015854966065 | $0.00 |
| CADEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041410885157 | $0.01 |
| CADEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095190283519 | $0.00 |
| CADEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000196847524986299 | $0.01 |
| CADEN HJELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062332710387 | $1.84 |
| CADEN HJELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136293282912 | $2.66 |
| CADEN HJELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.355197883 | $17.36 |
| CADEN HJELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.958784877 | $20.58 |
| CADEN MAX WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312557509479999 | $9.25 |
| CADEN MAX WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51890816837 | $0.33 |
| CADEN MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140812659118 | $0.00 |
| CADEN MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033128556628 | $0.00 |
| CADEN MYLES POK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 88.897852 | $88.90 |
| CADEN MYLES POK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 25.335313 | $25.34 |
| CADEN MYLES POK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 927.215198 | $927.22 |
| CADEN MYLES POK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 100.0 | $100.23 |
| CADEN MYLES POK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,041.448363) | ($1,041.45) |
| CADEN OSMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092624648789 | $2.74 |
| CADEN OSMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0358516214869999 | $0.04 |
| CADEN OSMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0327364378219999 | $0.36 |
| CADEN OSMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61217166675 | $0.09 |
| CADEN OSMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00074327846297 | $0.05 |
| CADEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.876745868729999 | $0.88 |
| CADEN REED CHURNETSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.02484394 | $70.19 |
| CADEN REED CHURNETSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00248237 | $96.04 |
| CADEN REED CHURNETSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (253.13030388) | ($253.13) |
| CADEN REED CHURNETSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 253.13030388 | $253.13 |
| CADEN REED CHURNETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015059826414 | $4.46 |
| CADEN REED CHURNETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024337491213 | $4.75 |
| CADEN REED CHURNETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4048745678 | $1.51 |
| CADEN REED CHURNETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8372870838457 | $1.84 |
| CADEN REED CHURNETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036765088868 | $2.20 |
| CADEN REED CHURNETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20359911346 | $0.37 |
| CADENAT DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109786397616819 | $0.11 |
| CAE ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000667725978 | $0.00 |
| CAE ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008533489983 | $0.00 |
| CAECILIA JOHANNA MARIA REGTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012625799211399 | $50.44 |
| CAECILIA JOHANNA MARIA REGTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682678047915 | $1.44 |
| CAECILIA JOHANNA MARIA REGTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000196534033959999 | $0.03 |
| CAECILIA JOHANNA MARIA REGTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.84377623019999 | $7.84 |
| CAEL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027730527595 | $0.00 |
| CAEL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000581253510669999 | $0.00 |
| CAEL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081955348693 | $0.00 |
| CAEL TENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087968348508 | $26.04 |
| CAEL TENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008295991788 | $0.02 |
| CAEL TENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17074052544999 | $1.17 |
| CAEL TENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.708562174 | $40.99 |
| CAEL TENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028991346866 | $0.00 |
| CAEL TENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8261923475 | $42.52 |
| CAEL TENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053926892831 | $0.01 |
| CAEL TENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.194996015119999 | $11.66 |
| CAEL WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045567536811 | $13.49 |
| CAEL WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027716773365 | $0.54 |
| CAEL WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49149276317 | $0.31 |
| CAELAN MAITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019079454051 | $0.56 |
| CAELAN MAITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00397281805459999 | $7.75 |
| CAELAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067349735524 | $0.20 |
| CAELAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031394368 | $0.00 |
| CAELAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00151332433243 | $0.00 |
| CAELO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018605144602 | $0.55 |
| CAELO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02128517372 | $41.53 |
| CAELO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19083879344 | $0.19 |
| CAELO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1035570856 | $5.63 |
| CAELO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4372426823 | $0.90 |
| CAELO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5896468188 | $17.67 |
| CAELO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132703234119999 | $1.17 |
| CAELO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062047732905 | $0.38 |
| CAELO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00144423351466 | $0.33 |
| CAELO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.095557802848 | $0.05 |
| CAELO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031025979301 | $0.04 |
| CAELUM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156674591123999 | $0.46 |
| CAELUM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18394100013 | $0.12 |
| CAELYN HAUPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042811209056 | $0.00 |
| CAELYN HAUPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82680306021 | $0.66 |
| CAELYN HAUPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54898454336 | $0.34 |
| CAESAR CALLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022511036474 | $52.57 |
| CAESAR CALLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019021260119 | $37.10 |
| CAESAR CALLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.051335237 | $21.45 |
| CAESAR CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001908469976 | $5.65 |
| CAESAR CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6242968435 | $8.42 |
| CAESAR CORDOVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039376579138 | $11.66 |
| CAESAR CORDOVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09118762445 | $0.06 |
| CAESAR CORDOVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22161964696 | $2.46 |
| CAESAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140170734871 | $0.00 |
| CAESAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02429449292 | $0.02 |
| CAESAR JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002899682764) | ($66.69) |
| CAESAR JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009818093656) | ($22.58) |
| CAESAR JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02982729609) | ($686.00) |
| CAESAR JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03708245636 | $852.86 |
| CAESAR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014211869699548 | $0.30 |
| CAESAR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00607177888709999 | $0.01 |
| CAESAR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.736702910519999 | $0.11 |
| CAESAR JONATHAN III ARTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003082347853 | $93.97 |
| CAESAR JONATHAN III ARTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.577419647 | $100.00 |
| CAESAR JONATHAN III ARTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122986979432 | $249.20 |
| CAESAR JONATHAN III ARTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 365.085706329999 | $289.43 |
| CAESAR JONATHAN III ARTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.327126952 | $28.46 |
| CAESAR JONATHAN III ARTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.251677713699999 | $2.22 |
| CAESAR JONATHAN III ARTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.728340914 | $46.90 |
| CAESAR JONATHAN III ARTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.01400221802 | $60.63 |
| CAESAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215494061592608 | $0.03 |
| CAESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054503152358 | $0.11 |
| CAESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03867095475 | $0.65 |
| CAESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34326447623 | $0.03 |
| CAESAR SUTIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29847426471534 | $0.29 |
| CAESARE ANN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00558865238099999 | $10.90 |
| CAESARE ANN ASSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.343089252 | $17.34 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00014947 | $0.03 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 0.002411 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 0.000785 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 0.001973 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 0.000807 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 0.001962 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 0.001337 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | XRP | 0.002904 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00014363 | $0.02 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | XRP | 0.015775 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | XRP | 0.008133 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | XRP | 0.005065 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | XRP | 0.005913 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | XRP | 0.000792 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | XRP | 0.004376 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | XRP | 0.004563 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | XRP | 0.002219 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | XRP | 0.003424 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | XRP | 0.002248 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | XRP | 0.001728 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | XRP | 0.002536 | $0.00 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00044225 | $0.05 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00014301 | $0.02 |
| CAESAR-IAN MARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049179452330821 | $0.00 |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.352303522) | ($135,778.35) |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.352303522 | $135,778.35 |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001246513151) | ($0.02) |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001246513151 | $0.02 |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003825116419) | ($0.01) |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003825116419 | $0.01 |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.35230352) | ($135,768.41) |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001612486969) | ($66.79) |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001612486969 | $66.79 |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00161248) | ($66.79) |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018352131497746 | $73.77 |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004410809399999 | $0.00 |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088837613206999 | $0.00 |
| CAESAR-MUNIR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000047567060923 | $0.00 |
| CAETANO LUCIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($210.23) |
| CAETANO LUCIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.858486992) | ($8,128.67) |
| CAETANO LUCIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.19) |
| CAETANO LUCIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26789249) | ($7,699.50) |
| CAETANO LUCIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($14.77) |
| CAETANO LUCIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.446584341) | ($101.85) |
| CAETANO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011797620860362 | $44.18 |
| CAETANO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019526077468296 | $53.87 |
| CAETANO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022047602675168 | $1.36 |
| CAETANO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14150041594 | $8.06 |
| CAETANO MOHORADE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03899434 | $1,516.09 |
| CAETANO MOHORADE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 2.59807615 | $262.55 |
| CAETANO MOHORADE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.91054923339) | ($1,637.58) |
| CAETANO MOHORADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03920783) | ($1,120.96) |
| CAETANO MOHORADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027294555196949 | $8.23 |
| CAETANO MOHORADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019227759729 | $0.02 |
| CAETANO MOHORADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087343971107730 | $20.39 |
| CAETANO MOHORADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081555734141649 | $0.50 |
| ÇAĞAN SARıALTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080891417961 | $250.57 |
| ÇAĞAN SARıALTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035521773862 | $69.80 |
| ÇAĞAN SARıALTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3676331166 | $4.00 |
| CAGATAY BAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003300761785 | $0.00 |
| CAGATAY CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000046490476116 | $0.00 |
| CAGATAY COMAKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000266401469452704 | $0.00 |
| CAGATAY COMAKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000071214230639999 | $0.00 |
| CAGATAY FURKAN AKCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018447036901 | $0.00 |
| CAGATAY HANEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033891018327 | $0.00 |
| CAGATAY SAYIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.830237027) | ($101.02) |
| CAGATAY SAYIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.830237027 | $101.02 |
| CAGATAY SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021143573697 | $0.79 |
| CAGATAY SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1280896939758 | $103.29 |
| CAGATAY SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089040723 | $0.24 |
| CAGATAY SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005870787557 | $0.01 |
| CAGATAY SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8745810835 | $1.01 |
| CAGATAY SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037334860023 | $0.00 |
| CAGATAY SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019259942238 | $0.00 |
| CAGATAY SEYREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003040109766 | $0.00 |
| CAGATAY YUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9061034575699 | $21.71 |
| CAGDAS DEMIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021553743706 | $0.00 |
| CAGDAS DEMIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088358404887 | $1.72 |
| CAGDAS DEMIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34383897187 | $0.27 |
| CAGDAS SARICIMEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.839285714) | ($31.16) |
| CAGDAS SARICIMEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.46965454) | ($31.16) |
| CAGDAS SARICIMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.538838426674 | $12.28 |
| CAGIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019041177956 | $0.56 |
| CAGIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000253275236549999 | $0.05 |
| ÇAĞLA DEMIRAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116908478518 | $0.35 |
| ÇAĞLA DEMIRAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644341182849999 | $0.01 |
| ÇAĞLA DEMIRAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002842367521 | $0.55 |
| CAGLA NUR BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001068482647 | $0.00 |
| CAGLAN OZMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.144502 | $276.68 |
| CAGLAN OZMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.36) |
| CAGLAN OZMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.992505778) | ($4,608.79) |
| CAGLAN OZMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.61) |
| CAGLAN OZMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10088365) | ($2,873.01) |
| CAGLAN OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010744333694012 | $35.87 |
| CAGLAN OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269092286116729 | $62.03 |
| CAGLAR AKTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009994683551699999 | $0.00 |
| CAGLAR DURSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030246473141 | $0.00 |
| CAGLAR ERZURUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000263881884698 | $0.00 |
| CAGLAR KARACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000123780362722 | $0.00 |
| CAGLAR KARACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034091490976 | $0.00 |
| CAGLAR KARACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000043610384016 | $0.00 |
| CAGLAR KECELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011869081032578 | $0.00 |
| CAGLAR ONDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| CAGLAR ONDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002457) | ($72.08) |
| CAGLAR ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026280019437 | $0.92 |
| CAGLAR ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2241053401962 | $10.08 |
| CAGLAR ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.242662776309999 | $0.17 |
| CAGLAR ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.011496390089 | $0.01 |
| CAGLAR ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.008456457134 | $0.02 |
| CAGLAR YILMAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| CAGLAR YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002817310911 | $50.00 |
| CAGLAR YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26162852626119 | $0.20 |
| CAGLAR YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.74470107251 | $3.74 |
| CAGLAYAN EMIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02649496 | $1,024.39 |
| CAGLAYAN EMIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.24476607 | $7,540.26 |
| CAGLAYAN EMIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30451904) | ($8,913.58) |
| CAGLAYAN EMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029087334703396 | $84.18 |
| CAGLAYAN GEMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161267737633 | $4.77 |
| CAGLAYAN GEMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042285895295 | $0.08 |
| CAGLAYAN GEMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.323531131 | $8.99 |
| CAGLAYAN GEMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.84099123129999 | $1.00 |
| CAGLAYAN GEMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2920324697 | $1.22 |
| CAGNARD JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (11,251.44) | ($22,995.82) |
| CAGNARD JONATHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 7,587.1591 | $16,376.62 |
| CAGNARD JONATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,000.0) | ($41,000.00) |
| CAGNARD JONATHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (37.492) | ($67,642.90) |
| CAGNARD JONATHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.41) |
| CAGNARD JONATHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0805) | ($65,101.66) |
| CAGNARD JONATHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (8,772.69) | ($4,496.24) |
| CAGNARD JONATHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (44,240.0) | ($44,240.00) |
| CAGNARD JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,671.03142737961 | $2,109.72 |
| CAGNEY VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9754450037999 | $31.41 |
| CAGRI BERBEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2926886030523 | $14.43 |
| CAGRI CELIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.09402027) | ($9.97) |
| CAGRI CELIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (3.85420911) | ($412.96) |
| CAGRI CELIK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124436) | ($50.61) |
| CAGRI CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244369229 | $50.00 |
| CAGRI CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11226596655317 | $0.24 |
| ÇAĞRı ERYıLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4153650811688 | $0.40 |
| ÇAĞRı ERYıLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131142335407 | $0.00 |
| CAGRI KOYUKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $1.23 |
| CAGRI KOYUKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 144.5318 | $89.41 |
| CAGRI KOYUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128582456749 | $0.00 |
| CAGRI KOYUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.967634328731 | $3.61 |
| CAGRI KOYUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.631606417 | $12.30 |
| CAGRI KOYUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00232129734509999 | $0.00 |
| CAGRI KOYUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010362267323 | $0.01 |
| CAGRI SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021383388072 | $0.04 |
| CAGRI TEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029906885875 | $0.00 |
| CAGRI TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059377792888 | $0.00 |
| CAGRI TEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184112761749999 | $0.02 |
| CAGRI ULUCENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028780162603999 | $0.01 |
| CAGRI ULUCENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035618343709 | $0.00 |
| CAGRI ULUCENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075581204298 | $0.01 |
| CAGRI ULUCENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021403891046 | $0.01 |
| CAGRI ULUCENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043799375195 | $0.00 |
| CAGRI ULUCENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021869614419999 | $0.00 |
| CAGRI ULUCENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000027593494108 | $0.00 |
| CAGRIHAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000101462304689999 | $0.00 |
| CAHILIG MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109984398715999 | $0.33 |
| CAHILIG MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00718797003109999 | $0.01 |
| CAHILIG MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0091940340482 | $0.00 |
| CAHIT BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040222942749123 | $0.04 |
| CAHIT BERKAY KANSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003282970302 | $0.00 |
| CAHIT ÇINARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,692.4893079126 | $1,533.34 |
| CAHLEA WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016621638553 | $4.92 |
| CAHYA ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002328052224194 | $0.00 |
| CAI HEE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049857218986411 | $0.00 |
| CAI LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,065.02) | ($4,065.02) |
| CAI LI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,065.02 | $4,065.02 |
| CAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029901656006 | $91.09 |
| CAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.00441522114 | $2,008.15 |
| CAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 107.639878732 | $107.64 |
| CAI MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063574508517 | $1.88 |
| CAI MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008414079254 | $0.00 |
| CAI MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049429721865 | $0.00 |
| CAI NENG WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001501551556) | ($5.97) |
| CAI NENG WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $465.83 |
| CAI NENG WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001229179212) | ($4.72) |
| CAI NENG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001484379242) | ($5.16) |
| CAI NENG WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01000029759) | ($336.04) |
| CAI NENG WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01124424097) | ($370.39) |
| CAI NENG WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.009819924484) | ($304.29) |
| CAI NENG WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002035433586) | ($5.97) |
| CAI NENG WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000158831) | ($4.72) |
| CAI NENG WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001693054142) | ($5.16) |
| CAI NENG WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0129396346) | ($330.75) |
| CAI NENG WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01413711229) | ($360.70) |
| CAI NENG WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01243989557) | ($295.50) |
| CAI NENG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01688118741) | ($328.83) |
| CAI NENG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00999 | $190.90 |
| CAI NENG WONG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01334563971) | ($253.53) |
| CAI NENG WONG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.01369 | $252.34 |
| CAI NENG WONG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00899 | $165.90 |
| CAI NENG WONG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.0240481168) | ($443.50) |
| CAI NENG WONG | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002869952022) | ($5.97) |
| CAI NENG WONG | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002464282265) | ($4.72) |
| CAI NENG WONG | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002364847076) | ($5.16) |
| CAI NENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645793094897 | $19.27 |
| CAI NENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84027453830563 | $12.25 |
| CAI PING CHEONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042241) | ($120.06) |
| CAI PING CHEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.67) |
| CAI PING CHEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.003226086) | ($2,931.02) |
| CAI PING CHEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.53) |
| CAI PING CHEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14471636) | ($3,983.32) |
| CAI PING CHEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (363.622341284) | ($195.90) |
| CAI PING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013043455399852 | $43.78 |
| CAI PING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02007521368376 | $45.91 |
| CAI PING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5551290121775 | $4.10 |
| CAI PING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7140783806 | $1.08 |
| CAI PING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017311207019 | $0.00 |
| CAI PING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136475302703 | $0.00 |
| CAI PING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025351300272 | $0.00 |
| CAI SHAN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.289156) | ($209.29) |
| CAI SHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040805358615 | $13.77 |
| CAI SHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2448212698501 | $20.67 |
| CAI SHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030089944487 | $71.02 |
| CAI SHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.471851042 | $2.47 |
| CAI SHENG-FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.25) | ($29.25) |
| CAI SHENG-FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.0) | ($425.00) |
| CAI SHENG-FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.995464) | ($25.00) |
| CAI SHENG-FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000281079214389999 | $0.00 |
| CAI SHENG-FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000820007534739 | $0.00 |
| CAI SHENG-FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.882154775967 | $5.88 |
| CAI SHENG-FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000118167658541 | $0.00 |
| CAI TING GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154697935923 | $0.46 |
| CAI TING GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015903025326 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAI TING GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2429162865 | $13.83 |
| CAI VI VAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034672) | ($101.49) |
| CAI VI VAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7469464321) | ($1,493.66) |
| CAI VI VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170029368659999 | $0.02 |
| CAI VI VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046400078734476 | $12.28 |
| CAI XING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530744266 | $0.49 |
| CAI XING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11369068459 | $0.13 |
| CAI XING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422361506959999 | $83.64 |
| CAI XING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071762262996 | $0.06 |
| CAI YAN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003958029996 | $0.00 |
| CAI YAN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110659059105999 | $0.01 |
| CAI YAN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051562858475 | $0.01 |
| CAI YINGNING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| CAI YINGNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655026315 | $50.00 |
| CAI YINGNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0149080357067 | $4.95 |
| CAI YIXIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00531607 | $212.57 |
| CAI YIXIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (43.61) | ($43.61) |
| CAI YIXIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.42637 | $43.61 |
| CAI YIXIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($282.98) |
| CAI YIXIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($323.40) |
| CAI YIXIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.02756258437) | ($1,118.00) |
| CAI YIXIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 559.0 | $559.00 |
| CAI YIXIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (559.001567) | ($559.00) |
| CAI YIXIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 6.2276 | $600.34 |
| CAI YIXIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | DOT | (41.712668054) | ($716.00) |
| CAI YIXIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 179.0 | $179.00 |
| CAI YIXIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (179.057534) | ($179.06) |
| CAI YIXIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0122329 | $378.48 |
| CAI YIXIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.008612437535) | ($266.17) |
| CAI YIXIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001369459096) | ($4.18) |
| CAI YIXIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005191599704) | ($0.15) |
| CAI YIXIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 575.0 | $575.00 |
| CAI YIXIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006799183691) | ($20.90) |
| CAI YIXIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (559.0) | ($559.00) |
| CAI YIXIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.03617502191 | $1,111.98 |
| CAI YIXIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 225.0 | $225.00 |
| CAI YIXIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (179.0) | ($179.00) |
| CAI YIXIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002434800135) | ($0.75) |
| CAI YIXIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | DOT | 41.712668054 | $427.42 |
| CAI YIXIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (41.940636001) | ($381.66) |
| CAI YIXIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03903034) | ($1,192.22) |
| CAI YIXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003458960642 | $1.39 |
| CAI YIXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.33330923291812 | $8.57 |
| CAI YIXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05753372134 | $0.06 |
| CAI YIXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06957038579 | $1.26 |
| CAIDEN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294784559149999 | $0.00 |
| CAIDEN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033770008336 | $0.66 |
| CAIDYN BARNSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000208357048 9 | $0.00 |
| CAIDYN BARNSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098468458052 | $0.02 |
| CAIJUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038042947571 | $0.00 |
| CAIJUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004226924402 | $0.00 |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.19) |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (2.4) | ($1,004.86) |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.000094127) | ($424.69) |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($199.85) |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001341 | $37.62 |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 110.542188 | $49.81 |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.872868 | $37.39 |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 4.573741 | $37.37 |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 63.365945 | $36.45 |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.018997 | $38.71 |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.003982 | $120.20 |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 1.922796 | $78.17 |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 4.328517 | $42.81 |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 1.670564 | $40.72 |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.007353 | $219.36 |
| CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1134599342786 | $33.94 |
| CAILEB CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122334343643 | $0.24 |
| CAILEB NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016747025081 | $0.50 |
| CAILEB NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.567059805 | $3.57 |
| CAILEY ECONOMOU-ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023036920497 | $0.00 |
| CAILEY ECONOMOU-ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0985246745229999 | $0.10 |
| CAILEY TALBOT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00077288 | $30.90 |
| CAILEY TALBOT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.4514319972 | $1,206.71 |
| CAILEY TALBOT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.30839792 | $657.83 |
| CAILEY TALBOT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02105276 | $657.98 |
| CAILEY TALBOT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.01221770032 | $26.17 |
| CAILEY TALBOT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.09455715 | $1,941.18 |
| CAILEY TALBOT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 3.603995822 | $135.14 |
| CAILEY TALBOT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01954966 | $580.82 |
| CAILEY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123652230038861 | $50.79 |
| CAILEY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256456546739999 | $5.00 |
| CAILING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122756614098486 | $0.01 |
| CAILLARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106632327516 | $0.32 |
| CAILLARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063935698286 | $0.01 |
| CAILLARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019191337115 | $0.00 |
| CAILLARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000102530218453999 | $0.01 |
| CAILLOR WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129638783556 | $38.37 |
| CAILLOR WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.597340835 | $24.60 |
| CAILLUM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018911898125 | $0.56 |
| CAILLUM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13436485427 | $0.16 |
| CAILLUM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066550623098 | $12.99 |
| CAILLUM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.33475820379999 | $3.03 |
| CAILO KAPRONCZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0329038389672 | $0.99 |
| CAIMACAN CAIMACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096543924654 | $0.20 |
| CAIN CHARLTON O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090239109315 | $0.00 |
| CAIN HOLGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078541645853 | $1.53 |
| CAIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020088127975 | $0.04 |
| CAIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15791654912 | $0.16 |
| CAIN ZITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097547115695 | $0.01 |
| CAINÃ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6664083694 | $1.94 |
| CAINE DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000309526377 | $0.00 |
| CAINE DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021137 2415489999 | $0.00 |
| CAINE DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008145015954 | $0.00 |
| CAINE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062220493828 | $124.71 |
| CAINE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.710302486 | $14.83 |
| CAINE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12450896634 | $1.38 |
| CAINE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.92968362768 | $0.49 |
| CAINE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8681895267 | $1.87 |
| CAINE MAZOUDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (339.387024) | ($132.81) |
| CAINE MAZOUDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94923577063592 | $3.16 |
| CAINE NEWTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2860576923) | ($0.60) |
| CAINE NEWTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.095654732) | ($2.19) |
| CAINE NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000840767997) | ($2.59) |
| CAINE NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01126434343) | ($347.00) |
| CAINE NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01361921 | $419.54 |
| CAINE NEWTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000340452607) | ($10.49) |
| CAINE NEWTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (5.2355) | ($8.42) |
| CAINE NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (90.579129313) | ($122.00) |
| CAINE NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 103.559162153 | $139.48 |
| CAINE NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.061706188) | ($1.43) |
| CAINE NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2.749225065) | ($3.70) |
| CAINE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.720383078022 | $12.80 |
| CAINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004019627866 | $0.01 |
| CAINNEACH LENNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06752481 | $204.41 |
| CAINNEACH LENNON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 30,000.0 | $28,388.41 |
| CAINNEACH LENNON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 30,180.0 | $28,622.20 |
| CAINNEACH LENNON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (60,187.281217) | ($50,659.02) |
| CAINNEACH LENNON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (36.014753) | ($28.26) |
| CAINNEACH LENNON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.015816 | $575.58 |
| CAINNEACH LENNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.4656941) | ($11,894.02) |
| CAINNEACH LENNON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01581739) | ($490.75) |
| CAINNEACH LENNON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.5136 | $1,046.83 |
| CAINNEACH LENNON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5193129166) | ($1,015.30) |
| CAINNEACH LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028140981752755 | $0.86 |
| CAINNEACH LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038568249417718 | $108.39 |
| CAINNEACH LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33408978988 | $0.33 |
| CAINNEACH LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.3108872349622 | $36.94 |
| CAINVEST INTERNATIONAL S.A. | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CAINVEST INTERNATIONAL S.A. | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 249,900.0 | $249,900.00 |
| CAINVEST INTERNATIONAL S.A. | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $76.54 |
| CAINVEST INTERNATIONAL S.A. | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 14,900.0 | $11,428.67 |
| CAINVEST INTERNATIONAL S.A. | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (800,016.06) | ($800,016.06) |
| CAINVEST INTERNATIONAL S.A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15,685.404946844 | $14,682.71 |
| CAIO ALMEIDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01001888 | $391.51 |
| CAIO ALMEIDA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01001888) | ($399.90) |
| CAIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015260853598 | $0.05 |
| CAIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000561720374 | $0.00 |
| CAIO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104988226061 | $0.01 |
| CAIO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79310108918 | $2.71 |
| CAIO AUGUSTO PROIETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260441546448 | $80.55 |
| CAIO BAHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (385.58842) | ($295.72) |
| CAIO BAHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2744076772) | ($840.28) |
| CAIO BAHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DASH | (0.2335232) | ($25.24) |
| CAIO BAHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03722003) | ($1,521.76) |
| CAIO BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13875544911397 | $4.45 |
| CAIO CAMPOS POLTRONIERI RIBEIRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,551.57) |
| CAIO CAMPOS POLTRONIERI RIBEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,808.41) |
| CAIO CAMPOS POLTRONIERI RIBEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,771.74) |
| CAIO CAMPOS POLTRONIERI RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.190556427) | ($2,348.52) |
| CAIO CAMPOS POLTRONIERI RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048739172620113 | $121.98 |
| CAIO CAMPOS POLTRONIERI RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3490045473 | $6.50 |
| CAIO CAMPOS POLTRONIERI RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00595339398219999 | $0.44 |
| CAIO CANTELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001692) | ($49.12) |
| CAIO CANTELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060966648) | ($1,770.51) |
| CAIO CANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065267269662006 | $21.94 |
| CAIO CANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005963118092 | $0.00 |
| CAIO CANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121411590797 | $0.01 |
| CAIO CANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000376894072089999 | $0.00 |
| CAIO CASTILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467148542848974 | $0.47 |
| CAIO CESAR BRUNHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008921207153411 | $0.01 |
| CAIO COELHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1220421574 | $370.62 |
| CAIO COELHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1220423991) | ($370.51) |
| CAIO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011215694847999 | $0.00 |
| CAIO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184417959119999 | $0.02 |
| CAIO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000549297616199 | $0.00 |
| CAIO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.71620597889999 | $2.15 |
| CAIO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000399396835 91 | $0.00 |
| CAIO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004859584462 8 | $0.00 |
| CAIO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000363767785359999 | $0.00 |
| CAIO COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01100311) | ($342.72) |
| CAIO COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (83.022374) | ($47.93) |
| CAIO COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05958819626) | ($100.26) |
| CAIO COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.578770524) | ($21.59) |
| CAIO COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02541665) | ($737.68) |
| CAIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000660401325127099 | $2.41 |
| CAIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026452594002017 | $8.90 |
| CAIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014016149766942 | $0.00 |
| CAIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058262642227409 | $1.35 |
| CAIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57498335371121 | $0.40 |
| CAIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078198375568337 | $0.08 |
| CAIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021876827679 | $0.00 |
| CAIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001030727188844 | $0.00 |
| CAIO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085582645476 | $25.33 |
| CAIO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005709821681 | $0.02 |
| CAIO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000491453326719999 | $0.01 |
| CAIO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04842834088 | $0.05 |
| CAIO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00966578550709999 | $0.01 |
| CAIO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043329684361 | $0.00 |
| CAIO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00005065229724 | $0.00 |
| CAIO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037622900908 | $0.01 |
| CAIO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001882891833999 | $0.00 |
| CAIO FABIO OLIVEIRA DA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| CAIO FABIO OLIVEIRA DA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,280.19 | $2,280.19 |
| CAIO FABIO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018250455977279 | $50.09 |
| CAIO FABIO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10208354457219 | $0.08 |
| CAIO FABIO OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.1395854010042 | $24.14 |
| CAIO FELIPE PEREIRA DE AVILA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.377465 | $401.38 |
| CAIO FELIPE PEREIRA DE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002330892085 | |
| CAIO FELIPE PEREIRA DE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20605069615767 | $2.24 |
| CAIO FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04661186 | $1,427.07 |
| CAIO FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.26388986 | $558.13 |
| CAIO FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05236722) | ($1,433.96) |
| CAIO FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5211394019) | ($765.36) |
| CAIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003032355164815 | $9.09 |
| CAIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038896427341260 9 | $8.20 |
| CAIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00461657248699999 | $0.00 |
| CAIO GALARZA BUONGIORNO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.07031007499 | $207.50 |
| CAIO GALARZA BUONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.133020577332 | $6.96 |
| CAIO HENRIQUE FINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256) | ($96.79) |
| CAIO HENRIQUE FINK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001618) | ($2.96) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAIO HENRIQUE FINK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($53.12) |
| CAIO HENRIQUE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426651332095639 | $150.09 |
| CAIO HENRIQUE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151501026091719 | $0.04 |
| CAIO MORAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026189441) | ($54.76) |
| CAIO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015456792264393 | $0.41 |
| CAIO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0062085928751 | $0.37 |
| CAIO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062384705668 | $0.25 |
| CAIO NOVAES PRIMOSIC COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105241053075999 | $0.21 |
| CAIO PAESSANO DE ALBUQUERQUE SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.90 |
| CAIO PAESSANO DE ALBUQUERQUE SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 5,893.3 | $5,356.09 |
| CAIO PAESSANO DE ALBUQUERQUE SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($4,066.87) |
| CAIO PAESSANO DE ALBUQUERQUE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168967559254 | $50.33 |
| CAIO PAESSANO DE ALBUQUERQUE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6693335239 | $7.74 |
| CAIO PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068308288599 | $211.45 |
| CAIO PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00293834079479999 | $0.00 |
| CAIO PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02989363974 | $0.03 |
| CAIO RUAN CAVALCANTI VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000464704276999999 | $0.00 |
| CAIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0080330621763 | $0.05 |
| CAIRA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31299085127 | $0.37 |
| CAIRA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09777959335 | $0.10 |
| CAIRA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19176585024 | $1.18 |
| CAIRE CONSULTING LLC | 3407 W MORRISON AVE., TAMPA, FLORIDA 3362 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056756478338 | $16.76 |
| CAIRE CONSULTING LLC | 3407 W MORRISON AVE., TAMPA, FLORIDA 3362 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00612410710689999 | $11.90 |
| CAIRE CONSULTING LLC | 3407 W MORRISON AVE., TAMPA, FLORIDA 3362 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036182161829 | $0.12 |
| CAIRE CONSULTING LLC | 3407 W MORRISON AVE., TAMPA, FLORIDA 3362 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.3796407025 | $9.38 |
| CAIRO FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.576413622861 | $7.91 |
| CAIRO FLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00501018699599999 | $1.59 |
| CAIRO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050376828365 | $1.49 |
| CAIRO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126321202112 | $2.46 |
| CAIRO MYLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019007767063 | $3.71 |
| CAIRO MYLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05375748376 | $0.66 |
| CAIRO MYLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3555681342 | $7.36 |
| CAIRO MYLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0160021795316 | $0.96 |
| CAIRO MYLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025726118381 | $0.82 |
| CAIRO PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086549709891 | $25.62 |
| CAIRO PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014631042995 | $28.55 |
| CAIRO PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.340467212 | $4.34 |
| CAIRO PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.178838988 | $79.05 |
| CAIRO PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4341868762 | $4.67 |
| CAIRO PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.423320482 | $59.53 |
| CAIRO REIS SANTOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($177.41) |
| CAIRO REIS SANTOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($240.09) |
| CAIRO REIS SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065301) | ($157.98) |
| CAIRO REIS SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006164) | ($202.22) |
| CAIRO REIS SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01222997 | $25.86 |
| CAIRO REIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476942856469809 | $1.85 |
| CAIRO REIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017640106508 | $0.02 |
| CAIRO REIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058378982708 | $1.53 |
| CAIRO YASSER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142377193744999 | $4.21 |
| CAIRO YASSER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.6200279729999 | $105.64 |
| CAIRO YASSER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 278.830383324999 | $221.05 |
| CAIRO YASSER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.227004972 | $47.23 |
| CAIRO YASSER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.909532014 | $7.88 |
| CAIRO YASSER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19595128552 | $21.52 |
| CAIRO YASSER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 275.701874582 | $11.24 |
| CAIRO YASSER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.7980849561 | $4.24 |
| CAIRO YASSER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.4324734516 | $4.45 |
| CAIRO YASSER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.3010851703 | $2.29 |
| CAITANA VELASQUEZ CRUZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001107) | ($45.76) |
| CAITANA VELASQUEZ CRUZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 45.759 | $45.76 |
| CAITANA VELASQUEZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (461.0) | ($461.00) |
| CAITANA VELASQUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017307763931079 | $0.07 |
| CAITANA VELASQUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28294917355199 | $1.28 |
| CAITANYA KILLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055471188227 | $16.42 |
| CAITANYA KILLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027713602241 | $5.41 |
| CAITANYA KILLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.263781037 | $18.26 |
| CAITANYA KILLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0880518377 | $2.09 |
| CAITIE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020844683459 | $4.07 |
| CAITLIN APPLEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026520609461 | $0.00 |
| CAITLIN APPLEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015208354856 | $0.03 |
| CAITLIN APPLEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37368586117 | $0.30 |
| CAITLIN ASHLEY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020653192888 | $0.04 |
| CAITLIN BAILEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (349.785697981) | ($500.19) |
| CAITLIN BAILEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (317.176568554) | ($400.00) |
| CAITLIN BAILEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (368.702061971) | ($400.00) |
| CAITLIN BAILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.87) |
| CAITLIN BAILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,753.901108883) | ($998.40) |
| CAITLIN BAILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,975.126662038) | ($8,164.37) |
| CAITLIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016880434131 | $0.50 |
| CAITLIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335571097789807 | $0.00 |
| CAITLIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.13982115927 | $155.00 |
| CAITLIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.35380399419999 | $0.14 |
| CAITLIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002536989991 | $7.51 |
| CAITLIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020248519762 | $3.95 |
| CAITLIN BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083246518018 | $2.46 |
| CAITLIN BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028693495084 | $87.30 |
| CAITLIN BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.28728908 | $13.30 |
| CAITLIN BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033879071405 | $6.61 |
| CAITLIN BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097142886439 | $0.10 |
| CAITLIN BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0117945606818999 | $0.10 |
| CAITLIN BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04172907048 | $0.15 |
| CAITLIN BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0166313703679999 | $0.10 |
| CAITLIN BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000850739492419999 | $0.06 |
| CAITLIN BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29830899942 | $0.39 |
| CAITLIN BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080145248457 | $23.72 |
| CAITLIN BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9176677825 | $8.92 |
| CAITLIN BRITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190647244379999 | $5.64 |
| CAITLIN BRITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032708711046 | $64.25 |
| CAITLIN BRITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120242647072 | $0.02 |
| CAITLIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135672628899999 | $0.40 |
| CAITLIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037298126209 | $73.66 |
| CAITLIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.022568025 | $11.12 |
| CAITLIN CASEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2011509709) | ($8,369.70) |
| CAITLIN CASEY | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2011509709 | $8,369.70 |
| CAITLIN CASEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.376666825) | ($15.38) |
| CAITLIN CASEY | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 15.376666825 | $15.38 |
| CAITLIN CASEY | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | USDC | (15.376666) | ($15.38) |
| CAITLIN CASEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.20115097) | ($7,998.06) |
| CAITLIN CASEY | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | USDC | 55.0 | $55.00 |
| CAITLIN CASEY | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (52.21) | ($52.21) |
| CAITLIN CASEY | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| CAITLIN CASEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | BTC | 0.01063627 | $302.48 |
| CAITLIN CASEY | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001749174066) | ($52.21) |
| CAITLIN CASEY | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Collateral | BTC | (0.00888709) | ($259.17) |
| CAITLIN CASEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.3810768142 | $11,545.87 |
| CAITLIN CASEY | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Collateral | BTC | 0.00888709 | $269.26 |
| CAITLIN CASEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3812392017) | ($11,541.17) |
| CAITLIN CASEY | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3812392017 | $11,541.17 |
| CAITLIN CASEY | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.39012629) | ($11,755.97) |
| CAITLIN CASEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.2922812254 | $9,051.15 |
| CAITLIN CASEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2922856842) | ($9,006.78) |
| CAITLIN CASEY | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2922856842 | $9,006.78 |
| CAITLIN CASEY | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.29228569) | ($8,978.15) |
| CAITLIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355830750909567 | $14.31 |
| CAITLIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0379034042660499 | $0.04 |
| CAITLIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026667915025 | $80.95 |
| CAITLIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001048519985999 | $3.10 |
| CAITLIN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113393994032 | $3.36 |
| CAITLIN DARTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021282164469 | $64.07 |
| CAITLIN DARTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.05095064 | $88.04 |
| CAITLIN DARTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.86953364 | $38.22 |
| CAITLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072146099748 | $21.36 |
| CAITLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0568736737109999 | $0.01 |
| CAITLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000560796075049999 | $0.00 |
| CAITLIN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054495960872 | $0.00 |
| CAITLIN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0180282879209 | $0.02 |
| CAITLIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.8363200792 | $221.25 |
| CAITLIN EVERETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.25860242 | $9,892.16 |
| CAITLIN EVERETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06109295 | $2,450.99 |
| CAITLIN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032346425186 | $98.25 |
| CAITLIN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114656075889 | $228.94 |
| CAITLIN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.9821904459999 | $21.39 |
| CAITLIN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0954446121 | $12.17 |
| CAITLIN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7244101795 | $5.89 |
| CAITLIN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0996055569199999 | $5.67 |
| CAITLIN GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018943932931 | $0.56 |
| CAITLIN GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.782058901 | $9.28 |
| CAITLIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.26806324444 | $18.92 |
| CAITLIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5231798596773 | $0.50 |
| CAITLIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0135904472082 | $0.02 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.62097709) | ($24,000.00) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.62097709 | $24,000.00 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (0.599373073) | ($23,000.00) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001736802974) | ($5.84) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1282249615) | ($3,798.23) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1282249615 | $3,798.23 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02016678 | $623.00 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00068002 | $21.19 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1279604283) | ($4,046.41) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01546028 | $487.47 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001666222341) | ($5.00) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.702394578) | ($1,412.45) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.702394578 | $1,412.45 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($20.08) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($19.97) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05646832) | ($1,651.64) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.010209 | $20.06 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.83197606 | $1,634.12 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010243) | ($20.02) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.534336638) | ($2,786.77) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,276.067947 | $2,276.07 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 3.959968725 | $7,012.65 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.960693839) | ($6,960.26) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.960693839 | $6,960.26 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011381) | ($19.99) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011432) | ($19.91) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.937880839) | ($6,856.93) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 6,631.023283 | $6,631.02 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | BTC | 0.675072932 | $19,636.95 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41716359) | ($12,100.00) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41716359 | $12,100.00 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.00) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06896718) | ($1,999.37) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34750641) | ($10,090.49) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0103616) | ($300.00) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0103616 | $300.00 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0103616) | ($300.11) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 5,952.865226 | $5,952.87 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 47.892862 | $47.89 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (515.34) | ($515.34) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | BTC | 0.7273335013 | $21,129.04 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032504450550003 | $110.59 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440971702441067 | $11.57 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050914803990999 | $0.01 |
| CAITLIN HUNTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012092545403 | $0.00 |
| CAITLIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060954626253999 | $1.80 |
| CAITLIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075021665180999 | $1.46 |
| CAITLIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5443339143999 | $2.02 |
| CAITLIN JUDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001566655137) | ($0.05) |
| CAITLIN JUDGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001566655137 | $0.05 |
| CAITLIN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007659773736 | $0.00 |
| CAITLIN KANTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010704856859 | $2.09 |
| CAITLIN KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023487473449999 | $70.98 |
| CAITLIN KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033555158959999 | $6.55 |
| CAITLIN KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5052003064 | $5.51 |
| CAITLIN KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.095669422445 | $2.25 |
| CAITLIN KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050404352589999 | $0.55 |
| CAITLIN KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365834143945 | $1.08 |
| CAITLIN KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.0875067139999 | $53.09 |
| CAITLIN KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49118010584 | $0.39 |
| CAITLIN KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2580694171 | $2.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAITLIN KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.043345470572 | $0.02 |
| CAITLIN KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.7218931183 | $0.07 |
| CAITLIN LENEY TILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21675935659 | $0.74 |
| CAITLIN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5957480116924 | $0.54 |
| CAITLIN MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9478955361 | $3.13 |
| CAITLIN MARIE LAWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00035145 | $10.09 |
| CAITLIN MARIE LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155408543784 | $57.25 |
| CAITLIN MARIE LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105358385576 | $2.06 |
| CAITLIN MARIE LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6491909983 | $1.66 |
| CAITLIN MARIE LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047092280063 | $2.82 |
| CAITLIN MARIE LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024227885384 | $0.03 |
| CAITLIN MCNALLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.854997542) | ($201.85) |
| CAITLIN MCNALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201.854997542 | $201.85 |
| CAITLIN MCNALLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (201.854997) | ($201.85) |
| CAITLIN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109806945973 | $32.50 |
| CAITLIN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173650869139999 | $33.87 |
| CAITLIN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.10141191234949 | $2.10 |
| CAITLIN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1228542916 | $5.65 |
| CAITLIN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094826776944 | $1.05 |
| CAITLIN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0513180455079999 | $2.03 |
| CAITLIN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019631981566 | $2.16 |
| CAITLIN MONTGOMERY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.645 | $1,157.94 |
| CAITLIN MONTGOMERY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 356.7978588 | $44.14 |
| CAITLIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024880191174 | $7.37 |
| CAITLIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056903797608 | $8.55 |
| CAITLIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70387511767 | $0.09 |
| CAITLIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3858959537 | $0.66 |
| CAITLIN NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059094640133 | $1.15 |
| CAITLIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014072912348 | $0.00 |
| CAITLIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00972388609669999 | $0.01 |
| CAITLIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135125561084999 | $0.04 |
| CAITLIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070997896456 | $0.01 |
| CAITLIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100593503224 | $0.00 |
| CAITLIN RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162721597778 | $0.48 |
| CAITLIN RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.78051237709999 | $7.78 |
| CAITLIN S ROTSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050992183349 | $15.09 |
| CAITLIN SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077201556983 | $239.33 |
| CAITLIN SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13866382874 | $281.32 |
| CAITLIN SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.51086421029999 | $6.51 |
| CAITLIN SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16091937375 | $1.79 |
| CAITLIN SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00108898325333 | $0.25 |
| CAITLIN SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19786577326 | $0.31 |
| CAITLIN SILLS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.178305 | $5,242.88 |
| CAITLIN SILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,208.89974 | $1,208.90 |
| CAITLIN SILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.97) | ($3.97) |
| CAITLIN SILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| CAITLIN SILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1370958529 | $4,164.29 |
| CAITLIN SILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1372274893) | ($4,193.40) |
| CAITLIN SILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1372274893 | $4,193.40 |
| CAITLIN SILLS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001125538289) | ($3.30) |
| CAITLIN SILLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001809636846) | ($5.56) |
| CAITLIN SILLS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000224110498) | ($6.62) |
| CAITLIN SILLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007373271889) | ($2.16) |
| CAITLIN SILLS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CAITLIN SILLS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 3,325.0 | $3,325.00 |
| CAITLIN SILLS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CAITLIN SILLS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.12) | ($11.12) |
| CAITLIN SILLS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,331.0) | ($3,331.00) |
| CAITLIN SILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.281057215 | $5,089.84 |
| CAITLIN SILLS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CAITLIN SILLS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007810100021) | ($1.65) |
| CAITLIN SILLS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001618303306) | ($3.29) |
| CAITLIN SILLS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005283689738) | ($1.08) |
| CAITLIN SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00745001050525532 | $12.16 |
| CAITLIN SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038890748807 | $0.04 |
| CAITLIN SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000106327377452 | $0.00 |
| CAITLIN SYMMONDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003562044787) | ($65.06) |
| CAITLIN SYMMONDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1282222133) | ($2,341.95) |
| CAITLIN SYMMONDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.270511733) | ($78,000.00) |
| CAITLIN SYMMONDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.22175631 | $95,374.28 |
| CAITLIN SYMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027319446079 | $72.37 |
| CAITLIN SYMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80160862115 | $0.93 |
| CAITLIN SYMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030255378513 | $0.59 |
| CAITLIN SYMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082534002459 | $0.08 |
| CAITLIN SYMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356207156399999 | $0.36 |
| CAITLIN TE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035599699185 | $10.54 |
| CAITLIN TE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99230837445072 | $5.00 |
| CAITLIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134447866368 | $39.79 |
| CAITLIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120193682702999 | $35.58 |
| CAITLIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7128430397 | $9.09 |
| CAITLIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256691012669999 | $50.09 |
| CAITLIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.97430691139999 | $4.38 |
| CAITLIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14759173828 | $1.64 |
| CAITLIN WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036108705899 | $1,100.42 |
| CAITLIN WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9370191824 | $3,852.57 |
| CAITLIN WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 607.320415383 | $607.32 |
| CAITLIN WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.5912522259999 | $45.66 |
| CAITLIN WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000249726229819999 | $0.00 |
| CAITLIN WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00068080289032 | $0.05 |
| CAITLIN WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030865419919 | $0.03 |
| CAITLIN WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093495165131 | $0.58 |
| CAITLIN WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.095263401211 | $5.96 |
| CAITLIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014714513578 | $0.00 |
| CAITLIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017023629516 | $0.00 |
| CAITLIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069617321326 | $0.01 |
| CAITLIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0092549744079 | $0.01 |
| CAITLYN BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129535846790781 | $0.00 |
| CAITLYN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077917268741 | $0.23 |
| CAITLYN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075027747208 | $0.15 |
| CAITLYN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000132493870129999 | $0.01 |
| CAITLYN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000952953341609999 | $0.02 |
| CAITLYN LOPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.311884324) | ($13.31) |
| CAITLYN LOPEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.311884324 | $13.31 |
| CAITLYN LOPEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (13.31) | ($13.31) |
| CAITLYN LOPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.228754137) | ($25.23) |
| CAITLYN LOPEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.228754137 | $25.23 |
| CAITLYN LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05049797635) | ($1,495.19) |
| CAITLYN LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05049797635 | $1,495.19 |
| CAITLYN LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25.228754) | ($25.23) |
| CAITLYN LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05049797) | ($1,519.89) |
| CAITLYN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305451593477999 | $11.15 |
| CAITLYN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196334847789999 | $3.83 |
| CAITLYN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17062607993346 | $0.17 |
| CAITLYN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023515430358 | $0.00 |
| CAITLYN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024407656874 | $0.00 |
| CAITLYN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0900175593398199 | $0.09 |
| CAITLYN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000156691775369999 | $0.31 |
| CAITLYN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14646895007 | $0.02 |
| CAITLYN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018735041405 | $0.01 |
| CAITLYN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055913821649999 | $0.00 |
| CAITLYN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060754136703 | $0.01 |
| CAITLYN TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014282218023 | $0.00 |
| CAITLYNN CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029348819062 | $0.87 |
| CAITLYNN CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020017162452 | $0.00 |
| CAITLYNN QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042112120422 | $0.01 |
| CAITLYNN QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0454145729289999 | $0.05 |
| CAITLYNN QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051364198083 | $0.01 |
| CAITLYNN QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082179559686 | $0.01 |
| CAITRIONA BRIDGET OKEEFFE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09007 | $2,591.22 |
| CAITRIONA BRIDGET OKEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025301539094 | $69.07 |
| CAITRIONA BRIDGET OKEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1739803954243 | $3.46 |
| CAITRIONA DAVIN CUMMINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03) | ($2,013.55) |
| CAITRIONA DAVIN CUMMINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.49) |
| CAITRIONA DAVIN CUMMINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109768) | ($3,346.61) |
| CAITRIONA DAVIN CUMMINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (367.0) | ($193.99) |
| CAITRIONA DAVIN CUMMINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($531.02) |
| CAITRIONA DAVIN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015374847266657 | $42.07 |
| CAITRIONA DAVIN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.607645380905 | $22.33 |
| CAITRIONA DAVIN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549227987416999 | $14.98 |
| CAITRIONA HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0435 | $135.65 |
| CAITRIONA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031336679488 | $9.27 |
| CAITRIONA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006638394982 | $12.90 |
| CAITRIONA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27049108262 | $1.01 |
| CAITRIONA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3112973128 | $0.82 |
| CAITRIONA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0411752597589999 | $0.36 |
| CAITRIONA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0160852139654 | $0.64 |
| CAITRIONA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0220388965349999 | $1.25 |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (398.067752) | ($398.07) |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,427.11) |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,922.31) |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($878.09) |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.717671303) | ($2,658.94) |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08737879) | ($2,479.25) |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015862379554104 | $55.44 |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071241273978 | $0.00 |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020573517882219 | $47.98 |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9936137439244 | $2.99 |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9252071753 | $1.21 |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45565077397 | $5.06 |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035803717616 | $0.31 |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51981148185 | $0.08 |
| CAITRIONA O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0352430701 | $2.04 |
| CAITY GOSSLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002611) | ($3.87) |
| CAITY GOSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040964109962 | $125.76 |
| CAITY GOSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026456441937327 | $0.06 |
| CAITY WELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025851940722 | $0.77 |
| CAITY WELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.476056472 | $136.48 |
| CAITY WELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.334330614 | $15.33 |
| CAITY WELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08267006739 | $3.70 |
| CAITY YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028541938847 | $86.92 |
| CAITY YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000711579991529 | $0.20 |
| CAITY YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120587346169999 | $0.00 |
| CAIUS DOMOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000241982156509999 | $0.00 |
| CAIUS LEONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.06425212 | $1,906.04 |
| CAIUS LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.35791017291 | $116.01 |
| CAIUS SPRONKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.318660213172 | $85.53 |
| CAIXIA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.802157323099 | $170.93 |
| CAJ KROGH HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020028843844 | $601.56 |
| CAJ KROGH HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.334595634 | $231.19 |
| CAJ KROGH HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73453218757 | $1,474.40 |
| CAJ KROGH HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,518.55244068299 | $8,518.55 |
| CAJ KROGH HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066550000018 | $0.00 |
| CAJETAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.766324952703 | $1.81 |
| CAKO ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018143138494 | $0.00 |
| CAKO ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223341915137697 | $0.03 |
| CAKO ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0398684117 | $0.03 |
| CAKO ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00052761215593 | $0.00 |
| CAKO ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024547782414 | $0.00 |
| CAKO ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00521780716959999 | $0.01 |
| CAL DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000274014392569999 | $0.01 |
| CAL DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021378659747 | $0.02 |
| CAL DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00415503381969999 | $0.02 |
| CAL LAFOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018481193447 | $55.29 |
| CAL LAFOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210814373649999 | $41.12 |
| CAL LAFOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.2962190299999 | $35.30 |
| CAL LAFOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0585892283 | $4.01 |
| CAL LAFOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000793597041519999 | $0.00 |
| CAL LAFOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027855856692 | $0.00 |
| CAL LAFOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033717373661 | $0.00 |
| CAL LAFOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3532597789 | $2.35 |
| CAL LAFOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00099890943521 | $0.08 |
| CAL LAFOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0156028801019999 | $0.02 |
| CAL LAFOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040244900492 | $0.00 |
| CAL LAWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023315230675 | $0.00 |
| CAL LOCKETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132656167235 | $3.93 |
| CAL LOCKETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5681102516 | $3.57 |
| CAL MOURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036099520201 | $0.01 |
| CAL MOURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049463878738 | $0.10 |
| CAL MOURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085839117603 | $0.01 |
| CAL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5017204780399 | $30.73 |
| CAL SCHOFFSTALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2838545926) | ($499.34) |
| CAL SCHOFFSTALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2838545926 | $499.34 |
| CAL SCHOFFSTALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01023162498) | ($19.97) |
| CAL SCHOFFSTALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2736229676) | ($533.41) |
| CAL SCHOFFSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017921360731 | $0.53 |
| CAL SCHOFFSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021508781793451 | $5.33 |
| CAL SCHOFFSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016072847081 | $0.02 |
| CALABRIA GINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 31.5 | $3,039.97 |
| CALABRIA GINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 16.5 | $1,435.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALABRIA GINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 4.3 | $398.11 |
| CALABRIA GINO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $313.09 |
| CALABRIA GINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28247278) | ($8,609.77) |
| CALABRIA GINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.568) | ($10,273.46) |
| CALABRIA GINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001909527044159 | $66.09 |
| CALABRIA GINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9203182390673 | $19.40 |
| CALABRIA GINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044514975539914 | $106.89 |
| CALABRIA GINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59283120044 | $5.23 |
| CALABRIA GINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49110498086 | $21.80 |
| CALABRIA GINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0120875151966 | $0.01 |
| CALAN RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009090660804 | $0.00 |
| CALAN RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017782791687 | $0.02 |
| CALAN RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058335830612 | $0.05 |
| CALAN RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003340911425 | $0.00 |
| CALAN RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.0359428151 | $14.62 |
| CALANGE FAVREAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,350.0 | $935.55 |
| CALANGE FAVREAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 3,004.9219 | $2,477.35 |
| CALANGE FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002802968447 | $5.81 |
| CALANGE FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.446387213421 | $114.52 |
| CALANGE FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005062996343 | $0.58 |
| CALANGE FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2591875684 | $0.12 |
| CALANGE FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002084603818 | $0.48 |
| CALANGE FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009197513388 | $0.04 |
| CALANGE FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04716248579 | $0.02 |
| CALAWAY HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045160090876 | $0.05 |
| CALDER COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034536122725 | $0.01 |
| CALDER COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082602097965 | $0.01 |
| CALDER MATTHEW KURCZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| CALDER MATTHEW KURCZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| CALDWELL BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.611562785 | $4,969.15 |
| CALDWELL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181802119187599 | $53.64 |
| CALDWELL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36754440272 | $758.37 |
| CALE ERIC HONNEYSETT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $596.46 |
| CALE ERIC HONNEYSETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (4.900526885) | ($81.20) |
| CALE ERIC HONNEYSETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.0412 | $126.69 |
| CALE ERIC HONNEYSETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.999562149) | ($56.68) |
| CALE ERIC HONNEYSETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 37.5806 | $29.86 |
| CALE ERIC HONNEYSETT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.018312 | $37.39 |
| CALE ERIC HONNEYSETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (74.93465507) | ($43.28) |
| CALE ERIC HONNEYSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162671071612999 | $57.00 |
| CALE ERIC HONNEYSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19791254788127 | $3.09 |
| CALE ERIC HONNEYSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002798405747288 | $5.11 |
| CALE ERIC HONNEYSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0050202043847 | $0.10 |
| CALE ESTEP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.56350556) | ($21,149.25) |
| CALE ESTEP | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.56350556 | $21,149.25 |
| CALE ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017573240208 | $5.20 |
| CALE ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071027249039226 | $177.71 |
| CALE ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11514626356999 | $1.12 |
| CALE ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122421117702 | $1.34 |
| CALE ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40213066571 | $21.86 |
| CALE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.0930949831591 | $41.61 |
| CALE FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000832912581489999 | $24.65 |
| CALE GROSSMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CALE GROSSMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 66.00346 | $66.00 |
| CALE GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49752831744999 | $1.50 |
| CALE KNEPSHIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01947608161) | ($587.89) |
| CALE KNEPSHIELD | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01947608161 | $587.89 |
| CALE KNEPSHIELD | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.019476) | ($568.66) |
| CALE KNEPSHIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012806631095697 | $4.60 |
| CALE KNEPSHIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00654915421089999 | $0.01 |
| CALE MOODIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,217.935475) | ($10,217.94) |
| CALE MOODIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 124,992.0 | $124,992.00 |
| CALE MOODIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,266.931506 | $5,266.93 |
| CALE MOODIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| CALE MOODIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (79,500.0) | ($79,500.00) |
| CALE MOODIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (79,000.0) | ($79,000.00) |
| CALE MOODIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (78,000.0) | ($78,000.00) |
| CALE MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060397231387 | $186.66 |
| CALE MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8913178038 | $4.54 |
| CALE MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,553.045985755 | $7,553.05 |
| CALE MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 32.5331982279999 | $361.54 |
| CALE MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.55359292252 | $90.55 |
| CALE MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27608065675 | $20.21 |
| CALE MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028235070605 | $6.40 |
| CALE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008781638582 | $0.01 |
| CALE Q | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5203472087907 | $0.50 |
| CALE SAMMONS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,797.82) |
| CALE SAMMONS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8) | ($7,905.74) |
| CALE SAMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.905343359) | ($4,502.77) |
| CALE SAMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (44.0) | ($67.76) |
| CALE SAMMONS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 5.50646495 | $10,878.02 |
| CALE SAMMONS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.507981417) | ($10,892.95) |
| CALE SAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034835258045 | $0.00 |
| CALE SAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241214854614 | $0.45 |
| CALE SAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282499921975285 | $82.79 |
| CALE SAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129649480306999 | $0.01 |
| CALE SAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040644699549 | $0.00 |
| CALE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017903689995 | $0.02 |
| CALE SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.117759792) | ($181.15) |
| CALE SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,540.7116) | ($1,220.48) |
| CALE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047367515064999 | $0.14 |
| CALE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9669034163939 | $19.39 |
| CALE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015231748276 | $0.03 |
| CALE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004258255477 | $0.00 |
| CALE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044772444584 | $0.00 |
| CALE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022880089346 | $0.00 |
| CALE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01038811229889 | $1.51 |
| CALE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022191986382 | $0.00 |
| CALE STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013725199401 | $0.00 |
| CALE STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022004851495999 | $0.00 |
| CALE STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14897048462 | $0.15 |
| CALE STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124832266772 | $0.00 |
| CALE STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032861298737 | $0.00 |
| CALE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002135420852 | $0.01 |
| CALE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060258242371 | $0.01 |
| CALE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021533105731 | $0.00 |
| CALE WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089608300305 | $0.27 |
| CALE WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040400778126 | $0.08 |
| CALE WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40198472317 | $0.40 |
| CALE WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048392852092 | $0.00 |
| CALEAH GREGOIRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2535714286) | ($0.53) |
| CALEAH GREGOIRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1.086729 | $65.88 |
| CALEAH GREGOIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (756.2624) | ($815.73) |
| CALEAH GREGOIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,329.784718971) | ($4,498.07) |
| CALEAH GREGOIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 10,997.226255422 | $7,814.85 |
| CALEAH GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0209836 | $43.79 |
| CALEAH GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 49.813804 | $4.53 |
| CALEAH GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00152628 | $46.57 |
| CALEAH GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108544599831999 | $3.15 |
| CALEAH GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1181283241569 | $35.38 |
| CALEAH GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158276358037 | $3.00 |
| CALEAH GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0018873500235 | $0.00 |
| CALEAH GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.04238440513 | $0.00 |
| CALEB A UNZICKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 4.08222928 | $12,088.13 |
| CALEB A UNZICKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.3081785 | $12,162.61 |
| CALEB A UNZICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118143452879 | $34.78 |
| CALEB A UNZICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165756310081 | $32.04 |
| CALEB A UNZICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072121815913 | $0.52 |
| CALEB ADDAI-MENSAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244) | ($100.05) |
| CALEB ADDAI-MENSAH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00649429) | ($250.30) |
| CALEB ADDAI-MENSAH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171487) | ($50.03) |
| CALEB ADDAI-MENSAH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163371) | ($49.94) |
| CALEB ADDAI-MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468892652599999 | $14.30 |
| CALEB ADDAI-MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.523467615967 | $3.60 |
| CALEB ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015158639793 | $0.03 |
| CALEB ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026957408466 | $0.02 |
| CALEB AKAPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.458194627829 | $50.58 |
| CALEB ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000122675449218 | $0.00 |
| CALEB ALEXANDER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081260765886 | $0.24 |
| CALEB ALEXANDER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74258914809999 | $3.20 |
| CALEB ALEXANDER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104312472995 | $20.35 |
| CALEB ALEXANDER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 386.840471569 | $386.84 |
| CALEB ALEXANDER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.655680005 | $56.01 |
| CALEB ALEXANDER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00461592102319999 | $0.00 |
| CALEB ALEXANDER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052562436714 | $0.46 |
| CALEB ALEXANDER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30146832579099 | $6.07 |
| CALEB ALLDRIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01831095 | $535.38 |
| CALEB ALLDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019850830738 | $5.88 |
| CALEB ALLDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030231876168 | $5.88 |
| CALEB ALLDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.134705556 | $177.13 |
| CALEB ALLDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0065116811 | $3.14 |
| CALEB ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015754781034 | $46.75 |
| CALEB ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421881413639999 | $83.67 |
| CALEB ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.07565728 | $446.08 |
| CALEB ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.134597733 | $8.25 |
| CALEB ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51281017211 | $5.70 |
| CALEB ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16711215177 | $1.48 |
| CALEB ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48881734717 | $29.23 |
| CALEB AND BROWN PTY LTD | LITTLE BOURKE STREET, MELBOURNE, 3000 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (4,056.8566) | ($4,186.66) |
| CALEB AND BROWN PTY LTD | LITTLE BOURKE STREET, MELBOURNE, 3000 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200,000.0) | ($200,000.00) |
| CALEB AND BROWN PTY LTD | LITTLE BOURKE STREET, MELBOURNE, 3000 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($103,974.03) |
| CALEB AND BROWN PTY LTD | LITTLE BOURKE STREET, MELBOURNE, 3000 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (596.5589) | ($403.01) |
| CALEB AND BROWN PTY LTD | LITTLE BOURKE STREET, MELBOURNE, 3000 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (5.009172) | ($150,876.26) |
| CALEB AND BROWN PTY LTD | LITTLE BOURKE STREET, MELBOURNE, 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,715.1280627835 | $2,749.17 |
| CALEB ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003472787849 | $0.00 |
| CALEB ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35607268204 | $0.36 |
| CALEB ANDREW HARRAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02406024 | $962.23 |
| CALEB ANDREW HARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032636376l294 | $91.32 |
| CALEB ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029995663191 | $8.88 |
| CALEB ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.879896665 | $100.00 |
| CALEB ANDREW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.77719922 | $97.78 |
| CALEB ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032073838622 | $0.00 |
| CALEB ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003047194195 | $0.00 |
| CALEB ASHLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 276.07 | $258.08 |
| CALEB ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097399102828999 | $0.29 |
| CALEB ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015424887985799 | $0.02 |
| CALEB ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.552381932984 | $1.54 |
| CALEB ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3808026747 | $0.79 |
| CALEB ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00245185591859999 | $0.56 |
| CALEB ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60497987244 | $0.32 |
| CALEB ATOM ADAGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000567599384 | $0.00 |
| CALEB ATUBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000500354641 | $0.00 |
| CALEB ATUBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56575786213 | $0.57 |
| CALEB ATUBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048441728?? | $0.00 |
| CALEB AYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.870056039) | ($3,000.00) |
| CALEB AYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.870056039 | $3,000.00 |
| CALEB AYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.869601) | ($2,999.00) |
| CALEB AYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,986.851 | $2,999.00 |
| CALEB AYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01309627006) | ($21.00) |
| CALEB AYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01309627006 | $21.00 |
| CALEB AYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.479565617) | ($23.48) |
| CALEB AYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.479565617 | $23.48 |
| CALEB AYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| CALEB AYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CALEB AYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.897374491 | $4,639.65 |
| CALEB AYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080038012877 | $23.68 |
| CALEB AYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053388624008 | $103.95 |
| CALEB AYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28290678451759 | $0.28 |
| CALEB AYMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015128838619 | $29.52 |
| CALEB AYMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4920082787 | $11.93 |
| CALEB BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053714745134 | $15.90 |
| CALEB BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151653169799999 | $2.96 |
| CALEB BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.646013819 | $18.65 |
| CALEB BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.57445504 | $128.89 |
| CALEB BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000356020027873 | $0.69 |
| CALEB BANZHAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000997913929839999 | $2.95 |
| CALEB BANZHAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015583900917 | $0.02 |
| CALEB BANZHAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014008609649599 | $2.69 |
| CALEB BANZHAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16054048815 | $0.16 |
| CALEB BANZHAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12602477959 | $0.02 |
| CALEB BANZHAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00010297063177 | $0.02 |
| CALEB BANZHAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.012101180461 | $0.28 |
| CALEB BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001734629859 | $0.01 |
| CALEB BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26042677077 | $0.30 |
| CALEB BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104927982488 | $0.02 |
| CALEB BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000172987664539999 | $0.00 |
| CALEB BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005027088296 | $0.00 |
| CALEB BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013254197000999 | $0.00 |
| CALEB BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026848437984 | $0.03 |
| CALEB BASTION | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000355779834) | ($14.17) |
| CALEB BASTION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (5,000.0) | ($30,650.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALEB BASTION | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004832136931) | ($14.17) |
| CALEB BASTION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (85.02) | ($85.02) |
| CALEB BASTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.051154198238 | $3.85 |
| CALEB BASTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 29.312421578 | $283.01 |
| CALEB BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070830172587 | $0.21 |
| CALEB BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107709566806 | $0.13 |
| CALEB BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00481958802799999 | $0.00 |
| CALEB BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000300329898829999 | $0.00 |
| CALEB BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0971438507999999 | $0.10 |
| CALEB BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0521697212 | $0.30 |
| CALEB BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000454615019779999 | $0.03 |
| CALEB BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044249091087 | $0.07 |
| CALEB BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086116459104 | $0.25 |
| CALEB BEERY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5916252327) | ($17,430.59) |
| CALEB BEERY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5916252327 | $17,430.59 |
| CALEB BEERY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.348526246) | ($4,066.01) |
| CALEB BEERY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.348526246 | $4,066.01 |
| CALEB BEERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057886) | ($100.00) |
| CALEB BEERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.290640246) | ($3,962.51) |
| CALEB BEERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003394) | ($98.54) |
| CALEB BEERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58823123) | ($17,146.35) |
| CALEB BEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360803505591737 | $125.20 |
| CALEB BEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022177915596041 | $51.68 |
| CALEB BEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000071268687478 | $0.00 |
| CALEB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359982979 | $0.02 |
| CALEB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020818628822 | $4.06 |
| CALEB BENNING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01221446103) | ($35.69) |
| CALEB BENNING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01221446103 | $35.69 |
| CALEB BENNING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.509134235) | ($207.51) |
| CALEB BENNING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.509134235 | $207.51 |
| CALEB BENNING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CALEB BENNING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012213) | ($34.45) |
| CALEB BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001868769423 | $0.00 |
| CALEB BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001774351976147 | $0.05 |
| CALEB BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3979232376631 | $0.40 |
| CALEB BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019262592217 | $0.00 |
| CALEB BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111097668301 | $0.00 |
| CALEB BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105096320746 | $0.00 |
| CALEB BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018142118147 | $0.02 |
| CALEB BIGNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7231954325) | ($2,200.00) |
| CALEB BIGNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 2.193236413 | $6,671.94 |
| CALEB BIGNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02169586298) | ($66.00) |
| CALEB BIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038444083188 | $0.01 |
| CALEB BIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188060839996841 | $34.64 |
| CALEB BIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128721036207 | $0.01 |
| CALEB BIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.599198499 | $14.75 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008266650571 | $255.78 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158446497439999 | $321.05 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046264455636 | $0.00 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.133132 | $19.92 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22831110293 | $2.54 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20048538619 | $1.77 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03929500263 | $3.55 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035337973542 | $3.88 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17040633596 | $1.05 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4921084537 | $0.06 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045327220483 | $0.10 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000155419941 6 | $0.01 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.24107121692999 | $1.91 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033480009557 | $0.24 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67110429777 | $0.87 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.242758087029999 | $0.13 |
| CALEB BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14271786652 | $0.36 |
| CALEB BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029423770232 | $89.59 |
| CALEB BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128187012462 | $259.85 |
| CALEB BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.609062802 | $84.52 |
| CALEB BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7596014244 | $1.73 |
| CALEB BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.622331888705 | $6.92 |
| CALEB BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000460149762559999 | $0.00 |
| CALEB BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6371034109 | $0.39 |
| CALEB BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015603879673 | $0.05 |
| CALEB BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048159519976 | $2.88 |
| CALEB BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000820938510929999 | $0.01 |
| CALEB BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097151454074 | $0.60 |
| CALEB BLASINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033809567828 | $0.00 |
| CALEB BLASINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0893798976309999 | $0.09 |
| CALEB BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067905436358 | $20.10 |
| CALEB BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037721894147 | $74.52 |
| CALEB BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23980146565 | $0.24 |
| CALEB BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1352621961 | $7.24 |
| CALEB BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0800155733 | $1.31 |
| CALEB BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088742412795 | $0.09 |
| CALEB BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000924150532439999 | $0.00 |
| CALEB BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.043673638418 | $1.02 |
| CALEB BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.626576511832295 | $0.73 |
| CALEB BLYTHMAN-SWANSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 42.0 | $31.14 |
| CALEB BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128457944561 | $3.80 |
| CALEB BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006104453246 | $0.01 |
| CALEB BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6972863656 | $6.09 |
| CALEB BOUCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.325416) | ($12,938.87) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5601060966) | ($16,977.94) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5601060966 | $16,977.94 |
| CALEB BOUCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000166) | ($5.01) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.095169) | ($2,903.29) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.095119) | ($2,903.13) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.097186) | ($2,904.89) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099533) | ($2,902.16) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099513) | ($3,004.27) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07342) | ($2,205.57) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004849562633) | ($14.61) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004849562633 | $14.61 |
| CALEB BOUCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.3069676) | ($5.31) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.3069676 | $5.31 |
| CALEB BOUCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.205708002) | ($8.21) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.205708002 | $8.21 |
| CALEB BOUCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003726163781) | ($0.08) |
| CALEB BOUCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003726163781 | $0.08 |
| CALEB BOUCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000485) | ($14.63) |
| CALEB BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220452742494053 | $82.56 |
| CALEB BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025760896495699 9 | $0.00 |
| CALEB BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054830573862561 | $0.05 |
| CALEB BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070141882717183 | $0.07 |
| CALEB BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018958014296 | $56.79 |
| CALEB BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015298452497 | $0.02 |
| CALEB BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102838651165 | $20.07 |
| CALEB BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.808440377 | $0.26 |
| CALEB BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052151117837 | $0.38 |
| CALEB BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068872585755 | $7.56 |
| CALEB BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.285266169 | $0.58 |
| CALEB BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33201775307 | $0.51 |
| CALEB BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0459697017009999 | $1.08 |
| CALEB BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000761428526439999 | $2.25 |
| CALEB BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136319418631 | $2.66 |
| CALEB BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035054409485 | $0.00 |
| CALEB BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.239049888429999 | $0.15 |
| CALEB BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079369223096 | $0.07 |
| CALEB BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33266722155 | $1.14 |
| CALEB BRANDON TORRES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.0175 | $1.35 |
| CALEB BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079221277776 | $245.67 |
| CALEB BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002131877759 | $0.04 |
| CALEB BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.0599491719999 | $31.43 |
| CALEB BRANDON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22617282746 | $73.31 |
| CALEB BRAYBOY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.04796187113 | $96.11 |
| CALEB BRAYBOY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00323456 | $96.72 |
| CALEB BRAYBOY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01587101 | $469.83 |
| CALEB BRAYBOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.05702274219 | $96.12 |
| CALEB BRAYBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035685672181 | $0.01 |
| CALEB BRAYBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022792752101 | $0.04 |
| CALEB BRAYBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005535823424 | $0.00 |
| CALEB BRAYBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009359644309 | $0.00 |
| CALEB BRAYBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063471398627 | $0.00 |
| CALEB BRAYBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000463190117729999 | $0.00 |
| CALEB BREHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215153762769999 | $0.64 |
| CALEB BREHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.57833776709999 | $8.58 |
| CALEB BREHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63019894364 | $0.30 |
| CALEB BRENEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003522762033 | $0.00 |
| CALEB BRENEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016938307176 | $0.00 |
| CALEB BRENEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066071609092 | $0.00 |
| CALEB BRINKLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00253602 | $99.83 |
| CALEB BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106383838269999 | $0.03 |
| CALEB BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139155251947 | $0.03 |
| CALEB BRISBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110105367451 | $0.33 |
| CALEB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066707754151 | $19.74 |
| CALEB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044877219878 | $8.76 |
| CALEB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014204533763 | $0.01 |
| CALEB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.497860499749999 | $5.53 |
| CALEB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21353307834 | $0.03 |
| CALEB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024563626668 | $0.00 |
| CALEB BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000963382678409999 | $0.29 |
| CALEB BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047961563171 | $0.00 |
| CALEB BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082609684225 | $0.28 |
| CALEB BUCKMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2520350981) | ($7,575.92) |
| CALEB BUCKMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2520350981 | $7,575.92 |
| CALEB BUCKMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252035) | ($7,593.81) |
| CALEB BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011219786280658 | $41.74 |
| CALEB BUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026012197157 | $0.77 |
| CALEB BUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005273540659 | $0.00 |
| CALEB BUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085370579341 | $16.66 |
| CALEB BUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00377682826129999 | $0.00 |
| CALEB BUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00616832182 | $0.63 |
| CALEB BUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086340241217 | $0.08 |
| CALEB BUEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050759957552 | $0.01 |
| CALEB BURRILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (246.678209908) | ($268.12) |
| CALEB BURRILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 246.678209908 | $268.12 |
| CALEB BURRILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00624035444) | ($243.74) |
| CALEB BURRILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00624035444 | $243.74 |
| CALEB BURRILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08682689185) | ($246.23) |
| CALEB BURRILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08682689185 | $246.23 |
| CALEB BURRILL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (246.678209908) | ($266.66) |
| CALEB BURRILL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08682689185) | ($245.74) |
| CALEB BURRILL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00624035) | ($241.98) |
| CALEB BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022913648250187 | $0.90 |
| CALEB BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000307814104701529 | $0.91 |
| CALEB BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00804183408929999 | $0.01 |
| CALEB BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1553431466224 | $1.51 |
| CALEB BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00210222554399999 | $0.00 |
| CALEB BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000427049983539999 | $0.00 |
| CALEB BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021495060009 | $0.00 |
| CALEB BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068748217932 | $0.02 |
| CALEB BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0027517178041 | $0.00 |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 16,679.742972 | $16,679.74 |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.58) | ($13.58) |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,290.0) | ($16,290.00) |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | LINK | 5,336.609336609 | $75,211.67 |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.964370029) | ($89.96) |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89.964370029 | $89.96 |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.066098081) | ($15.00) |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.066098081 | $15.00 |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,525.742582264) | ($77,747.20) |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,525.742582264 | $77,747.20 |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (1.416145) | ($19.93) |
| CALEB BUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (5,525.392535345) | ($79,013.11) |
| CALEB BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2385568093093 | $0.24 |
| CALEB BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08180476962835 | $1.14 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.282133 | $848.03 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02115373 | $857.29 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,885.030800597) | ($5,885.03) |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,885.030800597 | $5,885.03 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | AVAX | 26.8606 | $2,000.00 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 19.75436 | $2,000.00 |
| CALEB CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,626.080606 | $10,626.08 |
| CALEB CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,275.0 | $3,275.00 |
| CALEB CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (26.86058) | ($735.98) |
| CALEB CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 742.023 | $735.98 |
| CALEB CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (19.73646) | ($856.00) |
| CALEB CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 861.674 | $856.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALEB CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,821.558011 | $2,821.56 |
| CALEB CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CALEB CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 71,587.312356394 | $31,914.71 |
| CALEB CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07553859416) | ($155.29) |
| CALEB CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07553859416 | $155.29 |
| CALEB CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02219461076) | ($666.68) |
| CALEB CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02219461076 | $666.68 |
| CALEB CAMPBELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (17,395.158905332) | ($6,507.00) |
| CALEB CAMPBELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (521.85476716) | ($195.21) |
| CALEB CAMPBELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 21,378.547571322 | $7,997.06 |
| CALEB CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2159278259) | ($215.49) |
| CALEB CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.197594198) | ($7,183.00) |
| CALEB CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.896570566 | $8,878.53 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012943213784904 | $4.76 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004187385325015 | $1.13 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028568405666 | $0.00 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00488721534172 | $5.76 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.28310061273 | $16.28 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4433692761 | $8.34 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 486.885528085999 | $255.85 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.147886127729999 | $0.15 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2414469812 | $24.74 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021642683213 | $1.29 |
| CALEB CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057388611788 | $2.27 |
| CALEB CARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022722634113 | $0.07 |
| CALEB CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109854245081 | $0.33 |
| CALEB CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015377401385 | $0.00 |
| CALEB CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019136137108 | $0.02 |
| CALEB CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090214191556 | $277.91 |
| CALEB CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2770605833 | $564.99 |
| CALEB CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4473406681 | $6.45 |
| CALEB CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.650789189 | $40.95 |
| CALEB CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.873892019 | $13.06 |
| CALEB CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094661709598 | $0.01 |
| CALEB CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.195406208149999 | $11.62 |
| CALEB CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28745874251 | $11.32 |
| CALEB CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000139975811188 | $0.03 |
| CALEB CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.25717287 | $28.26 |
| CALEB CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00018422568667 | $0.01 |
| CALEB CHAPANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.401410863 | $19.40 |
| CALEB CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024182278889 | $0.00 |
| CALEB CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025931533396 | $784.68 |
| CALEB CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3516806588 | $9.00 |
| CALEB CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050580325279 | $0.32 |
| CALEB CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00023355997872 | $0.00 |
| CALEB CHUA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.05) |
| CALEB CHUA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0099) | ($3.06) |
| CALEB CHUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (592.116) | ($327.97) |
| CALEB CHUA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0109423 | $327.97 |
| CALEB CHUA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.616736) | ($1,127.22) |
| CALEB CHUA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0375656 | $1,127.22 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330776782670999 | $7.75 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049228040342 | $0.00 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005177244045444 | $12.49 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5391217352921 | $2.49 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002809239907 | $0.09 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202330305649999 | $60.78 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.45801844646 | $18.42 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059855053964 | $119.87 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6479471302 | $3.65 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.377592278 | $48.66 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0177943756349999 | $0.01 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4072777111 | $2.97 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13561109037 | $0.90 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.721395387869999 | $0.34 |
| CALEB CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018149138121 | $0.41 |
| CALEB CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3565 | $1,109.25 |
| CALEB CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4333149897) | ($1,000.00) |
| CALEB CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4333149897 | $1,000.00 |
| CALEB CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4333149897) | ($970.99) |
| CALEB CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000580433107 | $17.18 |
| CALEB CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134035512695 | $26.15 |
| CALEB CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020985519622 | $0.00 |
| CALEB CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030496287947 | $60.87 |
| CALEB CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033577768322 | $0.03 |
| CALEB CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000361728547269999 | $0.00 |
| CALEB CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040695932525 | $0.00 |
| CALEB CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19651084412 | $2.36 |
| CALEB CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023089553167301 | $0.03 |
| CALEB COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 4.040310527 | $407.59 |
| CALEB COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 2,053.12020487 | $335.14 |
| CALEB COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 3.92974099 | $132.08 |
| CALEB COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 218.763895 | $123.29 |
| CALEB COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 15.8772515 | $119.18 |
| CALEB COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 1,047.88732394 | $93.14 |
| CALEB COATES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0205148 | $643.34 |
| CALEB COATES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000392272) | ($11.68) |
| CALEB COATES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| CALEB COATES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.39916 | $9,448.12 |
| CALEB COATES | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002864418396) | ($5.84) |
| CALEB COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023563439455 | $71.15 |
| CALEB COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030990174932 | $60.73 |
| CALEB COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5464478198 | $8.36 |
| CALEB COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.327456361 | $9.00 |
| CALEB COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.360550482239999 | $3.18 |
| CALEB COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002625498416 | $0.00 |
| CALEB COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9339696854 | $9.98 |
| CALEB COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000034478106615 | $0.00 |
| CALEB COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026668356549 | $2.93 |
| CALEB COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2180861253 | $1.34 |
| CALEB COBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.029906134908 | $27.86 |
| CALEB COLFLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000275307917829999 | $0.54 |
| CALEB COLFLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1599430928 | $3.24 |
| CALEB COLFLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2457633477 | $0.91 |
| CALEB COLFLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00092850025045 | $0.21 |
| CALEB COLFLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.226500055929999 | $5.32 |
| CALEB COLFLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.063494838464 | $0.16 |
| CALEB CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097037651017 | $2.87 |
| CALEB CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2212426805 | $8.90 |
| CALEB CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7474387292 | $1.10 |
| CALEB CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32994755301 | $3.67 |
| CALEB CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.30071030294 | $0.63 |
| CALEB CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0095426015311 | $0.22 |
| CALEB CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35810042582 | $0.66 |
| CALEB COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208678717149999 | $0.62 |
| CALEB CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110642943729 | $0.33 |
| CALEB CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3692621927 | $0.37 |
| CALEB COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018359778803 | $551.65 |
| CALEB COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103819713479 | $209.93 |
| CALEB COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 944.478338035 | $748.76 |
| CALEB COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030983342628 | $0.03 |
| CALEB COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2542769178 | $18.61 |
| CALEB COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.066739159 | $78.81 |
| CALEB COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.00179121601 | $110.00 |
| CALEB COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.897836743 | $7.18 |
| CALEB CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001131958922 | $0.00 |
| CALEB CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112726117681 | $0.00 |
| CALEB CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000194748110839999 | $0.00 |
| CALEB CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049215547488 | $0.00 |
| CALEB CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013654723235 | $0.00 |
| CALEB CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053938703232 | $0.00 |
| CALEB CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000109882364488 | $0.00 |
| CALEB CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020301802356 | $0.02 |
| CALEB CULVER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00257418 | $101.57 |
| CALEB CULVER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00504677 | $199.14 |
| CALEB CULVER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01524149 | $584.96 |
| CALEB CULVER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01606082 | $576.18 |
| CALEB CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064113001114 | $197.60 |
| CALEB CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01117081175 | $21.80 |
| CALEB CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1063723916 | $6.43 |
| CALEB CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71139654561 | $7.91 |
| CALEB CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028525876051 | $1.64 |
| CALEB CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011947971817 | $0.00 |
| CALEB CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023448204391 | $0.00 |
| CALEB DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35517301799 | $0.36 |
| CALEB DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029677403327 | $0.00 |
| CALEB DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4841227259 | $1.48 |
| CALEB DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00248708912399999 | $0.00 |
| CALEB DAVID REES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.6565090202 | $2,025.40 |
| CALEB DAVID REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.868066783) | ($2,890.33) |
| CALEB DAVID REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174417836582809 | $39.15 |
| CALEB DEBASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136619378911999 | $26.66 |
| CALEB DEBASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2305146216 | $3.35 |
| CALEB DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034155930276 | $0.10 |
| CALEB DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016444805419 | $0.02 |
| CALEB DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109575829398 | $0.02 |
| CALEB DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9845743329 | $8.71 |
| CALEB DETTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118176382119 | $34.98 |
| CALEB DETTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020230837204 | $39.47 |
| CALEB DETTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.965242198 | $48.97 |
| CALEB DETTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.685034098 | $18.69 |
| CALEB DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018137836706 | $0.54 |
| CALEB DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8441986557 | $8.84 |
| CALEB DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.90134866619999 | $13.33 |
| CALEB DILLION | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.11990508 | $342.48 |
| CALEB DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77388942689 | $0.61 |
| CALEB DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48612128729999 | $0.93 |
| CALEB DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031437753821 | $1.88 |
| CALEB DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027320256769 | $1.08 |
| CALEB DILLMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5314179555) | ($16,055.20) |
| CALEB DILLMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5314179555 | $16,055.20 |
| CALEB DILLMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53141795) | ($15,528.08) |
| CALEB DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324856832437 | $112.99 |
| CALEB DRIESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135747899527 | $0.00 |
| CALEB DRIESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019046980899 | $3.72 |
| CALEB DRIESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60548290189999 | $1.01 |
| CALEB DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.258707039891999 | $509.62 |
| CALEB DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.60123993 | $10.78 |
| CALEB DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1044454712 | $1.92 |
| CALEB DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8067594864 | $19.93 |
| CALEB DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8704875195 | $19.75 |
| CALEB DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4112851069 | $8.69 |
| CALEB DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017123995784 | $0.00 |
| CALEB DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111478578257999 | $0.00 |
| CALEB DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7482331845 | $10.75 |
| CALEB DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115353283437 | $0.34 |
| CALEB DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.301710021 | $27.19 |
| CALEB DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079576851677 | $0.58 |
| CALEB DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.043397011899 | $9.84 |
| CALEB DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.217442895459999 | $5.10 |
| CALEB DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.9718032875 | $18.28 |
| CALEB DUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161360837781 | $4.77 |
| CALEB DUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014429132922 | $2.82 |
| CALEB DUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83192249617 | $0.83 |
| CALEB DVORACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179073982 | $0.53 |
| CALEB DVORACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9813091918 | $3.16 |
| CALEB EDWARD ANDERSON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.44194167595 | $3.44 |
| CALEB ELLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001018539151 | $0.00 |
| CALEB ELLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0246670814989999 | $0.02 |
| CALEB ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017226694825 | $0.51 |
| CALEB ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087124691232 | $0.17 |
| CALEB ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066348327547 | $19.64 |
| CALEB ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073582589198 | $14.36 |
| CALEB ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.513494812 | $348.51 |
| CALEB ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0100982898 | $2.01 |
| CALEB ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37259096663 | $0.43 |
| CALEB ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1207313443) | ($3,504.00) |
| CALEB ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1207313443 | $3,504.00 |
| CALEB ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.559530226) | ($2,787.88) |
| CALEB ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.559530226 | $2,787.88 |
| CALEB ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.559530226) | ($2,797.96) |
| CALEB ENRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001310012345) | ($3.98) |
| CALEB ENRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001310012345 | $3.98 |
| CALEB ENRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12086234) | ($3,672.25) |
| CALEB ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910153563628489 | $31.69 |
| CALEB ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012062192787563 | $29.71 |
| CALEB FAIRLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108702995238 | $332.10 |
| CALEB FAIRLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5534510754 | $4.74 |
| CALEB FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026062264532 | $7.71 |
| CALEB FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181433494129999 | $0.54 |
| CALEB FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016027253238 | $47.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALEB FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015309156961 | $29.87 |
| CALEB FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.299840759 | $60.30 |
| CALEB FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0693544884229999 | $0.09 |
| CALEB FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 72.5781337689999 | $72.58 |
| CALEB FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002054115541 | $0.61 |
| CALEB FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23599546194 | $2.08 |
| CALEB FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01897209872758 | $0.02 |
| CALEB FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4420882624 | $3.08 |
| CALEB FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3601956702 | $0.10 |
| CALEB FRITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017354367191 | $0.51 |
| CALEB FRITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2293396109 | $6.52 |
| CALEB FRYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.80) |
| CALEB FRYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (20,371.255893) | ($20,067.34) |
| CALEB FRYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02170396 | $842.95 |
| CALEB FRYER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02196632 | $922.70 |
| CALEB FRYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44474322) | ($14,000.00) |
| CALEB FRYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44474322 | $14,000.00 |
| CALEB FRYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.488413) | ($14,054.13) |
| CALEB FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051738019832 | $169.67 |
| CALEB FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121863580482 | $0.24 |
| CALEB FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.22091606922 | $12.54 |
| CALEB FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014193774177973 | $1.56 |
| CALEB FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004619877705574 | $0.80 |
| CALEB FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13263815600382 | $1.30 |
| CALEB FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013353980993 | $1.01 |
| CALEB FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.15254093951 | $0.61 |
| CALEB GAMBLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0009281 | $35.48 |
| CALEB GAMBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.187 | $15.51 |
| CALEB GAMBLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 259.1 | $136.38 |
| CALEB GAMBLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.164988 | $316.84 |
| CALEB GAMBLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 2.656181 | $1.03 |
| CALEB GAMBLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 23.522591 | $9.20 |
| CALEB GAMBLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 35.546968 | $13.86 |
| CALEB GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151580328318999 | $4.44 |
| CALEB GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57889826500887 | $5.84 |
| CALEB GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011129771186 | $1.51 |
| CALEB GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.16088928 | $11.13 |
| CALEB GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42934930747 | $0.73 |
| CALEB GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018703862304 | $0.08 |
| CALEB GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08800096663 | $0.03 |
| CALEB GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003291135443 | $0.01 |
| CALEB GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0878985900399999 | $0.04 |
| CALEB GARBER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| CALEB GARBER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| CALEB GARBER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CALEB GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (142,822.261030806) | ($142,822.26) |
| CALEB GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 142,822.261030806 | $142,822.26 |
| CALEB GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CALEB GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CALEB GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (142,622.26103) | ($142,622.26) |
| CALEB GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062380359782 | $0.18 |
| CALEB GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029314436069 | $0.57 |
| CALEB GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,749.1106854518 | $1,749.11 |
| CALEB GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036663518732 | $0.02 |
| CALEB GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021336113271 | $642.12 |
| CALEB GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09133301656 | $1.09 |
| CALEB GEORGE OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203186044411 | $72.18 |
| CALEB GEORGE OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230295351119999 | $0.04 |
| CALEB GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020703408899 | $0.00 |
| CALEB GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023048540201 | $0.00 |
| CALEB GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104643980765 | $0.00 |
| CALEB GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153156264572999 | $0.45 |
| CALEB GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019243380589 | $37.55 |
| CALEB GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114876730882 | $0.00 |
| CALEB GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6266343292 | $8.97 |
| CALEB GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0909526639459999 | $6.48 |
| CALEB GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0255375032179999 | $1.60 |
| CALEB GRENIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CALEB GRENIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| CALEB GRENIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,078.256552) | ($2,078.26) |
| CALEB GRENIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.0) | ($26.58) |
| CALEB GRENIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.939755) | ($27.65) |
| CALEB GRENIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,037.964012272) | ($599.62) |
| CALEB GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156100232928 | $46.29 |
| CALEB GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120673473356 | $0.00 |
| CALEB GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.809439509435 | $78.81 |
| CALEB GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.83433527722999 | $7.97 |
| CALEB GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00757877393399999 | $0.03 |
| CALEB GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.055866943317 | $0.03 |
| CALEB GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152890398621 | $6.05 |
| CALEB GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27748358193487 | $19.64 |
| CALEB GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013450138124 | $25.06 |
| CALEB HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044048339389 | $135.42 |
| CALEB HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01451023873 | $28.31 |
| CALEB HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059128789084 | $17.50 |
| CALEB HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060560493501 | $11.82 |
| CALEB HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.125723398 | $38.13 |
| CALEB HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018470743817 | $0.01 |
| CALEB HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36888647569 | $4.10 |
| CALEB HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16378886859 | $1.45 |
| CALEB HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004640998311 | $0.00 |
| CALEB HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002745592329 | $0.00 |
| CALEB HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6968320119999 | $13.70 |
| CALEB HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1972108076 | $9.20 |
| CALEB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028816270794 | $87.68 |
| CALEB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023085959317 | $4.50 |
| CALEB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19807482629 | $0.20 |
| CALEB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17956763588 | $1.59 |
| CALEB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4616299557 | $147.18 |
| CALEB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86668604895 | $0.87 |
| CALEB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.737457776 | $0.80 |
| CALEB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000099910098233 | $0.01 |
| CALEB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003636041043 | $0.00 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.1219975 | $4,943.76 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.11999739 | $4,776.85 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001401505321) | ($54.00) |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.11999603 | $4,808.60 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,889.32 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.119995 | $4,527.50 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001107456674) | ($37.29) |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0885565362) | ($2,769.34) |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.14997535 | $4,716.27 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.15997538 | $4,681.65 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1175519383) | ($3,293.10) |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.15998193 | $4,807.97 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001812139611) | ($54.00) |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.17087196 | $4,941.71 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.1570826 | $4,896.11 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001228179962) | ($37.29) |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.09642360678) | ($2,316.77) |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1305597714) | ($2,924.80) |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1394254603) | ($2,509.35) |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002534616287) | ($54.00) |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001729190818) | ($37.29) |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068653655343 | $212.14 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093178889286 | $187.22 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1526535092 | $11.17 |
| CALEB HEATH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97285809416 | $58.17 |
| CALEB HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118563510778 | $0.04 |
| CALEB HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000906406024 | $0.02 |
| CALEB HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091462055670999 | $0.00 |
| CALEB HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015639268894 | $0.00 |
| CALEB HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022789261579 | $0.00 |
| CALEB HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54168038146 | $0.43 |
| CALEB HEUPEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.372348724) | ($591.16) |
| CALEB HEUPEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.372348724 | $591.16 |
| CALEB HEUPEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002765671459) | ($111.94) |
| CALEB HEUPEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002765671459 | $111.94 |
| CALEB HEUPEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (55.406812378) | ($184.50) |
| CALEB HEUPEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 55.406812378 | $184.50 |
| CALEB HEUPEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.372348724) | ($593.97) |
| CALEB HEUPEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (318.457905528) | ($444.65) |
| CALEB HEUPEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 318.457905528 | $444.65 |
| CALEB HEUPEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SUSHI | (55.406812378) | ($182.29) |
| CALEB HEUPEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (318.457905528) | ($445.84) |
| CALEB HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000262869311201299 | $0.11 |
| CALEB HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002775914073991 | $0.84 |
| CALEB HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.484921869951 | $0.67 |
| CALEB HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066975761088 | $0.00 |
| CALEB HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003107033505893 | $0.54 |
| CALEB HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.04349402854378 | $0.14 |
| CALEB HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018086209498 | $0.54 |
| CALEB HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.05869839 | $13.06 |
| CALEB HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034453544092 | $0.10 |
| CALEB HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00029914765568 | $0.00 |
| CALEB HODGE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000362330169699999 | $0.00 |
| CALEB HOGBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113755156435 | $33.67 |
| CALEB HOGBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026486788897 | $51.68 |
| CALEB HOGBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7331774517 | $6.47 |
| CALEB HOGBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.8194351621 | $12.06 |
| CALEB HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041083709342 | $0.01 |
| CALEB HOWARD SIMPSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.117395987) | ($3,401.16) |
| CALEB HOWARD SIMPSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.117395987 | $3,401.16 |
| CALEB HOWARD SIMPSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.117395987) | ($3,425.50) |
| CALEB HOWARD SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017717889046 | $0.05 |
| CALEB HOWARD SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001498969693383 | $4.52 |
| CALEB HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180174923009999 | $53.84 |
| CALEB HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.910924967 | $16.58 |
| CALEB HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.168016806849999 | $1.48 |
| CALEB HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081280117345 | $0.00 |
| CALEB HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027455216099 | $0.00 |
| CALEB HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071940852061 | $21.29 |
| CALEB HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282468705779999 | $55.12 |
| CALEB HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.005582931999 | $187.01 |
| CALEB HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182184313630999 | $61.51 |
| CALEB HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00492141365799999 | $9.60 |
| CALEB HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.899180755 | $14.98 |
| CALEB HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7532953621 | $2.36 |
| CALEB HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019815193364 | $0.15 |
| CALEB HYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156710702305 | $4.64 |
| CALEB HYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037322007874 | $0.00 |
| CALEB HYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2984376457 | $1.44 |
| CALEB HYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.097081354153 | $0.10 |
| CALEB ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037228911732 | $1.10 |
| CALEB JACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5424822009) | ($16,120.78) |
| CALEB JACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5424822009 | $16,120.78 |
| CALEB JACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.935970636) | ($19,383.63) |
| CALEB JACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.935970636 | $19,383.63 |
| CALEB JACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (9.935970636) | ($19,340.17) |
| CALEB JACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53912481) | ($16,139.25) |
| CALEB JACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335739) | ($100.51) |
| CALEB JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026177999747388 | $94.26 |
| CALEB JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061309800910848 | $157.32 |
| CALEB JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799331834059999 | $247.77 |
| CALEB JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072180980861 | $144.99 |
| CALEB JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1726097382999 | $9.65 |
| CALEB JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7997207971 | $8.04 |
| CALEB JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1277487992 | $56.99 |
| CALEB JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0345454779269999 | $0.30 |
| CALEB JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036973258625 | $2.21 |
| CALEB JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37187591356 | $14.71 |
| CALEB JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0636813827459999 | $0.08 |
| CALEB JEANNITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052997939206 | $1.57 |
| CALEB JEANNITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000527268966639999 | $1.03 |
| CALEB JESSE BOWERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06507949 | $1,913.08 |
| CALEB JESSE BOWERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01018044 | $310.35 |
| CALEB JESSE BOWERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07525993) | ($2,286.61) |
| CALEB JESSE BOWERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07525993 | $2,286.61 |
| CALEB JESSE BOWERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01011106 | $296.39 |
| CALEB JESSE BOWERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01011106) | ($300.83) |
| CALEB JESSE BOWERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01011106 | $300.83 |
| CALEB JESSE BOWERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01015996 | $294.46 |
| CALEB JESSE BOWERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0102321 | $303.14 |
| CALEB JESSE BOWERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01015072 | $308.04 |
| CALEB JESSE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025664109574 | $75.92 |
| CALEB JESSE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.65127202 | $100.00 |
| CALEB JOHN KENNETH WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.985560707774 | $81.87 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08029355 | $250.39 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08084297 | $251.14 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0330962 | $100.01 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03314046 | $100.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01323896 | $40.06 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.043685702 | $105.12 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.070990059) | ($9.84) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 1.070990059 | $9.84 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | DOT | (1.070990059) | ($9.82) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.003475665) | ($24.70) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 1.003475665 | $24.70 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022712324) | ($30,880.80) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.022712324 | $30,880.80 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2582701133) | ($464.73) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2582701133 | $464.73 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.590924585) | ($64.73) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 100.590924585 | $64.73 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.063406348) | ($83.55) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 2.063406348 | $83.55 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.011819721) | ($62.00) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 1.011819721 | $62.00 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | ADA | (100.590924) | ($64.46) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | SOL | (2.063406348) | ($83.05) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | LTC | (1.01181972) | ($61.91) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2582701133) | ($450.18) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.02271232) | ($29,691.38) |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068325652726119 | $248.91 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226027736977669 | $5.12 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68418457878399 | $0.48 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0157501443800339 | $0.20 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003013677912821 | $0.25 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017828536891051 | $1.17 |
| CALEB JOHN MALENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00957273462060509 | $0.44 |
| CALEB JOHN TEEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.003384183528 | $9.61 |
| CALEB JOHN VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.132991993999 | $140.13 |
| CALEB JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032579625235 | $99.48 |
| CALEB JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.1849707 | $180.18 |
| CALEB JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4220475261 | $4.03 |
| CALEB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5069289168541 | $0.51 |
| CALEB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.903992721 | $18.05 |
| CALEB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024152837206 | $0.00 |
| CALEB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000125704375779 | $0.00 |
| CALEB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112811825513 | $1.25 |
| CALEB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000289328666449999 | $0.00 |
| CALEB JOINER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0023372) | ($91.00) |
| CALEB JOINER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0023372 | $91.00 |
| CALEB JOINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002581882607) | ($74.38) |
| CALEB JOINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002581882607 | $74.38 |
| CALEB JOINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2008038448) | ($416.57) |
| CALEB JOINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2008038448 | $416.57 |
| CALEB JOINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (373.784226651) | ($243.30) |
| CALEB JOINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 373.784226651 | $243.30 |
| CALEB JOINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (159.424991715) | ($159.42) |
| CALEB JOINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 159.424991715 | $159.42 |
| CALEB JOINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (33.289689311) | ($33.29) |
| CALEB JOINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 33.289689311 | $33.29 |
| CALEB JOINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (159.424991) | ($159.42) |
| CALEB JOINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (373.784226651) | ($225.99) |
| CALEB JOINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00491908) | ($143.42) |
| CALEB JOINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2008038448) | ($395.76) |
| CALEB JOINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAX | (33.289689311) | ($33.29) |
| CALEB JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022995574957691 | $0.88 |
| CALEB JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010117876055994 | $2.80 |
| CALEB JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0118380737552 | $1.01 |
| CALEB JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4206759825706 | $2.84 |
| CALEB JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.21128668174421 | $0.21 |
| CALEB JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058256714563 | $17.24 |
| CALEB JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026806637136 | $5.23 |
| CALEB JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161825586381999 | $0.48 |
| CALEB JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031934501728 | $6.23 |
| CALEB JOSHUA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33191159227 | $0.39 |
| CALEB JOSHUA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027438435919 | $0.54 |
| CALEB JOYE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00128 | $48.72 |
| CALEB JOYE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00134 | $48.39 |
| CALEB JOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274922104719999 | $8.14 |
| CALEB JOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00365041275769999 | $0.00 |
| CALEB JOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043017162323 | $0.00 |
| CALEB JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093684733549999 | $0.28 |
| CALEB JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015186674345 | $0.02 |
| CALEB JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392133337117 | $77.58 |
| CALEB JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117877710207 | $0.01 |
| CALEB JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003022377219 | $0.03 |
| CALEB JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1665069296 | $0.17 |
| CALEB JURY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 385.0 | $384.77 |
| CALEB JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068080268342 | $20.15 |
| CALEB JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78021779661 | $8.67 |
| CALEB JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.301473749 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALEB LISTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.036 | $1,448.93 |
| CALEB LITTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.057044282) | ($100.00) |
| CALEB LITTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.057044282 | $100.00 |
| CALEB LITTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.057044) | ($100.00) |
| CALEB LITTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 178.654 | $100.00 |
| CALEB LITTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.140712603) | ($2,000.00) |
| CALEB LITTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.140712603 | $2,000.00 |
| CALEB LITTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.14071) | ($2,000.57) |
| CALEB LITTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 3,574.777 | $2,000.57 |
| CALEB LITTLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.0558462664 | $100.27 |
| CALEB LITTLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.474921362 | $4,505.10 |
| CALEB LITTLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.530353) | ($4,602.18) |
| CALEB LITTLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 6,900.748 | $4,602.18 |
| CALEB LITTLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 2.790389477 | $5,005.18 |
| CALEB LITTLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (10,654.177) | ($6,806.18) |
| CALEB LITTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.402925) | ($2,500.00) |
| CALEB LITTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 3,993.98 | $2,500.00 |
| CALEB LITTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.387581) | ($2,334.00) |
| CALEB LITTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 3,979.141 | $2,334.00 |
| CALEB LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.196875911) | ($5,000.00) |
| CALEB LITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.196875911 | $5,000.00 |
| CALEB LITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.197176) | ($5,000.47) |
| CALEB LITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 8,689.39 | $5,000.47 |
| CALEB LITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (7,973.121) | ($4,572.80) |
| CALEB LITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (8,689.39) | ($4,996.84) |
| CALEB LITTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.264735644) | ($5,000.00) |
| CALEB LITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.264735644 | $5,000.00 |
| CALEB LITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.632367) | ($2,483.89) |
| CALEB LITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 4,550.032 | $2,483.89 |
| CALEB LITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.294317286 | $4,818.60 |
| CALEB LITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.380948) | ($1,991.02) |
| CALEB LITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 3,936.008 | $1,991.02 |
| CALEB LITTLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 2.9835506356 | $3,700.73 |
| CALEB LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105972498471999 | $324.10 |
| CALEB LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.262019447769999 | $554.26 |
| CALEB LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048784711226 | $14.44 |
| CALEB LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015074510005 | $29.41 |
| CALEB LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022081564601 | $0.02 |
| CALEB LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.493486665 | $3.45 |
| CALEB LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006630317355 | $0.01 |
| CALEB LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055211493299999 | $0.00 |
| CALEB LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.007916286248 | $0.01 |
| CALEB LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282939392279999 | $0.84 |
| CALEB LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001534558003 | $0.30 |
| CALEB LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.355291583 | $17.36 |
| CALEB LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013344393558 | $0.15 |
| CALEB LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103070593505 | $30.51 |
| CALEB LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65536740909999 | $3.10 |
| CALEB LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019216717385 | $37.50 |
| CALEB LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1156390881 | $3.26 |
| CALEB LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4421022698 | $4.04 |
| CALEB LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52235749606 | $5.81 |
| CALEB LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.224711981289999 | $0.11 |
| CALEB LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397249307369999 | $1.18 |
| CALEB LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572744529179999 | $11.18 |
| CALEB LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5467110363 | $2.81 |
| CALEB LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7840085365 | $9.51 |
| CALEB MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5007560381116 | $0.48 |
| CALEB MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 6.2396758554 | $4.44 |
| CALEB MAISTRY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,036.068154 | $2,036.07 |
| CALEB MAISTRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2,020.45) | ($2,020.45) |
| CALEB MAISTRY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 8.99990293 | $902.90 |
| CALEB MAISTRY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001579077399) | ($0.06) |
| CALEB MAISTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LTC | (8.99990293) | ($918.74) |
| CALEB MAISTRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,268.55207 | $5,268.55 |
| CALEB MAISTRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,333.0) | ($5,333.00) |
| CALEB MAISTRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (39.78) | ($39.78) |
| CALEB MAISTRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 91.937232846 | $6,830.94 |
| CALEB MAISTRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00231776) | ($68.82) |
| CALEB MAISTRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.500736377) | ($55,000.00) |
| CALEB MAISTRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.242208763) | ($1,686.92) |
| CALEB MAISTRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.9062223859) | ($1,230.65) |
| CALEB MAISTRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 49.673688996 | $67,456.87 |
| CALEB MAISTRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01954260597) | ($449.05) |
| CALEB MAISTRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.309948647) | ($30,100.00) |
| CALEB MAISTRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.618455149 | $37,188.86 |
| CALEB MAISTRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03988473758) | ($916.47) |
| CALEB MAISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.8222798917835 | $61.86 |
| CALEB MALATHI TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021211069493 | $0.04 |
| CALEB MALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143050127486999 | $42.34 |
| CALEB MALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015584353532 | $30.41 |
| CALEB MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069298103283 | $139.21 |
| CALEB MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.95161795 | $17.40 |
| CALEB MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090210378265 | $0.03 |
| CALEB MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017654308787 | $0.52 |
| CALEB MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051227852234 | $10.00 |
| CALEB MATHESON-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3048875201941 | $0.31 |
| CALEB MATTHIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136545521909 | $0.40 |
| CALEB MATTHIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36648019567 | $746.50 |
| CALEB MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007629053061 | $0.00 |
| CALEB MCCANLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034090865379 | $0.00 |
| CALEB MCCANLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53826682272 | $1.84 |
| CALEB MCCANLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025141514903 | $0.00 |
| CALEB MCDONNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (615.558389132) | ($615.56) |
| CALEB MCDONNELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 615.558389132 | $615.56 |
| CALEB MCDONNELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (615.558389) | ($615.56) |
| CALEB MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137381921036999 | $0.41 |
| CALEB MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9843972751458 | $2.98 |
| CALEB MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000681899714 67 | $0.00 |
| CALEB MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014934496305 | $29.14 |
| CALEB MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001827927689499 99 | $0.00 |
| CALEB MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000039066684485 | $0.00 |
| CALEB MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000440162803999999 | $0.00 |
| CALEB MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006142580016 7 | $0.00 |
| CALEB MCGUIRE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,243.45) |
| CALEB MCGUIRE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,560.592785 | $7,560.59 |
| CALEB MCGUIRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (14.547017427) | ($40,326.06) |
| CALEB MCGUIRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,472.849424) | ($11,472.85) |
| CALEB MCGUIRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.201977954) | ($497.63) |
| CALEB MCGUIRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09767948) | ($3,050.92) |
| CALEB MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843319731657349 | $32.83 |
| CALEB MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051467776647907 | $151.90 |
| CALEB MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.49956927781 | $25.50 |
| CALEB MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054270660396513 | $3.57 |
| CALEB MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000214402214289999 | $0.00 |
| CALEB MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03234633973 | $63.51 |
| CALEB MCNIECE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 63.760419 | $41.19 |
| CALEB MCNIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020688929977 | $0.61 |
| CALEB MCNIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0372833073 | $4.42 |
| CALEB MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157965605675 | $0.47 |
| CALEB MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017669880456 | $0.01 |
| CALEB MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00360092868619999 | $0.04 |
| CALEB MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021036455319 | $0.02 |
| CALEB MELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074437758356 | $22.03 |
| CALEB MELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096230023118 | $18.78 |
| CALEB MELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21937469129 | $0.77 |
| CALEB MELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067311430275 | $0.75 |
| CALEB MELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001596776085 | $0.12 |
| CALEB MELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071937614805 | $4.30 |
| CALEB MELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127280681630999 | $0.50 |
| CALEB MELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0121572575456999 | $0.29 |
| CALEB MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026232275161 | $0.00 |
| CALEB MEYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003157997003) | ($125.64) |
| CALEB MEYER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003157997003 | $125.64 |
| CALEB MEYER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00315799) | ($125.47) |
| CALEB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096550748011 37 | $0.39 |
| CALEB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059245656446 | $0.01 |
| CALEB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3160745945 | $0.83 |
| CALEB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000151462727456 | $0.00 |
| CALEB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041082546295 | $0.96 |
| CALEB MICHAEL BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023068002894 | $0.05 |
| CALEB MICHAEL KARPAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 47.5 | $256.50 |
| CALEB MICHAEL KARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001747134185 | $52.13 |
| CALEB MICHAEL KARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063043730328 | $126.40 |
| CALEB MICHAEL KARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017444217731 | $0.02 |
| CALEB MICHAEL KARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.338187939 | $21.67 |
| CALEB MICHAEL KARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.20753995409999 | $35.65 |
| CALEB MICHAEL KARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.596941393 | $70.37 |
| CALEB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288557171882 | $107.42 |
| CALEB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125723877708999 | $24.53 |
| CALEB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.264660639 | $221.26 |
| CALEB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.05698741559999 | $0.45 |
| CALEB MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062861236255 | $3.76 |
| CALEB MILLIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009086127474) | ($3.51) |
| CALEB MILLIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001288538915) | ($5.22) |
| CALEB MILLIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.14916773 | $286.34 |
| CALEB MILLIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00498347 | $141.34 |
| CALEB MILLIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $58.82 |
| CALEB MILLIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1391103839) | ($278.30) |
| CALEB MILLIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.007779698751) | ($227.96) |
| CALEB MILLIEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001178682965) | ($3.51) |
| CALEB MILLIEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002716657619) | ($5.22) |
| CALEB MILLIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 8.64340184 | $506.07 |
| CALEB MILLIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00163999 | $48.69 |
| CALEB MILLIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.02787705 | $51.39 |
| CALEB MILLIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01205831 | $17.62 |
| CALEB MILLIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06743658575 | $99.00 |
| CALEB MILLIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1274064656 | $186.15 |
| CALEB MILLIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2657259705) | ($385.30) |
| CALEB MILLIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02641560971) | ($470.00) |
| CALEB MILLIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03207977889 | $570.78 |
| CALEB MILLIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005918220645) | ($10.53) |
| CALEB MILLIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008102229534) | ($14.42) |
| CALEB MILLIEN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000242997991) | ($5.22) |
| CALEB MILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259863319278 | $0.58 |
| CALEB MILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78947646097999 | $3.36 |
| CALEB MILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000250436934963 | $0.44 |
| CALEB MILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047642965676 | $0.34 |
| CALEB MILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.170837085919999 | $0.07 |
| CALEB MILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.663664105739999 | $0.66 |
| CALEB MILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033092114971 | $1.66 |
| CALEB MILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.59675607693 | $0.60 |
| CALEB MIMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001207781137) | ($36.15) |
| CALEB MIMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001207781137 | $36.15 |
| CALEB MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073914689928359 9 | $0.27 |
| CALEB MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30645137941 | $0.24 |
| CALEB MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004751154693 | $14.06 |
| CALEB MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015970163762 | $3.12 |
| CALEB MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1135337171 | $3.26 |
| CALEB MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8922346111 | $1.19 |
| CALEB MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0363152536039999 | $0.01 |
| CALEB MOLITORIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,231.829525987) | ($26,231.83) |
| CALEB MOLITORIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,231.829525987 | $26,231.83 |
| CALEB MOLITORIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CALEB MOLITORIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 4.9677 | $10,000.00 |
| CALEB MOLITORIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| CALEB MOLITORIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.23814 | $7,000.00 |
| CALEB MOLITORIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,231.829525) | ($9,231.83) |
| CALEB MOLITORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014146745222 | $428.15 |
| CALEB MOLITORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3299812666 | $674.31 |
| CALEB MOLITORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.00023568038 | $170.00 |
| CALEB MOLITORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 184.69211327 | $115.97 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00043702 | $17.56 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00123663 | $50.17 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00123996 | $49.01 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00130047 | $39.11 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00160758 | $47.97 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0016743 | $48.30 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00166073 | $49.46 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00162911 | $47.25 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00159631 | $33.51 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00212584 | $45.07 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00241738 | $47.09 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00126917 | $24.84 |
| CALEB MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021085151658 | $6.24 |
| CALEB MONTOUR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10,542.0 | $10,542.00 |
| CALEB MONTOUR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 14,500.0 | $14,500.00 |
| CALEB MONTOUR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| CALEB MONTOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 3,343.419973832 | $35,085.47 |
| CALEB MONTOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,362.734810728) | ($30,144.05) |
| CALEB MONTOUR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,362.734810728 | $30,144.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALEB MONTOUR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (2,000.0) | ($17,928.30) |
| CALEB MONTOUR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 10.24026 | $17,928.30 |
| CALEB MONTOUR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.24026) | ($17,938.58) |
| CALEB MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064053691987 | $0.19 |
| CALEB MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156335983489 | $0.02 |
| CALEB MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008302870091 | $0.00 |
| CALEB MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20870825757 | $0.21 |
| CALEB MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82204252393 | $0.65 |
| CALEB MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.7025704321525 | $215.97 |
| CALEB MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077705801941 | $0.00 |
| CALEB MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16247514634 | $0.16 |
| CALEB MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00053092746081 | $0.00 |
| CALEB MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026185783528 | $0.00 |
| CALEB MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089361632943 | $0.01 |
| CALEB MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048716247251 | $0.05 |
| CALEB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017196018118 | $0.00 |
| CALEB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004227675595 | $0.00 |
| CALEB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004856580892585 | $0.00 |
| CALEB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000046474501509 | $0.00 |
| CALEB MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003409593686 | $0.00 |
| CALEB MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000052426154477 | $0.00 |
| CALEB MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067306967875 | $2.66 |
| CALEB MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021529840323 | $0.00 |
| CALEB MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013499447953 | $0.00 |
| CALEB MUTTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.583426191) | ($1,185.51) |
| CALEB MUTTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.583426191 | $1,185.51 |
| CALEB MUTTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.58) | ($1,180.20) |
| CALEB MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019464111106 | $0.06 |
| CALEB MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032720725653248 | $8.82 |
| CALEB MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| CALEB MYKEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86744850311 | $0.87 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05073243 | $2,098.70 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1.0) | ($0.97) |
| CALEB MYKYTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (3,129.236386) | ($3,026.00) |
| CALEB MYKYTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00601808 | $241.71 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.110801612 | $337.83 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.08933923 | $3,552.57 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.59871568 | $1,792.27 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00533697 | $212.56 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00586459 | $244.35 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01119729 | $430.01 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.212523349 | $621.70 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.03426006 | $3.30 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 57.021024 | $7.40 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.02232034 | $2.23 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 35.712544 | $4.73 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (32.05744) | ($19.98) |
| CALEB MYKYTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (2,154.33118) | ($1,299.79) |
| CALEB MYKYTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.02613592 | $2.64 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 41.817472 | $5.50 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035966) | ($99.70) |
| CALEB MYKYTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.206088908) | ($14,506.19) |
| CALEB MYKYTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CALEB MYKYTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,207.016186) | ($4,207.02) |
| CALEB MYKYTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.211078945 | $510.28 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001663) | ($48.03) |
| CALEB MYKYTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27910842) | ($8,011.62) |
| CALEB MYKYTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.101359376 | $204.94 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001671) | ($49.77) |
| CALEB MYKYTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09856297) | ($2,975.59) |
| CALEB MYKYTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01076233 | $323.37 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.10109754 | $199.86 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01072924 | $322.80 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.099718244 | $193.89 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5167458352) | ($900.76) |
| CALEB MYKYTE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.072735994 | $127.83 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.023980116 | $43.03 |
| CALEB MYKYTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01143092 | $344.89 |
| CALEB MYKYTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.108353686 | $197.32 |
| CALEB MYKYTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2055446968) | ($377.47) |
| CALEB MYKYTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03305223) | ($1,007.54) |
| CALEB MYKYTE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01153199 | $342.54 |
| CALEB MYKYTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.114864332 | $203.03 |
| CALEB MYKYTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01151366 | $345.39 |
| CALEB MYKYTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0230789) | ($635.69) |
| CALEB MYKYTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.127702054 | $188.12 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030206608717317 | $102.12 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200554847993255 | $0.20 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01934530574383 | $53.94 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.421822810687 | $25.42 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.144262636736 | $2.03 |
| CALEB MYKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6391968495271 | $2.56 |
| CALEB NATHANIEL HOLMSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017777562849 | $0.05 |
| CALEB NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000613259293 | $0.00 |
| CALEB NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000006686795589 | $0.00 |
| CALEB NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014647842107 | $0.00 |
| CALEB NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051755009317 | $0.00 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.133991614) | ($12,584.81) |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.133991614 | $12,584.81 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (3.941887) | ($12,000.00) |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 11,959.52 | $12,000.00 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (11,959.52) | ($11,959.52) |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 3.905501 | $11,959.52 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (4.097604) | ($12,093.22) |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 12,047.52 | $12,093.22 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (12,047.52) | ($12,047.52) |
| CALEB NEAL WILSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 4.367949 | $12,047.52 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016306757209 | $0.00 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8520650433611 | $116.83 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469330305039999 | $14.24 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006734217785 | $0.00 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004017884991 | $0.01 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001477272491 | $0.00 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004370200742 | $0.00 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004353380785 | $0.00 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028019592 | $0.00 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5790417854 | $3.27 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016252659018 | $0.00 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002399618414 | $0.00 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000800535098 | $0.00 |
| CALEB NEAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0008707831496 | $0.00 |
| CALEB NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123091847961 | $3.64 |
| CALEB NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000412209121 | $0.80 |
| CALEB NETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034877924331 | $0.10 |
| CALEB NGAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.532773992) | ($9,251.24) |
| CALEB NGAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.532773992 | $9,251.24 |
| CALEB NGAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2192234015) | ($6,416.39) |
| CALEB NGAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2192234015 | $6,416.39 |
| CALEB NGAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,268.731141173) | ($1,363.38) |
| CALEB NGAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,268.731141173 | $1,363.38 |
| CALEB NGAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2192234) | ($6,416.89) |
| CALEB NGAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.532773992) | ($8,063.52) |
| CALEB NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016762953419448 | $57.16 |
| CALEB NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046580041707607 | $109.96 |
| CALEB NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.765432782665 | $25.30 |
| CALEB NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083593833425 | $0.25 |
| CALEB NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3975031647 | $6.29 |
| CALEB NORTH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.01850166 | $33.72 |
| CALEB NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000611021977029999 | $1.81 |
| CALEB NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060747739488 | $11.78 |
| CALEB OHMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.5 | $1,045.91 |
| CALEB OHMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (103.366377093) | ($10,431.73) |
| CALEB OHMER | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 103.366377093 | $10,431.73 |
| CALEB OHMER | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | SOL | (1.0) | ($100.63) |
| CALEB OHMER | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | SOL | (102.0) | ($10,267.80) |
| CALEB OHMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (109.905759763) | ($835.28) |
| CALEB OHMER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 109.905759763 | $835.28 |
| CALEB OHMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,290.434899019) | ($887.05) |
| CALEB OHMER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,290.434899019 | $887.05 |
| CALEB OHMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1185322121) | ($6.34) |
| CALEB OHMER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.1185322121 | $6.34 |
| CALEB OHMER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | LINK | (109.7) | ($829.33) |
| CALEB OHMER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,290.43) | ($883.64) |
| CALEB OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.106132478366 | $10.17 |
| CALEB OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19671883752506 | $2.24 |
| CALEB OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148480239961447 | $15.20 |
| CALEB ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045293339831 | $13.41 |
| CALEB ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121935625099 | $0.01 |
| CALEB ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15729288691 | $1.75 |
| CALEB ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.84690714719999 | $1.85 |
| CALEB ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.96507324786 | $0.46 |
| CALEB ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136573986 | $0.00 |
| CALEB ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028668339789 | $0.03 |
| CALEB ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00237354718 | $1.00 |
| CALEB OSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024746902184 | $0.73 |
| CALEB OSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.40217686 | $18.40 |
| CALEB OSWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.275302869 | $7.77 |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (1.02267498) | ($102.52) |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02204038) | ($845.96) |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.24) |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.08) |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.69) |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (19.929592924) | ($24.71) |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.231297327) | ($502.56) |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (174.085196) | ($147.49) |
| CALEB OWCZAREK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00207198 | $61.05 |
| CALEB OWCZAREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00208966) | ($61.51) |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590059082794589 | $2.37 |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004130375767 | $0.01 |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08409527837695 | $0.11 |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4023371827246 | $0.36 |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009109488285157 | $0.10 |
| CALEB OWCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00462586837426899 | $1.90 |
| CALEB PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192087892857 | $56.47 |
| CALEB PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017955377217 | $3.50 |
| CALEB PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24535226117 | $0.15 |
| CALEB PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.148189809699999 | $1.65 |
| CALEB PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000041077270411 | $0.00 |
| CALEB PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0049599947805 | $0.30 |
| CALEB PARAZETTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,556.732369508) | ($12,556.73) |
| CALEB PARAZETTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,556.732369508 | $12,556.73 |
| CALEB PARAZETTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CALEB PARAZETTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (12,456.732369) | ($12,456.73) |
| CALEB PARAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000406830916 | $0.12 |
| CALEB PARAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014140137233 | $0.00 |
| CALEB PARAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082627354321 | $0.16 |
| CALEB PARAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.142986587049 | $108.14 |
| CALEB PARAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040863118526 | $0.03 |
| CALEB PARAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021211323732 | $0.01 |
| CALEB PARAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015462054781 | $0.17 |
| CALEB PARAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00852650123429999 | $0.03 |
| CALEB PARAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030023692086 | $0.12 |
| CALEB PARAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021734557686 | $0.00 |
| CALEB PARAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014952064358 | $0.00 |
| CALEB PARAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0001628435619 | $0.00 |
| CALEB PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304911686409999 | $9.03 |
| CALEB PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6304462706 | $1.63 |
| CALEB PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028674431469 | $0.56 |
| CALEB PATE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.485271995) | ($20,000.00) |
| CALEB PATE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| CALEB PATE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CALEB PATE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.018038596) | ($30,800.00) |
| CALEB PATE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.018038596 | $30,800.00 |
| CALEB PATE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.018038596) | ($30,770.00) |
| CALEB PATE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| CALEB PATE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| CALEB PATE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| CALEB PATE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50303234) | ($20,000.00) |
| CALEB PATE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50303234 | $20,000.00 |
| CALEB PATE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.5005171854) | ($19,900.00) |
| CALEB PATE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,975.0 | $4,975.00 |
| CALEB PATE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,275.0) | ($3,275.00) |
| CALEB PATE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| CALEB PATE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CALEB PATE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CALEB PATE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CALEB PATE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20420665) | ($8,000.00) |
| CALEB PATE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20420665 | $8,000.00 |
| CALEB PATE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.2042066571) | ($8,000.00) |
| CALEB PATE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CALEB PATE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALEB PATE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40712455) | ($12,000.00) |
| CALEB PATE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40712455 | $12,000.00 |
| CALEB PATE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.4071245591) | ($12,000.00) |
| CALEB PATE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (318.0) | ($318.00) |
| CALEB PATE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 318.0 | $318.00 |
| CALEB PATE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (318.0) | ($318.00) |
| CALEB PATE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CALEB PATE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,250.0) | ($2,250.00) |
| CALEB PATE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| CALEB PATE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| CALEB PATE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| CALEB PATE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| CALEB PATE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $14,531.00 |
| CALEB PATE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | (1.008715589) | ($1,470.00) |
| CALEB PATE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008715589 | $1,470.00 |
| CALEB PATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9177007132) | ($1,250.00) |
| CALEB PATE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9177007132 | $1,250.00 |
| CALEB PATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2936642282) | ($400.00) |
| CALEB PATE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2936642282 | $400.00 |
| CALEB PATE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (11.772394188) | ($16,136.92) |
| CALEB PATE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.779520221) | ($31,000.00) |
| CALEB PATE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8333856066) | ($930.00) |
| CALEB PATE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 34.446101376 | $38,439.44 |
| CALEB PATE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.036901512) | ($7,500.00) |
| CALEB PATE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.78444682 | $9,362.55 |
| CALEB PATE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2111070453) | ($225.00) |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2957755647) | ($300.00) |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.859185491) | ($10,000.00) |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.007949043 | $12,179.45 |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.468471593) | ($3,500.00) |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.140149992 | $4,177.78 |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1040541478) | ($105.00) |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6354148465 | $12,122.01 |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01572548552) | ($300.00) |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5241828507) | ($10,000.00) |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1516197317) | ($150.00) |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.053991056) | ($5,000.00) |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.309864843 | $6,242.48 |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1573927368) | ($150.00) |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.246424562) | ($5,000.00) |
| CALEB PATE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.409913904 | $6,108.84 |
| CALEB PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110808335195999 | $351.51 |
| CALEB PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40118201468 | $807.46 |
| CALEB PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.143468815 | $36.14 |
| CALEB PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.628207312 | $28.25 |
| CALEB PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.676834131999 | $71.38 |
| CALEB PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.155185531645 | $0.17 |
| CALEB PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065559454678 | $7.20 |
| CALEB PATRICK MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045433088251 | $0.00 |
| CALEB PATRICK MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015346189183 | $0.00 |
| CALEB PATRICK MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00185689897319999 | $0.00 |
| CALEB PATRICK MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000119464259496 | $0.00 |
| CALEB PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105051101082 | $0.03 |
| CALEB PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088356406111 | $0.03 |
| CALEB PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4855196197361 | $1.04 |
| CALEB PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000399871569731 | $0.01 |
| CALEB PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173542068979999 | $0.02 |
| CALEB PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055252826369 | $0.00 |
| CALEB PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032019139714 | $0.03 |
| CALEB PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020537601308 | $0.07 |
| CALEB PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037494234554 | $0.00 |
| CALEB PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007485144764 | $0.00 |
| CALEB PEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002050259321 | $0.00 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2,632.261603) | ($1,904.24) |
| CALEB PEPERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009381) | ($36.66) |
| CALEB PEPERA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009381 | $36.66 |
| CALEB PEPERA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009381) | ($36.88) |
| CALEB PEPERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00093825) | ($36.15) |
| CALEB PEPERA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00093825 | $36.15 |
| CALEB PEPERA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093825) | ($36.18) |
| CALEB PEPERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00056772) | ($22.00) |
| CALEB PEPERA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00056772 | $22.00 |
| CALEB PEPERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.066294) | ($186.20) |
| CALEB PEPERA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.066294 | $186.20 |
| CALEB PEPERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011) | ($36.66) |
| CALEB PEPERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0011 | $36.66 |
| CALEB PEPERA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166772) | ($55.41) |
| CALEB PEPERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0023257) | ($5.57) |
| CALEB PEPERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0023257 | $5.57 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.025156) | ($1,693.95) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.025156 | $1,693.95 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8862) | ($26,870.51) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8862 | $26,870.51 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (8.776275122) | ($954.42) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 8.776275122 | $954.42 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,464.648927067) | ($620.28) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,464.648927067 | $620.28 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (12.297690078) | ($17.83) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BNT | 12.297690078 | $17.83 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,292.129526199) | ($2,996.52) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,292.129526199 | $2,996.52 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (25.416744977) | ($5,366.75) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 25.416744977 | $5,366.75 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (328.136874129) | ($2,500.40) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 328.136874129 | $2,500.40 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.113229785) | ($3,434.23) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.113229785 | $3,434.23 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.999931878) | ($4,169.65) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.999931878 | $4,169.65 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.120878199) | ($216.38) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.120878199 | $216.38 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (466.332369823) | ($324.60) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 466.332369823 | $324.60 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02037715007) | ($1.46) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02037715007 | $1.46 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.130233526) | ($23.82) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.130233526 | $23.82 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.477498806) | ($3.39) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.477498806 | $3.39 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.878536652) | ($13.90) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.878536652 | $13.90 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,947.883219407) | ($411.27) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,947.883219407 | $411.27 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (155.727071443) | ($295.39) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 155.727071443 | $295.39 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4080696137) | ($0.41) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4080696137 | $0.41 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.101626642) | ($0.76) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.101626642 | $0.76 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,520.60) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BNT | (12.296) | ($17.83) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 17.761 | $17.83 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | EOS | (2.474) | ($3.34) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3.323 | $3.34 |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (21.49) | ($21.49) |
| CALEB PEPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0007109 | $21.49 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005486242598) | ($16.49) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005486242598 | $16.49 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00797460715) | ($1.62) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00797460715 | $1.62 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.050514512) | ($2.33) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.050514512 | $2.33 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.0126760805) | ($0.02) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.0126760805 | $0.02 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000006818507901) | $0.00 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000006818507901 | $0.00 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002243057197) | ($4.58) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002243057197 | $4.58 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003539464915) | ($0.04) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003539464915 | $0.04 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.002077287454) | $0.00 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.002077287454 | $0.00 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1097996462) | ($0.82) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1097996462 | $0.82 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001044293858) | ($0.07) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001044293858 | $0.07 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6277551104) | ($0.43) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6277551104 | $0.43 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01234645035) | ($0.03) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01234645035 | $0.03 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000538337988) | $0.00 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000538337988 | $0.00 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.5669006188) | ($0.08) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.5669006188 | $0.08 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.1245816568) | ($0.22) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.1245816568 | $0.22 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0008438726076) | ($0.09) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0008438726076 | $0.09 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1408316276) | ($0.06) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1408316276 | $0.06 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.001160521294) | $0.00 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.001160521294 | $0.00 |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (328.246673775) | ($2,400.74) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.070794635) | ($4,142.98) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9506893) | ($28,238.89) |
| CALEB PEPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (33.44987558) | ($6,744.66) |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037061742568191 | $139.75 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00617747437655669 | $0.01 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114543265399005 | $30.94 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028645452978438 | $0.00 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3400998140796 | $3.76 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.567643365515 | $17.06 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018824663629998 | $0.29 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58499248437752 | $6.67 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.02106553513011 | $0.53 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055639205004666 | $0.53 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06558924093511 | $0.31 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0628419512930354 | $19.19 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000363288389293089 | $0.00 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0109631148804829 | $0.02 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.10237719541259 | $0.79 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00702698858122442 | $0.97 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.663366886976919 | $1.74 |
| CALEB PEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.067471533865224 | $0.13 |
| CALEB PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003594707035 | $0.00 |
| CALEB PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00800689958669999 | $0.01 |
| CALEB PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071975356384 | $0.01 |
| CALEB PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00548067465829999 | $0.00 |
| CALEB PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026446653074 | $0.00 |
| CALEB PETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100350716733 | $2.97 |
| CALEB PETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034041901855 | $0.66 |
| CALEB PETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019320594001 | $0.00 |
| CALEB PETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.333656932769999 | $1.14 |
| CALEB PIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002648693434 | $0.00 |
| CALEB PIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028584567393 | $0.00 |
| CALEB PIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045692422032 | $0.00 |
| CALEB PIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019905736896 | $0.00 |
| CALEB PIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000304730743059999 | $0.02 |
| CALEB PIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050200770911 | $0.00 |
| CALEB PIERCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00034522 | $13.79 |
| CALEB PIERCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050826 | $20.31 |
| CALEB PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067353362419 | $19.90 |
| CALEB PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036144790267 | $7.05 |
| CALEB POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055421524763 | $16.40 |
| CALEB POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020294795127 | $3.96 |
| CALEB POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6503577101 | $1.04 |
| CALEB POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.195218115 | $368.20 |
| CALEB POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0054306993423 | $0.01 |
| CALEB PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000458107100327 | $0.01 |
| CALEB QUINSEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.08300335239 | $243.23 |
| CALEB QUINSEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08300335239) | ($243.26) |
| CALEB QUINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068177477767 | $0.02 |
| CALEB QUINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002280271373155 | $0.07 |
| CALEB QUINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00249360547375599 | $0.00 |
| CALEB QUINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115965948187 | $0.01 |
| CALEB QUINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003589545801728 | $0.06 |
| CALEB QUINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000173007135999999 | $0.00 |
| CALEB QUINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032999441774 | $0.00 |
| CALEB QUINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00224321916036199 | $0.17 |
| CALEB QUINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000989992116934 | $0.00 |
| CALEB RAJAONARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000362884710339999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALEB RALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044606943081 | $0.33 |
| CALEB RALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017549450598 | $0.41 |
| CALEB RANDALL POSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00034542 | $9.99 |
| CALEB RANDALL POSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01721859 | $500.53 |
| CALEB RANDALL POSS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0332573 | $985.91 |
| CALEB RANDALL POSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002105471592 | $60.00 |
| CALEB RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9750268599999 | $14.08 |
| CALEB REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029753297114 | $0.00 |
| CALEB REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019420258861 | $0.00 |
| CALEB REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014211701775 | $0.00 |
| CALEB REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00746354347389999 | $0.00 |
| CALEB REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018157603968 | $5.37 |
| CALEB RIPPEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (2,534.549992747) | ($1,947.22) |
| CALEB RIPPEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 2,534.549992747 | $1,947.22 |
| CALEB RIPPEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008879737838) | ($25.94) |
| CALEB RIPPEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008879737838 | $25.94 |
| CALEB RIPPEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | 1INCH | (2,534.549992) | ($1,941.21) |
| CALEB RIPPEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000887) | ($25.94) |
| CALEB RIPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009265394064379 | $0.31 |
| CALEB RIPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062724093991 | $0.06 |
| CALEB RIPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098238372398 | $0.00 |
| CALEB RIPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0152472691199999 | $0.02 |
| CALEB RIPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 21.65486604781 | $24.24 |
| CALEB ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042297488117 | $1.25 |
| CALEB RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000561784140319999 | $16.63 |
| CALEB RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067025183758 | $0.01 |
| CALEB RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097428987374 | $0.01 |
| CALEB RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.575069178219999 | $6.39 |
| CALEB RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128992288297 | $0.94 |
| CALEB ROSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018704356154 | $5.54 |
| CALEB ROSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2489279863 | $4.25 |
| CALEB ROSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0518459137 | $4.00 |
| CALEB ROSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.56242543559999 | $4.12 |
| CALEB ROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00272527 | $109.17 |
| CALEB ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146600047292 | $4.31 |
| CALEB ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390697532079999 | $7.62 |
| CALEB RUDD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002050243312) | ($0.83) |
| CALEB RUDD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002803201729) | ($0.83) |
| CALEB RUDD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CALEB RUDD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 4,225.994903 | $4,225.99 |
| CALEB RUDD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002778796351) | ($0.83) |
| CALEB RUDD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.00002778796351 | $0.83 |
| CALEB RUDD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CALEB RUDD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.0669428974 | $1,999.52 |
| CALEB RUDD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.031177 | $931.33 |
| CALEB RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634660889204 | $14.65 |
| CALEB RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109217425462 | $0.00 |
| CALEB RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.315517145801 | $22.32 |
| CALEB RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0017853546 | $2.51 |
| CALEB RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.012763728338 | $0.01 |
| CALEB SATURNINO ROSALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.086 | $129.84 |
| CALEB SATURNINO ROSALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.65 | $134.46 |
| CALEB SATURNINO ROSALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.46 | $476.22 |
| CALEB SATURNINO ROSALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.010541 | $435.31 |
| CALEB SATURNINO ROSALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.2463559 | $752.69 |
| CALEB SATURNINO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001872306568201 | $54.84 |
| CALEB SATURNINO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14430444327 | $1.53 |
| CALEB SATURNINO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0505553375734 | $2.86 |
| CALEB SATURNINO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0193044691187 | $0.71 |
| CALEB SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005) | ($2,741.14) |
| CALEB SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005 | $2,741.14 |
| CALEB SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1004) | ($2,872.60) |
| CALEB SAUNDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.050692) | ($1,320.69) |
| CALEB SAUNDERS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.050692 | $1,320.69 |
| CALEB SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009774977485309 | $34.38 |
| CALEB SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00615816043189999 | $0.01 |
| CALEB SCHOOT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,146.890502222) | ($1,146.89) |
| CALEB SCHOOT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,146.890502222 | $1,146.89 |
| CALEB SCHOOT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29.748452252) | ($13.79) |
| CALEB SCHOOT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29.748452252 | $13.79 |
| CALEB SCHOOT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0057517585) | ($166.80) |
| CALEB SCHOOT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0057517585 | $166.80 |
| CALEB SCHOOT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08323888862) | ($149.35) |
| CALEB SCHOOT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08323888862 | $149.35 |
| CALEB SCHOOT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.681489001) | ($31.68) |
| CALEB SCHOOT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.681489001 | $31.68 |
| CALEB SCHOOT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (79.507569033) | ($9.77) |
| CALEB SCHOOT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 79.507569033 | $9.77 |
| CALEB SCHOOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00575175) | ($168.80) |
| CALEB SCHOOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,146.890502) | ($1,146.89) |
| CALEB SCHOOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08323888862) | ($150.81) |
| CALEB SCHOOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (79.507569) | ($10.21) |
| CALEB SCHOOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (29.748452) | ($14.24) |
| CALEB SCHOOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.681489001) | ($31.68) |
| CALEB SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000469957994654699 | $1.63 |
| CALEB SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000641682560400599 | $1.58 |
| CALEB SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.878022848058 | $10.88 |
| CALEB SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16387611724154 | $0.12 |
| CALEB SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110170321514133 | $0.02 |
| CALEB SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1972919674651 | $0.20 |
| CALEB SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037037638354 | $0.00 |
| CALEB SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257739666349999 | $7.63 |
| CALEB SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015344557872 | $0.02 |
| CALEB SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066298827712 | $12.94 |
| CALEB SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8961272875 | $8.90 |
| CALEB SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31769019488 | $3.53 |
| CALEB SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0346098159 | $24.03 |
| CALEB SHANNON SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219239437189999 | $0.04 |
| CALEB SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.603742548157 | $2.77 |
| CALEB SHOIHET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7384208338) | ($21,615.59) |
| CALEB SHOIHET | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7384208338 | $21,615.59 |
| CALEB SHOIHET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73842) | ($21,618.65) |
| CALEB SHOIHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043915039707295 | $152.47 |
| CALEB SHOIHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047029352339 | $0.00 |
| CALEB SHOIHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0670904689 | $1.30 |
| CALEB SHOIHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014710352514 | $0.00 |
| CALEB SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002468401487) | ($0.83) |
| CALEB SIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,210.811363 | $1,210.81 |
| CALEB SIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| CALEB SIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CALEB SIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BSV | 35.76134047 | $1,932.19 |
| CALEB SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BSV | (36.00119605) | ($1,691.34) |
| CALEB SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.151363) | ($209.15) |
| CALEB SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016911943538 | $0.50 |
| CALEB SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106762152519999 | $0.11 |
| CALEB SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025238253642116 | $0.15 |
| CALEB SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069612534304 | $0.02 |
| CALEB SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080101950996 | $0.01 |
| CALEB SKYTTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05027844) | ($1,891.06) |
| CALEB SKYTTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.010888 | $390.66 |
| CALEB SKYTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010888) | ($366.10) |
| CALEB SKYTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,340.48) |
| CALEB SKYTTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($99.89) |
| CALEB SKYTTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,878.30 |
| CALEB SKYTTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $195.57 |
| CALEB SKYTTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $104.11 |
| CALEB SKYTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3656869887) | ($608.77) |
| CALEB SKYTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.483587621) | ($394.42) |
| CALEB SKYTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11002429) | ($3,210.07) |
| CALEB SKYTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (280.308268) | ($161.91) |
| CALEB SKYTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002653229454483 | $7.89 |
| CALEB SKYTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1052176491899 | $41.81 |
| CALEB SKYTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008684669848356 | $1.53 |
| CALEB SKYTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4543156783131 | $0.27 |
| CALEB SKYTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0085708030804213 | $0.87 |
| CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067884390246 | $210.13 |
| CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6539325909 | $1.65 |
| CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0316844167684 | $1.25 |
| CALEB SNADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079526664436 | $246.58 |
| CALEB SNADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2525925388 | $514.71 |
| CALEB SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35212111122 | $0.28 |
| CALEB SPEYRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001479095468 | $0.00 |
| CALEB SPEYRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003213213701 | $0.00 |
| CALEB SPEYRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074472521248 | $0.01 |
| CALEB SPEYRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081992048645 | $0.00 |
| CALEB SPEYRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056600041391 | $0.01 |
| CALEB SPILLYARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132226800292 | $0.39 |
| CALEB SPILLYARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000253448385939999 | $0.05 |
| CALEB SPILLYARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003524928113 | $0.00 |
| CALEB SPILLYARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024088911663 | $0.03 |
| CALEB STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028072798805 | $0.00 |
| CALEB STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015433871912 | $0.02 |
| CALEB STEFFEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006950853839) | ($12.51) |
| CALEB STEFFEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.277811904) | ($5,000.00) |
| CALEB STEFFEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.339437552 | $6,109.13 |
| CALEB STEFFEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008355209682) | ($150.38) |
| CALEB STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001926190683328 | $4.15 |
| CALEB STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051619632398 | $0.00 |
| CALEB STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000180884632017 | $0.00 |
| CALEB STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024150099764 | $0.02 |
| CALEB STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01535307029999 | $0.00 |
| CALEB STEINER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 98.443356 | $112.52 |
| CALEB STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079987618903 | $23.68 |
| CALEB STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109560804166 | $21.38 |
| CALEB STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.21671614 | $15.83 |
| CALEB STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025981753477 | $0.03 |
| CALEB STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000121561679692999 | $0.04 |
| CALEB STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12982580657 | $0.00 |
| CALEB STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020036381414 | $0.59 |
| CALEB STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.713379134 | $1.08 |
| CALEB STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33580160068 | $3.73 |
| CALEB STUDZINSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0106273 | $429.59 |
| CALEB STUDZINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02999559 | $950.59 |
| CALEB STUDZINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01026821 | $311.88 |
| CALEB STUDZINSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01021473 | $302.74 |
| CALEB STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015863583676 | $47.08 |
| CALEB STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074551553421 | $14.55 |
| CALEB STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5087037244 | $0.40 |
| CALEB STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.484099634199999 | $2.19 |
| CALEB STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27408890749 | $3.05 |
| CALEB STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151021143272 | $0.60 |
| CALEB TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1248444945 | $11.34 |
| CALEB TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117138746536 | $22.83 |
| CALEB TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 118.822627229 | $118.82 |
| CALEB TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352321816 | $0.42 |
| CALEB TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021894391861 | $4.27 |
| CALEB TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3909338437 | $4.64 |
| CALEB TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.102332984 | $1.48 |
| CALEB TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10885313495 | $6.20 |
| CALEB TARRANT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021119516425 | $0.04 |
| CALEB TARYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001940692923 | $0.57 |
| CALEB TARYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8304871207 | $3.03 |
| CALEB TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019799451628 | $0.02 |
| CALEB TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113928301461 | $33.72 |
| CALEB TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085919803136 | $16.76 |
| CALEB TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28963602115 | $0.99 |
| CALEB TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154370507532 | $4.57 |
| CALEB TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019302463749999 | $3.77 |
| CALEB TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126900231525999 | $0.38 |
| CALEB TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036190170868 | $0.07 |
| CALEB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046234792447 | $142.27 |
| CALEB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048710587098 | $0.00 |
| CALEB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204109241999999 | $61.34 |
| CALEB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110088165919 | $0.11 |
| CALEB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016657928387 | $0.01 |
| CALEB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000077416533971 | $0.14 |
| CALEB THOMAS LEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($566.67) |
| CALEB THOMAS LEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $566.67 |
| CALEB THOMAS LEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.2) | ($566.48) |
| CALEB THOMAS LEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 564.518 | $566.48 |
| CALEB THOMAS LEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (255.14981177) | ($2,850.73) |
| CALEB THOMAS LEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 255.14981177 | $2,850.73 |
| CALEB THOMAS LEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LINK | (255.149811) | ($2,850.02) |
| CALEB THOMAS LEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,950.0 | $2,950.00 |
| CALEB THOMAS LEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.78) | ($5.78) |
| CALEB THOMAS LEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.69) | ($8.69) |
| CALEB THOMAS LEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| CALEB THOMAS LEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.518271567 | $5,266.91 |
| CALEB THOMAS LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022544704999 | $68.03 |
| CALEB THOMAS LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0771779058859999 | $145.69 |
| CALEB THOMAS LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016280435407 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALEB THOMAS LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.055428503 | $66.59 |
| CALEB THOMAS LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28373810671451 | $3.74 |
| CALEB TIMSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.52761466447) | ($1.18) |
| CALEB TIMSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3403965579) | ($0.76) |
| CALEB TIMSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06382435461) | ($0.14) |
| CALEB TIMSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.544379159) | ($7.91) |
| CALEB TIMSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02436565762) | ($0.05) |
| CALEB TIMSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.828130552) | ($3.56) |
| CALEB TIMSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.345403381) | ($18.21) |
| CALEB TIMSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.28661398 | $576.32 |
| CALEB TIMSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.424156331) | ($1.19) |
| CALEB TIMSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,497.5 | $1,497.50 |
| CALEB TIMSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 9,107.02946 | $9,107.03 |
| CALEB TIMSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.19019787) | ($7.91) |
| CALEB TIMSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CALEB TIMSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.8476269917 | $25,890.65 |
| CALEB TIMSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (1.655537685) | ($50,568.17) |
| CALEB TIMSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.497893038) | ($3,093.51) |
| CALEB TIMSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 3.937185818 | $8,042.29 |
| CALEB TIMSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (3.526253135) | ($7,198.07) |
| CALEB TIMSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006316725979) | ($19.17) |
| CALEB TIMSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.211456279) | ($3.56) |
| CALEB TIMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1033520515 | $1,854.15 |
| CALEB TIMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006967626788) | ($1.25) |
| CALEB TIMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002510435932) | ($45.04) |
| CALEB TIMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08361152146) | ($1,500.00) |
| CALEB TIMSON | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008889404127) | ($19.17) |
| CALEB TIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434337845485 | $154.37 |
| CALEB TIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.8497557964947 | $96.80 |
| CALEB TIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094156056952 | $20.42 |
| CALEB TIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3140982085 | $0.31 |
| CALEB TIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06134483058 | $0.86 |
| CALEB TINLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1019775064) | ($4,037.39) |
| CALEB TINLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1019775064 | $4,037.39 |
| CALEB TINLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.307461904) | ($668.73) |
| CALEB TINLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.307461904 | $668.73 |
| CALEB TINLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,008.93188377) | ($1,358.92) |
| CALEB TINLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,008.93188377 | $1,358.92 |
| CALEB TINLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (0.09) | ($1.20) |
| CALEB TINLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (0.09) | ($1.20) |
| CALEB TINLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.8) | ($1.08) |
| CALEB TINLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.8) | ($1.08) |
| CALEB TINLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,007.33188377) | ($1,354.20) |
| CALEB TINLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000026) | ($1.03) |
| CALEB TINLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (50.127461904) | ($665.02) |
| CALEB TINLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1019515) | ($3,988.27) |
| CALEB TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241210093282399 | $9.68 |
| CALEB TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046121091891999 | $0.00 |
| CALEB TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099907527118 | $0.02 |
| CALEB TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002061813033 | $0.00 |
| CALEB TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.276687943114 | $4.48 |
| CALEB TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040372323969428 | $0.55 |
| CALEB TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061476291634 | $0.00 |
| CALEB TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000095923137225 | $0.00 |
| CALEB TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000285836267027 | $0.00 |
| CALEB TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.99142929749 | $0.04 |
| CALEB TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000398131548329999 | $0.00 |
| CALEB TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019260330115 | $0.01 |
| CALEB TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178847435449999 | $0.02 |
| CALEB TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13658375504 | $0.01 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02024142 | $839.89 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02024142) | ($837.79) |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.49849551) | ($7,378.16) |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.49849551 | $7,378.16 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,870.490027977) | ($3,870.49) |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,870.490027977 | $3,870.49 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.49849551) | ($7,409.47) |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,870.490027) | ($3,870.49) |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002503300301) | ($7.53) |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002503300301 | $7.53 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.231808694) | ($5.23) |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.231808694 | $5.23 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002503300301) | ($7.54) |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.231809) | ($5.23) |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000077216595 | $0.00 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005187587252221 | $15.66 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6196212848194 | $11.62 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000031033908613 | $0.00 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000092789258257999 | $0.00 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000723914837339999 | $0.00 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000064737227407 | $0.00 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000044916296566999 | $0.00 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000208632663879999 | $0.00 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000037787669506 | $0.00 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00028469535581 | $0.00 |
| CALEB TRAVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000007801559558 | $0.00 |
| CALEB TREVITHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000661208979409999 | $0.02 |
| CALEB TREVITHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019099940028 | $0.00 |
| CALEB TUCKER DAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000048846561 | $0.00 |
| CALEB TUCKER DAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000044625280269999 | $0.00 |
| CALEB TUCKER DAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036252522019 | $0.00 |
| CALEB TUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065335652189 | $0.00 |
| CALEB TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0897046496679999 | $0.09 |
| CALEB VANDERLOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25860915708 | $2.28 |
| CALEB VAUGHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.745214439) | ($534.94) |
| CALEB VAUGHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.745214439 | $534.94 |
| CALEB VAUGHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DASH | (6.74521443) | ($529.25) |
| CALEB VAUGHN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.9858421264) | ($73.81) |
| CALEB VAUGHN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (44.677440898) | ($3,345.00) |
| CALEB VAUGHN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 52.397371461 | $3,922.99 |
| CALEB VAUGHN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LTC | (1.369898491) | ($102.56) |
| CALEB VAUGHN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.364190734) | ($419.91) |
| CALEB VAUGHN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.364190734 | $419.91 |
| CALEB VAUGHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (5.36419073) | ($397.73) |
| CALEB VAUGHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (3.605840046) | ($181.43) |
| CALEB VAUGHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (3.020790859) | ($151.99) |
| CALEB VAUGHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (97.087188578) | ($4,885.00) |
| CALEB VAUGHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 111.247723344 | $5,597.50 |
| CALEB VAUGHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.533903861) | ($392.22) |
| CALEB VAUGHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.533903861 | $392.22 |
| CALEB VAUGHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (7.53390387) | ($387.69) |
| CALEB VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122593892708 | $0.36 |
| CALEB VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018066192149 | $0.00 |
| CALEB VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24555057204 | $0.25 |
| CALEB VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000196644562783269 | $0.00 |
| CALEB VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08813368024 | $0.30 |
| CALEB VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0137812250996219 | $1.36 |
| CALEB VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000200277071999999 | $0.06 |
| CALEB VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042637776497 | $0.00 |
| CALEB VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016613324778 | $0.02 |
| CALEB VIEYRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.06121540901 | $185.81 |
| CALEB VIEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237382798747 | $53.50 |
| CALEB VIEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047562782567 | $9.28 |
| CALEB VINYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.664657097999 | $370.66 |
| CALEB VITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1162335774 | $4.06 |
| CALEB VITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050207145635 | $0.00 |
| CALEB VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003377457832 | $0.01 |
| CALEB VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095062375547 | $0.00 |
| CALEB VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51259797672 | $0.51 |
| CALEB VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047751643466 | $0.01 |
| CALEB WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018243044395 | $5.40 |
| CALEB WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.028819714 | $19.85 |
| CALEB WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000172708052549999 | $0.34 |
| CALEB WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.8839079739999 | $1.41 |
| CALEB WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018675242331 | $0.55 |
| CALEB WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054095094421 | $0.04 |
| CALEB WALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05385725425) | ($1,441.48) |
| CALEB WALLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05385725425 | $1,441.48 |
| CALEB WALLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005193372888) | ($139.00) |
| CALEB WALLER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003450678627) | ($69.50) |
| CALEB WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154279634540311 | $60.65 |
| CALEB WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106336124805 | $0.11 |
| CALEB WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127763653074 | $0.00 |
| CALEB WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110204693177 | $0.00 |
| CALEB WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031446727311 | $0.00 |
| CALEB WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014214482906 | $0.00 |
| CALEB WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00035641598907 | $0.00 |
| CALEB WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010650356611 | $325.66 |
| CALEB WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261294287139999 | $7.73 |
| CALEB WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41081001034 | $0.48 |
| CALEB WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000810370316 | $0.00 |
| CALEB WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102024953594 | $0.01 |
| CALEB WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128003686257999 | $0.00 |
| CALEB WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03498786221 | $68.92 |
| CALEB WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014730508133 | $28.74 |
| CALEB WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5949604793 | $7.61 |
| CALEB WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017417159688 | $0.01 |
| CALEB WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008111849841 | $0.00 |
| CALEB WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020820972208 | $0.01 |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1734766789) | ($497.00) |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1734766789 | $497.00 |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.172561) | ($494.36) |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 493.98 | $494.36 |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.879693658) | ($3.88) |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.879693658 | $3.88 |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.007854 | $300.00 |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (197.85) | ($197.85) |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0051481 | $197.85 |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3959882787) | ($1,100.00) |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3959882787 | $1,100.00 |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.396708) | ($1,102.00) |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,099.49 | $1,102.00 |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,099.499693) | ($1,099.50) |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.08819422109) | ($5.04) |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.08819422109 | $5.04 |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | COMP | (0.08814) | ($5.04) |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 5.006 | $5.04 |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (194.474739821) | ($114.25) |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 194.474739821 | $114.25 |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.410212413) | ($67.89) |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.410212413 | $67.89 |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (10.4093) | ($67.88) |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 67.774 | $67.88 |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (194.466) | ($114.24) |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 114.124 | $114.24 |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1794578768) | ($320.00) |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1794578768 | $320.00 |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.179648) | ($320.34) |
| CALEB WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 320.562 | $320.34 |
| CALEB WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (507.0) | ($507.00) |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357351826009999 | $109.37 |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029367128154 | $59.78 |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012541775698732 | $0.01 |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8861603810932 | $1.87 |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025145934419887 | $0.26 |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039702074172 | $0.00 |
| CALEB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002130312782743 | $0.02 |
| CALEB WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399251370399999 | $1.18 |
| CALEB WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023093986685 | $0.00 |
| CALEB WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071067582331 | $0.01 |
| CALEB WILSON ALEXANDER IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023651963326 | $0.70 |
| CALEB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137863721393 | $40.80 |
| CALEB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094964425307 | $0.00 |
| CALEB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00378894966 | $0.00 |
| CALEB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102954213068999 | $0.00 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02675 | $83.60 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 104.0 | $101.82 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $106.87 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 70.0 | $100.44 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,030.0 | $3,030.00 |
| CALEB WOLF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,450.0) | ($1,450.00) |
| CALEB WOLF | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,450.0 | $1,450.00 |
| CALEB WOLF | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,450.0) | ($1,450.00) |
| CALEB WOLF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01009338) | ($400.00) |
| CALEB WOLF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01009338 | $400.00 |
| CALEB WOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03591928751) | ($1,018.79) |
| CALEB WOLF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03591928751 | $1,018.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALEB WOLF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04600987) | ($1,387.47) |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115048781492829 | $50.41 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000359653177793 | $0.68 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.8875217375 | $48.89 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15297150624 | $0.87 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97093633961 | $0.59 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.0882057259999 | $31.09 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113388829914 | $0.64 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220467865459349 | $8.30 |
| CALEB WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.010717324 | $70.01 |
| CALEB WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114129582839 | $0.34 |
| CALEB WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107175754888999 | $0.00 |
| CALEB WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8501376643 | $3.85 |
| CALEB WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079586078034 | $0.00 |
| CALEB WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095917020337 | $0.00 |
| CALEB WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018580104714 | $0.00 |
| CALEB WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014006084835 | $0.00 |
| CALEB WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000882583960549999 | $0.00 |
| CALEB WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662068369219 | $55.36 |
| CALEB WURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062550329494 | $0.00 |
| CALEB WURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042521997959 | $0.00 |
| CALEB WURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010180032618 | $0.00 |
| CALEB WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160421541235999 | $0.47 |
| CALEB WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3542226428 | $2.66 |
| CALEB WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30329500047 | $3.37 |
| CALEB YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.255047753) | ($250.53) |
| CALEB YOUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.255047753 | $250.53 |
| CALEB YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.255047) | ($253.15) |
| CALEB YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1328374186) | ($275.67) |
| CALEB YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1328374186 | $275.67 |
| CALEB YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1328374186) | ($273.63) |
| CALEB YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.181085425) | ($321.00) |
| CALEB YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125053) | ($37.28) |
| CALEB YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.181085425 | $321.00 |
| CALEB YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125053 | $37.28 |
| CALEB YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.181085425) | ($322.05) |
| CALEB YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125053) | ($37.19) |
| CALEB YOUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006992268959) | ($211.43) |
| CALEB YOUNG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006992268959 | $211.43 |
| CALEB YOUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00699226) | ($203.82) |
| CALEB YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000487) | ($13.42) |
| CALEB YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125244253208607 | $50.33 |
| CALEB YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015610424099356 | $3.74 |
| CALEB YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000522053925398399 | $0.17 |
| CALEB YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06064673632 | $121.49 |
| CALEB YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40978854502 | $4.55 |
| CALEB YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88615724848 | $0.13 |
| CALEB YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071409605092371 | $2.41 |
| CALEB YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007516996289272 | $2.02 |
| CALEB YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003840355019058 | $0.30 |
| CALEB ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021256744286 | $0.00 |
| CALEB ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038128894495 | $0.00 |
| CALEB ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017723583362 | $0.00 |
| CALEB ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000199775990789999 | $0.00 |
| CALEB ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032678658177 | $99.79 |
| CALEB ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024267514818 | $0.72 |
| CALEB ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| CALEB ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129591340596 | $0.00 |
| CALEB ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000123167364872 | $0.00 |
| CALEB ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043919687245 | $0.00 |
| CALEB ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059620681286 | $0.00 |
| CALEB ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000140045966612 | $0.00 |
| CALEBE NOBRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CALEBE NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047964004119 | $1.42 |
| CALEBE NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7334420782 | $6.73 |
| CALEBE NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71113811615 | $0.71 |
| CALECIA BURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028347624356 | $8.39 |
| CALECIA BURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3844731679906 | $19.04 |
| CALECIA BURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123320510515 | $2.41 |
| CALECIA BURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0992154359879999 | $0.08 |
| CALECIA BURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1458202641 2 | $1.29 |
| CALECIA BURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88067087276 | $3.01 |
| CALECIA BURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00682012693829999 | $0.75 |
| CALEE CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162566938260999 | $4.81 |
| CALEEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000727136399 8 | $0.00 |
| CALEEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0256403357099999 | $0.03 |
| CALEEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026260304237 | $0.00 |
| CALEM TAYLOR NIEUWENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018815212511 | $0.56 |
| CALEM TAYLOR NIEUWENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027826459695 | $54.30 |
| CALEN COOPER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (205.966663981) | ($292.47) |
| CALEN COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 205.966663981 | $292.47 |
| CALEN COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (205.964) | ($292.47) |
| CALEN COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 292.376 | $292.47 |
| CALEN COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (292.37) | ($292.37) |
| CALEN COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.095041 | $292.37 |
| CALEN COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.095041) | ($299.02) |
| CALEN COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 299.487 | $299.02 |
| CALEN COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (299.49) | ($299.49) |
| CALEN COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MATIC | 205.065 | $299.49 |
| CALEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036425132003 | $0.00 |
| CALEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062776805099 | $0.00 |
| CALEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5202107713723 | $0.73 |
| CALEN FRETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172648718 3 | $0.51 |
| CALEN FRETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036275567669 | $0.00 |
| CALENA CAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181682645139999 | $0.54 |
| CALENA CAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027175894412 | $0.01 |
| CALENE SEOW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (45.9509) | ($97.72) |
| CALENE SEOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (15.2064) | ($27.28) |
| CALENE SEOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,944.444444444) | ($10,000.00) |
| CALENE SEOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,988.410267325 | $11,503.31 |
| CALENE SEOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.784722222) | ($8.33) |
| CALENE SEOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (208.506875) | ($300.25) |
| CALENE SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.666377749282 | $331.74 |
| CALENE SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.712228746 | $1.15 |
| CALENE SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032383593105 | $11.07 |
| CALEV JIIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002497412863 | $0.00 |
| CALEV JIIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016534214551 | $0.02 |
| CALEV JIIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041916085203 | $0.08 |
| CALEV JIIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00073574791446 | $0.00 |
| CALEV JIIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088743669976 | $0.00 |
| CALEV JIIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001848470499 | $0.00 |
| CALEV JIIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113558042555999 | $0.04 |
| CALEY DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153314770857 | $45.42 |
| CALHON DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0675848526485203 | $0.08 |
| CALI BOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133421223063 | $0.39 |
| CALI BOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047340152843 | $0.01 |
| CALI BOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16400103576 | $0.16 |
| CALI HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019310798352 | $57.89 |
| CALI HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032521186539 | $63.87 |
| CALI HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21803572451 | $1.92 |
| CALI MARI ENTERESO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001058) | ($42.87) |
| CALI MARI ENTERESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013111519437 2 | $0.05 |
| CALI MARI ENTERESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033380695763 | $0.03 |
| CALI MARI ENTERESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0938664703487 | $0.07 |
| CALIE PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020518166595 | $6.07 |
| CALIL BAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00770667864399999 | $238.90 |
| CALIL BAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029373668902 | $57.42 |
| CALIL BAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014190793108 | $0.01 |
| CALIL BAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37711340016 | $4.19 |
| CALIL BAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000931080397049999 | $0.00 |
| CALIL BAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8378855923 | $16.53 |
| CALIL BAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018277895356 | $0.00 |
| CALIL BAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047285403735 | $0.00 |
| CALIL BAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000112425948908999 | $0.00 |
| CALIN ANDREI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08600917431) | ($0.19) |
| CALIN ANDREI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08571428571) | ($0.18) |
| CALIN ANDREI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000285610242) | ($0.08) |
| CALIN ANDREI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000391151176) | ($1.51) |
| CALIN ANDREI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.006189921018) | ($240.00) |
| CALIN ANDREI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 120.0 | $120.00 |
| CALIN ANDREI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| CALIN ANDREI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00257405 | $79.68 |
| CALIN ANDREI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0016690361 61) | ($50.97) |
| CALIN ANDREI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (6.648605632) | ($4.83) |
| CALIN ANDREI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (221.620187741) | ($161.00) |
| CALIN ANDREI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 240.626959397 | $174.81 |
| CALIN ANDREI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.773688127) | ($1.49) |
| CALIN ANDREI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.080400684) | ($0.77) |
| CALIN ANDREI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01937823354 | $374.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALIN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079478829339 | $0.02 |
| CALIN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000740512259999 | $0.00 |
| CALIN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138725113095 | $0.00 |
| CALIN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114499315717999 | $0.00 |
| CALIN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00316193447079999 | $0.00 |
| CALIN SZEKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006103118236 | $0.00 |
| CALIN SZEKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00824329816654853 | $0.01 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 1.000965255 | $36.76 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 1.000499068 | $37.69 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 1.000251428 | $37.19 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 1.001987807 | $35.20 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 1.000405958 | $31.38 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 1.000822433 | $30.15 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 1.000167544 | $27.55 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 1.00022746 | $28.09 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 1.001089505 | $25.48 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 1.000413836 | $19.48 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 1.001204627 | $20.60 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 1.00045277 | $21.67 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 1.001791454 | $20.82 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 1.000165489 | $20.93 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 1.000295902 | $24.29 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 1.000474883 | $22.70 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 1.000348075 | $23.45 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 1.000369248 | $21.92 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 1.001193883 | $21.47 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 1.000854839 | $20.38 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETC | 0.7005551435 | $10.01 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETC | 1.000201588 | $16.70 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETC | 1.000067829 | $15.96 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETC | 1.002319528 | $16.69 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETC | 1.001540125 | $15.30 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETC | 1.000963288 | $14.59 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETC | 1.001873559 | $14.49 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETC | 1.000952096 | $15.03 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETC | 1.000214747 | $15.61 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ETC | 1.001087215 | $15.17 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETC | 1.000277915 | $14.14 |
| CALIN VLAD CIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0184717298899 | $43.17 |
| CALINE FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017849769311 | $0.01 |
| CALIN-PETRE CHITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001536192253 | $0.00 |
| CALIPH HERALD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (256.760444527) | ($256.76) |
| CALIPH HERALD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 256.760444527 | $256.76 |
| CALIPH HERALD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CALIPH HERALD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 0.32271 | $25.00 |
| CALIPH HERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009799805868 | $0.00 |
| CALIPH HERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.386672117946199 | $0.39 |
| CALIPH HERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1273660107 | $8.82 |
| CALIPH HERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000017176107784 | $0.00 |
| CALIPH HERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050403854249 | $1.99 |
| CALIPH HERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000160582284689999 | $0.00 |
| CALIPH HERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040270159818 | $0.91 |
| CALIPH HERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025600074191 | $1.83 |
| CALIPH HERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078204525809 | $0.85 |
| CALISTA CHIA KAI TING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117086) | ($34.01) |
| CALISTA CHIA KAI TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117271418526078 | $50.11 |
| CALISTA LEE CHU WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025503) | ($747.37) |
| CALISTA LEE CHU WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.924744) | ($1,547.34) |
| CALISTA LEE CHU WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.169178) | ($317.41) |
| CALISTA LEE CHU WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.452759) | ($24.05) |
| CALISTA LEE CHU WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026746306388229 | $8.97 |
| CALISTA LEE CHU WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022601029525 | $0.00 |
| CALISTA LEE CHU WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018691317709391 | $40.87 |
| CALISTA LEE CHU WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8134051179 | $2.39 |
| CALISTA LEE CHU WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00139474481198701 | $0.11 |
| CALISTA LEE CHU WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01082887022494 | $3.80 |
| CALISTA LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145221439271999 | $0.43 |
| CALISTA LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040647088932 | $2.98 |
| CALISTA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006915238356 | $0.00 |
| CALISTA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037400429415 | $0.00 |
| CALISTA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000168177354969999 | $0.00 |
| CALISTA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004507350737 | $0.00 |
| CALISTA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024042331203 | $0.00 |
| CALISTA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019715854666 | $0.01 |
| CALISTA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000317350974769999 | $0.00 |
| CALISTA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000118022960657 | $0.00 |
| CALISTA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000163039269469999 | $0.01 |
| CALISTA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000101673265723 | $0.00 |
| CALISTA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00034143743669 | $0.00 |
| CALISTO BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000845967466389999 | $2.50 |
| CALISTO BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035395243166 | $0.00 |
| CALISTO BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031321919723 | $6.11 |
| CALISTO BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60434014185 | $0.38 |
| CALISTO BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0036903882201 | $0.09 |
| CALIX PAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0765760589999 | $25.08 |
| CALIXTE AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458309557179999 | $1.36 |
| CALIXTE AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7006353839999 | $27.62 |
| CALIXTE AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087427591907 | $17.06 |
| CALIXTE AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121900218415 | $0.42 |
| CALIXTE AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028438513696 | $0.18 |
| CALIXTE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0455239568439999 | $0.05 |
| CALIXTE POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.28843447868 | $12.13 |
| CALIXTO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123481041939 | $0.37 |
| CALIXTO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.28881047 | $42.29 |
| CALIXTO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.038679891 | $23.04 |
| CALIXTO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0072160086323 | $0.01 |
| CALIXTO ONG II | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008703 | $0.01 |
| CALIXTO ONG II | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008413 | $0.01 |
| CALIXTO ONG II | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00018169 | $0.02 |
| CALIXTO ONG II | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000055 | $0.01 |
| CALIXTO ONG II | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007496 | $0.01 |
| CALIXTO ONG II | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003419 | $0.00 |
| CALIXTO ONG II | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 0.25464312 | $0.15 |
| CALIXTO ONG II | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00013714 | $0.01 |
| CALIXTO ONG II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027151909470065 | $0.03 |
| CALIXTO SOLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0162 | $649.93 |
| CALIXTO SOLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.13018099 | $395.08 |
| CALIXTO SOLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 67.7 | $95.20 |
| CALIXTO SOLIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (67.7) | ($82.33) |
| CALIXTO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015488296696 | $45.78 |
| CALIXTO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114651917626 | $22.23 |
| CALIXTO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.651208666 | $36.19 |
| CALIXTO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.161817254 | $1.43 |
| CALIXTO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.339242053279999 | $2.09 |
| CALIXTO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.20487250976 | $0.02 |
| CALLA JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058639294914 | $17.36 |
| CALLA MOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162199997292 | $4.80 |
| CALLA MOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027295766794 | $5.33 |
| CALLA MOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091717098215 | $0.81 |
| CALLAHAN MCALVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026500987733 | $7.84 |
| CALLAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000733691328 | $0.00 |
| CALLAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096645634895 | $2.86 |
| CALLAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022947280842 | $0.00 |
| CALLAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018467748087 | $3.60 |
| CALLAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033083728815 | $0.00 |
| CALLAN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027609195024 | $1.57 |
| CALLAN JAMES BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.688907) | ($56.06) |
| CALLAN JAMES BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (907.0) | ($73,490.08) |
| CALLAN JAMES BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.026387) | ($85.15) |
| CALLAN JAMES BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.246156) | ($15.14) |
| CALLAN JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.19120379111297 | $277.15 |
| CALLAN SARRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01271112 | $373.08 |
| CALLAN SARRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.11940026 | $207.18 |
| CALLAN SARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002460996632062 | $0.38 |
| CALLAN SARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6575647356372 | $2.53 |
| CALLAN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462005831999 | $0.42 |
| CALLAN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.53242096314 | $0.53 |
| CALLAN WEHLOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7.52) | ($7.52) |
| CALLAN WEHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199492283395284 | $0.23 |
| CALLAN WEHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000080104262619 | $0.00 |
| CALLAN WEHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00489610385698899 | $0.00 |
| CALLAN WOOLCOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.043359463) | ($2,418.12) |
| CALLAN WOOLCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24574916) | ($6,969.15) |
| CALLAN WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009770361079243 | $36.83 |
| CALLAN WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005213339410111 | $14.47 |
| CALLAN WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106229824185 | $0.01 |
| CALLAN WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022201948551 | $0.00 |
| CALLAN WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001796948672 | $0.01 |
| CALLANA OLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014068859584 | $425.87 |
| CALLANA OLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32775583288 | $669.91 |
| CALLE ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079159078607 | $2.34 |
| CALLE ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021768562757 | $0.00 |
| CALLE ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.878248718 | $19.88 |
| CALLE ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046979270494 | $0.01 |
| CALLE JANSSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 70.31050998 | $898.77 |
| CALLE JANSSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LINK | 541.20071923 | $4,069.14 |
| CALLE JANSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LINK | 480.54127831 | $4,541.69 |
| CALLE JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075421340229 | $238.67 |
| CALLE JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.11251186423 | $91.07 |
| CALLE JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20824640054 | $436.84 |
| CALLE JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 852.141744454 | $545.39 |
| CALLE JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 34.803937407 | $309.51 |
| CALLE JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00288925890249999 | $0.22 |
| CALLE JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 30.0929623619999 | $47.58 |
| CALLE SAILAKARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93) | ($27,312.24) |
| CALLE SAILAKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055807462321 | $191.47 |
| CALLE SAILAKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062273023661 | $0.00 |
| CALLEAH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001768332078 | $5.23 |
| CALLECIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.425679981459999 | $0.34 |
| CALLEE BOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101525792585 | $19.81 |
| CALLEE BOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2093451249 | $7.30 |
| CALLEE BOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85220626761 | $0.54 |
| CALLEE BOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60537763981 | $6.73 |
| CALLEE BOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035031776882 | $2.56 |
| CALLEN KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4477265216) | ($800.96) |
| CALLEN KIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4477265216 | $800.96 |
| CALLEN KIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4477265216) | ($801.72) |
| CALLEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043128218891707 | $10.06 |
| CALLEN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039565499257 | $121.37 |
| CALLEN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3599755899 | $2.75 |
| CALLEN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057925940275 | $115.91 |
| CALLIE ANNE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00431902707 | $0.63 |
| CALLIE BORNHOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178812448909999 | $0.53 |
| CALLIE BORNHOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024726983491 | $1.76 |
| CALLIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415675081599999 | $12.27 |
| CALLIE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467782161149999 | $13.85 |
| CALLIE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015474082166 | $0.02 |
| CALLIE E BROOKS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.54534628 | $16,388.39 |
| CALLIE E BROOKS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002200767731) | ($6.66) |
| CALLIE E BROOKS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.523489177) | ($15,800.00) |
| CALLIE E BROOKS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004868323797) | ($9.79) |
| CALLIE E BROOKS | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001663336663) | ($3.33) |
| CALLIE E BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062745918506 | $194.02 |
| CALLIE E BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002099541114 | $0.04 |
| CALLIE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015958694847 | $47.39 |
| CALLIE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028914565861 | $56.48 |
| CALLIE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0783909303 | $6.33 |
| CALLIE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15111538362 | $0.02 |
| CALLIE POETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182269652649999 | $0.54 |
| CALLIE POETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.49449134 | $7.49 |
| CALLIE WESTLAKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($964.77) |
| CALLIE WESTLAKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($739.41) |
| CALLIE WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 757.71929272277 | $819.86 |
| CALLIE ZOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100072141877 | $29.62 |
| CALLIE ZOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026233907073 | $51.19 |
| CALLIE ZOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.719077227 | $16.72 |
| CALLIE ZOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21740658069 | $0.01 |
| CALLISTA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138581665662 | $4.10 |
| CALLISTA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112952071054 | $0.01 |
| CALLOWAY SKWERSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01174765) | ($500.00) |
| CALLOWAY SKWERSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01174765 | $500.00 |
| CALLOWAY SKWERSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.011738) | ($498.77) |
| CALLOWAY SKWERSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.158391 | $498.77 |
| CALLOWAY SKWERSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.158391) | ($468.88) |
| CALLOWAY SKWERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020254104372 | $6.22 |
| CALLUM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0464282986312 | $0.05 |
| CALLUM ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77597723715 | $4.42 |
| CALLUM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232828529149999 | $70.34 |
| CALLUM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033562028681 | $66.00 |
| CALLUM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066161844174 | $0.01 |
| CALLUM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73026911304718 | $1.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALLUM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101786641166 | $2.12 |
| CALLUM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7037633223 | $43.25 |
| CALLUM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027174844978 | $3.13 |
| CALLUM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9063175485 | $1.38 |
| CALLUM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016341372152 | $0.11 |
| CALLUM BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00424313615452799 | $0.00 |
| CALLUM BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023701655265 | $0.00 |
| CALLUM BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087618076043 | $0.01 |
| CALLUM BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000369718325489999 | $0.00 |
| CALLUM BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000023158701191999 | $0.00 |
| CALLUM BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032795397883 | $0.01 |
| CALLUM BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000096433808206 | $0.00 |
| CALLUM BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000066105758999 | $0.00 |
| CALLUM BLACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070221782532 | $0.20 |
| CALLUM BLACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000673793753139999 | $0.00 |
| CALLUM BLACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022409934433 | $0.04 |
| CALLUM BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000122543963 | $0.00 |
| CALLUM BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018742798266 | $0.02 |
| CALLUM BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015054840092 | $0.02 |
| CALLUM BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041498439669 | $82.26 |
| CALLUM BOYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042573576196 | $0.00 |
| CALLUM BOYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000773436739039999 | $0.00 |
| CALLUM BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001433094586 | $0.00 |
| CALLUM BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099534994220878 | $0.01 |
| CALLUM BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000001031716328099999 | $0.00 |
| CALLUM BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018272890643999 | $0.00 |
| CALLUM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019600167702 | $58.80 |
| CALLUM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38150102358 | $0.44 |
| CALLUM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031323316953999 | $61.42 |
| CALLUM CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (250.0) | ($164.14) |
| CALLUM CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $13.01 |
| CALLUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012588636259 | $0.00 |
| CALLUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020046219603 | $0.00 |
| CALLUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007340710163 | $0.00 |
| CALLUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000456435929179999 | $0.00 |
| CALLUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 69.965714004 | $33.50 |
| CALLUM CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093795341939 | $0.00 |
| CALLUM COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000547491477 | $0.00 |
| CALLUM COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052962949231 | $0.10 |
| CALLUM COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036813951851 | $0.03 |
| CALLUM COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092843742504 | $0.01 |
| CALLUM COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012540253022 | $0.01 |
| CALLUM COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000606142640529999 | $0.18 |
| CALLUM COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0819573299699999 | $0.10 |
| CALLUM COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.66722651789999 | $1.27 |
| CALLUM DOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01269219 | $380.49 |
| CALLUM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071125564139 | $20.53 |
| CALLUM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083318225544 | $0.01 |
| CALLUM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028250726389 | $55.12 |
| CALLUM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24372508267 | $2.71 |
| CALLUM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18224389732 | $1.61 |
| CALLUM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041456140169 | $3.03 |
| CALLUM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07394268865 | $4.21 |
| CALLUM DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.546075090537 | $9.61 |
| CALLUM ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040711475589 | $0.01 |
| CALLUM ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114055468214 | $0.01 |
| CALLUM ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112662651694 | $0.02 |
| CALLUM ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035718401458 | $0.00 |
| CALLUM ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000245484003509999 | $0.00 |
| CALLUM ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046281490808 | $0.00 |
| CALLUM FINLAYSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.5259504 | $21,775.69 |
| CALLUM FINLAYSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.325392 | $4,108.98 |
| CALLUM FINLAYSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 113.569528 | $10,310.90 |
| CALLUM FINLAYSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (112.0) | ($10,830.45) |
| CALLUM FINLAYSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.152849 | $3,274.58 |
| CALLUM FINLAYSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 238.375585 | $18,706.64 |
| CALLUM FINLAYSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (232.0) | ($19,667.64) |
| CALLUM FINLAYSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.530772 | $4,427.03 |
| CALLUM FINLAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055167698731 | $162.57 |
| CALLUM FINLAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05169675943 | $6.56 |
| CALLUM FINLAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19720152509 | $388.78 |
| CALLUM FINLAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2404341055999 | $8.91 |
| CALLUM FINLAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.175844395909999 | $6.96 |
| CALLUM FINLAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.89481893809999 | $110.28 |
| CALLUM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000592177433 | $0.00 |
| CALLUM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008155821102 | $0.00 |
| CALLUM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005838931634 | $0.00 |
| CALLUM FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0936336669670837 | $0.11 |
| CALLUM FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108804270621 | $32.20 |
| CALLUM FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024147846626 | $0.03 |
| CALLUM FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115468174908 | $22.53 |
| CALLUM FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3185774036 | $5.80 |
| CALLUM FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.39420243 | $9.04 |
| CALLUM FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.216403069 | $1.54 |
| CALLUM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075463608723 | $0.00 |
| CALLUM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017247542058 | $0.51 |
| CALLUM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.098531085 | $16.73 |
| CALLUM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41223812849 | $4.58 |
| CALLUM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53206136345 | $0.82 |
| CALLUM GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.376270199805 | $15.90 |
| CALLUM GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100044318771 | $29.61 |
| CALLUM GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.748118785 | $29.75 |
| CALLUM GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024877303253 | $0.00 |
| CALLUM GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074137533131 | $0.00 |
| CALLUM GRIMMOND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (31.942307831) | ($585.45) |
| CALLUM GRIMMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (572.60487002) | ($318.72) |
| CALLUM GRIMMOND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (8.18803384) | ($42.17) |
| CALLUM GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7676327291267 | $4.39 |
| CALLUM GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0464183238831299 | $0.84 |
| CALLUM GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034935671567327 | $0.23 |
| CALLUM GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22717749561 | $12.93 |
| CALLUM HANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020655653498 | $62.11 |
| CALLUM HANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037986685596 | $75.07 |
| CALLUM HANNAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 13.427 | $122.59 |
| CALLUM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021089285696 | $0.00 |
| CALLUM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013988741484 | $0.00 |
| CALLUM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4124906333 | $26.31 |
| CALLUM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090405991019 | $0.00 |
| CALLUM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033667697753 | $0.00 |
| CALLUM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.302019316 | $16.39 |
| CALLUM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0133808413859999 | $3.03 |
| CALLUM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.38572311149999 | $5.22 |
| CALLUM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028705406992 | $2.05 |
| CALLUM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.008745904755 | $0.95 |
| CALLUM HENDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157654) | ($49.95) |
| CALLUM HENDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025432) | ($50.13) |
| CALLUM HENDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.30618905) | ($41,173.95) |
| CALLUM HENDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.886461799) | ($21,467.61) |
| CALLUM HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059271159961007 | $210.07 |
| CALLUM HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0745033350502699 | $185.69 |
| CALLUM HICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000172280536509999 | $0.00 |
| CALLUM HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3938466961599 | $27.88 |
| CALLUM HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096604296037 | $0.00 |
| CALLUM HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000009964487959 | $0.00 |
| CALLUM HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005375575913581 | $0.01 |
| CALLUM HOUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563131337423581 | $0.61 |
| CALLUM HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.278943074025 | $2.26 |
| CALLUM HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.47449194269999 | $7.51 |
| CALLUM HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.598988326 | $11.05 |
| CALLUM HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.842811775907 | $1.78 |
| CALLUM J BROTHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0509308448729999 | $0.00 |
| CALLUM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013148427661 | $0.00 |
| CALLUM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114393877293 | $0.00 |
| CALLUM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011615765396 | $0.00 |
| CALLUM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021939774196 | $0.00 |
| CALLUM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00477803324109999 | $0.00 |
| CALLUM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051849238947 | $0.00 |
| CALLUM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001123912363 | $0.00 |
| CALLUM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027094231859 | $0.00 |
| CALLUM JOWSEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (319.097) | ($733.92) |
| CALLUM JOWSEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.017608 | $733.92 |
| CALLUM JOWSEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (2,266.69) | ($1,439.73) |
| CALLUM JOWSEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,439.522 | $1,439.73 |
| CALLUM JOWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058351149035 | $16.96 |
| CALLUM JOWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5639621258705 | $1.20 |
| CALLUM JOWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4559714259702 | $10.46 |
| CALLUM JOWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.813207518505 | $22.26 |
| CALLUM JOWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038422289302 | $0.00 |
| CALLUM JOWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000180374336839999 | $0.00 |
| CALLUM JOWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.683233907 | $120.68 |
| CALLUM JOWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000051956080902 | $0.00 |
| CALLUM LANGLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 40.38 | $1,662.36 |
| CALLUM LANGLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 28.23018144 | $1,161.32 |
| CALLUM LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091413111386 | $0.01 |
| CALLUM LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26977393084 | $9.82 |
| CALLUM LANKESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001583346309 | $0.00 |
| CALLUM LANKESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00014044368013 | $0.02 |
| CALLUM LANKESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0044203431848 | $0.01 |
| CALLUM LANSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017571456214 | $5.20 |
| CALLUM LANSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303473417959999 | $5.92 |
| CALLUM LECHMUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,787.932228518) | ($18,654.51) |
| CALLUM LECHMUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 11.7378899 | $32,954.64 |
| CALLUM LECHMUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 12,778.21222851 | $15,824.07 |
| CALLUM LECHMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 15,147.408 | $13,326.74 |
| CALLUM LECHMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 127.681239 | $8,370.78 |
| CALLUM LECHMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016339529388 | $0.05 |
| CALLUM LECHMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055556631418 | $0.06 |
| CALLUM LECHMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38061748233 | $751.11 |
| CALLUM LECHMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 378.187848552 | $254.11 |
| CALLUM LECHMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032534441559 | $0.00 |
| CALLUM LECHMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.840103114 | $409.41 |
| CALLUM LECHMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2523891913 | $1.25 |
| CALLUM LECHMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.93549501192 | $37.76 |
| CALLUM LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010877208839 | $0.00 |
| CALLUM LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.695527402267 | $1.82 |
| CALLUM LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035304628537 | $10.45 |
| CALLUM LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030972248742 | $60.70 |
| CALLUM LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7235259814 | $3.21 |
| CALLUM LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074271918814 | $21.98 |
| CALLUM LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3275174244 | $1.55 |
| CALLUM LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0261981488 | $3.78 |
| CALLUM LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6837136736 | $5.75 |
| CALLUM MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007919346718 | $0.00 |
| CALLUM MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003475945988299999 | $0.00 |
| CALLUM MACRAE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.149714993) | ($2,316.26) |
| CALLUM MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.6434234313805 | $100.98 |
| CALLUM MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2639186082 | $0.16 |
| CALLUM MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6525725391 | $0.31 |
| CALLUM MCELLIGOTT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002409) | ($99.95) |
| CALLUM MCELLIGOTT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05233) | ($101.54) |
| CALLUM MCELLIGOTT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00656294) | ($197.25) |
| CALLUM MCELLIGOTT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (27.0838) | ($21.90) |
| CALLUM MCELLIGOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01402101) | ($409.70) |
| CALLUM MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.266184075028 | $40.70 |
| CALLUM MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327177995579999 | $6.59 |
| CALLUM MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013585282043 | $0.00 |
| CALLUM MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61293116629 | $0.71 |
| CALLUM MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0880605072658619 | $0.10 |
| CALLUM MCNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018004481771 | $0.02 |
| CALLUM MCNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022890218189 | $0.00 |
| CALLUM MCNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0193973318559 | $0.02 |
| CALLUM MCWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116871552631 | $0.00 |
| CALLUM MCWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123564793036797 | $0.00 |
| CALLUM METCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110601645752 | $32.74 |
| CALLUM MILES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141024500992 | $0.04 |
| CALLUM MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01603718097 | $0.02 |
| CALLUM MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007668895911 | $0.01 |
| CALLUM MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00090110616384 | $0.00 |
| CALLUM MORAY-COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (51.873028) | ($122,838.96) |
| CALLUM MORAY-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12974698787 | $10.45 |
| CALLUM MORAY-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1978272069953 | $557.98 |
| CALLUM MORAY-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 91.125309675 | $804.43 |
| CALLUM MURISON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003921724754) | ($0.16) |
| CALLUM MURISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005460651103) | ($0.16) |
| CALLUM MURISON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008733100087) | ($0.16) |
| CALLUM MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114111901768999 | $0.03 |
| CALLUM MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00201852400509999 | $0.00 |
| CALLUM MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.137761532379999 | $0.09 |
| CALLUM MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021511247206 | $0.85 |
| CALLUM NATHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,400.11 |
| CALLUM NATHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.8808832392) | ($34,848.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALLUM NATHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (6.206189252) | ($18,181.82) |
| CALLUM NATHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| CALLUM NATHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,500.0 | $11,500.00 |
| CALLUM NATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,518.011726) | ($17,518.01) |
| CALLUM NATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (34.47563245) | ($2,125.08) |
| CALLUM NATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (21.0708) | ($1,598.48) |
| CALLUM NATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.8 | $5,661.04 |
| CALLUM NATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| CALLUM NATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (140.823529412) | ($141.25) |
| CALLUM NATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CALLUM NATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 6.206189252 | $12,968.52 |
| CALLUM NATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (8.698394059) | ($18,181.82) |
| CALLUM NATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| CALLUM NATHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CALLUM NATHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6068345119) | ($1,211.66) |
| CALLUM NATHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (79.46199803) | ($63.37) |
| CALLUM NATHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009786352097) | ($24.78) |
| CALLUM NATHAN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003288733385) | ($66.70) |
| CALLUM NATHAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001268837283) | ($24.78) |
| CALLUM NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303317454321 | $115.19 |
| CALLUM NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.7725754679816 | $117.52 |
| CALLUM NEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286738356839 | $0.03 |
| CALLUM NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033276580212 | $0.00 |
| CALLUM PAUL HOLT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CALLUM PAUL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036045891981113 | $0.03 |
| CALLUM PAUL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002946611432 | $0.01 |
| CALLUM PAUL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50183090493 | $0.50 |
| CALLUM PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529718060301254 | $0.51 |
| CALLUM PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000952790030069999 | $0.00 |
| CALLUM PRYTHERCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 314.092026 | $176.51 |
| CALLUM PRYTHERCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 9.3012479 | $87.82 |
| CALLUM PRYTHERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88386511599919 | $6.67 |
| CALLUM REAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00475882463543443 | $0.01 |
| CALLUM REAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111414874781 | $0.00 |
| CALLUM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081233791091 | $251.58 |
| CALLUM REWETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087190291931 | $0.10 |
| CALLUM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024376183052 | $0.03 |
| CALLUM RUSHTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00147666 | $58.18 |
| CALLUM RUSHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03521887) | ($1,037.34) |
| CALLUM RUSHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031964969906023 | $10.91 |
| CALLUM RUSHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129843974898 | $0.03 |
| CALLUM RUSHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000089588090415 | $0.00 |
| CALLUM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5016469507211 | $0.48 |
| CALLUM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16432468255 | $3.98 |
| CALLUM RYAN ROBINSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.46455529 | $975.85 |
| CALLUM RYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127579522567261 | $50.52 |
| CALLUM RYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098239829396 | $19.17 |
| CALLUM RYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15853010961 | $1.76 |
| CALLUM RYAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036770290366 | $0.32 |
| CALLUM SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18416397485 | $0.21 |
| CALLUM SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0116888173033 | $0.01 |
| CALLUM SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.01392463539999 | $0.29 |
| CALLUM SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1168969031 | $11.20 |
| CALLUM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.49244005081999 | $7.92 |
| CALLUM SPENCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $918.97 |
| CALLUM SPENCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,756.88 |
| CALLUM SPENCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.078 | $239.20 |
| CALLUM SPENCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.57566138 | $1,764.34 |
| CALLUM SPENCE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00276777822) | ($4.98) |
| CALLUM SPENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009) | ($1.62) |
| CALLUM SPENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,294.58) |
| CALLUM SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.5874686602608 | $91.05 |
| CALLUM STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041397725672 | $82.05 |
| CALLUM TEMPLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (888.9064) | ($9,084.62) |
| CALLUM TEMPLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 9,029.406 | $9,084.62 |
| CALLUM TEMPLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (40.8936) | ($434.03) |
| CALLUM TEMPLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 430.814 | $434.03 |
| CALLUM TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.595840123462 | $324.88 |
| CALLUM THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029628415456 | $0.00 |
| CALLUM THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126710660667 | $0.01 |
| CALLUM THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102759469704999 | $0.30 |
| CALLUM THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037220470137 | $0.00 |
| CALLUM THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20943703054 | $0.10 |
| CALLUM THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0050805394699 | $0.12 |
| CALLUM THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 31.782408217 | $31.78 |
| CALLUM THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0041994811797 | $0.01 |
| CALLUM VAN MEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044374806802 | $0.00 |
| CALLUM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.111434229931 | $6.75 |
| CALLUM WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094321793423 | $0.03 |
| CALLUM WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085629784289 | $0.10 |
| CALLUM WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3238611185 | $1.32 |
| CALLUM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02364307808571 | $0.02 |
| CALLUM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.158242233431 | $1.16 |
| CALLUM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015297601406 | $0.00 |
| CALLUM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.62253246057 | $125.38 |
| CALLUM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010308270641 | $11.71 |
| CALLUM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.593987894989999 | $0.02 |
| CALLUMN SHALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4364572998631 | $24.02 |
| CALLY CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.17505040219 | $9.78 |
| CALLY GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41756064196162 | $5.01 |
| CALLYN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046152257244 | $0.00 |
| CALLYN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010912152634 | $0.01 |
| CALLYS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005791884279671 | $0.01 |
| CALMET PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000498704463799999 | $0.00 |
| CALMET PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047219530466 | $0.09 |
| CALOGERA MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257688089972 | $50.31 |
| CALOGERA MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106662257894999 | $0.00 |
| CALOGERA MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032843391976 | $6.12 |
| CALOGERO CANNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106965196029 | $0.32 |
| CALOGERO CANNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022552959316 | $0.00 |
| CALOGERO CANNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023456866977 | $0.00 |
| CALOGERO DI LEGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003001478152 | $0.00 |
| CALOGERO FAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14745207173299 | $4.68 |
| CALOGERO FAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2387233221 | $1.41 |
| CALOGERO FASCIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039010628612 | $11.55 |
| CALOGERO GRIFASI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.008 | $0.89 |
| CALOGERO GRIFASI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 9.38847 | $1,044.66 |
| CALOGERO GRIFASI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01) | ($1.08) |
| CALOGERO GRIFASI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (9.38647) | ($1,013.91) |
| CALOGERO GRIFASI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 983.586 | $983.59 |
| CALOGERO GRIFASI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (985.0) | ($985.00) |
| CALOGERO GRIFASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.202404872519 | $3.20 |
| CALOGERO GRIFASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005510279585649 | $0.06 |
| CALOGERO LAURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000091148671022 | $0.00 |
| CALOGERO LO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097950454547 | $2.90 |
| CALOGERO LO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015182760029 | $2.96 |
| CALOGERO LO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1416323687 | $4.87 |
| CALOGERO LO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018605622901 | $0.14 |
| CALOGERO LO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40908098487 | $0.22 |
| CALOGERO MAUCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017048812075 | $5.05 |
| CALOGERO MAUCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73460308202 | $0.87 |
| CALOGERO MAUCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19175785501 | $0.19 |
| CALOGERO MENTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022928729529 | $0.68 |
| CALOGERO MENTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05598411328 | $0.49 |
| CALOGERO MENTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038461821525 | $0.09 |
| CALOGERO PORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016957640317 | $0.01 |
| CALOGERO SCHIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59084052765 | $0.70 |
| CALOGERO SCHIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27834019795 | $3.09 |
| CALOGERO TAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016583249172 | $0.00 |
| CALOGERO TAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025779348631 | $0.03 |
| CALOGERO TAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00341104155929999 | $6.66 |
| CALOGERO TAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016694647873 | $0.02 |
| CALOGERO TAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076289292457 | $0.00 |
| CALOGERO TAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000678709739619999 | $0.00 |
| CALOGERO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070223314649 | $0.00 |
| CALOGERO ZARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119848908019999 | $0.02 |
| CALOGERO ZARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.483353332 | $28.48 |
| CALOGERO ZARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024428825252 | $0.00 |
| CALPLE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135460113696 | $0.40 |
| CALPLE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046457350129 | $0.09 |
| CALSON KONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BAT | (1,000.0) | ($744.26) |
| CALSON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.354758548705329 | $0.50 |
| CALTIN MERVIN D SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000541479153057645 | $0.00 |
| CALUM FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040522313818 | $1.20 |
| CALUM FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037241165135 | $0.00 |
| CALUM FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022975894133 | $0.00 |
| CALUM GOW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 112.1039 | $112.10 |
| CALUM GOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 290.515442 | $125.75 |
| CALUM GOW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 75.338688 | $31.20 |
| CALUM GOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 158.759526 | $63.86 |
| CALUM GOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (112.543771) | ($112.54) |
| CALUM GOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (2,650.596547) | ($1,061.74) |
| CALUM GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016464359058 | $0.49 |
| CALUM GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106000471094 | $0.12 |
| CALUM GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6553230351513 | $0.66 |
| CALUM GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000019017094 | $0.00 |
| CALUM GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.66560480582719 | $5.13 |
| CALUM GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000034841478 | $0.00 |
| CALUM HUNTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00321085 | $125.03 |
| CALUM HUNTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,937.60) |
| CALUM HUNTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 29.39776 | $2,885.56 |
| CALUM HUNTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0010058 | $39.91 |
| CALUM HUNTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00724768 | $264.68 |
| CALUM HUNTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01106 | $343.20 |
| CALUM HUNTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.1636 | $344.32 |
| CALUM HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01182 | $332.39 |
| CALUM HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01235 | $333.42 |
| CALUM HUNTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 7.24966525 | $411.49 |
| CALUM HUNTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.77) |
| CALUM HUNTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.122106248) | ($2,001.92) |
| CALUM HUNTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 46.72773 | $1,983.67 |
| CALUM HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 8.09 | $374.48 |
| CALUM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049845099604 | $152.55 |
| CALUM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199331211523 | $46.44 |
| CALUM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.08423428129999 | $173.22 |
| CALUM IP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.88) | ($42.88) |
| CALUM IP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.16) | ($32.16) |
| CALUM IP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.71) | ($5.71) |
| CALUM IP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.75) | ($10.75) |
| CALUM IP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.75) | ($10.75) |
| CALUM IP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.75) | ($10.75) |
| CALUM IP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.75) | ($10.75) |
| CALUM IP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.75) | ($10.75) |
| CALUM IP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (65.19) | ($65.19) |
| CALUM IP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.16) | ($32.16) |
| CALUM IP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.71) | ($5.71) |
| CALUM IP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.75) | ($10.75) |
| CALUM IP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.75) | ($10.75) |
| CALUM IP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.75) | ($10.75) |
| CALUM IP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.75) | ($10.75) |
| CALUM IP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.75) | ($10.75) |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $3,727.00 |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 2,093.29415 | $77,820.60 |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 200,000.0 | $118,669.40 |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | MATIC | (32,938.57599) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | MATIC | (32,955.27303) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | MATIC | (32,948.51362) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | MATIC | (32,948.51362) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | MATIC | (32,958.01563) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | MATIC | (32,958.01563) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | SOL | (525.5293746) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | SOL | (525.5293746) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | SOL | (525.4015916) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | SOL | (525.4015916) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (171.52) | ($171.52) |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (51,600.0) | ($51,600.00) |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | SOL | 2,074.250135631 | $89,566.12 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | SOL | (456.243103302) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | SOL | (456.243103302) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | SOL | (456.092025158) | ($19,545.45) |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | SOL | (456.092025158) | ($19,545.45) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,450.0 | $6,450.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.48) | ($96.48) |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (38,700.0) | ($38,700.00) |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | SOL | 1,620.942408377 | $71,208.00 |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($43,830.00) |
| CALUM IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (961.967701814) | ($42,387.25) |
| CALUM IP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (65.19) | ($65.19) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 69,574.13 | $69,574.13 |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.0) | ($43.00) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,900.0) | ($12,900.00) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 562.275253351 | $19,499.71 |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.0) | ($43.00) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,900.0) | ($12,900.00) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 562.275253351 | $19,494.08 |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.0) | ($43.00) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,900.0) | ($12,900.00) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 562.275253351 | $19,494.08 |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.0) | ($43.00) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,900.0) | ($12,900.00) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 562.336530078 | $19,496.21 |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.0) | ($43.00) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,900.0) | ($12,900.00) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 562.45912361 | $19,500.46 |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,044.14 | $2,044.14 |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | SOL | (489.328890177) | ($16,886.74) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (713.23) | ($713.23) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,672.61) | ($6,672.61) |
| CALUM IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,293.099484751) | ($1,237.93) |
| CALUM IP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2,322.292523564) | ($79,147.30) |
| CALUM IP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 99.0 | $99.00 |
| CALUM IP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 78,124.0 | $78,124.00 |
| CALUM IP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (65.19) | ($65.19) |
| CALUM IP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (78,223.0) | ($78,223.00) |
| CALUM IP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 90.0 | $107,843.40 |
| CALUM IP | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.71) | ($5.71) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CALUM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008708855465 | $0.00 |
| CALUM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.866115688378 | $156.33 |
| CALUM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0961662315726843 | $108.55 |
| CALUM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1842420299999 | $17.18 |
| CALUM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.53036567238596 | $2.08 |
| CALUM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000006325985863 | $0.00 |
| CALUM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.6020081722 | $12.60 |
| CALUM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000005212161542 | $0.00 |
| CALUM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09577245593976 | $3.32 |
| CALUM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000640593523919999 | $0.00 |
| CALUM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000012445954661 | $0.00 |
| CALUM KENNEDY-MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439262204798069 | $0.04 |
| CALUM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017762306673 | $53.04 |
| CALUM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010464851562 | $0.00 |
| CALUM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091189558145 | $184.06 |
| CALUM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3963322207 | $26.63 |
| CALUM NICHOLSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CALUM NICHOLSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 18.812 | $15.00 |
| CALUM NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083362871679 | $0.02 |
| CALUM NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.37291617886 | $8.34 |
| CALUM NOEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417738580264301 | $0.49 |
| CALUM NOEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.605553302469999 | $0.38 |
| CALUM O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409824465384 | $12.13 |
| CALUM O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0158327494241 | $36.71 |
| CALUM OGILVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006849647658 | $20.27 |
| CALUM OGILVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8065372877 | $3.31 |
| CALUM OGILVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.82369213649999 | $6.17 |
| CALUM OGILVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088202225824 | $0.78 |
| CALUM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013205515768 | $0.00 |
| CALUM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000256062341379999 | $0.00 |
| CALUM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09345310661 | $0.01 |
| CALUM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000205303184569999 | $0.00 |
| CALUM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020504736965 | $0.00 |
| CALUM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000816042610589999 | $0.00 |
| CALUM PATERSON ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339300303952183 | $0.38 |
| CALUM PATERSON ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000194924222789999 | $0.01 |
| CALUM RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28239992111 | $0.33 |
| CALUM SLOAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6.453618) | ($6.45) |
| CALUM SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000279453073579999 | $0.00 |
| CALUM SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054941236245 | $0.00 |
| CALUM SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05902972181903 | $0.06 |
| CALUM SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017083955167 | $31.83 |
| CALUM TIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066057590641 | $204.40 |
| CALUM TIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021266643313 | $0.02 |
| CALUM TIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022112332338 | $43.15 |
| CALUM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110425190251 | $0.33 |
| CALUM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0454118187957 | $0.05 |
| CALUM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0169222286599999 | $0.01 |
| CALUM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000128818976609 | $0.00 |
| CALVEN MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00476821571899999 | $0.01 |
| CALVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025000333889 | $75.72 |
| CALVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34521186556 | $0.40 |
| CALVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379327190429999 | $74.96 |
| CALVIN ARTERBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22850400145 | $0.77 |
| CALVIN ARTERBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112824208823 | $1.25 |
| CALVIN ARTHUR STEELE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 2.74809 | $193.38 |
| CALVIN ARTHUR STEELE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (2.74809) | ($136.94) |
| CALVIN ARTHUR STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019649275916 | $0.58 |
| CALVIN ARTHUR STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70300942253 | $2.40 |
| CALVIN ARTHUR STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025751222938 | $1.54 |
| CALVIN ARTHUR STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023205161284 | $2.55 |
| CALVIN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033950621954 | $0.10 |
| CALVIN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.588729854349999 | $0.37 |
| CALVIN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027081578794 | $1.98 |
| CALVIN AUVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018838275382 | $5.58 |
| CALVIN BALOTRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08187969759) | ($169.63) |
| CALVIN BALOTRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08187969759 | $169.63 |
| CALVIN BALOTRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.081698) | ($169.26) |
| CALVIN BALOTRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0056179 | $169.26 |
| CALVIN BALOTRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0056179) | ($169.29) |
| CALVIN BALOTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019950977114 | $0.06 |
| CALVIN BALOTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000462483189468 | $1.24 |
| CALVIN BALOTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092912970058 | $0.01 |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,141.247391713) | ($11,029.77) |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,141.247391713 | $11,029.77 |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (21,122.522) | ($11,042.93) |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 10,973.262 | $11,042.93 |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66008519) | ($18,102.91) |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66008519 | $18,102.91 |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.660085) | ($18,102.91) |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 18,017.284 | $18,102.91 |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,622.385218441) | ($198.93) |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,622.385218441 | $198.93 |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (1,616.48) | ($198.21) |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 197.145 | $198.21 |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (18.721) | ($9.76) |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003549 | $9.76 |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000355) | ($9.73) |
| CALVIN BECERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9.692 | $9.73 |
| CALVIN BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040892847863316 | $140.30 |
| CALVIN BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035896459054 | $0.04 |
| CALVIN BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 265.802556726109 | $238.58 |
| CALVIN BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.92512144714561 | $0.46 |
| CALVIN BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029546383424 | $0.00 |
| CALVIN BECK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4230969129) | ($857.71) |
| CALVIN BECK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4230969129 | $857.71 |
| CALVIN BECK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01594129) | ($480.00) |
| CALVIN BECK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01594129 | $480.00 |
| CALVIN BECK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4230969129) | ($840.63) |
| CALVIN BECK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01594129) | ($468.48) |
| CALVIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220879840632999 | $7.20 |
| CALVIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289637437018219 | $7.40 |
| CALVIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.96022566899999 | $6.31 |
| CALVIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30196115083 | $2.67 |
| CALVIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112709174493 | $4.46 |
| CALVIN BEETS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002954 | $0.00 |
| CALVIN BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104826597422 | $3.10 |
| CALVIN BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04370771023172 | $0.05 |
| CALVIN BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077856551175 | $1.52 |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $20,400.81 |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,420.60) |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.0 | $20,420.60 |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (206.612047723) | ($370,386.63) |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 206.612047723 | $370,386.63 |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (206.612047723) | ($370,386.63) |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 206.612047723 | $370,386.63 |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (206.752470354) | ($398,516.23) |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 206.752470354 | $398,516.23 |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.422311794) | ($166,616.26) |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.422311794 | $166,616.26 |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013662) | ($19.95) |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008857105581236 | $277.81 |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 888.663901655482 | $1,820.08 |
| CALVIN BENLUP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61815109204653 | $1,301.87 |
| CALVIN BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031488612371 | $0.93 |
| CALVIN BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5177733253 | $3.46 |
| CALVIN BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.237591871509999 | $0.03 |
| CALVIN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012999699915 | $3.85 |
| CALVIN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142260406381 | $2.78 |
| CALVIN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6569239702 | $3.66 |
| CALVIN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.385603883779999 | $4.29 |
| CALVIN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01161443916672 | $0.01 |
| CALVIN BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093643071713 | $0.00 |
| CALVIN BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088389213918 | $0.00 |
| CALVIN BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066744884841 | $0.00 |
| CALVIN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01955518209 | $0.02 |
| CALVIN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003197513636 | $97.58 |
| CALVIN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.527607048 | $33.71 |
| CALVIN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.883656227 | $27.55 |
| CALVIN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.50283079289999 | $0.95 |
| CALVIN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35628725092 | $0.36 |
| CALVIN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.763540801 | $18.76 |
| CALVIN CELESTINO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163374816569999 | $0.00 |
| CALVIN CERILLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.105876 | $290.09 |
| CALVIN CERILLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048173) | ($100.27) |
| CALVIN CERILLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($107.83) |
| CALVIN CERILLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.225938781) | ($12,565.81) |
| CALVIN CERILLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (285.659119558) | ($3,099.40) |
| CALVIN CERILLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05543489) | ($1,675.13) |
| CALVIN CERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035174113975942 | $12.73 |
| CALVIN CERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13600931427 | $0.16 |
| CALVIN CERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031913284088996 | $86.63 |
| CALVIN CERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7241106284 | $1.37 |
| CALVIN CERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.67848229131649 | $40.28 |
| CALVIN CHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02522361 | $988.16 |
| CALVIN CHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02776768 | $898.56 |
| CALVIN CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0176608 | $501.64 |
| CALVIN CHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.03231629 | $1,012.15 |
| CALVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462587282368484 | $0.10 |
| CALVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025509038674 | $77.25 |
| CALVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94680193577 | $0.95 |
| CALVIN CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3584349903) | ($10.00) |
| CALVIN CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3584349903 | $10.00 |
| CALVIN CHANG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | MCDAI | 20.0 | $20.00 |
| CALVIN CHANG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $183.54 |
| CALVIN CHANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03635129432) | ($33.36) |
| CALVIN CHANG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| CALVIN CHANG | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | MCDAI | 2.0 | $2.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALVIN CHANG | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01402293439) | ($16.68) |
| CALVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019814018183 | $594.06 |
| CALVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242285161809999 | $490.75 |
| CALVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.344379923 | $122.77 |
| CALVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014034508225 | $0.01 |
| CALVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8910771291 | $32.13 |
| CALVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.99051823456 | $115.57 |
| CALVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1841914129 | $84.27 |
| CALVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.121626019209 | $0.12 |
| CALVIN CHARLES FRANCIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CALVIN CHARLES FRANCIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| CALVIN CHARLES FRANCIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| CALVIN CHARLES FRANCIS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| CALVIN CHARLES FRANCIS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CALVIN CHARLES FRANCIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,548.72) | ($1,548.72) |
| CALVIN CHARLES FRANCIS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,548.72 | $1,548.72 |
| CALVIN CHARLES FRANCIS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CALVIN CHARLES FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016492404208 | $4.88 |
| CALVIN CHARLES FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238746555941 | $486.35 |
| CALVIN CHARLES FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.583826676 | $43.58 |
| CALVIN CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.008125 | $314.69 |
| CALVIN CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00342359 | $132.66 |
| CALVIN CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00407252 | $157.46 |
| CALVIN CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.002151 | $81.24 |
| CALVIN CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 998.277723 | $998.28 |
| CALVIN CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,708.551308 | $2,708.55 |
| CALVIN CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00239025 | $71.15 |
| CALVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00693941119504999 | $156.42 |
| CALVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.5774013448 | $36.58 |
| CALVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042595876448 | $1.26 |
| CALVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015226809269 | $2.97 |
| CALVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043798177537 | $0.05 |
| CALVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061314295037 | $0.00 |
| CALVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118234083427 | $0.00 |
| CALVIN CHEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.21651856 | $625.22 |
| CALVIN CHEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.09769074 | $2,948.22 |
| CALVIN CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0361108 | $1,097.70 |
| CALVIN CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.7456502161 | $1,252.30 |
| CALVIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272683646455999 | $74.66 |
| CALVIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00571994232306 | $7.87 |
| CALVIN CHIN KAVISH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.00472301 | $8.39 |
| CALVIN CHIN KAVISH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,062.50 |
| CALVIN CHIN KAVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00821213643767 | $9.37 |
| CALVIN CHRISTIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | GUSD | 1,147.51 | $1,147.51 |
| CALVIN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017262369799663 | $50.35 |
| CALVIN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.0142624739 | $17.01 |
| CALVIN CHRISTOPHER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 98.0 | $98.00 |
| CALVIN CHRISTOPHER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (82.31) | ($82.31) |
| CALVIN CHRISTOPHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (18.000887) | ($18.00) |
| CALVIN CHRISTOPHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| CALVIN CHRISTOPHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| CALVIN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225356199700131 | $0.23 |
| CALVIN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192287114019999 | $0.57 |
| CALVIN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015108889341 | $0.02 |
| CALVIN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045286315608 | $0.00 |
| CALVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029960141479 | $8.87 |
| CALVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9130869443 | $1.52 |
| CALVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42916088217 | $1.47 |
| CALVIN CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018574449304 | $0.55 |
| CALVIN CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.52519909389999 | $4.38 |
| CALVIN DADNIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.714460364) | ($411.67) |
| CALVIN DADNIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.714460364 | $411.67 |
| CALVIN DADNIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (4.714460364) | ($416.38) |
| CALVIN DADNIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.846415364) | ($1.00) |
| CALVIN DADNIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.846415364 | $1.00 |
| CALVIN DADNIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.014927952) | ($1.00) |
| CALVIN DADNIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.014927952 | $1.00 |
| CALVIN DADNIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.861343316) | ($1.82) |
| CALVIN DADNIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| CALVIN DADNIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| CALVIN DADNIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| CALVIN DADNIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (675.0) | ($675.00) |
| CALVIN DADNIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 675.0 | $675.00 |
| CALVIN DADNIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (675.0) | ($675.00) |
| CALVIN DADNIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,300.0) | ($2,300.00) |
| CALVIN DADNIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,300.0 | $2,300.00 |
| CALVIN DADNIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| CALVIN DADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002800127499999 | $0.00 |
| CALVIN DADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061780554601 | $123.81 |
| CALVIN DADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.11486766544 | $29.11 |
| CALVIN DADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.757914812369999 | $0.61 |
| CALVIN DADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003391389833 | $0.00 |
| CALVIN DADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00387968948592499 | $0.00 |
| CALVIN DADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026751816629398 | $2.66 |
| CALVIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146123888776999 | $0.43 |
| CALVIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044186098224 | $0.05 |
| CALVIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18264273523 | $1.18 |
| CALVIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8064963719 | $0.51 |
| CALVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021201475967 | $0.00 |
| CALVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060146084032 | $0.00 |
| CALVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00244972383064 | $0.00 |
| CALVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044351739814 | $0.00 |
| CALVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000397866711669999 | $0.00 |
| CALVIN DELA CERNA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0017866 | $53.67 |
| CALVIN DELA CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9163173505632 | $1.64 |
| CALVIN DEROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025557077305 | $7.56 |
| CALVIN DEROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1032746883 | $18.57 |
| CALVIN DEROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355243517709999 | $0.36 |
| CALVIN DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017009966701 | $0.50 |
| CALVIN DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14052678835 | $0.14 |
| CALVIN DRDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028222010923593 | $0.00 |
| CALVIN DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023505809225 | $0.00 |
| CALVIN DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039767186338 | $0.00 |
| CALVIN DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000038503581684 | $0.00 |
| CALVIN DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000278696056669999 | $0.00 |
| CALVIN EN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001026 | $0.41 |
| CALVIN EN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,335.0) | ($1,335.00) |
| CALVIN EN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001021 | $0.29 |
| CALVIN EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002847476493 | $0.00 |
| CALVIN EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2295277483151 | $19.07 |
| CALVIN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017949043969 | $0.35 |
| CALVIN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024936827557 | $0.28 |
| CALVIN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0059103490822 | $0.05 |
| CALVIN ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015972932285 | $0.00 |
| CALVIN ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00175021432009999 | $0.00 |
| CALVIN ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005901655788 | $0.00 |
| CALVIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.29134401702 | $95.48 |
| CALVIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26344226971099 | $2.31 |
| CALVIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000097603525521 | $0.00 |
| CALVIN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083426669723 | $258.01 |
| CALVIN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0867482594699999 | $174.96 |
| CALVIN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45013977649 | $3.97 |
| CALVIN FONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00212503 | $87.75 |
| CALVIN FONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $3.00 |
| CALVIN FONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.1 | $33.88 |
| CALVIN FONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $38.28 |
| CALVIN FONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (100,095.26078) | ($13.46) |
| CALVIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040159210022 | $11.85 |
| CALVIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0652214594511447 | $0.12 |
| CALVIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116907206123 | $0.67 |
| CALVIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 89.0407807022959 | $1.49 |
| CALVIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.17770492725 | $0.02 |
| CALVIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156876950273 | $0.05 |
| CALVIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000561531859269999 | $0.00 |
| CALVIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00806730758139999 | $0.01 |
| CALVIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 223.965515025 | $9.13 |
| CALVIN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059623188216 | $184.23 |
| CALVIN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094358579148 | $190.55 |
| CALVIN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6097004431 | $3.61 |
| CALVIN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5671845212 | $5.21 |
| CALVIN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8642315352 | $3.05 |
| CALVIN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5065229191 | $13.30 |
| CALVIN GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001436464903 | $0.00 |
| CALVIN GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09957075695) | ($4,105.00) |
| CALVIN GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09957075695 | $4,105.00 |
| CALVIN GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.16621373 | $500.09 |
| CALVIN GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.945879 | $2,802.25 |
| CALVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001605689529986 | $6.47 |
| CALVIN GERVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090640490087 | $0.01 |
| CALVIN GOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,485.0 | $13,485.00 |
| CALVIN GOH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,849.0) | ($4,849.00) |
| CALVIN GOH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| CALVIN GOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (38,073.581669) | ($38,073.58) |
| CALVIN GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 50,297.5 | $50,297.50 |
| CALVIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CALVIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,302.013574) | ($30,302.01) |
| CALVIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 51,350.0 | $51,350.00 |
| CALVIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (51,350.0) | ($51,350.00) |
| CALVIN GOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25.215784) | ($25.22) |
| CALVIN GOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00834798) | ($251.07) |
| CALVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,722.082470217 | $1,627.21 |
| CALVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125854117347 | $255.07 |
| CALVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.606239462 | $12.94 |
| CALVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008630368765344 | $2.91 |
| CALVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.8566913459109 | $37.86 |
| CALVIN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| CALVIN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031491253699 | $61.76 |
| CALVIN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.796110304 | $388.80 |
| CALVIN GOVENDER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 190.176055 | $180.76 |
| CALVIN GOVENDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (130.0) | ($118.96) |
| CALVIN GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114276146197 | $33.82 |
| CALVIN GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1229521543429 | $0.12 |
| CALVIN GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020190904718 | $39.40 |
| CALVIN GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0269297297749999 | $0.03 |
| CALVIN GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80553071523 | $0.48 |
| CALVIN GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18529600225 | $2.06 |
| CALVIN GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17035861919 | $0.08 |
| CALVIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0295256665572 | $0.02 |
| CALVIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0078991878398 | $0.09 |
| CALVIN HARRISON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37191312) | ($15,000.00) |
| CALVIN HARRISON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37191312 | $15,000.00 |
| CALVIN HARRISON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (388.497271783) | ($5,213.87) |
| CALVIN HARRISON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 388.497271783 | $5,213.87 |
| CALVIN HARRISON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($63.03) |
| CALVIN HARRISON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (383.497271) | ($4,871.51) |
| CALVIN HARRISON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($117.29) |
| CALVIN HARRISON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.368913) | ($14,636.99) |
| CALVIN HARRISON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.729992804) | ($13,311.21) |
| CALVIN HARRISON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.729992804 | $13,311.21 |
| CALVIN HARRISON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,821.70) |
| CALVIN HARRISON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.729992) | ($10,511.94) |
| CALVIN HARRISON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.735276373) | ($13,403.39) |
| CALVIN HARRISON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.735276373 | $13,403.39 |
| CALVIN HARRISON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (4.735277) | ($13,555.77) |
| CALVIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115725472114 | $43.03 |
| CALVIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031465329764631 | $93.31 |
| CALVIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.797739928 | $50.58 |
| CALVIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 156.488911457 | $98.26 |
| CALVIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32986024205331 | $4.49 |
| CALVIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51835218616 | $0.08 |
| CALVIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000713855925509999 | $0.16 |
| CALVIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0400994482609999 | $0.06 |
| CALVIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002728424969 | $0.00 |
| CALVIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000192808441659999 | $0.00 |
| CALVIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074990448197 | $0.06 |
| CALVIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01576484452 | $0.01 |
| CALVIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025085154077 | $0.03 |
| CALVIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039947711896 | $0.00 |
| CALVIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125786854430999 | $3.72 |
| CALVIN HILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (337.874675032) | ($438.00) |
| CALVIN HILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 337.874675032 | $438.00 |
| CALVIN HILL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (337.874675032) | ($447.29) |
| CALVIN HILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,111.352461576) | ($17,969.33) |
| CALVIN HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,111.352461576 | $17,969.33 |
| CALVIN HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,111.352461576) | ($18,166.50) |
| CALVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017976332659 | $0.05 |
| CALVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54496024403 | $0.61 |
| CALVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002034219485 | $0.04 |
| CALVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19247096265 | $0.19 |
| CALVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.86307424604 | $147.88 |
| CALVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00195642157499999 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALVIN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318966009159999 | $9.44 |
| CALVIN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029592116134 | $5.77 |
| CALVIN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02248182286 | $0.02 |
| CALVIN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13493496949 | $0.02 |
| CALVIN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0139442194739999 | $25.98 |
| CALVIN HOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018282149032 | $0.02 |
| CALVIN HOLLYS SOLOMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03368938462) | ($56.40) |
| CALVIN HOLLYS SOLOMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03368938462 | $56.40 |
| CALVIN HOLLYS SOLOMON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03368938462) | ($49.19) |
| CALVIN HOLLYS SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000313651879632859 | $0.71 |
| CALVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006050707908 | $0.00 |
| CALVIN HSIEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.324585508) | ($104,436.80) |
| CALVIN HSIEH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.324585508 | $104,436.80 |
| CALVIN HSIEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.03068769) | ($85,823.49) |
| CALVIN HSIEH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 37.03068769 | $85,823.49 |
| CALVIN HSIEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (127,961.797809181) | ($127,961.80) |
| CALVIN HSIEH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 127,961.797809181 | $127,961.80 |
| CALVIN HSIEH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (127,961.797809) | ($127,961.80) |
| CALVIN HSIEH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.3245855) | ($101,981.95) |
| CALVIN HSIEH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (37.03068769) | ($78,009.02) |
| CALVIN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00758461951544 | $286.67 |
| CALVIN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153252456702409 | $431.79 |
| CALVIN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 805.8577829503 | $805.86 |
| CALVIN HU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (284.793503065) | ($147.47) |
| CALVIN HU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 284.793503065 | $147.47 |
| CALVIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000816550769459999 | $24.17 |
| CALVIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042372581953 | $8.27 |
| CALVIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.0794183199999 | $90.08 |
| CALVIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0181205307874 | $1.39 |
| CALVIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009945149059 | $0.00 |
| CALVIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095112041313 | $28.15 |
| CALVIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6109690345 | $10.26 |
| CALVIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776006991019999 | $15.14 |
| CALVIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36026953734 | $0.36 |
| CALVIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021319706462 | $6.79 |
| CALVIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039718709047629 | $0.00 |
| CALVIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6704213257 | $8.29 |
| CALVIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019205191247 | $57.56 |
| CALVIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045778445286 | $8.89 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.209717 | $606.67 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.004967025) | ($6,350.00) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.004967025 | $6,350.00 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.004967) | ($6,350.00) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,297.944 | $6,350.00 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.915525834) | ($369.08) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.915525834 | $369.08 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8253465778) | ($24,061.33) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8253465778 | $24,061.33 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.210316505) | ($21,413.15) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.210316505 | $21,413.15 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (85.535774119) | ($595.33) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 85.535774119 | $595.33 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,067.225807179) | ($695.00) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,067.225807179 | $695.00 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (43.273382882) | ($2,908.80) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 43.273382882 | $2,908.80 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (39.4233082) | ($95.80) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 39.4233082 | $95.80 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,297.94) | ($6,297.94) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 3.016336 | $6,297.94 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.209717) | ($433.83) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00343) | ($99.87) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82191657) | ($23,805.81) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050187) | ($100.21) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (13.17646553) | ($26,525.06) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (43.27338288) | ($3,007.93) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,067.225807179) | ($734.87) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (39.4233082) | ($110.78) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (1.91552583) | ($415.96) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (85.535774119) | ($614.76) |
| CALVIN JAY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285647115887702 | $109.37 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059033136604041 | $165.96 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.902733503712 | $8.11 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.137618320034578 | $1.63 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069623577768083 | $6.86 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4789855652819 | $2.36 |
| CALVIN JAY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033620161006264 | $1.05 |
| CALVIN JOEL KOEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000040633921088 | $0.00 |
| CALVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034178432693 | $0.67 |
| CALVIN KANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.901) | ($9.98) |
| CALVIN KANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9.925 | $9.98 |
| CALVIN KANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.951) | ($10.00) |
| CALVIN KANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9.981 | $10.00 |
| CALVIN KANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (464.98) | ($937.64) |
| CALVIN KANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.024709 | $937.64 |
| CALVIN KANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024709) | ($941.02) |
| CALVIN KANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (19.906) | ($19.91) |
| CALVIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9477623197538 | $4.10 |
| CALVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007822135074 | $0.00 |
| CALVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097802262738 | $0.01 |
| CALVIN KLEIN PREJILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007360281816 2 | $0.00 |
| CALVIN KOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01346889721) | ($38.96) |
| CALVIN KOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BAT | (96.427546285) | ($64.39) |
| CALVIN KOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.265539991) | ($21,015.55) |
| CALVIN KOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BAT | 75.560299156 | $47.67 |
| CALVIN KOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1060044451 | $299.81 |
| CALVIN KOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.060044451 | $3,001.19 |
| CALVIN KOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 6.099769612 | $17,301.75 |
| CALVIN KOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.206986738 | $565.52 |
| CALVIN KOK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.210228294 | $374.97 |
| CALVIN KOK | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.182394127 | $202.81 |
| CALVIN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013742271791759 | $41.14 |
| CALVIN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056692616007 | $0.01 |
| CALVIN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0527843067137299 | $0.04 |
| CALVIN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025811577212 | $78.27 |
| CALVIN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 498.102369377921 | $501.91 |
| CALVIN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00584858601489999 | $0.04 |
| CALVIN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 634.217727549 | $502.79 |
| CALVIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00972857369019999 | $18.98 |
| CALVIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.464405624 | $134.46 |
| CALVIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.550960902 | $6.78 |
| CALVIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.994635146 | $0.58 |
| CALVIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2045973273 | $1.05 |
| CALVIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00084213494295 | $0.27 |
| CALVIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.320492744241 | $37.80 |
| CALVIN LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.22017136569 | $82.02 |
| CALVIN LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113045597636999 | $0.33 |
| CALVIN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,526.40) |
| CALVIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.4) | ($41,519.80) |
| CALVIN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.4 | $41,519.80 |
| CALVIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,267.90) |
| CALVIN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,267.90 |
| CALVIN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,309.20) |
| CALVIN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4) | ($41,702.28) |
| CALVIN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,183.18) |
| CALVIN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,183.18 |
| CALVIN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,171.50) |
| CALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115139985687 | $382.55 |
| CALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26510990368 | $574.03 |
| CALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040324329 | $1.19 |
| CALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16623809212 | $0.18 |
| CALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2510756936 | $2.04 |
| CALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019813734091 | $0.00 |
| CALVIN LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.06423798 | $2,483.29 |
| CALVIN LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001754993058) | ($68.75) |
| CALVIN LEUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001754993058 | $68.75 |
| CALVIN LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,095.15) | ($1,095.15) |
| CALVIN LEUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,095.15 | $1,095.15 |
| CALVIN LEUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175499) | ($53.95) |
| CALVIN LEUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,095.15) | ($1,095.15) |
| CALVIN LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (49.279933186) | ($468.93) |
| CALVIN LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (234.98619) | ($234.99) |
| CALVIN LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5.323863) | ($5.32) |
| CALVIN LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009263385825) | ($1.71) |
| CALVIN LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28832595) | ($9,013.36) |
| CALVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071309069114 | $0.28 |
| CALVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.103498143 | $14.10 |
| CALVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017408148242812 | $59.55 |
| CALVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008465804834694 | $0.02 |
| CALVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059403437813555 | $0.06 |
| CALVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6915523311873 | $9.01 |
| CALVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6218558163356 | $2.62 |
| CALVIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071324530533 | $21.11 |
| CALVIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118873341613 | $23.19 |
| CALVIN LIANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,079.915821932) | ($3,195.93) |
| CALVIN LIANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,079.915821932 | $3,195.93 |
| CALVIN LIANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.317032622) | ($9,540.05) |
| CALVIN LIANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.317032622 | $9,540.05 |
| CALVIN LIANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (5,079.906) | ($3,042.35) |
| CALVIN LIANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.864782 | $3,042.35 |
| CALVIN LIANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.864782) | ($3,036.07) |
| CALVIN LIANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31703262) | ($9,210.94) |
| CALVIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021598056656602 | $74.54 |
| CALVIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017370471347 | $0.03 |
| CALVIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028982998857 | $0.00 |
| CALVIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.8890284595489 | $24.22 |
| CALVIN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,020.38513366) | ($4,205.85) |
| CALVIN LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.065903046) | ($5.82) |
| CALVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019000938553 | $0.56 |
| CALVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234930736943 | $0.27 |
| CALVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3134353997347 | $6.00 |
| CALVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098779157635 | $0.00 |
| CALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041334311076 | $1.22 |
| CALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090129347732 | $17.59 |
| CALVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9990028308 | $3.00 |
| CALVIN LOH YING KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089149521189 | $26.39 |
| CALVIN LOH YING KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0364048177889999 | $0.04 |
| CALVIN LOH YING KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048859545742 | $97.34 |
| CALVIN LOH YING KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.842663444 | $12.56 |
| CALVIN LOH YING KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.041105289 | $29.54 |
| CALVIN LOH YING KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4633374977 | $8.42 |
| CALVIN LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020689663196 | $0.00 |
| CALVIN LOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053646933513 | $0.04 |
| CALVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017736508095 | $0.02 |
| CALVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078279639459 | $0.00 |
| CALVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030960113491 | $0.00 |
| CALVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0062637559564 | $0.00 |
| CALVIN LUCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00154472 | $63.79 |
| CALVIN LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010576313068 | $104.36 |
| CALVIN LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.426845631 | $24.91 |
| CALVIN LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006211122058 | $0.00 |
| CALVIN LUI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04923460732 | $150.63 |
| CALVIN LUI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04923460732) | ($114.09) |
| CALVIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076153171505 | $22.54 |
| CALVIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071991719585 | $144.69 |
| CALVIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0038020419186 | $0.00 |
| CALVIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77967796419999 | $1.78 |
| CALVIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031408346046 | $0.00 |
| CALVIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111357125397 | $0.00 |
| CALVIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009795592901 | $0.00 |
| CALVIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020005728284 | $0.02 |
| CALVIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027942308691 | $0.00 |
| CALVIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0026753955082 | $0.00 |
| CALVIN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286540787388652 | $0.00 |
| CALVIN MA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,361.196540465) | ($3,104.81) |
| CALVIN MA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.006519854481) | ($1.05) |
| CALVIN MA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,019.91) |
| CALVIN MA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($3,802.11) |
| CALVIN MA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3685415) | ($3,889.17) |
| CALVIN MA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.377036677) | ($2,662.65) |
| CALVIN MA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14981967) | ($4,731.60) |
| CALVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014331045286298 | $51.54 |
| CALVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015076789667674 | $38.64 |
| CALVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.69402150395099 | $6.54 |
| CALVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080487870042 | $0.00 |
| CALVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008782345274625 | $0.00 |
| CALVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000083555517699 | $0.00 |
| CALVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043741374628 | $0.00 |
| CALVIN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101008722207 | $0.01 |
| CALVIN MACINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018168875928 | $0.01 |
| CALVIN MAKORNKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050574974935 | $14.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALVIN MAKORNKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156338293219999 | $0.02 |
| CALVIN MAKORNKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.08713843639999 | $0.29 |
| CALVIN MAKUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030221038409 | $8.94 |
| CALVIN MAKUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.88666016719999 | $4.89 |
| CALVIN MAKUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8356740239 | $4.29 |
| CALVIN MAKUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060265278486 | $0.53 |
| CALVIN MAN NGO LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193166278003 | $0.17 |
| CALVIN MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026542209752 | $7.86 |
| CALVIN MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016311204763 | $0.02 |
| CALVIN MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064908099818 | $19.21 |
| CALVIN MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059736638703 | $11.66 |
| CALVIN MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6764103467 | $2.12 |
| CALVIN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7808249727901 | $0.76 |
| CALVIN MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106415633083 | $0.03 |
| CALVIN MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038764968842 | $76.66 |
| CALVIN MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054666077932 | $0.05 |
| CALVIN MC LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029068463758 | $0.00 |
| CALVIN MCANARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02412808656197 | $72.89 |
| CALVIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.465424342 | $4.44 |
| CALVIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94800468373 | $3.20 |
| CALVIN MCTAGGART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04560068 | $109.20 |
| CALVIN MCTAGGART | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00180706 | $54.98 |
| CALVIN MCTAGGART | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.031160494 | $35.10 |
| CALVIN MCTAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.235937735261 | $13.86 |
| CALVIN MEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06146689 | $186.60 |
| CALVIN MEAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00155261 | $62.42 |
| CALVIN MEAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002455) | ($0.99) |
| CALVIN MEAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00152806) | ($61.76) |
| CALVIN MEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000740330840839999 | $2.19 |
| CALVIN MEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018773692828 | $3.60 |
| CALVIN MEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.90119667579999 | $1.90 |
| CALVIN MEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90289824405 | $0.72 |
| CALVIN MEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2450231409 | $1.41 |
| CALVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01472423552 | $28.73 |
| CALVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0774839439 | $3.19 |
| CALVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.571470406469999 | $6.35 |
| CALVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4996312117 | $0.95 |
| CALVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02026781252 | $1.48 |
| CALVIN MO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| CALVIN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152796418072 | $0.45 |
| CALVIN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 804.649330359999 | $804.65 |
| CALVIN MORITZ DIBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120492039653 | $37.38 |
| CALVIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123801583353 | $0.12 |
| CALVIN NAJARIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $303.65 |
| CALVIN NAJARIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $68.58 |
| CALVIN NAJARIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $62.45 |
| CALVIN NAJARIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $90.71 |
| CALVIN NAJARIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $47.58 |
| CALVIN NAJARIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $44.80 |
| CALVIN NAJARIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($533.33) |
| CALVIN NAJARIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.2851526 | $506.76 |
| CALVIN NAJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093799926695 | $3.07 |
| CALVIN NAJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.028528719175 | $13.47 |
| CALVIN NAJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021557128552 | $50.34 |
| CALVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017705193425 | $52.86 |
| CALVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018963679283 | $37.00 |
| CALVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100713867361 | $0.00 |
| CALVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075783043519 | $22.43 |
| CALVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.7795329299999 | $53.78 |
| CALVIN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029783215421 | $0.00 |
| CALVIN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015251470941 | $29.76 |
| CALVIN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6824681978 | $3.71 |
| CALVIN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.602264426769999 | $6.69 |
| CALVIN NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,151.011663) | ($1,295.70) |
| CALVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019248928632 | $0.57 |
| CALVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.146214266497 | $22.04 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017466751931 | $0.52 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.95277712 | $44.24 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079922981001 | $160.98 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7193588313 | $6.72 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,028.537276041 | $815.40 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 203.37085598 | $127.69 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.0696905644 | $100.79 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13017751687 | $9.98 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0310262541159999 | $0.00 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08484163 | $6.68 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.078731156624 | $5.61 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.7106978287 | $3.72 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.5511713029 | $3.30 |
| CALVIN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00063134993137 | $0.00 |
| CALVIN NYGAARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.482972269 | $940.12 |
| CALVIN NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018190515108 | $0.54 |
| CALVIN NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014412313953 | $28.12 |
| CALVIN NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058153528182 | $0.00 |
| CALVIN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073194646944 | $0.02 |
| CALVIN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039028010593 | $0.76 |
| CALVIN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050598315406 | $0.01 |
| CALVIN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6814433541 | $3.71 |
| CALVIN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.593126872219999 | $6.59 |
| CALVIN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076999561928 | $0.68 |
| CALVIN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1633697856 | $1.02 |
| CALVIN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.389069373 | $0.55 |
| CALVIN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0147003738461 | $3.33 |
| CALVIN ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 65.734770093 | $101.39 |
| CALVIN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2073316840419 | $44.15 |
| CALVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.47256355952 | $2.18 |
| CALVIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000559050881899999 | $0.00 |
| CALVIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027430306898 | $53.52 |
| CALVIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089198353063 | $0.01 |
| CALVIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017920738873 | $0.00 |
| CALVIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| CALVIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182236800699999 | $0.02 |
| CALVIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074092426853 | $0.00 |
| CALVIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000357027243969999 | $0.00 |
| CALVIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127083953142 | $37.61 |
| CALVIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15634436489 | $1.74 |
| CALVIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41070823953 | $0.06 |
| CALVIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.45815768259999 | $0.70 |
| CALVIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026145217746 | $1.03 |
| CALVIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.070386944305 | $0.11 |
| CALVIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032904943873 | $0.23 |
| CALVIN PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113939593616 | $0.34 |
| CALVIN PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018864048838 | $0.02 |
| CALVIN PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016041510682 | $0.00 |
| CALVIN PHIPPS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002205021092) | ($88.56) |
| CALVIN PHIPPS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002205021092 | $88.56 |
| CALVIN PHIPPS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001844229889) | ($74.62) |
| CALVIN PHIPPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007680046146) | ($149.12) |
| CALVIN PHIPPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.015681138) | ($304.47) |
| CALVIN PHIPPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5150245538) | ($10,000.00) |
| CALVIN PHIPPS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6197170991 | $12,032.77 |
| CALVIN PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286120030150857 | $6.07 |
| CALVIN PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0101611294 | $5.01 |
| CALVIN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023528644076 | $0.00 |
| CALVIN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02088441448 | $0.02 |
| CALVIN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0156737806699999 | $0.02 |
| CALVIN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443832120012899 | $0.43 |
| CALVIN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01020346432 | $19.91 |
| CALVIN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17928716788 | $1.99 |
| CALVIN R ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021907027576 | $0.01 |
| CALVIN R ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000080775259267 | $0.00 |
| CALVIN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091904756508 | $27.20 |
| CALVIN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362246105759999 | $71.46 |
| CALVIN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048909085408 | $0.05 |
| CALVIN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68544082523 | $7.62 |
| CALVIN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.305856484 | $3.26 |
| CALVIN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124821256698 | $0.91 |
| CALVIN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5927753503 | $5.44 |
| CALVIN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051865246332 | $1.18 |
| CALVIN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027385134114 | $2.07 |
| CALVIN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0069204700101 | $0.43 |
| CALVIN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.902471626939999 | $1.65 |
| CALVIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100084424405 | $0.03 |
| CALVIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018421435239 | $0.02 |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3220984805) | ($25.88) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.3220984805 | $25.88 |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3688232107) | ($10,638.94) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3688232107 | $10,638.94 |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,668.525102064) | ($1,836.33) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 3,668.525102064 | $1,836.33 |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (67.634649682) | ($592.02) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 67.634649682 | $592.02 |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.316194661) | ($97.23) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 14.316194661 | $97.23 |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.916351956) | ($3,972.22) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.916351956 | $3,972.22 |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ADA | (40.609962) | ($19.94) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ADA | (3,627.91514) | ($1,769.46) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009751) | ($20.05) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | DOT | (2.302725) | ($19.90) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.906600956) | ($3,741.38) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | DOT | (65.331924682) | ($557.93) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | USDC | 9.0 | $9.00 |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 4.430581647 | $8,997.45 |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.430581647) | ($9,002.79) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.430581647 | $9,002.79 |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.430581647) | ($8,991.70) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | LINK | (14.316194661) | ($101.36) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.3220984805) | ($26.63) |
| CALVIN RAY BECK | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.36882321) | ($10,954.79) |
| CALVIN RAY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013995236831123 | $53.23 |
| CALVIN RAY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009719878289526 | $26.87 |
| CALVIN RAY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.591775107623 | $11.10 |
| CALVIN RAY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.543668528854 | $8.54 |
| CALVIN RAY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023195737260443 | $0.27 |
| CALVIN RAY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0014238598730671 | $0.21 |
| CALVIN REED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.046931885) | ($1,537.20) |
| CALVIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187583012159999 | $0.56 |
| CALVIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010528635616581 | $24.05 |
| CALVIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.973834614 | $19.01 |
| CALVIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000371395483329999 | $0.00 |
| CALVIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093479507199 | $2.77 |
| CALVIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057830704884 | $0.07 |
| CALVIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120961050854 | $0.24 |
| CALVIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13946099356 | $0.11 |
| CALVIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35590357061 | $0.36 |
| CALVIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32011289721 | $0.41 |
| CALVIN RODDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068754166546 | $0.00 |
| CALVIN RODDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000281712024 | $0.00 |
| CALVIN RUSSELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015632878115 | $0.02 |
| CALVIN RUSSELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024289337921 | $0.00 |
| CALVIN RUSSELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14523027347 | $0.15 |
| CALVIN RUSSELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0093564120301 | $0.00 |
| CALVIN RUTENE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (682.169976) | ($982.32) |
| CALVIN RUTENE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000339) | ($10.72) |
| CALVIN RUTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002945408075249 | $0.10 |
| CALVIN RUTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672290050619 | $0.74 |
| CALVIN RUTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031702124052 | $0.06 |
| CALVIN RUTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.60452739480899 | $2.24 |
| CALVIN SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,651.106459377) | ($6,300.90) |
| CALVIN SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,651.106459377 | $6,300.90 |
| CALVIN SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (7,651.106459) | ($6,135.54) |
| CALVIN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.559141436) | ($3.02) |
| CALVIN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.559141436 | $3.02 |
| CALVIN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (4.559141) | ($3.02) |
| CALVIN SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.545335822) | ($17.20) |
| CALVIN SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.545335822 | $17.20 |
| CALVIN SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.545335822) | ($16.67) |
| CALVIN SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00256763489) | ($0.03) |
| CALVIN SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00256763489 | $0.03 |
| CALVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016206433558 | $48.16 |
| CALVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062209803469 | $124.69 |
| CALVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013883260906 | $0.09 |
| CALVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049294603331 | $1.46 |
| CALVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075346743568 | $1.47 |
| CALVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.1020405726482 | $19.44 |
| CALVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013901817021734 | $0.21 |
| CALVIN SCHROEDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001111689415) | ($46.19) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALVIN SCHROEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001111689415 | $46.19 |
| CALVIN SCHROEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.001111) | ($46.16) |
| CALVIN SCHROEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.014924 | $46.16 |
| CALVIN SCHROEDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.548666399) | ($4,573.20) |
| CALVIN SCHROEDER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.548666399 | $4,573.20 |
| CALVIN SCHROEDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.563590399) | ($4,402.51) |
| CALVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001911107204963 | $0.08 |
| CALVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004562111506113 | $13.63 |
| CALVIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024351250016 | $73.69 |
| CALVIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1234794884 | $250.21 |
| CALVIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000166823038749999 | $0.00 |
| CALVIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058402412342 | $0.00 |
| CALVIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139099531766 | $8.32 |
| CALVIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34101150141 | $19.41 |
| CALVIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0505340859709999 | $0.07 |
| CALVIN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015074092549 | $0.00 |
| CALVIN SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018618543625 | $0.55 |
| CALVIN SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028438347927999 | $0.00 |
| CALVIN SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041516200552 | $0.00 |
| CALVIN SIOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 2.0 | $47.99 |
| CALVIN SIOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.86 |
| CALVIN SIOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 12.247068 | $303.56 |
| CALVIN SIOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04448348 | $1,402.96 |
| CALVIN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118138540789 | $33.10 |
| CALVIN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.570913603183 | $1.15 |
| CALVIN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052160819391 | $10.18 |
| CALVIN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13135132394 | $0.90 |
| CALVIN SKALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061174888837 | $1.81 |
| CALVIN SKALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049569400512 | $9.67 |
| CALVIN SKALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8934127752 | $6.26 |
| CALVIN SKALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4185571387 | $0.89 |
| CALVIN SKALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114350530117 | $0.27 |
| CALVIN SKALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.64436620112 | $0.06 |
| CALVIN SLEURINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055788718542 | $16.51 |
| CALVIN SLEURINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4265202045 | $2.15 |
| CALVIN SLEURINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10368291838 | $1.15 |
| CALVIN SLEURINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131041275904 | $4.17 |
| CALVIN SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (221.61653) | ($180.00) |
| CALVIN SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 221.61653 | $180.00 |
| CALVIN SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (221.616) | ($180.00) |
| CALVIN SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 179.353 | $180.00 |
| CALVIN SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.44) | ($166.44) |
| CALVIN SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| CALVIN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1963117669) | ($5,508.51) |
| CALVIN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1963117669 | $5,508.51 |
| CALVIN SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.19631176) | ($5,720.12) |
| CALVIN SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CALVIN SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.10001224 | $2,888.44 |
| CALVIN SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,012.89) | ($3,012.89) |
| CALVIN SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 1.483668 | $3,012.89 |
| CALVIN SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.483668) | ($2,894.98) |
| CALVIN SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.483668 | $2,894.98 |
| CALVIN SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000122469) | ($2,882.88) |
| CALVIN SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000122469 | $2,882.88 |
| CALVIN SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.800466879) | ($104.92) |
| CALVIN SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.800466879 | $104.92 |
| CALVIN SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.23359321) | ($25,000.00) |
| CALVIN SMITH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03750062173) | ($759.99) |
| CALVIN SMITH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01642751406) | ($332.92) |
| CALVIN SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.327776804 | $26,908.72 |
| CALVIN SMITH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.19631176 | $3,978.45 |
| CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025607894005 | $77.63 |
| CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014775645939 | $28.83 |
| CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.418289372 | $39.82 |
| CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17106600756 | $0.02 |
| CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044915826694 | $0.33 |
| CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00458672545559999 | $0.35 |
| CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000068393511442 | $0.00 |
| CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170898136858669 | $52.07 |
| CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.5334295774 | $100.53 |
| CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0999352322229999 | $197.26 |
| CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91764977452 | $0.72 |
| CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.29534229317 | $1.30 |
| CALVIN SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2047170798) | ($504.34) |
| CALVIN SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00875918) | ($295.23) |
| CALVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004296886259884 | $1.63 |
| CALVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000472517523859999 | $0.00 |
| CALVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000972562340098999 | $2.73 |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00043028) | ($17.00) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00043028 | $17.00 |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000422235723) | ($16.68) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.83185156) | ($200,000.00) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.83185156 | $200,000.00 |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (4.831859604) | ($199,966.51) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01458445) | ($600.00) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01458445 | $600.00 |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01294737558) | ($500.46) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01565084) | ($600.00) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01565084 | $600.00 |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005692728775) | ($16.68) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0339531) | ($1,000.00) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0339531 | $1,000.00 |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001383024675) | ($41.69) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (202.5) | ($5,934,589.56) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 202.5 | $5,934,589.56 |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00337655) | ($100.04) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03370067) | ($1,000.00) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03370067 | $1,000.00 |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (202.54591216) | ($5,985,839.34) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01583906335) | ($500.46) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00362015) | ($100.00) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00362015 | $100.00 |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000910425684) | ($16.68) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002073140134) | ($41.69) |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.305670875071 | $11,258.16 |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,825.5413231727 | $1,141.22 |
| CALVIN SPENCER RAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5488104099 | $1,107.09 |
| CALVIN STADNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078324468468 | $0.00 |
| CALVIN STAUFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.026) | ($799.01) |
| CALVIN STAUFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.026 | $799.01 |
| CALVIN STAUFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026) | ($783.33) |
| CALVIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006367877314 | $19.96 |
| CALVIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039226547949 | $7.65 |
| CALVIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019894784725 | $0.02 |
| CALVIN STRONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 203.39999 | $39.41 |
| CALVIN STRONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | XLM | (203.38) | ($39.41) |
| CALVIN STRONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 39.366 | $39.41 |
| CALVIN STRONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (39.36) | ($39.36) |
| CALVIN STRONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0009864 | $39.36 |
| CALVIN STRONG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009) | ($3.56) |
| CALVIN STRONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000051) | ($2.00) |
| CALVIN STRONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000051) | ($2.01) |
| CALVIN STRONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000794) | ($31.28) |
| CALVIN STRONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00243506 | $96.80 |
| CALVIN STRONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000516) | ($19.99) |
| CALVIN STRONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00191946) | ($74.36) |
| CALVIN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006207807712 | $0.00 |
| CALVIN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008727807499 | $0.00 |
| CALVIN STUART HOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (69,989.781491902) | ($50,000.00) |
| CALVIN STUART HOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 85,836.911069525 | $61,321.03 |
| CALVIN STUART HOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (116.742955528) | ($83.40) |
| CALVIN STUART HOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (2,103.195733423) | ($1,502.50) |
| CALVIN STUART HOLT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.99341454 | $28,423.12 |
| CALVIN STUART HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,536.87242152201 | $2,783.96 |
| CALVIN STUDEBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022282024183 | $67.20 |
| CALVIN STUDEBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029125113241 | $56.54 |
| CALVIN STUDEBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.102569454 | $46.53 |
| CALVIN STUDEBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27438772556 | $76.20 |
| CALVIN STUDEBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022404830351 | $1.70 |
| CALVIN SUN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 109.506441 | $57.90 |
| CALVIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009343270444999999 | $0.00 |
| CALVIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057347597984 | $0.01 |
| CALVIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2307244063 | $5.17 |
| CALVIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0513783304469999 | $0.01 |
| CALVIN TABERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 1,391,333.22205 | $259.90 |
| CALVIN TABERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,391,829.59244) | ($246.95) |
| CALVIN TABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001895632797 | $0.00 |
| CALVIN TABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042706176319 | $8.33 |
| CALVIN TABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058591867759 | $0.00 |
| CALVIN TABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 496.37039032 | $0.07 |
| CALVIN TABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000015449090194 | $0.00 |
| CALVIN TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.2857525 | $518.32 |
| CALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214176175919999 | $6.34 |
| CALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236859980649999 | $45.14 |
| CALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8391736771 | $7.80 |
| CALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084486069991 | $0.94 |
| CALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60575942683 | $0.09 |
| CALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044544606467 | $0.33 |
| CALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79200157459 | $0.38 |
| CALVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012246089788 | $0.00 |
| CALVIN TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (884.7) | ($503.33) |
| CALVIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96543833942 | $10.74 |
| CALVIN TEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002529) | ($100.10) |
| CALVIN TEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25101413) | ($9,904.62) |
| CALVIN TEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019409) | ($7.52) |
| CALVIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674161066273558 | $27.06 |
| CALVIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031213650829 | $0.00 |
| CALVIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305525974999999 | $59.84 |
| CALVIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011282360331 | $0.00 |
| CALVIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025696023967 | $0.03 |
| CALVIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017717136502 | $52.90 |
| CALVIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.86046032159999 | $9.16 |
| CALVIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025138368222 | $49.05 |
| CALVIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155160239189999 | $0.00 |
| CALVIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6682120605 | $4.67 |
| CALVIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025404423567 | $0.01 |
| CALVIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 96.0300864749999 | $96.03 |
| CALVIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0955969538498 | $1.04 |
| CALVIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006200580876 | $18.35 |
| CALVIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.784675864299 | $135.75 |
| CALVIN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062147262992 | $18.39 |
| CALVIN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86051527129999 | $3.35 |
| CALVIN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.608966721 | $11.58 |
| CALVIN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44935625823 | $4.99 |
| CALVIN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0874180221529999 | $0.77 |
| CALVIN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6473708294 | $1.85 |
| CALVIN TJONG-TJIN-JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004574420225 | $0.00 |
| CALVIN TJONG-TJIN-JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077976274672 | $0.00 |
| CALVIN TJONG-TJIN-JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015135682262 | $0.00 |
| CALVIN TJONG-TJIN-JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005340311749 | $0.01 |
| CALVIN TJONG-TJIN-JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019065967067 | $0.00 |
| CALVIN TJONG-TJIN-JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140875517266 | $0.00 |
| CALVIN TRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.593834695) | ($4,031.89) |
| CALVIN TRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.593834695 | $4,031.89 |
| CALVIN TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001786933892) | ($4.07) |
| CALVIN TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001786933892 | $4.07 |
| CALVIN TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.595621) | ($3,644.03) |
| CALVIN TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9286171581) | ($0.59) |
| CALVIN TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9286171581 | $0.59 |
| CALVIN TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 2.820515 | $1.77 |
| CALVIN TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (3.749132) | ($2.35) |
| CALVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146651488507 | $0.43 |
| CALVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.67638263329999 | $7.68 |
| CALVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025342661125 | $0.08 |
| CALVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002424086288 | $0.00 |
| CALVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072058115516447 | $20.53 |
| CALVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048686137813 | $0.00 |
| CALVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032220218743734 | $0.00 |
| CALVIN TRIQUENEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6753848222 | $3.68 |
| CALVIN TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026340127336 | $0.01 |
| CALVIN TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040032084114 | $0.01 |
| CALVIN TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000024963916565 | $0.00 |
| CALVIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034419266935 | $1.02 |
| CALVIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106450035376 | $0.11 |
| CALVIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.65530092519999 | $1.66 |
| CALVIN TSJIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| CALVIN TSJIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,093.782143 | $1,093.78 |
| CALVIN TSJIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 5,638.04 | $5,638.04 |
| CALVIN TSJIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,007.326353 | $1,007.33 |
| CALVIN TSJIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CALVIN TSJIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CALVIN TSJIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (221.2) | ($221.20) |
| CALVIN TSJIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| CALVIN TSJIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,030.115615 | $1,030.12 |
| CALVIN TSJIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CALVIN TSJIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,009.74845 | $1,009.75 |
| CALVIN TSJIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CALVIN TSJIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CALVIN TSJIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,815.514989) | ($3,815.51) |
| CALVIN TSJIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.59500007 | $2,799.69 |
| CALVIN TSJIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 10.53953918 | $96.12 |
| CALVIN TSJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169268433839199 | $50.22 |
| CALVIN TSJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007933317118 | $9.52 |
| CALVIN TSJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.719258404825 | $29.72 |
| CALVIN TSJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06964364759 | $0.51 |
| CALVIN UIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124593675665999 | $252.49 |
| CALVIN VALLADARES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006688225045) | ($20.00) |
| CALVIN VALLADARES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006688225045 | $20.00 |
| CALVIN VALLADARES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002789371086) | ($0.83) |
| CALVIN VALLADARES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004097005237) | ($0.83) |
| CALVIN VALLADARES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1085267959) | ($182.10) |
| CALVIN VALLADARES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1085267959 | $182.10 |
| CALVIN VALLADARES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10704709072) | ($179.13) |
| CALVIN VALLADARES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8095658298) | ($1,000.00) |
| CALVIN VALLADARES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02430713308) | ($30.02) |
| CALVIN VALLADARES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0006719396388) | ($0.83) |
| CALVIN VALLADARES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9878428958 | $1,220.21 |
| CALVIN VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168838009351 | $3.21 |
| CALVIN VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090792475701 | $0.01 |
| CALVIN VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015583285338 | $0.00 |
| CALVIN VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070027499838 | $0.01 |
| CALVIN VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015301562934 | $0.00 |
| CALVIN VANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014805275684 | $28.89 |
| CALVIN VENEMA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00338901 | $107.31 |
| CALVIN VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107602588532 | $31.71 |
| CALVIN VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027316665375 | $53.30 |
| CALVIN VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.238559769439999 | $2.65 |
| CALVIN VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03719415099 | $1.47 |
| CALVIN VISMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766418123999 | $4.17 |
| CALVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026363760285 | $0.78 |
| CALVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000658443177579999 | $0.01 |
| CALVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023278405247 | $0.02 |
| CALVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162647795949 | $0.48 |
| CALVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116439634895 | $0.00 |
| CALVIN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019296362088 | $0.57 |
| CALVIN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000855956404529999 | $1.67 |
| CALVIN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17846047527 | $0.61 |
| CALVIN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437986237469999 | $12.96 |
| CALVIN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5972585666 | $4.44 |
| CALVIN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43389083747 | $0.06 |
| CALVIN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.339941649109 | $24.00 |
| CALVIN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21551965647 | $0.10 |
| CALVIN WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.508029237) | ($12,509.00) |
| CALVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569494481064 | $1.69 |
| CALVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015738021935 | $0.02 |
| CALVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061465657680695 | $145.84 |
| CALVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073862546288 | $0.07 |
| CALVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184188896483 | $0.55 |
| CALVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000159252422689999 | $0.31 |
| CALVIN WANKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183899921067 | $5.44 |
| CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | OLD ENGLISH RD, EDMOND, OKLAHOMA 73003 | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42250142) | ($16,331.37) |
| CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | OLD ENGLISH RD, EDMOND, OKLAHOMA 73003 | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42250142 | $16,331.37 |
| CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | OLD ENGLISH RD, EDMOND, OKLAHOMA 73003 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099666167031 | $310.62 |
| CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | OLD ENGLISH RD, EDMOND, OKLAHOMA 73003 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2581269817 | $28.76 |
| CALVIN WESLEY HARRISON TRADITIONAL IRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063536164638 | $196.50 |
| CALVIN WESLEY HARRISON TRADITIONAL IRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033420095314 | $65.71 |
| CALVIN WESLEY HARRISON TRADITIONAL IRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.825435618 | $7.29 |
| CALVIN WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (252.151482) | ($347.97) |
| CALVIN WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01729842) | ($535.00) |
| CALVIN WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01729842 | $535.00 |
| CALVIN WHITE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01482457394) | ($472.70) |
| CALVIN WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07740257326) | ($2,384.76) |
| CALVIN WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07740257326 | $2,384.76 |
| CALVIN WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.02533382939) | ($784.41) |
| CALVIN WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (354.09035867) | ($193.88) |
| CALVIN WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 354.09035867 | $193.88 |
| CALVIN WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (354.090358) | ($193.23) |
| CALVIN WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.14965091 | $305.24 |
| CALVIN WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01015371 | $305.97 |
| CALVIN WHITE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14965091) | ($313.46) |
| CALVIN WHITE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01010746) | ($308.82) |
| CALVIN WHITE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004912058206) | ($14.80) |
| CALVIN WHITE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 252.151482 | $166.90 |
| CALVIN WHITE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (252.145) | ($166.42) |
| CALVIN WHITE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 165.724 | $166.42 |
| CALVIN WHITE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00101759471) | ($29.84) |
| CALVIN WHITE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (165.72) | ($165.72) |
| CALVIN WHITE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ADA | 312.503 | $165.72 |
| CALVIN WHITE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (312.503) | ($165.70) |
| CALVIN WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 336.25362579 | $28.35 |
| CALVIN WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOGE | (333.9) | ($28.00) |
| CALVIN WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 27.92 | $28.00 |
| CALVIN WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (27.92) | ($27.92) |
| CALVIN WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 43.797 | $27.92 |
| CALVIN WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (43.797) | ($27.86) |
| CALVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.035204) | ($1,004.16) |
| CALVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,000.385 | $1,004.16 |
| CALVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000529) | ($15.09) |
| CALVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 15.022 | $15.09 |
| CALVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.78) | ($14.78) |
| CALVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CALVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.04789845527 | $1,366.00 |
| CALVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.01482457394 | $422.78 |
| CALVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04798182098) | ($1,368.38) |
| CALVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04798182098 | $1,368.38 |
| CALVIN WHITE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03960205168) | ($938.50) |
| CALVIN WHITE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.04050326088) | ($774.10) |
| CALVIN WHITE | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.0018877 | $40.47 |
| CALVIN WHITE | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000693131967) | ($14.92) |
| CALVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488822272012683 | $18.37 |
| CALVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035336855558 | $0.00 |
| CALVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000043654467677 | $0.00 |
| CALVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3158271018914 | $0.44 |
| CALVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39101361225099 | $1.11 |
| CALVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000145867028559999 | $0.00 |
| CALVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398041523906899 | $0.38 |
| CALVIN WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088220566518 | $0.10 |
| CALVIN WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.492594854 | $128.49 |
| CALVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020514779098 | $0.61 |
| CALVIN XAVIER GOMEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| CALVIN XAVIER GOMEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| CALVIN XAVIER GOMEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,973.427433014) | ($9,973.43) |
| CALVIN XAVIER GOMEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,973.427433014 | $9,973.43 |
| CALVIN XAVIER GOMEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (9,993.427433) | ($9,993.43) |
| CALVIN XAVIER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000544309881999999 | $0.00 |
| CALVIN XAVIER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.52101350404 | $29.52 |
| CALVIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002050099399 | $0.61 |
| CALVIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1776783676 | $7.20 |
| CALVIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042013162121 | $83.18 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019063862333 | $5.64 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326681618609999 | $6.37 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.898939255959999 | $0.71 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44032752135 | $0.28 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047890139443 | $0.00 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03648764283 | $0.01 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017390851459 | $0.19 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0086500971867 | $0.05 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000471705068839999 | $0.04 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000021133640769999 | $0.00 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024810400514 | $0.00 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003681507163 | $1.09 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22647656198 | $0.18 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029181373901 | $0.02 |
| CALVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.376282881779999 | $0.58 |
| CALVIN ZIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109222949395 | $3.23 |
| CALVIN ZIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.085340334388 | $6.25 |
| CALVINDEV SINGH A/L AMRICK SINGH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.83109283 | $8,395.67 |
| CALVINDEV SINGH A/L AMRICK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.419928475859 | $240.62 |
| CALVINE CHEW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0143497 | $580.81 |
| CALVINE CHEW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03596344 | $1,447.57 |
| CALVINE CHEW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11843079 | $4,792.66 |
| CALVINE CHEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $183.06 |
| CALVINE CHEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.840267 | $7,161.91 |
| CALVINE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001846921 | $53.78 |
| CALVINE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.8926898023651 | $45.17 |
| CALVINE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010356982715 | $19.69 |
| CALVINE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0088617528 | $29.10 |
| CALVINE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001667810594 | $0.51 |
| CALVIN-LI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049573753474 | $0.00 |
| CALVINPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035198615048 | $0.10 |
| CALVO FRANCISCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,092.677793) | ($1,092.68) |
| CALVO FRANCISCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00222709) | ($67.08) |
| CALVO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.779436355125625 | $0.82 |
| CALVO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.830852564551 | $12.83 |
| CALVYN DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77338783896 | $0.77 |
| CALVYN TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015020084225 | $0.01 |
| CALYN WILKINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.04964199993 | $100.07 |
| CALYN WILKINSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.07583714 | $135.89 |
| CALYN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017184547943 | $5.09 |
| CALYN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092194748795 | $1.29 |
| CALYN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1135322004 | $2.58 |
| CALYN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17688495088 | $0.23 |
| CAM BETTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($389.90) |
| CAM BETTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $389.90 |
| CAM BETTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00362814) | ($100.00) |
| CAM BETTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00362814 | $100.00 |
| CAM BETTIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.069103) | ($96.94) |
| CAM BETTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.833607943) | ($9,263.78) |
| CAM BETTIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.833607943 | $9,263.78 |
| CAM BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033110458798 | $101.21 |
| CAM BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060011786434988 | $140.03 |
| CAM BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71576645041 | $0.72 |
| CAM BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.92791230729999 | $7.87 |
| CAM BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063165876455 | $0.00 |
| CAM BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.456804002439999 | $5.08 |
| CAM BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102023506223 | $0.90 |
| CAM BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15657311463 | $0.96 |
| CAM BLACKSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021354195593 | $0.06 |
| CAM BOWKOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149812661719 | $0.44 |
| CAM BOWKOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0108703530222 | $0.01 |
| CAM BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124460235008999 | $0.15 |
| CAM BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030727639323 | $60.20 |
| CAM ETCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000751732877919999 | $0.00 |
| CAM ETCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102521038519 | $0.01 |
| CAM HODGES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (313.829590186) | ($3,164.44) |
| CAM HODGES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 313.829590186 | $3,164.44 |
| CAM HODGES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,301.141079905) | ($4,891.02) |
| CAM HODGES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,301.141079905 | $4,891.02 |
| CAM HODGES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,301.141079905) | ($4,201.61) |
| CAM HODGES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (313.829590186) | ($3,505.48) |
| CAM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.433563707687 | $47.65 |
| CAM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4849799114643 | $39.24 |
| CAM KEATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018605228958 | $0.00 |
| CAM KEATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044637373213 | $0.00 |
| CAM KEATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017023160462999 | $0.00 |
| CAM LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029262839888 | $8.66 |
| CAM LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00640128339129999 | $0.01 |
| CAM LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038191843663 | $7.45 |
| CAM LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0743287904 | $1.93 |
| CAM LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35621980691 | $0.36 |
| CAM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022157507754 | $66.81 |
| CAM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81731246338399 | $10.08 |
| CAM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031386439804 | $61.54 |
| CAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441137574196932 | $0.46 |
| CAM MACMILLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $5.76 |
| CAM MACMILLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $5.56 |
| CAM MACMILLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00028 | $8.18 |
| CAM MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160735074408999 | $4.74 |
| CAM MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098731862388 | $1.93 |
| CAM MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05055109087 | $0.03 |
| CAM MOFFITT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00179955 | $49.66 |
| CAM MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027954700448 | $8.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAM PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029656964481 | $90.32 |
| CAM PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28451594984 | $580.62 |
| CAM PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.932509457 | $43.55 |
| CAM RINCON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073489041753 | $21.75 |
| CAM RINCON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359563489 | $0.02 |
| CAM RINCON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079014708049 | $0.02 |
| CAM RINCON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056761446398 | $0.00 |
| CAM RINCON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018171453565 | $0.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | WBTC | 5.3507655 | $220,274.96 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 122,115.791281 | $122,115.79 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,653.31) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($13,190.76) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.05 | $1.83 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128811) | ($5.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128811 | $5.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000128) | ($4.99) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01878202114) | ($54.37) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01878202114 | $54.37 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018781) | ($54.75) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (484.0) | ($484.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 484.0 | $484.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (483.0) | ($483.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($318.95) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $318.95 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($320.26) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($63,638.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $63,638.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($63,072.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122,165.0) | ($122,165.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 122,165.0 | $122,165.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (74,500.0) | ($74,500.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.41) | ($1.41) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.41 | $1.41 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (47,667.41) | ($47,667.41) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($62,698.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $62,698.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($62,440.70) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($62,547.53) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $62,547.53 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($62,244.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (16.686274106) | ($511,212.23) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 16.686274106 | $511,212.23 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.4) | ($73,464.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.4) | ($74,820.88) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.4) | ($74,148.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.3) | ($73,146.90) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (13.483972736) | ($401,183.34) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 13.483972736 | $401,183.34 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (7.186274) | ($219,253.59) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | WBTC | (13.483972) | ($383,285.65) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $191.02 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006500216143) | ($192.33) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006500216143 | $192.33 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.514123239) | ($71.24) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.514123239 | $71.24 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,342.56 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,342.56) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5 | $15,342.56 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000503) | ($1.54) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000503 | $1.54 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.54) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 4.5 | $137,754.30 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.5000003) | ($137,819.20) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.5000003 | $137,819.20 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0000458 | $1.40 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000458) | ($1.40) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000458 | $1.40 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 249,995.0 | $249,995.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,995.0) | ($249,995.00) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,995.0 | $249,995.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $3.91 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.1) | ($3.91) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.1 | $3.91 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1) | ($3.91) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1 | $3.91 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.1) | ($3.91) |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.1 | $3.91 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.040878911348382 | $1,412.13 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.049531885519 | $101.09 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151614585824381 | $4.60 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,006.7021304641 | $2,006.70 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000068538496578 | $0.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014810386633 | $0.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0190411097009999 | $0.02 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000111242725182999 | $0.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000067584802875 | $0.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00030415310917 | $0.01 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0122406090289 | $0.08 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004683065357 | $0.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000013672555556 | $0.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00582842816669999 | $0.14 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000065117751138 | $0.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000124529821183 | $0.00 |
| CAM ROBERT JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0359214444274669 | $1,354.89 |
| CAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076361256398 | $2.26 |
| CAM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00834837358944821 | $0.01 |
| CAM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5406883648 | $0.23 |
| CAM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0094906353605 | $0.96 |
| CAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002562060776 | $7.58 |
| CAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027187510281 | $82.58 |
| CAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0947243671309999 | $0.11 |
| CAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45022072159 | $3.97 |
| CAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6247817646 | $39.72 |
| CAM TEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000236437727999999 | $0.00 |
| CAM TEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018476225422 | $0.02 |
| CAM TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022862207591 | $0.68 |
| CAM TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000164393809769999 | $0.32 |
| CAM TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7572115154 | $0.76 |
| CAM TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.423125374 | $55.83 |
| CAM TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057854772543 | $0.04 |
| CAM TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026373465066 | $0.02 |
| CAM TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.074937173 | $2.07 |
| CAM TIEN TRUONG THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000891861925869417 | $0.00 |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.452390842) | ($4.03) |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.452390842 | $4.03 |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (7.446) | ($4.03) |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3.988 | $4.03 |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.85087614) | ($2,260.45) |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.85087614 | $2,260.45 |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (45.85081) | ($2,257.59) |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,263.332 | $2,257.59 |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($16,398.48) |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $16,398.48 |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.0) | ($16,398.48) |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 16,393.543 | $16,398.48 |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,660.863) | ($18,660.86) |
| CAM TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,660.863 | $18,660.86 |
| CAM TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.644082466) | ($15,427.09) |
| CAM TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.644082466 | $15,427.09 |
| CAM TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.644079) | ($15,417.82) |
| CAM TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 15,008.702 | $15,417.82 |
| CAM TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,008.702) | ($15,008.70) |
| CAM TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,008.702 | $15,008.70 |
| CAM TRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,020.8) | ($394.68) |
| CAM TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01045780983) | ($19.13) |
| CAM TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01045780983 | $19.13 |
| CAM TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.010457) | ($19.13) |
| CAM TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 19.109 | $19.13 |
| CAM TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0379166094) | ($1.54) |
| CAM TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0379166094 | $1.54 |
| CAM TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.03794) | ($1.54) |
| CAM TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1.539 | $1.54 |
| CAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083103964169 | $256.22 |
| CAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.47826087 | $100.00 |
| CAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0690714771522818 | $193.96 |
| CAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,330.51986303 | $1,330.52 |
| CAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.083342729 | $27.81 |
| CAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027365563941396 | $0.02 |
| CAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19583619620394 | $16.91 |
| CAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120393887986 | $4.49 |
| CAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16297880477712 | $2.72 |
| CAM TRUONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (18.0) | ($18.00) |
| CAM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.680095326704 | $58.91 |
| CAM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.16804827 | $33.17 |
| CAM TU LE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001257039421) | ($5.00) |
| CAM TU LE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001705058903) | ($5.00) |
| CAM TU LE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002402691014) | ($5.00) |
| CAM TU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019077144343 | $5.66 |
| CAM TU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.823594111199 | $3.95 |
| CAM TU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.782861364 | $9.28 |
| CAM TU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82066139988 | $7.24 |
| CAM TU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0248815927609999 | $0.02 |
| CAM TU VO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.01641889031 | $51.25 |
| CAM TU VO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00122727 | $50.97 |
| CAM TU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143591211121999 | $4.25 |
| CAM TU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094106883792 | $1.83 |
| CAM TU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088863971377 | $0.65 |
| CAM VAN LE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.32 | $599.28 |
| CAM VAN LE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3.380808) | ($3.38) |
| CAM VAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010929485881 | $0.00 |
| CAM VAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6756927559058 | $12.52 |
| CAM VAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210826842339999 | $48.70 |
| CAM VAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028924236717981 | $0.03 |
| CAM VAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011453010259 | $0.00 |
| CAM VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027030721453 | $82.09 |
| CAM VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06249511975 | $125.24 |
| CAM VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.925907092 | $7.49 |
| CAM VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.570127123049999 | $0.08 |
| CAM WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0752324721838689 | $0.09 |
| CAM WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003907162596 | $0.00 |
| CAM WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000122079894778 | $0.00 |
| CAM WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000111918863369 | $0.00 |
| CAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88570958454508 | $3.26 |
| CAMARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002475069881 | $0.00 |
| CAMAS COBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001326369031 | $0.00 |
| CAMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000926928009869999 | $2.74 |
| CAMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.937921762 | $16.94 |
| CAMBIER YVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980741095844 | $0.19 |
| CAMBIER YVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.07617947956 | $0.13 |
| CAMBIZ MURA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CAMBIZ MURA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CAMBIZ MURA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CAMBIZ MURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,398.053704141) | ($5,398.05) |
| CAMBIZ MURA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,398.053704141 | $5,398.05 |
| CAMBIZ MURA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CAMBIZ MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.7348256862399 | $63.73 |
| CAMBRI MORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0215091 | $634.84 |
| CAMBRI MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192592530482 | $57.73 |
| CAMBRIA GARTKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,865.35672111) | ($1,232.43) |
| CAMBRIA GARTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109529108238 | $0.11 |
| CAMBRIA GARTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3382446184019 | $16.87 |
| CAMBRIA WENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.748381522999 | $159.15 |
| CAMDEN BARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188281495146 | $56.38 |
| CAMDEN BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237861471509 | $67.48 |
| CAMDEN BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00847920230227 | $16.54 |
| CAMDEN COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072993578519999 | $14.24 |
| CAMDEN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000241962918 | $0.01 |
| CAMDEN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089309880436 | $0.01 |
| CAMDEN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000149052356913 | $0.01 |
| CAMDEN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.6617402251 | $0.35 |
| CAMDEN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000130636366648 | $0.00 |
| CAMDEN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000004332856457899 | $0.00 |
| CAMDEN MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587647112 | $1.74 |
| CAMDEN MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115295743252 | $2.22 |
| CAMDEN MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8486789828 | $2.85 |
| CAMDEN MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088787875365 | $0.00 |
| CAMDEN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001126892832 | $0.00 |
| CAMDEN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179169146146 | $0.02 |
| CAMDEN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115969356466 | $0.02 |
| CAMDEN MCGATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263811415259999 | $7.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMDEN MCGATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032343750697 | $6.31 |
| CAMDEN PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075932428746 | $0.02 |
| CAMDEN PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078953651344 | $0.02 |
| CAMDEN PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055083652922 | $0.00 |
| CAMDEN PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27988868038999 | $0.19 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03439487) | ($1,350.00) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03439487 | $1,350.00 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.034394) | ($1,349.97) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,342.148 | $1,349.97 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.744587253) | ($17.74) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.744587253 | $17.74 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.18) | ($1.18) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.08855188368 | $3,469.56 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17) | ($6,648.87) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17 | $6,648.87 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.1531894691) | ($6,000.00) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.06365 | $2,500.00 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 5.10981 | $500.00 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004049577684) | ($14.52) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.03395027742) | ($1,088.50) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007510312025) | ($22.38) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004917316668) | ($14.52) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1871397465 | $3,600.30 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1559367811) | ($3,000.00) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00485259669) | ($93.36) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005816441933) | ($111.90) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1367294784) | ($2,500.00) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1687213553 | $3,084.95 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004197162923) | ($76.74) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003175952325) | ($58.07) |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062213897872 | $20.39 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028586005876 | $55.81 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05829520322296 | $0.06 |
| CAMDEN RICHARD WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51336345788 | $30.69 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.613128403) | ($6.30) |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.613128403 | $6.30 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.607194) | ($6.21) |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112011982877 | $33.15 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17944299689999 | $2.54 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119649536602 | $23.35 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.227756144 | $26.23 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.62353375277868 | $7.81 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002596326741 | $0.00 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032415237129 | $0.00 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020246184479 | $0.01 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000116064268745 | $0.00 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001443314198 | $0.00 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000150848943839999 | $0.00 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00039476908449 | $0.00 |
| CAMDEN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000012975683503 | $0.00 |
| CAMDEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305718941939999 | $0.90 |
| CAMDEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3820970921 | $1.52 |
| CAMDEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26627831041 | $4.33 |
| CAMDEN WAITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.452918275) | ($100.00) |
| CAMDEN WAITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.452918275 | $100.00 |
| CAMDEN WAITE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LINK | (7.4529) | ($99.99) |
| CAMDEN WAITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0024584 | $99.99 |
| CAMDEN WAITE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002073018256) | ($84.10) |
| CAMDEN WAITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.028480085) | ($3,098.78) |
| CAMDEN WAITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.028480085 | $3,098.78 |
| CAMDEN WAITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,209.921977398) | ($3,209.92) |
| CAMDEN WAITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,209.921977398 | $3,209.92 |
| CAMDEN WAITE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,209.92) | ($3,209.92) |
| CAMDEN WAITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0791567 | $3,209.92 |
| CAMDEN WAITE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.028480085) | ($3,090.24) |
| CAMDEN WAITE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07677679) | ($2,905.17) |
| CAMDEN WAITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (115.931831278) | ($5,344.46) |
| CAMDEN WAITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 115.931831278 | $5,344.46 |
| CAMDEN WAITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (115.9219) | ($5,334.13) |
| CAMDEN WAITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1736683 | $5,334.13 |
| CAMDEN WAITE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002848115233) | ($84.10) |
| CAMDEN WAITE | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004331551946) | ($84.10) |
| CAMDEN WAITE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Collateral | BTC | (0.16925392) | ($3,332.46) |
| CAMDEN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001336569872519999 | $0.40 |
| CAMDEN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026309054978353 | $7.89 |
| CAMDEN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.813550833425 | $10.81 |
| CAMDEN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056331430311 | $0.04 |
| CAMDEN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039821073605 | $0.38 |
| CAMDEN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051322602166 | $0.01 |
| CAMDEN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.889521741411179 | $65.04 |
| CAMDEN WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021760131857 | $6.44 |
| CAMDEN WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030344825006 | $5.92 |
| CAMDEN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066569469507 | $0.00 |
| CAMDEN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0078765933294 | $0.47 |
| CAMEAH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020117653736 | $0.60 |
| CAMEL3 INVESTMENTS LLC | HITCHING POST LN, LAUREL, MARYLAND 27233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054683471471 | $168.75 |
| CAMEL3 INVESTMENTS LLC | HITCHING POST LN, LAUREL, MARYLAND 27233 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5695691199999 | $11.55 |
| CAMELA BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011928653509 | $35.31 |
| CAMELA BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151171593569999 | $29.60 |
| CAMELA BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1460941245 | $2.15 |
| CAMELA BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01870651901 | $1.37 |
| CAMELA HALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008878773717) | ($27.13) |
| CAMELA HALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008878773717 | $27.13 |
| CAMELA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008059382509757 | $0.28 |
| CAMELA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100331135294 | $1.96 |
| CAMELI MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050710843678 | $0.06 |
| CAMELIA CHIRĂSCU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.14172 | $5,735.55 |
| CAMELIA CHIRĂSCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.53796 | $1,544.83 |
| CAMELIA CHIRĂSCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02772 | $1,085.83 |
| CAMELIA CHIRĂSCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.56044 | $1,586.75 |
| CAMELIA CHIRĂSCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01373 | $525.19 |
| CAMELIA CHIRĂSCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319389580799 | $106.38 |
| CAMELIA CHIRĂSCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121047180714999 | $19.98 |
| CAMELIA ENACACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| CAMELIA ENACACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014767897068 | $0.01 |
| CAMELIA JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021195289922 | $6.27 |
| CAMELIA JITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0954479120861337 | $0.10 |
| CAMELIA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008787002964999999 | $0.00 |
| CAMELIA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037706997822 | $0.00 |
| CAMELIA YAACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012127865571 | $0.00 |
| CAMELIA YAACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126802032966 | $0.00 |
| CAMELLA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021820251556 | $6.46 |
| CAMELLIA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23928292552999 | $4.43 |
| CAMELLO PRODUCCIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40194277012 | $0.47 |
| CAMELLO PRODUCCIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021754683735 | $4.24 |
| CAMELLO PRODUCCIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19233881781 | $2.14 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00259222 | $103.19 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.65006597 | $50.07 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00325033 | $99.03 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02415827 | $48.24 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 1.74984918 | $49.17 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.02516636 | $48.54 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 2.03982433 | $49.79 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.02468613 | $45.66 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 35.73893397 | $20.76 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.02861658 | $48.17 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00172084 | $50.08 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 26.03754147 | $15.69 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 129.01534 | $50.07 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039932399157 | $11.59 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032488936869 | $5.93 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3623747033 | $0.98 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0105484149047 | $0.63 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23528176895 | $0.08 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102351156643 | $3.66 |
| CAMEREN CORKE OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017405761765 | $0.02 |
| CAMERON ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000206264030019999 | $0.00 |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($215.84) |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.871293256) | ($3,440.69) |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.871293256 | $3,440.69 |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.86815) | ($3,466.41) |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,491.345 | $3,466.41 |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001168490404) | ($35.19) |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001168490404 | $35.19 |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001168) | ($35.17) |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 35.111 | $35.17 |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.017931 | $36.00 |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02107259942) | ($42.24) |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.188377 | $350.00 |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.188) | ($349.58) |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.124287 | $1,900.00 |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.12) | ($1,887.51) |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000883848371711 | $0.31 |
| CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00959026727160499 | $26.51 |
| CAMERON ADELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00528534 | $217.95 |
| CAMERON ADELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00588375 | $236.54 |
| CAMERON ADELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00588375) | ($239.00) |
| CAMERON ADELSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03582428629) | ($1,133.26) |
| CAMERON ADELSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03582428629 | $1,133.26 |
| CAMERON ADELSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03582428) | ($1,084.08) |
| CAMERON ADELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029974346675741 | $10.29 |
| CAMERON ADELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112363032934999 | $2.19 |
| CAMERON ADELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039286422962 | $0.00 |
| CAMERON ADELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0470793523 | $2.54 |
| CAMERON ADELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50344532784 | $5.59 |
| CAMERON AHYAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339580091309999 | $1.01 |
| CAMERON AHYAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001505306124 | $0.00 |
| CAMERON AHYAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.771743121 | $26.77 |
| CAMERON AHYAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04915562059752 | $0.89 |
| CAMERON AHYAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112381283306 | $0.00 |
| CAMERON AHYAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085828789825 | $9.42 |
| CAMERON AISLABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001988973781 | $5.89 |
| CAMERON AISLABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139819199162 | $0.14 |
| CAMERON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021462575665 | $0.00 |
| CAMERON ALEXANDER BECKFORD HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125757870196 | $0.37 |
| CAMERON ALEXANDER BECKFORD HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000153798802259999 | $0.00 |
| CAMERON ALEXANDER BECKFORD HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018026022554 | $0.00 |
| CAMERON ALEXANDER BECKFORD HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000102992797029 | $0.00 |
| CAMERON ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016685413961 | $0.00 |
| CAMERON ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9081558673 | $11.91 |
| CAMERON ALFRED MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021240344911 | $0.04 |
| CAMERON ALMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 121.0 | $354.53 |
| CAMERON ALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046612945684 | $13.80 |
| CAMERON ALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.3899329187 | $90.95 |
| CAMERON ALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005451116319 | $11.63 |
| CAMERON ALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16837972083 | $2.14 |
| CAMERON ALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8490024481 | $4.71 |
| CAMERON ALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0791364405 | $0.08 |
| CAMERON AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110329047949 | $336.87 |
| CAMERON AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35413281149 | $722.08 |
| CAMERON AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.54388398699999 | $28.27 |
| CAMERON AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.468739166169999 | $4.14 |
| CAMERON AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.538032989 | $0.52 |
| CAMERON AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 131.766925566 | $62.96 |
| CAMERON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06157760783999 | $1.10 |
| CAMERON ANGAD RODDHA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,633.33) |
| CAMERON ANGAD RODDHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,990.0 | $49,990.00 |
| CAMERON ANGAD RODDHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $31,529.69 |
| CAMERON ANGAD RODDHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.024939) | ($86,996.63) |
| CAMERON ANGAD RODDHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (150.701690091) | ($294,741.20) |
| CAMERON ANGAD RODDHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CAMERON ANGAD RODDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007206142723433 | $278.63 |
| CAMERON ANGAD RODDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.527867061512399 | $1,467.38 |
| CAMERON ANGAD RODDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 366.539042597 | $366.54 |
| CAMERON ANLEZARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.21680799096 | $22.64 |
| CAMERON ANTHONY CAVOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018295234374 | $0.54 |
| CAMERON ANTHONY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033416113422 | $9.89 |
| CAMERON ANTHONY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196820480179999 | $38.39 |
| CAMERON ANTHONY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004916698329 | $0.00 |
| CAMERON ARBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102159034132 | $0.06 |
| CAMERON ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31614413279 | $0.15 |
| CAMERON ASHTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.448) | ($1.02) |
| CAMERON ASHTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.015 | $1.02 |
| CAMERON ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058991080759 | $182.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5165414757 | $1.77 |
| CAMERON ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45897356885831 | $1.70 |
| CAMERON ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069116782141 | $0.01 |
| CAMERON ASHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019472082228 | $5.76 |
| CAMERON ASHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073398934557 | $0.00 |
| CAMERON ASHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089278333112 | $1.74 |
| CAMERON ASHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00577993387 | $0.01 |
| CAMERON ASHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003672157752 | $0.00 |
| CAMERON ASHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.88251302109999 | $0.90 |
| CAMERON ASHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128423944994999 | $0.51 |
| CAMERON ASHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046019843258 | $0.51 |
| CAMERON ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049023473692 | $14.51 |
| CAMERON ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008562773744 | $16.71 |
| CAMERON ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14018521081 | $0.14 |
| CAMERON ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5450467311 | $5.19 |
| CAMERON ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10842418048 | $0.70 |
| CAMERON ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17353746488 | $1.93 |
| CAMERON ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0743965209939999 | $4.45 |
| CAMERON ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000544160712039999 | $0.04 |
| CAMERON ATHERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.883974897 | $394.46 |
| CAMERON ATHERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15056842 | $455.02 |
| CAMERON ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004183094038 | $0.00 |
| CAMERON ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103749227529 | $19.61 |
| CAMERON ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2027609676 | $0.20 |
| CAMERON ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1526163393 | $4.69 |
| CAMERON ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104554051874999 | $0.01 |
| CAMERON ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0437686352177 | $2.46 |
| CAMERON BAILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1022187867) | ($158.89) |
| CAMERON BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1022187867 | $158.89 |
| CAMERON BAILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($284.93) |
| CAMERON BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $284.93 |
| CAMERON BAILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05754942) | ($1,650.00) |
| CAMERON BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05754942 | $1,650.00 |
| CAMERON BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.063525) | ($1,814.91) |
| CAMERON BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,801.509 | $1,814.91 |
| CAMERON BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| CAMERON BAILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.695737575 | $2,589.71 |
| CAMERON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151677429423 | $47.26 |
| CAMERON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00824175576659999 | $10.56 |
| CAMERON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118191373842 | $0.01 |
| CAMERON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034332480514 | $0.02 |
| CAMERON BANKHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.420708974159999 | $0.42 |
| CAMERON BANKHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104874697593 | $0.00 |
| CAMERON BANKHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019615696964 | $0.00 |
| CAMERON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027260609223 | $8.07 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,740.01 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.05403 | $2,112.36 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.1238676466) | ($4,848.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,212.0 | $1,212.00 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,212.0) | ($1,212.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 19.36574758 | $1,994.74 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LTC | (19.3657) | ($1,999.16) |
| CAMERON BARNHART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0502228 | $1,999.16 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.05030452063) | ($2,000.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 19.86680661 | $1,999.18 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LTC | (19.8668) | ($1,999.18) |
| CAMERON BARNHART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.051602 | $1,999.18 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.05163983747) | ($2,000.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 20.05469774 | $1,996.53 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LTC | (20.0547) | ($2,002.53) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0518704 | $2,002.53 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.05179655536) | ($2,000.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 19.92529841 | $1,989.58 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.1774105 | $17.68 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LTC | (20.1027) | ($1,998.55) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0519642 | $1,998.55 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.05183010269) | ($2,000.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 19.84525874 | $1,993.40 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LTC | (19.8452) | ($1,992.96) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0522234 | $1,992.96 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.05238093118) | ($2,000.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003533082796) | ($1.35) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003533082796 | $1.35 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.72471018) | ($18.72) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.72471018 | $18.72 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (384.19457141) | ($384.19) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 384.19457141 | $384.19 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (484.19) | ($484.19) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 226.6 | $475.72 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.7560866674) | ($1.58) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.7560866674 | $1.58 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 19.42377871 | $1,998.32 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LTC | (19.4238) | ($2,006.61) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0513235 | $2,006.61 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.0512599968) | ($2,000.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (518.72471) | ($518.72) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 10.32699561 | $1,006.56 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LTC | (10.3264) | ($1,006.50) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0272626 | $1,006.50 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.02710799297) | ($1,000.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.658385093) | ($7.50) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 14,414.53 | $14,414.53 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (12,000.0) | ($12,000.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.37360385) | ($19.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.142666698 | $33,826.36 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.805081708) | ($2.39) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.05179655536 | $1,533.78 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.805081708) | ($2.39) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.05163983747 | $1,529.14 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,212.0) | ($1,212.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.785666297) | ($5.76) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.1238676466 | $3,671.07 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.084178) | ($2,495.99) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,486.635 | $2,495.99 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.80115502) | ($2.39) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.05030452063 | $1,491.60 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.240276157) | ($7.01) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.05183010269 | $1,540.18 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.210411662) | ($7.01) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.0512599968 | $1,522.24 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.222416905) | ($7.01) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.05238093118 | $1,555.98 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.077783994) | ($3.48) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.02710799297 | $805.24 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.142666726) | ($33,926.92) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.142666726 | $33,926.92 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.999461) | ($29,633.91) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 29,534.414 | $29,633.91 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.43845) | ($13,017.14) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 12,969.631 | $13,017.14 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.010104) | ($299.98) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 298.861 | $299.98 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007229329383) | ($214.74) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (42,947.0) | ($42,947.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 3.862657649 | $114,736.38 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.862657649) | ($114,805.91) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.862657649 | $114,805.91 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.92643627) | ($116,643.62) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 50,000.0 | $50,000.00 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (238.8) | ($238.80) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (47,760.0) | ($47,760.00) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 4.011254357 | $120,586.33 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.011254357) | ($120,586.33) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.011254357 | $120,586.33 |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (92.541) | ($92.54) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,203.73) | ($2,203.73) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.01125436) | ($120,457.97) |
| CAMERON BARNHART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (156.3762) | ($133.85) |
| CAMERON BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133152304526 | $0.04 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027916596146183 | $0.01 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0900996997704799 | $0.09 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028045865831 | $0.00 |
| CAMERON BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3337652109178 | $2.33 |
| CAMERON BARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04010035151) | ($1,126.66) |
| CAMERON BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04010035151 | $1,126.66 |
| CAMERON BARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8983940955) | ($1,370.62) |
| CAMERON BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8983940955 | $1,370.62 |
| CAMERON BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8983940955) | ($1,374.15) |
| CAMERON BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04010035) | ($1,121.25) |
| CAMERON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430892931138719 | $14.32 |
| CAMERON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090678479736499 | $20.68 |
| CAMERON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081031201628 | $0.01 |
| CAMERON BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028595921233 | $0.56 |
| CAMERON BEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200893315752 | $0.61 |
| CAMERON BEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071591606892 | $0.00 |
| CAMERON BEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028145138637 | $5.49 |
| CAMERON BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019512872779 | $0.00 |
| CAMERON BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015887050629 | $47.16 |
| CAMERON BECHHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101033512882 | $19.71 |
| CAMERON BEEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006272383944 | $0.00 |
| CAMERON BEEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050767683676 | $0.01 |
| CAMERON BEEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029505453301 | $0.00 |
| CAMERON BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023900722288 | $7.07 |
| CAMERON BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16965397742 | $0.20 |
| CAMERON BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14907900011 | $0.15 |
| CAMERON BEVAN RICHARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132774) | ($39.98) |
| CAMERON BEVAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013903064 1 | $50.00 |
| CAMERON BEVAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.503369465189999 | $5.59 |
| CAMERON BILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,146.0537642) | ($724.66) |
| CAMERON BILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,146.0537642 | $724.66 |
| CAMERON BILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (5,146.0537641) | ($730.72) |
| CAMERON BILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017510355286 | $0.52 |
| CAMERON BILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3206929830075 | $0.93 |
| CAMERON BINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003107626153 | $0.00 |
| CAMERON BINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000186072936319999 | $0.00 |
| CAMERON BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067067336578 | $0.00 |
| CAMERON BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03474627416414 | $0.03 |
| CAMERON BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015378885812 | $0.01 |
| CAMERON BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15122154952 | $0.72 |
| CAMERON BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025570028483 | $77.51 |
| CAMERON BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235011651694 | $0.24 |
| CAMERON BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34358509059 | $3.82 |
| CAMERON BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006448981947 | $0.00 |
| CAMERON BOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.48) | ($25.48) |
| CAMERON BOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.48 | $25.48 |
| CAMERON BOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CAMERON BOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.10514505 | $220.25 |
| CAMERON BOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,403.727872854) | ($1,403.73) |
| CAMERON BOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,403.727872854 | $1,403.73 |
| CAMERON BOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.032449) | ($68.00) |
| CAMERON BOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 67.915 | $68.00 |
| CAMERON BOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.002863) | ($6.00) |
| CAMERON BOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 6.006 | $6.00 |
| CAMERON BOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.002864) | ($6.00) |
| CAMERON BOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 6.008 | $6.00 |
| CAMERON BOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CAMERON BOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| CAMERON BOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.193375276 | $4,594.29 |
| CAMERON BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016523627339 | $49.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02082490898 | $32.02 |
| CAMERON BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.424176614811 | $9.42 |
| CAMERON BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.976968716 | $23.22 |
| CAMERON BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024541181087 | $0.00 |
| CAMERON BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061940464189 | $0.01 |
| CAMERON BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069192739453 | $0.00 |
| CAMERON BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190949098279999 | $0.01 |
| CAMERON BOWER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00282033) | ($113.78) |
| CAMERON BOWER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (3.82265712) | ($427.76) |
| CAMERON BOWER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SNX | (105.181944379) | ($564.97) |
| CAMERON BOWER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (710.742906158) | ($987.93) |
| CAMERON BOWER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.107540661) | ($1,295.38) |
| CAMERON BOWER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.926899212) | ($1,384.68) |
| CAMERON BOWER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.597381923) | ($4,861.78) |
| CAMERON BOWER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (8,568.560658) | ($6,656.30) |
| CAMERON BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000315033649185 | $0.13 |
| CAMERON BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035739114433 | $0.00 |
| CAMERON BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192040070862599 | $5.79 |
| CAMERON BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.148206132753 | $1.59 |
| CAMERON BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027859989839 | $0.00 |
| CAMERON BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000789562825829999 | $0.00 |
| CAMERON BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058116863753 | $0.01 |
| CAMERON BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015078610223038 | $0.17 |
| CAMERON BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3229869727929 | $1.75 |
| CAMERON BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.853560546294 | $3.78 |
| CAMERON BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008655999413154 | $1.51 |
| CAMERON BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004642171516079 | $1.93 |
| CAMERON BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043351377985999 | $12.86 |
| CAMERON BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.154137627117 | $75.93 |
| CAMERON BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017818327342 | $36.77 |
| CAMERON BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5381272156999 | $5.23 |
| CAMERON BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.616762416 | $7.75 |
| CAMERON BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1197289785 | $1.20 |
| CAMERON BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8529576139 | $1.52 |
| CAMERON BRADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002250374457 | $67.90 |
| CAMERON BRADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021455044133999 | $41.86 |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07631793055) | ($2,996.14) |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07631793055 | $2,996.14 |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.076317) | ($2,996.11) |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,984.609 | $2,996.11 |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.682073338) | ($257.95) |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.682073338 | $257.95 |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.792413754) | ($1,053.66) |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.792413754 | $1,053.66 |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (3.68207) | ($257.95) |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 257.402 | $257.95 |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (10.79241) | ($1,056.37) |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,053.388 | $1,056.37 |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.46) | ($33.46) |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 1.077427729 | $3,095.27 |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.58) | ($29.58) |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.7441095311 | $2,138.57 |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.821759971) | ($5,236.06) |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.821759971 | $5,236.06 |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.821759) | ($5,236.06) |
| CAMERON BRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5,218.468 | $5,236.06 |
| CAMERON BRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CAMERON BRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CAMERON BRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| CAMERON BRADY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| CAMERON BRADY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CAMERON BRADY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.009864 | $300.00 |
| CAMERON BRADY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.00986493) | ($289.18) |
| CAMERON BRADY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| CAMERON BRADY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0580904098 | $1,174.59 |
| CAMERON BRADY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.00986493 | $199.47 |
| CAMERON BRADY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05440158259) | ($1,100.00) |
| CAMERON BRADY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001668872404) | ($33.74) |
| CAMERON BRADY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001227497527) | ($24.82) |
| CAMERON BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020358737481977 | $7.89 |
| CAMERON BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001214371630604 | $0.00 |
| CAMERON BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16276471785 | $1.16 |
| CAMERON BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0277340779166939 | $2.81 |
| CAMERON BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009867970059166 | $0.74 |
| CAMERON BRATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056667018782999 | $0.00 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109750343513 | $0.00 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4784728829 | $2.89 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000839724968189999 | $0.02 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000017256008519999 | $0.00 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00999695694551 | $0.01 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063842891857 | $0.00 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009542689105 | $0.00 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.811903446 | $6.19 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096353070086 | $0.00 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017873268572 | $1.96 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98565890074 | $0.04 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046835412232 | $0.00 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018365406417 | $0.00 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000032414439914 | $0.00 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000152978657803 | $0.00 |
| CAMERON BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000048593849847 | $0.00 |
| CAMERON BRIAN HENDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028553) | ($797.36) |
| CAMERON BRIAN HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052598392751 | $16.67 |
| CAMERON BRIAN HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.077474585427 | $7.10 |
| CAMERON BRIAN HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042902753846 | $8.37 |
| CAMERON BRIAN HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1241652739999 | $5.93 |
| CAMERON BRIAN HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13719716629 | $2.13 |
| CAMERON BRIAN HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105554578995 | $6.31 |
| CAMERON BRIAN HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037997594453 | $1.50 |
| CAMERON BRIAN HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035267389147 | $2.01 |
| CAMERON BRIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.02600157 | $1,003.63 |
| CAMERON BRIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.353503 | $993.81 |
| CAMERON BRIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 2,587.637813 | $2,587.64 |
| CAMERON BRIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,587.6) | ($2,587.60) |
| CAMERON BRIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 31.1095 | $2,587.60 |
| CAMERON BRIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (31.10946) | ($2,595.77) |
| CAMERON BRIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 2,579.7 | $2,595.77 |
| CAMERON BRIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | UST | (2,579.7) | ($2,584.86) |
| CAMERON BRIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0667369 | $2,584.86 |
| CAMERON BRIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.06) | ($2,317.50) |
| CAMERON BRIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 2,314.415 | $2,317.50 |
| CAMERON BRIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.353503) | ($1,011.27) |
| CAMERON BRIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03273847) | ($1,260.68) |
| CAMERON BRIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,314.452813) | ($2,314.45) |
| CAMERON BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037820270126 | $11.19 |
| CAMERON BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9472045185 | $2.48 |
| CAMERON BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022188031439 | $0.20 |
| CAMERON BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000353586213509999 | $0.00 |
| CAMERON BROPHY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (238.41178144) | ($301.49) |
| CAMERON BROPHY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (177.0) | ($223.43) |
| CAMERON BROPHY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 153.544803 | $122.62 |
| CAMERON BROPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 111.678744 | $59.21 |
| CAMERON BROPHY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 124.962429 | $71.85 |
| CAMERON BROPHY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 148.221806 | $91.33 |
| CAMERON BROPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 173.735562 | $89.42 |
| CAMERON BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016368084332 | $48.64 |
| CAMERON BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53899843540399 | $1.60 |
| CAMERON BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.602573322422 | $2.13 |
| CAMERON BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2361204755 | $1.62 |
| CAMERON BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02374465) | ($952.61) |
| CAMERON BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5541666667) | ($1.20) |
| CAMERON BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3796965749) | ($0.83) |
| CAMERON BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7107992577) | ($1.50) |
| CAMERON BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.1020850879) | ($4,000.00) |
| CAMERON BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| CAMERON BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3549107871) | ($0.75) |
| CAMERON BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3859188865) | ($0.75) |
| CAMERON BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.205160729) | ($2.25) |
| CAMERON BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2679786053) | ($7,239.71) |
| CAMERON BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.740308719) | ($1.20) |
| CAMERON BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.054871135) | ($0.83) |
| CAMERON BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00834685 | $248.82 |
| CAMERON BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.885208052) | ($1.50) |
| CAMERON BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.433838145) | ($0.75) |
| CAMERON BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.054979492) | ($0.75) |
| CAMERON BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.093797555) | ($0.75) |
| CAMERON BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.402641357) | ($2.25) |
| CAMERON BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1084463616) | ($2,724.47) |
| CAMERON BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1003144577) | ($2,465.93) |
| CAMERON BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1663698631) | ($3,942.72) |
| CAMERON BROWN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1157147543) | ($2,469.70) |
| CAMERON BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2454328228) | ($5,011.16) |
| CAMERON BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007092954465) | ($1.33) |
| CAMERON BROWN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| CAMERON BROWN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| CAMERON BROWN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CAMERON BROWN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| CAMERON BROWN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CAMERON BROWN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CAMERON BROWN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| CAMERON BROWN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.52) | ($5.52) |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001889885745142 | $54.84 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067175504292 | $0.01 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564318696186 | $0.55 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3872480882 | $3.42 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 94.8746802479999 | $45.34 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048967618109 | $0.00 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000223238007839999 | $0.00 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000493487039299999 | $0.00 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07485087339 | $0.66 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013251452945 | $418.01 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.0608045843 | $303.56 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004595230889 | $9.23 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3565536174 | $0.36 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061322858743 | $0.00 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.643857755232 | $2.64 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0046632710791 | $8.67 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031425772646 | $8.95 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006949596497614 | $0.01 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068857258164 | $13.44 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7719045786 | $3.78 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03743934701 | $11.53 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041866971702 | $1.47 |
| CAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061117104284 | $0.00 |
| CAMERON BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000231235536339999 | $0.00 |
| CAMERON BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123405226577 | $0.00 |
| CAMERON BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34797326232 | $0.35 |
| CAMERON BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21199246656 | $0.21 |
| CAMERON BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019643237368 | $0.02 |
| CAMERON BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019942706552 | $5.90 |
| CAMERON BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30002113545 | $0.35 |
| CAMERON BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00502587248079999 | $9.81 |
| CAMERON BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101973839034 | $0.00 |
| CAMERON BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.177913768489999 | $0.14 |
| CAMERON BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32853161311 | $0.05 |
| CAMERON BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042734869896 | $0.00 |
| CAMERON BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001792092521 | $0.00 |
| CAMERON BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00022304328534 | $0.00 |
| CAMERON BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017006439597 | $0.00 |
| CAMERON BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000004423987003 | $0.00 |
| CAMERON BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00001891820667 | $0.00 |
| CAMERON BURNHAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,301.791333148) | ($1,301.79) |
| CAMERON BURNHAM | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,301.791333148 | $1,301.79 |
| CAMERON BURNHAM | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,301.791333) | ($1,301.79) |
| CAMERON BURNHAM | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | BTC | 0.00068805 | $26.40 |
| CAMERON BURNHAM | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00068805) | ($26.64) |
| CAMERON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011012762506 | $0.44 |
| CAMERON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115772996515 | $0.00 |
| CAMERON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.369274942875 | $1.37 |
| CAMERON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00145158866539999 | $0.00 |
| CAMERON BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022156593066 | $0.00 |
| CAMERON BURRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017595490304 | $0.01 |
| CAMERON BURRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085977270579 | $0.09 |
| CAMERON BURRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019963142159 | $0.00 |
| CAMERON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056518342295 | $0.02 |
| CAMERON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00429351358029999 | $0.00 |
| CAMERON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013384354258 | $0.01 |
| CAMERON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00300493512339999 | $0.12 |
| CAMERON BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11228375674 | $0.70 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023183038548 | $0.20 |
| CAMERON BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00445155569045 | $0.33 |
| CAMERON BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00995854568629999 | $0.23 |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,805.861009317) | ($1,805.86) |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,805.861009317 | $1,805.86 |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.255896 | $500.00 |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 124.050299999999 | $1,100.00 |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (205.86) | ($205.86) |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 340.902 | $205.86 |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.255893) | ($542.29) |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 536.551 | $542.29 |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MANA | 85.398 | $100.00 |
| CAMERON CADOGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (436.552009) | ($436.55) |
| CAMERON CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025701271988 | $77.92 |
| CAMERON CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129452502629 | $25.02 |
| CAMERON CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.536077981651 | $11.54 |
| CAMERON CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4647801593 | $1.55 |
| CAMERON CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033429621217 | $1.98 |
| CAMERON CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169051451249999 | $0.50 |
| CAMERON CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4507349374 | $0.91 |
| CAMERON CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020272393232 | $0.18 |
| CAMERON CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.519983852749999 | $0.08 |
| CAMERON CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00909777273769999 | $0.67 |
| CAMERON CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005967903677 | $0.14 |
| CAMERON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000900863230652 | $0.27 |
| CAMERON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016627829512 | $0.02 |
| CAMERON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013267270769 | $0.00 |
| CAMERON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018032616584 | $0.02 |
| CAMERON CARL TUSKEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.10995082) | ($42.11) |
| CAMERON CARL TUSKEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.10995082 | $42.11 |
| CAMERON CARL TUSKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06201482501) | ($0.06) |
| CAMERON CARL TUSKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06201482501 | $0.06 |
| CAMERON CARL TUSKEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | AVAX | 66.4955 | $1,887.94 |
| CAMERON CARL TUSKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.17) | ($42.17) |
| CAMERON CARL TUSKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AVAX | 1.88301 | $42.17 |
| CAMERON CARL TUSKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065243191613 | $201.83 |
| CAMERON CARL TUSKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151670030699999 | $29.59 |
| CAMERON CARL TUSKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.228317220745581 | $0.23 |
| CAMERON CARL TUSKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1347009835 | $84.46 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000388314664789999 | $1.15 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160127792 | $0.02 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135791201431 | $0.26 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018659941694 | $0.02 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20829343651 | $0.17 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04533404043 | $1.28 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000151783081599999 | $0.00 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014232881781 | $0.00 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069851961488 | $0.51 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.891484688 | $16.71 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1195126483022 | $23.00 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034886417381 | $0.38 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29373748841 | $0.05 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022435743522 | $0.51 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00046447255616 | $0.04 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02394819865 | $0.04 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025181269868 | $0.00 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17982045516 | $0.18 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00022090567852 | $0.02 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025075783104 | $0.16 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38299415024 | $0.96 |
| CAMERON CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0011650406430999 | $0.00 |
| CAMERON CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000532976531599999 | $15.76 |
| CAMERON CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038518423901 | $7.52 |
| CAMERON CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.37069667999999 | $7.43 |
| CAMERON CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13723355123 | $1.53 |
| CAMERON CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8665527127 | $6.38 |
| CAMERON CARRILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 36.3733 | $647.81 |
| CAMERON CARRILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (27.9642) | ($501.24) |
| CAMERON CARRILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.164093 | $501.24 |
| CAMERON CARRILLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CAMERON CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CAMERON CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LTC | 1.05375 | $100.00 |
| CAMERON CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CAMERON CARRILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LINK | 9.7743 | $100.00 |
| CAMERON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021948867839 | $4.12 |
| CAMERON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006934952371 | $0.00 |
| CAMERON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5922065758 | $9.19 |
| CAMERON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170341551775 | $1.80 |
| CAMERON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080910993994 | $0.71 |
| CAMERON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034234062647 | $10.13 |
| CAMERON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03422582558 | $0.04 |
| CAMERON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015141447014 | $29.54 |
| CAMERON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.004263511 | $52.00 |
| CAMERON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03627378541 | $0.04 |
| CAMERON CASSIDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02674909225) | ($1,081.97) |
| CAMERON CASSIDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02674909225 | $1,081.97 |
| CAMERON CASSIDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1055936943) | ($320.30) |
| CAMERON CASSIDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1055936943 | $320.30 |
| CAMERON CASSIDY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1055936943) | ($320.36) |
| CAMERON CASSIDY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02674909) | ($1,081.29) |
| CAMERON CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279270652582399 | $1.12 |
| CAMERON CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001175796054447 | $0.35 |
| CAMERON CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086397761888 | $0.26 |
| CAMERON CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019949176363 | $0.04 |
| CAMERON CATON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.1358294896 | $147.49 |
| CAMERON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021031242968 | $63.28 |
| CAMERON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195415897959999 | $38.13 |
| CAMERON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008735675506 | $0.00 |
| CAMERON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.377457608 | $12.19 |
| CAMERON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8282087604 | $0.27 |
| CAMERON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112552752431 | $1.24 |
| CAMERON CAUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016671364274 | $0.49 |
| CAMERON CAUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.561350721 | $25.02 |
| CAMERON CAUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.495763868309999 | $4.38 |
| CAMERON CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033774868396 | $0.00 |
| CAMERON CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.51320113599999 | $3.58 |
| CAMERON CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021549779176 | $0.16 |
| CAMERON CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022123937689 | $0.25 |
| CAMERON CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001841838877 | $0.00 |
| CAMERON CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012029521724 | $0.00 |
| CAMERON CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053360117146 | $0.04 |
| CAMERON CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.10537373779999 | $2.44 |
| CAMERON CHARLES ALLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004970245124 | $0.01 |
| CAMERON CHARLES ALLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027001370826999 | $0.01 |
| CAMERON CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025763415466 | $78.12 |
| CAMERON CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433051443889999 | $85.96 |
| CAMERON CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.024701163 | $15.08 |
| CAMERON CHITTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018394492808 | $0.02 |
| CAMERON CHITTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020559098116 | $0.02 |
| CAMERON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005411394648 | $0.02 |
| CAMERON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031647467013 | $0.04 |
| CAMERON CILENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00382889626999 | $7.51 |
| CAMERON CLERKLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00082918 | $34.24 |
| CAMERON CLERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017767924349 | $5.26 |
| CAMERON CLERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.464510801219999 | $0.37 |
| CAMERON CLERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78100016686 | $0.49 |
| CAMERON CLERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019070886322 | $0.75 |
| CAMERON CLIFTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7289487744) | ($1,277.04) |
| CAMERON CLIFTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7289487744 | $1,277.04 |
| CAMERON CLIFTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001551788126) | ($0.04) |
| CAMERON CLIFTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001551788126 | $0.04 |
| CAMERON CLIFTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.213264072) | ($2.21) |
| CAMERON CLIFTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.213264072 | $2.21 |
| CAMERON CLIFTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2.21) | ($2.21) |
| CAMERON CLIFTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.728948) | ($1,320.72) |
| CAMERON CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012472529116 | $0.00 |
| CAMERON CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552954799603199 | $13.69 |
| CAMERON CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0206719816918569 | $0.02 |
| CAMERON COBBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127812267628 | $0.00 |
| CAMERON COEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.084044) | ($3,152.02) |
| CAMERON COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00870367269929999 | $268.59 |
| CAMERON COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323275544429999 | $0.38 |
| CAMERON COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089762056837 | $184.04 |
| CAMERON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016856823787 | $0.00 |
| CAMERON COLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| CAMERON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025831212702 | $78.33 |
| CAMERON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031968018484 | $62.74 |
| CAMERON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063315663836 | $0.06 |
| CAMERON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69578430429999 | $1.34 |
| CAMERON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045040897282 | $1.02 |
| CAMERON COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.74771687012 | $28.56 |
| CAMERON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315405242169999 | $96.22 |
| CAMERON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0975434907959999 | $196.94 |
| CAMERON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.310543424 | $59.70 |
| CAMERON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48445372266 | $4.28 |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.47094769) | ($50.00) |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.47094769 | $50.00 |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.47094769) | ($49.90) |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.6218483) | ($50.00) |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.6218483 | $50.00 |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.621848) | ($49.82) |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015763605133 | $475.55 |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128625766103 | $260.75 |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7242700609 | $3.72 |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 271.594954756 | $215.31 |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2878927672 | $1.44 |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065003687297 | $0.57 |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7527630076 | $5.99 |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.0592539232 | $5.26 |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0151611919692 | $1.66 |
| CAMERON COMINS-KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.30556521433 | $0.88 |
| CAMERON COODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054853895351 | $0.01 |
| CAMERON COODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041804380275 | $0.00 |
| CAMERON COODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013875825558 | $0.00 |
| CAMERON COODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020569734307 | $0.00 |
| CAMERON COODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046185295188 | $0.00 |
| CAMERON COODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001721581709 | $0.00 |
| CAMERON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.333066488079999 | $0.01 |
| CAMERON COREY HOXIT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01278643 | $496.95 |
| CAMERON COREY HOXIT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01278643) | ($498.64) |
| CAMERON CORREDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076354303666 | $1.49 |
| CAMERON CORREDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018585393508 | $0.00 |
| CAMERON COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05056428879 | $100.83 |
| CAMERON COUSINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,566.424502193) | ($874.30) |
| CAMERON COUSINO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,566.424502193 | $874.30 |
| CAMERON COUSINO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,566.424502) | ($879.62) |
| CAMERON COUSINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.321422089) | ($17,287.70) |
| CAMERON COUSINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.321422089 | $17,287.70 |
| CAMERON COUSINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8414145128) | ($23,982.00) |
| CAMERON COUSINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8414145128 | $23,982.00 |
| CAMERON COUSINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.321417) | ($17,286.90) |
| CAMERON COUSINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.841414) | ($24,107.49) |
| CAMERON COUSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049821318961972 | $172.44 |
| CAMERON COUSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09132407277636 | $216.33 |
| CAMERON COUSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.432613682418 | $5.07 |
| CAMERON COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021979943178 | $6.51 |
| CAMERON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263933599689999 | $0.78 |
| CAMERON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051527657068 | $1.01 |
| CAMERON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5046801827 | $0.95 |
| CAMERON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7020480687 | $0.52 |
| CAMERON CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389195768429999 | $11.52 |
| CAMERON CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247650257529999 | $0.73 |
| CAMERON CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030720109743 | $60.18 |
| CAMERON CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0861852277 | $27.24 |
| CAMERON CRANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06318121585 | $1.24 |
| CAMERON CRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24896800002 | $3.35 |
| CAMERON CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00622016110769999 | $191.03 |
| CAMERON CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22757378889 | $463.06 |
| CAMERON CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.99508707209999 | $7.13 |
| CAMERON CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038252585904 | $0.87 |
| CAMERON CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28797434515 | $6.76 |
| CAMERON CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 463.515302759999 | $463.52 |
| CAMERON CROPEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.154452937) | ($5,990.26) |
| CAMERON CROPEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.154452937 | $5,990.26 |
| CAMERON CROPEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2155000184) | ($5,894.36) |
| CAMERON CROPEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2155000184 | $5,894.36 |
| CAMERON CROPEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.154452) | ($5,989.79) |
| CAMERON CROPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016848546114317 | $57.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON CROPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367083591258979 | $85.49 |
| CAMERON CROPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6743870988 | $3.67 |
| CAMERON CROPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.13879977849999 | $4.14 |
| CAMERON CROWHURST | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (62.670206) | ($62.67) |
| CAMERON CROWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184487240698 | $0.35 |
| CAMERON CROWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032303298427 | $0.00 |
| CAMERON CURTIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005695650656) | ($23.17) |
| CAMERON CURTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005839654226) | ($23.20) |
| CAMERON CURTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (271.283326) | ($213.87) |
| CAMERON CURTIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003873557069) | ($14.92) |
| CAMERON CURTIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003120859636) | ($11.19) |
| CAMERON CURTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0253187 | $809.95 |
| CAMERON CURTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02071290536) | ($659.35) |
| CAMERON CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.737563927 | $1,349.02 |
| CAMERON CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5757490291) | ($1,057.49) |
| CAMERON CURTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000787891594) | ($23.17) |
| CAMERON CURTIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000791147331) | ($23.20) |
| CAMERON CURTIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000490161) | ($14.92) |
| CAMERON CURTIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 4.985 | $193.35 |
| CAMERON CURTIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 944.804 | $371.49 |
| CAMERON CURTIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003789584953) | ($11.19) |
| CAMERON CURTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9983762 | $1,455.13 |
| CAMERON CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.995020778) | ($4,000.00) |
| CAMERON CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09037108307) | ($120.70) |
| CAMERON CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01734865786) | ($23.17) |
| CAMERON CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.702456182 | $4,944.82 |
| CAMERON CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9931586666) | ($1,252.82) |
| CAMERON CURTIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.01626048 | $363.70 |
| CAMERON CURTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.01596357 | $335.97 |
| CAMERON CURTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00498093 | $101.70 |
| CAMERON CURTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00835412 | $169.29 |
| CAMERON CURTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.0539645292) | ($1,092.35) |
| CAMERON CURTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001148020771) | ($23.20) |
| CAMERON CURTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005972479093) | ($120.70) |
| CAMERON CURTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1979346157) | ($4,000.00) |
| CAMERON CURTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2470512301 | $4,992.58 |
| CAMERON CURTIS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.03408957 | $34.18 |
| CAMERON CURTIS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.8533158132) | ($848.17) |
| CAMERON CURTIS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007788854807) | ($14.92) |
| CAMERON CURTIS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005504198784) | ($11.19) |
| CAMERON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000812047302499999 | $2.89 |
| CAMERON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2525416242429 | $22.84 |
| CAMERON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074518951683 | $1.83 |
| CAMERON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.706213472275199 | $0.63 |
| CAMERON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.303792276529999 | $24.59 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10245632) | ($3,900.00) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10245632 | $3,900.00 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($37.97) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10145632) | ($3,863.46) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.79663717) | ($23,500.00) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.79663717 | $23,500.00 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.826899535) | ($42,000.00) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.826899535 | $42,000.00 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79663717) | ($23,177.00) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($41.29) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($39.34) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (20.786899535) | ($40,857.48) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.986031625) | ($20,766.15) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.986031625 | $20,766.15 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (9.986031625) | ($20,735.20) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02516824335) | ($42.12) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02516824335 | $42.12 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1082132568) | ($3,138.83) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1082132568 | $3,138.83 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.691092793) | ($583.53) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.691092793 | $583.53 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,119.860326869) | ($1,875.37) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,119.860326869 | $1,875.37 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.700989715) | ($240.74) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.700989715 | $240.74 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02516824335) | ($42.11) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10821325) | ($3,145.50) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (4.700989715) | ($217.94) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,119.860326869) | ($1,679.75) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.691092793) | ($515.41) |
| CAMERON D DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391901332461549 | $145.88 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28424545395615 | $1.56 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140256579590018 | $390.65 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.601341786023 | $34.57 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4964468434 | $5.61 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076455400615 | $0.00 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054812528672619 | $6.93 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016834028279 | $0.00 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0141388099068567 | $1.28 |
| CAMERON D DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030491620864 | $0.02 |
| CAMERON DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010068954039999 | $0.00 |
| CAMERON DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036894613065 | $0.00 |
| CAMERON DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000038930112365 | $0.00 |
| CAMERON DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094933588747 | $0.01 |
| CAMERON DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000481769380559999 | $0.00 |
| CAMERON DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.94956930581 | $0.45 |
| CAMERON DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.15) | ($56.15) |
| CAMERON DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.15 | $56.15 |
| CAMERON DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,495.0 | $2,495.00 |
| CAMERON DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| CAMERON DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CAMERON DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1725631884 | $5,175.48 |
| CAMERON DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1730744567) | ($5,194.64) |
| CAMERON DAVIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1730744567 | $5,194.64 |
| CAMERON DAVIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17307445) | ($5,149.58) |
| CAMERON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003943871375491 | $0.14 |
| CAMERON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057927917468 | $0.01 |
| CAMERON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49473142524472 | $0.49 |
| CAMERON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049917440261 | $0.00 |
| CAMERON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021826077793 | $0.02 |
| CAMERON DEBOER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.361814979) | ($454.15) |
| CAMERON DEBOER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.361814979 | $454.15 |
| CAMERON DEBOER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BCH | (2.36181497) | ($455.04) |
| CAMERON DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023060041391 | $69.64 |
| CAMERON DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.02383566779999 | $9.02 |
| CAMERON DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129316100058 | $0.00 |
| CAMERON DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000173312013209999 | $0.00 |
| CAMERON DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00512028352363019 | $1.48 |
| CAMERON DEHAAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,705.882352941) | ($8,000.00) |
| CAMERON DEHAAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 5,724.484455834 | $9,731.62 |
| CAMERON DEHAAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.847058824) | ($13.34) |
| CAMERON DEHAAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (141.411882353) | ($240.40) |
| CAMERON DEHAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (869.343171444) | ($912.29) |
| CAMERON DEHAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 869.343171444 | $912.29 |
| CAMERON DEHAAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (229.016601827) | ($648.59) |
| CAMERON DEHAAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 229.016601827 | $648.59 |
| CAMERON DEHAAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (228.93) | ($648.35) |
| CAMERON DEHAAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 645.811 | $648.35 |
| CAMERON DEHAAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | CEL | (861.2185) | ($611.42) |
| CAMERON DEHAAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (645.0) | ($645.00) |
| CAMERON DEHAAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0) | ($29,144.48) |
| CAMERON DEHAAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0 | $29,144.48 |
| CAMERON DEHAAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($19,827.55) |
| CAMERON DEHAAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.833780446) | ($10,483.60) |
| CAMERON DEHAAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.833780446 | $10,483.60 |
| CAMERON DEHAAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.83) | ($19,441.80) |
| CAMERON DEHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024173016854 | $73.13 |
| CAMERON DEHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25003601437642 | $0.25 |
| CAMERON DEHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16418182186192 | $397.46 |
| CAMERON DEHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15602943226 | $0.16 |
| CAMERON DEHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.540147883837 | $18.27 |
| CAMERON DEHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| CAMERON DEHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0041800307564 | $0.03 |
| CAMERON DEHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10283100096 | $0.16 |
| CAMERON DEHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030066915897 | $0.21 |
| CAMERON DEHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032022260509 | $0.03 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022071309036 | $66.54 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02649656006 | $51.70 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.738050151 | $11.68 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73718299389999 | $1.09 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066371225865 | $0.74 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75334893961 | $2.57 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029386702533 | $1.16 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0070558554159 | $0.77 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003409215826 | $0.00 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045952168759 | $0.35 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014956123239 | $0.00 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0252222565523 | $1.80 |
| CAMERON DELGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00045925714754 | $0.00 |
| CAMERON DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45913126532 | $7.40 |
| CAMERON DESAUTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015456009487 | $0.46 |
| CAMERON DESAUTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046389759148 | $0.91 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 12,200.65 | $12,200.65 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,276.35) | ($9,276.35) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,276.35 | $9,276.35 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.915847437) | ($100.00) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.915847437 | $100.00 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,016.193071186) | ($3,016.19) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,016.193071186 | $3,016.19 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5205183944) | ($1,076.99) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5205183944 | $1,076.99 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001195165747) | ($36.08) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001195165747 | $36.08 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.012573201) | ($996.87) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.012573201 | $996.87 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,291.54) | ($5,291.54) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.033) | ($1.01) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005) | ($0.98) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (31.895420638) | ($978.67) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5200183944) | ($1,023.64) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.02) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116016) | ($33.96) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.109262985) | ($5.11) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.109262985 | $5.11 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5.112334) | ($5.11) |
| CAMERON DEVANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074856036049199 | $0.27 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030937421144604 | $8.22 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.0056109684761 | $72.01 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000054312131668 | $0.00 |
| CAMERON DEVANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19282441436559 | $11.39 |
| CAMERON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038143477915 | $0.11 |
| CAMERON DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103249884441 | $30.56 |
| CAMERON DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056320825574 | $112.63 |
| CAMERON DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29398220329999 | $2.29 |
| CAMERON DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4427089723 | $5.90 |
| CAMERON DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29067083157 | $17.38 |
| CAMERON DOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038587493747 | $0.11 |
| CAMERON DOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21950208899999 | $0.22 |
| CAMERON DOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02944471402 | $0.04 |
| CAMERON DONLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| CAMERON DONLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (27.6478) | ($210.00) |
| CAMERON DONLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 209.404 | $210.00 |
| CAMERON DONLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000158) | ($4.67) |
| CAMERON DONLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4.655 | $4.67 |
| CAMERON DONLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (427.846) | ($254.00) |
| CAMERON DONLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 252.955 | $254.00 |
| CAMERON DONLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,885.159919 | $1,885.16 |
| CAMERON DONLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| CAMERON DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001560196129863 | $0.05 |
| CAMERON DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074978807242 | $0.01 |
| CAMERON DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027604626061 | $0.05 |
| CAMERON DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.938522564 | $12.94 |
| CAMERON DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9207885873979 | $4.59 |
| CAMERON DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000060270333169 | $0.00 |
| CAMERON DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07952698349814 | $0.78 |
| CAMERON DORAMUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003273) | ($1.00) |
| CAMERON DORAMUS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003273 | $1.00 |
| CAMERON DORAMUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000327) | ($1.00) |
| CAMERON DORAMUS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000327 | $1.00 |
| CAMERON DORAMUS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000065) | ($1.99) |
| CAMERON DORAMUS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 3.0 | $1.99 |
| CAMERON DORAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106354737001 | $0.32 |
| CAMERON DORAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005478398361 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148772439154 | $0.00 |
| CAMERON DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58697977398587 | $3.00 |
| CAMERON DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9285388078 | $10.32 |
| CAMERON DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09915814827 | $0.66 |
| CAMERON DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12425733289 | $0.12 |
| CAMERON DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.17704055369999 | $4.10 |
| CAMERON DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.11592477 | $1.33 |
| CAMERON DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.927922600437 | $3.17 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($43,784.95) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $43,799.45 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.3270021) | ($28.11) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,175.10) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 3,433.613549 | $3,433.61 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (206.52) | ($206.52) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 5.03387077 | $15,412.96 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (0.9318) | ($1.97) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($26,471.81) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,010.0) | ($5,010.00) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 42.0 | $38.11 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,933.82) | ($1,933.82) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,927.81) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (137.643) | ($118.60) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 118.028 | $118.60 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (228.0) | ($228.00) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.118443066) | ($8.43) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (95.746) | ($84.83) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 85.032 | $84.83 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($17.79) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (26.948862143) | ($80,860.33) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.148404745) | ($868.89) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (137.743) | ($108.48) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 108.045 | $108.48 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01437882266) | ($41.13) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 77.76 | $168.79 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (77.7605) | ($168.74) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (200.267848713) | ($1,835.87) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,123.255057501) | ($1,844.64) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (125,033.683367) | ($79,224.08) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (48.026) | ($27.66) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 27.552 | $27.66 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.418939093) | ($1.03) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.85 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 2.098601 | $60,440.82 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.88) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1) | ($60,515.83) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 61,075.085179 | $61,075.09 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (61,507.850994) | ($61,507.85) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 3.99924 | $115,641.01 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 1.499715 | $45,566.95 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,575.61) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($121,534.95) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 30,512.780576 | $30,512.78 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 30,535.82982 | $30,535.83 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 61,124.98244 | $61,124.98 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 50,082.604156 | $50,082.60 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (172,372.113638) | ($172,372.11) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03384061) | ($923.92) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.082759648) | ($342.11) |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074060979641 | $23.62 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.932737901426407 | $2.01 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0723260156272347 | $217.23 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 407.6081940781 | $407.61 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.814783137716 | $15.50 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 430.866109528789 | $360.93 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30117953492934 | $3.67 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095709950632258 | $6.37 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000320192840411199 | $0.02 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00776842558172399 | $3.19 |
| CAMERON DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003354477353747 | $0.03 |
| CAMERON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1791002531183 | $5.29 |
| CAMERON DUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134373638753 | $393.94 |
| CAMERON DUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074941789756 | $150.76 |
| CAMERON DUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7272960112 | $3.73 |
| CAMERON DYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1015532535) | ($0.06) |
| CAMERON DYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1015532535 | $0.06 |
| CAMERON DYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7523813024) | ($1,550.85) |
| CAMERON DYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7523813024 | $1,550.85 |
| CAMERON DYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005878359923) | ($0.18) |
| CAMERON DYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005878359923 | $0.18 |
| CAMERON DYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.130080471) | ($86.37) |
| CAMERON DYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.130080471 | $86.37 |
| CAMERON DYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (390.730101732) | ($269.06) |
| CAMERON DYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 390.730101732 | $269.06 |
| CAMERON DYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.588163582) | ($6.59) |
| CAMERON DYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.588163582 | $6.59 |
| CAMERON DYE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7523813024) | ($1,531.63) |
| CAMERON DYE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (390.730101732) | ($268.87) |
| CAMERON DYE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (8.130080471) | ($87.42) |
| CAMERON DYE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.58) | ($6.58) |
| CAMERON DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033044570718 | $0.00 |
| CAMERON DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004024407352312 | $10.98 |
| CAMERON DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6762098630059 | $3.07 |
| CAMERON DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000395524043444139 | $0.00 |
| CAMERON DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0687256442875499 | $1.06 |
| CAMERON DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04422205001337 | $0.04 |
| CAMERON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038728509 | $0.00 |
| CAMERON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128543768058 | $0.01 |
| CAMERON DYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002826716447 | $0.00 |
| CAMERON DYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135483943039 | $0.26 |
| CAMERON DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00466968282183999 | $0.00 |
| CAMERON EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016529442337 | $0.49 |
| CAMERON EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039213625819 | $0.00 |
| CAMERON EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.608315682 | $18.61 |
| CAMERON EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000383295423619999 | $0.01 |
| CAMERON EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030405388686 | $0.00 |
| CAMERON EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025721340134 | $0.03 |
| CAMERON EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046846115644 | $0.00 |
| CAMERON EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0129464657737999 | $0.04 |
| CAMERON EDMONDSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09927011457) | ($171.80) |
| CAMERON EDMONDSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09927011457 | $171.80 |
| CAMERON EDMONDSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09927011457) | ($181.39) |
| CAMERON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042381728241 | $1.25 |
| CAMERON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091299425317616 | $2.15 |
| CAMERON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5502240071 | $11.55 |
| CAMERON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91884549988 | $0.73 |
| CAMERON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102680370815999 | $1.14 |
| CAMERON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018299967476 | $0.16 |
| CAMERON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33857993247 | $0.05 |
| CAMERON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056297961688 | $0.35 |
| CAMERON EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112896267270999 | $0.00 |
| CAMERON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084592990222 | $0.00 |
| CAMERON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326673544025 | $0.07 |
| CAMERON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015490904386 | $0.00 |
| CAMERON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061980583147 | $0.05 |
| CAMERON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014343456807 | $0.00 |
| CAMERON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002782202174 | $0.00 |
| CAMERON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111361970803 | $0.00 |
| CAMERON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000241501191529999 | $0.00 |
| CAMERON FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063779293462 | $1.89 |
| CAMERON FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000639689895629999 | $1.25 |
| CAMERON FAITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (54.159445) | ($50.05) |
| CAMERON FAITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024821) | ($10.02) |
| CAMERON FAITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (113.170498) | ($100.33) |
| CAMERON FAITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.03) |
| CAMERON FAITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (63.658742) | ($50.33) |
| CAMERON FAITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $4.43 |
| CAMERON FAITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00016 | $4.96 |
| CAMERON FAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092247114296 | $0.30 |
| CAMERON FAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410825445492991 | $0.66 |
| CAMERON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038773392075 | $11.48 |
| CAMERON FASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116648853841 | $3.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035195312322 | $0.00 |
| CAMERON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3112625274 | $2.08 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11434196) | ($3,300.00) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11434196 | $3,300.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.097513041) | ($1,935.00) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.097513041 | $1,935.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.097513041) | ($1,966.74) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.011436023) | ($3,600.00) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.011436023 | $3,600.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03444899) | ($1,000.00) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03444899 | $1,000.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.011436023) | ($3,603.89) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000965847) | ($3,585.00) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000965847 | $3,585.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000965847) | ($3,590.95) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06875222) | ($1,996.50) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06875222 | $1,996.50 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.086370407) | ($1,950.00) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.086370407 | $1,950.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.002169608481) | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.002169608481 | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.007187476773) | ($0.01) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.007187476773 | $0.01 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01247274846) | ($0.08) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01247274846 | $0.08 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.003961143406) | ($0.01) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.003961143406 | $0.01 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.086370407) | ($1,957.35) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21754317) | ($6,361.83) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.99976838) | ($3,605.00) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.99976838 | $3,605.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.99976838) | ($3,606.30) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (6.703403939) | ($0.23) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SGB | 6.703403939 | $0.23 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (43.773812879) | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 43.773812879 | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.0460343419) | ($0.05) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.0460343419 | $0.05 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.007527453218) | ($0.02) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.007527453218 | $0.02 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.004823332551) | ($0.02) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.004823332551 | $0.02 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.01773423607) | ($0.01) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.01773423607 | $0.01 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.08560511473) | ($0.01) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.08560511473 | $0.01 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02617317833) | ($0.03) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02617317833 | $0.03 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008646646) | ($1,822.00) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008646646 | $1,822.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008646646) | ($1,838.11) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2803059636) | ($8,651.22) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2803059636 | $8,651.22 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.101242208) | ($2,130.00) |
| CAMERON GINKEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.101242208 | $2,130.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.101242208) | ($2,141.36) |
| CAMERON GINKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013187518) | ($1,975.00) |
| CAMERON GINKEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013187518 | $1,975.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28030596) | ($8,934.52) |
| CAMERON GINKEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.013187518) | ($1,975.60) |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260739622656 | $92.75 |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82111198944 | $2.12 |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133464840505 | $305.36 |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025455841223811 | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030431560893977 | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121595953028563 | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016913895166742 | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.050959524718951 | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000419595678673939 | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000022476978574698 | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000010692201171546 | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000014804832747977 | $0.00 |
| CAMERON GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000447672133042499 | $0.00 |
| CAMERON GIRGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113358357771 | $0.34 |
| CAMERON GIRGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110260107436 | $0.00 |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.2914839559 | $521.99 |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.291114) | ($518.61) |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 517.056 | $518.61 |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (517.056) | ($517.06) |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1396648045) | ($1.00) |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1396648045 | $1.00 |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004968200422) | ($141.31) |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004968200422 | $141.31 |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (410.764296255) | ($2,456.37) |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 410.764296255 | $2,456.37 |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (410.90396106) | ($2,448.99) |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052552426507071 | $1.76 |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4964733487999 | $12.29 |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29199641313489 | $12.49 |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00730605579 | $0.02 |
| CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00137070061064 | $0.00 |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.793945321) | ($170.36) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.793945321 | $170.36 |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (219.106017298) | ($101.32) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 219.106017298 | $101.32 |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0112880341) | ($326.81) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0112880341 | $326.81 |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.5252044302) | ($29.55) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.5252044302 | $29.55 |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.021814083) | ($52.29) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.021814083 | $52.29 |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.01442185) | ($43.72) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.01442185 | $43.72 |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (28.892694699) | ($55.46) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 28.892694699 | $55.46 |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.450964421) | ($211.45) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.450964421 | $211.45 |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1303505715) | ($7.45) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1303505715 | $7.45 |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3793381338) | ($23.95) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3793381338 | $23.95 |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (86.602186832) | ($10.60) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 86.602186832 | $10.60 |
| CAMERON GOETTING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (211.450964) | ($211.45) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (219.106017) | ($105.16) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (0.37933813) | ($24.19) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (86.6021868) | ($11.32) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DASH | (0.52520443) | ($30.51) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (8.021814083) | ($53.85) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01128803) | ($332.55) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.793945321) | ($189.86) |
| CAMERON GOETTING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.01442185) | ($45.84) |
| CAMERON GOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009244316746985 | $3.20 |
| CAMERON GOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.01010443796299 | $2.01 |
| CAMERON GOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2095605723376 | $0.86 |
| CAMERON GOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01937829212325 | $0.20 |
| CAMERON GOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120268430657668 | $0.02 |
| CAMERON GOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00091639568810181 | $0.08 |
| CAMERON GOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0075372151294691 | $0.56 |
| CAMERON GOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118138849127809 | $1.56 |
| CAMERON GOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031489433694592 | $0.03 |
| CAMERON GOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00154667947641071 | $0.13 |
| CAMERON GOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0200657459088338 | $0.07 |
| CAMERON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000588537649459999 | $0.04 |
| CAMERON GORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047995116689 | $0.06 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.023225) | ($876.93) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.023225 | $876.93 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003225) | ($100.85) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000556) | ($16.18) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000556 | $16.18 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0237) | ($49.46) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0237 | $49.46 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.576222) | ($1,202.56) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.576222 | $1,202.56 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.599922) | ($1,256.61) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020556) | ($597.37) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.100078) | ($8,507.94) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.100078 | $8,507.94 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($622.33) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $622.33 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.400078) | ($9,212.80) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($25,524.00) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $25,524.00 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,324.51556) | ($1,324.52) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,324.51556 | $1,324.52 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($25,536.60) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4.51556) | ($4.52) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,320.0) | ($1,320.00) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,737.60) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,737.60 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,774.50) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,388.80) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,388.80 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,393.40) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,640.90) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,640.90 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,612.57) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.5) | ($6,979.84) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.5 | $6,979.84 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5) | ($6,991.39) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.561033) | ($34.56) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.561033 | $34.56 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000508) | ($15.21) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000508 | $15.21 |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (34.561033) | ($34.56) |
| CAMERON GRAHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000508) | ($15.26) |
| CAMERON GRAHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.1) | ($99.10) |
| CAMERON GRAHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.1 | $99.10 |
| CAMERON GRAHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (99.1) | ($99.10) |
| CAMERON GRAHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| CAMERON GRAHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| CAMERON GRAHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CAMERON GRAHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023316) | ($1,569.60) |
| CAMERON GRAHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.023316 | $1,569.60 |
| CAMERON GRAHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.023316) | ($1,564.73) |
| CAMERON GRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| CAMERON GRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| CAMERON GRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CAMERON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099144042891 | $0.29 |
| CAMERON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9623118243 | $1.12 |
| CAMERON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028542600976 | $0.00 |
| CAMERON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000018940715419999 | $0.00 |
| CAMERON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044698458236 | $158.24 |
| CAMERON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152566153365 | $408.26 |
| CAMERON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.761162296999 | $318.76 |
| CAMERON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065429082198 | $0.00 |
| CAMERON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033743097484 | $0.70 |
| CAMERON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88686437661345 | $4.38 |
| CAMERON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000391154276 | $0.00 |
| CAMERON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.15570824699999 | $0.10 |
| CAMERON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009602622916 | $0.00 |
| CAMERON GREEN-KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016658335523 | $0.49 |
| CAMERON GREEN-KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048507966193 | $9.44 |
| CAMERON GREEN-KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.740266146 | $22.78 |
| CAMERON GREEN-KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5092722858 | $5.16 |
| CAMERON GROARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.043576 | $124.46 |
| CAMERON GROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00156405851559 | $0.81 |
| CAMERON GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018077712348 | $0.02 |
| CAMERON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066157921478 | $0.02 |
| CAMERON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055779691296 | $0.01 |
| CAMERON GRUSS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,030.0) | ($1,030.00) |
| CAMERON GRUSS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,030.0 | $1,030.00 |
| CAMERON GRUSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.185288959) | ($291.00) |
| CAMERON GRUSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.185288959 | $291.00 |
| CAMERON GRUSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.185) | ($254.34) |
| CAMERON GRUSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,030.0) | ($1,030.00) |
| CAMERON GRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.06733903019999 | $2.07 |
| CAMERON GRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13928389461665 | $6.33 |
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040271405288 | $1.19 |
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399920872891 | $0.05 |
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118553552563999 | $0.02 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6947896954 | $6.10 |
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.659577695309999 | $5.82 |
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017190457485 | $0.00 |
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032117297469 | $0.00 |
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000923079236719999 | $2.73 |
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007020433469 | $0.01 |
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004130121183 | $8.06 |
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26302847190999 | $0.79 |
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020133303636 | $0.06 |
| CAMERON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.86654755069999 | $1.87 |
| CAMERON HAGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.0523977418299 | $49.05 |
| CAMERON HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002974350302 | $0.00 |
| CAMERON HALEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200856138889 | $0.59 |
| CAMERON HALEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.965738621 | $104.88 |
| CAMERON HALEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29443886291 | $601.29 |
| CAMERON HALEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 329.012802466 | $260.83 |
| CAMERON HALEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.1949420166 | $489.98 |
| CAMERON HALE-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,464.18336923816 | $1,325.80 |
| CAMERON HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123699527765 | $0.37 |
| CAMERON HALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52913983759 | $4.67 |
| CAMERON HANSEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.20307178 | $395.38 |
| CAMERON HANSEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 2.32594688 | $148.53 |
| CAMERON HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001982666578 | $0.59 |
| CAMERON HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053473931914 | $10.43 |
| CAMERON HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062087432137 | $0.45 |
| CAMERON HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.52858389729999 | $1.53 |
| CAMERON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1388289436439 | $0.16 |
| CAMERON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.32665601188 | $81.42 |
| CAMERON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15146833382 | $10.16 |
| CAMERON HARDER-HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4335516312 | $12.43 |
| CAMERON HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019208092884999 | $0.00 |
| CAMERON HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00095650645039 | $0.00 |
| CAMERON HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01641936 | $643.24 |
| CAMERON HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00163927 | $64.22 |
| CAMERON HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01641719 | $643.16 |
| CAMERON HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00673104 | $263.70 |
| CAMERON HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01641936 | $643.24 |
| CAMERON HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01641719 | $643.16 |
| CAMERON HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01641498 | $643.07 |
| CAMERON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118075124644 | $31.52 |
| CAMERON HARRISON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.015616051 | $28.39 |
| CAMERON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189182773233 | $0.56 |
| CAMERON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016556712294 | $0.03 |
| CAMERON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77522224166 | $0.78 |
| CAMERON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.175901969839999 | $0.18 |
| CAMERON HARVEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.0) | ($260.00) |
| CAMERON HARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.0 | $260.00 |
| CAMERON HARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| CAMERON HARVEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| CAMERON HARVEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| CAMERON HARVEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| CAMERON HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002593100669 | $78.64 |
| CAMERON HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.5944416996 | $345.59 |
| CAMERON HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072638481805 | $0.02 |
| CAMERON HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181126589 | $0.00 |
| CAMERON HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006690842462 | $0.00 |
| CAMERON HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122780055173 | $0.01 |
| CAMERON HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064720785307 | $0.05 |
| CAMERON HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014112157678999 | $0.00 |
| CAMERON HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017105330609999 | $0.00 |
| CAMERON HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000132360677964 | $0.00 |
| CAMERON HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071260608362 | $0.01 |
| CAMERON HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000064240030612 | $0.00 |
| CAMERON HASKELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01205052 | $499.98 |
| CAMERON HASKELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.348736515 | $1,877.79 |
| CAMERON HASKELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.088158821) | ($1,515.00) |
| CAMERON HASKELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03264476463) | ($45.45) |
| CAMERON HASKELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08913726585) | ($1,719.00) |
| CAMERON HASKELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002674117975) | ($51.57) |
| CAMERON HASKELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1103815838 | $2,128.69 |
| CAMERON HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215326048669999 | $64.55 |
| CAMERON HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000937949293046 | $1.09 |
| CAMERON HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00234468412589999 | $0.00 |
| CAMERON HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26347416285 | $15.75 |
| CAMERON HAWKSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.014572) | ($30,630.06) |
| CAMERON HAWKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034367859529621 | $131.76 |
| CAMERON HAWKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036064445798 | $0.00 |
| CAMERON HAWKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00606694122859999 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054063963404 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109819331508999 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002994317615 9 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039805962856 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000148013961259999 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042276114255 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023136055610999 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015061043366 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063013665602 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000108809516293 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000021885920522 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017551764968999 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000004547065291799 9 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000034115770677999 9 | $0.00 |
| CAMERON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000098489485019 | $0.00 |
| CAMERON HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179083749889999 | $0.53 |
| CAMERON HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043293847839 | $85.94 |
| CAMERON HEAPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031580669751999 9 | $9.35 |
| CAMERON HEAPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5420880333779 | $1.57 |
| CAMERON HEAPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067181302051 | $134.88 |
| CAMERON HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057314770088 | $0.00 |
| CAMERON HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18168409559 | $0.21 |
| CAMERON HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047693341989 | $0.01 |
| CAMERON HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105925097544 | $0.00 |
| CAMERON HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020399699809 | $0.00 |
| CAMERON HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037426510413 | $0.00 |
| CAMERON HEASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036151206648999 9 | $0.11 |
| CAMERON HEASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330931432 | $0.04 |
| CAMERON HEASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020726979633 | $40.44 |
| CAMERON HECK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| CAMERON HECK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| CAMERON HECK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CAMERON HECK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CAMERON HECK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CAMERON HECK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CAMERON HECK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CAMERON HECK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CAMERON HECK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CAMERON HECK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,700.0) | ($9,700.00) |
| CAMERON HECK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,700.0 | $9,700.00 |
| CAMERON HECK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9,700.0) | ($9,700.00) |
| CAMERON HECK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (338.032194178) | ($338.03) |
| CAMERON HECK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 338.032194178 | $338.03 |
| CAMERON HECK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (338.032194) | ($338.03) |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1031475132) | ($3,112.72) |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1031475132 | $3,112.72 |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.59413582) | ($5,375.78) |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.59413582 | $5,375.78 |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.268512646) | ($1,035.51) |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.268512646 | $1,035.51 |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.264882915) | ($29.26) |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.264882915 | $29.26 |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (809.37155609) | ($111.91) |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 809.37155609 | $111.91 |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (734.839645) | ($312.90) |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 734.839645 | $312.90 |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | XLM | (809.33) | ($112.56) |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 110.732 | $112.56 |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (139.99) | ($139.99) |
| CAMERON HECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.067943 | $139.99 |
| CAMERON HECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10314751) | ($3,097.52) |
| CAMERON HECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.66207882) | ($5,441.26) |
| CAMERON HECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (15.26851264) | ($1,042.94) |
| CAMERON HECK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (344.660396659) | ($194.46) |
| CAMERON HECK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 344.660396659 | $194.46 |
| CAMERON HECK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.34060845) | ($293.41) |
| CAMERON HECK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.34060845 | $293.41 |
| CAMERON HECK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (307.701072897) | ($216.61) |
| CAMERON HECK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 307.701072897 | $216.61 |
| CAMERON HECK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (5.34060845) | ($300.89) |
| CAMERON HECK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (344.660396) | ($195.70) |
| CAMERON HECK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (307.701072897) | ($194.88) |
| CAMERON HECK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XRP | (734.839645) | ($295.71) |
| CAMERON HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000603950570102699 | $22.14 |
| CAMERON HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014100510249044 | $38.13 |
| CAMERON HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.8723208609604 | $82.87 |
| CAMERON HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.33867076095529 | $2.57 |
| CAMERON HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4615239278543 | $1.14 |
| CAMERON HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83142012510016 | $0.15 |
| CAMERON HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027289425829727 | $2.61 |
| CAMERON HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030480311004944 | $2.54 |
| CAMERON HEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023603494187 | $4.61 |
| CAMERON HELSEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 119.957109 | $58.36 |
| CAMERON HELSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00042589996471 | $0.00 |
| CAMERON HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033157021801 | $0.00 |
| CAMERON HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116788649592 | $0.01 |
| CAMERON HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020058354725 | $0.00 |
| CAMERON HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000317927469249999 | $0.00 |
| CAMERON HENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07037977469) | ($219.67) |
| CAMERON HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1182003485 | $353.42 |
| CAMERON HENRY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1182003485) | ($349.90) |
| CAMERON HENRY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.1696025129 | $499.87 |
| CAMERON HENRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0721) | ($144.97) |
| CAMERON HENRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.1564238459 | $313.28 |
| CAMERON HENRY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.09985309309 | $202.37 |
| CAMERON HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3537794519) | ($622.70) |
| CAMERON HENRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.131769878 | $233.24 |
| CAMERON HENRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.09970962256 | $146.40 |
| CAMERON HENRY | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.09964541993 | $107.06 |
| CAMERON HENRY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.09980715096 | $123.83 |
| CAMERON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016672166111 | $0.00 |
| CAMERON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013380932866529 9 | $0.00 |
| CAMERON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031978118277 | $0.03 |
| CAMERON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039615611229 | $0.00 |
| CAMERON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026425321697 | $0.00 |
| CAMERON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046738861272 | $0.00 |
| CAMERON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16526715618 | $0.17 |
| CAMERON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012611138787 | $0.00 |
| CAMERON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00093885039225 | $0.00 |
| CAMERON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00040191602734 | $0.00 |
| CAMERON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016168084171 | $0.00 |
| CAMERON HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054124828692 | $0.16 |
| CAMERON HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034589446043 | $0.00 |
| CAMERON HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001795971289 | $0.00 |
| CAMERON HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079003324021 | $244.97 |
| CAMERON HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48639723042 | $0.49 |
| CAMERON HESKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111967897558 | $117.23 |
| CAMERON HESKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046245903941 | $91.99 |
| CAMERON HESKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.150404712 | $348.15 |
| CAMERON HESKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008725525492 | $0.00 |
| CAMERON HESKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.407820854 | $20.35 |
| CAMERON HESKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.819712363079 | $23.68 |
| CAMERON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017759547061 | $0.53 |
| CAMERON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33455550722 | $683.36 |
| CAMERON HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08227932729) | ($3,145.53) |
| CAMERON HILL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08227932729 | $3,145.53 |
| CAMERON HILL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08227932) | ($3,146.12) |
| CAMERON HILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009968456929) | ($3.84) |
| CAMERON HILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009968456929 | $3.84 |
| CAMERON HILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.504487694) | ($1.50) |
| CAMERON HILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.504487694 | $1.50 |
| CAMERON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028920112073006 | $11.46 |
| CAMERON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006971649621834 | $0.01 |
| CAMERON HILPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252834481 | $0.75 |
| CAMERON HILPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080068365526 | $0.08 |
| CAMERON HITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63267893785396 | $1.48 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021111078184 | $6.25 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014482256966 | $2.83 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000080293136962 | $0.00 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040983845312 | $13.04 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156128597968 | $46.30 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5740798935 | $5.40 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002732337354 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020187078883 | $0.00 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.31744198209999 | $0.19 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002381479161 | $0.17 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0882900117759999 | $0.14 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003940223831 | $0.28 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038547246141 | $0.00 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000146915323606 | $0.00 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0126268875135 | $0.30 |
| CAMERON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0468538799419999 | $0.13 |
| CAMERON HODGSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1061729199 | $309.40 |
| CAMERON HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121671722695 | $3.60 |
| CAMERON HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0520333135809999 | $0.06 |
| CAMERON HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052053664803 | $103.17 |
| CAMERON HOFFMAN-ALTAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016167600188 | $0.00 |
| CAMERON HOFFMAN-ALTAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102650135459 | $0.02 |
| CAMERON HOFFMAN-ALTAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014182493631 | $0.00 |
| CAMERON HOLLOWELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 9.98 | $106.97 |
| CAMERON HOLLOWELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 145.9209037 | $101.40 |
| CAMERON HOLLOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001988410406 | $0.00 |
| CAMERON HOLLOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034377601578 | $0.00 |
| CAMERON HOLLOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4821727927 | $1.97 |
| CAMERON HOLLOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.760980749139999 | $8.46 |
| CAMERON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091721145902 | $0.03 |
| CAMERON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134102105989 | $0.40 |
| CAMERON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065209885163 | $0.08 |
| CAMERON HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032397719727 | $0.10 |
| CAMERON HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042323389993 | $0.05 |
| CAMERON HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060036815176 | $0.00 |
| CAMERON HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013485707794 | $0.00 |
| CAMERON HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00324083019379999 | $0.01 |
| CAMERON HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070899095244 | $0.00 |
| CAMERON HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044259623222 | $0.00 |
| CAMERON HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000064304179074 | $0.00 |
| CAMERON HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008473674116 | $0.00 |
| CAMERON HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030361819663 | $0.00 |
| CAMERON HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000514732680249999 | $0.00 |
| CAMERON HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063764983496 | $18.87 |
| CAMERON HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051988180179 | $10.14 |
| CAMERON HORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.776871493851 | $214.57 |
| CAMERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021637747014 | $6.40 |
| CAMERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072694247679 | $14.18 |
| CAMERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29914049304 | $0.24 |
| CAMERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04992832319999 | $1.92 |
| CAMERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24934003599 | $2.77 |
| CAMERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012036887026 | $0.09 |
| CAMERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24022143641 | $0.82 |
| CAMERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 17.591440184 | $1.66 |
| CAMERON HOWES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.02616 | $74.40 |
| CAMERON HOWES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00292422 | $113.01 |
| CAMERON HOWES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000639) | ($20.06) |
| CAMERON HOWES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010476) | ($20.01) |
| CAMERON HOWES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0401359) | ($1,261.15) |
| CAMERON HOWES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.143671172) | ($3,976.34) |
| CAMERON HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038522833267853 | $13.04 |
| CAMERON HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01940107860845 | $45.81 |
| CAMERON HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.34641852069999 | $6.62 |
| CAMERON HOWSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493819504789999 | $9.64 |
| CAMERON HOWSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1753394609 | $2.52 |
| CAMERON HOWSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0162988808 | $1.27 |
| CAMERON HOWSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0778253690709999 | $0.69 |
| CAMERON HUFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028180327448 | $8.34 |
| CAMERON HUFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8894368937 | $2.23 |
| CAMERON HUFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017960329123 | $3.50 |
| CAMERON HUFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.43833253949999 | $1.93 |
| CAMERON HUFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58291805852 | $6.48 |
| CAMERON HUFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035393951101 | $0.31 |
| CAMERON HUFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035610020447 | $0.39 |
| CAMERON HUFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000109474424089 | $0.01 |
| CAMERON HUFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.88758477179999 | $1.89 |
| CAMERON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116065331717 | $0.34 |
| CAMERON HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.125716468 | $45.29 |
| CAMERON HUNG LONG TU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (99.795036969) | ($210.00) |
| CAMERON HUNG LONG TU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 99.795036969 | $210.00 |
| CAMERON HUNG LONG TU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (69.0) | ($129.05) |
| CAMERON HUNG LONG TU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (211.671165868) | ($400.00) |
| CAMERON HUNG LONG TU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 211.671165868 | $400.00 |
| CAMERON HUNG LONG TU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MANA | (242.466202837) | ($454.60) |
| CAMERON HUNG LONG TU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (230.048717584) | ($420.00) |
| CAMERON HUNG LONG TU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 230.048717584 | $420.00 |
| CAMERON HUNG LONG TU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MANA | (230.048717584) | ($423.74) |
| CAMERON HUNG LONG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051077838955 | $9.97 |
| CAMERON HUNG LONG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030897629141 | $0.27 |
| CAMERON HUNG LONG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40776687131 | $0.60 |
| CAMERON IMPASTATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112961318592 | $3.34 |
| CAMERON IMPASTATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071126031182 | $1.39 |
| CAMERON INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131166089773999 | $0.04 |
| CAMERON INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000993757720339999 | $0.02 |
| CAMERON INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128133119651 | $0.00 |
| CAMERON INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6881827408 | $0.25 |
| CAMERON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098821495563 | $0.02 |
| CAMERON JACKSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0755063) | ($2,400.00) |
| CAMERON JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0755063 | $2,400.00 |
| CAMERON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.50989824094 | $50.51 |
| CAMERON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106044896846 | $34.53 |
| CAMERON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057814421435 | $11.28 |
| CAMERON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107373847112 | $0.00 |
| CAMERON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097612832003 | $1.08 |
| CAMERON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00039414909588 | $0.00 |
| CAMERON JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457452618 | $13.54 |
| CAMERON JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098805345068 | $1.10 |
| CAMERON JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.995702331 | $0.58 |
| CAMERON JAMES MCDONALD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.016166 | $479.41 |
| CAMERON JAMES MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251435856962 | $51.01 |
| CAMERON JAMES MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20024094587 | $3.11 |
| CAMERON JAMES MONROE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.4332870922 | $1,276.92 |
| CAMERON JAMES MONROE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.30575 | $903.31 |
| CAMERON JAMES MONROE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 13.8 | $225.72 |
| CAMERON JAMES MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681957 | $50.00 |
| CAMERON JAMES MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5679978787585 | $15.26 |
| CAMERON JASON COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 13.841198 | $7.00 |
| CAMERON JASON COLLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (13.841198) | ($5.52) |
| CAMERON JASON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114842111159679 | $0.01 |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.747638326) | ($100.00) |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.747638326 | $100.00 |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00260459) | ($100.00) |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00260459 | $100.00 |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03518186103) | ($100.00) |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03518186103 | $100.00 |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01607076375) | ($44.94) |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (3.328894807) | ($49.93) |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.045159174) | ($16,512.50) |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.045159174 | $16,512.50 |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (6.064270271) | ($16,565.22) |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123521) | ($44.80) |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1289171839) | ($4,657.75) |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1289171839 | $4,657.75 |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13028656) | ($4,678.66) |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (3.41874352) | ($37.44) |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277854669040489 | $69.90 |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192349621862269 | $56.04 |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.627470838 | $63.18 |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.690504875 | $39.83 |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41600318551 | $23.84 |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36949253522 | $10.70 |
| CAMERON JAY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31827539455 | $18.12 |
| CAMERON JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00527748763059999 | $162.77 |
| CAMERON JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061889324531 | $124.03 |
| CAMERON JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.525179799 | $166.11 |
| CAMERON JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5267593988 | $4.73 |
| CAMERON JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53960986131 | $4.76 |
| CAMERON JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56909836692 | $34.03 |
| CAMERON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117655663999 | $0.03 |
| CAMERON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0837777565979999 | $0.07 |
| CAMERON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00005894545707 | $0.00 |
| CAMERON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024691167537 | $74.75 |
| CAMERON JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082370259389 | $165.99 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007405369335) | ($28.93) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.05952 | $2,346.45 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003335604168) | ($13.22) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.058939 | $2,352.55 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.029995 | $1,153.92 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.121393 | $4,712.36 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.031421 | $1,162.90 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001631544728) | ($5.85) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.183323 | $5,809.21 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002715128213) | ($83.33) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.8081624407) | ($24,000.00) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,001.681634) | ($6,001.68) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.209174 | $5,965.53 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04902 | $1,480.12 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009691467623) | ($28.93) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.077022 | $2,359.14 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004336375245) | ($13.22) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.078042 | $2,331.89 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.046595 | $1,432.38 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001981150311) | ($5.85) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002842950611) | ($83.33) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005402528797) | ($14.87) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001489176063) | ($28.93) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006427425846) | ($13.22) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002877530195) | ($5.85) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004076758017) | ($83.33) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007476141272) | ($14.87) |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037310609752 | $111.48 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000444816878639999 | $0.09 |
| CAMERON JOHN ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61146448545621 | $0.61 |
| CAMERON JOHN GARDINER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (82.0) | ($1,196.38) |
| CAMERON JOHN GARDINER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26562282) | ($730.50) |
| CAMERON JOHN GARDINER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25928702) | ($9,479.01) |
| CAMERON JOHN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1401152159208 | $54.54 |
| CAMERON JOHN ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.070340382999 | $191.07 |
| CAMERON JOHN RUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240843638579999 | $0.05 |
| CAMERON JOHN SINCLAIR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.86 |
| CAMERON JOHN SINCLAIR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 30.6463 | $24.98 |
| CAMERON JOHN SINCLAIR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.11724559 | $3,487.24 |
| CAMERON JOHN SINCLAIR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.27754749 | $495.67 |
| CAMERON JOHN SINCLAIR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 6.65575012 | $271.55 |
| CAMERON JOHN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032285984976 | $14.31 |
| CAMERON JOHN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15843898628 | $0.11 |
| CAMERON JOHN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015261899269 | $1.92 |
| CAMERON JOHN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023248943538 | $0.83 |
| CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040328467098 | $1.19 |
| CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.167323510999 | $227.17 |
| CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243921193339999 | $7.22 |
| CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063210389983 | $0.00 |
| CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065741110793 | $12.83 |
| CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.070470487999 | $101.07 |
| CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116756501934 | $0.35 |
| CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000237672206249999 | $0.46 |
| CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057298510381 | $0.06 |
| CAMERON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020545480465 | $0.00 |
| CAMERON JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.215909813) | ($36,420.15) |
| CAMERON JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.215909813 | $36,420.15 |
| CAMERON JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.855229656) | ($14,103.40) |
| CAMERON JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.855229656 | $14,103.40 |
| CAMERON JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056338) | ($99.86) |
| CAMERON JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003456) | ($99.97) |
| CAMERON JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (6.798891656) | ($12,021.67) |
| CAMERON JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21245381) | ($35,028.55) |
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008618253317) | ($25.39) |
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008618253317 | $25.39 |
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007811915735) | ($14.15) |
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007811915735 | $14.15 |
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.231885534) | ($62.09) |
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.231885534 | $62.09 |
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,039.190649798) | ($623.49) |
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,039.190649798 | $623.49 |
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.805992576) | ($438.23) |
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.805992576 | $438.23 |
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007811915735) | ($14.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00086182) | ($25.38) |
| CAMERON JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (9.231885534) | ($61.93) |
| CAMERON JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (9.805992575) | ($455.95) |
| CAMERON JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,039.190649798) | ($702.25) |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380798121209999 | $0.11 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.527218095 | $63.55 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037986975598 | $0.07 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153866160314 | $0.46 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7450209516 | $1.72 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8157528114 | $3.82 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140638440243999 | $4.48 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412022408910737 | $154.69 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330670400218068 | $90.17 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.962426288178 | $9.62 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022435248326903 | $0.22 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000407772442209999 | $0.00 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06705989433308 | $4.71 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128849991164999 | $3.81 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077215527206 | $1.51 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0093880316255 | $1.03 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040461235173 | $0.00 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043801170027 | $0.00 |
| CAMERON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319336922137257 | $0.00 |
| CAMERON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111292700553 | $32.94 |
| CAMERON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00889224868479999 | $0.01 |
| CAMERON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103440840901 | $209.02 |
| CAMERON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104666709284 | $0.04 |
| CAMERON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005528141622 | $0.01 |
| CAMERON JOSEPH HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001153154911862 | $50.42 |
| CAMERON JOSEPH HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026912529793 | $5.25 |
| CAMERON JOSEPH HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6909642607 | $2.13 |
| CAMERON JOSEPH HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.66355698 | $5.66 |
| CAMERON JOSEPH HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013304038137 | $24.78 |
| CAMERON JOYNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.144476228) | ($403.56) |
| CAMERON JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005595133801999 | $0.43 |
| CAMERON JULIAN CASTELLON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.2189076 | $401.29 |
| CAMERON JULIAN CASTELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002575232363 | $50.00 |
| CAMERON KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7899825924) | ($24,651.41) |
| CAMERON KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7899825924 | $24,651.41 |
| CAMERON KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.408496727) | ($5,618.73) |
| CAMERON KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.408496727 | $5,618.73 |
| CAMERON KAPLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.408496727) | ($4,868.04) |
| CAMERON KAPLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78998259) | ($23,143.36) |
| CAMERON KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027245086766524 | $104.44 |
| CAMERON KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117435011048519 | $32.69 |
| CAMERON KASEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 115.00781999 | $72.63 |
| CAMERON KASEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 359.32426304 | $241.74 |
| CAMERON KASEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SUSHI | 103.2821146 | $167.32 |
| CAMERON KASEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 77.75544046 | $49.28 |
| CAMERON KASEY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MATIC | 410.1965568 | $166.67 |
| CAMERON KASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033695612819 | $0.00 |
| CAMERON KASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100347367016 | $0.00 |
| CAMERON KASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.375216448 | $35.18 |
| CAMERON KASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015171698733 | $0.00 |
| CAMERON KASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00067817583026 | $0.00 |
| CAMERON KASZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080027762162 | $248.04 |
| CAMERON KASZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16584072658 | $336.99 |
| CAMERON KASZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115500204224 | $0.01 |
| CAMERON KEENAN HUSSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.55477318 | $375.85 |
| CAMERON KEENAN HUSSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 1.99077614 | $352.67 |
| CAMERON KEENAN HUSSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01272 | $521.15 |
| CAMERON KEENAN HUSSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 2,299.0 | $335.15 |
| CAMERON KEENAN HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030804037572 | $93.82 |
| CAMERON KEENAN HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053918807766 | $107.71 |
| CAMERON KEENAN HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.456283669 | $13.84 |
| CAMERON KEENAN HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5313668829 | $6.61 |
| CAMERON KEENAN HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25758839603999 | $13.98 |
| CAMERON KEENAN HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086219793909 | $5.02 |
| CAMERON KEENAN HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08720596778 | $9.47 |
| CAMERON KEENAN HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.67611932942999 | $0.24 |
| CAMERON KEGLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00045031700007 | $0.00 |
| CAMERON KEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145814757224999 | $0.00 |
| CAMERON KEITH NICKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110417727187 | $32.68 |
| CAMERON KEITH NICKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033386136956 | $6.51 |
| CAMERON KEITH NICKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06793351673 | $4.97 |
| CAMERON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052859287279 | $163.04 |
| CAMERON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116469297891 | $0.14 |
| CAMERON KELLY-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071008590052 | $0.00 |
| CAMERON KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017903394353 | $0.02 |
| CAMERON KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017347672706 | $51.74 |
| CAMERON KENEALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,562.896694) | ($16,562.90) |
| CAMERON KENEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103557228044 | $0.01 |
| CAMERON KENEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 106.772963824979 | $106.77 |
| CAMERON KENEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| CAMERON KENNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,519.7045514) | ($297.78) |
| CAMERON KENNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (203.819001871) | ($156.46) |
| CAMERON KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162350296049999 | $0.00 |
| CAMERON KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120945543114 | $0.00 |
| CAMERON KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033450815232 | $0.03 |
| CAMERON KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.262361063511469 | $0.05 |
| CAMERON KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014643108781 | $0.01 |
| CAMERON KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013862643395 | $0.00 |
| CAMERON KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0693621093657699 | $0.16 |
| CAMERON KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.061515480511713 | $0.05 |
| CAMERON KENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097519426386 | $0.10 |
| CAMERON KIMREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043106526168 | $0.00 |
| CAMERON KIMREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020424625299 | $0.01 |
| CAMERON KIMREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000036583500526 | $0.00 |
| CAMERON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.079463168468 | $0.01 |
| CAMERON KINNICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001086809078) | ($34.47) |
| CAMERON KINNICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001086809078 | $34.47 |
| CAMERON KINNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001086) | ($34.44) |
| CAMERON KINNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 34.112 | $34.44 |
| CAMERON KINNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,335.947636761) | ($4,335.95) |
| CAMERON KINNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,335.947636761 | $4,335.95 |
| CAMERON KINNICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CAMERON KINNICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CAMERON KINNICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,368.059636) | ($4,368.06) |
| CAMERON KINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055327771125059 9 | $0.21 |
| CAMERON KINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.438852509611 | $27.44 |
| CAMERON KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002373756091 | $71.77 |
| CAMERON KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0679051828149999 | $135.98 |
| CAMERON KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.916260954 | $36.40 |
| CAMERON KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.54356987 | $14.78 |
| CAMERON KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93974844398 | $10.44 |
| CAMERON KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36079308064 | $3.18 |
| CAMERON KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016827695345 | $1.01 |
| CAMERON KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57802574943 | $22.87 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078376931648 | $0.23 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015992757185 | $0.02 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016476050702 | $0.03 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145946474879999 | $0.01 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054367281964 | $0.04 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026876334696 | $0.02 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00766205215819999 | $0.00 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000132304650069999 | $0.01 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050138702703 | $0.17 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000140105876182999 | $0.02 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059807912437 | $0.00 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000030294190691 | $0.00 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000227006415398 | $0.00 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044276033052 | $0.00 |
| CAMERON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041120273933 | $0.00 |
| CAMERON KOLWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075158712913 | $22.25 |
| CAMERON KOLWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0529257224 | $1.92 |
| CAMERON KOLWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036877069344 | $0.03 |
| CAMERON KOLWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0190736242309999 | $0.00 |
| CAMERON KORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060340904292 | $0.02 |
| CAMERON KORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045275350432 | $0.00 |
| CAMERON KOUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555788844242 | $16.34 |
| CAMERON KOUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289832589229999 | $5.66 |
| CAMERON KRUGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,030.0) | ($2,030.00) |
| CAMERON KRUGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,030.0 | $2,030.00 |
| CAMERON KRUGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| CAMERON KRUGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CAMERON KRUGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001897452599) | ($75.49) |
| CAMERON KRUGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001897452599 | $75.49 |
| CAMERON KRUGER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00189745) | ($77.52) |
| CAMERON KRUGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,709.622170671) | ($10,709.62) |
| CAMERON KRUGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,709.622170671 | $10,709.62 |
| CAMERON KRUGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CAMERON KRUGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,689.62217) | ($9,689.62) |
| CAMERON KRUGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CAMERON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000253301526786 | $0.10 |
| CAMERON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.19910541188 | $71.20 |
| CAMERON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047674620304 | $0.14 |
| CAMERON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022337743195 | $4.36 |
| CAMERON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.45751103019999 | $1.46 |
| CAMERON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098252852186 | $0.00 |
| CAMERON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136139182806 | $0.54 |
| CAMERON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000250590977859999 | $0.00 |
| CAMERON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0214719497977 | $0.02 |
| CAMERON L M PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3249185331899 | $3.55 |
| CAMERON LADERER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (177.624249394) | ($177.62) |
| CAMERON LADERER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 177.624249394 | $177.62 |
| CAMERON LADERER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003345997204) | ($95.24) |
| CAMERON LADERER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003345997204 | $95.24 |
| CAMERON LADERER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (177.624249) | ($177.62) |
| CAMERON LADERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355701650855599 | $1.19 |
| CAMERON LADERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044285983551 | $0.09 |
| CAMERON LADERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1597355094805 | $2.16 |
| CAMERON LAIRD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 160.78666964 | $107.80 |
| CAMERON LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058198839675 | $179.77 |
| CAMERON LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092773544503 | $187.30 |
| CAMERON LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063034542517 | $0.06 |
| CAMERON LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.771394711 | $16.47 |
| CAMERON LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000846669745019999 | $0.00 |
| CAMERON LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012596852471999 | $37.28 |
| CAMERON LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72013695503 | $0.84 |
| CAMERON LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00518650688139999 | $10.12 |
| CAMERON LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94376213756 | $0.59 |
| CAMERON LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096292483097 | $1.07 |
| CAMERON LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03320084153 | $0.29 |
| CAMERON LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4955303484 | $0.24 |
| CAMERON LANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6770757358) | ($1,041.88) |
| CAMERON LANE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6770757358 | $1,041.88 |
| CAMERON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000755907782599999 | $0.00 |
| CAMERON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006733470492215 | $15.47 |
| CAMERON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000392097113889999 | $0.00 |
| CAMERON LANGENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027763017045 | $0.00 |
| CAMERON LANGENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00318655986539999 | $0.00 |
| CAMERON LANGENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026666217143 | $0.00 |
| CAMERON LANGENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064136175869 | $0.01 |
| CAMERON LANGENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027222065115 | $0.00 |
| CAMERON LAURENCE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031827531771 | $9.42 |
| CAMERON LAURENCE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077615946451 | $0.02 |
| CAMERON LAW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CAMERON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245602145019999 | $74.34 |
| CAMERON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.233776637 | $17.63 |
| CAMERON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 246.149190817 | $154.55 |
| CAMERON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080987466208 | $0.00 |
| CAMERON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104874122045 | $0.00 |
| CAMERON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000048030241483 | $0.00 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 51.214801 | $51.21 |
| CAMERON LEBATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (495.094237471) | ($495.09) |
| CAMERON LEBATO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 495.094237471 | $495.09 |
| CAMERON LEBATO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CAMERON LEBATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,989.111093053 | $829.58 |
| CAMERON LEBATO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 300.0 | $145.67 |
| CAMERON LEBATO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 4,050.0 | $1,970.24 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040576371065 | $12.01 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15413477635 | $0.18 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000928353275439999 | $0.02 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1731368102235 | $3.17 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015183933959999 | $0.00 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.7157802309 | $9.11 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071479654008 | $0.00 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00189728187389999 | $0.00 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005820778841 | $0.00 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001837737698 | $0.00 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0017723149469999 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000591861294049999 | $0.00 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000075108407354 | $0.00 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129778116303 | $0.00 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.057645653095 | $0.00 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013750302147 | $0.00 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000092622812278999 | $0.00 |
| CAMERON LEBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000101736885952 | $0.00 |
| CAMERON LECKSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057113544105 | $0.20 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 86.57696331 | $120.04 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00249638 | $100.05 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 3,464.95343969 | $4,816.29 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 64.95146682 | $90.11 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.745 | $29,835.02 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7496282896) | ($30,312.74) |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7496282896 | $30,312.74 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.7456417682) | ($30,180.00) |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,545.0 | $7,545.00 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.003986) | ($161.09) |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 161.078 | $161.09 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (7,700.0) | ($7,700.00) |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.189343 | $7,700.00 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.189343) | ($7,741.86) |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 7,713.392 | $7,741.86 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (7,719.47) | ($7,719.47) |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.1859621 | $7,719.47 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002102653501) | ($6.29) |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002949036523) | ($6.29) |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169191794045144 | $50.59 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023039709463 | $0.04 |
| CAMERON LEE ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.91521414003 | $43.84 |
| CAMERON LEE CAMMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067409553596 | $0.20 |
| CAMERON LEE CAMMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59966709137 | $0.60 |
| CAMERON LEE CAMMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015802619093 | $0.00 |
| CAMERON LEE SCHLOTZHAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003290317911) | ($1.00) |
| CAMERON LEE SCHLOTZHAUER | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0003290317911 | $1.00 |
| CAMERON LEE SCHLOTZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047782332179 | $158.34 |
| CAMERON LEE SCHLOTZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026273281708 | $5.13 |
| CAMERON LEE WORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004301034296 | $132.17 |
| CAMERON LEE WORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0932570333449999 | $188.29 |
| CAMERON LEE WORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1086197485 | $3.26 |
| CAMERON LEE WORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21597901258 | $2.40 |
| CAMERON LEE WORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21013513939 | $1.86 |
| CAMERON LEE WORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.0103193347 | $1.75 |
| CAMERON LEE WORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51569486241 | $30.83 |
| CAMERON LEE WORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10728573564 | $0.61 |
| CAMERON LEITH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004723462424 | $0.00 |
| CAMERON LEITH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065004181065564 | $0.01 |
| CAMERON LEITH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000228909588289999 | $0.00 |
| CAMERON LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5592336117483 | $5.79 |
| CAMERON LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000324878305099999 | $0.00 |
| CAMERON LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001663370091 | $0.00 |
| CAMERON LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001652193245 | $0.00 |
| CAMERON LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044090177937 | $0.00 |
| CAMERON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026198102977 | $0.00 |
| CAMERON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004751528244 | $0.00 |
| CAMERON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0068290678377 | $0.01 |
| CAMERON LEWIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $563.12 |
| CAMERON LEWIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $491.60 |
| CAMERON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044015649824 | $131.30 |
| CAMERON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291910203729999 | $57.05 |
| CAMERON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6044683559999 | $14.75 |
| CAMERON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.030511063 | $18.86 |
| CAMERON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.54829889959999 | $17.21 |
| CAMERON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.242738351899999 | $14.51 |
| CAMERON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146412797738 | $5.79 |
| CAMERON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078344404564 | $0.86 |
| CAMERON LISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064674212998 | $19.14 |
| CAMERON LISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02030855872 | $39.63 |
| CAMERON LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418296273879999 | $12.38 |
| CAMERON LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020987748629 | $0.04 |
| CAMERON LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022864873751 | $0.00 |
| CAMERON LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018828622619 | $0.00 |
| CAMERON LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007896733565 | $0.00 |
| CAMERON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083557514226 | $0.00 |
| CAMERON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25781914552 | $0.20 |
| CAMERON LONGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48385759655699 | $1.45 |
| CAMERON LONGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6234663342 | $4.46 |
| CAMERON LONGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00281717146499999 | $0.00 |
| CAMERON LONGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 89.936667174 | $42.98 |
| CAMERON LOUIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003954855951 | $0.00 |
| CAMERON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96502423649999 | $1.23 |
| CAMERON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80124918224 | $8.90 |
| CAMERON LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018706337719 | $0.55 |
| CAMERON LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060805985035 | $0.01 |
| CAMERON LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102251718089 | $0.08 |
| CAMERON LUCITT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03016785029) | ($883.60) |
| CAMERON LUCITT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03016785029 | $883.60 |
| CAMERON LUCITT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03016785) | ($825.96) |
| CAMERON LUCITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031506898969659 | $10.58 |
| CAMERON LUKE SKILLCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016398077784 | $0.49 |
| CAMERON LUKE SKILLCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052158106762 | $0.00 |
| CAMERON LUKE SKILLCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.131133779 | $20.61 |
| CAMERON LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1748291113 | $4.90 |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.770968327) | ($11.25) |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,152.7733 | $923.81 |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.49770777) | ($11.25) |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (1.29869277) | ($26,769.90) |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075595456987 | $252.62 |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 396.12088893469 | $420.57 |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.01897004339999 | $4.73 |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5355679131 | $18.82 |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27189961184 | $17.64 |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042528687944 | $14.53 |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6333557769 | $0.12 |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24106327515 | $13.72 |
| CAMERON MAC DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5268386233 | $2.71 |
| CAMERON MACCONOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.16881178826 | $1.17 |
| CAMERON MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121371169253 | $35.92 |
| CAMERON MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016941999009 | $3.31 |
| CAMERON MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.65487796109999 | $6.65 |
| CAMERON MACKENZIE WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017785702474 | $53.10 |
| CAMERON MACKENZIE WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264610807272 | $50.13 |
| CAMERON MACKENZIE WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6811186771 | $1.06 |
| CAMERON MACKENZIE WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018683091597 | $0.00 |
| CAMERON MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169567053974035 | $0.00 |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (57.177609639) | ($323.05) |
| CAMERON MACQUEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.016294459) | ($4.42) |
| CAMERON MACQUEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.463953486) | ($3.37) |
| CAMERON MACQUEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.130104) | ($11.13) |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007446729086 | $0.00 |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0495039896515999 | $0.08 |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114177429394 | $0.02 |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035375539959744 | $0.04 |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0120809662021 | $0.13 |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104609620458 | $0.01 |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015798647622 | $0.00 |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031322644452 | $0.00 |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.395465672878799 | $2.22 |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00700145957366 | $0.07 |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00008718768246424 | $0.03 |
| CAMERON MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026514869756 | $0.02 |
| CAMERON MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144359081759999 | $42.73 |
| CAMERON MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.26133893 | $25.58 |
| CAMERON MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29245347780999 | $0.81 |
| CAMERON MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0547871077189999 | $4.01 |
| CAMERON MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2516089522 | $7.69 |
| CAMERON MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.375506760359999 | $0.18 |
| CAMERON MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019565257611 | $587.18 |
| CAMERON MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.98413892 | $202.98 |
| CAMERON MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089459753653 | $0.01 |
| CAMERON MANDEVILLE PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022433413319 | $0.07 |
| CAMERON MANDEVILLE PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151427763479999 | $29.55 |
| CAMERON MANDEVILLE PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3880373197 | $0.20 |
| CAMERON MANDEVILLE PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001464317478 | $0.00 |
| CAMERON MANDEVILLE PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36015719996 | $0.17 |
| CAMERON MANDEVILLE PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| CAMERON MANDEVILLE PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042073627858 | $0.10 |
| CAMERON MANDEVILLE PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00135436546873 | $0.10 |
| CAMERON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065275197803 | $1.93 |
| CAMERON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185600824679999 | $3.62 |
| CAMERON MARKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02424533 | $963.75 |
| CAMERON MARKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014) | ($55.60) |
| CAMERON MARKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95875) | ($38,192.26) |
| CAMERON MARKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 40.5 | $40.50 |
| CAMERON MARKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.14819517 | $5,678.03 |
| CAMERON MARKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.14250715 | $5,554.22 |
| CAMERON MARKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (40.5) | ($40.50) |
| CAMERON MARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00641861 | $215.83 |
| CAMERON MARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.18185734 | $5,610.25 |
| CAMERON MARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47955) | ($13,324.61) |
| CAMERON MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002548841911765 | $100.12 |
| CAMERON MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02268387041522 | $0.02 |
| CAMERON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010872729778 | $0.00 |
| CAMERON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047369102305 | $0.00 |
| CAMERON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094302880445 | $0.00 |
| CAMERON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000127881870898 | $0.00 |
| CAMERON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000015254174912 | $0.00 |
| CAMERON MARTIN OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019281639711 | $0.01 |
| CAMERON MARTIN OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019600510916 | $0.00 |
| CAMERON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000735514539639999 | $21.77 |
| CAMERON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109244285832 | $21.32 |
| CAMERON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069192583564 | $0.61 |
| CAMERON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015994732592 | $47.50 |
| CAMERON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2271651398 | $2.65 |
| CAMERON MC FARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4197804918719 | $9.34 |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (8.73190093) | ($20,182.65) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.4626568867) | ($14,192.00) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,096.0 | $7,096.00 |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,126.0 | $10,126.00 |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,102.0) | ($2,102.00) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.0003 | $2,102.00 |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.872860745) | ($1,840.46) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,136.506) | ($15,136.51) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 7,972.2488 | $7,972.25 |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (320.16) | ($320.16) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,096.0) | ($7,096.00) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.4626568867 | $13,984.24 |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.330841) | ($9,999.98) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10,003.704 | $9,999.98 |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (354.77) | ($354.77) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,126.0) | ($10,126.00) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 9.604761675 | $17,951.81 |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010163) | ($20.00) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (9.72203793) | ($19,162.04) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000635) | ($20.01) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1311876) | ($4,156.48) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (79.0228) | ($79.02) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (17,258.85) | ($1,141.67) |
| CAMERON MC GORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.833495898658 | $199.83 |
| CAMERON MCCARTHY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9045127378) | ($2,757.31) |
| CAMERON MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184913516 | $55.32 |
| CAMERON MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015274746117 | $0.02 |
| CAMERON MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014389815869045 | $4.35 |
| CAMERON MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5404241589 | $0.37 |
| CAMERON MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0771826146 | $1.47 |
| CAMERON MCDONALD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244635) | ($77.38) |
| CAMERON MCDONALD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (6.15095154) | ($419.89) |
| CAMERON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002446354305021 | $100.44 |
| CAMERON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397835558617984 | $0.36 |
| CAMERON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012334768157 | $1.13 |
| CAMERON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089062524792 | $0.03 |
| CAMERON MCELROY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (68.53066) | ($68.53) |
| CAMERON MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075276793098 | $0.00 |
| CAMERON MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7300007345829 | $0.73 |
| CAMERON MCGEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1912307869245 | $0.20 |
| CAMERON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026622200833 | $0.00 |
| CAMERON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013823905751 | $0.00 |
| CAMERON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040053298562 | $0.00 |
| CAMERON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042169459482 | $0.00 |
| CAMERON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041005154551 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016943549214 | $0.06 |
| CAMERON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000133146017903 | $0.01 |
| CAMERON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2167721057 | $0.09 |
| CAMERON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000009691407814 | $0.00 |
| CAMERON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000045498219831 | $0.00 |
| CAMERON MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79330634094999 | $1.97 |
| CAMERON MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.501412457 | $42.41 |
| CAMERON MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09529373389 | $1.06 |
| CAMERON MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023424020312 | $0.21 |
| CAMERON MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90423723895 | $0.13 |
| CAMERON MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0329165893569999 | $2.41 |
| CAMERON MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4127322298 | $8.24 |
| CAMERON MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12600385915 | $0.78 |
| CAMERON MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50779830675 | $0.24 |
| CAMERON MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02012255968 | $37.49 |
| CAMERON MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,500.0 | $38,500.00 |
| CAMERON MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.892512077) | ($30.83) |
| CAMERON MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,764.0) | ($7,764.00) |
| CAMERON MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | MATIC | 20,704.0 | $26,294.08 |
| CAMERON MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.81118001) | ($94.73) |
| CAMERON MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| CAMERON MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | MATIC | 72,289.156626506 | $91,545.36 |
| CAMERON MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.4827) | ($50.52) |
| CAMERON MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (92,954.820748682) | ($118,486.76) |
| CAMERON MCKENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (118.982) | ($51.62) |
| CAMERON MCKENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 51.983 | $51.62 |
| CAMERON MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018797054405999 | $0.06 |
| CAMERON MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5859725320829 | $16.18 |
| CAMERON MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21276833137 | $0.01 |
| CAMERON MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061039812327 | $18.06 |
| CAMERON MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077155673519 | $15.05 |
| CAMERON MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6794844121999 | $10.68 |
| CAMERON MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08461470137 | $0.01 |
| CAMERON MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013664921282 | $0.01 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 171.2161 | $366.24 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 145.2656 | $305.04 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00432547 | $170.68 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 84.0936 | $177.01 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,686.02) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00224755 | $81.01 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 43.5184 | $87.11 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,144.08) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,763.02) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (992.740949074) | ($992.74) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 70.0002 | $67.85 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,050.95) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,011.24) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 83.8837 | $69.42 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,967.15) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,979.15) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (3.606062) | ($251.11) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01032739 | $300.37 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 101.9179 | $70.43 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,775.95) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,773.45) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 87.7525 | $71.35 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002945) | ($88.79) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 143.554 | $88.79 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01163636 | $350.10 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,107.20) |
| CAMERON MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015587040934 | $4.07 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.596646371435 | $360.48 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001464646974 | $1.84 |
| CAMERON MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.29595459 | $1.30 |
| CAMERON MENESES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (943.5755) | ($2,000.00) |
| CAMERON MENESES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 943.5755 | $2,000.00 |
| CAMERON MENESES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (139.914277108) | ($295.52) |
| CAMERON MENESES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.253792393) | ($4,748.61) |
| CAMERON MENESES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.253792393 | $4,748.61 |
| CAMERON MENESES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.253792393) | ($4,665.96) |
| CAMERON MENESES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (351.47907103) | ($295.52) |
| CAMERON MENESES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.028 | $2,011.68 |
| CAMERON MENESES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002433628105) | ($4.74) |
| CAMERON MENESES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002433628105 | $4.74 |
| CAMERON MENESES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (1.030433628) | ($2,028.54) |
| CAMERON MENESES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,439.849894847) | ($860.30) |
| CAMERON MENESES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,439.849894847 | $860.30 |
| CAMERON MENESES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.09748734 | $1,929.25 |
| CAMERON MENESES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 3,298.5043 | $1,906.12 |
| CAMERON MENESES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (1.09748734) | ($1,991.92) |
| CAMERON MENESES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.06540755613 | $117.18 |
| CAMERON MENESES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (0.06540755613) | ($128.59) |
| CAMERON MENESES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.982994678) | ($44,000.00) |
| CAMERON MENESES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.8651423911) | ($1,313.40) |
| CAMERON MENESES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 31.746469848 | $48,195.35 |
| CAMERON MENESES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 4.447120917 | $6,751.31 |
| CAMERON MENESES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8954441121) | ($1,359.40) |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127690537276 | $0.00 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.850182538621 | $25.03 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022326880668179 | $44.14 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.599133304831 | $0.60 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.1817729 | $46.92 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.7265830349999 | $18.67 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.65085103369999 | $62.80 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37799095139999 | $12.16 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.780049973 | $5.67 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032472612272 | $0.00 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014095907757 | $0.05 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.345806259899999 | $13.68 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000045342644302 | $0.00 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0823045147549999 | $9.04 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67400732447 | $4.15 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.745152283 | $0.81 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026874835171 | $0.01 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23993121953 | $13.66 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000113746464673999 | $0.00 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014357609062 | $0.00 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.082275846354 | $5.87 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.22492211053999 | $1.59 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.006339987708 | $0.00 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.033676129266 | $3.65 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023578915759 | $0.00 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.6703402467 | $4.89 |
| CAMERON MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000034448315163 | $0.00 |
| CAMERON MERTON-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.321629909913 | $2.10 |
| CAMERON MEWS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1207552083) | ($347.86) |
| CAMERON MEWS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1207552083 | $347.86 |
| CAMERON MEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003335784957061 | $1.00 |
| CAMERON MICHAEL FREEMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01297843463) | ($516.92) |
| CAMERON MICHAEL FREEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01297843463 | $516.92 |
| CAMERON MICHAEL FREEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0129784299999999) | ($506.75) |
| CAMERON MICHAEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002633362974314 | $1.06 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.55) | ($8.55) |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.55 | $8.55 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05359174266) | ($100.00) |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05359174266 | $100.00 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009164187996) | ($17.10) |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,275.65) | ($10,275.65) |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,275.65 | $10,275.65 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.65) | ($25.65) |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,250.0) | ($10,250.00) |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 0.9772375164 | $20,317.75 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092731175918 | $27.13 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540994182429999 | $108.23 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.876124916 | $307.88 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.5640100159999 | $16.30 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.568117944 | $12.29 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29720456896 | $3.30 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17276007348 | $1.53 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089134920649 | $0.00 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85719494886 | $51.25 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158678742806 | $6.28 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043278075456 | $4.75 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1408428142 | $0.87 |
| CAMERON MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064539664552 | $0.08 |
| CAMERON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003229286478 | $98.58 |
| CAMERON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111462997442 | $225.59 |
| CAMERON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2663868079 | $4.56 |
| CAMERON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018220020213 | $0.54 |
| CAMERON MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14204360834 | $0.14 |
| CAMERON MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29423461055 | $0.34 |
| CAMERON MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076548039928 | $14.94 |
| CAMERON MINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.233684091125 | $1.17 |
| CAMERON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156551237472 | $0.46 |
| CAMERON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014581093008 | $0.03 |
| CAMERON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.453709502419999 | $4.01 |
| CAMERON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66103300651 | $2.26 |
| CAMERON MOCK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02374467789) | ($47.26) |
| CAMERON MOCK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02374467789 | $47.26 |
| CAMERON MOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001376999098) | ($0.03) |
| CAMERON MOCK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001376999098 | $0.03 |
| CAMERON MOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023758) | ($43.60) |
| CAMERON MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032607755431 | $9.65 |
| CAMERON MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000164459656590976 | $0.42 |
| CAMERON MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025645441901 | $0.00 |
| CAMERON MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032489849834 | $0.00 |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (8.657272624) | ($20,000.00) |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00257824 | $79.46 |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.6039067 | $107,014.50 |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,910.0 | $4,910.00 |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 8.657272624 | $17,404.84 |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048883) | ($98.70) |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (14.221883973) | ($28,909.68) |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003259) | ($99.95) |
| CAMERON MOFFAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (3.60622836) | ($110,044.06) |
| CAMERON MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274888176424 | $38.51 |
| CAMERON MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071362309091 | $0.00 |
| CAMERON MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065379411372767 | $182.41 |
| CAMERON MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.13242209091999 | $3.13 |
| CAMERON MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000062249250852 | $0.12 |
| CAMERON MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092148591502 | $0.00 |
| CAMERON MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033391214731 | $0.00 |
| CAMERON MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023467609773 | $70.92 |
| CAMERON MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154786547359999 | $0.02 |
| CAMERON MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0481497292489999 | $95.89 |
| CAMERON MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.88974982 | $24.42 |
| CAMERON MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17146252419 | $1.51 |
| CAMERON MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0732515925099999 | $0.45 |
| CAMERON MORMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016345333741 | $0.48 |
| CAMERON MORMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.738578481 | $8.74 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.559677585) | ($207.40) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.068739608) | ($113.30) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02472249) | ($1,000.00) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02472249 | $1,000.00 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02472249) | ($988.03) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00122642) | ($50.00) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00122642 | $50.00 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26972942) | ($11,000.00) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26972942 | $11,000.00 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27095584) | ($11,233.18) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03378869502) | ($1,399.52) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03378869502 | $1,399.52 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002329933392) | ($0.18) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002329933392 | $0.18 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000932998561) | ($0.10) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000932998561 | $0.10 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001749662934) | ($6.87) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001749662934 | $6.87 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000002081893818) | $0.00 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000002081893818 | $0.00 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000000799427827) | $0.00 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000000799427827 | $0.00 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00005536115017) | ($0.02) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00005536115017 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03396366) | ($1,370.92) |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483974127553065 | $19.52 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001903595990324 | $0.00 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000933797716425536 | $0.09 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00233201648054841 | $0.18 |
| CAMERON MORTAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000067097447883 | $0.00 |
| CAMERON MOTEVASSELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152782119003 | $0.45 |
| CAMERON MOTEVASSELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139626029566 | $27.24 |
| CAMERON MOTEVASSELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.871984286 | $17.87 |
| CAMERON MOTEVASSELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248439802009999 | $2.76 |
| CAMERON MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024937062125 | $0.03 |
| CAMERON MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077806790759 | $23.03 |
| CAMERON MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.748750189 | $57.75 |
| CAMERON MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580806897 | $0.36 |
| CAMERON MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042328119151 | $0.00 |
| CAMERON MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040071928086 | $0.00 |
| CAMERON MUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050509698138 | $14.95 |
| CAMERON MUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13269904581 | $0.15 |
| CAMERON MUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113628917623 | $22.17 |
| CAMERON MUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08668520607 | $0.68 |
| CAMERON MUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.150458800359999 | $1.67 |
| CAMERON MUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.03365441187 | $0.97 |
| CAMERON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000735226123879999 | $0.02 |
| CAMERON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153615593189999 | $0.02 |
| CAMERON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.126131816864 | $0.19 |
| CAMERON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025925876958 | $7.67 |
| CAMERON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003713198504 | $7.25 |
| CAMERON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.500051505949999 | $0.31 |
| CAMERON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126420346172 | $1.40 |
| CAMERON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.378466332689999 | $0.06 |
| CAMERON NAGHDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.016551625) | ($52,675.45) |
| CAMERON NAGHDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.016551625 | $52,675.45 |
| CAMERON NAGHDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006802717843) | ($196.12) |
| CAMERON NAGHDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006802717843 | $196.12 |
| CAMERON NAGHDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00809) | ($233.57) |
| CAMERON NAGHDI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (30.016551) | ($53,838.81) |
| CAMERON NAGHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134268277859092 | $51.90 |
| CAMERON NAGHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18387842740316 | $470.02 |
| CAMERON NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000160017895046 | $0.00 |
| CAMERON NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00672952440559999 | $0.00 |
| CAMERON NEACE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03034652606) | ($922.04) |
| CAMERON NEACE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03034652606 | $922.04 |
| CAMERON NEACE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03034652) | ($922.04) |
| CAMERON NEACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,249.222490449) | ($817.16) |
| CAMERON NEACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,249.222490449 | $817.16 |
| CAMERON NEACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.026664952) | ($2,044.55) |
| CAMERON NEACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.026664952 | $2,044.55 |
| CAMERON NEACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.026664952) | ($1,987.30) |
| CAMERON NEACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.8938) | ($20.05) |
| CAMERON NEACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,218.328690449) | ($786.46) |
| CAMERON NEACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001789369034) | ($0.56) |
| CAMERON NEACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001789369034 | $0.56 |
| CAMERON NEACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006327593108) | ($1.19) |
| CAMERON NEACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006327593108 | $1.19 |
| CAMERON NEACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9234203193) | ($0.58) |
| CAMERON NEACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9234203193 | $0.58 |
| CAMERON NEACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006327593108) | ($1.18) |
| CAMERON NEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257603627382317 | $8.89 |
| CAMERON NEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00829043051212792 | $20.19 |
| CAMERON NEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6324738601241 | $12.31 |
| CAMERON NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021043678001 | $0.41 |
| CAMERON NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049323185284 | $0.01 |
| CAMERON NORRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000671028381989999 | $19.86 |
| CAMERON NORRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.627101074 | $11.07 |
| CAMERON NORRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.1769554087 | $71.93 |
| CAMERON NORRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.1654133061 | $5.80 |
| CAMERON NORTHRUP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (509.440369718) | ($291.53) |
| CAMERON NORTHRUP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 509.440369718 | $291.53 |
| CAMERON NORTHRUP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.514632086) | ($86.35) |
| CAMERON NORTHRUP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.514632086 | $86.35 |
| CAMERON NORTHRUP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.08) |
| CAMERON NORTHRUP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (507.440369) | ($270.08) |
| CAMERON NORTHRUP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001082100824) | ($0.05) |
| CAMERON NORTHRUP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001082100824 | $0.05 |
| CAMERON NORTHRUP | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.022) | ($1.09) |
| CAMERON NORTHRUP | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (1.493714186) | ($74.35) |
| CAMERON NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018035287667 | $0.53 |
| CAMERON NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0624741064 | $2.43 |
| CAMERON NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2167124177697 | $1.72 |
| CAMERON NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00886498187081028 | $0.73 |
| CAMERON NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122207010232 | $0.00 |
| CAMERON NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000045277041244 | $0.00 |
| CAMERON OHEARN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.286267221) | ($1,397.90) |
| CAMERON OHEARN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.286267221 | $1,397.90 |
| CAMERON OHEARN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (100.286267221) | ($1,398.99) |
| CAMERON OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006231098888 | $0.00 |
| CAMERON OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017632472835 | $0.02 |
| CAMERON OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120623776594 | $0.00 |
| CAMERON OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0363117657918799 | $0.51 |
| CAMERON OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027205530727 | $0.01 |
| CAMERON OLEZENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.79495354709999 | $3.01 |
| CAMERON OLEZENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000123189786904 | $0.00 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.764225705) | ($1,516.71) |
| CAMERON OLSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.764225705 | $1,516.71 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (18.764225) | ($1,526.86) |
| CAMERON OLSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.922992369) | ($4,607.75) |
| CAMERON OLSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 44.922992369 | $4,607.75 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.272736511) | ($2,521.08) |
| CAMERON OLSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.272736511 | $2,521.08 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.05) | ($5.11) |
| CAMERON OLSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03785163564) | ($1,533.73) |
| CAMERON OLSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03785163564 | $1,533.73 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.452817081) | ($4,453.36) |
| CAMERON OLSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.452817081 | $4,453.36 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (44.872992) | ($4,590.90) |
| CAMERON OLSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037851) | ($1,529.75) |
| CAMERON OLSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001631) | ($5.00) |
| CAMERON OLSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.451186) | ($4,442.62) |
| CAMERON OLSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.272736511) | ($2,487.08) |
| CAMERON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453055255937 7 | $1.82 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047254215755 | $0.01 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001854755386076 | $5.59 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050523532806 | $0.01 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000429383217499999 | $0.00 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05876708893168 | $5.96 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014137220921 | $0.00 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00124660113473 | $0.00 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030518500425 | $0.00 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0265032935632699 | $2.23 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00102278148309 | $0.00 |
| CAMERON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001667235029968 | $3.29 |
| CAMERON ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448777190193 | $0.46 |
| CAMERON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.2280982329999 | $16.83 |
| CAMERON P RUYG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01201641 | $29.58 |
| CAMERON P RUYG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.01546858 | $30.53 |
| CAMERON P RUYG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01757745 | $31.05 |
| CAMERON P RUYG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000332791476768 | $0.47 |
| CAMERON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015622490466 | $0.00 |
| CAMERON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00600606222159999 | $0.01 |
| CAMERON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0071652286948 | $0.01 |
| CAMERON PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27961034367019 | $0.33 |
| CAMERON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140461168939 | $0.42 |
| CAMERON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053865913018 | $0.00 |
| CAMERON PARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008375839122 | $0.00 |
| CAMERON PARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022982735132 | $0.00 |
| CAMERON PARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037355640107 | $0.04 |
| CAMERON PAUL CLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282613197 | $50.00 |
| CAMERON PAUL CLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.204114608 | $173.20 |
| CAMERON PAWULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073591072517 | $0.00 |
| CAMERON PECK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00093313) | ($28.30) |
| CAMERON PECK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00093313 | $28.30 |
| CAMERON PECK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000933) | ($28.05) |
| CAMERON PECK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.013503 | $28.05 |
| CAMERON PECK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4582) | ($949.87) |
| CAMERON PECK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4582 | $949.87 |
| CAMERON PECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.471703) | ($949.74) |
| CAMERON PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005258763307265 | $0.19 |
| CAMERON PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246958453781 | $6.72 |
| CAMERON PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059695132568 | $0.00 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | ADA | (220.389434) | ($214.98) |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00207623 | $85.83 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439665961178999 | $1.28 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000465149117849999 | $0.00 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074713045282 | $1.46 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014250328911 | $0.01 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1457940245321 | $0.14 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079988523356 | $0.08 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020256689392 | $0.00 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038189378579 | $0.04 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027472652156 | $0.00 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021170570297 | $0.00 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028566938749 | $0.00 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000902985503979999 | $0.00 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00008209651435 | $0.00 |
| CAMERON PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00221002115009999 | $0.00 |
| CAMERON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131767979546 | $0.39 |
| CAMERON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057718945558 | $0.11 |
| CAMERON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042831990747 | $0.01 |
| CAMERON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000115765678788 | $0.00 |
| CAMERON PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185459652915123 | $0.02 |
| CAMERON PETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012187636642 | $0.41 |
| CAMERON PETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.274377189793 | $4.55 |
| CAMERON PETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.908103545 | $16.46 |
| CAMERON PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016351283479 | $0.00 |
| CAMERON PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000700459376239999 | $0.00 |
| CAMERON PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024265611807 | $0.00 |
| CAMERON PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008773907766153 | $0.00 |
| CAMERON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039354741983 | $0.01 |
| CAMERON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069920564576 | $13.64 |
| CAMERON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.87857319194 | $3.88 |
| CAMERON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.11602566049999 | $7.23 |
| CAMERON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002601088266999999 | $0.00 |
| CAMERON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00098339923692 | $0.00 |
| CAMERON PICKFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,075.47 |
| CAMERON PICKFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.93669906) | ($17,795.49) |
| CAMERON PICKFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03213259) | ($31,061.56) |
| CAMERON PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584808402024689 | $204.04 |
| CAMERON PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3488611327 | $0.41 |
| CAMERON PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066436210718077 | $151.18 |
| CAMERON PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.314430167 | $13.31 |
| CAMERON PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.946179069 | $26.97 |
| CAMERON PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23718010582 | $2.09 |
| CAMERON PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43754701097 | $0.06 |
| CAMERON PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60085402229 | $2.05 |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.381867368) | ($52.64) |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 4.381867368 | $52.64 |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (112.089377428) | ($100.77) |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 112.089377428 | $100.77 |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09981773914) | ($239.57) |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.09981773914 | $239.57 |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002833456993) | ($90.23) |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002833456993 | $90.23 |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | MATIC | (112.089377428) | ($108.17) |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | DOT | (4.381867368) | ($53.46) |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00283345) | ($91.21) |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.09981773914) | ($231.13) |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013886162649603 | $0.53 |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046428956593951 | $1.31 |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67358201788397 | $0.82 |
| CAMERON PIZZOFERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032485102515919 | $0.53 |
| CAMERON PLEZIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| CAMERON PLEZIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| CAMERON PLEZIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CAMERON PLEZIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CAMERON PLEZIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CAMERON PLEZIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CAMERON PLEZIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CAMERON PLEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.5722274985 | $37.57 |
| CAMERON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000812450317 | $0.00 |
| CAMERON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014849567803999 | $0.00 |
| CAMERON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.461081276 | $24.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000023219565818 | $0.00 |
| CAMERON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4133293979 | $9.41 |
| CAMERON PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003971020928) | ($0.75) |
| CAMERON PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004777138176) | ($9.02) |
| CAMERON PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01588408371) | ($300.00) |
| CAMERON PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01977885719 | $373.56 |
| CAMERON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028816506665 | $8.43 |
| CAMERON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027247730363 | $53.17 |
| CAMERON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027647034166 | $0.03 |
| CAMERON POWER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.176211454) | ($4.94) |
| CAMERON POWER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004677941706) | ($10.40) |
| CAMERON POWER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009545699892) | ($21.22) |
| CAMERON POWER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03135120547) | ($697.00) |
| CAMERON POWER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03896465505 | $866.26 |
| CAMERON POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260256246870299 | $0.54 |
| CAMERON POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386883563913 | $0.04 |
| CAMERON POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037714820238 | $0.01 |
| CAMERON POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68403578688 | $0.43 |
| CAMERON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024220441203999 | $0.07 |
| CAMERON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027992489499 | $0.05 |
| CAMERON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016753940485 | $0.02 |
| CAMERON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016060863719 | $0.01 |
| CAMERON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044429708288 | $0.00 |
| CAMERON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099560833985 | $0.01 |
| CAMERON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086841665606 | $0.00 |
| CAMERON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015752156192999 | $0.00 |
| CAMERON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051003203991 | $0.02 |
| CAMERON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000036886933148 | $0.00 |
| CAMERON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061384736824999 | $0.00 |
| CAMERON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0032806518679 | $0.00 |
| CAMERON PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066950749139999 | $0.00 |
| CAMERON PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023561720321 | $0.00 |
| CAMERON PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000329582007729999 | $0.00 |
| CAMERON PRICE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012649744428 | $24.68 |
| CAMERON PRICE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.211798073 | $5.16 |
| CAMERON PRICE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03424613257999 | $11.49 |
| CAMERON PROCKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.3864983876 | $237.20 |
| CAMERON QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036069353454 | $0.00 |
| CAMERON QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000193014095548 | $0.04 |
| CAMERON QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071701565169 | $0.00 |
| CAMERON QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00912671395639999 | $0.67 |
| CAMERON R SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294371275279999 | $89.63 |
| CAMERON R SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16910270032 | $343.67 |
| CAMERON RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182959531018 | $0.00 |
| CAMERON RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049352657023 | $0.10 |
| CAMERON RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020699582927 | $0.02 |
| CAMERON RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7594712795 | $1.76 |
| CAMERON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099482905245 | $0.19 |
| CAMERON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81068980126 | $0.81 |
| CAMERON RANDOLPH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CAMERON RANDOLPH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CAMERON RANDOLPH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CAMERON RANDOLPH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,876.51) | ($44,876.51) |
| CAMERON RANDOLPH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,876.51 | $44,876.51 |
| CAMERON RANDOLPH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (44,876.51) | ($44,876.51) |
| CAMERON RANDOLPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.31) | ($59.31) |
| CAMERON RANDOLPH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.31 | $59.31 |
| CAMERON RANDOLPH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (59.31) | ($59.31) |
| CAMERON RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004119618057 | $0.00 |
| CAMERON RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.478954343406 | $419.48 |
| CAMERON REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77694793679 | $0.49 |
| CAMERON REED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.06) | ($8.46) |
| CAMERON REED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002196 | $8.46 |
| CAMERON REED | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.90 |
| CAMERON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104808169375 | $0.03 |
| CAMERON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.934647294475772 | $0.95 |
| CAMERON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3606400491 | $1.51 |
| CAMERON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052356616631 | $0.00 |
| CAMERON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000054143585087 | $0.00 |
| CAMERON REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386265458856811 | $0.40 |
| CAMERON REESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.024323) | ($750.00) |
| CAMERON REESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.024323 | $750.00 |
| CAMERON REESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024323) | ($711.81) |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013018286526 | $39.52 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5038830338 | $1.75 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048507781956 | $0.01 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000082550498927 | $0.00 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0967802773 | $2.46 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221714895729999 | $2.46 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00159351771309999 | $0.01 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005793759379 | $0.00 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015840985627 | $0.01 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000081247295448 | $0.00 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060140959915 | $0.37 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043917870623 | $0.33 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051596584047 | $0.37 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067797006622 | $0.09 |
| CAMERON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000059672779690999 | $0.00 |
| CAMERON RENE BAGLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 24,800.0 | $24,800.00 |
| CAMERON REUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182714659699 | $0.00 |
| CAMERON REUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072186269023 | $0.00 |
| CAMERON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012499483587791 | $50.53 |
| CAMERON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.02661516199999 | $8.03 |
| CAMERON RICHARD LOSTROH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00394921 | $116.75 |
| CAMERON RICHARD LOSTROH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.78425074 | $48.68 |
| CAMERON RICHARD LOSTROH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.10582923 | $185.21 |
| CAMERON RICHARD LOSTROH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 30.47666 | $30.48 |
| CAMERON RICHARD LOSTROH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 60.343236 | $60.34 |
| CAMERON RICHARD LOSTROH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.0460739 | $81.38 |
| CAMERON RICHARD LOSTROH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00233438 | $68.95 |
| CAMERON RICHARD LOSTROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002636483775602 | $0.88 |
| CAMERON RICHARD LOSTROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083646440939999 | $1.05 |
| CAMERON RICHARD LOSTROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5877181861 | $0.59 |
| CAMERON RICHARD LOSTROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129049101949999 | $0.07 |
| CAMERON RICHARDSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.20775333098 | $589.89 |
| CAMERON RICHARDSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00440005 | $169.15 |
| CAMERON RICHARDSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00026142 | $0.01 |
| CAMERON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83242531098 | $6.68 |
| CAMERON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000698843597 | $0.00 |
| CAMERON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018322891565 | $0.02 |
| CAMERON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003430672567 | $0.00 |
| CAMERON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026730724948 | $0.00 |
| CAMERON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000411604104 | $0.00 |
| CAMERON RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109296008201 | $2.13 |
| CAMERON RING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CAMERON RING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CAMERON RING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CAMERON RING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209,496.18) | ($209,496.18) |
| CAMERON RING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 209,496.18 | $209,496.18 |
| CAMERON RING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (209,496.18) | ($209,496.18) |
| CAMERON RING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| CAMERON RING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| CAMERON RING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| CAMERON RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022945542869 | $0.01 |
| CAMERON RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,936.584694557 | $4,936.58 |
| CAMERON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081010329498 | $0.24 |
| CAMERON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025856596196 | $0.00 |
| CAMERON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0190748177019999 | $0.02 |
| CAMERON ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.039734 | $1,585.62 |
| CAMERON ROCKWELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0051725 | $203.66 |
| CAMERON ROCKWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000103657904) | ($0.42) |
| CAMERON ROCKWELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| CAMERON ROCKWELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| CAMERON ROCKWELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.423765682) | ($505.42) |
| CAMERON ROCKWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 505.423765682 | $505.42 |
| CAMERON ROCKWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| CAMERON ROCKWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CAMERON ROCKWELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 766.283524904 | $777.81 |
| CAMERON ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021143188728 | $63.32 |
| CAMERON ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32988026685599 | $2.33 |
| CAMERON ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.481926952 | $16.67 |
| CAMERON ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112135140376999 | $0.00 |
| CAMERON ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000214228090909999 | $0.00 |
| CAMERON RODDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118269803478 | $0.35 |
| CAMERON RODDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105148049233 | $2.05 |
| CAMERON RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131133844957 | $0.39 |
| CAMERON RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.614637203 | $57.57 |
| CAMERON ROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062550849643 | $1.85 |
| CAMERON ROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052102492674 | $1.02 |
| CAMERON ROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.481408501 | $70.48 |
| CAMERON ROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10924006471 | $0.02 |
| CAMERON ROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050210714164 | $0.00 |
| CAMERON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000768388755229999 | $2.27 |
| CAMERON ROUDEBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147613646181 | $4.37 |
| CAMERON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002539727716 | $0.00 |
| CAMERON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000163661627589999 | $0.00 |
| CAMERON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000062013012831 | $0.00 |
| CAMERON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000071743153426 | $0.00 |
| CAMERON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026613343936 | $0.03 |
| CAMERON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000028438194881 | $0.00 |
| CAMERON RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047377045992 | $145.85 |
| CAMERON RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052998874357 | $0.01 |
| CAMERON RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007304772753218 | $0.01 |
| CAMERON RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066418076747 | $0.00 |
| CAMERON RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028407744376 | $0.01 |
| CAMERON RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000634322135582 | $0.00 |
| CAMERON RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.049642610048 | $0.05 |
| CAMERON RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001763178365 | $0.00 |
| CAMERON RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025188019888 | $1.34 |
| CAMERON SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118399429157 | $35.04 |
| CAMERON SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00504834400099999 | $9.85 |
| CAMERON SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019987889311 | $1.46 |
| CAMERON SAHADATH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00055225 | $22.01 |
| CAMERON SAHADATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034331648199 | $1.00 |
| CAMERON SAHADATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019902695064999 | $0.00 |
| CAMERON SAHADATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066238244809 | $0.01 |
| CAMERON SAHADATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.285769779839999 | $3.18 |
| CAMERON SAHADATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007293606256499 | $0.00 |
| CAMERON SAHADATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000020790871439 | $0.00 |
| CAMERON SAHADATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043901731555 | $0.00 |
| CAMERON SANDEFUR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (513.009465338) | ($513.01) |
| CAMERON SANDEFUR | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 513.009465338 | $513.01 |
| CAMERON SANDEFUR | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | GUSD | (513.0) | ($513.00) |
| CAMERON SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017893971142 | $0.53 |
| CAMERON SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029083713408 | $5.67 |
| CAMERON SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.300961888291 | $2.30 |
| CAMERON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000569036899269999 | $0.00 |
| CAMERON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020468648839 | $0.00 |
| CAMERON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072503961717 | $0.01 |
| CAMERON SARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092371456932 | $2.73 |
| CAMERON SAUNDERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001078324734) | ($32.55) |
| CAMERON SAUNDERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001078324734 | $32.55 |
| CAMERON SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107832) | ($32.91) |
| CAMERON SAUNDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03475351237) | ($70.00) |
| CAMERON SAUNDERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03475351237 | $70.00 |
| CAMERON SAUNDERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03475351237) | ($69.93) |
| CAMERON SAUNDERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.056509687) | ($100.00) |
| CAMERON SAUNDERS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.056509687 | $100.00 |
| CAMERON SAUNDERS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056509687) | ($101.36) |
| CAMERON SAUNDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01634916587) | ($25.00) |
| CAMERON SAUNDERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01634916587 | $25.00 |
| CAMERON SAUNDERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01634916587) | ($25.01) |
| CAMERON SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006624423925916 | $0.24 |
| CAMERON SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129807534898 | $2.95 |
| CAMERON SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056653473123 | $16.77 |
| CAMERON SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063996508309 | $12.49 |
| CAMERON SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097576183529 | $0.71 |
| CAMERON SCHERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00073261877775 | $0.00 |
| CAMERON SCHOER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (5.036) | ($3.31) |
| CAMERON SCHOER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.285 | $3.31 |
| CAMERON SCHOER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001517) | ($46.34) |
| CAMERON SCHOER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 45.985 | $46.34 |
| CAMERON SCHOER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.014546) | ($25.87) |
| CAMERON SCHOER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 25.592 | $25.87 |
| CAMERON SCHOER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (166,874.133041) | ($166,874.13) |
| CAMERON SCHOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014821099668733 | $0.50 |
| CAMERON SCHOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044964489536859 | $0.06 |
| CAMERON SCHOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013362359991877 | $0.32 |
| CAMERON SCHOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,871.67714105339 | $1,871.68 |
| CAMERON SCHOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037392900879 | $0.00 |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (49.351327926) | ($951.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON SCHULZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 49.351327926 | $951.99 |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09646078967) | ($299.11) |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09646078967 | $299.11 |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (49.350805) | ($905.03) |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.096459) | ($289.64) |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06886896419) | ($1.24) |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06886896419 | $1.24 |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000811801677) | ($0.24) |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000811801677 | $0.24 |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033749254006 | $1.00 |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000177756868590522 | $0.54 |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075793111907 | $0.01 |
| CAMERON SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.150797057280033 | $2.75 |
| CAMERON SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056471443007 | $184.80 |
| CAMERON SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16128262045 | $327.65 |
| CAMERON SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09304855991 | $9.65 |
| CAMERON SENETHAVYSOUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.0) | ($548.00) |
| CAMERON SENETHAVYSOUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,062.888986458) | ($1,456.16) |
| CAMERON SENETHAVYSOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190927032669999 | $0.57 |
| CAMERON SENETHAVYSOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.381482684911 | $3.29 |
| CAMERON SERVICE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.978586152) | ($28.36) |
| CAMERON SERVICE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005673368506) | ($1.04) |
| CAMERON SERVICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02285269783) | ($33.42) |
| CAMERON SERVICE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (38.359537624) | ($40,000.00) |
| CAMERON SERVICE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.151747611) | ($1,201.00) |
| CAMERON SERVICE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03204939368) | ($33.42) |
| CAMERON SERVICE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 45.882816693 | $47,845.02 |
| CAMERON SERVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.534199286613 | $43.36 |
| CAMERON SERVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5665929832 | $2.57 |
| CAMERON SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4327431893732 | $0.42 |
| CAMERON SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076820732596 | $0.01 |
| CAMERON SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044288179354 | $0.04 |
| CAMERON SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010937020132 | $0.01 |
| CAMERON SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036205041431999 | $0.04 |
| CAMERON SHELTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| CAMERON SHELTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| CAMERON SHELTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| CAMERON SHELTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 15.245 | $9.00 |
| CAMERON SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.324607676129999 | $0.32 |
| CAMERON SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81588832669999 | $1.82 |
| CAMERON SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031100725613 | $0.92 |
| CAMERON SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023321176684 | $45.51 |
| CAMERON SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26611286729 | $0.01 |
| CAMERON SHERWIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01473727996) | ($45.35) |
| CAMERON SHERWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1097231069) | ($3,023.00) |
| CAMERON SHERWIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02270103105) | ($44.75) |
| CAMERON SHERWIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 6,009.70587 | $6,009.71 |
| CAMERON SHERWIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02307886262) | ($44.75) |
| CAMERON SHERWIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CAMERON SHERWIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.4355532198 | $13,642.32 |
| CAMERON SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050340794795 | $148.58 |
| CAMERON SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038198058782 | $0.00 |
| CAMERON SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029158570927 | $57.15 |
| CAMERON SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100793691834 | $0.10 |
| CAMERON SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061302338091 | $3.67 |
| CAMERON SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7292717764 | $2.74 |
| CAMERON SHEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035162581703 | $0.01 |
| CAMERON SHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000913310162889999 | $2.70 |
| CAMERON SHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.696135435 | $8.70 |
| CAMERON SHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0128893117 | $4.77 |
| CAMERON SHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066281513129 | $0.01 |
| CAMERON SHOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004496813575 | $0.01 |
| CAMERON SHOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020694654895 | $0.00 |
| CAMERON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.7472944575 | $0.40 |
| CAMERON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169365811697 | $280.10 |
| CAMERON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015468068918 | $0.03 |
| CAMERON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082955244843 | $0.00 |
| CAMERON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244921014849999 | $0.73 |
| CAMERON SMITHSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $780.45 |
| CAMERON SMITHSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00223214 | $75.24 |
| CAMERON SMITHSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00207118 | $64.70 |
| CAMERON SMITHSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0022061 | $64.16 |
| CAMERON SMITHSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.218591 | $386.04 |
| CAMERON SMITHSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.106239 | $187.57 |
| CAMERON SMITHSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.103878 | $187.09 |
| CAMERON SMITHSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000597) | ($1.00) |
| CAMERON SMITHSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| CAMERON SMITHSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.165694) | ($1,950.05) |
| CAMERON SMITHSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12876) | ($3,768.55) |
| CAMERON SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115215561713093 | $38.59 |
| CAMERON SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020399480069 | $0.02 |
| CAMERON SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078405050630743 | $17.77 |
| CAMERON SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9863285608 | $0.78 |
| CAMERON SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88263866125 | $9.81 |
| CAMERON SOWDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (510.981888692) | ($260.93) |
| CAMERON SOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017985137775 | $0.53 |
| CAMERON SOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.368479029476 | $5.74 |
| CAMERON SPELDEWINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638720639949 | $0.63 |
| CAMERON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034204833152 | $1.01 |
| CAMERON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041591299891 | $82.45 |
| CAMERON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065456017529 | $1.94 |
| CAMERON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5751327469999 | $18.58 |
| CAMERON SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053866503204 | $1.59 |
| CAMERON SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102500368519 | $2.00 |
| CAMERON SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025148385794 | $0.00 |
| CAMERON SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.60180092623 | $1.63 |
| CAMERON SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.36164987769999 | $8.07 |
| CAMERON ST LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3572512659428 | $0.34 |
| CAMERON ST LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74197668363999 | $0.74 |
| CAMERON STANLEY BUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004818048217 | $0.01 |
| CAMERON STANLEY BUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210657066881 | $0.20 |
| CAMERON STECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091634412862 | $0.27 |
| CAMERON STECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020495318988 | $0.02 |
| CAMERON STECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049420077384 | $0.96 |
| CAMERON STECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001871012982 | $0.00 |
| CAMERON STEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3393786171 | $14.88 |
| CAMERON STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019326901539 | $5.72 |
| CAMERON STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.619189655579999 | $0.39 |
| CAMERON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3435817959727 | $0.35 |
| CAMERON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000241129393909999 | $0.00 |
| CAMERON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000113346886093 | $0.00 |
| CAMERON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017985123106 | $0.00 |
| CAMERON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000984158598 | $0.00 |
| CAMERON STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.644310262 | $17.64 |
| CAMERON STIVENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1,020.019039989) | ($12,377.82) |
| CAMERON STIVENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,269.092727369) | ($1,393.46) |
| CAMERON STIVENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.708394048) | ($1.84) |
| CAMERON STIVENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (0.341314063) | ($3.77) |
| CAMERON STIVENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108598) | ($41.85) |
| CAMERON STIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004130934283419 | $0.16 |
| CAMERON STIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.83926655480523 | $7.64 |
| CAMERON STIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06562729831251 | $14.22 |
| CAMERON STRAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1016143203) | ($3,020.49) |
| CAMERON STRAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1016143203 | $3,020.49 |
| CAMERON STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061931402103526 | $22.56 |
| CAMERON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243350048151564 | $0.03 |
| CAMERON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0123000964006 | $0.01 |
| CAMERON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016626525902 | $0.02 |
| CAMERON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0039377189169 | $0.00 |
| CAMERON SUMRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030871836169 | $0.01 |
| CAMERON SUMRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051907541116 | $0.01 |
| CAMERON SUMRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124064411741 | $0.01 |
| CAMERON SUMRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059602494759999 | $0.00 |
| CAMERON SUMRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006404122972 8 | $0.00 |
| CAMERON SUMRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000107721855189 | $0.00 |
| CAMERON SUOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023445447166 | $0.69 |
| CAMERON SUOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17276094333 | $0.14 |
| CAMERON SUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.430342164289 | $1.43 |
| CAMERON SUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02978824112 | $58.27 |
| CAMERON SUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015739345766 | $5.01 |
| CAMERON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018491758889 | $0.05 |
| CAMERON TEO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00847789 | $331.19 |
| CAMERON TEO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0081924 | $316.31 |
| CAMERON TEO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00868667 | $314.95 |
| CAMERON TEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01000215 | $308.94 |
| CAMERON TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01244011 | $291.71 |
| CAMERON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018766532669 | $55.22 |
| CAMERON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103356349691 | $0.00 |
| CAMERON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079881381637 | $0.00 |
| CAMERON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000183288631509999 | $0.00 |
| CAMERON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013806684752 | $0.00 |
| CAMERON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0029281099787 | $0.00 |
| CAMERON THOLLAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231262173379999 | $6.85 |
| CAMERON THOLLAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020392488482 | $39.79 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.56 | $1,106.67 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.56) | ($1,106.73) |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.56 | $1,106.73 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.091903962) | ($100.38) |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.091903962 | $100.38 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 0.05 | $2.47 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 249.94999 | $12,538.94 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (249.99999) | ($12,360.44) |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 249.99999 | $12,360.44 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SUSHI | 98.76 | $167.50 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (98.76) | ($169.27) |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 98.76 | $169.27 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.200089 | $5,963.25 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.200089) | ($5,948.20) |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.200089 | $5,948.20 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 1,999.8 | $1,023.80 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,999.8) | ($1,022.71) |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,999.8 | $1,022.71 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 1,492.1 | $959.74 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,492.1) | ($968.54) |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,492.1 | $968.54 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.86) | ($62.86) |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.86 | $62.86 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106417121922 | $322.33 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.95846694586 | $100.63 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088476514694 | $176.71 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,112.596275158 | $1,112.60 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.564576744999 | $82.26 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.490660909 | $36.95 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25047645007 | $11.04 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.31193528041 | $49.23 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.2949859881 | $3.03 |
| CAMERON THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.479955778329999 | $0.61 |
| CAMERON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40637667983 | $0.47 |
| CAMERON THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237681765422691 | $0.24 |
| CAMERON TIBBLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.328860094) | ($203.33) |
| CAMERON TIBBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.328860094 | $203.33 |
| CAMERON TIBBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (203.3) | ($203.30) |
| CAMERON TIBBLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 6.25712 | $203.30 |
| CAMERON TIBBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122428737565 | $3.62 |
| CAMERON TIBBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037847693214 | $7.38 |
| CAMERON TIBBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5027869204797 | $2.50 |
| CAMERON TIBBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93189906459 | $0.59 |
| CAMERON TIBBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17954723072 | $2.00 |
| CAMERON TIBBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0195168894359999 | $1.17 |
| CAMERON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232565418729999 | $0.69 |
| CAMERON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65744452777 | $0.66 |
| CAMERON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02022923177 | $0.64 |
| CAMERON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7317997873 | $5.92 |
| CAMERON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6781787119 | $2.68 |
| CAMERON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025013561046 | $0.15 |
| CAMERON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.103840597856999 | $0.19 |
| CAMERON TIELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,600.0) | ($16,066.89) |
| CAMERON TIELL | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 11,600.0 | $16,066.89 |
| CAMERON TIELL | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (11,600.0) | ($16,008.00) |
| CAMERON TIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150174816802999 | $44.45 |
| CAMERON TIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.862606571 | $79.09 |
| CAMERON TIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015004107354 | $29.28 |
| CAMERON TIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5616666706999 | $30.53 |
| CAMERON TIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.885613518 | $8.89 |
| CAMERON TIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7651862845 | $1.13 |
| CAMERON TIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050670185851 | $0.37 |
| CAMERON TIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4904801151 | $8.51 |
| CAMERON TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121390780409 | $3.59 |
| CAMERON TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000220567348017999 | $0.06 |
| CAMERON TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074001491042 | $0.01 |
| CAMERON TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018279387435 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009879186105 | $0.00 |
| CAMERON TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228472685 | $0.03 |
| CAMERON TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006101262817 | $0.01 |
| CAMERON TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3286233571 | $0.78 |
| CAMERON TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 88.6159962189999 | $42.34 |
| CAMERON TOOHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.17253652649 | $14.96 |
| CAMERON TOOHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8183146552 | $1.44 |
| CAMERON TOOHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100412137917 | $1.12 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,991.0) | ($1,991.00) |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CAMERON TREECE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| CAMERON TREECE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| CAMERON TREECE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CAMERON TREECE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CAMERON TREECE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (716.95) | ($716.95) |
| CAMERON TREECE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 716.95 | $716.95 |
| CAMERON TREECE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (716.95) | ($716.95) |
| CAMERON TREECE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.6) | ($33.60) |
| CAMERON TREECE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.6 | $33.60 |
| CAMERON TREECE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (33.6) | ($33.60) |
| CAMERON TREECE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CAMERON TREECE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CAMERON TREECE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CAMERON TREECE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.01) | ($15.01) |
| CAMERON TREECE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.01 | $15.01 |
| CAMERON TREECE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.01) | ($15.01) |
| CAMERON TREECE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.006711409396) | ($0.01) |
| CAMERON TREECE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.006711409396 | $0.01 |
| CAMERON TREECE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.01) | ($15.01) |
| CAMERON TREECE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.01 | $15.01 |
| CAMERON TREECE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.01) | ($15.01) |
| CAMERON TREECE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53388585) | ($10,264.37) |
| CAMERON TREECE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53388585 | $10,264.37 |
| CAMERON TREECE | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.53388585) | ($11,037.56) |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036760462864251 | $122.22 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006875417434 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.80771585287 | $12.81 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046226691115 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01867628234 | $0.01 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000048528701883 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000015999039983 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033849196449 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000042972945955 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000142108856743 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000074199683261 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8366564358 | $0.44 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000044808486123 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000040351990885 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000081583310302 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000052963810029 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000014180421757 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000058665214244 | $0.00 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032977666632 | $0.98 |
| CAMERON TREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017176266908 | $33.51 |
| CAMERON TUDHOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027498562669 | $8.14 |
| CAMERON TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075361401036 | $233.56 |
| CAMERON TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0873599932649999 | $176.21 |
| CAMERON TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.323610564 | $25.82 |
| CAMERON TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28683912058 | $2.53 |
| CAMERON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035001057476 | $10.36 |
| CAMERON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130107201828 | $25.39 |
| CAMERON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.264156501 | $445.26 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03218497747 | $97.80 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000006356912806) | $0.00 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000006356912806 | $0.00 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.032184) | ($97.68) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0024203 | $97.68 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000496) | ($20.00) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 19.959 | $20.00 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.0013) | ($52.40) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 0.51362 | $52.40 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (0.51361) | ($52.04) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0012793 | $52.04 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (981.512422565) | ($981.51) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 981.512422565 | $981.51 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.001) | ($0.08) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.001 | $0.08 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 3.05466 | $239.61 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (751.47) | ($751.47) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0189145 | $751.47 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.432339741) | ($3.43) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.432339741 | $3.43 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000255) | ($9.98) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 9.939 | $9.98 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (13.37) | ($13.37) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003423 | $13.37 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0209054) | ($816.96) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.66) | ($1,484.07) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.66 | $1,484.07 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (14.65999) | ($1,485.26) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,483.119 | $1,485.26 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.0) | ($5,995.80) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.0 | $5,995.80 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (60.0) | ($5,992.80) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 5,974.691 | $5,992.80 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.02936747446 | $86.93 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.029369) | ($86.72) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 86.481 | $86.72 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.009903822224 | $29.70 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.009903) | ($29.83) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 29.816 | $29.83 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.009136927028 | $26.86 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.009136) | ($26.77) |
| CAMERON TURNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 26.724 | $26.77 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.02342995098 | $65.46 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.02343) | ($65.40) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 65.244 | $65.40 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (7,666.07) | ($7,666.07) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.1932617 | $7,666.07 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1932617) | ($7,637.67) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (3.05565) | ($115.00) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 114.699 | $115.00 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (46.945834173) | ($1,766.81) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 46.945834173 | $1,766.81 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (46.945834) | ($1,756.71) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,739.285 | $1,756.71 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,853.99) | ($1,853.99) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0602547 | $1,853.99 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.05116675242 | $109.68 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.051168) | ($110.03) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 109.317 | $110.03 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (109.31) | ($109.31) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0037844 | $109.31 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02866504716) | $0.00 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.02866504716 | $0.00 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3969249908) | ($0.40) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3969249908 | $0.40 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.064039) | ($1,895.42) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,889.664 | $1,895.42 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.03285459327 | $64.08 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.032855) | ($64.10) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 64.039 | $64.10 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 20.70393 | $1,000.00 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (954.1) | ($954.10) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0322391 | $954.10 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (20.70383) | ($855.32) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 848.898 | $855.32 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.007698204821 | $13.48 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.007698) | ($13.48) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 13.404 | $13.48 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (862.31) | ($862.31) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0300084 | $862.31 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034728) | ($10.00) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06190032) | ($1,776.67) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.00716474812 | $14.24 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.007165) | ($14.24) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 14.212 | $14.24 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (14.21) | ($14.21) |
| CAMERON TURNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 0.29809 | $14.21 |
| CAMERON TURNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.29821) | ($13.83) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 0.55975468 | $25.19 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (0.55975) | ($25.19) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 25.093 | $25.19 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.15769846) | ($405.13) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.15769846 | $405.13 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (10.15768) | ($405.13) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 402.63 | $405.13 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 0.946383662 | $37.57 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (0.94635) | ($36.34) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 36.258 | $36.34 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.288774453) | ($8,574.57) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.288774453 | $8,574.57 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.168989) | ($5,017.78) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 5,003.414 | $5,017.78 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.009831333 | $17.43 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.009831) | ($17.45) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 17.37 | $17.45 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11978545) | ($3,564.58) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 31.31953367 | $1,330.53 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002108217108) | ($6.64) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002108217108 | $6.64 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.00021) | ($6.61) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6.606 | $6.61 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (31.31951) | ($1,330.14) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,332.026 | $1,330.14 |
| CAMERON TURNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,422.399687) | ($1,422.40) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CAMERON TURNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.0218492184 | $26.90 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181888780769042 | $63.38 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000668275968 | $0.00 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8295054567493 | $3.83 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23914039049436 | $21.94 |
| CAMERON TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23471278248553 | $17.63 |
| CAMERON VACEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,435.0) | ($10,435.00) |
| CAMERON VACEK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,435.0 | $10,435.00 |
| CAMERON VACEK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CAMERON VACEK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,334.0) | ($10,334.00) |
| CAMERON VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016444676979 | $0.49 |
| CAMERON VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.06724803728 | $72.07 |
| CAMERON VAEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010508923461999 | $0.03 |
| CAMERON VAEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053075322131 | $0.06 |
| CAMERON VAEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000228449028479999 | $0.00 |
| CAMERON VALENTINE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0796258592) | ($436.15) |
| CAMERON VALENTINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (230.08864) | ($182.59) |
| CAMERON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000236435493 | $0.00 |
| CAMERON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7052254590545 | $0.62 |
| CAMERON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048609208060401 | $1.97 |
| CAMERON VANDERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.382553398237 | $6.27 |
| CAMERON VANWOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6663513531087 | $38.30 |
| CAMERON VAUGHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9249000705) | ($19,668.00) |
| CAMERON VAUGHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.14744104 | $24,400.33 |
| CAMERON VAUGHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02774700212) | ($590.04) |
| CAMERON VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058536371836799 | $12.31 |
| CAMERON VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71979636916999 | $0.72 |
| CAMERON VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.37871545638 | $0.38 |
| CAMERON VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.27057220028 | $0.27 |
| CAMERON VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045062113851 | $0.88 |
| CAMERON VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6554661438 | $1.66 |
| CAMERON VEATCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0323909949) | ($1.00) |
| CAMERON VEATCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0323909949 | $1.00 |
| CAMERON VEATCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.6154289031) | ($19.00) |
| CAMERON VEATCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.6154289031 | $19.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON VEATCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (24.758462137) | ($764.24) |
| CAMERON VEATCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 24.758462137 | $764.24 |
| CAMERON VEATCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETC | (25.406282035) | ($795.82) |
| CAMERON VEATCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SGB | 40.01 | $2.21 |
| CAMERON VEATCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01471840585) | ($429.77) |
| CAMERON VEATCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01471840585 | $429.77 |
| CAMERON VEATCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.148059079) | ($130.47) |
| CAMERON VEATCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.148059079 | $130.47 |
| CAMERON VEATCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0147184) | ($430.50) |
| CAMERON VEATCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 3.6 | $178.58 |
| CAMERON VEATCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (3.6) | ($174.93) |
| CAMERON VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010852184506112 | $3.82 |
| CAMERON VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.363920398992 | $1.24 |
| CAMERON VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40408485499 | $0.02 |
| CAMERON VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058438892959402 | $0.52 |
| CAMERON VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0341371093684919 | $1.20 |
| CAMERON WADDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001408362096 | $0.00 |
| CAMERON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008325679754 | $0.00 |
| CAMERON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040401234195 | $0.00 |
| CAMERON WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3646167727799 | $43.25 |
| CAMERON WANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0212959674019999 | $0.02 |
| CAMERON WANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080875268024 | $0.01 |
| CAMERON WANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135957737482 | $0.81 |
| CAMERON WANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000129485937916 | $0.01 |
| CAMERON WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3780678984 | $5.38 |
| CAMERON WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.97913459902 | $0.98 |
| CAMERON WASILEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088906680472 | $0.26 |
| CAMERON WASILEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54000315369999 | $1.79 |
| CAMERON WASILEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000426803448149999 | $0.08 |
| CAMERON WASILEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070285497834 | $0.01 |
| CAMERON WASILEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016371166063 | $0.00 |
| CAMERON WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002968) | ($92.13) |
| CAMERON WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.04) |
| CAMERON WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00396879 | $123.19 |
| CAMERON WATSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.182) | ($5,314.04) |
| CAMERON WATSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010005) | ($315.17) |
| CAMERON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010614717487666 | $38.28 |
| CAMERON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000384196138119999 | $0.00 |
| CAMERON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184697602979999 | $36.04 |
| CAMERON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000442129800509999 | $0.00 |
| CAMERON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0507090309889999 | $0.00 |
| CAMERON WEAVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9780852 | $3,053.68 |
| CAMERON WEAVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0196375 | $810.09 |
| CAMERON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304256087367999 | $8.84 |
| CAMERON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015030501328 | $28.42 |
| CAMERON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.56984206 | $17.57 |
| CAMERON WEBB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00323844) | ($100.00) |
| CAMERON WEBB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00323844 | $100.00 |
| CAMERON WEBB | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00323844) | ($98.68) |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009768514555 | $0.00 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043180616004 | $0.00 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00280484298929999 | $0.00 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081287449632 | $251.79 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21627124396 | $440.31 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.502690145999 | $91.57 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.3366201269999 | $27.84 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1183674765 | $12.43 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.6927287779999 | $4.34 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.88048683 | $78.17 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.151217505601999 | $16.60 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.22999536491 | $7.57 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 7.09741851709999 | $9.19 |
| CAMERON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.9376015331 | $3.55 |
| CAMERON WEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029971076145 | $0.00 |
| CAMERON WEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015951239385 | $0.00 |
| CAMERON WEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047053853738 | $0.00 |
| CAMERON WEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034027198031 | $0.00 |
| CAMERON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205892494569999 | $0.61 |
| CAMERON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015204389369 | $29.67 |
| CAMERON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045471498719 | $0.33 |
| CAMERON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18437895159 | $0.57 |
| CAMERON WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029240538793 | $0.00 |
| CAMERON WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000997290366989999 | $2.95 |
| CAMERON WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05791457383 | $1.23 |
| CAMERON WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033186082655 | $6.48 |
| CAMERON WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1488893041999 | $10.15 |
| CAMERON WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.82250641119999 | $1.77 |
| CAMERON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007133275559 | $0.03 |
| CAMERON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009638043087 | $0.00 |
| CAMERON WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019738095853 | $0.58 |
| CAMERON WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016067893809 | $0.03 |
| CAMERON WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.39378235 | $29.39 |
| CAMERON WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000012609678256 | $0.00 |
| CAMERON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000388041098379999 | $0.00 |
| CAMERON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000272110492209999 | $0.00 |
| CAMERON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154049218812 | $0.46 |
| CAMERON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014717738843 | $0.29 |
| CAMERON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084939292708 | $0.25 |
| CAMERON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| CAMERON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033623332609 | $0.36 |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (94.626872247) | ($214.80) |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.644493392) | ($6.00) |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (105.796551724) | ($214.77) |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (32,000.0) | ($32,000.00) |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 32.09157254 | $94,570.01 |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (32.09157254) | ($91,423.18) |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,937.02 | $7,937.02 |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 39,742.995297 | $39,743.00 |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.830199784) | ($5.97) |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.6599534966 | $25,605.97 |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02498412) | ($40,173.30) |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,995.056728) | ($7,995.06) |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (31,742.995297) | ($31,743.00) |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002110502447191 | $8.33 |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.8897595603451 | $175.26 |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02467292523234 | $71.84 |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.36850578932 | $13.37 |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000005380110436 | $0.00 |
| CAMERON WINDROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.42836465618799 | $3.43 |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00657458 | $20.04 |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.18 |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 31.39 | $31.39 |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 1,953.417859 | $1,953.42 |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 1,267.080369 | $1,267.08 |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 132.8627777 | $5,112.56 |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.242244137 | $2,753.63 |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149134382598 | $4.42 |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155955736199999 | $24.43 |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004395795617 | $0.00 |
| CAMERON WLODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.91762078586 | $43.35 |
| CAMERON WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072428275724 | $0.00 |
| CAMERON WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.162137981) | ($2,182.12) |
| CAMERON WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (32.881059161) | ($317.90) |
| CAMERON WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05989324) | ($1,882.38) |
| CAMERON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058097772407935 | $19.74 |
| CAMERON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079371938374 | $0.00 |
| CAMERON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106038400900968 | $25.05 |
| CAMERON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.460908638863189 | $6.01 |
| CAMERON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.033202017 | $4.03 |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (4.004430709) | ($12,400.00) |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,100.0 | $3,100.00 |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005100332802) | ($15.54) |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 4.004430709 | $12,200.94 |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377480896509999 | $115.68 |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116863980428 | $236.63 |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0305198261396099 | $0.03 |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.653802982 | $14.00 |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000086379444141 | $0.00 |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110303473654 | $0.00 |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61655887356 | $0.03 |
| CAMERON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000030576508169 | $0.00 |
| CAMERON WOODFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065895917922 | $1.95 |
| CAMERON WOODFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098146320241 | $0.00 |
| CAMERON WOODFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071119693455 | $0.01 |
| CAMERON WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.266055259 | $57.29 |
| CAMERON WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.101494363 | $15.76 |
| CAMERON WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00127375403183 | $0.00 |
| CAMERON WOOLSTENHULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031775082011 | $0.00 |
| CAMERON WOOLSTENHULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013533928595 | $0.01 |
| CAMERON YAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.008928 | $361.42 |
| CAMERON YAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005118876227 | |
| CAMERON YAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.787008914979 | $108.23 |
| CAMERON YAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (0.071429) | ($0.95) |
| CAMERON YAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (11.197856) | ($148.93) |
| CAMERON YAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.22) |
| CAMERON YAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (2.824870677) | ($1,181.84) |
| CAMERON YAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002435) | ($0.95) |
| CAMERON YAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,895.64) |
| CAMERON YAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3759715623) | ($0.79) |
| CAMERON YAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3759715623) | ($0.79) |
| CAMERON YAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3754761905) | ($0.79) |
| CAMERON YAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3759948497) | ($0.79) |
| CAMERON YAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3488144991) | ($0.73) |
| CAMERON YAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,776.477814 | $2,776.48 |
| CAMERON YAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 397.5 | $397.50 |
| CAMERON YAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000465757213) | ($1.67) |
| CAMERON YAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.2942142 | $9,329.47 |
| CAMERON YAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.18) |
| CAMERON YAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4502975) | ($13,899.14) |
| CAMERON YAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.084396308) | ($7.94) |
| CAMERON YAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1836197278 | $5,656.82 |
| CAMERON YAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18361973) | ($5,650.57) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,285.0 | $5,285.00 |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.026245228) | ($2.21) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (935.0) | ($935.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1018268943 | $3,170.92 |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8699022077) | ($0.94) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03668462685 | $1,138.66 |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.170362074) | ($2.35) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1087665869 | $3,376.03 |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.170362074) | ($2.35) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1085020553 | $3,367.82 |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.177242476) | ($2.35) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1085020553 | $3,380.38 |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.177242476) | ($2.35) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1087991296 | $3,389.64 |
| CAMERON YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (41.819715) | ($41.82) |
| CAMERON YAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67308134) | ($19,669.97) |
| CAMERON YAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $17,547.60 |
| CAMERON YAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.547494072) | ($16,000.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| CAMERON YAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05267319) | ($1,536.68) |
| CAMERON YAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 4,000.5 | $4,000.50 |
| CAMERON YAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002041184309) | ($59.48) |
| CAMERON YAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.002041184309 | $59.48 |
| CAMERON YAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CAMERON YAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.5454528877 | $15,894.47 |
| CAMERON YAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54545289) | ($15,890.21) |
| CAMERON YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126087168759047 | $47.78 |
| CAMERON YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23913648107 | $1.49 |
| CAMERON YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.241131724886 | $3.24 |
| CAMERON YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055281686194941 | $0.08 |
| CAMERON YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00660251205313 | $2.74 |
| CAMERON YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00107172 | $44.40 |
| CAMERON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229521753749999 | $6.79 |
| CAMERON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49987839765 | $0.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMERON YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74856770403 | $0.75 |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,314.573830515 | $945.56 |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.27941094) | ($734.19) |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.27941094 | $734.19 |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,051.868129919) | ($2,496.98) |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,051.868129919 | $2,496.98 |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (9.27936) | ($769.41) |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 770.65 | $769.41 |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7551382861) | ($23.02) |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7551382861 | $23.02 |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.75459) | ($22.95) |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 23.055 | $22.95 |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 220.2 | $220.20 |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CAMERON ZICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,437.509425589 | $1,602.16 |
| CAMERON ZICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (4,051.868129919) | ($2,909.11) |
| CAMERON ZICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $44.68 |
| CAMERON ZICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 25.0 | $550.44 |
| CAMERON ZICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | AVAX | (27.000548286) | ($638.65) |
| CAMERON ZICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (9.633727585) | ($505.00) |
| CAMERON ZICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2890118275) | ($15.15) |
| CAMERON ZICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 11.987965332 | $628.41 |
| CAMERON ZICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.4212223403) | ($3,550.00) |
| CAMERON ZICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1026367021) | ($106.50) |
| CAMERON ZICK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.259620894 | $4,419.96 |
| CAMERON ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038581370418 | $0.11 |
| CAMERON ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026956160867347 | $3.09 |
| CAMERON ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.778445614 | $36.23 |
| CAMERON ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000245744375549999 | $0.00 |
| CAMERON ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014114422314 | $0.00 |
| CAMERON ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00287668131805999 | $0.16 |
| CAMERON ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00390680273030679 | $0.25 |
| CAMERON ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0407572483118 | $6.17 |
| CAMERON-JORDON EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.04634827769999 | $1.62 |
| CAMEY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026294295801 | $79.78 |
| CAMEY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.981086271 | $4.38 |
| CAMEY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8473852809 | $1.15 |
| CAMI BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004871982824 | $0.00 |
| CAMI BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044362255244 | $0.00 |
| CAMI ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020228073728 | $60.77 |
| CAMI MORELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (39.729937713) | ($37.05) |
| CAMI MORELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 39.729937713 | $37.05 |
| CAMI MORELLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00124807 | $51.84 |
| CAMI MORELLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00124321 | $51.63 |
| CAMI MORELLO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (39.729937) | ($37.47) |
| CAMI MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124787022711 | $3.69 |
| CAMI MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080787511189 | $0.01 |
| CAMI MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0467908072047 | $0.04 |
| CAMI MUNOZ RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07278143294469 | $6.84 |
| CAMIE ROSE LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00787926274899999 | $244.31 |
| CAMIE ROSE LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,491.830956688 | $1,491.83 |
| CAMIEL BEUGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.16222327) | ($2,083.77) |
| CAMIEL BEUGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (961.09077474) | ($623.93) |
| CAMIEL BEUGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.737797555) | ($232.64) |
| CAMIEL BEUGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.073739948) | ($19.98) |
| CAMIEL BEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001688363295 | $0.00 |
| CAMIEL BEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011294355977425 | $26.27 |
| CAMIEL BEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056631082452 | $0.01 |
| CAMIEL BEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.614466838636 | $10.66 |
| CAMIEL BEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063142411865 | $0.00 |
| CAMIEL BEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099453401657999 | $0.01 |
| CAMIEL BEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00125185936377 | $0.00 |
| CAMIEL BEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18902684841862 | $25.24 |
| CAMIEL BEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09998291281 | $5.69 |
| CAMIEL HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016375475224 | $0.48 |
| CAMIEL PESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.396799488934 | $2.31 |
| CAMIEL SIJPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000278085896779999 | $0.01 |
| CAMIEL VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005731968286 | $16.97 |
| CAMIEL VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50166564468299 | $7.78 |
| CAMIEL VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041038590214 | $0.46 |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02108908256) | ($635.08) |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02108908256 | $635.08 |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.385592978) | ($4,923.03) |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.385592978 | $4,923.03 |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021089) | ($631.93) |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.384121) | ($4,918.87) |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003406622255) | ($6.60) |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003406622255 | $6.60 |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.004878) | ($9.46) |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 9.426 | $9.46 |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003432239108) | ($1.08) |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003432239108 | $1.08 |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124793177362673 | $4.58 |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26796720209 | $0.31 |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129527439209204 | $34.96 |
| CAMIL FARAH SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 672.283425918 | $672.28 |
| CAMIL KOESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045756814818 | $0.00 |
| CAMIL KOESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000174457114129999 | $0.00 |
| CAMIL KOESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03580348957 | $0.04 |
| CAMIL MIKOLAJCZACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001095643247 | $0.00 |
| CAMIL MIKOLAJCZACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052204645009 | $0.01 |
| CAMILA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035780003097 | $10.59 |
| CAMILA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515736571479999 | $0.06 |
| CAMILA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045183374456 | $8.82 |
| CAMILA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026250522758 | $0.00 |
| CAMILA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024278206984 | $0.21 |
| CAMILA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0398702635809999 | $0.04 |
| CAMILA ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017512295188 | $0.52 |
| CAMILA ADAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225328056626593 | $0.00 |
| CAMILA AGOSTINA MEDINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005551169304 | $0.00 |
| CAMILA AGOSTINA MEDINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002865617672 | $0.00 |
| CAMILA AGUILERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (16.0) | ($9.32) |
| CAMILA AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0598391348375737 | $0.09 |
| CAMILA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107157477517999 | $31.72 |
| CAMILA AYELEN SCARPA SANDOVAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CAMILA AYELEN SCARPA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647189475 | $50.00 |
| CAMILA AYELEN SCARPA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983483374368199 | $0.99 |
| CAMILA BAZANI LORENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049182093281 | $14.56 |
| CAMILA BAZANI LORENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 4.4685988768 | $5.60 |
| CAMILA BELEN GHIDINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.963781 | $403.96 |
| CAMILA BELEN GHIDINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.8158) | ($404.82) |
| CAMILA BELEN GHIDINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169017) | ($54.02) |
| CAMILA BELEN GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691588762999 | $50.06 |
| CAMILA BELEN GHIDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2293125283795 | $1.23 |
| CAMILA BELEN MERKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.759786) | ($410.76) |
| CAMILA BELEN MERKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029056) | ($86.81) |
| CAMILA BELEN MERKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.047567) | ($3.05) |
| CAMILA BELEN MERKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336526) | ($101.71) |
| CAMILA BELEN MERKIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169115) | ($50.39) |
| CAMILA BELEN MERKIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172111) | ($50.01) |
| CAMILA BELEN MERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00968320161996478 | $300.05 |
| CAMILA BELEN MERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.09188447587078 | $1.09 |
| CAMILA BELEN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101745021151456 | $0.01 |
| CAMILA BOFFELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5006492327267 | $0.48 |
| CAMILA BOFFELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0111213347105 | $0.01 |
| CAMILA BOURLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020418104066 | $0.60 |
| CAMILA BOURLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053633121613 | $0.01 |
| CAMILA BOURLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0032291031336 | $0.00 |
| CAMILA BRAHM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15532) | ($4,648.57) |
| CAMILA BRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010623276905 | $40.05 |
| CAMILA BRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001170296676199 | $0.00 |
| CAMILA BRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012011096178 | $33.01 |
| CAMILA BRUNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263016082134507 | $0.03 |
| CAMILA BURNE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,455.0 | $1,455.00 |
| CAMILA BURNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06007778) | ($31,967.71) |
| CAMILA BURNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| CAMILA BURNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (460.0) | ($460.00) |
| CAMILA BURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040219068830759 | $150.02 |
| CAMILA BURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4716205721 | $1.72 |
| CAMILA BURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.4266038099999 | $44.43 |
| CAMILA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000433721019306 | $0.00 |
| CAMILA CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270044839362329 | $0.00 |
| CAMILA CARVALHO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (0.9132) | ($1.99) |
| CAMILA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335494311 | $100.00 |
| CAMILA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.877440522314446 | $0.61 |
| CAMILA CASTERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001431221561 | $0.00 |
| CAMILA CECCOLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.91 | $408.91 |
| CAMILA CECCOLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00003366) | ($1.00) |
| CAMILA CECCOLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169297) | ($50.29) |
| CAMILA CECCOLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.571623) | ($410.57) |
| CAMILA CECCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172667080010026 | $50.00 |
| CAMILA CECCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3432364527931 | $2.34 |
| CAMILA CIFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023537741393 | $0.01 |
| CAMILA CIFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018781965148 | $0.02 |
| CAMILA CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239519921719999 | $0.00 |
| CAMILA CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000193146079379999 | $0.00 |
| CAMILA CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130946575234 | $50.07 |
| CAMILA CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3813528646 | $2.38 |
| CAMILA CORTINAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (401.0) | ($401.00) |
| CAMILA DA SILVA MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0458594143179999 | $0.05 |
| CAMILA DA SILVA MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089971839728 | $1.76 |
| CAMILA DA SILVA MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128348371609 | $1.43 |
| CAMILA DA SILVA MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014738657914 | $0.11 |
| CAMILA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017532489371 | $0.00 |
| CAMILA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003176036219 | $0.01 |
| CAMILA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022955748489 | $0.00 |
| CAMILA FLORES HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015090567809 | $0.00 |
| CAMILA FRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024436372393 | $0.01 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 5.1765997 | $1.00 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03323336 | $100.40 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.832058907 | $50.07 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 22.01673272 | $30.06 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 56.9709086 | $11.04 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 70.79646018 | $10.02 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0242694 | $73.17 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 62.513 | $44.53 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0081541 | $324.61 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012515 | $4.99 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00007509 | $3.00 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01019736 | $407.90 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 20.056066 | $13.45 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 80.09611534 | $10.08 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.03811697 | $81.25 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 97.8899814 | $20.04 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266333740679999 | $7.70 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398363791134099 | $0.07 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110518088782 | $1.94 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35829997706 | $0.27 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0569857868189999 | $0.60 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26901923174 | $0.04 |
| CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.457603684069999 | $0.20 |
| CAMILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4331276789186 | $0.42 |
| CAMILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0228661007419999 | $7.28 |
| CAMILA GONZALEZ CASADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.24387) | ($200.24) |
| CAMILA GONZALEZ CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18454792678321 | $3.78 |
| CAMILA GOTUZZO BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170917221310177 | $0.02 |
| CAMILA GUIMARAES LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112639053091 | $123.31 |
| CAMILA GUIMARAES LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412463045499999 | $81.74 |
| CAMILA GUIMARAES LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6239728061 | $4.62 |
| CAMILA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009234748 | $0.00 |
| CAMILA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00170811306389999 | $0.00 |
| CAMILA IBACACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092707048581 | $27.44 |
| CAMILA IBACACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072129419026 | $14.07 |
| CAMILA IBACACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074035539259 | $0.82 |
| CAMILA IBACACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0498763547189999 | $0.01 |
| CAMILA IBACACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065853473456 | $0.05 |
| CAMILA IBAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02405242 | $723.65 |
| CAMILA IBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003040298254058 | $55.29 |
| CAMILA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031589558752 | $0.00 |
| CAMILA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000061898805614 | $0.00 |
| CAMILA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058647623081 | $0.01 |
| CAMILA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031349638333 | $0.00 |
| CAMILA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113564086609999 | $0.00 |
| CAMILA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051072988577 | $0.00 |
| CAMILA LAILA SABA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 415.711906 | $415.71 |
| CAMILA LAILA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693325230796 | $50.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMILA LAILA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.199347785 | $6.20 |
| CAMILA LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013336764453 | $0.00 |
| CAMILA LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017655341439 | $0.00 |
| CAMILA LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00632189706809999 | $0.01 |
| CAMILA LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079563900353 | $0.00 |
| CAMILA LILA ALVES DA COSTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003228832974) | ($1.25) |
| CAMILA LILA ALVES DA COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000406842816) | ($1.25) |
| CAMILA LILA ALVES DA COSTA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000064139307023) | ($1.25) |
| CAMILA LILA ALVES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023721617946 | $7.02 |
| CAMILA LILA ALVES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271316232 | $0.00 |
| CAMILA LILA ALVES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8855402708 | $9.84 |
| CAMILA LILA ALVES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121377143824 | $0.01 |
| CAMILA LOBO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159389103834 | $0.00 |
| CAMILA MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008922273095 | $26.41 |
| CAMILA MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.241789791355 | $2.53 |
| CAMILA MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018578838282 | $2.89 |
| CAMILA MANCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081055533254 | $0.24 |
| CAMILA MANCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.110101129 | $10.39 |
| CAMILA MANCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.0225773819 | $75.24 |
| CAMILA MARCIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080986126707 | $0.00 |
| CAMILA MARCIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1481176369 | $1.35 |
| CAMILA MARCIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.57993440499999 | $4.58 |
| CAMILA MARCIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5384313506 | $2.54 |
| CAMILA MELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125037622475506 | $0.00 |
| CAMILA MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.967739135249 | $4.77 |
| CAMILA MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.104807576364 | $0.05 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001014233452 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046381904318 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000248395261049999 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116205124146 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034682828833 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023993099753 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00115266537266 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077248298053 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030438001062 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004937362661 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018866081781 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000035656675247 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00129771472655 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000088561286946 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023680244435 | $0.04 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030425825357 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000031916078156 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00017406648399 | $0.02 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000038755458197 | $0.00 |
| CAMILA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000023766819696 | $0.00 |
| CAMILA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138580364899 | $0.41 |
| CAMILA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3583706112 | $7.36 |
| CAMILA MORALES RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244658855459999 | $0.00 |
| CAMILA MORALES RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01583985504 | $0.02 |
| CAMILA MUSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017396687202 | $0.51 |
| CAMILA MUSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6057076393 | $2.61 |
| CAMILA NAIR HORTA LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001398) | ($49.42) |
| CAMILA NAIR HORTA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139186616397729 | $50.00 |
| CAMILA NOELIA LEDESMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.199495) | ($467.05) |
| CAMILA NOELIA LEDESMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128891) | ($50.94) |
| CAMILA NOELIA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128921982552153 | $50.01 |
| CAMILA NOELIA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6338992730018 | $1.30 |
| CAMILA NOELIA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130538108757399 | $0.53 |
| CAMILA OLMEDO GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042527375945 | $0.00 |
| CAMILA OPAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17315596967 | $7.96 |
| CAMILA ORAINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5777755543717 | $0.55 |
| CAMILA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054183362215 | $0.00 |
| CAMILA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003929642304 | $0.00 |
| CAMILA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00267431622309999 | $0.00 |
| CAMILA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028310415705 | $0.00 |
| CAMILA PAOLA DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (402.081533) | ($402.08) |
| CAMILA PAOLA DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141215) | ($40.31) |
| CAMILA PAOLA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141425015503364 | $50.06 |
| CAMILA PAOLA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7048348572059 | $1.70 |
| CAMILA PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89390348533 | $0.83 |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.004 | $3,158.81 |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00018208866142) | ($7.40) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.629661299) | ($19.42) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (0.2671469599) | ($547.97) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.545 | $1,110.24 |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0214 | $641.61 |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002516356407) | ($7.40) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.38449998233) | ($565.63) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.515 | $752.71 |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.087740348) | ($3,500.00) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09263221043) | ($105.00) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.743255456 | $4,243.04 |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002170995626) | ($4.17) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00781584977) | ($150.13) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2603112261) | ($5,000.00) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3125439515 | $6,003.27 |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02442274024) | ($22.18) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.10111543) | ($1,000.00) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.359543727 | $1,234.70 |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03376661451) | ($30.67) |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065024500558 | $17.03 |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.08553456106 | $41.76 |
| CAMILA PETERS-QUAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011597314588 | $13.20 |
| CAMILA ROCIO GEBERT SCHERER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CAMILA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2420532699) | ($6,985.17) |
| CAMILA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2420532699 | $6,985.17 |
| CAMILA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (434.433340251) | ($434.43) |
| CAMILA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 434.433340251 | $434.43 |
| CAMILA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (434.43) | ($434.43) |
| CAMILA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0150835 | $434.43 |
| CAMILA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016802) | ($5.02) |
| CAMILA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25696874) | ($7,677.35) |
| CAMILA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010597279780844 | $39.60 |
| CAMILA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9837773521544 | $2.98 |
| CAMILA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134053261215 | $0.00 |
| CAMILA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030937025522 | $0.03 |
| CAMILA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00632156138683623 | $0.01 |
| CAMILA RUIZ PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057475607234 | $1.12 |
| CAMILA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017280949295 | $0.00 |
| CAMILA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0057726673914 | $0.01 |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03731364 | $1,511.24 |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001987385551) | ($5.83) |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03848894) | ($1,511.92) |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001395288468) | ($4.30) |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002862529828) | ($5.83) |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002176255267) | ($4.29) |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005757854088) | ($5.83) |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008532925097) | ($156.00) |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2844308366) | ($5,200.00) |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.3541992018 | $6,475.51 |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020200450367 | $59.91 |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018390283178 | $3.63 |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22688211733 | $4.19 |
| CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0387407910859999 | $0.04 |
| CAMILA SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064094770989 | $1.90 |
| CAMILA SARACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090635938327 | $0.01 |
| CAMILA SARAIVA FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.06730635219 | $57.11 |
| CAMILA SOFIA LANNES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $407.22 |
| CAMILA SOFIA LANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001747733901 | $50.00 |
| CAMILA SOFIA LANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55913491000684 | $3.89 |
| CAMILA SOUZA DE QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000365718134299999 | $0.00 |
| CAMILA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000852454611 | $0.00 |
| CAMILA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006727889745 | $0.00 |
| CAMILA TURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003378092241345 | $0.00 |
| CAMILA TURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015995108315 | $0.02 |
| CAMILA VEKSLUND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (434.485233) | ($434.49) |
| CAMILA VEKSLUND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (618.9412481) | ($374.63) |
| CAMILA VEKSLUND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2703512961) | ($501.03) |
| CAMILA VEKSLUND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00828925) | ($260.17) |
| CAMILA VEKSLUND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5.55202139) | ($52.19) |
| CAMILA VEKSLUND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (76.803) | ($52.79) |
| CAMILA VEKSLUND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 52.779 | $52.79 |
| CAMILA VEKSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082110622632073 | $2.78 |
| CAMILA VEKSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69931535685313 | $0.97 |
| CAMILA VEKSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024751946864595 | $5.84 |
| CAMILA VEKSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29686335885 | $0.30 |
| CAMILA VEKSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.954564367471 | $6.53 |
| CAMILA VEKSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07943109296399 | $1.03 |
| CAMILA VEKSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.62343946584 | $4.62 |
| CAMILA VELARDE PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094020521107 | $0.28 |
| CAMILA VELARDE PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1793654374 | $2.18 |
| CAMILA VENANCIO DE QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036801792541 | $0.00 |
| CAMILA VENIALGO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CAMILA VENIALGO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001708) | ($50.90) |
| CAMILA VENIALGO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 50.868 | $50.90 |
| CAMILA VENIALGO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (450.868) | ($450.87) |
| CAMILA VENIALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708066601 | $50.00 |
| CAMILA VENIALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70894423821439 | $2.59 |
| CAMILA VICTORIA DALCEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002998386832 | $0.00 |
| CAMILA VICTORIA DALCEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0117023297611 | $0.01 |
| CAMILA VIDAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051784) | ($19.85) |
| CAMILA VIDAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.569253395) | ($600.82) |
| CAMILA VIDAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,665.33) |
| CAMILA VIDAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.140712855) | ($12.24) |
| CAMILA VIDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (58.2082) | ($100.65) |
| CAMILA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.7105482449401 | $77.24 |
| CAMILA VUKSANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018840253357 | $0.00 |
| CAMILA VUKSANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018459059611 | $0.02 |
| CAMILA ZENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036594366047 | $1.08 |
| CAMILA ZENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.329958159 | $22.33 |
| CAMILA ZULEMA CARHUÉ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000869369721 | $0.00 |
| CAMILA ZULEMA CARHUÉ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057734743681 | $0.00 |
| CAMILA ZULEMA CARHUÉ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000816136485549999 | $0.00 |
| CAMILA ZULEMA CARHUÉ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000118066587558 | $0.00 |
| CAMILA ZULEMA CARHUÉ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025643777568 | $0.00 |
| CAMIL-ALEXANDRU MISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159884218282 | $0.47 |
| CAMIL-ALEXANDRU MISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106616704524 | $2.08 |
| CAMIL-ALEXANDRU MISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036363845852 | $0.00 |
| CAMIL-ALEXANDRU MISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020239791711 | $0.00 |
| CAMIL-ALEXANDRU MISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19381235527 | $0.66 |
| CAMILE BAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001099689989931999 | $0.00 |
| CAMILE COLAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.6848744695) | ($99.34) |
| CAMILE COLAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.6848744695 | $99.34 |
| CAMILE COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133622346595 | $39.55 |
| CAMILE COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029484513617 | $5.75 |
| CAMILE COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0348284261 | $3.99 |
| CAMILE COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3958258056 | $4.64 |
| CAMILE COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0895482413689999 | $1.00 |
| CAMILE COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014964711431 | $0.13 |
| CAMILE COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021010180160371 | $0.36 |
| CAMILE SAID EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00599753861809999 | $0.01 |
| CAMILE SAID EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014756673807 | $0.00 |
| CAMILE SAID EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021215985432 | $0.24 |
| CAMILE SAID EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001508828684 | $0.00 |
| CAMILE WEGRZYNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026123544303579 | $0.00 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033904390863 | $979.34 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 701.454825978501 | $950.14 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29417650839 | $539.21 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009526721687 | $0.01 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.143039636 | $4.34 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3976165148 | $14.52 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047892521612 | $0.41 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13588078346 | $0.14 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2622785348 | $0.12 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.5036271603 | $0.29 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000003222815 | $0.00 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004609495959 | $0.40 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0009536713525 | $0.00 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028410618757 | $1.98 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17110592943 | $0.09 |
| CAMILIO SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0044635312465 | $0.10 |
| CAMILLA ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018328609503 | $0.54 |
| CAMILLA ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023116385356 | $45.11 |
| CAMILLA ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0129258429086 | $0.92 |
| CAMILLA BANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262830555783299 | $0.03 |
| CAMILLA BAZZARELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BAT | 1.5 | $1.14 |
| CAMILLA BAZZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018789148534 | $56.26 |
| CAMILLA BAZZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.670464651679999 | $7.45 |
| CAMILLA BAZZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17916467372 | $1.58 |
| CAMILLA BAZZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.029753864961 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMILLA BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022041001064 | $0.65 |
| CAMILLA BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1741848409999 | $15.35 |
| CAMILLA BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.31050466664 | $13.65 |
| CAMILLA BLICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176679367619999 | $52.74 |
| CAMILLA BLICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014559574377 | $0.00 |
| CAMILLA BOGLIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7784553350797 | $0.75 |
| CAMILLA BÜRGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CAMILLA BÜRGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CAMILLA BÜRGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CAMILLA BÜRGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001807447705 | $43.28 |
| CAMILLA BÜRGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.051048786 | $234.01 |
| CAMILLA BÜRGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.764821152999 | $209.76 |
| CAMILLA CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290949453319999 | $88.56 |
| CAMILLA CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.462265725 | $22.68 |
| CAMILLA CAVALIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155318982043 | $0.00 |
| CAMILLA CUOGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062831080212 | $0.00 |
| CAMILLA CUOGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2209400902 | $4.22 |
| CAMILLA CUOGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014260609657 | $0.00 |
| CAMILLA CUOGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0093060766181 | $0.01 |
| CAMILLA DE VILLIERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (377.969) | ($114.21) |
| CAMILLA DE VILLIERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0041667 | $114.21 |
| CAMILLA DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.6764864139 | $198.52 |
| CAMILLA FELICJANCIK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.69076704) | ($3,000.00) |
| CAMILLA FELICJANCIK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08432541011) | ($94.02) |
| CAMILLA FELICJANCIK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1200799638) | ($133.88) |
| CAMILLA FELICJANCIK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.338533335 | $3,722.21 |
| CAMILLA FELICJANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027109317794 | $0.00 |
| CAMILLA FELICJANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163494558421563 | $1.87 |
| CAMILLA FELICJANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013577389955 | $0.01 |
| CAMILLA FOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.370569519498 | $6.50 |
| CAMILLA FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086422380221 | $0.26 |
| CAMILLA FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123447996442999 | $0.01 |
| CAMILLA FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0852195017 | $4.76 |
| CAMILLA GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000484031992769999 | $1.43 |
| CAMILLA GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0015571832925 | $0.00 |
| CAMILLA GUNDLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024161225877 | $7.15 |
| CAMILLA KRONMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017844733348 | $0.00 |
| CAMILLA KRONMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030137294296 | $0.00 |
| CAMILLA KRONMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021028503817 | $0.00 |
| CAMILLA KRONMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021287519233 | $0.00 |
| CAMILLA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765821835209999 | $237.39 |
| CAMILLA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 532.3741983918 | $482.11 |
| CAMILLA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103886957604 | $210.07 |
| CAMILLA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.689254945 | $33.71 |
| CAMILLA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17016285627 | $1.50 |
| CAMILLA MANZANO-BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022612956926 | $4.41 |
| CAMILLA MARIA HAUSHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111145186980999 | $0.34 |
| CAMILLA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065900762147 | $1.95 |
| CAMILLA MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010285075724 | $0.00 |
| CAMILLA MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.640125884416 | $7.81 |
| CAMILLA MORSØ CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017388501753 | $0.00 |
| CAMILLA MORSØ CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000283925413879999 | $0.55 |
| CAMILLA MORSØ CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97918904525 | $0.98 |
| CAMILLA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99312044751799 | $2.89 |
| CAMILLA NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079649293365 | $0.24 |
| CAMILLA NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.004194771569 | $0.92 |
| CAMILLA NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018848009721 | $3.68 |
| CAMILLA PABIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0578314767431395 | $0.07 |
| CAMILLA PABIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015175529599 | $0.00 |
| CAMILLA PAIGE COOK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.01044477555 | $20.63 |
| CAMILLA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073288519393 | $227.06 |
| CAMILLA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131119868626999 | $265.86 |
| CAMILLA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05909929309999 | $4.01 |
| CAMILLA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1946008615 | $4.19 |
| CAMILLA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00093208852067 | $0.10 |
| CAMILLA PATRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018703457819 | $5.53 |
| CAMILLA PATRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020784586661 | $4.06 |
| CAMILLA PATRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6050138766 | $8.61 |
| CAMILLA POTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032412777097 | $0.96 |
| CAMILLA SAFFIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135688405215 | $0.00 |
| CAMILLA SAFFIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049297832754 | $0.01 |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008169309437) | ($3.33) |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,031.254875) | ($1,031.25) |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (4,084.571423) | ($3,427.34) |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,775.85545595) | ($4,000.00) |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (11.281799334) | ($6.66) |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,843.137254902 | $4,630.05 |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (203.614117659) | ($120.20) |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (208.767467519) | ($1,841.20) |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,017.989033) | ($4,017.99) |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,442.074903343) | ($1,853.24) |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042939007182 | $0.13 |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082674139393 | $0.10 |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.139571993818 | $32.11 |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.368344626433 | $7.62 |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4204799401947 | $33.31 |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.909667632296 | $25.91 |
| CAMILLA SARAH CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129714254514 | $4.13 |
| CAMILLA SKOVLUND HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002112298792 | $0.04 |
| CAMILLA SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320907506769999 | $83.26 |
| CAMILLA SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107738112186 | $21.02 |
| CAMILLA SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0327394581369999 | $0.03 |
| CAMILLA SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70151465407266 | $5.42 |
| CAMILLA STANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.187754757637 | $1.22 |
| CAMILLA STANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4241788911 | $0.06 |
| CAMILLA STRANDBYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018586469961 | $0.00 |
| CAMILLA STRANDBYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074438108667 2726 | $0.00 |
| CAMILLA STRANDBYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071544529507 9999 | $0.01 |
| CAMILLA SUGIARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021759421844 | $6.44 |
| CAMILLA SUGIARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016008179597 | $0.00 |
| CAMILLA SUGIARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428455150629999 | $8.36 |
| CAMILLA TAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027484013321 | $83.51 |
| CAMILLA THIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002659578908 | $0.00 |
| CAMILLA THIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093191752822 | $0.00 |
| CAMILLA TOSI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BUSD | 560.0 | $560.00 |
| CAMILLA TOSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (155.0) | ($155.00) |
| CAMILLA TOSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| CAMILLA TOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159243445889 | $50.03 |
| CAMILLA TOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11097524768669 | $5.11 |
| CAMILLA VILLENDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27586492792 | $2.52 |
| CAMILLA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004028696 6797 | $0.01 |
| CAMILLA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022713110691 | $0.03 |
| CAMILLA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002481167 0881 | $0.00 |
| CAMILLA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036068924306 | $0.00 |
| CAMILLA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000166744190579999 | $0.00 |
| CAMILLA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.70791089584 | $0.34 |
| CAMILLA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000085292492397 | $0.00 |
| CAMILLE ARDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016717252712 | $49.76 |
| CAMILLE ATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015540841011 | $0.00 |
| CAMILLE ATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00063019809999 | $0.00 |
| CAMILLE BALUSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3813153323771 | $0.38 |
| CAMILLE BANNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211734577359999 | $0.63 |
| CAMILLE BANNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016679836424 | $3.25 |
| CAMILLE BOUTTIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017784305111 | $53.11 |
| CAMILLE BOUTTIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047987376972 | $0.29 |
| CAMILLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018899031528 | $0.56 |
| CAMILLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0953699971 | $7.10 |
| CAMILLE CANCE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015288) | ($466.41) |
| CAMILLE CANCE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.526917) | ($446.01) |
| CAMILLE CANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152915229841299 | $5.18 |
| CAMILLE CANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01349746186142 | $4.80 |
| CAMILLE CLARKE, LLC | TARA DRIVE, PITTSBURGH, PENNSYLVANIA 15237 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00202901 | $78.81 |
| CAMILLE CLARKE, LLC | TARA DRIVE, PITTSBURGH, PENNSYLVANIA 15237 | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00202901) | ($59.42) |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00371748 | $118.10 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080217394395 | $248.60 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40412515329999 | $1.64 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000093098301606 | $0.00 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018273383683 | $0.00 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8334491858 | $1.45 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00141970353 | $0.63 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21855661665 | $2.43 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000420758897079999 | $0.00 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000109354225313 | $0.00 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001500258294 | $0.00 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000132245156089 | $0.00 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000009429824075 | $0.00 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001115734851525 | $0.00 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000088169113338 | $0.00 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24962036543 | $0.12 |
| CAMILLE CLARKE-SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.06829435162 | $2.22 |
| CAMILLE CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007815768711 | $0.00 |
| CAMILLE COUVILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016570852319 | $4.90 |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | ADA | 49.5 | $23.06 |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005189118642) | ($0.50) |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003129038541) | ($3.02) |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1037823728) | ($100.00) |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1279111785 | $123.25 |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017306930825 | $5.12 |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002266509208 | $4.37 |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17202715353 | $0.17 |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4817496525 | $2.76 |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.58210321949999 | $1.62 |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061904143493 | $0.69 |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00216216342759999 | $0.16 |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28345728782 | $0.97 |
| CAMILLE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18036898929 | $0.01 |
| CAMILLE CREUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0899618494204002 | $0.10 |
| CAMILLE DANIELLE PROULX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| CAMILLE DANIELLE PROULX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,800.0) | ($24,800.00) |
| CAMILLE DANIELLE PROULX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CAMILLE DARTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.860582573587999 | $0.81 |
| CAMILLE DAVID GAETAN TRIHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00157754 | $67.27 |
| CAMILLE DAVID GAETAN TRIHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0337807 | $99.28 |
| CAMILLE DAVID GAETAN TRIHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 4.77875912 | $49.51 |
| CAMILLE DAVID GAETAN TRIHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00170069 | $50.96 |
| CAMILLE DAVID GAETAN TRIHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 78.400713 | $50.92 |
| CAMILLE DAVID GAETAN TRIHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 80.150761 | $50.56 |
| CAMILLE DAVID GAETAN TRIHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 86.579921 | $50.13 |
| CAMILLE DAVID GAETAN TRIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18699306025403 | $2.38 |
| CAMILLE DELMEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (241.8564376) | ($38.28) |
| CAMILLE DELMEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (185.653542) | ($105.07) |
| CAMILLE DELMEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (48.0914) | ($89.73) |
| CAMILLE DELMEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (236.495717) | ($236.50) |
| CAMILLE DELMEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00208454) | ($70.00) |
| CAMILLE DELMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001007032874227 | $0.38 |
| CAMILLE DELMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0920011626708 | $2.12 |
| CAMILLE DELMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20633923917593 | $0.04 |
| CAMILLE DELMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.391207572569269 | $0.26 |
| CAMILLE DESMOTREUX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006371) | ($185.81) |
| CAMILLE DESMOTREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004119499289382 | $1.49 |
| CAMILLE DESMOTREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092452794381 | $0.00 |
| CAMILLE DESMOTREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000025772450357 | $0.00 |
| CAMILLE DOMINIQUE JEAN MARIE DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 1.01055192 | $425.26 |
| CAMILLE DOMINIQUE JEAN MARIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706013561883 | $50.34 |
| CAMILLE DOMINIQUE JEAN MARIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01042209993136 | $3.08 |
| CAMILLE DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025515075859 | $0.08 |
| CAMILLE DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017270515883 | $0.03 |
| CAMILLE DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066677406748 | $0.01 |
| CAMILLE DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000198664184349999 | $0.00 |
| CAMILLE DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054078646082 | $0.00 |
| CAMILLE DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.829098354399999 | $0.03 |
| CAMILLE DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000103496182906 | $0.00 |
| CAMILLE DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017512338137 | $0.00 |
| CAMILLE DUPERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85327800333 | $5.03 |
| CAMILLE DYAN REECE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00011732 | $5.00 |
| CAMILLE DYAN REECE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 3.98649048 | $5.78 |
| CAMILLE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126339441742 | $0.37 |
| CAMILLE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021075928071 | $0.00 |
| CAMILLE GAUMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029366448109 | $8.69 |
| CAMILLE GAUMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123463297609999 | $24.09 |
| CAMILLE GEOFFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2913284108 | $36.47 |
| CAMILLE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.99728433958 | $19.52 |
| CAMILLE HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059675798619 | $0.01 |
| CAMILLE HAILINH DOAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.13881177 | $420.06 |
| CAMILLE HAILINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642036125 | $50.00 |
| CAMILLE HARRIS | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | UST | 7,536.304789 | $387.28 |
| CAMILLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290523382129743 | $0.34 |
| CAMILLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036398488942 | $0.00 |
| CAMILLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7340997969999 | $1.86 |
| CAMILLE HAUTEFAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104524913782 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMILLE HAUTEFAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0128951864624 | $0.01 |
| CAMILLE HEBERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.196081729) | ($329.59) |
| CAMILLE HEBERT | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 5.196081729 | $329.59 |
| CAMILLE HEBERT | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | COMP | (5.196081729) | ($290.25) |
| CAMILLE HEBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,121.023357) | ($1,825.35) |
| CAMILLE HEBERT | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 3,121.023357 | $1,825.35 |
| CAMILLE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.8441402358009 | $32.15 |
| CAMILLE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013249829617369 | $1.28 |
| CAMILLE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008971624590796 | $0.00 |
| CAMILLE HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105815370787 | $0.21 |
| CAMILLE HOUEE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (3.44656402999999) | ($217.03) |
| CAMILLE HOUEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (327.173352) | ($209.57) |
| CAMILLE HOUEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (17.621361386) | ($146.64) |
| CAMILLE HOUEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170323) | ($49.51) |
| CAMILLE HOUEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017751592515131 | $0.60 |
| CAMILLE HOUEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2249177721273 | $1.55 |
| CAMILLE HOUEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053515384161794 | $0.52 |
| CAMILLE HOUEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00956460061828039 | $0.81 |
| CAMILLE HUOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,622.716672) | ($12,622.72) |
| CAMILLE HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260808795179999 | $79.11 |
| CAMILLE HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029019181509 | $0.00 |
| CAMILLE HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073089293717 | $0.00 |
| CAMILLE HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.1108152305699 | $27.11 |
| CAMILLE J BOSHIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.07810426412 | $220.10 |
| CAMILLE J BOSHIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1212153465 | $235.38 |
| CAMILLE J BOSHIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1944669375) | ($350.25) |
| CAMILLE J BOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002437009196305 | $50.74 |
| CAMILLE J BOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253957934699999 | $4.89 |
| CAMILLE J BOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2219880634 | $1.40 |
| CAMILLE J BOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7732200419 | $0.07 |
| CAMILLE JEAN-MARIE ALBERT LUIJCKX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157639) | ($49.97) |
| CAMILLE JEAN-MARIE ALBERT LUIJCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98074784413199 | $9.01 |
| CAMILLE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112183073865999 | $0.00 |
| CAMILLE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137373985937999 | $0.00 |
| CAMILLE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004920649726 | $0.00 |
| CAMILLE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051561819303 | $0.00 |
| CAMILLE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132367909682 | $0.39 |
| CAMILLE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221927355 | $0.00 |
| CAMILLE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127443643717 | $0.25 |
| CAMILLE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017236320051 | $51.39 |
| CAMILLE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018838218478 | $36.76 |
| CAMILLE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.978074155 | $53.10 |
| CAMILLE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19723021137 | $0.67 |
| CAMILLE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042110640031 | $0.00 |
| CAMILLE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1743473733 | $1.07 |
| CAMILLE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38915077335 | $0.02 |
| CAMILLE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00806972280479999 | $0.61 |
| CAMILLE KIKUDJI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00096 | $36.81 |
| CAMILLE KIKUDJI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00055 | $16.34 |
| CAMILLE KIKUDJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029985420171 | $8.81 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.369507226) | ($3,983.19) |
| CAMILLE KILLPACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.369507226 | $3,983.19 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1261613705) | ($3,679.24) |
| CAMILLE KILLPACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1261613705 | $3,679.24 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,683.201838962) | ($985.69) |
| CAMILLE KILLPACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,683.201838962 | $985.69 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (294.0249238) | ($737.26) |
| CAMILLE KILLPACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 294.0249238 | $737.26 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.369507226) | ($3,630.96) |
| CAMILLE KILLPACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,683.201838962) | ($895.04) |
| CAMILLE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118358030483789 | $39.96 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359583489 | $0.02 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022444471954267 | $52.18 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000008381500951 | $0.00 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002487323887 | $0.00 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000076438858344 | $0.01 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.717196056204 | $25.78 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5692503526 | $0.15 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22121214119 | $0.34 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02785157155 | $1.99 |
| CAMILLE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.99296137649488 | $1.83 |
| CAMILLE LABRECQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01300439858) | ($380.42) |
| CAMILLE LABRECQUE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01300439858 | $380.42 |
| CAMILLE LABRECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007046910879018 | $2.63 |
| CAMILLE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021200179172 | $0.01 |
| CAMILLE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017950064898 | $0.02 |
| CAMILLE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006203285636 | $0.00 |
| CAMILLE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000115105224942 | $0.00 |
| CAMILLE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001746891954058 | $50.41 |
| CAMILLE LEGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004023689802 | $1.19 |
| CAMILLE LEGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002912329152 | $5.68 |
| CAMILLE LEHERICEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030618540362 | $0.00 |
| CAMILLE LEHERICEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092503036554 | $0.01 |
| CAMILLE LESCALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024894466186 | $0.00 |
| CAMILLE LESCALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117187674502 | $0.00 |
| CAMILLE LETOURNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164576275839999 | $0.49 |
| CAMILLE LETOURNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2306818304 | $2.56 |
| CAMILLE LETOURNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52869340474 | $0.33 |
| CAMILLE LETOURNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.5536461227 | $3.55 |
| CAMILLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156407525992 | $4.63 |
| CAMILLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017039548737 | $0.03 |
| CAMILLE LUMIDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025633549715 | $0.76 |
| CAMILLE LUMIDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017254185878 | $3.37 |
| CAMILLE LUMIDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89135676769999 | $3.89 |
| CAMILLE LUMIDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0701984419439999 | $0.01 |
| CAMILLE LUMIDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000577034655309999 | $0.00 |
| CAMILLE MAI TRAN MANH SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053627955824 | $15.87 |
| CAMILLE MAI TRAN MANH SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.59094236689999 | $4.14 |
| CAMILLE MAI TRAN MANH SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025234771617 | $1.85 |
| CAMILLE MAIDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0559446979591115 | $0.07 |
| CAMILLE MAIDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038845147444 | $0.00 |
| CAMILLE MAIDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002110412435 | $0.00 |
| CAMILLE MAIDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000105218147739 | $0.00 |
| CAMILLE MANCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083432101572 | $0.00 |
| CAMILLE MCARDLE-HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022283787873 | $67.21 |
| CAMILLE MCARDLE-HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050682553172 | $9.89 |
| CAMILLE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005026062189999 | $0.00 |
| CAMILLE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014545817849 | $0.00 |
| CAMILLE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020252946989 | $0.00 |
| CAMILLE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26196441357 | $0.04 |
| CAMILLE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010232396709 | $0.07 |
| CAMILLE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018454724746 | $0.00 |
| CAMILLE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000864763670329999 | $0.00 |
| CAMILLE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0098237808488 | $0.06 |
| CAMILLE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000192541193369999 | $0.01 |
| CAMILLE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0884602599939999 | $0.11 |
| CAMILLE MICAULT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,530.28 |
| CAMILLE MICAULT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,968.096554 | $5,968.10 |
| CAMILLE MICAULT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,968.096554) | ($5,968.10) |
| CAMILLE MICAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.5956991784177 | $42.22 |
| CAMILLE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.57700913534999 | $9.50 |
| CAMILLE MICHELLE GONZALEZ EDRALIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.57509 | $1,762.08 |
| CAMILLE MICHELLE GONZALEZ EDRALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677646101 | $50.00 |
| CAMILLE NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.912088741324275 | $1.07 |
| CAMILLE NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.461285655489999 | $5.13 |
| CAMILLE NOGUEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000172244957556099 | $0.00 |
| CAMILLE ORTIZ WEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119479748629 | $0.35 |
| CAMILLE ORTIZ WEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055556963574 | $1.08 |
| CAMILLE ORTIZ WEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.584220574 | $0.99 |
| CAMILLE PASCAL AVRIL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 57.8012 | $29.49 |
| CAMILLE PASCAL AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224125257909 | $0.18 |
| CAMILLE PLACÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042984138465 | $0.00 |
| CAMILLE PLACÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019983629834 | $0.02 |
| CAMILLE PLACÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102638545481999 | $0.00 |
| CAMILLE PLACÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022687277056 | $0.02 |
| CAMILLE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040310398203 | $0.12 |
| CAMILLE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073887323324 | $0.01 |
| CAMILLE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000466691787219999 | $0.01 |
| CAMILLE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22685813978 | $0.03 |
| CAMILLE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044776998011 | $0.33 |
| CAMILLE R BERGSTROM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SNX | 8.158604 | $38.62 |
| CAMILLE RACOUET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00131803 | $51.34 |
| CAMILLE RACOUET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00137584 | $50.20 |
| CAMILLE RACOUET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00311921 | $100.90 |
| CAMILLE RACOUET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00169859 | $50.00 |
| CAMILLE RACOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248097195426 | $7.05 |
| CAMILLE RACOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015846975807 | $3.08 |
| CAMILLE RACOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22540767692 | $2.49 |
| CAMILLE RACOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005018058567 | $1.60 |
| CAMILLE REYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014515534499 | $0.00 |
| CAMILLE REYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091697984411 | $0.00 |
| CAMILLE REYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020218085407 | $0.01 |
| CAMILLE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137923125001 | $0.41 |
| CAMILLE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013894019553 | $0.02 |
| CAMILLE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133161786448 | $2.60 |
| CAMILLE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00190781218709999 | $0.00 |
| CAMILLE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9018543899 | $3.89 |
| CAMILLE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34899119856 | $0.05 |
| CAMILLE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00584704636579999 | $0.43 |
| CAMILLE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16621454255 | $0.57 |
| CAMILLE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060327465513 | $0.43 |
| CAMILLE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2743637576 | $0.13 |
| CAMILLE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138407574662 | $0.04 |
| CAMILLE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364562 | $0.02 |
| CAMILLE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000138912821417 | $0.00 |
| CAMILLE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036993754558 | $0.00 |
| CAMILLE SCHARWATT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.050553) | ($1,898.59) |
| CAMILLE SCHARWATT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094082) | ($2,857.18) |
| CAMILLE SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000946331353328399 | $32.03 |
| CAMILLE SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00985797787745928 | $23.13 |
| CAMILLE SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057058085071 | $1.69 |
| CAMILLE SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085916540865 | $0.01 |
| CAMILLE SHARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041244347603 | $0.00 |
| CAMILLE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000254384607599999 | $0.00 |
| CAMILLE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019906461772 | $0.00 |
| CAMILLE SMYTHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| CAMILLE SMYTHE | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| CAMILLE SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025865989081 | $7.66 |
| CAMILLE SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022149851436 | $4.32 |
| CAMILLE SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.58953170959999 | $4.59 |
| CAMILLE SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040507316617 | $0.00 |
| CAMILLE SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.0026035407 | $4.00 |
| CAMILLE TISSERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159376659429 | $0.47 |
| CAMILLE TISSERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.47794862149999 | $7.48 |
| CAMILLE TRINSSOUTROP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.39067973) | ($24.28) |
| CAMILLE TRINSSOUTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011508435631 | $0.10 |
| CAMILLE VALEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038296444722 | $1.13 |
| CAMILLE VALVOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00522116103579999 | $0.01 |
| CAMILLE ZIVRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2212214 | $535.34 |
| CAMILLE ZIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033848472481 | $1.00 |
| CAMILLE ZIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.797958661863 | $2.82 |
| CAMILLE ZIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089123917903 | $16.49 |
| CAMILLE ZIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.603287387 | $11.58 |
| CAMILLE ZIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50665044038 | $5.63 |
| CAMILLE.WINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0338911272724999 | $0.03 |
| CAMILLIA CAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008667665293 | $0.26 |
| CAMILLIA CAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120015084469 | $0.01 |
| CAMILLIA CAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047839654056 | $9.33 |
| CAMILLIA CAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9390536419999 | $18.94 |
| CAMILLIA CAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8003051427 | $1.43 |
| CAMILLO CASCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.064897746) | ($1,893.71) |
| CAMILLO CASCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (16.272413415) | ($148.89) |
| CAMILLO CASCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02544128) | ($739.66) |
| CAMILLO CASCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (34.975949249) | ($225.52) |
| CAMILLO CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020230261905547 | $7.04 |
| CAMILLO CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5898265519 | $4.11 |
| CAMILLO CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007993056862933 | $19.85 |
| CAMILLO CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065731546573 | $0.01 |
| CAMILLO CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.189363455466309 | $2.60 |
| CAMILLO CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0822004185189479 | $0.84 |
| CAMILLO CAVARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4963085885597 | $0.48 |
| CAMILLO CAVARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038926921204 | $76.99 |
| CAMILLO DORAZIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01730241 | $1.85 |
| CAMILLO DORAZIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0059142 | $236.75 |
| CAMILLO DORAZIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00289583 | $115.92 |
| CAMILLO DORAZIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00579088 | $1.95 |
| CAMILLO DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050672340922 | $14.92 |
| CAMILLO DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45266939783 | $0.45 |
| CAMILLO DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13319785429 | $0.02 |
| CAMILLO DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00593268859202 | $0.07 |
| CAMILLO DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00151201155849999 | $0.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMILO DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045145214156 | $0.00 |
| CAMILO DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024429308733 | $0.01 |
| CAMILO DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001532749184 | $0.01 |
| CAMILO DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00307022162339999 | $0.00 |
| CAMILO DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000369554468 | $0.00 |
| CAMILO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002632229581 | $0.00 |
| CAMILO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000077120600039 | $0.01 |
| CAMILO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000023790246807 | $0.00 |
| CAMILO ALBARRACIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001647) | ($49.71) |
| CAMILO ALBARRACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164701232 | $50.00 |
| CAMILO ALBARRACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296295041990021 | $0.02 |
| CAMILO AMAT Y LEÓN LLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00842793361775861 | $0.01 |
| CAMILO AMAT Y LEÓN LLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013738766557 | $0.00 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 179.0 | $452.87 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.063 | $123.43 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0132 | $382.30 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025260781075 | $76.50 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99634817999 | $1.16 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214505018719 | $41.85 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.047494176 | $62.05 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.936275793 | $95.08 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34388643658 | $3.82 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065582511198 | $0.58 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062526800242 | $0.01 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.027158928 | $65.00 |
| CAMILO AMAYA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114170640062 | $0.86 |
| CAMILO ANDRES ALBARRACIN BARRERA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| CAMILO ANDRES ALBARRACIN BARRERA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 93.5772 | $193.90 |
| CAMILO ANDRES ALBARRACIN BARRERA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.001647 | $49.71 |
| CAMILO ANDRES ALBARRACIN BARRERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| CAMILO ANDRES ALBARRACIN BARRERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329401) | ($100.89) |
| CAMILO ANDRES ALBARRACIN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164701232 | $50.00 |
| CAMILO ANDRES ALBARRACIN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07442150293708 | $5.06 |
| CAMILO ANDRES MARTINEZ SILVA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00195915 | $74.43 |
| CAMILO ANDRES MARTINEZ SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CAMILO ANDRES MARTINEZ SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.003644 | $103.78 |
| CAMILO ANDRES MARTINEZ SILVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.576814) | ($100.58) |
| CAMILO ANDRES MARTINEZ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049196728123 | $1.24 |
| CAMILO ANDRES MARTINEZ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6619672309024 | $0.66 |
| CAMILO ANDRES NARVAEZ BECERRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.8437) | ($409.84) |
| CAMILO ANDRES NARVAEZ BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280268081356 | $50.46 |
| CAMILO ANDRES NARVAEZ BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5214832228056 | $4.52 |
| CAMILO ANDRES NIEMELLER AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016413702568 | $0.00 |
| CAMILO ANDRES NIEMELLER AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553405900308711 | $0.64 |
| CAMILO ANDRES NIEMELLER AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137745824623 | $0.00 |
| CAMILO ANDRES PUERTO GOMEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00612941 | $175.89 |
| CAMILO ANDRES PUERTO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590486216516 | $55.73 |
| CAMILO ANDRES ROMERO INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168050745059 | $51.61 |
| CAMILO ANDRES TRIBIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02664159674365 | $0.03 |
| CAMILO ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409457064739999 | $1.21 |
| CAMILO ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160506475526 | $3.13 |
| CAMILO ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8514080279 | $3.85 |
| CAMILO AUGUSTO FERNANDES SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.58568636548 | $31.41 |
| CAMILO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025663349516 | $0.00 |
| CAMILO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000021309286751 | $0.04 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | UNI | (0.73237779768) | ($5.21) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 2,272.53857561 | $23,018.28 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (1,147.43015659) | ($11,160.43) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (1,125.108419195) | ($10,546.45) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,684.673073876) | ($15,400.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (50.540192216) | ($462.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,999.743058988 | $18,280.13 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (264.529792895) | ($2,330.99) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (15.3179615) | ($12.86) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 2,796.060544169 | $24,985.39 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,305.300804884) | ($20,600.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (69.159024147) | ($618.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (421.600715138) | ($3,699.21) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (992.555831266) | ($8,000.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 1,168.309602045 | $9,416.58 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (29.776674938) | ($240.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (145.977095841) | ($1,227.79) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,984.01871 | $6,984.02 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 1,644.997523897 | $14,360.83 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,644.997523897) | ($14,327.46) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (997.0) | ($997.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 211.876251086 | $1,310.27 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UNI | (211.876522457) | ($1,311.52) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,523.065286 | $15,523.07 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,900.0) | ($9,900.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 1,492.649830381 | $12,629.32 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,550.0) | ($3,550.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 545.943867743 | $4,588.42 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,065.083996) | ($4,065.08) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2,038.593698124) | ($16,961.10) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,717.608482873) | ($5,000.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 7,841.981670913 | $5,836.89 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (201.528254486) | ($150.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,358.695652174) | ($10,000.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (40.760869565) | ($300.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,640.125953807 | $12,071.33 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,625.457495551) | ($12,000.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,970.23188005 | $14,545.31 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (48.763724866) | ($360.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,353.780313837) | ($16,500.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (70.613409415) | ($495.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,824.155427677 | $19,797.33 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (936.441796126) | ($6,461.45) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,625.014313 | $16,625.01 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 935.157672469 | $6,303.66 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 2,668.082108185 | $17,984.85 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (3,603.239780655) | ($24,284.26) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,747.602616 | $23,747.60 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 2,437.714196239 | $16,202.49 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 550.720772704 | $3,660.42 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.287844963 | $12,764.80 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.202166777 | $2,440.49 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.300242145 | $2,639.59 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,677.0) | ($5,677.00) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2,988.434968944) | ($19,634.02) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.898880028) | ($17,965.77) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.915239059) | ($592.85) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (922.844933553) | ($493.27) |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001462310369 | $0.00 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433808406217182 | $0.49 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000558197742573499 | $1.54 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2481941132626 | $0.22 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.169376530029875 | $1.22 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15789620957 | $0.54 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035084192851459 | $5.29 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00140079698879081 | $0.01 |
| CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000604867127319999 | $0.00 |
| CAMILO BLANCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.12296787 | $3,677.31 |
| CAMILO BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001098067094) | ($0.32) |
| CAMILO BLANCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001098067094 | $0.32 |
| CAMILO BLANCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12297885) | ($3,714.00) |
| CAMILO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057877964031 | $0.00 |
| CAMILO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021150654294 | $0.00 |
| CAMILO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108976137305 | $32.26 |
| CAMILO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5726375014 | $1.83 |
| CAMILO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021539513104 | $42.08 |
| CAMILO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045582943709 | $0.00 |
| CAMILO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0208719253369999 | $1.22 |
| CAMILO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.146813959429999 | $0.07 |
| CAMILO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047938873553 | $0.00 |
| CAMILO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000048807846815 | $0.00 |
| CAMILO CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.458589157153 | $5.55 |
| CAMILO CAJIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014315645928 | $0.02 |
| CAMILO CAJIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111121678371 | $2.17 |
| CAMILO CAJIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051304370791 | $0.01 |
| CAMILO CARREÑO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00104505 | $0.06 |
| CAMILO CARREÑO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011291 | $0.01 |
| CAMILO CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006026697444 | $0.02 |
| CAMILO CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017720309538 | $0.02 |
| CAMILO CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029788396545 | $0.00 |
| CAMILO CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034811872922 | $0.02 |
| CAMILO CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000127203987446 | $0.00 |
| CAMILO CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001629416928763 | $0.00 |
| CAMILO CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000052153181386999 | $0.00 |
| CAMILO CASTEBLANCO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002530543516773 | $100.17 |
| CAMILO CASTEBLANCO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000002077184976 | $0.00 |
| CAMILO CELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023363045554 | $0.00 |
| CAMILO CELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000266087809573899 | $0.00 |
| CAMILO CELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044601211655 | $0.01 |
| CAMILO CEREIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018071221041 | $0.53 |
| CAMILO CEREIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028354301422 | $0.03 |
| CAMILO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.962033531 | $19.77 |
| CAMILO COGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000743794709 | $0.00 |
| CAMILO COGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022270423378 | $0.00 |
| CAMILO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034952010062 | $0.00 |
| CAMILO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046784094295 | $0.01 |
| CAMILO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096865357916 | $0.01 |
| CAMILO DAZA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780757044789999 | $23.11 |
| CAMILO DAZA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353603518049999 | $0.04 |
| CAMILO DICONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8019386767 | $6.61 |
| CAMILO ENRIQUE LARA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188442354615481 | $0.02 |
| CAMILO ENRIQUE LARA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037263294314 | $0.00 |
| CAMILO ENRIQUE LARA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048491140944 | $0.00 |
| CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8995581307) | ($1,000.00) |
| CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.115969297 | $1,240.57 |
| CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02698674392) | ($30.00) |
| CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022026356976 | $6.52 |
| CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14590598888 | $2.36 |
| CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433299912669999 | $7.86 |
| CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1534442253 | $1.35 |
| CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9011986159 | $2.90 |
| CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30910645757 | $0.01 |
| CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0422495715559999 | $3.01 |
| CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.54046828317 | $0.54 |
| CAMILO ERNESTO LAGOS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111619047598815 | $0.00 |
| CAMILO ERNESTO LAGOS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000078041234719 | $0.00 |
| CAMILO ESCBUCERIA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223199114489999 | $0.00 |
| CAMILO ESCBUCERIA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000700520075269999 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004357 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00296033) | ($120.51) |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00003997 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007098 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003742 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000395 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003846 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003551 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00003495 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000345 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00009386 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001236 | $0.02 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000144 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00009556 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000184 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003926 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000212 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00004077 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004157 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00004596 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000022 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00017436 | $0.02 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00006488 | $2.51 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000184 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00116235 | $0.15 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000194 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00005107 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000206 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00004412 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000188 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004636 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00006312 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00007916 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006201 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00017316 | $0.02 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000481 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000274 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000535 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000288 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005985 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000537 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00005985 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00011611 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000229 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00010381 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000028 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00013693 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00005905 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000024 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000612 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000326 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000606 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00097762 | $0.09 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00015832 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00016397 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00006104 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006344 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007445 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00007365 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000509 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00008195 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000352 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000442 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00050712 | $0.03 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000373 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00009719 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00008634 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00009065 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00009113 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000092 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00008838 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00047 | $0.03 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010845 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00011027 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00188019 | $0.11 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00008913 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008833 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009028 | $0.01 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0003383 | $0.02 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551612028139999 | $16.33 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069920756318 | $140.40 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05665513175 | $0.84 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6858943431 | $1.69 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02872237088 | $1.72 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000373742881179 | $0.14 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004788301667 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010153031214 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098201233374 | $0.00 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.114828804611 | $0.18 |
| CAMILO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000153852098905 | $0.02 |
| CAMILO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023881816356 | $0.01 |
| CAMILO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049602615608 | $0.01 |
| CAMILO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053428601175 | $0.00 |
| CAMILO FRANCISCO ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004487846027899999 | $0.00 |
| CAMILO FRANCISCO ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020397611727 | $0.02 |
| CAMILO FREUND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0457325 | $134.04 |
| CAMILO FREUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00297449) | ($85.34) |
| CAMILO FREUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04615374685) | ($96.50) |
| CAMILO FREUND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (7.135002978) | ($64.29) |
| CAMILO FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157038293046939 | $0.59 |
| CAMILO FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14193287555 | $0.16 |
| CAMILO FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016480676796342 | $0.44 |
| CAMILO FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1015330710311 | $1.32 |
| CAMILO FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000068468926723 | $0.00 |
| CAMILO FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028090798854999 | $0.00 |
| CAMILO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.5895595399999 | $33.02 |
| CAMILO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071370853293 | $0.01 |
| CAMILO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101728103712999 | $0.00 |
| CAMILO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.02789759314 | $1.33 |
| CAMILO GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.749970236165 | $5.53 |
| CAMILO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007170497092464 | $0.01 |
| CAMILO GOMEZ DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104507346281999 | $0.00 |
| CAMILO GOMEZ DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000109750968909 | $0.00 |
| CAMILO GONZALEZ MANRIQUE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 6,452.465955 | $6,452.47 |
| CAMILO GONZALEZ MANRIQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 506.3 | $237.99 |
| CAMILO GONZALEZ MANRIQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 27.263 | $231.46 |
| CAMILO GONZALEZ MANRIQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 191.3531266 | $111.67 |
| CAMILO GONZALEZ MANRIQUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,452.465955) | ($6,452.47) |
| CAMILO GONZALEZ MANRIQUE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 6.960995 | $355.35 |
| CAMILO GONZALEZ MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639853743 | $50.00 |
| CAMILO GONZALEZ MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.131418301821 | $36.44 |
| CAMILO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032193144346 | $9.53 |
| CAMILO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79678510631 | $0.94 |
| CAMILO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02101137254 | $0.15 |
| CAMILO HELLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03515922554) | ($100.01) |
| CAMILO HELLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.214536283) | ($23,338.68) |
| CAMILO HELLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.00805) | ($22.78) |
| CAMILO HELLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 22.73 | $22.78 |
| CAMILO HELLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (22.73) | ($22.75) |
| CAMILO HELLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.00297) | ($7.16) |
| CAMILO HELLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 7.24 | $7.16 |
| CAMILO HELLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001643) | ($49.92) |
| CAMILO HELLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 49.838 | $49.92 |
| CAMILO HELLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (49.838) | ($49.84) |
| CAMILO HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164326980809831 | $50.00 |
| CAMILO HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043654625016 | $0.00 |
| CAMILO HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271061605583332 | $80.33 |
| CAMILO HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00977384431883 | $0.01 |
| CAMILO HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111007145024 | $0.01 |
| CAMILO HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087114510218 | $0.00 |
| CAMILO HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.035450326345 | $0.01 |
| CAMILO HERNANDO SAAVEDRA ARIAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 927.84876 | $607.51 |
| CAMILO HERNANDO SAAVEDRA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001224469805 | $50.00 |
| CAMILO HERNANDO SAAVEDRA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8890191647894 | $22.11 |
| CAMILO HERNANDO SAAVEDRA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1568593837 | $3.17 |
| CAMILO HERNANDO SAAVEDRA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9242143026 | $30.80 |
| CAMILO J MARQUEZ TENORIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.00149962 | $4.56 |
| CAMILO J MARQUEZ TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000197303178379999 | $0.04 |
| CAMILO JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.86811965754 | $0.04 |
| CAMILO JOSE HERNANDEZ CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.830211383311 | $1.82 |
| CAMILO JOSE URZOLA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021231972122 | $0.04 |
| CAMILO LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140029357377999 | $0.41 |
| CAMILO LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97431782779999 | $3.47 |
| CAMILO LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139036933062 | $0.03 |
| CAMILO LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063081572237 | $0.00 |
| CAMILO LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.2038017139999 | $38.21 |
| CAMILO LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104142899534 | $0.01 |
| CAMILO LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076004351124 | $0.56 |
| CAMILO LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0883402194 | $34.47 |
| CAMILO LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.19432279265 | $131.14 |
| CAMILO LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.20450687171 | $7.41 |
| CAMILO LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000075413284421 | $0.00 |
| CAMILO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030462422126 | $0.09 |
| CAMILO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261365731587 | $0.25 |
| CAMILO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008273200804 | $0.02 |
| CAMILO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011626393411 | $0.00 |
| CAMILO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000224686846519999 | $0.00 |
| CAMILO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000124532119024999 | $0.00 |
| CAMILO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000360368604009999 | $0.00 |
| CAMILO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000039886739506 | $0.00 |
| CAMILO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000133874154086 | $0.00 |
| CAMILO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051939459167 | $0.00 |
| CAMILO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030555717288 | $0.00 |
| CAMILO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000546076517779999 | $0.00 |
| CAMILO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010432282613188 | $0.01 |
| CAMILO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139619282909999 | $0.00 |
| CAMILO MATEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026366965943 | $0.01 |
| CAMILO MATEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000208580709869999 | $0.00 |
| CAMILO MATEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032515269373 | $0.00 |
| CAMILO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64002409535 | $0.75 |
| CAMILO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000239132637789999 | $0.47 |
| CAMILO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028275956367 | $0.00 |
| CAMILO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150193936593 | $4.45 |
| CAMILO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030168150251 | $5.89 |
| CAMILO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31516624059 | $0.25 |
| CAMILO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.816764107419999 | $7.21 |
| CAMILO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24276284681 | $0.04 |
| CAMILO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000124203209197 | $0.00 |
| CAMILO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057699729905 | $0.44 |
| CAMILO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015721623456 | $0.00 |
| CAMILO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000023911816506 | $0.00 |
| CAMILO MENESES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| CAMILO MENESES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| CAMILO MENESES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CAMILO MENESES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CAMILO MENESES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CAMILO MENESES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CAMILO MENESES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.0) | ($59.00) |
| CAMILO MENESES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.0 | $59.00 |
| CAMILO MENESES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.01) | ($58.01) |
| CAMILO MENESES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CAMILO MENESES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CAMILO MENESES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (200.99) | ($200.99) |
| CAMILO MENESES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.06908512 | $168.78 |
| CAMILO MENESES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00823539 | $265.85 |
| CAMILO MENESES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02461841667) | ($699.32) |
| CAMILO MENESES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02461841667 | $699.32 |
| CAMILO MENESES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (88,147.554562748) | ($42,956.16) |
| CAMILO MENESES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 88,147.554562748 | $42,956.16 |
| CAMILO MENESES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($0.97) |
| CAMILO MENESES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($1.56) |
| CAMILO MENESES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (88,142.554562) | ($45,947.63) |
| CAMILO MENESES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.0328538) | ($991.25) |
| CAMILO MENESES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| CAMILO MENESES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| CAMILO MENESES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.01) | ($58.01) |
| CAMILO MENESES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4948365392) | ($10,000.00) |
| CAMILO MENESES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01493121258) | ($301.74) |
| CAMILO MENESES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002870546764) | ($58.01) |
| CAMILO MENESES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.581628382 | $11,753.95 |
| CAMILO MENESES | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.0328538 | $663.93 |
| CAMILO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047228300804029 | $11.95 |
| CAMILO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226918260106 | $4.33 |
| CAMILO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5185968481 | $8.52 |
| CAMILO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 333.650372272659 | $270.54 |
| CAMILO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000164061332659999 | $0.00 |
| CAMILO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057485388428 | $0.00 |
| CAMILO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000067997389894 | $0.00 |
| CAMILO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000463114989579999 | $0.00 |
| CAMILO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37412863026 | $0.48 |
| CAMILO MIKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031554940686 | $0.00 |
| CAMILO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.94791515201 | $13.48 |
| CAMILO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099817173285 | $2.95 |
| CAMILO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024404636791 | $4.76 |
| CAMILO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.927410922 | $6.86 |
| CAMILO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014634361784 | $4.66 |
| CAMILO MOREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.97 |
| CAMILO MOREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0149 | $588.62 |
| CAMILO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258298152398 | $7.17 |
| CAMILO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19681207099999 | $2.56 |
| CAMILO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.006706874176 | $0.01 |
| CAMILO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03960226777 | $2.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMILO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029434486985 | $54.83 |
| CAMILO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.021095395434 | $0.02 |
| CAMILO MORENO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160198124315 | $0.47 |
| CAMILO MORENO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058885650417 | $11.49 |
| CAMILO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091929449166 | $0.00 |
| CAMILO PANTOJA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184699764287 | $0.00 |
| CAMILO PANTOJA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019953690655 | $0.00 |
| CAMILO PANTOJA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035259597099 | $0.00 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00500597 | $199.54 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00409729) | ($160.00) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00409729 | $160.00 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.250094118) | ($97.51) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.250094118 | $97.51 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00525337 | $199.93 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00526283) | ($200.00) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00526283 | $200.00 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.05324251 | $1,592.34 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04758159804) | ($1,416.41) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04758159804 | $1,416.41 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09937138) | ($3,050.00) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09937138 | $3,050.00 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03234746) | ($1,000.00) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03234746 | $1,000.00 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0330169818) | ($1,020.70) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04747532) | ($1,400.00) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04747532 | $1,400.00 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04747532) | ($1,369.57) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006201833643) | ($18.67) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00514461 | $152.07 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0050715) | ($150.00) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0050715 | $150.00 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00505493 | $144.96 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00519715) | ($150.00) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00519715 | $150.00 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00424137 | $100.42 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.04207111 | $990.14 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00137619 | $32.16 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00018 | $4.21 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04885145095) | ($1,159.88) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00402562 | $85.47 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008794243241) | ($18.67) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009493015747) | ($18.67) |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000509779525149999 | $15.53 |
| CAMILO PENA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7462695489799 | $100.42 |
| CAMILO PETKOFF AZCUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51793136876937 | $0.50 |
| CAMILO PETKOFF AZCUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038615079556 | $7.53 |
| CAMILO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018360878975 | $0.00 |
| CAMILO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0147092521089999 | $0.01 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.032754) | ($100.00) |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0024473 | $100.00 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.003429) | ($139.98) |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 98.281 | $139.98 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (98.0) | ($139.16) |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000743) | ($30.74) |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.009976 | $30.74 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.02) | ($61.55) |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0014868 | $61.55 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002007) | ($82.93) |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 82.835 | $82.93 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (82.83) | ($82.83) |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 58.276 | $82.83 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (58.0) | ($82.36) |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01923831 | $57.83 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00117491 | $46.69 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000996) | ($39.99) |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 31.823 | $39.99 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.0) | ($40.10) |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.017478) | ($49.99) |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0012957 | $49.99 |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00207393) | ($79.83) |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.090783) | ($249.00) |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0068326 | $249.00 |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01227199) | ($446.77) |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (101.024) | ($83.81) |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 83.016 | $83.81 |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 115.039 | $83.00 |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00223964 | $68.34 |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (114.975) | ($82.90) |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 81.416 | $82.90 |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (81.44) | ($81.44) |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0026843 | $81.44 |
| CAMILO QUEIPO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($73.55) |
| CAMILO QUEIPO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001332) | ($40.00) |
| CAMILO QUEIPO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 62.075 | $40.00 |
| CAMILO QUEIPO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (62.214340762) | ($40.04) |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000513576211516 | $1.76 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000471910425222 | $1.38 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08676730000718 | $0.09 |
| CAMILO QUEIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.630077607582996 | $0.76 |
| CAMILO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183599442382 | $0.02 |
| CAMILO RAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000654550285 | $0.00 |
| CAMILO RAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180597335129999 | $0.02 |
| CAMILO RAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000462053305679999 | $0.01 |
| CAMILO RAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024723317627 | $0.00 |
| CAMILO RAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.181385421117 | $0.01 |
| CAMILO RAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000042148994754 | $0.00 |
| CAMILO RICARDO IDROBO ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017517926052 | $0.05 |
| CAMILO RICARDO IDROBO ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00149071199683 | $0.00 |
| CAMILO RODRIGUEZ VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008468797698 | $25.07 |
| CAMILO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091620515897 | $0.27 |
| CAMILO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223566776886 | $0.03 |
| CAMILO RONDEROS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CAMILO RONDEROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.96 |
| CAMILO RONDEROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.22349743 | $7,067.51 |
| CAMILO RONDEROS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,667.34) |
| CAMILO RONDEROS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.67) |
| CAMILO RONDEROS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CAMILO RONDEROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,563.199412) | ($14,563.20) |
| CAMILO RONDEROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($11,729.52) |
| CAMILO RONDEROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69) | ($20,168.82) |
| CAMILO RONDEROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,511.319187) | ($858.41) |
| CAMILO RONDEROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.471828938) | ($3,835.69) |
| CAMILO RONDEROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (105.623727777) | ($764.72) |
| CAMILO RONDEROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10008807) | ($2,868.91) |
| CAMILO RONDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040215872874301 | $136.68 |
| CAMILO RONDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.576333232284 | $257.90 |
| CAMILO RONDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08434953504821 | $200.27 |
| CAMILO RONDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3327218232 | $3.70 |
| CAMILO RONDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32658368832281 | $3.17 |
| CAMILO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000694685028 | $0.00 |
| CAMILO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267706663273 | $0.00 |
| CAMILO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001442754384 | $0.00 |
| CAMILO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095284652544 | $0.28 |
| CAMILO SANZ ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028136057124 | $55.55 |
| CAMILO SANZ ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022722562962 | $0.03 |
| CAMILO SANZ ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9651273635 | $5.00 |
| CAMILO SOLARTE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535440130613579 | $0.01 |
| CAMILO TAPIA-URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145740567934 | $0.04 |
| CAMILO TAPIA-URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034566575126 | $68.06 |
| CAMILO TAPIA-URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15934741515 | $0.13 |
| CAMILO TAPIA-URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19627917695 | $10.56 |
| CAMILO TAPIA-URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.356738355239999 | $1.22 |
| CAMILO TAPIA-URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.08533111323 | $0.11 |
| CAMILO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2862667307699 | $16.19 |
| CAMILO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019584120792 | $5.80 |
| CAMILO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01650273661 | $0.02 |
| CAMILO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136930201156999 | $26.72 |
| CAMILO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.44417479448 | $0.04 |
| CAMILO VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120317935205 | $0.00 |
| CAMILO VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016623663803 | $0.00 |
| CAMILO VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027814089021 | $0.00 |
| CAMILO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061650766044 | $0.18 |
| CAMILO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16786695262 | $0.17 |
| CAMILO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000105415949615999 | $0.00 |
| CAMILO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.18298420855 | $13.05 |
| CAMILO VARGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.18310492 | $5,678.05 |
| CAMILO VARGAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1502151984) | ($4,690.77) |
| CAMILO VARGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.2 | $2,346.20 |
| CAMILO VARGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.031906898) | ($2,017.41) |
| CAMILO VARGAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004996817527) | ($149.16) |
| CAMILO VARGAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00245749308) | ($74.58) |
| CAMILO VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.105988184) | ($5,000.00) |
| CAMILO VARGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06124491975) | ($74.58) |
| CAMILO VARGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1250169931) | ($152.24) |
| CAMILO VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.083099647 | $4,972.13 |
| CAMILO VARGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.031906898 | $1,256.59 |
| CAMILO VARGAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.23 | $5,003.42 |
| CAMILO VARGAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,166.00 |
| CAMILO VARGAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2857539929) | ($6,170.29) |
| CAMILO VARGAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003839016619) | ($74.58) |
| CAMILO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095088485897 | $2.82 |
| CAMILO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059207874336 | $11.63 |
| CAMILO VARGAS-LESMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025963337623999 | $0.00 |
| CAMILO VARGAS-LESMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00461029218459999 | $0.04 |
| CAMILO VERA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| CAMILO VERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| CAMILO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1047288704158 | $0.10 |
| CAMILO VIDELA NORAMBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4554663784 | $31.15 |
| CAMILO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266898133310702 | $0.01 |
| CAMILUU ARTIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122380735008898 | $0.01 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (131.446) | ($418.00) |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 416.999 | $418.00 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (4,926.62) | ($961.04) |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 955.665 | $961.04 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.80139279 | $2,425.70 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,473.479962 | $1,473.48 |
| CAMMIE JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.42788834 | $1,201.65 |
| CAMMIE JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CAMMIE JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.10902791 | $293.84 |
| CAMMIE JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.08486262 | $3,051.17 |
| CAMMIE JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 3.132847431 | $255.83 |
| CAMMIE JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CAMMIE JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0056561 | $200.00 |
| CAMMIE JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.08407858582) | ($2,800.00) |
| CAMMIE JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01136451 | $375.18 |
| CAMMIE JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| CAMMIE JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| CAMMIE JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.021224 | $700.00 |
| CAMMIE JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.14897506 | $356.44 |
| CAMMIE JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.27574406 | $545.28 |
| CAMMIE JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CAMMIE JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CAMMIE JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.199904 | $400.00 |
| CAMMIE JONES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 10.050188846 | $569.75 |
| CAMMIE JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02025228 | $588.75 |
| CAMMIE JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CAMMIE JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CAMMIE JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.170205 | $300.00 |
| CAMMIE JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.30737705 | $552.84 |
| CAMMIE JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CAMMIE JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.006768 | $200.00 |
| CAMMIE JONES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 4.959531416 | $186.23 |
| CAMMIE JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CAMMIE JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CAMMIE JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.11605692 | $194.75 |
| CAMMIE JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 3.035661656 | $103.49 |
| CAMMIE JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02049706 | $575.77 |
| CAMMIE JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1337509 | $204.42 |
| CAMMIE JONES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CAMMIE JONES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CAMMIE JONES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.08320852055 | $1,712.60 |
| CAMMIE JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.133812181) | ($2,000.00) |
| CAMMIE JONES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06401436543) | ($60.00) |
| CAMMIE JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.619476788 | $2,455.21 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070481613698 | $218.91 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15611150311 | $317.34 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.616492521 | $266.62 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.575391548 | $63.09 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.976888606 | $16.31 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3651641309 | $26.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45387951278 | $4.01 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8685688829177 | $0.18 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002988118753857 | $0.33 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.961773043639999 | $57.50 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.216444478169999 | $8.56 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0003800365129636 | $0.07 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00437312582701199 | $0.04 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019920122884169 | $0.03 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.03174845297116 | $0.02 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00599234906605499 | $0.03 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.005391888321869 | $0.03 |
| CAMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0209457020418999 | $0.06 |
| CAMPBELL ANDERSON66 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00857312314179 | $0.00 |
| CAMPBELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060226529444 | $17.83 |
| CAMPBELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.588342104 | $17.59 |
| CAMPBELL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058906766902 | $17.43 |
| CAMPBELL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014732732672 | $28.75 |
| CAMPBELL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.80957025977099 | $5.90 |
| CAMPBELL LINDSAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00768244) | ($39,732.03) |
| CAMPBELL LINDSAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (16.310380834) | ($47,019.49) |
| CAMPBELL LINDSAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01228789664) | ($34.80) |
| CAMPBELL LINDSAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027818) | ($10.70) |
| CAMPBELL LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215890773937772 | $86.98 |
| CAMPBELL LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449307840909644 | $134.64 |
| CAMPBELL MELROSE-ALLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| CAMPBELL MELROSE-ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| CAMPBELL MELROSE-ALLEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.166700216) | ($5,000.00) |
| CAMPBELL MELROSE-ALLEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1250010065) | ($150.00) |
| CAMPBELL MELROSE-ALLEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.184396005 | $6,221.23 |
| CAMPBELL MELROSE-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055890588467 | $172.54 |
| CAMPBELL MELROSE-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000615563374333 | $0.00 |
| CAMPBELL MELROSE-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153226682721 | $27.09 |
| CAMPBELL MELROSE-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.11316910726999 | $1.11 |
| CAMPBELL MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.327742901 | $32.76 |
| CAMPBELL MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117016222631999 | $0.00 |
| CAMPBELL MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000009975116148399 | $0.00 |
| CAMPBELL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00910326016159095 | $0.01 |
| CAMPBELL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000495696155645 | $0.01 |
| CAMPBELL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241788116246 | $0.00 |
| CAMPBELL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075276984423 | $0.01 |
| CAMPBELL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00268149814209999 | $0.00 |
| CAMPBELL RALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007833673605 | $2.32 |
| CAMPBELL RALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4995167743 | $1.98 |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000066651786) | ($2.65) |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($6,473.28) |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10184218) | ($3,105.89) |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1592553572) | ($292.29) |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.614119037) | ($1.99) |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.6) | ($10.60) |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,181.0) | ($3,181.00) |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.208938536 | $4,560.37 |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009802006942704 | $37.63 |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57577921866267 | $2.92 |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011265094150307 | $13.02 |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0463174572954 | $0.05 |
| CAMPBELL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0008208475676557 | $1.57 |
| CAMPBELL SNEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.213415997627 | $4.56 |
| CAMPBELL SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191281802592092 | $0.19 |
| CAMPBELL WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,804.87548) | ($2,804.88) |
| CAMPBELL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000413251917479999 | $0.01 |
| CAMPBELL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0570183306997 | $0.06 |
| CAMPBELL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032948225781 | $0.01 |
| CAMPBELL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.304888928716 | $17.30 |
| CAMPBELL WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36830912) | ($11,219.06) |
| CAMPBELL WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.601430375) | ($7,446.46) |
| CAMPBELL WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (90.229949876) | ($976.29) |
| CAMPBELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160780235325649 | $59.49 |
| CAMPBELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020111746081896 | $53.80 |
| CAMPBELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8524005076046 | $12.64 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.1373498 | $5,488.33 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XRP | 2,150.853878 | $1,335.79 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 5,131.144086 | $5,131.14 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 15.511 | $257.42 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.13818081 | $4,285.42 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,616.14) | ($3,616.14) |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04699354 | $1,381.13 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (2,150.853878) | ($818.04) |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32252415) | ($9,418.35) |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32252415 | $9,418.35 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (15.511) | ($149.37) |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | DOT | 15.511 | $149.37 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 1.689403601 | $3,307.95 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XLM | 3,119.8374666 | $396.59 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.689403601) | ($3,303.08) |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.689403601 | $3,303.08 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (3,119.8374666) | ($395.26) |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | XLM | 3,119.8374666 | $395.26 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.455779051) | ($99.64) |
| CAMREN CARL ASAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.455779051 | $99.64 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722548211 | $50.00 |
| CAMREN CARL ASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.90079862363 | $165.82 |
| CAMREN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006730746458 | $0.20 |
| CAMREON DICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 136.25 | $129.46 |
| CAMREON DICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (135.0) | ($127.89) |
| CAMREON DICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 127.48 | $127.89 |
| CAMREON DICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (128.3) | ($128.30) |
| CAMREON DICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 59.87 | $128.30 |
| CAMREON DICK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 139.5 | $133.48 |
| CAMREON DICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (140.253) | ($134.00) |
| CAMREON DICK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 133.731 | $134.00 |
| CAMREON DICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (132.8) | ($132.80) |
| CAMREON DICK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 59.699 | $132.80 |
| CAMREON DICK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $150.04 |
| CAMREON DICK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 247.744676 | $180.81 |
| CAMREON DICK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 125.0 | $125.00 |
| CAMREON DICK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| CAMREON DICK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 59.016 | $125.00 |
| CAMREON DICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 149.5 | $118.09 |
| CAMREON DICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 81.5 | $60.35 |
| CAMREON DICK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $132.42 |
| CAMREON DICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 207.0 | $112.87 |
| CAMREON DICK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 343.83 | $176.22 |
| CAMREON DICK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 249.5 | $144.69 |
| CAMREON DICK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 279.5 | $178.94 |
| CAMREON DICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 299.5 | $137.41 |
| CAMREON DICK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 249.5 | $125.32 |
| CAMREON DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.918013428927 | $164.14 |
| CAMREON DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01763629094 | $0.02 |
| CAMREON DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.159751359937 | $4.65 |
| CAMREON DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.937584015539999 | $0.04 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (530.505401652) | ($600.00) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 530.505401652 | $600.00 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (472.733363412) | ($534.66) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (2.288540152) | ($2.58) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (350.0) | ($350.00) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 350.0 | $350.00 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.34) | ($0.34) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 234.604105572 | $264.48 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | MANA | 475.021903564 | $535.52 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 3,100.0 | $3,100.00 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2030386142 | $5,966.70 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004611677607) | ($0.83) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001668254927) | ($30.02) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05556238081) | ($1,000.00) |
| CAMRON BAUMBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06777593277 | $1,219.82 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034323393445 | $100.14 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041040176524 | $81.32 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.0191855 | $11.31 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155136929782 | $9.28 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.1597610539 | $5.16 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042276315975 | $0.46 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.6921033584 | $3.53 |
| CAMRON BAUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.54280400919999 | $3.48 |
| CAMRON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027378707266 | $0.01 |
| CAMRON BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019071540835 | $0.56 |
| CAMRON BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.150089116581 | $3.24 |
| CAMRON BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319421818439999 | $62.68 |
| CAMRON BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0027617642176 | $0.17 |
| CAMRON COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000087556312773999 | $0.00 |
| CAMRON GORDON | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | BNB | 0.02 | $8.08 |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002515) | ($1.00) |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002515 | $1.00 |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2702097453) | ($10,743.69) |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2702097453 | $10,743.69 |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00012586) | ($4.92) |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00012569) | ($4.92) |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.269983) | ($10,715.85) |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003478788241991 | $14.02 |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05023915739 | $100.17 |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00965047967 | $11.22 |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.292130687649999 | $2.58 |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16653481918 | $0.02 |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058111229732 | $0.04 |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156200832613999 | $9.34 |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000143704348084 | $0.03 |
| CAMRON JAMES PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.6805975029999 | $1.39 |
| CAMRON JIM GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.429470003 | $22.43 |
| CAMRON JIM GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0285185203089999 | $0.18 |
| CAMRON JIM GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19885014276 | $0.31 |
| CAMRON MILHOLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.627435638) | ($25.32) |
| CAMRON MILHOLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.627435638 | $25.32 |
| CAMRON MILHOLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.739872099) | ($104.74) |
| CAMRON MILHOLEN | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 104.739872099 | $104.74 |
| CAMRON MILHOLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (2.627032817) | ($25.64) |
| CAMRON MILHOLEN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (104.73) | ($104.73) |
| CAMRON MILHOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004297332974 | $0.00 |
| CAMRON MILHOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039115872862 | $0.08 |
| CAMRON MILHOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8398308866287 | $0.84 |
| CAMRON MILHOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026520067444681 | $0.38 |
| CAMRON RASHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095690927725 | $2.83 |
| CAMRON RASHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130943379045 | $2.56 |
| CAMRON RASHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3545298422 | $3.45 |
| CAMRON RASHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0320828279 | $9.03 |
| CAMRON RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033528029327999 | $0.10 |
| CAMRON RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034975970521 | $0.68 |
| CAMRON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027619991895 | $8.18 |
| CAMRON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.7276788 | $35.73 |
| CAMRON TAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034094573349999 | $0.00 |
| CAMRON TAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106867895172299 | $0.00 |
| CAMRON TAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4060562111807 | $0.56 |
| CAMRON TAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02797646559929 | $0.03 |
| CAMRON TAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044239956243 | $0.00 |
| CAMRON TAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022274771325 | $0.00 |
| CAMRON TAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000005166653735749 | $0.00 |
| CAMRON TAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000098597505599 | $0.01 |
| CAMRON TAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021647781729 | $0.00 |
| CAMRON TAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0115105066513595 | $0.02 |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33,512.911104858) | ($18,808.31) |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33,512.911104858 | $18,808.31 |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,968.804308164) | ($13,533.69) |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,968.804308164 | $13,533.69 |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (312.87954402) | ($10,331.28) |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 312.87954402 | $10,331.28 |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (157.53156481) | ($8,598.07) |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 157.53156481 | $8,598.07 |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008449408271) | ($251.43) |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008449408271 | $251.43 |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (22.347094577) | ($22.35) |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 22.347094577 | $22.35 |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($13,206.29) |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 12,896.423 | $13,206.29 |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (312.8649) | ($9,350.00) |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 8,984.402 | $9,350.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAMRYN FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (19,968.17) | ($12,798.00) |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 12,595.058 | $12,798.00 |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (157.52804) | ($8,004.00) |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 7,943.866 | $8,004.00 |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (8,512.911104) | ($4,550.82) |
| CAMRYN FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (42,419.749) | ($42,419.75) |
| CAMRYN FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000516456107048709 | $1.88 |
| CAMRYN FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148746558829999 | $0.00 |
| CAMRYN FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0427231894419999 | $0.04 |
| CAMRYN FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.59798943785 | $163.87 |
| CAMRYN FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 141.000911802182 | $110.34 |
| CAMRYN FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.161901219881159 | $0.16 |
| CAMRYN FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.89212160542309 | $74.59 |
| CAMRYN FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8476640193313 | $110.38 |
| CAMRYN HALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004489168236) | ($129.21) |
| CAMRYN HALL | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.004489168236 | $129.21 |
| CAMRYN HALL | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00448916) | ($135.12) |
| CAMRYN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029280844948541 | $1.06 |
| CAMRYN KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9231240021 | $13.90 |
| CAMRYN KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023553711542 | $0.00 |
| CAMTU HUYNH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,450.0) | ($3,450.00) |
| CAMTU HUYNH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,450.0 | $3,450.00 |
| CAMTU HUYNH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CAMTU HUYNH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,400.0) | ($3,400.00) |
| CAMTU HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0366663) | ($1,000.00) |
| CAMTU HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0366663 | $1,000.00 |
| CAMTU HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6781506021) | ($1,000.00) |
| CAMTU HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6781506021 | $1,000.00 |
| CAMTU HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6781506021) | ($1,005.92) |
| CAMTU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074618638642 | $231.90 |
| CAMTU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035133931162 | $70.92 |
| CAMTU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.298600998 | $236.30 |
| CAMTU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00307769785 | $0.80 |
| CAMTU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6154269314 | $29.07 |
| CAMTU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4144538914 | $42.41 |
| CAMTU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35591385854 | $0.36 |
| CAMTU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000862718906 | $0.01 |
| CAMTU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000045667675079 | $0.00 |
| CAMTU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000048204717942 | $0.00 |
| CAM-TUONG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037776734249 | $1.12 |
| CAM-TUONG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0668880425566855 | $0.08 |
| CAMY DOROLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049968603698 | $9.75 |
| CAMY INNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,461.66) |
| CAMY INNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48688815) | ($15,387.39) |
| CAMY INNES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,139.0) | ($738.06) |
| CAMY INNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.529113) | ($2,586.42) |
| CAMY INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031744399069138 | $112.73 |
| CAMY INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39500452141 | $0.46 |
| CAMY INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016238010484 | $0.03 |
| CAMY INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.239507869 | $12.08 |
| CAMY INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.16616680021 | $29.74 |
| CAMY INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1434481119 | $18.92 |
| CAMY INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4900917033 | $5.09 |
| CAMY INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023198593151 | $2.55 |
| CAMY RAISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017626592784 | $52.61 |
| CAMY RAISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029104969175 | $56.87 |
| CAMY RAISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,222.662136233 | $1,222.66 |
| CAMY RAISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000650763822749999 | $0.01 |
| CAMYLLIA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064515437115 | $0.19 |
| CAN ALI SEHIRLIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069979968521553 | $0.01 |
| CAN AYDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000344168203737989 | $0.00 |
| CAN AYGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032252561652 | $0.00 |
| CAN BEYHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.28818319 | $11,346.64 |
| CAN BEYHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.4598 | $13,316.25 |
| CAN BEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338532518289999 | $113.39 |
| CAN BEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.201074894999 | $185.41 |
| CAN BEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14611740286 | $351.34 |
| CAN BEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.176375315 | $143.33 |
| CAN BEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.24931424209999 | $31.87 |
| CAN BEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095744263081 | $0.01 |
| CAN BEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35431817451 | $29.27 |
| CAN BEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00026637619187 | $0.00 |
| CAN BEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000706046275599999 | $0.01 |
| CAN BURAK BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017033137546 | $0.00 |
| CAN BURAK BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119349656653 | $0.00 |
| CAN BURAK BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032316827683 | $0.00 |
| CAN BURAK BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141662512803 | $0.00 |
| CAN CAKMAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CAN CAKMAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CAN CAKMAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CAN CAKMAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CAN CAKMAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CAN CAKMAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,235.945163783) | ($18,235.95) |
| CAN CAKMAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,235.945163783 | $18,235.95 |
| CAN CAKMAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CAN CAKMAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CAN CAKMAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (14,225.945163) | ($14,225.95) |
| CAN CAKMAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.89024974) | ($19.89) |
| CAN CAKMAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.89024974 | $19.89 |
| CAN CAKMAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (19.89025) | ($19.89) |
| CAN CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012038210684 | $0.00 |
| CAN CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164186533989999 | $0.02 |
| CAN CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000280103307599999 | $0.01 |
| CAN CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.128197469717 | $121.13 |
| CAN CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066150691987 | $0.00 |
| CAN CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038833567421 | $0.00 |
| CAN CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034697409936 | $0.00 |
| CAN CERITOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037683527285 | $11.15 |
| CAN CERITOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146819690669999 | $28.65 |
| CAN CERITOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.094043884 | $31.09 |
| CAN CERITOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.43766667979999 | $2.79 |
| CAN CETIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00002334 | $0.70 |
| CAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018373098101 | $0.05 |
| CAN CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0641706987474 | $0.07 |
| CAN CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012091766241 | $0.01 |
| CAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5509104169068 | $0.52 |
| CAN DENIZ DAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032484636211728 | $0.00 |
| CAN DOGRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455735160122283 | $0.01 |
| CAN DURGUT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0020198 | $81.24 |
| CAN DURGUT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0381967 | $1,536.36 |
| CAN DURGUT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01275077 | $483.03 |
| CAN DURGUT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 122.290836 | $74.59 |
| CAN DURGUT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $130.29 |
| CAN DURGUT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $173.77 |
| CAN DURGUT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0134762 | $518.16 |
| CAN DURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260451575984999 | $74.37 |
| CAN DURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73479964643124 | $0.72 |
| CAN DURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016987558554 | $0.70 |
| CAN DURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.290716784919999 | $0.11 |
| CAN ERIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113051821572 | $0.00 |
| CAN ERIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101421212367 | $0.00 |
| CAN ERTIRYAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032467406102 | $0.00 |
| CAN GÜLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3.26) | ($3.26) |
| CAN GÜLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.2875 | $3.26 |
| CAN GÜLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26317173742035 | $1.22 |
| CAN ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133137081734 | $0.39 |
| CAN ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061918437059 | $0.01 |
| CAN ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098239996631 | $0.19 |
| CAN ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009022243548 | $0.00 |
| CAN ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050431965607 | $0.04 |
| CAN ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127405339822999 | $0.00 |
| CAN ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079758860434 | $0.01 |
| CAN ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000346292573919999 | $0.01 |
| CAN ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000103653500551999 | $0.03 |
| CAN ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013377807605 | $0.01 |
| CAN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012219915 | $0.00 |
| CAN KÖKSAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.621) | ($1.27) |
| CAN KÖKSAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1.26 | $1.27 |
| CAN KÖKSAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (19.28) | ($19.28) |
| CAN KÖKSAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| CAN KÖKSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011807598154 | $0.00 |
| CAN KÖKSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8558970811862 | $2.37 |
| CAN KOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054859) | ($16.73) |
| CAN KOU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4.455976 | $4.46 |
| CAN KOU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 96.5 | $96.50 |
| CAN KOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083646499507 | $0.03 |
| CAN KOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7261843033 | $0.73 |
| CAN KÜÇÜKALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99088284) | ($38,761.35) |
| CAN KÜÇÜKALI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042958) | ($16.58) |
| CAN KÜÇÜKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135927987245515 | $54.78 |
| CAN LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.260079897) | ($5.42) |
| CAN LIANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.260079897 | $5.42 |
| CAN LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002458572081) | ($73.27) |
| CAN LIANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002458572081 | $73.27 |
| CAN LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (666.082096338) | ($3,556.88) |
| CAN LIANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 666.082096338 | $3,556.88 |
| CAN LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.833296766) | ($0.83) |
| CAN LIANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.833296766 | $0.83 |
| CAN LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.04415959788) | ($3.09) |
| CAN LIANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.04415959788 | $3.09 |
| CAN LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (237.011667277) | ($604.38) |
| CAN LIANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | KNC | 237.011667277 | $604.38 |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | UNI | (16.501044) | ($94.08) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002223) | ($65.12) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | UNI | (480.0) | ($2,740.19) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000235) | ($6.89) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002978654625) | ($0.09) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002978654625 | $0.09 |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01111933827) | ($0.01) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01111933827 | $0.01 |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.3163889953) | ($1.81) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.3163889953 | $1.81 |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.02278958338) | ($0.05) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.02278958338 | $0.05 |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | COMP | (0.04415) | ($3.14) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 3.127 | $3.14 |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | KNC | (237.034) | ($512.73) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 509.433 | $512.73 |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (8.271) | ($5.34) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 5.321 | $5.34 |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (517.88) | ($517.88) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.260515 | $517.88 |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.26005) | ($517.40) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0176332 | $517.40 |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | UNI | (169.897441) | ($975.21) |
| CAN LIANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017622) | ($516.24) |
| CAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017550194485252 | $0.62 |
| CAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070468871565741 | $0.07 |
| CAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006978549771385 | $0.01 |
| CAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0087157598045 | $14.71 |
| CAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000938872906235039 | $0.01 |
| CAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.144823274917661 | $0.51 |
| CAN MARCEL SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014883884916 | $0.00 |
| CAN MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000103553461999999 | $0.00 |
| CAN MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0470061233940299 | $0.05 |
| CAN MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014632439609 | $0.16 |
| CAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1819188598 | $8.47 |
| CAN MUSTAFA ERTENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017027662045 | $52.83 |
| CAN OVALIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016972873461 | $0.01 |
| CAN OVALIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095642941974 | $0.01 |
| CAN SANDIKCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005829225531 | $0.00 |
| CAN SEVDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000603637475 | $0.00 |
| CAN TASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127150817887099 | $51.02 |
| CAN TASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.0462658439999 | $4.45 |
| CAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000378780000269999 | $0.00 |
| CAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033668185629 | $0.66 |
| CAN ZHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1012145749) | ($10.00) |
| CAN ZHANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1012145749 | $10.00 |
| CAN ZHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1033550817) | ($188.00) |
| CAN ZHANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1033550817 | $188.00 |
| CAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.184994709) | ($803.09) |
| CAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.184994709 | $803.09 |
| CAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.279925329) | ($15,839.31) |
| CAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.279925329 | $15,839.31 |
| CAN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.383280411) | ($15,989.98) |
| CAN ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.286209284) | ($790.00) |
| CAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076022323144 | $0.22 |
| CAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027177594472 | $0.00 |
| CAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08417495639292 | $199.19 |
| CAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032286204958 | $0.00 |
| CAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00251834697209999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085873487879593 | $10.74 |
| CAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048017735862 | $0.00 |
| CANAAN BEN-JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117899481168999 | $3.49 |
| CANAN AKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052083240578 | $0.00 |
| CANAN ALPTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007140776456 | $2.22 |
| CANAN CALISKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0808) | ($1,124.60) |
| CANAN CALISKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($51.25) |
| CANAN CALISKAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6663) | ($1.40) |
| CANAN CALISKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234506938 | $50.00 |
| CANAN CALISKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286757744728823 | $0.61 |
| CANAN ORAKLILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03261895359099 | $4.84 |
| CANAN UĞURLU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (439.770159) | ($439.77) |
| CANAN UĞURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016622392002 | $0.49 |
| CANAN UĞURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2713377414881 | $3.27 |
| CANAN USTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 411.9 | $411.90 |
| CANAN USTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.486) | ($1.61) |
| CANAN USTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000535 | $1.61 |
| CANAN USTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.9) | ($411.90) |
| CANAN USTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170989) | ($50.00) |
| CANAN USTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656397005 | $50.00 |
| CANAN USTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49726962682802 | $2.48 |
| CANAN YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031010453544 | $0.00 |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001118969904) | ($4.31) |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001118969904) | ($4.31) |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (6,620.0354) | ($10,261.05) |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.712790058) | ($20,000.00) |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002133715535) | ($4.16) |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.359028539 | $8,498.58 |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000136667) | ($4.16) |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004472436415) | ($12.31) |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 5,005.544524 | $5,005.54 |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.316600972 | $7,058.94 |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006189058444) | ($12.31) |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373973559249999 | $137.53 |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.061652519169 | $286.93 |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.430240033554 | $0.43 |
| CANATAY BATTAL KUŞHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.101385076 | $259.52 |
| CANATAY BATTAL KUŞHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1014927675) | ($260.30) |
| CANATAY BATTAL KUŞHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.09914015547 | $198.17 |
| CANATAY BATTAL KUŞHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09919138824) | ($178.74) |
| CANATAY BATTAL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016564888062 | $0.49 |
| CANATAY BATTAL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328111956404831 | $0.04 |
| CANATAY BATTAL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133636641630772 | $0.24 |
| CANATAY BATTAL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092528974774 | $0.01 |
| CANATAY BATTAL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019370434593 | $0.62 |
| CANATAY BATTAL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000068181043665 | $0.00 |
| CANATAY BATTAL KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0100921257753 | $0.24 |
| CANBERK ERDINÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104657285437977 | $0.01 |
| CANBERK METE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.335846 | $402.34 |
| CANBERK METE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.33) | ($402.33) |
| CANBERK METE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| CANBERK METE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655660918 | $50.00 |
| CANBERK METE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.77667829769999 | $1.78 |
| CANBERK METE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001373108365 | $0.00 |
| CANBERRA MENTHONNEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132497942171999 | $3.92 |
| CANDACE BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023631566079 | $0.07 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012063680846 | $0.00 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9959085249 | $2.33 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079427280398 | $15.50 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041449873736 | $0.04 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.548611297 | $30.56 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32098505029999 | $25.79 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042965787651 | $0.00 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001468582017 | $0.00 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100734874538 | $0.00 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00731035255399999 | $0.02 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016116797975 | $0.02 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041868947867 | $0.00 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038864734667 | $0.00 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026024409405 | $0.00 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000021762750531 | $0.00 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000879182634539999 | $0.00 |
| CANDACE BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000109474530059999 | $0.01 |
| CANDACE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202634720909999 | $6.00 |
| CANDACE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102414564082 | $30.31 |
| CANDACE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086972404271 | $16.97 |
| CANDACE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94533373261 | $0.14 |
| CANDACE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051449691587 | $0.38 |
| CANDACE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00346041884709999 | $0.25 |
| CANDACE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.06437800476 | $0.51 |
| CANDACE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25097965136 | $0.13 |
| CANDACE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.071365629115 | $1.67 |
| CANDACE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.041795383428 | $0.12 |
| CANDACE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56063260862 | $6.23 |
| CANDACE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059175685097 | $1.75 |
| CANDACE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23036715359 | $0.14 |
| CANDACE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056523743022 | $0.41 |
| CANDACE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.019464000999 | $0.06 |
| CANDACE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131182606124 | $0.39 |
| CANDACE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2280712408 | $7.23 |
| CANDACE CUTBIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.015791537 | $162.02 |
| CANDACE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145142486895 | $4.30 |
| CANDACE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 397.023887834 | $397.02 |
| CANDACE FEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041829919911 | $1.24 |
| CANDACE FEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6650663976999 | $8.46 |
| CANDACE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20129507287 | $1.30 |
| CANDACE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016542945212 | $0.49 |
| CANDACE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.081789467 | $16.08 |
| CANDACE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039400074315 | $120.85 |
| CANDACE HILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156464850521999 | $46.41 |
| CANDACE HILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357649128629999 | $70.51 |
| CANDACE HILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8205006597 | $6.20 |
| CANDACE HILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02479666134 | $0.64 |
| CANDACE HILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041171770606 | $0.36 |
| CANDACE HILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52040039449 | $0.08 |
| CANDACE HILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087641365854 | $0.66 |
| CANDACE HILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0939100693559999 | $0.14 |
| CANDACE HILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14714970555 | $0.07 |
| CANDACE HILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39004527984 | $0.21 |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00929067 | $384.48 |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00929183) | ($384.08) |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02372119 | $959.13 |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02372102) | ($965.92) |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00510943 | $201.87 |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00510734) | ($201.14) |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00121154 | $48.41 |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121369) | ($48.82) |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00690671 | $285.21 |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00690624) | ($286.55) |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02377091 | $954.89 |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02376706) | ($966.25) |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02431224 | $957.95 |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02430241) | ($960.44) |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02419403 | $956.38 |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02419849) | ($954.83) |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0247497 | $955.10 |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02475659) | ($959.14) |
| CANDACE HOLDEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.02663894 | $960.16 |
| CANDACE HOLDEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02663468) | ($956.58) |
| CANDACE HOLDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03186184 | $958.95 |
| CANDACE HOLDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03186638) | ($938.01) |
| CANDACE HOLDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.06607014 | $1,912.42 |
| CANDACE HOLDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06603937) | ($1,906.75) |
| CANDACE HOLDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.03315378 | $957.55 |
| CANDACE HOLDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03315786) | ($956.51) |
| CANDACE HOLDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01563194 | $477.31 |
| CANDACE HOLDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01564451) | ($474.86) |
| CANDACE HOLDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01613753 | $477.96 |
| CANDACE HOLDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01614382) | ($482.23) |
| CANDACE HOLDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.03286112 | $958.13 |
| CANDACE HOLDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03286924) | ($957.09) |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000225201629751 | $0.01 |
| CANDACE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048516658022 | $0.01 |
| CANDACE HUGHES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,719.700061581) | ($1,719.70) |
| CANDACE HUGHES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,719.700061581 | $1,719.70 |
| CANDACE HUGHES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CANDACE HUGHES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,709.7) | ($1,709.70) |
| CANDACE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069083246563 | $2.02 |
| CANDACE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.882088677512 | $19.88 |
| CANDACE ISIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000733565862419999 | $0.02 |
| CANDACE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395666994736 | $11.71 |
| CANDACE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119089478406 | $2.32 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (79.674175244) | ($500.00) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 98.031559806 | $615.20 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.1338526144) | ($0.84) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (2.394240836) | ($15.03) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 1,300.0 | $816.57 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 400.0 | $251.15 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (1,700.0) | ($1,058.59) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $29.90 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 1,282.0 | $759.91 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 6,000.763772 | $6,000.76 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 118.73 | $118.73 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 12,233.65484448 | $7,721.10 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ADA | 1,700.0 | $1,072.93 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (3,032.0) | ($1,906.10) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00084899 | $26.13 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00040898 | $12.59 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.45) | ($30.45) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00125797) | ($39.75) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,233.655094385) | ($7,597.09) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,233.655094385 | $7,597.09 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (12,233.655094) | ($7,574.54) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,010.898502 | $1,010.90 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 248.836762959 | $1,346.21 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06801399 | $1,964.52 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04117324 | $1,183.09 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08714788655) | ($2,504.76) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (264.666055115) | ($1,205.42) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 264.666055115 | $1,205.42 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (264.666055115) | ($1,209.59) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,197.19 | $1,197.19 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.9) | ($17.90) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9177024387 | $1,824.21 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02203934) | ($654.83) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.86) | ($26.86) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0389943958) | ($75.00) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0389943958 | $75.00 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0389943958) | ($75.06) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03902160901) | ($75.00) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03902160901 | $75.00 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03902160901) | ($75.06) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.86) | ($29.86) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8819299398) | ($1,309.04) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8819299398 | $1,309.04 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8819299398) | ($1,307.00) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,763.078201744) | ($1,250.00) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (82.961312484) | ($37.53) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.298881064) | ($1.04) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,447.587314887 | $1,556.95 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006944408536) | ($13.43) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00281307493) | ($54.40) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07103538004) | ($1,373.77) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02203934345) | ($426.23) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09270939627 | $1,792.93 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02203934 | $426.23 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01603496977) | ($14.93) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06492165097) | ($60.45) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.266090123) | ($1,178.84) |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.8819299398) | ($821.16) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.763714476 | $1,642.18 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.8819299398 | $821.16 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062789270271748 | $1.31 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0043401906 | $8.33 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00613650234175 | $10.35 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.480426745329999 | $0.48 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2089423346 | $1.78 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37692521442337 | $0.75 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041022288369 | $0.00 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000439152613709999 | $0.00 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83098832427 | $2.84 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029492734574 | $3.24 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0179723035156678 | $0.09 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041162909795 | $0.31 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000046920944091 | $0.00 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0107682481122 | $0.77 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014510722376 | $0.00 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31859253008 | $0.17 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030517443874 | $0.72 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000040657333297 | $0.00 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000027653340579 | $0.00 |
| CANDACE JANIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0679429806409999 | $0.12 |
| CANDACE LARYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114152714353 | $0.34 |
| CANDACE LARYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074992580847 | $14.63 |
| CANDACE LARYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1270879182 | $6.13 |
| CANDACE LARYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4739226902 | $0.47 |
| CANDACE LEA STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020607475843 | $0.00 |
| CANDACE LEA STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070872244042 | $2.80 |
| CANDACE MALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160928225771 | $0.48 |
| CANDACE MARIE SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003328998203963 | $0.10 |
| CANDACE MARIE SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000281041226461 | $0.00 |
| CANDACE MCLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037471981584 | $0.01 |
| CANDACE MCLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096176406394 | $0.00 |
| CANDACE MCLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033096506883 | $0.00 |
| CANDACE MCLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002883418028 | $0.00 |
| CANDACE MCLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20387231037 | $0.20 |
| CANDACE MCLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060493927742 | $0.00 |
| CANDACE MCLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36951911248 | $0.37 |
| CANDACE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1638158626 | $8.35 |
| CANDACE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.18320694782 | $0.18 |
| CANDACE NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154186456731 | $4.56 |
| CANDACE NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.564030215 | $3.56 |
| CANDACE OPPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149704402329999 | $0.00 |
| CANDACE OPPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034916466537 | $0.00 |
| CANDACE OPPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00316870633319999 | $0.00 |
| CANDACE OPPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000414978459589999 | $0.00 |
| CANDACE PAULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.836061734929999 | $0.66 |
| CANDACE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019987665713 | $0.59 |
| CANDACE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.996722191999 | $105.00 |
| CANDACE PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167763032509999 | $4.97 |
| CANDACE PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35123560038 | $0.35 |
| CANDACE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049095410744 | $14.53 |
| CANDACE RENE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.82457989132 | $10.74 |
| CANDACE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161829329025 | $0.48 |
| CANDACE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.31990259299999 | $0.78 |
| CANDACE TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027422211784 | $83.31 |
| CANDACE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025527951271 | $7.55 |
| CANDACE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080787573497 | $15.76 |
| CANDACE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110571005942 | $0.81 |
| CANDACE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.262867391 | $48.26 |
| CANDACE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032586526083 | $0.96 |
| CANDACE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CANDACE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017253783032 | $0.03 |
| CANDACE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071377735736 | $0.01 |
| CANDACE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113857913958 | $0.00 |
| CANDACE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00126598140696 | $0.00 |
| CANDACE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029652953168 | $0.00 |
| CANDACE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.48520520448 | $0.26 |
| CANDACE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000099494529209 | $0.00 |
| CANDACE WOODWARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.03829567 | $1,363.33 |
| CANDACE WOODWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03827756) | ($1,195.00) |
| CANDACE WOODWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03827756 | $1,195.00 |
| CANDACE WOODWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03227159) | ($1,000.00) |
| CANDACE WOODWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03227159 | $1,000.00 |
| CANDACE WOODWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07859375678) | ($2,437.18) |
| CANDACE WOODWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.002531829719) | ($77.90) |
| CANDACE WOODWARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001147086545) | ($36.99) |
| CANDACE WOODWARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002216445287) | ($6.66) |
| CANDACE WOODWARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03479607 | $1,050.88 |
| CANDACE WOODWARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01343453 | $399.76 |
| CANDACE WOODWARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001229393778) | ($36.99) |
| CANDACE WOODWARD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.53 | $12,017.75 |
| CANDACE WOODWARD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1317567259) | ($2,884.55) |
| CANDACE WOODWARD | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.4711321217) | ($9,241.36) |
| CANDACE WOODWARD | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001655926276) | ($3.33) |
| CANDACE WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081229722996 | $252.61 |
| CANDACE WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065360293653 | $0.00 |
| CANDAŞ ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72259526611356 | $0.70 |
| CANDAS PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097707921449 | $0.00 |
| CANDE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011209627741 | $0.00 |
| CANDE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033482949582 | $0.00 |
| CANDE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01557219331 | $0.02 |
| CANDELA ANDREA ROMERO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| CANDELA ANDREA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024420804115963 | $0.01 |
| CANDELA ANDREA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.35662820199999 | $2.36 |
| CANDELA AYELEN CORREA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01390902 | $421.14 |
| CANDELA AYELEN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232166361 | |
| CANDELA AYELEN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2374534251782 | $1.56 |
| CANDELA CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004947492089 | $0.01 |
| CANDELA DI GIUGNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001459) | ($45.53) |
| CANDELA DI GIUGNO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 45.245 | $45.53 |
| CANDELA DI GIUGNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (448.249195) | ($448.25) |
| CANDELA DI GIUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145958447843434 | $50.01 |
| CANDELA DI GIUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5217916468459 | $1.52 |
| CANDELA EIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113945227589 | $0.00 |
| CANDELA EIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00710862020689999 | $0.01 |
| CANDELA LABORDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| CANDELA LABORDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002624) | ($79.26) |
| CANDELA LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272500318834213 | $100.24 |
| CANDELA LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6285287809 | $3.63 |
| CANDELA LUDMILA URQUIZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.20996) | ($408.21) |
| CANDELA LUDMILA URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249998164509368 | $0.53 |
| CANDELA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003593979335 | $0.00 |
| CANDELA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000102981338942999 | $0.00 |
| CANDELA MARIA VERA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| CANDELA MARIA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001213511273 | $50.00 |
| CANDELA MINNICELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 398.704974 | $398.70 |
| CANDELA MINNICELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 110.436497 | $110.44 |
| CANDELA MINNICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694225 | $50.00 |
| CANDELA MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013822186995 | $0.00 |
| CANDELA MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00786558315699999 | $0.01 |
| CANDELA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020315567017 | $0.00 |
| CANDELA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120769806285 | $0.01 |
| CANDELA VIDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023470813864 | $0.69 |
| CANDELA VIDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00937945314979999 | $18.30 |
| CANDELA VIDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44166831959999 | $1.53 |
| CANDELA VIVALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015718236575 | $0.00 |
| CANDELA VIVALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045823661811 | $0.00 |
| CANDELARIA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006619153467 | $0.00 |
| CANDELARIA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104801764024 | $0.01 |
| CANDELARIA MARIA LAMAGNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| CANDELARIA MARIA LAMAGNA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001281) | ($38.89) |
| CANDELARIA MARIA LAMAGNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 38.73 | $38.89 |
| CANDELARIA MARIA LAMAGNA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (38.73) | ($38.73) |
| CANDELARIA MARIA LAMAGNA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001491330894) | ($3.09) |
| CANDELARIA MARIA LAMAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128161694915 | $50.00 |
| CANDELARIA MARIA LAMAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20436980383206 | $1.74 |
| CANDELARIA RODRIGUEZ FLAQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125411010844 | $0.00 |
| CANDELARIA VIRASORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062054448059 | $1.84 |
| CANDELARIA VIRASORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085136471665 | $0.01 |
| CANDEO LLC | IBERIAN WAY, SANDPOINT, IDAHO 83864 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12509 | $5,003.62 |
| CANDEO LLC | IBERIAN WAY, SANDPOINT, IDAHO 83864 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011599578910819 | $46.51 |
| CANDEO LLC | IBERIAN WAY, SANDPOINT, IDAHO 83864 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027568042642 | $53.57 |
| CANDEO LLC | IBERIAN WAY, SANDPOINT, IDAHO 83864 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.763199126 | $349.76 |
| CANDI BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322810330623 | $9.55 |
| CANDI BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036869881607 | $7.19 |
| CANDI BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0931969874 | $2.57 |
| CANDI HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000689032183299999 | $0.21 |
| CANDI HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017966128913 | $0.35 |
| CANDIA KEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| CANDIA KEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,730.97) | ($7,730.97) |
| CANDIA KEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9253728881) | ($2,897.15) |
| CANDIA KEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032223432219 | $0.95 |
| CANDIA KEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123385386316077 | $242.16 |
| CANDIA KEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22279493567999 | $1.22 |
| CANDIA KEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 79.224837186699 | $79.22 |
| CANDIA MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074424857384 | $0.00 |
| CANDICE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017668684948 | $0.52 |
| CANDICE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.661143772 | $33.82 |
| CANDICE APRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0292790563799999 | $0.02 |
| CANDICE APRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042663491502 | $0.00 |
| CANDICE APRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080147501746 | $0.00 |
| CANDICE APRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021792779355 | $0.00 |
| CANDICE BEUMIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28993054) | ($484.05) |
| CANDICE BEUMIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (607.5362684) | ($81.82) |
| CANDICE BEUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.01918863723599 | $8.76 |
| CANDICE BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.278405134 | $19.28 |
| CANDICE BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.408235757909999 | $1.39 |
| CANDICE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.108354435912 | $5.22 |
| CANDICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020208279153 | $5.98 |
| CANDICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085501314276 | $16.55 |
| CANDICE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031717584132 | $96.78 |
| CANDICE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125020317238 | $24.39 |
| CANDICE CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019942951622 | $0.59 |
| CANDICE CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043485242117 | $0.00 |
| CANDICE CLOETE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,199.05) |
| CANDICE CLOETE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,899.90) |
| CANDICE CLOETE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,068.30) |
| CANDICE CLOETE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,836.35) |
| CANDICE CLOETE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,818.18) |
| CANDICE CLOETE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076) | ($2,367.58) |
| CANDICE CLOETE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.60998) | ($3,500.00) |
| CANDICE CLOETE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1174414 | $3,500.00 |
| CANDICE CLOETE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11752) | ($3,512.79) |
| CANDICE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.302308) | ($4,500.00) |
| CANDICE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1582033 | $4,500.00 |
| CANDICE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.158) | ($4,340.22) |
| CANDICE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.117069) | ($5,405.77) |
| CANDICE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2111097 | $5,405.77 |
| CANDICE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($5,728.41) |
| CANDICE CLOETE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (16.0) | ($29,406.48) |
| CANDICE CLOETE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 1.0055438 | $29,406.48 |
| CANDICE CLOETE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $306.41 |
| CANDICE CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003427875756077 | $103.49 |
| CANDICE CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.43194385746 | $35.09 |
| CANDICE CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167553695355999 | $421.25 |
| CANDICE CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.731554997 | $8.37 |
| CANDICE CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26719614108 | $2.47 |
| CANDICE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126189184602 | $0.37 |
| CANDICE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31317964673 | $640.30 |
| CANDICE CRESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007193962499 | $7.87 |
| CANDICE CRESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021700207254 | $0.03 |
| CANDICE CRESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021696195192 | $0.04 |
| CANDICE CRESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75439082263 | $0.60 |
| CANDICE CRESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49253009899999 | $0.94 |
| CANDICE CRESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23716773327 | $2.64 |
| CANDICE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000795993628 | $0.00 |
| CANDICE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055320665118 | $0.00 |
| CANDICE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019710793598 | $0.02 |
| CANDICE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019569867171 | $0.00 |
| CANDICE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007676499105 | $0.00 |
| CANDICE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044522175547 | $0.00 |
| CANDICE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000049241529255 | $0.00 |
| CANDICE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00028973524794 | $0.00 |
| CANDICE FALLON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9186902593) | ($31,538.64) |
| CANDICE FALLON | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9186902593 | $31,538.64 |
| CANDICE FALLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005100317185) | ($15.64) |
| CANDICE FALLON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005100317185 | $15.64 |
| CANDICE FALLON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.9192) | ($28,469.14) |
| CANDICE FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002511925120074 | $97.29 |
| CANDICE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070762782208 | $0.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CANDICE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045788358116 | $91.05 |
| CANDICE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35991278476 | $3.18 |
| CANDICE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.630050992569999 | $3.88 |
| CANDICE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060226056718 | $0.46 |
| CANDICE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.044229505356 | $3.15 |
| CANDICE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.09820365414 | $1.42 |
| CANDICE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.68860197655 | $0.37 |
| CANDICE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0094452686128 | $1.02 |
| CANDICE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049373506438 | $0.01 |
| CANDICE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021044349653 | $0.00 |
| CANDICE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130288194577 | $0.00 |
| CANDICE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017303797238 | $0.00 |
| CANDICE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014376831064 | $0.00 |
| CANDICE IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035100216316 | $10.39 |
| CANDICE IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302412336449999 | $0.00 |
| CANDICE IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.01379219159999 | $4.01 |
| CANDICE JEAN GARCIA-LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022292510182 | $4.35 |
| CANDICE JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010227032023 | $30.27 |
| CANDICE JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123015946142 | $24.00 |
| CANDICE LAINE PENELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056600772984 | $184.67 |
| CANDICE LAINE PENELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021231588394 | $0.04 |
| CANDICE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161422607268 | $0.05 |
| CANDICE LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5916487489429 | $12.81 |
| CANDICE LEE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026399030071 | $80.11 |
| CANDICE LEE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6843760905 | $6.13 |
| CANDICE LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031213760047 | $9.24 |
| CANDICE LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.479441415379999 | $0.74 |
| CANDICE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025182407223 | $0.75 |
| CANDICE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212476764149239 | $0.25 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.85) | ($29.85) |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.64533 | $1,239.96 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1028 | $198.84 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2756040557) | ($533.10) |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2756040557 | $533.10 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.011197301) | ($1,972.31) |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.85) | ($29.85) |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.266100754 | $2,480.23 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (119.4) | ($119.40) |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 3.090378108 | $6,006.67 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | ETH | 1.011197301 | $1,965.43 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (273.986027021) | ($273.99) |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 273.986027021 | $273.99 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.7805893189 | $1,572.03 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (804.736027) | ($804.74) |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064639563058 | $19.13 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234392163061 | $35.40 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.44339765287249 | $3.44 |
| CANDICE MAE CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4604901981 | $8.29 |
| CANDICE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127976586145 | $0.38 |
| CANDICE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084351182392 | $0.74 |
| CANDICE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059184291931 | $1.75 |
| CANDICE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022337514826 | $0.44 |
| CANDICE NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155357477247999 | $0.46 |
| CANDICE NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CANDICE NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125590036142 | $0.10 |
| CANDICE NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024408425361 | $0.00 |
| CANDICE NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020632711139 | $0.15 |
| CANDICE NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.686948045 | $0.56 |
| CANDICE NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0452641528979999 | $0.13 |
| CANDICE NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.035489901061 | $0.09 |
| CANDICE NORSESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000877445699599999 | $2.60 |
| CANDICE NORSESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130175605155 | $2.54 |
| CANDICE NORSESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5300196712 | $0.33 |
| CANDICE PATRICIA BREWER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00434533 | $171.74 |
| CANDICE PATRICIA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94195882551623 | $1.65 |
| CANDICE REANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143498869766 | $0.28 |
| CANDICE RICHEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001190116899) | ($35.03) |
| CANDICE RICHEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001190116899 | $35.03 |
| CANDICE RICHEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (59.392430363) | ($39.02) |
| CANDICE RICHEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 59.392430363 | $39.02 |
| CANDICE RICHEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119011) | ($35.12) |
| CANDICE RICHEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.044638717) | ($2,165.20) |
| CANDICE RICHEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.044638717 | $2,165.20 |
| CANDICE RICHEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (80.328566274) | ($605.31) |
| CANDICE RICHEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 80.328566274 | $605.31 |
| CANDICE RICHEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.3850789781) | ($0.55) |
| CANDICE RICHEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.3850789781 | $0.55 |
| CANDICE RICHEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.044638717) | ($2,164.77) |
| CANDICE RICHEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (59.392430363) | ($41.29) |
| CANDICE RICHEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (80.328566274) | ($582.38) |
| CANDICE RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000843599707699 | $0.30 |
| CANDICE RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717366794165479 | $18.30 |
| CANDICE RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.503531383085799 | $0.53 |
| CANDICE RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173531487827595 | $1.84 |
| CANDICE RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0025575613316115 | $0.00 |
| CANDICE RILEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.33502 | $675.55 |
| CANDICE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093182060184 | $2.76 |
| CANDICE ROWNTREE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.504510882) | ($3.10) |
| CANDICE ROWNTREE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,825.0 | $4,825.00 |
| CANDICE ROWNTREE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 65.0 | $65.00 |
| CANDICE ROWNTREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CANDICE ROWNTREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.4) | ($12.40) |
| CANDICE ROWNTREE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,163.265306122 | $9,269.64 |
| CANDICE ROWNTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.363951282002 | $428.82 |
| CANDICE SANTOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.04) | ($7.04) |
| CANDICE SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| CANDICE SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.04) | ($7.04) |
| CANDICE SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| CANDICE SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001475398046) | ($3.73) |
| CANDICE SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005977498052) | ($15.11) |
| CANDICE SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0197774537) | ($500.00) |
| CANDICE SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02436986512 | $616.10 |
| CANDICE SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04106895799) | ($952.00) |
| CANDICE SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05109214834 | $1,184.34 |
| CANDICE SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009115410529) | ($21.13) |
| CANDICE SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001259414971) | ($29.19) |
| CANDICE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502083463502279 | $1.05 |
| CANDICE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9572263407302 | $0.92 |
| CANDICE SCHWARTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| CANDICE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016819145594 | $50.08 |
| CANDICE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015693160329 | $30.62 |
| CANDICE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.090574549 | $22.09 |
| CANDICE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.0304469739999 | $46.48 |
| CANDICE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158153204126999 | $4.68 |
| CANDICE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020759271718 | $6.14 |
| CANDICE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020526125136 | $6.08 |
| CANDICE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000641789216589999 | $0.02 |
| CANDICE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079897730792 | $0.02 |
| CANDICE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035324098895 | $0.00 |
| CANDICE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000162610900409999 | $0.00 |
| CANDICE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021769828918 | $0.00 |
| CANDICE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031643039382 | $0.00 |
| CANDICE TRULL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| CANDICE TRULL | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| CANDICE TRULL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,308.381414842) | ($5,308.38) |
| CANDICE TRULL | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,308.381414842 | $5,308.38 |
| CANDICE TRULL | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CANDICE TRULL | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CANDICE TRULL | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,302.38) | ($1,302.38) |
| CANDICE TRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.914647533556 | $18.91 |
| CANDICE TUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,432.175546628) | ($10,432.18) |
| CANDICE TUNG | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,432.175546628 | $10,432.18 |
| CANDICE TUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.550977625) | ($46,326.15) |
| CANDICE TUNG | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.550977625 | $46,326.15 |
| CANDICE TUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6200731264) | ($1,269.61) |
| CANDICE TUNG | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.6200731264 | $1,269.61 |
| CANDICE TUNG | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.550977) | ($46,715.43) |
| CANDICE TUNG | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (10,432.17) | ($10,432.17) |
| CANDICE TUNG | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.620071) | ($1,257.88) |
| CANDICE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004708612846979 | $177.35 |
| CANDICE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332249709382239 | $9.06 |
| CANDICE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.13674933796 | $70.14 |
| CANDICE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020030670433 | $0.59 |
| CANDICE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031021855616 | $6.05 |
| CANDICE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016081530658 | $0.48 |
| CANDICE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 380.268899584 | $380.27 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.14095601 | $45,643.79 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.031835913) | ($41,000.00) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,500.0 | $20,500.00 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,400.0) | ($15,400.00) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,400.0 | $15,400.00 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15,400.0) | ($15,400.00) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.36 | $11,180.88 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $310.58 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2883304158) | ($8,954.59) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006232047466) | ($16.68) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,496.60 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2946854247) | ($8,474.55) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005190715882) | ($153.11) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005809995818) | ($18.36) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009830631343) | ($298.34) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006060133176) | ($16.68) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006797336293) | ($153.11) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $224.95 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.42 | $9,429.42 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.42 | $9,396.49 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.5124320201) | ($11,464.44) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.3962831162) | ($8,869.35) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $15,394.40 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $44.00 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $32,998.50 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.055 | $1,182.74 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.072 | $1,564.06 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (2.272800605) | ($49,516.60) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004734091687) | ($9.18) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006917226988) | ($149.17) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008422434578) | ($16.68) |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175031439044999 | $51.48 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4680968075 | $1.71 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130801241175999 | $25.52 |
| CANDICEKAYE HIRONAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.32287102 | $93.32 |
| CANDID WÜEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,306.31) |
| CANDID WÜEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (457.774871) | ($2,151.54) |
| CANDID WÜEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (197.624699296) | ($1,288.15) |
| CANDID WÜEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,738.798) | ($702.02) |
| CANDID WÜEST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0251238 | $702.02 |
| CANDID WÜEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.786430969915 | $184.96 |
| CANDIDA BEOLCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0887599549155 | $0.09 |
| CANDIDA CUCCURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.30581371761 | $16.91 |
| CANDIDA MEZQUIRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041697000064 | $1.23 |
| CANDIDA MEZQUIRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.62872239079999 | $7.63 |
| CANDIDAH WYNGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103573698965 | $3.07 |
| CANDIDAH WYNGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4543633375 | $3.45 |
| CANDIDO BRANDO GACILOS ENDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21939152224 | $0.17 |
| CANDIDO BRANDO GACILOS ENDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.695911069419999 | $0.44 |
| CÂNDIDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143121399404 | $28.73 |
| CÂNDIDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10746700716 | $5.43 |
| CÂNDIDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106502825287 | $2.08 |
| CÂNDIDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.869209031359999 | $0.55 |
| CÂNDIDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59213170049 | $0.09 |
| CANDIDO MORO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,089.565925) | ($1,089.57) |
| CANDIDO MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1481063837909 | $11.15 |
| CANDIE LASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035268411271 | $0.69 |
| CANDIS DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022284991514 | $0.00 |
| CANDIS DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024315765687 | $0.00 |
| CANDIS DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104228745877999 | $0.02 |
| CANDIS MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37115712476 | $755.75 |
| CANDIS MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014239811149 | $26.53 |
| CANDLENEST LLC | W ALDER AVE, LITTLETON, COLORADO 5893 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00995601 | $410.30 |
| CANDLENEST LLC | W ALDER AVE, LITTLETON, COLORADO 5893 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00219672 | $90.53 |
| CANDLENEST LLC | W ALDER AVE, LITTLETON, COLORADO 5893 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15718993 | $479.78 |
| CANDLENEST LLC | W ALDER AVE, LITTLETON, COLORADO 5893 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723543606 | $50.00 |
| CANDY ANNE PATOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025380196392 | $7.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CANDY ANNE PATOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0966570528759999 | $0.11 |
| CANDY ANNE PATOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026828368258 | $0.01 |
| CANDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192775658789999 | $5.71 |
| CANDY GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017953619652 | $0.53 |
| CANDY GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.757779454 | $16.46 |
| CANDY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051754572723 | $15.32 |
| CANDY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190918559519999 | $0.57 |
| CANDY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.27182480369999 | $7.27 |
| CANDY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00095009141999 | $0.63 |
| CANDY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01285595439581 | $0.01 |
| CANDY QUIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017636658589 | $52.65 |
| CANDY QUIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016099472632 | $31.41 |
| CANDY QUIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8520008094 | $3.85 |
| CANDY QUIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.83135399739999 | $1.78 |
| CANDY QUIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096453842052 | $1.07 |
| CANDY QUIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30827989005 | $1.05 |
| CANDY QUIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00089886583348 | $0.10 |
| CANDY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022584895785 | $0.00 |
| CANDY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.90945153489999 | $7.86 |
| CANDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020640147392 | $0.61 |
| CANDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.859804124 | $94.86 |
| CANDY WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 4,205.148529 | $4,205.15 |
| CANDY WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| CANDY WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.4696505768 | $14,918.59 |
| CANDY WHITE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.220819082) | ($6,157.85) |
| CANDY WHITE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01426525) | ($31,872.82) |
| CANDY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032962670329156 | $114.79 |
| CANDY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3849412512 | $1.59 |
| CANDY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026603373472963 | $63.80 |
| CANDY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.27364534874099 | $3.27 |
| CANDY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.89768527919999 | $4.68 |
| CANDY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103959517876 | $0.92 |
| CANDYCE BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179323999 | $4.17 |
| CANE INVESTMENT HOLDING PTY LTD | 21 BLUEGUM DRIVE, CAMIRA QLD , AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103362369327 | $0.31 |
| CANE INVESTMENT HOLDING PTY LTD | 21 BLUEGUM DRIVE, CAMIRA QLD , AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052459252533 | $104.72 |
| CANE INVESTMENT HOLDING PTY LTD | 21 BLUEGUM DRIVE, CAMIRA QLD , AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.255200572649999 | $2.25 |
| CANELLE ALEXANDRE-ALEXIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01250384 | $505.88 |
| CANELLE ALEXANDRE-ALEXIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.8512 | $1.78 |
| CANELLE ALEXANDRE-ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304288676935 | $8.84 |
| CANELLE ALEXANDRE-ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093926183711 | $0.01 |
| CANELLE ALEXANDRE-ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135868773634 | $0.27 |
| CANELLE ALEXANDRE-ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13134386504 | $0.10 |
| CANELLE ALEXANDRE-ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3362641285 | $0.21 |
| CANELLE ALEXANDRE-ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22673756097 | $0.03 |
| CANELLE ALEXANDRE-ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00728820041649999 | $2.32 |
| CANELLE ALEXANDRE-ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053649039706 | $0.38 |
| CANELLE BERTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100212904188 | $29.66 |
| CANELLE BERTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289207478170547 | $0.03 |
| CANER ARAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0670212766) | ($0.16) |
| CANER ARAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (15.0427) | ($16.07) |
| CANER ARAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 273.225490638 | $284.15 |
| CANER ARAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3942307692) | ($0.41) |
| CANER ARAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (7.223365385) | ($7.51) |
| CANER ARAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (240.384615385) | ($250.00) |
| CANER ARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34883762469 | $0.36 |
| CANER CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038477109275 | $0.00 |
| CANER CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069203867144 | $0.01 |
| CANER CULHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026333951265 | $0.00 |
| CANER DEMIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130953792742 | $0.15 |
| CANER DÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011087737040999 | $0.00 |
| CANER DÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015320231322 | $0.03 |
| CANER DÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064389382449 | $0.06 |
| CANER ERIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 404.149031 | $404.15 |
| CANER ERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415508235199999 | $100.00 |
| CANER ERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3497252001534 | $5.20 |
| CANER ESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004590523829 | $0.00 |
| CANER KUMBURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000887812455558 | $0.00 |
| CANER MERTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5552305886828 | $0.50 |
| CANER TAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000903217973 | $0.00 |
| CANER ULKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| CANER ULKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002448999095903 | $50.16 |
| CANER ULKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.840904835 | $3.84 |
| CANER YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029483896022999 | $0.00 |
| CANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6410868182 | $5.41 |
| CANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0476236838069999 | $94.81 |
| CANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27052412707 | $0.27 |
| CANG LY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26588229) | ($11,019.23) |
| CANG LY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00998601) | ($400.23) |
| CANG LY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05) | ($31,828.04) |
| CANG LY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05 | $31,828.04 |
| CANG LY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05) | ($31,904.25) |
| CANG LY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (137.0) | ($245,143.69) |
| CANG LY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 137.0 | $245,143.69 |
| CANG LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (136.988801902) | ($245,329.18) |
| CANG LY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01119809784) | ($13.85) |
| CANG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050256295083 | $177.85 |
| CANG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| CANG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.07734487797 | $2,462.32 |
| CANG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000044202474 | $0.00 |
| CANG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037186016573 | $0.00 |
| CANG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000801277319099999 | $0.02 |
| CANGINI MASSIMILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020429712528412 | $0.00 |
| CANH DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066146001477 | $0.00 |
| CANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115423970818 | $0.34 |
| CANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051422125457 | $0.01 |
| CANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032749088904 | $0.01 |
| CANICE ADOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018667817427 | $0.55 |
| CANICE ADOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.896283611 | $7.85 |
| CANIO CLAUDIO TRISTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020356381393 | $0.00 |
| CANIO CLAUDIO TRISTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000832018171199999 | $0.00 |
| CANISIUS ROZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.532189996 | $68.60 |
| CANKUT EKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050953374618 | $0.00 |
| CANKUT EKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4150820419 | $3.98 |
| CANKUT EKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022338664271 | $0.00 |
| CANKUT EKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032813387827 | $0.01 |
| CANKUT GUVEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 1,199.8 | $643.12 |
| CANKUT GUVEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 22.4664 | $701.18 |
| CANKUT GUVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.027460474) | ($1,721.17) |
| CANKUT GUVEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.027460474 | $1,721.17 |
| CANKUT GUVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.106110905) | ($3,105.73) |
| CANKUT GUVEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.106110905 | $3,105.73 |
| CANKUT GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010818783819993 | $36.34 |
| CANKUT GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101165073775169 | $23.37 |
| CANKUT GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6438873718 | $2.92 |
| CANKUT GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.898749395869999 | $0.13 |
| CANKUT GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113478787759999 | $0.83 |
| CANNON ASDOT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $24.14 |
| CANNON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179776969579999 | $0.02 |
| CANNON DEAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.1974 | $585.39 |
| CANNON DEAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1974) | ($268.07) |
| CANNON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086223730666 | $0.26 |
| CANNON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000615079408169999 | $0.00 |
| CANNON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033524989119 | $0.00 |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $22.57 |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $22.57 |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.68481786 | $26,038.33 |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $13.88 |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 8.82234489 | $24,969.54 |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($19.93) |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000688) | ($19.99) |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.68464486) | ($20,616.42) |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (8.826998161) | ($17,760.00) |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,158.0 | $5,158.00 |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,440.0 | $4,440.00 |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CANNON LEE ASDOT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (9,578.0) | ($9,578.00) |
| CANNON LEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.44148169269999 | $1.44 |
| CANNON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025582504272 | $7.57 |
| CANNON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.354324068829999 | $3.94 |
| CANNON OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075134920236 | $0.22 |
| CANNON OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116513567219 | $0.09 |
| CANNON WHITNEY MCNAIR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CANNON WHITNEY MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160999698198999 | $50.42 |
| CANNON WHITNEY MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114810727255999 | $21.77 |
| CANNON WHITNEY MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5140979522 | $4.68 |
| CANON HASTINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,150.772349 | $2,150.77 |
| CANON HASTINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| CANON HASTINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,734.104046243 | $1,121.43 |
| CANON HASTINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| CANON HASTINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09467829106 | $2,718.48 |
| CANON HASTINGS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,858.1728776) | ($1,237.85) |
| CANON HASTINGS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,858.1728776 | $1,237.85 |
| CANON HASTINGS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (1,854.883) | ($1,233.47) |
| CANON HASTINGS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,229.682 | $1,233.47 |
| CANON HASTINGS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CANON HASTINGS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.03531368304 | $1,063.28 |
| CANON HASTINGS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (930.454349) | ($930.45) |
| CANON HASTINGS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003241342711) | ($6.33) |
| CANON HASTINGS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003241342711 | $6.33 |
| CANON HASTINGS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.003239) | ($6.33) |
| CANON HASTINGS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0002137 | $6.33 |
| CANON HASTINGS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.501386563) | ($1.61) |
| CANON HASTINGS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.501386563 | $1.61 |
| CANON HASTINGS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.136045685) | ($3,879.34) |
| CANON HASTINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.136045685 | $3,879.34 |
| CANON HASTINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003507) | ($99.77) |
| CANON HASTINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13275238) | ($3,786.92) |
| CANON HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318764240507 | $9.68 |
| CANON HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023443906533489 | $0.06 |
| CANON HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001448828725 | $0.00 |
| CANON HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.81863541585199 | $3.51 |
| CANON HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021306108801 | $0.00 |
| CANON HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000593928969509999 | $0.01 |
| CANON HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00339796717529999 | $0.00 |
| CANON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000901165437 | $0.27 |
| CANON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240131917589999 | $0.00 |
| CANON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002023804620 | $0.00 |
| CANON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05859517111 | $0.06 |
| CANON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1286574825 | $0.09 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02506556 | $1,000.02 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000971 | $38.74 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000971) | ($38.74) |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044555239804999 | $1.31 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069316617551 | $214.44 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047410593696 | $94.37 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7288415449999 | $19.73 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.8866283969999 | $32.41 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.210238149 | $8.92 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217737326269999 | $1.92 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.220255008739999 | $13.17 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08226241593 | $4.68 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.835965163999 | $89.84 |
| CANON MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227952593284 | $0.67 |
| CANPHYLIA PANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 4.027956 | $7,853.63 |
| CANPHYLIA PANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.012222 | $3,609.56 |
| CANPHYLIA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247095347264 | $50.48 |
| CANPHYLIA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076885994405 | $135.83 |
| CANSU AKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007051497878 | $0.21 |
| CANSU AKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00780392522139 | $15.23 |
| CANSU AKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130123700469 | $1.45 |
| CANSU AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417498138 | $12.36 |
| CANSU AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018423550321 | $0.02 |
| CANSU AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5369996463 | $5.46 |
| CANSU CEVIKYIGIT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.703533 | $401.70 |
| CANSU CEVIKYIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002470997916 | $50.00 |
| CANSU CEVIKYIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.636688356954 | $3.89 |
| CANSU FILIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131460362813 | $0.00 |
| CANSU HÜLYA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052872954245 | $0.02 |
| CANSU KECELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003631922051 | $0.00 |
| CANSU UZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174552935219999 | $0.52 |
| CANSU UZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.966324576343999 | $26.48 |
| CANTLEY KRAFFT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001099203009) | ($33.35) |
| CANTLEY KRAFFT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001099203009 | $33.35 |
| CANTLEY KRAFFT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.910146931) | ($410.81) |
| CANTLEY KRAFFT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.910146931 | $410.81 |
| CANTLEY KRAFFT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.171531805) | ($2,451.55) |
| CANTLEY KRAFFT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.171531805 | $2,451.55 |
| CANTLEY KRAFFT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.223328552) | $0.00 |
| CANTLEY KRAFFT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.223328552 | $0.00 |
| CANTLEY KRAFFT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (35.910146931) | ($388.25) |
| CANTLEY KRAFFT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.171531805) | ($2,443.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CANTLEY KRAFFT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010992) | ($33.52) |
| CANTLEY KRAFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000655548728202099 | $0.24 |
| CANTLEY KRAFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661587704990299 | $17.78 |
| CANTLEY KRAFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3204774842054 | $4.85 |
| CANTLEY KRAFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.110449661696 | $7.03 |
| CANVAS DIGITAL PTY LTD | PITT ST, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023281107384 | $0.69 |
| CANVAS DIGITAL PTY LTD | PITT ST, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094002259324 | $0.18 |
| CANVAS DIGITAL PTY LTD | PITT ST, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35687366176 | $1.22 |
| CANYON CHRISTOPHER CROFT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 994.141937 | $994.14 |
| CANYON CHRISTOPHER CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171409912 | $50.00 |
| CANYON TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020902020121 | $0.62 |
| CANYON TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124457265183 | $2.43 |
| CANYON TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0294448673069999 | $2.16 |
| CANYON TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7842602229 | $6.10 |
| CANYON TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036460402316 | $4.00 |
| CANYON TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40799511887 | $2.51 |
| CANYON TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0149672554999999 | $1.13 |
| CANYON TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036812012956 | $2.62 |
| CAO HA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $36.12 |
| CAO HA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06218736 | $2,240.86 |
| CAO HA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0224955 | $693.98 |
| CAO HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (49.118269) | ($20.00) |
| CAO HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (10,696.684457) | ($4,280.15) |
| CAO HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.360701281) | ($6,072.03) |
| CAO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000919645895547499 | $23.73 |
| CAO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067554350945 | $0.00 |
| CAO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028985755216146 | $68.69 |
| CAO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000950513461629999 | $0.01 |
| CAO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.410012066319 | $24.13 |
| CAO HOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36996144996 | $2.18 |
| CAO HOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017947064566 | $3.50 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00045319 | $18.23 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00043486 | $17.57 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00042394 | $17.38 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00043899 | $18.49 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00043208 | $17.15 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0004475 | $17.39 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00046615 | $18.19 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($49.51) |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00047278 | $18.52 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013293) | ($5.06) |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078865) | ($30.02) |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00090871 | $34.64 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.000503 | $19.13 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00038133 | $14.64 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.000446 | $17.62 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00040244 | $14.47 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00044216 | $13.82 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00042865 | $13.03 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00040274 | $12.31 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00038529 | $11.57 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00037523 | $11.43 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00033962 | $10.28 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00033945 | $10.04 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0004867 | $14.15 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01326953) | ($396.14) |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00046961 | $13.50 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00030539 | $8.93 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00036865 | $11.84 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00032367 | $9.82 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147963) | ($45.11) |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00033333 | $9.87 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00032065 | $10.07 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00031999 | $9.76 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097493) | ($29.56) |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00030857 | $9.09 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00027208 | $7.65 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000750911662794 | $2.51 |
| CAO NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000447113964351 | $0.00 |
| CAO NHON DUONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.152015) | ($402.15) |
| CAO NHON DUONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124282) | ($48.61) |
| CAO NHON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124421402512187 | $50.09 |
| CAO NHON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30794538295899 | $1.31 |
| CAO QUOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4700859848592 | $0.46 |
| CAO QUOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.35599841429999 | $3.36 |
| CAO SANG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024852451929 | $75.26 |
| CAO SANG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055428277685 | $110.80 |
| CAO SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030493654582999 | $0.00 |
| CAO SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000287787454598 | $0.01 |
| CAO SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017811183586 | $0.00 |
| CAO SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069922719236 | $0.01 |
| CAO SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125931591391 | $0.00 |
| CAO VU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.19702651 | $5,909.90 |
| CAO VU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.99998899 | $28,837.68 |
| CAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146344289112 | $0.43 |
| CAO XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032311471236 | $0.00 |
| CAO XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000364569900241 | $0.00 |
| CAO XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002307896236 | $0.00 |
| CAO XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034967276843 | $0.00 |
| CAOIMHE OBYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098285291956 | $2.91 |
| CAOLAN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.930985474333 | $3.98 |
| CAOLAN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21876320514999 | $2.34 |
| CAPDEBOS TRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.382891575719 | $154.17 |
| CAPERET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014493174751 | $4.89 |
| CAPERET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0728986042018 | $1.46 |
| CAPERET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000401091016429999 | $0.78 |
| CAPERET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014106957646 | $0.12 |
| CAPERET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097937748893 | $0.22 |
| CAPIO 401K | RISINGHILL DR, PLANO, TEXAS 75024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020208170255 | $0.00 |
| CAPIO 401K | RISINGHILL DR, PLANO, TEXAS 75024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000080513816336 | $0.00 |
| CAPIO 401K | RISINGHILL DR, PLANO, TEXAS 75024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000031959484314 | $0.00 |
| CAPIO 401K | RISINGHILL DR, PLANO, TEXAS 75024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000110158858311 | $0.00 |
| CAPIO 401K | RISINGHILL DR, PLANO, TEXAS 75024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013090199072 | $0.00 |
| CAPITANIO DINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($376.83) |
| CAPITANIO DINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (16.0) | ($271.52) |
| CAPITANIO DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053242092823 | $15.76 |
| CAPITANIO DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02314606913 | $3.11 |
| CAPITANIO DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037505896127 | $74.08 |
| CAPITANIO DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114851701320999 | $0.01 |
| CAPITANIO DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193243717639999 | $0.00 |
| CAPITANIO DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35925780356 | $4.88 |
| CAPITANIO DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07060023064 | $0.62 |
| CAPITANIO DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.240217658279999 | $0.82 |
| CAPITANIO DINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0031139287 | $0.16 |
| CAPITOL RACQUET SPORT INC | 2975 RIVER ROAD S.E, SALEM, OREGON 97302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025584807021 | $0.76 |
| CAPITOL RACQUET SPORT INC | 2975 RIVER ROAD S.E, SALEM, OREGON 97302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.864399539999 | $471.86 |
| CAPOMAGI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07201984256786 | $5.52 |
| CAPOMAGI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015789415572 | $30.81 |
| CAPPER NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04653) | ($1,462.11) |
| CAPPER NEWTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04653 | $1,462.11 |
| CAPPER NEWTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000159) | ($4.99) |
| CAPPER NEWTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.046054) | ($1,441.87) |
| CAPPER NEWTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000317) | ($9.92) |
| CAPPER NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,829.76) |
| CAPPER NEWTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,829.76 |
| CAPPER NEWTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,807.75) |
| CAPPER NEWTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2500000022) | ($7,359.18) |
| CAPPER NEWTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2500000022 | $7,359.18 |
| CAPPER NEWTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,408.94) |
| CAPPER NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019458549591662 | $74.45 |
| CAPPER NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016174981958 | $0.03 |
| CAPREE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029506947786 | $89.85 |
| CAPREE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036751246899 | $72.54 |
| CAPREE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048980961722 | $0.05 |
| CAPREE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.9389647419999 | $50.69 |
| CAPREE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.12099521109999 | $10.66 |
| CAPREE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017530337305 | $1.92 |
| CAPREE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000121871439192 | $0.00 |
| CAPRIANA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000308170327689999 | $0.00 |
| CAPRIANA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000962475717569999 | $1.88 |
| CAPRIANA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.173188974329999 | $0.17 |
| CAPRIANA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091806924076 | $0.07 |
| CAPRIANA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031642531603 | $0.35 |
| CAPRIANA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2557795002 | $0.87 |
| CAPRIANA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001937170302 | $0.36 |
| CAPS INVESTMENTS LLC | 616 BALDWIN AVE, CHARLOTTE, NORTH CAROLINA 28204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00854671508209999 | $263.99 |
| CAPS INVESTMENTS LLC | 616 BALDWIN AVE, CHARLOTTE, NORTH CAROLINA 28204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052515638997 | $104.83 |
| CAPTAIN CRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020810532565 | $0.41 |
| CAPTAIN CRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047587458132 | $0.00 |
| CAPUCINE BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206160109299999 | $0.61 |
| CAPUCINE BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.997141794 | $23.00 |
| CAPUCINE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169257707449999 | $50.42 |
| CAPUCINE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110434691558 | $21.55 |
| CAPUCINE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110624539731999 | $0.98 |
| CAPUCINE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022946789423 | $1.68 |
| CAPUCINE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1769305329 | $4.15 |
| CARA BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016986900872 | $33.15 |
| CARA BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.677102377 | $22.73 |
| CARA BERKEN PIOTROWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.153166799) | ($402.15) |
| CARA BERKEN PIOTROWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.153166799 | $402.15 |
| CARA BERKEN PIOTROWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (402.153166) | ($402.15) |
| CARA BERKEN PIOTROWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2616777893) | ($0.26) |
| CARA BERKEN PIOTROWSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2616777893 | $0.26 |
| CARA BERKEN PIOTROWSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 50.48 | $50.48 |
| CARA BERKEN PIOTROWSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (50.741678) | ($50.74) |
| CARA BERKEN PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012566896677293 | $50.50 |
| CARA BERKEN PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016299378642169 | $5.04 |
| CARA BERKEN PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.791683954635032 | $0.79 |
| CARA CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.89839882) | ($32,047.02) |
| CARA CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.89839882 | $32,047.02 |
| CARA CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034008) | ($99.70) |
| CARA CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.86439) | ($31,728.45) |
| CARA CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01069441632) | ($29.94) |
| CARA CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01069441632 | $29.94 |
| CARA CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06259226911) | ($0.06) |
| CARA CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06259226911 | $0.06 |
| CARA CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000561008352) | ($0.01) |
| CARA CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000561008352 | $0.01 |
| CARA CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0107) | ($21.72) |
| CARA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000345320869 | $0.00 |
| CARA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319550926856724 | $95.57 |
| CARA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002861705730428 | $0.00 |
| CARA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028831786223 | $56.31 |
| CARA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097920803725 | $2.90 |
| CARA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0535926065329999 | $0.06 |
| CARA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5401587711 | $4.39 |
| CARA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7360407281 | $2.74 |
| CARA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8764267944 | $0.42 |
| CARA DINOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026640848 | $0.00 |
| CARA DINOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105500399877 | $0.00 |
| CARA DINOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026795931857 | $0.00 |
| CARA ERANGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038540508827 | $1.14 |
| CARA ERANGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.384488925 | $12.20 |
| CARA ERANGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013404149429 | $0.00 |
| CARA ERANGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08395731382 | $12.05 |
| CARA ERANGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033928243441 | $0.30 |
| CARA ERANGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085066398905 | $0.00 |
| CARA ERANGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000088517930363 | $0.00 |
| CARA ERANGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044723346101 | $0.00 |
| CARA FILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,052.93) |
| CARA FILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,052.93 |
| CARA FILSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.461) | ($13,581.98) |
| CARA FILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.461 | $13,581.98 |
| CARA FILSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,146.903088484) | ($1,146.90) |
| CARA FILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,146.903088484 | $1,146.90 |
| CARA FILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,146.903088) | ($1,146.90) |
| CARA FILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.961) | ($28,378.33) |
| CARA FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460639011299999 | $163.02 |
| CARA FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.724028477 | $41.55 |
| CARA FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.53588247746999 | $7.54 |
| CARA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024257042032 | $0.72 |
| CARA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000496366446859999 | $0.00 |
| CARA HEWITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (13,496.5) | ($13,496.50) |
| CARA HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017290622925 | $0.51 |
| CARA HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.45895647532 | $88.46 |
| CARA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016528632287 | $0.05 |
| CARA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027831241366 | $0.00 |
| CARA KORNEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013563983159 | $0.00 |
| CARA KORNEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052616783197 | $10.27 |
| CARA KORNEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0968659558299999 | $0.10 |
| CARA KORNEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020017133712 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARA KORZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008642278449 | $25.58 |
| CARA KORZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006791880296 | $1.33 |
| CARA LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072635869179 | $2.15 |
| CARA LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035402079279 | $0.39 |
| CARA LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24327971857999 | $0.04 |
| CARA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009528132284 | $2.82 |
| CARA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033996863074 | $0.66 |
| CARA MACNISH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003474) | ($100.21) |
| CARA MACNISH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.012073) | ($359.98) |
| CARA MACNISH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.196911 | $359.98 |
| CARA MACNISH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0335) | ($1,000.00) |
| CARA MACNISH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.546057 | $1,000.00 |
| CARA MACNISH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.138835) | ($2,000.00) |
| CARA MACNISH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,997.311 | $2,000.00 |
| CARA MACNISH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.067309) | ($1,999.98) |
| CARA MACNISH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,990.892 | $1,999.98 |
| CARA MACNISH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.565254) | ($997.86) |
| CARA MACNISH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 993.541 | $997.86 |
| CARA MACNISH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CARA MACNISH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.279395 | $500.00 |
| CARA MACNISH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CARA MACNISH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.274936 | $500.00 |
| CARA MACNISH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CARA MACNISH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.27484 | $500.00 |
| CARA MACNISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.033835) | ($1,001.75) |
| CARA MACNISH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 998.898 | $1,001.75 |
| CARA MACNISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.574211) | ($1,000.00) |
| CARA MACNISH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 994.493 | $1,000.00 |
| CARA MACNISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.314746) | ($500.00) |
| CARA MACNISH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 497.808 | $500.00 |
| CARA MACNISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.318307) | ($500.00) |
| CARA MACNISH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 497.093 | $500.00 |
| CARA MACNISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034882) | ($1,000.00) |
| CARA MACNISH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 996.147 | $1,000.00 |
| CARA MACNISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034883) | ($999.99) |
| CARA MACNISH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 994.315 | $999.99 |
| CARA MACNISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CARA MACNISH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.65832 | $1,000.00 |
| CARA MACNISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CARA MACNISH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0359 | $1,000.00 |
| CARA MACNISH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.038198) | ($999.99) |
| CARA MACNISH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 992.967 | $999.99 |
| CARA MACNISH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.019598) | ($1,400.00) |
| CARA MACNISH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,370.753 | $1,400.00 |
| CARA MACNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174497523099 | $59.12 |
| CARA MACNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176257004811999 | $40.41 |
| CARA MACNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.292615573 | $51.29 |
| CARA MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51085848858 | $2.50 |
| CARA MAGLIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088579723798 | $26.22 |
| CARA MAGLIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.407169859629999 | $826.97 |
| CARA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.67218378899 | $21.14 |
| CARA NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101483152245 | $0.00 |
| CARA NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011255482252 | $0.01 |
| CARA NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021645447292 | $0.00 |
| CARA NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010550463392 | $0.00 |
| CARA OLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02860530029) | ($1,156.57) |
| CARA OLSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02860530029 | $1,156.57 |
| CARA OLSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001237) | ($50.08) |
| CARA OLSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0173683) | ($703.58) |
| CARA OLSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($406.02) |
| CARA OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300629360546099 | $1.20 |
| CARA OSTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.046677402907 | $121.67 |
| CARA OSTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045644769868 | $0.27 |
| CARA OSTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00069648460968 | $0.22 |
| CARA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0264098987144 | $799.52 |
| CARA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015277551879 | $0.02 |
| CARA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.161533961 | $56.16 |
| CARA RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4353837339172 | $0.42 |
| CARA RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9885258474 | $8.99 |
| CARA SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023054590424 | $69.63 |
| CARA SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033983838017 | $6.62 |
| CARA SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.358289165 | $106.36 |
| CARA SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.82272541 | $13.18 |
| CARA SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97463703814999 | $0.61 |
| CARA SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027933162513 | $0.83 |
| CARA SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13790618794 | $0.16 |
| CARA SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.719858127 | $12.72 |
| CARA SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 32.59390156 | $3,279.70 |
| CARA SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.33391991 | $1,008.74 |
| CARA SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.69303849 | $2,093.86 |
| CARA SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 30.35409085 | $343.91 |
| CARA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010440640467 | $25.75 |
| CARA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.60883218418 | $230.92 |
| CARA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01881453787 | $26.64 |
| CARA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.565901084 | $78.05 |
| CARA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1953082793 | $7.43 |
| CARA TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123090835586 | $145.23 |
| CARA TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025414272771 | $49.59 |
| CARA TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000021016218939 | $0.00 |
| CARA WATSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 49.94307 | $49.94 |
| CARA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029726579325 | $90.54 |
| CARA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76738669369 | $0.77 |
| CARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122669438737 | $36.31 |
| CARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068250857845 | $0.52 |
| CARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.529553783 | $0.74 |
| CARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.68648882955 | $0.37 |
| CARA WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048870567723 | $14.46 |
| CARA WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022415381407 | $43.74 |
| CARDENAS8686 CARDENAS8686 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0131505332 | $7.94 |
| CARDENAS8686 CARDENAS8686 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2742821328 | $4.57 |
| CARDERIOUS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029768256193 | $0.01 |
| CARDERIOUS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057056271508 | $0.05 |
| CARDERIOUS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06073039828 | $0.15 |
| CARDERIOUS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3169514109 | $0.01 |
| CARDERIOUS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029728922475 | $0.02 |
| CARDERIOUS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041587316726 | $0.06 |
| CARDERIOUS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08408078483 | $0.04 |
| CARDIFF ANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017180668035 | $0.51 |
| CARDIFF ANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030770573243 | $0.06 |
| CARDIFF ANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.93253778129999 | $0.28 |
| CARDIFF ANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000096463626565 | $0.01 |
| CARDIFF ANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05523680299999 | $0.08 |
| CARDIFF ANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7898695858 | $0.86 |
| CARDINAL SANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020125773867 | $60.45 |
| CARDINAL SANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150855951 | $29.44 |
| CARDINAL SANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.398404677 | $53.40 |
| CARDIOSYSTEMS KEENER | 1237 DUBLIN STREET, BILLINGS, MONTANA 59105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074174084435 | $0.00 |
| CARDIOSYSTEMS KEENER | 1237 DUBLIN STREET, BILLINGS, MONTANA 59105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015545824296 | $0.00 |
| CARDIOSYSTEMS KEENER | 1237 DUBLIN STREET, BILLINGS, MONTANA 59105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015269994953 | $0.00 |
| CARDOSO JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.769304083358 | $2.77 |
| CARDWELL HANNABASS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.11451) | ($11,885.87) |
| CARDWELL HANNABASS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.11451 | $11,885.87 |
| CARDWELL HANNABASS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011067) | ($19.47) |
| CARDWELL HANNABASS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (6.103443) | ($10,721.44) |
| CARDWELL HANNABASS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.555250435) | ($14,992.38) |
| CARDWELL HANNABASS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.555250435 | $14,992.38 |
| CARDWELL HANNABASS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.031842) | ($49.82) |
| CARDWELL HANNABASS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.523408435) | ($14,905.94) |
| CARDWELL HANNABASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257233697829999 | $77.99 |
| CARDWELL HANNABASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11361367490224 | $276.86 |
| CARDWELL HANNABASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127064059839 | $0.00 |
| CARDWELL HANNABASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015072570758 | $0.00 |
| CARDWELL HANNABASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000079791758113 | $0.00 |
| CARE DANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792894136827 | $0.80 |
| CAREDINE MALAGUEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065583659519 | $0.00 |
| CAREDINE MALAGUEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000013372501999 | $0.00 |
| CAREDINE MALAGUEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000042812468556 | $0.00 |
| CAREEN CALLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00624840478949999 | $0.01 |
| CAREL BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051861226062 | $159.91 |
| CAREL BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029034177012 | $56.73 |
| CAREL BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009518180947 | $0.00 |
| CAREL BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198185074802599 | $0.02 |
| CAREL BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014895797493 | $0.00 |
| CAREL BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000009975359492 | $0.00 |
| CAREL DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.73852054396 | $135.40 |
| CAREL HECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 383.602659457529 | $412.74 |
| CAREL JACOBUS VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3632986165987 | $0.35 |
| CAREL KOEKEMOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10194584702254 | $0.12 |
| CAREL KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001660687322 | $4.92 |
| CAREL KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55799166275 | $0.56 |
| CAREL SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066518215421 | $205.84 |
| CAREL SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16414874264 | $333.53 |
| CAREL SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.086501268 | $19.16 |
| CAREL VAN DE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047400239722 | $14.03 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,375.42) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.36913028 | $14,593.34 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.9962528716) | ($39,393.94) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (10.331294659) | ($30,303.03) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,000.0 | $13,000.00 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (21,750.0) | ($21,750.00) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,490.0 | $9,490.00 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (247.74) | ($247.74) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.331294659 | $19,170.03 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,183.60) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.65713413 | $18,933.89 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,756.87) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.68980677 | $20,547.27 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.022144263) | ($14,656.46) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1027634) | ($63,802.05) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 13,287.739769 | $13,287.74 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (452.16) | ($452.16) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.9962528716 | $28,404.33 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (335.519038) | ($335.52) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9970888) | ($28,450.20) |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460903868273503 | $173.65 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0846231260879089 | $242.35 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4042537212486 | $8.40 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029307861342 | $0.02 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0142682472879999 | $0.16 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000847476979519999 | $0.01 |
| CAREL VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16022160336 | $0.16 |
| CAREL VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018874571661 | $0.56 |
| CAREL VAN ROSSUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.86) | ($6,505.18) |
| CAREL VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001693513657 | $0.50 |
| CAREL VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126226779991 | $0.15 |
| CAREL VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03346025654253 | $78.57 |
| CAREL VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.622904665 | $254.62 |
| CAREL VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.18597445958999 | $67.95 |
| CAREL WILLEMSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01248232996 | $25.97 |
| CAREL WILLEMSE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.0914719628 | $184.84 |
| CAREL WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767245191403999 | $1.33 |
| CAREL WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015271620447 | $2.21 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3694259507) | ($0.79) |
| CAREL ZIETSMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 503.136594 | $503.14 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.167056846) | ($2.37) |
| CAREL ZIETSMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CAREL ZIETSMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.1114668408 | $4,054.20 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.172784 | $76.56 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $44.29 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $465.30 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($101.87) |
| CAREL ZIETSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 26.2 | $1,226.66 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.54 | $25.28 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,909.99) |
| CAREL ZIETSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,259.93) |
| CAREL ZIETSMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107518) | ($3,073.97) |
| CAREL ZIETSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144458333512669 | $50.22 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65300091453196 | $6.53 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04568081858 | $0.05 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.531196221789999 | $0.37 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06809453999 | $0.86 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034815984544 | $0.01 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.245103686626 | $10.12 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01119660089 | $0.56 |
| CAREL ZIETSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037441845108 | $3.20 |
| CARELYN OMAMBAC ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000316950427531 | $0.00 |
| CAREN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.30522565239 | $8.75 |
| CAREN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.8373418205 | $2.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAREN DAVID | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (258.893911) | ($140.26) |
| CAREN DAVID | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.85474963222) | ($276.97) |
| CAREN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069407610168 | $0.00 |
| CAREN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.996864515087519 | $0.82 |
| CAREN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022922466526 | $0.00 |
| CAREN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081261374629999 | $0.08 |
| CAREN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7910993471 | $0.69 |
| CAREN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039564837596 | $1.60 |
| CAREN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.078601304774 | $0.08 |
| CAREN DRES-HAJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027613539502 | $0.54 |
| CAREN DYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9461917224 | $21.04 |
| CAREN DYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.106626278 | $15.11 |
| CAREN IRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061948380688118 | $24.78 |
| CAREN IRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.93628534176999 | $8.94 |
| CAREN LA NAE ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021146708874699 | $62.83 |
| CAREN LA NAE ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6274594939238 | $0.47 |
| CAREN LA NAE ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0592139509098 | $0.63 |
| CAREN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018658853805 | $55.85 |
| CARETTE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130313767613 | $3.86 |
| CARETTE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162373642869999 | $3.17 |
| CARETTE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.006962453 | $93.01 |
| CAREW FERGUSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03083076937) | ($1,228.92) |
| CAREW FERGUSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03083076937 | $1,228.92 |
| CAREW FERGUSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03083076) | ($1,110.72) |
| CAREW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001256272472171 | $4.92 |
| CAREW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8001799179 | $12.31 |
| CAREY BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081810524157 | $24.21 |
| CAREY BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.800637389429999 | $0.93 |
| CAREY BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039268641083 | $77.69 |
| CAREY BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.567482635 | $125.71 |
| CAREY BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01741728827 | $0.06 |
| CAREY BIRMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.133726947828 | $0.07 |
| CAREY BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.06104460524 | $8.30 |
| CAREY BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019571745238 | $0.00 |
| CAREY BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3511522516 | $70.58 |
| CAREY BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000110654346011 | $0.00 |
| CAREY CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.579284012 | $10.00 |
| CAREY CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023009268475 | $0.68 |
| CAREY CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09084302114 | $1.27 |
| CAREY CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014602554982 | $28.49 |
| CAREY CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.668184234 | $16.39 |
| CAREY CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069904534772 | $0.00 |
| CAREY CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019461751776 | $0.46 |
| CAREY CARINNE ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14433902 | $450.22 |
| CAREY CARINNE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706679865237 | $50.41 |
| CAREY CARINNE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194128509837 | $3.65 |
| CAREY CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132804783 | $39.31 |
| CAREY CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141462748341 | $27.60 |
| CAREY CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7134793484 | $2.94 |
| CAREY CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.717579552 | $16.15 |
| CAREY CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 124.023449303 | $124.02 |
| CAREY CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100941219345 | $3.99 |
| CAREY CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06798203416 | $3.87 |
| CAREY DEANS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 3.39182337 | $333.88 |
| CAREY DEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047624801563 | $14.10 |
| CAREY DEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00600153484879999 | $11.71 |
| CAREY DEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7914568527 | $8.03 |
| CAREY DEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03096980839375 | $1.43 |
| CAREY ELLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2468227628) | ($507.66) |
| CAREY ELLIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2468227628 | $507.66 |
| CAREY ELLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2468227628) | ($484.56) |
| CAREY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000523540971709 | $1.55 |
| CAREY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147737844885819 | $3.92 |
| CAREY GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000459050338948 | $0.90 |
| CAREY KENNETH DRAKE | ADDRESS REDACTED | 4/6/2022 | Custody | Incoming | Deposit | USDC | 48,000.0 | $48,000.00 |
| CAREY KENNETH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061087890096 | $188.83 |
| CAREY KENNETH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143996305479999 | $2.81 |
| CAREY KENNETH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,184.070005619 | $3,184.07 |
| CAREY KENNETH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44609779777 | $0.69 |
| CAREY KENNETH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5387560012 | $1.22 |
| CAREY LAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001107 | $4.38 |
| CAREY LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.3843731899 | $148.24 |
| CAREY LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1104461748 | $273.01 |
| CAREY LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00012425 | $4.20 |
| CAREY LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1707532196 | $339.53 |
| CAREY LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00019495 | $5.91 |
| CAREY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001325808560774 | $52.30 |
| CAREY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054787344902 | $108.51 |
| CAREY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020853721331 | $6.50 |
| CAREY MUSE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00101283 | $39.26 |
| CAREY MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037997086899 | $11.24 |
| CAREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059178435962 | $1.75 |
| CAREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.50800207229999 | $4.51 |
| CAREY NIEN-KAI LUMENG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 6,994.0 | $6,994.00 |
| CAREY NIEN-KAI LUMENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,994.0) | ($6,994.00) |
| CAREY NIEN-KAI LUMENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,994.0 | $6,994.00 |
| CAREY NIEN-KAI LUMENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068740655999999 | $27.61 |
| CAREY NIEN-KAI LUMENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.91994429587 | $335.27 |
| CAREY NIEN-KAI LUMENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007661164712 | $22.91 |
| CAREY NIEN-KAI LUMENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.276852464 | $11.28 |
| CAREY NOURSE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0486777 | $2,076.21 |
| CAREY NOURSE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.255822 | $2,598.17 |
| CAREY NOURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020099738465 | $59.58 |
| CAREY NOURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.37985215568 | $7.48 |
| CAREY NOURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008471532027 | $11.51 |
| CAREY NOURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.216488494967 | $1.91 |
| CAREY OLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045869181459 | $141.13 |
| CAREY OLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5362922460474 | $0.48 |
| CAREY OLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042448353526 | $84.21 |
| CAREY OLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000341327597169999 | $0.00 |
| CAREY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032132495059999 | $0.00 |
| CAREY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01789130199 | $0.02 |
| CAREY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001746248009 | $5.17 |
| CAREY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014760999445 | $2.88 |
| CAREY SAYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (49,678.002) | ($35,500.00) |
| CAREY SAYER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 35,055.4 | $35,500.00 |
| CAREY SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002033710008 | $44.80 |
| CAREY SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,412.86287479499 | $9,351.62 |
| CAREY SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01491638539 | $18.72 |
| CAREY SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.680076692 | $347.68 |
| CAREY SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.402399231 | $48.72 |
| CAREY SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.159084074 | $23.14 |
| CAREY SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5553546993 | $88.54 |
| CAREY SEIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021724022171 | $65.46 |
| CAREY SEIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014570900278 | $28.43 |
| CAREY SEIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 810.553281815 | $810.55 |
| CAREY SEIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3727439008 | $0.86 |
| CAREY SEIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.099117417653 | $0.13 |
| CAREY SHAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.764662782) | ($5.92) |
| CAREY SHAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.764662782 | $5.92 |
| CAREY SHAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004314581287) | ($17.24) |
| CAREY SHAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004314581287 | $17.24 |
| CAREY SHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (6.764662) | ($6.02) |
| CAREY SHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (204.369810771) | ($124.84) |
| CAREY SHAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 204.369810771 | $124.84 |
| CAREY SHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1305435806) | ($4,127.71) |
| CAREY SHAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1305435806 | $4,127.71 |
| CAREY SHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03216380146) | ($75.69) |
| CAREY SHAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03216380146 | $75.69 |
| CAREY SHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (378.005285851) | ($1,049.90) |
| CAREY SHAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 378.005285851 | $1,049.90 |
| CAREY SHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.167720439) | ($11.17) |
| CAREY SHAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.167720439 | $11.17 |
| CAREY SHAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (204.36981) | ($116.91) |
| CAREY SHAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03216380146) | ($72.34) |
| CAREY SHAO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (378.005285851) | ($971.47) |
| CAREY SHAO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (11.16772) | ($11.17) |
| CAREY SHAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000431) | ($12.62) |
| CAREY SHAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13054358) | ($3,828.44) |
| CAREY SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010791381702439 | $0.04 |
| CAREY SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130100520558509 | $0.01 |
| CAREY SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006212986415167 | $23.39 |
| CAREY SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160553117599579 | $0.45 |
| CAREY SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07026048146576 | $0.07 |
| CAREY SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74626460135891 | $0.61 |
| CAREY SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.55796290594999 | $22.49 |
| CAREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164583628309999 | $0.49 |
| CAREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9734487968 | $2.33 |
| CAREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073295377914 | $14.30 |
| CAREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1292056046 | $1.69 |
| CAREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01709851533 | $0.64 |
| CAREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024014615577 | $0.27 |
| CAREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013790300146 | $0.12 |
| CAREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019605373037 | $0.00 |
| CAREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000627010803979999 | $0.00 |
| CAREY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044931756444 | $0.04 |
| CAREY WOULD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $938.12 |
| CAREY WOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017496526224 | $52.21 |
| CAREY WOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007006846323 | $0.01 |
| CAREY WOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84969406649999 | $1.79 |
| CAREY WOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039546419315 | $1.39 |
| CARI BETH MATHIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.07089475 | $130.25 |
| CARI BETH MATHIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00016425 | $5.01 |
| CARI BETH MATHIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $18.31 |
| CARI BETH MATHIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.91068666 | $3,500.36 |
| CARI BETH MATHIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.04 |
| CARI BETH MATHIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.85691904 | $26,092.33 |
| CARI BETH MATHIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 1.44896465 | $44,129.67 |
| CARI BETH MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002597134018 | |
| CARI JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008698407835 | $0.00 |
| CARI JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3778598318 | $1.49 |
| CARI KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002455621778 | $0.00 |
| CARI KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048497291715 | $0.01 |
| CARI KREMMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002723260095 | $0.00 |
| CARI MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4237669538 | $0.34 |
| CARI MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000379639526379999 | $0.01 |
| CARI MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0191995957439999 | $0.02 |
| CARI MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019979550465 | $0.00 |
| CARI MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9517063762 | $0.43 |
| CARI PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136330651480999 | $0.40 |
| CARI PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014543093767 | $28.38 |
| CARI PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072133756444 | $0.00 |
| CARI ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037060990369 | $1.10 |
| CARI ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22489447165 | $2.50 |
| CARI ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2672594448 | $4.27 |
| CARI SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.097534 | $3,119.33 |
| CARI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158733514969999 | $47.10 |
| CARIANN AH LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53309444269999 | $3.53 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.1889058) | ($62.54) |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | MATIC | (105.188) | ($62.54) |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 62.271 | $62.54 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.1889058 | $62.54 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (21.39081725) | ($55.69) |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (211.9543609) | ($120.28) |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 21.39081725 | $55.69 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 211.9543609 | $120.28 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (105.977) | ($60.07) |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (52.988) | ($30.04) |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 59.707 | $60.07 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 29.864 | $30.04 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SNX | (21.39) | ($55.69) |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (26.494) | ($15.03) |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (26.495) | ($15.04) |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 14.945 | $15.03 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 14.945 | $15.04 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 55.314 | $55.69 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17913468651509 | $1.11 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3529263720225 | $0.95 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02161022402417 | $0.39 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004246591692192 | $0.06 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4494399577349 | $1.78 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000141643053345 | $0.01 |
| CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000259596369549999 | $0.00 |
| CARIDAD ARTERO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17859482207 | $0.21 |
| CARIDAD CABAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.577037765 | $37.58 |
| CARIDAD MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077683960139 | $0.00 |
| CARIDAD MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0214827498009999 | $0.02 |
| CARIDAD MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018350545309 | $0.00 |
| CARIDAD MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.366305141429999 | $0.57 |
| CARIDAD MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.172104290489999 | $0.08 |
| CARIDAD MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000649764232589999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARIDAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0529210531589999 | $0.06 |
| CARIDAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40673328206 | $0.41 |
| CARIE BANAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.94378095008 | $24.35 |
| CARIERA ODENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016355413903 | $0.48 |
| CARIERA ODENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099704523828 | $0.01 |
| CARILYN CIPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116165940062999 | $34.38 |
| CARILYN CIPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03603609168 | $71.07 |
| CARIMAR MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020254255806 | $0.60 |
| CARIMAR MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048724952163 | $9.51 |
| CARIN GISEL DIAZ VEDIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| CARIN GISEL DIAZ VEDIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CARIN GISEL DIAZ VEDIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (383.58) | ($383.58) |
| CARIN GISEL DIAZ VEDIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00173) | ($54.04) |
| CARIN GISEL DIAZ VEDIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 54.186 | $54.04 |
| CARIN GISEL DIAZ VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173231570240745 | $50.09 |
| CARIN GISEL DIAZ VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31073910851 | $0.31 |
| CARIN GISEL DIAZ VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8471168133556 | $0.85 |
| CARIN LENORE VOGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018044517156 | $5.34 |
| CARIN LENORE VOGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203024955304 | $0.21 |
| CARIN LENORE VOGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022110834321 | $4.31 |
| CARIN LENORE VOGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5796229969 | $1.62 |
| CARIN LENORE VOGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18498196289 | $1.63 |
| CARIN LENORE VOGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52591599788 | $0.08 |
| CARIN LENORE VOGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034629953146 | $2.07 |
| CARIN LUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081234317901 | $24.04 |
| CARIN LUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041951646603 | $0.00 |
| CARIN NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087878820509 | $0.00 |
| CARIN NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049659218968 | $0.00 |
| CARIN NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040345529967 | $0.04 |
| CARIN REILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 29.59674436 | $399.56 |
| CARIN REILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 729.47441368 | $1,001.19 |
| CARIN REILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.31960125 | $10,028.67 |
| CARIN REILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6582208 | $5,009.56 |
| CARIN REILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 11.273957159 | $199.89 |
| CARIN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157162758331 | $4.65 |
| CARIN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0554111938433 | $106.17 |
| CARIN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.93781508079 | $8.92 |
| CARIN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228098715045 | $2.41 |
| CARIN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119736723751 | $1.01 |
| CARIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4319296102 | $9.43 |
| CARIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47356677931 | $0.47 |
| CARIN VON HAGT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000208841379) | ($0.83) |
| CARIN VON HAGT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000208841379) | ($0.83) |
| CARIN VON HAGT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002830397779) | ($0.83) |
| CARIN VON HAGT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002830397779) | ($0.83) |
| CARIN VON HAGT | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000399005055) | ($0.83) |
| CARIN VON HAGT | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000399005055) | ($0.83) |
| CARIN VON HAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056268999801 | $1.67 |
| CARIN VON HAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033395715732 | $6.52 |
| CARIN VON HAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014175017708 | $0.01 |
| CARINA ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032756757605 | $0.00 |
| CARINA ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000303808804 33 | $0.00 |
| CARINA ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016158544168 | $0.00 |
| CARINA ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094306143661 | $0.01 |
| CARINA ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000059799414981 | $0.00 |
| CARINA ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.816022712053999 | $0.82 |
| CARINA ANGUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115076352363 | $3.41 |
| CARINA ANGUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015850813448 | $0.02 |
| CARINA ANGUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.017409705 | $1.89 |
| CARINA ANGUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.206503476199999 | $2.29 |
| CARINA ANGUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3706331212 | $0.65 |
| CARINA ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016604718175 | $0.00 |
| CARINA ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077923166543 | $0.01 |
| CARINA ARESKOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 382.777635991 | $404.21 |
| CARINA ARESKOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19975299107 | $0.50 |
| CARINA ARRIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061240539769 | $189.30 |
| CARINA ARRIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055685127351 | $111.32 |
| CARINA BEATRIZ BAUERLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00130804 | $52.85 |
| CARINA BEATRIZ BAUERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004530120501 | $0.13 |
| CARINA BOETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012419341167 | $0.00 |
| CARINA BOETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016022696192 | $0.02 |
| CARINA BOETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023444230333 | $0.00 |
| CARINA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002953752679 | $0.87 |
| CARINA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015210229227 | $29.68 |
| CARINA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0110681446635 | $0.10 |
| CARINA CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004949830638 | $0.00 |
| CARINA COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141273859858 | $41.81 |
| CARINA COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017657640169 | $34.45 |
| CARINA COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.892519398 | $3.09 |
| CARINA COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.4121597754 | $10.41 |
| CARINA CRISTINA MOREIRA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019899861665 | $0.00 |
| CARINA DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.5582036607499 | $71.16 |
| CARINA DANIELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021116917877 | $0.04 |
| CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.24848568 | $768.40 |
| CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $37.00 |
| CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.12469085 | $5,251.73 |
| CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.136928952 | $395.49 |
| CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 38.567987 | $38.57 |
| CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027664) | ($805.08) |
| CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.02) |
| CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.12928608 | $252.18 |
| CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.11176135 | $187.35 |
| CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003058042961541 | $89.59 |
| CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00597420509882 | $9.77 |
| CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39778569993 | $0.40 |
| CARINA ELIZABETH FLORES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (401.777647) | ($401.78) |
| CARINA ELIZABETH FLORES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118955) | ($46.96) |
| CARINA ELIZABETH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118984372948739 | $50.01 |
| CARINA ELIZABETH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1395305527652 | $1.14 |
| CARINA FALAPPA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007326) | ($297.58) |
| CARINA FALAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018794266238407 | $0.75 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284296500839999 | $86.35 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042079153087 | $83.45 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.890990724 | $29.25 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5707782067 | $7.27 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8353707423 | $42.62 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17944033765 | $1.57 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028385412908 | $0.00 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4341681549 | $11.73 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.303055390873999 | $17.31 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036001250791 | $3.95 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072487625665999 | $0.00 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038399085119 | $8.70 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039744993778 | $3.01 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00110155651957 | $0.00 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.72699364186 | $0.35 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33928540831 | $0.44 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026993877668 | $0.00 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.49373974666 | $0.90 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.03888264312 | $2.16 |
| CARINA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.16123482090999 | $1.14 |
| CARINA GIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.855173788439 | $18.23 |
| CARINA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14169275117754 | $3.44 |
| CARINA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77699165579999 | $1.41 |
| CARINA ISABEL AMARO PINA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01267797 | $37.63 |
| CARINA ISABEL AMARO PINA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.012649) | ($37.90) |
| CARINA ISABEL AMARO PINA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 17.299 | $37.90 |
| CARINA ISABEL AMARO PINA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (17.298) | ($36.50) |
| CARINA ISABEL AMARO PINA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.01261 | $36.50 |
| CARINA ISABEL AMARO PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30198334492601 | $0.26 |
| CARINA KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172885828249999 | $0.51 |
| CARINA KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19942758869 | $13.33 |
| CARINA KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5479204643 | $1.25 |
| CARINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.809872052566 | $8.79 |
| CARINA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001078720631027 | $21.05 |
| CARINA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45184496112516 | $3.98 |
| CARINA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.43504787 | $51.44 |
| CARINA LERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018155722512 | $0.54 |
| CARINA LERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000156925611511 | $0.00 |
| CARINA LERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000120329418444 | $0.01 |
| CARINA LERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0383032798929999 | $0.06 |
| CARINA LICAUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161591566399 | $0.00 |
| CARINA LICAUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0317105109279999 | $0.03 |
| CARINA LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.356013458591 | $4.28 |
| CARINA LOSADA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002760265645 | $0.00 |
| CARINA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00933413264428 | $0.01 |
| CARINA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027379064974 | $0.00 |
| CARINA MARIA LIMA DE MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024469539299999 | $0.00 |
| CARINA MARIA LIMA DE MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012312356179 | $0.00 |
| CARINA MARIA LIMA DE MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006292312530 | $0.01 |
| CARINA MARIA LIMA DE MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110807354602 | $0.00 |
| CARINA MARIA LIMA DE MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015380891664 | $0.00 |
| CARINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035736239457 | $0.00 |
| CARINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115157097693 | $0.00 |
| CARINA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032369987896 | $0.00 |
| CARINA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085626298251 | $16.71 |
| CARINA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005360535973 | $0.01 |
| CARINA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475616085451 | $0.47 |
| CARINA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187988847 2 | $3.67 |
| CARINA PALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149712237955 | $0.00 |
| CARINA RAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161006632018 | $0.00 |
| CARINA ROXANA ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022054741197 | $0.00 |
| CARINA ROXANA ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021217822248 | $0.02 |
| CARINA SEIB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009483238786) | ($28.52) |
| CARINA SEIB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009483238786 | $28.52 |
| CARINA SEIB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (469.466676396) | ($469.47) |
| CARINA SEIB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 469.466676396 | $469.47 |
| CARINA SEIB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (469.46) | ($469.46) |
| CARINA SEIB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0156284 | $469.46 |
| CARINA SEIB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6193348819) | ($0.62) |
| CARINA SEIB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6193348819 | $0.62 |
| CARINA SEIB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.6260112778) | ($0.63) |
| CARINA SEIB | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.6260112778 | $0.63 |
| CARINA SEIB | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Internal Account Transfer | USDC | (0.6260112778) | ($0.63) |
| CARINA SEIB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6260112778 | $0.63 |
| CARINA SEIB | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0165557) | ($526.22) |
| CARINA SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005648152321012 | $0.21 |
| CARINA SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3162938896444 | $3.32 |
| CARINA STEINEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.761922555031 | $9.48 |
| CARINA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166153566369999 | $0.34 |
| CARINA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12788705766588 | $3.18 |
| CARINA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0487716875 | $0.01 |
| CARINA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010828228565 | $0.00 |
| CARINA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003346679448 | $0.00 |
| CARINA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002188625419 | $0.00 |
| CARINA WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001656623248 | $0.51 |
| CARINA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022328154211 | $0.01 |
| CARINA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010557938272 | $0.00 |
| CARINA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014423663052 | $0.03 |
| CARINA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058849384729 | $0.00 |
| CARINA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000225776575469999 | $0.00 |
| CARINA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049049595518 | $0.02 |
| CARINA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013682146861 | $0.00 |
| CARINA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000087900618669 | $0.00 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025168148586 | $76.25 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2508004809 | $44.43 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001877613216731 | $5.55 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4548408356 | $4.02 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40534896246 | $0.41 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031996565469 | $0.00 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060652690517 | $0.02 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.39167523161 | $0.39 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015590313061 | $0.02 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.642679793409999 | $3.96 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00154756986289999 | $0.00 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 98.942441299 | $98.94 |
| CARINE ASSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000577437988163 | $1.14 |
| CARINE AURORE VALERIE SAVIOZ-FOUILLET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2132118624) | ($421.22) |
| CARINE AURORE VALERIE SAVIOZ-FOUILLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137068) | ($41.75) |
| CARINE AURORE VALERIE SAVIOZ-FOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012140774417152 | $0.42 |
| CARINE AURORE VALERIE SAVIOZ-FOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01680987158 | $0.02 |
| CARINE AURORE VALERIE SAVIOZ-FOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122825814177579 | $24.03 |
| CARINE AURORE VALERIE SAVIOZ-FOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043378447589 | $0.00 |
| CARINE AURORE VALERIE SAVIOZ-FOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000025732578805 | $0.00 |
| CARINE DESIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052470467959999 | $0.00 |
| CARINE DESIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106804691869 | $0.00 |
| CARINE DESIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096050743562 | $0.01 |
| CARINE DJAYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6746066214 | $1.67 |
| CARINE MACHILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025834761056 | $0.76 |
| CARINE MACHILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.411999899 | $14.41 |
| CARINE MBOUNTSI NDINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029990640058 | $0.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARINE MBOUNTSI NDINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.48400567182 | $61.16 |
| CARINE MBOUNTSI NDINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.812993951 | $8.81 |
| CARINE MBOUNTSI NDINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02699219378 | $0.01 |
| CARINE MBOUNTSI NDINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.056080761 | $1.06 |
| CARINE MBOUNTSI NDINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001697665284 | $0.04 |
| CARINE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7290217648 | $32.44 |
| CARINE TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275504571479999 | $8.15 |
| CARINE TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077448797956 | $15.11 |
| CARINE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041807587307 | $12.37 |
| CARINE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001608919036 | $3.14 |
| CARIS PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055936069782 | $16.56 |
| CARIS PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20248140458 | $1.79 |
| CARISA LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001540911458 | $0.00 |
| CARISA LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020818599974 | $0.02 |
| CARISSA BELLOFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289379730659999 | $88.06 |
| CARISSA BYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008040202241 | $2.38 |
| CARISSA BYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36079413663 | $0.42 |
| CARISSA BYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074709853448 | $1.46 |
| CARISSA BYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112007900043 | $0.10 |
| CARISSA CARLBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00244285914) | ($67.33) |
| CARISSA CARLBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00244285914 | $67.33 |
| CARISSA CARLBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002031119294) | ($3.03) |
| CARISSA CARLBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002031119294 | $3.03 |
| CARISSA CARLBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (598.799390958) | ($598.80) |
| CARISSA CARLBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 598.799390958 | $598.80 |
| CARISSA CARLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263080456489 | $0.87 |
| CARISSA CARLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205404538491 | $0.05 |
| CARISSA CARLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.373393708355 | $7.37 |
| CARISSA GREINEL-BLUM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.05042077619 | $87.28 |
| CARISSA GREINEL-BLUM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00338532 | $96.39 |
| CARISSA GREINEL-BLUM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00826462 | $170.26 |
| CARISSA GREINEL-BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107389508173 | $328.25 |
| CARISSA GREINEL-BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01511004422 | $0.02 |
| CARISSA GREINEL-BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0767007013909999 | $154.38 |
| CARISSA GREINEL-BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.591801959 | $14.59 |
| CARISSA GREINEL-BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1566504749 | $8.05 |
| CARISSA GREINEL-BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20705849018 | $2.30 |
| CARISSA GREINEL-BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91209138228 | $0.91 |
| CARISSA LEFURGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296532308035 | $0.88 |
| CARISSA LEFURGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097452889933 | $19.02 |
| CARISSA NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264758534157 | $7.84 |
| CARISSA SPENCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00462955) | ($197.46) |
| CARISSA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008367579545886 | $0.34 |
| CARISSA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084190501547 | $0.01 |
| CARISSA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.98774202288 | $2.50 |
| CARISSA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4106304412 | $2.11 |
| CARL ABINASSIF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013) | ($20.03) |
| CARL ABINASSIF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.08) |
| CARL ABINASSIF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.558826357) | ($12,551.09) |
| CARL ABINASSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021224859066 | $63.90 |
| CARL ABINASSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14996336176 | $0.17 |
| CARL ABINASSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07071171803966 | $166.50 |
| CARL ABINASSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97954864943 | $8.65 |
| CARL ABINASSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000280754361 | $0.00 |
| CARL ABINASSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063371157522 | $0.00 |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,450.0 | $9,450.00 |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BUSD | 20,732.98804649 | $20,732.99 |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,184.580580306) | ($4,620.80) |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0967108) | ($3,915.11) |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,520.101134 | $8,520.10 |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,367.5 | $3,367.50 |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,800.0) | ($4,800.00) |
| CARL ACKERFELDT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| CARL ACKERFELDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,000.0) | ($8,000.00) |
| CARL ACKERFELDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,500.0) | ($3,500.00) |
| CARL ACKERFELDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,500.0) | ($3,500.00) |
| CARL ACKERFELDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| CARL ACKERFELDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,000.0) | ($6,000.00) |
| CARL ACKERFELDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,000.0) | ($12,000.00) |
| CARL ACKERFELDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| CARL ACKERFELDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,000.0) | ($12,000.00) |
| CARL ACKERFELDT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BUSD | 15,444.5002146 | $15,444.50 |
| CARL ACKERFELDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,000.0) | ($8,000.00) |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.059344048017 | $239.17 |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 974.047852489 | $974.05 |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,354.29138369999 | $1,354.29 |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6378475102 | $0.23 |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,709.837242657 | $1,709.84 |
| CARL ACKERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0611919806259999 | $114.00 |
| CARL ADAM HENRIC SWAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018151001445 | $0.02 |
| CARL ADAM SEBASTIAN SAHLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00926602489099999 | $295.81 |
| CARL ADAM SEBASTIAN SAHLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08235709186 | $165.96 |
| CARL ADAM SEBASTIAN SAHLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.211148364079999 | $12.02 |
| CARL ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022242305204 | $67.08 |
| CARL ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007150976871 | $0.01 |
| CARL ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2749829919 | $3.94 |
| CARL ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.512078321 | $21.27 |
| CARL ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.25477745072 | $81.08 |
| CARL ADVINCULA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CARL ADVINCULA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CARL ADVINCULA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0100903 | $294.27 |
| CARL ADVINCULA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CARL ADVINCULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414258030899999 | $126.90 |
| CARL ADVINCULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.972196585951 | $1.86 |
| CARL ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060386769302 | $1.79 |
| CARL ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12937639515 | $262.29 |
| CARL ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.908667936 | $49.91 |
| CARL ALFRED HUSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086527715899 | $25.61 |
| CARL ALFRED HUSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064978633045 | $12.68 |
| CARL ALLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008322304547) | ($28.93) |
| CARL ALLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0110852582) | ($373.26) |
| CARL ALLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $20,499.65 |
| CARL ALLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,849.49 |
| CARL ALLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0653 | $1,860.71 |
| CARL ALLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.8810754403) | ($25,413.74) |
| CARL ALLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0410102273) | ($1,169.07) |
| CARL ALLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009183639455) | ($27.55) |
| CARL ALLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.2999765145 | $9,007.99 |
| CARL ALLAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01004084052) | ($304.86) |
| CARL ALLAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0173086019) | ($373.26) |
| CARL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202784822004 | $56.26 |
| CARL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093516263145 | $0.01 |
| CARL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.680599414699 | $0.72 |
| CARL ANGELA CABABARROS JABINES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.57 |
| CARL ANGELA CABABARROS JABINES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 1.09540554 | $412.29 |
| CARL ANGELA CABABARROS JABINES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.4925 | $150.38 |
| CARL ANGELA CABABARROS JABINES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.601147) | ($459.83) |
| CARL ANGELA CABABARROS JABINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001601980825195 | $50.19 |
| CARL ANGELA CABABARROS JABINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043508079812668 | $1.32 |
| CARL ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033350064755 | $0.00 |
| CARL ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057613705675 | $0.00 |
| CARL ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099840249249 | $0.00 |
| CARL ANTHONY ITOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027753389357 | $5.42 |
| CARL ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058262987251 | $11.37 |
| CARL ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.669477670329999 | $0.67 |
| CARL ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00085188540701 | $1.59 |
| CARL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010626511439999 | $0.00 |
| CARL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057241924866 | $0.00 |
| CARL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006408246804 | $0.00 |
| CARL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000115767687719 | $0.00 |
| CARL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066206174931 | $0.00 |
| CARL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032357061241 | $0.00 |
| CARL BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000157794820519999 | $0.31 |
| CARL BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68342035298 | $0.54 |
| CARL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009285354375 | $27.48 |
| CARL BELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.773) | ($21,419.27) |
| CARL BELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027128173211526 | $103.64 |
| CARL BELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008727820844 2 | $0.00 |
| CARL BELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033478043395 | $0.00 |
| CARL BELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032460055402 | $0.00 |
| CARL BELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020363483765 | $0.01 |
| CARL BELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000073989001221 | $0.00 |
| CARL BELCHER II | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0123899982) | ($33.33) |
| CARL BELCHER II | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0123899982 | $33.33 |
| CARL BELCHER II | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01240767029) | ($33.36) |
| CARL BELCHER II | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01240767029 | $33.36 |
| CARL BELCHER II | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01239651232) | ($33.33) |
| CARL BELCHER II | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.013592594 | $2,150.03 |
| CARL BELCHER II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5310878317) | ($1,030.22) |
| CARL BELCHER II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5310878317 | $1,030.22 |
| CARL BELCHER II | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.557081582) | ($3,220.52) |
| CARL BELCHER II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.26855116) | ($10,000.00) |
| CARL BELCHER II | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09690432406) | ($133.32) |
| CARL BELCHER II | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2209636645) | ($304.00) |
| CARL BELCHER II | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.403047835 | $10,185.04 |
| CARL BELCHER II | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.557081582 | $2,142.22 |
| CARL BELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001761252782) | ($31.29) |
| CARL BELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02116085271) | ($375.94) |
| CARL BELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7036005043) | ($12,500.00) |
| CARL BELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.85924616 | $15,265.16 |
| CARL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020755590092 | $60.59 |
| CARL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17351261008 | $352.71 |
| CARL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093434484939999 | $0.01 |
| CARL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114978110509999 | $0.00 |
| CARL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021445397055 | $0.00 |
| CARL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000003994124537099999 | $0.00 |
| CARL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000240216661 58 | $0.00 |
| CARL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058226943234 | $0.00 |
| CARL BELLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069324907762 | $0.00 |
| CARL BELLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038394803068 | $0.00 |
| CARL BENNETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.440598863424 | $1.47 |
| CARL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001089127063 | $0.00 |
| CARL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025979611044 | $0.00 |
| CARL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074996213612 | $0.00 |
| CARL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023724093979999 | $0.00 |
| CARL BERGERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.618647 | $1,721.42 |
| CARL BERGERSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.581444985) | ($9,638.93) |
| CARL BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010507262589 | $0.00 |
| CARL BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012589362323096 | $36.43 |
| CARL BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037672026499 | $0.00 |
| CARL BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072832844183 | $0.08 |
| CARL BJORKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003481885199 | $10.30 |
| CARL BJORKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015433784435 | $0.02 |
| CARL BJORKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014977665545 | $2.92 |
| CARL BJORKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6101063811 | $12.61 |
| CARL BJORKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045170445136 | $0.50 |
| CARL BJORKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033199388069 | $0.24 |
| CARL BJORKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.10332509391 | $0.19 |
| CARL BLOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,260.980514981) | ($4,260.98) |
| CARL BLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,260.980514981 | $4,260.98 |
| CARL BLOCK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARL BLOCK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,160.980514) | ($4,160.98) |
| CARL BLOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.97352659) | ($5.97) |
| CARL BLOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.97352659 | $5.97 |
| CARL BLOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05521889166) | ($1,613.74) |
| CARL BLOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05521889166 | $1,613.74 |
| CARL BLOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.973527) | ($5.97) |
| CARL BLOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05521889) | ($1,553.25) |
| CARL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000576453550454059 | $19.37 |
| CARL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.5543615835755 | $39.55 |
| CARL BORK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,618.481775341) | ($4,618.48) |
| CARL BORK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,618.481775341 | $4,618.48 |
| CARL BORK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,618.481775) | ($4,618.48) |
| CARL BORK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03627066) | ($1,500.00) |
| CARL BORK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03627066 | $1,500.00 |
| CARL BORK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4878536618) | ($1,500.00) |
| CARL BORK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4878536618 | $1,500.00 |
| CARL BORK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006737) | ($19.94) |
| CARL BORK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4811166618) | ($1,421.19) |
| CARL BORK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000503) | ($19.38) |
| CARL BORK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03576766) | ($1,414.32) |
| CARL BORK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09989802) | ($3,000.00) |
| CARL BORK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09989802 | $3,000.00 |
| CARL BORK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2419180945) | ($500.00) |
| CARL BORK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2419180945 | $500.00 |
| CARL BORK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2419180945) | ($501.54) |
| CARL BORK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09989802) | ($2,982.06) |
| CARL BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041369652834 | $129.85 |
| CARL BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109144801423 | $23.24 |
| CARL BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.698418478638 | $6.70 |
| CARL BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038687022645 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9641658628782 | $31.10 |
| CARL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009691295876 | $0.00 |
| CARL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00255820052279999 | $0.00 |
| CARL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018828105228 | $0.00 |
| CARL BRANDON FARMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.002219 | $79.67 |
| CARL BRANDON FARMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002219) | ($67.65) |
| CARL BRANDON FARMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1170983017) | ($3,440.50) |
| CARL BRANDON FARMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1170983017 | $3,440.50 |
| CARL BRANDON FARMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1170983) | ($3,456.76) |
| CARL BRANDON FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011290116793019 | $38.15 |
| CARL BRANDON MCCAGHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580836016079999 | $188.85 |
| CARL BRANDON MCCAGHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7052621184 | $2.94 |
| CARL BRANDON MCCAGHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.2047981 | $28.38 |
| CARL BRANDON MCCAGHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0119798161951 | $0.13 |
| CARL BRANDON MCCAGHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17418944018 | $1.54 |
| CARL BRANDON MCCAGHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65417700329 | $2.23 |
| CARL BRANDON MCCAGHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.149333522934 | $8.93 |
| CARL BRANDON MCCAGHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39974080467 | $31.60 |
| CARL BRANDON MCCAGHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5226014036 | $0.73 |
| CARL BRANDON TUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132147280045479 | $50.40 |
| CARL BRANDON TUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001798532943 | $3.51 |
| CARL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086901197296 | $0.26 |
| CARL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015177858451 | $29.62 |
| CARL BROOKING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (3.059989127) | ($173.58) |
| CARL BROOKING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (919.862549) | ($487.10) |
| CARL BROOKING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 282.361353 | $164.63 |
| CARL BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033765763129 | $0.00 |
| CARL BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.44469407247999 | $3.83 |
| CARL BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0176082684731419 | $1.46 |
| CARL BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08293985331 | $4.72 |
| CARL BURGESS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37) | ($11,107.85) |
| CARL BURGESS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37 | $11,107.85 |
| CARL BURGESS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,074.61) |
| CARL BURGESS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,074.61 |
| CARL BURGESS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.29) |
| CARL BURGESS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,858.40) |
| CARL BURGESS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($4,704.64) |
| CARL BURGESS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,018.69) |
| CARL BURGESS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.1) | ($14,436.93) |
| CARL BURGESS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.1 | $14,436.93 |
| CARL BURGESS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,096.66) |
| CARL BURGESS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (4.6) | ($9,357.37) |
| CARL BURGESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.560777845) | ($376.84) |
| CARL BURGESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.560777845 | $376.84 |
| CARL BURGESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,057.057948446) | ($560.84) |
| CARL BURGESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,057.057948446 | $560.84 |
| CARL BURGESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (515.499109625) | ($320.83) |
| CARL BURGESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 515.499109625 | $320.83 |
| CARL BURGESS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (31.622949) | ($19.85) |
| CARL BURGESS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,025.434999) | ($644.41) |
| CARL BURGESS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (515.499109625) | ($339.24) |
| CARL BURGESS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.170087) | ($19.24) |
| CARL BURGESS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.390690845) | ($384.35) |
| CARL BURGESS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (148.368128058) | ($110.88) |
| CARL BURGESS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 148.368128058 | $110.88 |
| CARL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027963354761 | $93.44 |
| CARL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2145150565473 | $1.78 |
| CARL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065654259023 | $159.08 |
| CARL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1761245075386 | $5.06 |
| CARL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0465092189751 | $4.29 |
| CARL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000567096768569999 | $0.00 |
| CARL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000131173844399999 | $0.00 |
| CARL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0242943248222569 | $3.19 |
| CARL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000010118225459399 | $0.00 |
| CARL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000290434031 | $0.00 |
| CARL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018780428963 | $0.00 |
| CARL BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123586411887 | $36.58 |
| CARL BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136793206955 | $26.69 |
| CARL BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048785200726 | $0.05 |
| CARL BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28514734728 | $11.28 |
| CARL BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022655888989 | $6.70 |
| CARL BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206704099779999 | $4.03 |
| CARL BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.893309055 | $1.50 |
| CARL BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20710809523 | $0.76 |
| CARL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.97831968129999 | $23.84 |
| CARL CADAVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418953680459999 | $1.24 |
| CARL CADAVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000152502089499999 | $0.00 |
| CARL CADAVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016137180846 | $0.00 |
| CARL CADAVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.479935824 | $13.06 |
| CARL CADAVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00230644498479999 | $0.00 |
| CARL CADAVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74697142567 | $8.30 |
| CARL CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012104129801999 | $0.00 |
| CARL CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634265108939999 | $0.01 |
| CARL CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031405556997 | $0.01 |
| CARL CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.840310496759999 | $0.84 |
| CARL CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038140259809 | $0.03 |
| CARL CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019741489543 | $0.00 |
| CARL CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019053976393 | $0.01 |
| CARL CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00120654202552 | $0.00 |
| CARL CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0005774388003 | $0.00 |
| CARL CANLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CARL CANLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CARL CANLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| CARL CANLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| CARL CANLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,905.514171789) | ($16,905.51) |
| CARL CANLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,905.514171789 | $16,905.51 |
| CARL CANLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,026.529035379) | ($8,026.53) |
| CARL CANLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,026.529035379 | $8,026.53 |
| CARL CANLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| CARL CANLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,026.52) | ($8,026.52) |
| CARL CANLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CARL CANLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARL CANLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,855.0) | ($5,855.00) |
| CARL CANLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.514171) | ($11,000.51) |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115016792823 | $0.03 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021215488113 | $0.04 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.23551141812 | $205.24 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035166315622 | $0.00 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001635378133 | $0.00 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040743203974 | $0.00 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028605686506 | $0.00 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084695955973 | $0.03 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000972779644579999 | $0.00 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004740215215 | $0.00 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014005632273 | $0.00 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.21192871699 | $95.21 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000023132736079 | $0.00 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00057441965706 | $0.00 |
| CARL CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000207446861709999 | $0.00 |
| CARL CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000346132872879999 | $0.10 |
| CARL CARTLIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (10.35765477) | ($671.68) |
| CARL CARTLIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04926504) | ($29,932.83) |
| CARL CARTLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035930798155542 | $136.96 |
| CARL CARTLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017136984905054 | $1.68 |
| CARL CARTLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5847715784 | $3.99 |
| CARL CARTLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.1773199492 | $5.58 |
| CARL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126363209016 | $37.40 |
| CARL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021631656919 | $42.21 |
| CARL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.7065778189 | $5.59 |
| CARL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7477115162 | $0.15 |
| CARL CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017522933612 | $0.01 |
| CARL CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021189044711 | $0.00 |
| CARL CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00235950847759999 | $0.01 |
| CARL CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005339103974 | $0.00 |
| CARL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.018962950514 | $5.41 |
| CARL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092586021299 | $2.74 |
| CARL CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.197874203265 | $2.33 |
| CARL CHRISTIAN JENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0680196034781 | $28.86 |
| CARL CHRISTIAN STEGLICH-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179194297739999 | $0.01 |
| CARL CHRISTIAN STORVOLD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (195.0) | ($174.94) |
| CARL CHRISTIAN STORVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1971491302506 | $63.23 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.721014493) | ($22.19) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.123188406) | ($6.47) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.163043478) | ($8.62) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.163043478) | ($8.62) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.170559559) | ($8.62) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.119762213) | ($4.38) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.900097509) | ($18.39) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 35.0096 | $72.41 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4355675779) | ($0.90) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.677915263) | ($5.64) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.677915263) | ($5.64) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.1015463721) | ($300.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (12.4233) | ($25.07) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.555942756) | ($5.55) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.555942756) | ($5.55) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.555942756) | ($5.55) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.555942756) | ($5.55) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.277971378) | ($2.78) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.179104478) | ($4.38) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (3,618.272274989) | ($7,272.73) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.00685107288) | ($232.70) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.092274267) | ($5.05) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.1015463721 | $230.06 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (999.670490718) | ($1,584.02) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (4,139.997346462) | ($6,560.01) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,046.019176136) | ($2,618.90) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,782.872901596) | ($3,476.55) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,782.872901596) | ($3,476.55) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,862.930531955) | ($3,518.50) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (144.353288987) | ($177.55) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (5,903.1583) | ($7,200.62) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.000789071116 | $22.18 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000789071116) | ($22.18) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05129825405 | $1,441.94 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,862.93053196 | $2,771.57 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,862.93) | ($2,749.86) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01810275848) | ($515.82) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01858672001) | ($529.61) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01864093741) | ($528.72) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01329929) | ($395.52) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,912.412367315 | $1,227.19 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (36.403583912) | ($23.36) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (47.843285486) | ($30.70) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,558.372598962) | ($1,000.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,032.129678962 | $5,083.49 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (193.760724545) | ($122.63) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (204.898292605) | ($129.68) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,636.182362291) | ($4,200.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (850.179559382) | ($843.38) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,130.0 | $2,130.00 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.09) | ($11.09) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.02944177455 | $900.36 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01330267422) | ($406.41) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 19.582759896 | $19.38 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.582759896) | ($19.38) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 3,675.907104385 | $3,637.85 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | CEL | (1,329.589173038) | ($1,303.71) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | CEL | (1,329.589173038) | ($1,303.71) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (36.3571) | ($30.05) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (118.91) | ($118.91) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.1699542406) | ($355.97) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.49540054 | $1,023.13 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.489747004) | ($1,011.45) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 50.0 | $126.95 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DASH | (1.19493973) | ($69.09) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.012177967) | ($22.37) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.560171802) | ($8.62) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.560171802) | ($8.62) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.471309413) | ($8.62) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.507767344) | ($5.64) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.507767344) | ($5.64) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.987210172) | ($10.51) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 89.8015 | $66.99 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | CEL | (1,432.7541) | ($827.08) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | CEL | 27.479564522 | $17.23 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.479564522) | ($17.23) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | CEL | 7,944.144967762 | $4,980.35 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | CEL | (2,836.575791064) | ($1,778.31) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.785093034) | ($5.55) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.785093034) | ($5.55) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.785093034) | ($5.55) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 17.0 | $17.00 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 23.907 | $17.00 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,289.901) | ($1,009.80) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,001.597 | $1,009.80 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.369087033) | ($16.92) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0705135383 | $2,071.62 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.086652) | ($2,545.75) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,541.867 | $2,545.75 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (119.214761219) | ($52.56) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 11,600.711725435 | $5,114.58 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (11,567.642) | ($5,082.13) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,013.178 | $5,082.13 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.212227432) | ($17.23) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 39.212227432 | $17.23 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 6,141.71607949 | $2,698.30 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.249246623) | ($11.09) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.07019008364 | $2,062.82 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.533923101) | ($17.23) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 39.533923101 | $17.23 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 6,141.394383821 | $2,676.20 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.07019) | ($2,063.52) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,057.961 | $2,063.52 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.82826753) | ($16.92) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.06546429371 | $1,924.58 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.468589888) | ($11.09) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.06490297406 | $1,908.08 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.037428) | ($1,100.35) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,097.491 | $1,100.35 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.468589888) | ($11.09) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.07019038638 | $2,063.53 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.063185) | ($1,858.02) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,290.318 | $1,858.02 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (312.09) | ($312.09) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 722.431 | $312.09 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.09) | ($2,642.40) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,232.006 | $2,642.40 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 33.6557 | $14.40 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($275.79) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (6,000.0) | ($1,722.97) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.08343384) | ($57.48) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (17,500.0) | ($5,779.31) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.302316814) | ($4,000.00) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09980831525) | ($120.89) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02462702764) | ($29.83) |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.873622497 | $4,692.01 |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.199571054403 | $405.72 |
| CARL CINCINNATO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,005.10697071) | ($2,092.06) |
| CARL CINCINNATO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.834510599) | ($68.75) |
| CARL CINCINNATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (5.045672174) | ($141,814.11) |
| CARL CINCINNATO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | PAX | 97.5 | $97.50 |
| CARL CINCINNATO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,802.321954942) | ($1,850.99) |
| CARL CINCINNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 735.8784794997 | $978.88 |
| CARL CLITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024857808985 | $75.28 |
| CARL COCHRANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.203393007) | ($11,694.70) |
| CARL COCHRANE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.203393007 | $11,694.70 |
| CARL COCHRANE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (6.203393007) | ($11,725.22) |
| CARL COCHRANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2517608497) | ($7,880.11) |
| CARL COCHRANE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2517608497 | $7,880.11 |
| CARL COCHRANE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25176084) | ($7,882.89) |
| CARL COCHRANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,047.370428305) | ($667.41) |
| CARL COCHRANE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,047.370428305 | $667.41 |
| CARL COCHRANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,553.345395311) | ($1,011.35) |
| CARL COCHRANE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,553.345395311 | $1,011.35 |
| CARL COCHRANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.228121173) | ($567.69) |
| CARL COCHRANE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.228121173 | $567.69 |
| CARL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017150317775999 | $59.42 |
| CARL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047984667087621 | $116.09 |
| CARL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.597942558831 | $16.49 |
| CARL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7559123069747 | $4.72 |
| CARL COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.201099078351879 | $1.98 |
| CARL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.843538449 | $36.84 |
| CARL CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029724540004 | $58.14 |
| CARL CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.35652307864 | $0.90 |
| CARL COTE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00084461 | $30.37 |
| CARL COTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100973 | $34.99 |
| CARL COTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0010915 | $35.31 |
| CARL COTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00117995 | $37.40 |
| CARL COTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0022404 | $68.13 |
| CARL COTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01846026 | $548.27 |
| CARL COTE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.0091571 | $189.91 |
| CARL COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281005980659999 | $85.44 |
| CARL COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018989293512 | $37.05 |
| CARL COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.429045646289999 | $0.43 |
| CARL COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.528841566 | $6.76 |
| CARL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138834956642 | $0.41 |
| CARL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.05601118609999 | $3.22 |
| CARL CRISTIAN CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00906007583070694 | $0.01 |
| CARL CRISTIAN CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100259514822999 | $0.01 |
| CARL CRONSTEDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,803.70 |
| CARL CRONSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000994131713285799 | $25.33 |
| CARL CRONSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11074514779999 | $7.11 |
| CARL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| CARL D SANDBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03540846063) | ($1,384.29) |
| CARL D SANDBERG | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03540846063 | $1,384.29 |
| CARL D SANDBERG | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03540846) | ($1,463.78) |
| CARL D SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489875759317 | $1.97 |
| CARL D SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000310208595229 | $0.00 |
| CARL D SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003363851148068 | $0.00 |
| CARL DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196534610749999 | $0.58 |
| CARL DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125332588509999 | $0.13 |
| CARL DANIELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (83.360773929) | ($52.29) |
| CARL DANIELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 83.360773929 | $52.29 |
| CARL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033099899003 | $0.01 |
| CARL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9490900573809 | $0.89 |
| CARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192832300509999 | $0.57 |
| CARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025404821026 | $49.57 |
| CARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088165391287 | $0.00 |
| CARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.712551302 | $75.88 |
| CARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.710664433 | $18.66 |
| CARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7982054054 | $86.66 |
| CARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13463832635 | $10.02 |
| CARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 126.250153915999 | $431.32 |
| CARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000518855615669999 | $0.02 |
| CARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0092307321895 | $0.06 |
| CARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020356725557 | $0.00 |
| CARL DE JAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 29.0298 | $62.12 |
| CARL DE JAGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 3.0 | $6.16 |
| CARL DE JAGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00199855 | $65.57 |
| CARL DE JAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 149.7827 | $57.57 |
| CARL DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024072335483 | $8.08 |
| CARL DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.224283421434 | $10.83 |
| CARL DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014029369286 | $3.27 |
| CARL DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10868573057 | $1.39 |
| CARL DECAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025021341585 | $0.07 |
| CARL DECAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0874090856029999 | $0.10 |
| CARL DECAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074615641053 | $0.15 |
| CARL DECAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86076844941 | $0.13 |
| CARL DECAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.69327017882 | $0.33 |
| CARL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011472969729 | $2.24 |
| CARL DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048195534589 | $14.26 |
| CARL DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.503873702 | $17.50 |
| CARL DIDRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043992607306 | $0.13 |
| CARL DIDRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095654329541 | $0.11 |
| CARL DIDRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085906185942 | $0.02 |
| CARL DIDRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072497525782 | $0.01 |
| CARL DIDRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062707316264 | $0.01 |
| CARL DIDRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053971194663 | $0.01 |
| CARL DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116873787717 | $34.59 |
| CARL DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227484744949999 | $44.39 |
| CARL DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.252224671 | $180.25 |
| CARL DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3781301763 | $1.15 |
| CARL DIX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.012608 | $501.13 |
| CARL DIX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,018.25) |
| CARL DIX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.375) | ($14,492.25) |
| CARL DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029288194608 | $102.06 |
| CARL DOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192030803537 | $71.31 |
| CARL DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000888948985 | $0.00 |
| CARL DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017008070051 | $0.03 |
| CARL DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102863838222 | $0.00 |
| CARL DOLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063604514514 | $18.83 |
| CARL DOLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082551937485 | $166.36 |
| CARL DOLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9502789137 | $55.01 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126703 | $49.90 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.0025 | $1.01 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.002267829 | $407.84 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.005181525) | ($408.83) |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00125728 | $50.00 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $10.09 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.9787658672 | $394.45 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.003765867) | ($404.03) |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001607067982) | ($4.73) |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00170017 | $49.44 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003408) | ($100.07) |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00170685 | $49.33 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003374) | ($99.55) |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01107) | ($350.21) |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108265388620525 | $303.30 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054878358563 | $0.01 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000379419244547699 | $0.01 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041646578989 | $0.00 |
| CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009852578524152 | $0.00 |
| CARL DSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.38511369482 | $16.71 |
| CARL DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080640134461 | $249.84 |
| CARL DUKES JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00053348 | $15.35 |
| CARL DUKES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018864829323 | $56.49 |
| CARL DUKES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1348187747 | $3.16 |
| CARL DUPUIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0085 | $327.54 |
| CARL DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097299462682 | $2.56 |
| CARL ECKETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093123) | ($2,829.42) |
| CARL ECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4087042029944 | $31.64 |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020376 | $8.14 |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 999.819979 | $931.13 |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003520643292) | ($1.00) |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003520643292 | $1.00 |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130629) | ($51.92) |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003520643292) | ($0.97) |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($409.14) |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $409.14 |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($403.66) |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($594.12) |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $594.12 |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($597.58) |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,010.40) |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,010.40 |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,003.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049817279423 | $159.98 |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028515543704 | $56.43 |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.24786193713999 | $5.57 |
| CARL EDWARD ELWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026020164068 | $5.90 |
| CARL EISELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428422037959999 | $12.68 |
| CARL EISELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4265973448 | $1.52 |
| CARL EISELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222981959519999 | $2.48 |
| CARL ELDSTRÅLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037725661748 | $11.17 |
| CARL ELGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61021476209999 | $2.27 |
| CARL ELGSTROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.53782532) | ($2.15) |
| CARL ELGSTROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003335804523) | ($9.93) |
| CARL ELGSTROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | PAX | (5.99059857) | ($5.99) |
| CARL ELGSTROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020544) | ($8.18) |
| CARL ELGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000403780389642999 | $0.02 |
| CARL ELGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142636324601143 | $0.17 |
| CARL ELGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000692519835009599 | $0.02 |
| CARL ELGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004293954204849 | $0.01 |
| CARL ELGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0105981828075999 | $0.12 |
| CARL ELGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01639214747778 | $0.02 |
| CARL ELLINGSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,924.61) |
| CARL ELLINGSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.82) |
| CARL ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223394463089999 | $67.59 |
| CARL ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072340339709 | $0.08 |
| CARL ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00542107054857 | $14.72 |
| CARL ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005723) | ($166.19) |
| CARL ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 165.417 | $166.19 |
| CARL ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,022.146327) | ($7,022.15) |
| CARL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030279901902375 | $1.13 |
| CARL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.93881750659 | $44.94 |
| CARL EMIL BRØGGGER BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051607461279 | $15.27 |
| CARL EMIL BRØGGGER BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1279787981 | $4.07 |
| CARL EMIL BRØGGGER BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5568225457 | $3.49 |
| CARL EMIL BRØGGGER BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51975473769 | $5.78 |
| CARL EMIL BRØGGGER BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024386692315 | $0.02 |
| CARL EMIL KLEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151347766114 | $0.00 |
| CARL EMIL UDNESSETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000964368308009999 | $2.85 |
| CARL EMIL UDNESSETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089164982071 | $0.00 |
| CARL EMIL UDNESSETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103652819234 | $2.02 |
| CARL ERIC ANDREAS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131748488280999 | $38.99 |
| CARL ERIC ANDREAS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000002502478077 | $0.00 |
| CARL ERIC ANDREAS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000391130617998 | $0.00 |
| CARL ERIC JR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00101185857822 | $0.00 |
| CARL ERICKSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.03) |
| CARL ERICKSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.03 |
| CARL ERICKSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.303982232) | ($2,487.22) |
| CARL ERICKSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.303982232 | $2,487.22 |
| CARL ERICKSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05580952001) | ($1,751.69) |
| CARL ERICKSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05580952001 | $1,751.69 |
| CARL ERICKSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005631359917) | ($10.00) |
| CARL ERICKSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.298350872) | ($2,309.99) |
| CARL ERICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036401) | ($10.01) |
| CARL ERICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036349) | ($9.99) |
| CARL ERICKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98.702992007) | ($51.81) |
| CARL ERICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98.702992007 | $51.81 |
| CARL ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053901438311854 | $18.31 |
| CARL ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117917964439689 | $27.82 |
| CARL ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30868790944 | $0.31 |
| CARL ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2415156405784 | $1.11 |
| CARL ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.47951878358 | $0.88 |
| CARL ERIK STROEMBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 39.95 | $574.43 |
| CARL ERIK STROEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690024373708 | $50.17 |
| CARL ERIK STROEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64218199264561 | $3.43 |
| CARL ERIK STROEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26617632103 | $1.94 |
| CARL EUGENE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022435043881 | $0.66 |
| CARL EUGENE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044772305926 | $0.01 |
| CARL EUGENE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081744418491 | $0.01 |
| CARL EUGENE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103244290149999 | $0.00 |
| CARL EUGENE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.46201533507 | $0.70 |
| CARL EUGENE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.064745373881 | $0.19 |
| CARL EUGENE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.044091072939 | $0.11 |
| CARL EVANGELISTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03328119) | ($1,000.00) |
| CARL EVANGELISTA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03328119 | $1,000.00 |
| CARL EVANGELISTA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03328119) | ($1,009.42) |
| CARL EVANGELISTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.33873288) | ($40,000.00) |
| CARL EVANGELISTA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.33873288 | $40,000.00 |
| CARL EVANGELISTA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.33873288) | ($40,215.54) |
| CARL EVANGELISTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,016.88) |
| CARL EVANGELISTA | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $30,016.88 |
| CARL EVANGELISTA | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,074.96) |
| CARL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.045315510517 | $1,405.95 |
| CARL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015390424424 | $0.02 |
| CARL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046347075192 | $92.19 |
| CARL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41893101889 | $0.42 |
| CARL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002225137931 | $0.02 |
| CARL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000119091149009 | $0.03 |
| CARL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.282932974949999 | $0.28 |
| CARL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36754538238 | $0.20 |
| CARL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346353605863 | $10.25 |
| CARL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036054994825 | $0.00 |
| CARL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081173037836 | $0.00 |
| CARL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001553696169 | $0.00 |
| CARL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092609653436 | $0.00 |
| CARL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000088087386094999 | $0.00 |
| CARL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023190649034 | $0.00 |
| CARL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001460797009 | $0.00 |
| CARL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9486265581 | $23.74 |
| CARL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000048264218593 | $0.00 |
| CARL FABIAN GARLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517430579589999 | $168.91 |
| CARL FABIAN GARLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034137613236 | $67.18 |
| CARL FABIAN GARLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.5536968079999 | $27.55 |
| CARL FABIAN GARLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09937627373 | $3.93 |
| CARL FAUMUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035479994439999 | $0.00 |
| CARL FAUMUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039767739828 | $0.04 |
| CARL FELLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86661688945 | $4.42 |
| CARL FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001627748960848 | $0.05 |
| CARL FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089466841056 | $0.02 |
| CARL FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.44888955449999 | $4.45 |
| CARL FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4181246042 | $0.68 |
| CARL FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026229880637 | $8.35 |
| CARL FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0021603166741 | $0.00 |
| CARL FERNANDES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086608) | ($26.35) |
| CARL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005406589205054 | $0.20 |
| CARL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000070354368357 | $0.00 |
| CARL FISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333381238569999 | $101.86 |
| CARL FISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020241984229 | $3.95 |
| CARL FISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.55586672329999 | $5.20 |
| CARL FISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4554719518 | $5.06 |
| CARL FLAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023222811777 | $70.15 |
| CARL FLAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.520870953801 | $3.47 |
| CARL FLAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21449308765 | $436.25 |
| CARL FLAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 944.750189027 | $748.98 |
| CARL FLAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8507810075 | $76.13 |
| CARL FLAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.213684855269999 | $1.89 |
| CARL FLINKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152023708479999 | $0.02 |
| CARL FLINKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000508973354 | $0.99 |
| CARL FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122668101108999 | $3.63 |
| CARL FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44399000068581 | $2.50 |
| CARL FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000013241732242 | $0.00 |
| CARL FOLLINGSTAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1610714818) | ($4,821.35) |
| CARL FOLLINGSTAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1610714818 | $4,821.35 |
| CARL FOLLINGSTAD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16107148) | ($4,858.24) |
| CARL FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007933082068956 | $29.40 |
| CARL FRANK JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01521615 | $450.20 |
| CARL FRANK JR ENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011121973272 | $2.31 |
| CARL FRANK JR ENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,894.58583198924 | $2,078.25 |
| CARL FRANK JR ENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06351471175 | $72.16 |
| CARL FRANK JR ENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 407.488440652 | $407.49 |
| CARL FRANK JR ENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.453517602 | $28.30 |
| CARL FRANK JR ENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2716254197 | $9.29 |
| CARL FRANK JR ENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.190068354 | $41.19 |
| CARL FRANK JR ENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04942253672 | $2.57 |
| CARL FRANK JR ENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.104093568 | $9.95 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BNT | 332.24219181 | $757.78 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013045214302621 | $50.45 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022606408916 | $0.04 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9718619529 | $9.49 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4176812459999 | $9.68 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021818391366 | $1.60 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5048825164 | $39.31 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1036243926 | $4.79 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5855136829 | $2.44 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058752824774 | $1.38 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17933809552 | $0.52 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 17.491531512 | $17.18 |
| CARL FRANKLIN LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.8948338772 | $3.87 |
| CARL FREDRIK HERLOFSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (916.400431) | ($517.21) |
| CARL FREDRIK HERLOFSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (22.383278819) | ($183.28) |
| CARL FREDRIK HERLOFSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06154848) | ($1,765.21) |
| CARL FREDRIK HERLOFSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.970856111) | ($264.95) |
| CARL FREDRIK HERLOFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006536654296956 | $21.81 |
| CARL FREDRIK HERLOFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2440263104 | $2.57 |
| CARL FREDRIK HERLOFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4680923756844 | $4.45 |
| CARL FREDRIK HERLOFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.341955813253119 | $4.33 |
| CARL FREDRIK HERLOFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090231095422223 | $3.16 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03081838833) | ($0.07) |
| CARL FREDRIKSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 271.68 | $271.68 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1875292227) | ($0.40) |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | LINK | 2.261159804 | $19.72 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (30.0) | ($260.46) |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 260.039 | $260.46 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 86.881399133 | $754.30 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.020175) | ($618.15) |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 611.388 | $618.15 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,470.588235294 | $894.15 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (169.0) | ($169.00) |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 295.61 | $169.00 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 499.5 | $286.52 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $110.64 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ADA | (3,285.838544288) | ($2,000.00) |
| CARL FREDRIKSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CARL FREDRIKSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CARL FREDRIKSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CARL FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104468912356809 | $3.92 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09734825556 | $0.11 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046127413695 | $0.00 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1791535130264 | $1.18 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.4815831259999 | $56.61 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.195862747039999 | $2.18 |
| CARL FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34764251308 | $2.77 |
| CARL GANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000329) | ($10.19) |
| CARL GANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CARL GANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CARL GANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,520.764875) | ($4,520.76) |
| CARL GANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004305) | ($8.89) |
| CARL GANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CARL GANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.766289) | ($1,613.68) |
| CARL GANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016912) | ($488.49) |
| CARL GANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101471) | ($2,912.66) |
| CARL GANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.62) |
| CARL GANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,666.28044) | ($980.29) |
| CARL GANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($5.20) |
| CARL GANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (7.991114) | ($412.58) |
| CARL GANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.025412) | ($1.19) |
| CARL GANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000726) | ($1.29) |
| CARL GANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6.022295) | ($6.02) |
| CARL GANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011) | ($3.19) |
| CARL GANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (9.769543) | ($64.00) |
| CARL GANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.984156) | ($178.62) |
| CARL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000592700487796549 | $22.22 |
| CARL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389890953793665 | $10.79 |
| CARL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.1738064610225 | $35.17 |
| CARL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0244918633073 | $12.86 |
| CARL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072567919317 | $0.00 |
| CARL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021696042792 | $0.02 |
| CARL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0239110635205089 | $0.24 |
| CARL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042978155865918 | $3.69 |
| CARL GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054831359657676 | $2.80 |
| CARL GAROFALO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.08739 | $200.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL GAROFALO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | SOL | 2.668709483 | $86.84 |
| CARL GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058050447337 | $179.31 |
| CARL GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084949463838 | $171.28 |
| CARL GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5117981781 | $1.99 |
| CARL GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6287494204 | $2.91 |
| CARL GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24704067456 | $2.75 |
| CARL GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053907845256 | $0.48 |
| CARL GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016258111058 | $1.02 |
| CARL GARTSIDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,338.16) |
| CARL GARTSIDE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 28,000.0 | $28,000.00 |
| CARL GARTSIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| CARL GARTSIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.6595001 | $25,000.00 |
| CARL GARTSIDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| CARL GARTSIDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.07941 | $3,000.00 |
| CARL GARTSIDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.721543971) | ($22,800.00) |
| CARL GARTSIDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,700.0 | $5,700.00 |
| CARL GARTSIDE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,700.0) | ($5,700.00) |
| CARL GARTSIDE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.721543971 | $15,326.35 |
| CARL GARTSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053666717901 | $173.97 |
| CARL GARTSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.4521881131414 | $47.45 |
| CARL GARVEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,863.05) |
| CARL GARVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,863.05 |
| CARL GARVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.872665) | ($2,500.00) |
| CARL GARVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,502.428 | $2,500.00 |
| CARL GARVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.120541223) | ($35,647.96) |
| CARL GARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.120541223 | $35,647.96 |
| CARL GARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.785838) | ($24,999.99) |
| CARL GARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 24,901.822 | $24,999.99 |
| CARL GARVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.226051656) | ($40,543.88) |
| CARL GARVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.226051656 | $40,543.88 |
| CARL GARVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (13.088319) | ($24,974.68) |
| CARL GARVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,728.171 | $24,974.68 |
| CARL GARVEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003282) | ($99.99) |
| CARL GARVEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33142122) | ($10,112.14) |
| CARL GARVEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CARL GARVEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 5.5727 | $10,000.00 |
| CARL GARVEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055727) | ($100.05) |
| CARL GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035198994678656 | $135.66 |
| CARL GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0983818716933 | $276.78 |
| CARL GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73434329969999 | $1.73 |
| CARL GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.904050831 | $25.68 |
| CARL GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26048924193999 | $14.01 |
| CARL GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.70073061899999 | $9.23 |
| CARL GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.837582381969999 | $50.08 |
| CARL GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031789277275 | $3.49 |
| CARL GERRISH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 96.0678 | $50.03 |
| CARL GERRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0136639782849 | $0.80 |
| CARL GIANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047929895404 | $14.19 |
| CARL GIANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148992014359999 | $0.02 |
| CARL GIANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1907854314 | $0.21 |
| CARL GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.9880869569999 | $133.20 |
| CARL GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22131282691 | $24.30 |
| CARL GIPSON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132865838168 | $3.93 |
| CARL GIPSON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015353525625 | $29.96 |
| CARL GIPSON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.976668227 | $37.24 |
| CARL GIPSON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14038259097 | $0.07 |
| CARL GOSNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031447912286 | $0.00 |
| CARL GOSNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040595815621 | $0.00 |
| CARL GREANEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 436.3691844 | $30,418.49 |
| CARL GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014123653918 | $427.47 |
| CARL GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17037586272 | $0.20 |
| CARL GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58902060663 | $1,186.62 |
| CARL GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6907694623 | $4.69 |
| CARL GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024562174904 | $0.27 |
| CARL GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48411932567 | $0.48 |
| CARL GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000038001127 | $0.00 |
| CARL GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.979808335 | $64.84 |
| CARL GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.17385922433 | $119.35 |
| CARL GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0293927019 | $2.42 |
| CARL GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.2113085293 | $3.31 |
| CARL GRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2455001428) | ($7,250.85) |
| CARL GRICE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2455001428 | $7,250.85 |
| CARL GRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (52,287.003183578) | ($52,287.00) |
| CARL GRICE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 52,287.003183578 | $52,287.00 |
| CARL GRICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (52,287.0) | ($52,287.00) |
| CARL GRICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2455) | ($7,299.18) |
| CARL GRICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (34.695836033) | ($34.70) |
| CARL GRICE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 34.695836033 | $34.70 |
| CARL GRICE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (34.69) | ($34.69) |
| CARL GRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112569696976559 | $41.68 |
| CARL GRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 378.251025136699 | $378.25 |
| CARL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.32012496876103 | $10.00 |
| CARL GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.068519711 | $19.07 |
| CARL GUSTAF KABROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027211414476 | $0.51 |
| CARL GUSTAF KABROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0055206371509 | $0.31 |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 8.225544 | $6.46 |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 8.198479 | $4.71 |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000038892396615) | ($0.75) |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004678751648) | ($9.02) |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01555694646) | ($300.00) |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01929974108 | $372.18 |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146906020809999 | $58.73 |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90667601595 | $0.91 |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75333468914 | $0.47 |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096218143501 | $1.07 |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0346045069 | $7.03 |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051459713691 | $0.38 |
| CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44695181562 | $0.21 |
| CARL HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084466104914 | $0.25 |
| CARL HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060108887502 | $0.01 |
| CARL HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018960475075 | $0.00 |
| CARL HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095799648635 | $0.01 |
| CARL HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013876414398 | $0.00 |
| CARL HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016787006801 | $0.00 |
| CARL HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.743429308744653 | $0.84 |
| CARL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058744237839 | $17.39 |
| CARL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041643135749 | $8.13 |
| CARL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090916558796 | $0.67 |
| CARL HAMMARLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.587422764979 | $10.18 |
| CARL HANDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (412.598) | ($338.08) |
| CARL HANDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.01115 | $338.08 |
| CARL HANDLIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012174) | ($364.77) |
| CARL HANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.597504049755 | $281.20 |
| CARL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163075893623999 | $4.83 |
| CARL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4775627984 | $4.05 |
| CARL HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (4,712.228885) | ($3,361.57) |
| CARL HARRIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 399.75 | $259.04 |
| CARL HARRIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (401.875726) | ($260.73) |
| CARL HARRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 404.75 | $252.71 |
| CARL HARRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (404.75) | ($251.59) |
| CARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050282649164 | $0.01 |
| CARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022683721981 | $0.00 |
| CARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0170782525809999 | $0.02 |
| CARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075430448479999 | $0.00 |
| CARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.12787299421438 | $1.68 |
| CARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000127650092895 | $0.00 |
| CARL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048248724043 | $0.06 |
| CARL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191480887649999 | $0.02 |
| CARL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018250406955 | $0.02 |
| CARL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048084705836 | $0.01 |
| CARL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062453842619 | $0.00 |
| CARL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000439419840199999 | $0.09 |
| CARL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0585676438729999 | $0.05 |
| CARL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093727689361 | $0.00 |
| CARL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091360993804 | $0.00 |
| CARL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47653414407 | $0.02 |
| CARL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000042486569148 | $0.00 |
| CARL HEDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331392363390965 | $0.04 |
| CARL HEDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011649640935 | $0.00 |
| CARL HEDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000022676290484999 | $0.00 |
| CARL HEDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007350375438 | $0.00 |
| CARL HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104334363651 | $30.88 |
| CARL HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020090218059 | $39.20 |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.30) |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61217) | ($25,245.28) |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (16.501069) | ($16.50) |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.52) |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,195.88) |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.89) |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.501776) | ($14,771.09) |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000605) | ($18.55) |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373584961939651 | $142.20 |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036420666504 | $0.04 |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15021140807 | $304.97 |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0633134972038099 | $0.06 |
| CARL HENRIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000008842904299999999 | $0.00 |
| CARL HENRIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079560432822 | $23.55 |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.674005529) | ($7,000.00) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.170361935) | ($210.17) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004725636034) | ($5.83) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.703906121 | $8,270.58 |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004005377293) | ($8.34) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01441984812) | ($300.25) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4802610663) | ($10,000.00) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5997547327 | $12,488.10 |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439729641776 | $9.54 |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140663509741 | $24.70 |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.335594185559 | $0.34 |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8329934998 | $1.45 |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36375965078 | $3.21 |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072454910025 | $0.01 |
| CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0295830407069999 | $0.00 |
| CARL HENRY CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.096053057 | $100.00 |
| CARL HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061179098706 | $1.81 |
| CARL HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040918748995 | $81.07 |
| CARL HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.974703018 | $17.97 |
| CARL HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9713675246 | $1.60 |
| CARL HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.134452596669999 | $0.83 |
| CARL HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020768524944 | $1.57 |
| CARL HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67130990191 | $1.04 |
| CARL HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.517960764 | $18.52 |
| CARL HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.39721147605 | $0.74 |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01902948) | ($589.44) |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01902948 | $589.44 |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01902948) | ($585.48) |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.06724023383) | ($0.03) |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.06724023383 | $0.03 |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.7302692716) | ($0.73) |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.7302692716 | $0.73 |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02029095081) | ($0.15) |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02029095081 | $0.15 |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00973192411) | ($0.05) |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00973192411 | $0.05 |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.261391121) | ($0.26) |
| CARL HERWIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.261391121 | $0.26 |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.685538256) | ($591.80) |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.685538256 | $591.80 |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.736871675) | ($5,630.37) |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.736871675 | $5,630.37 |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.857279614) | ($653.42) |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.857279614 | $653.42 |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.736871675) | ($5,687.22) |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (11.857279613) | ($661.16) |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.685538256) | ($602.37) |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.516544436) | ($46,189.39) |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.516544436 | $46,189.39 |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (13.961076326) | ($25,540.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 13.961076326 | $25,540.95 |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03379398) | ($1,027.98) |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.0) | ($1,828.23) |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (12.961076326) | ($23,683.13) |
| CARL HERWIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.48275045) | ($45,038.54) |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003431491795) | ($0.36) |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003431491795 | $0.36 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00000602343323) | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00000602343323 | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0006208401052) | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0006208401052 | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004524635476) | ($13.81) |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004524635476 | $13.81 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001572968958) | ($3.27) |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001572968958 | $3.27 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000003163918448) | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000003163918448 | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.008135736565) | ($15.19) |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.008135736565 | $15.19 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006873507083) | ($0.37) |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006873507083 | $0.37 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000002154568018) | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000002154568018 | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001607434947) | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001607434947 | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 1.003441 | $50.23 |
| CARL HERWIG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (1.010314507) | ($50.39) |
| CARL HERWIG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.008135736565) | ($15.12) |
| CARL HERWIG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001572968958) | ($2.96) |
| CARL HERWIG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045246) | ($13.75) |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 110.0 | $110.00 |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AAVE | 0.1918 | $20.00 |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 35.613 | $20.00 |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BAT | 51.388 | $20.00 |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | UNI | 3.8888 | $20.00 |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (30.26) | ($30.26) |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | LINK | 4.4079 | $30.26 |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (4.428194115) | ($30.51) |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (35.61362) | ($20.00) |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BAT | (51.455246257) | ($19.98) |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | UNI | (3.898534079) | ($20.04) |
| CARL HERWIG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.1952314918) | ($20.29) |
| CARL HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504111934950336 | $187.17 |
| CARL HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153562474143984 | $41.17 |
| CARL HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00187821633031602 | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003065799346755 | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037078659480847 | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0677989002139578 | $5.65 |
| CARL HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0338843691847296 | $4.85 |
| CARL HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025235450747508 | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00070640717856198 | $0.00 |
| CARL HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0052509479468256 | $0.01 |
| CARL HERWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0798709397367849 | $152.25 |
| CARL HESTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127613530506 | $37.77 |
| CARL HESTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35084163811 | $0.41 |
| CARL HESTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0673177906699999 | $135.15 |
| CARL HESTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014635288079 | $0.01 |
| CARL HEYDORN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (137.734) | ($290.62) |
| CARL HEYDORN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 289.186 | $290.62 |
| CARL HEYDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000078317256 | $0.00 |
| CARL HEYDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.395727380999 | $46.51 |
| CARL HEYDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029675350601 | $0.06 |
| CARL HEYDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.39317618552 | $4.39 |
| CARL HEYDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0054740146299 | $0.00 |
| CARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $411.71 |
| CARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00766600531209999 | $237.39 |
| CARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032165590579 | $63.14 |
| CARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.698657767 | $286.70 |
| CARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008686595557 | $0.10 |
| CARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.118264856 | $17.12 |
| CARL HOLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003402779855 | $104.02 |
| CARL HOLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019723265566 | $38.48 |
| CARL HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157323793879999 | $46.68 |
| CARL HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13387454638 | $1.49 |
| CARL HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000197886871789999 | $0.00 |
| CARL HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124311332434 | $0.74 |
| CARL HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126231059617 | $0.50 |
| CARL HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016147669535 | $0.00 |
| CARL HONOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048827875082 | $0.01 |
| CARL HONOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00098621628944 | $0.00 |
| CARL HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001695496152 | $0.05 |
| CARL HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0227126476229999 | $0.02 |
| CARL HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014211886357 | $0.00 |
| CARL HOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000186895033709999 | $0.04 |
| CARL HOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13311463328 | $0.02 |
| CARL HOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.06874591755 | $0.00 |
| CARL HUME-PANKULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98173190098087 | $4.24 |
| CARL IAN SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.088171831 | $65.57 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.65547) | ($5,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,964.293 | $5,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $2,280.88 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.373547603) | ($9.90) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.373547603 | $9.90 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,641.529809623) | ($3,613.71) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,641.529809623 | $3,613.71 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (10.373547) | ($9.88) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,641.529809623) | ($3,611.37) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,641.529809623 | $3,611.37 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,641.529809623) | ($3,616.58) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,641.529809623 | $3,616.58 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,641.529809623) | ($3,611.37) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,641.529809623 | $3,611.37 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.886620001) | ($4,347.95) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.886620001 | $4,347.95 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (42.886620001) | ($4,348.70) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 42.886620001 | $4,348.70 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,205.733) | ($2,796.15) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,205.733 | $2,796.15 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (1,205.733) | ($2,794.55) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $2,729.87 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9) | ($2,732.31) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9 | $2,732.31 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.647004215) | ($5,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.647004215 | $5,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12349593) | ($5,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12349593 | $5,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.62) | ($4,917.74) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 4,901.573 | $4,917.74 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.115) | ($4,653.25) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 4,638.634 | $4,653.25 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,540.207) | ($9,540.21) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,540.207 | $9,540.21 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00849593) | ($343.69) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00849593 | $343.69 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02700421491) | ($81.98) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02700421491 | $81.98 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,035.81 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($3,032.63) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 3,023.83 | $3,032.63 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,023.83) | ($3,023.83) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,023.83 | $3,023.83 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (437.604702159) | ($936.47) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 437.604702159 | $936.47 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (437.604702159) | ($935.71) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 437.604702159 | $935.71 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00067254 | $26.66 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002138216893) | ($8.26) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0004587183107) | ($18.17) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0004587183107 | $18.17 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (56.615371106) | ($3,926.15) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 56.615371106 | $3,926.15 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.930812614) | ($4,201.95) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.930812614 | $4,201.95 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (55.17337) | ($3,826.15) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 3,813.974 | $3,826.15 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (41.90915) | ($4,101.95) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,105.957 | $4,101.95 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | LINK | 155.3461 | $2,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (155.3461) | ($1,997.75) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LINK | 155.3461 | $1,997.75 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (1.021662613) | ($99.58) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,919.931) | ($5,919.93) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,919.931 | $5,919.93 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.07) | ($33.07) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 1.04307917 | $41,083.55 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.93) | ($1.93) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.93 | $1.93 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,250.0) | ($4,250.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,250.0 | $4,250.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,250.0) | ($4,250.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 1,988.725 | $4,185.35 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.442001106) | ($101.95) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,988.725) | ($4,201.16) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,988.725 | $4,201.16 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6966258756) | ($2,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6966258756 | $2,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.696625) | ($2,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,995.482 | $2,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0000008755581008) | $0.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0000008755581008 | $0.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,995.482) | ($1,995.48) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,995.482 | $1,995.48 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,914.645974338) | ($46,914.65) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,914.645974338 | $46,914.65 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3892177) | ($15,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3892177 | $15,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.389217) | ($15,004.01) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 14,975.75 | $15,004.01 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.3883501 | $15,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3883508) | ($14,970.62) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3883508 | $14,970.62 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (14,975.75) | ($14,990.73) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 14,975.75 | $14,990.73 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (31,914.645974338) | ($31,914.65) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 31,914.645974338 | $31,914.65 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.38865 | $15,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.38865) | ($15,000.09) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 14,941.71 | $15,000.09 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (14,941.71) | ($14,971.59) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 14,941.71 | $14,971.59 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,914.645974338) | ($16,914.65) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,914.645974338 | $16,914.65 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,914.645974338) | ($16,914.65) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,914.645974338 | $16,914.65 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 90,066.767975 | $90,066.77 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (90,066.767975) | ($90,066.77) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 90,066.767975 | $90,066.77 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.894026 | $2,500.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.894026) | ($2,487.28) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.894026 | $2,487.28 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UNI | 42.4509 | $300.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SUSHI | 210.8815 | $500.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02615 | $1,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.250593 | $700.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.25059) | ($699.75) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 698.63 | $699.75 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (210.8815) | ($499.79) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 210.8815 | $499.79 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (42.4509) | ($299.70) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UNI | 42.4509 | $299.70 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02615) | ($1,000.06) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02615 | $1,000.06 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000003) | ($0.01) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000003 | $0.01 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (698.63) | ($697.29) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 698.63 | $697.29 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LINK | 106.6812 | $1,200.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (106.6812) | ($1,198.65) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LINK | 106.6812 | $1,198.65 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.245855 | $700.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.245855) | ($702.32) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.245855 | $702.32 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.07961437 | $3,075.26 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07961437) | ($3,071.04) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07961437 | $3,071.04 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06502296) | ($2,500.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06502296 | $2,500.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.065022) | ($2,499.96) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 2,491.42 | $2,499.96 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,491.42) | ($2,491.42) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,491.42 | $2,491.42 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000096) | ($0.04) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000096 | $0.04 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,000.0) | ($17,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,000.0 | $17,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.3891 | $15,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.389032) | ($14,991.35) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 14,942.33 | $14,991.35 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.05192 | $2,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (14,942.33) | ($14,950.72) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 14,942.33 | $14,950.72 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.051988) | ($2,003.36) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.051988 | $2,003.36 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05484208) | ($2,100.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05484208 | $2,100.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05484208) | ($2,102.14) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05484208 | $2,102.14 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06431264) | ($2,500.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06431264 | $2,500.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.064312) | ($2,499.97) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 2,490.37 | $2,499.97 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000064) | ($0.02) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000064 | $0.02 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,490.37) | ($2,492.06) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,490.37 | $2,492.06 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UST | (499.500499) | ($500.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UST | 499.500499 | $500.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UST | (499.5) | ($500.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.17004 | $500.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17004) | ($491.12) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17004 | $491.12 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (0.000499) | $0.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 0.000499 | $0.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | PAXG | 2.660568114 | $5,057.39 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.660568114) | ($5,055.08) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.660568114 | $5,055.08 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.295754538) | ($1,059.79) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.295754538 | $1,059.79 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.617596464) | ($1,325.32) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.617596464 | $1,325.32 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.617596464) | ($1,324.83) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | COMP | (10.295754538) | ($1,061.18) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | PAXG | 2.850520123 | $5,371.65 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.850520123) | ($5,373.19) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.850520123 | $5,373.19 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03611197) | ($1,300.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03611197 | $1,300.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.036111) | ($1,299.97) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 1,297.4 | $1,299.97 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000097) | ($0.03) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000097 | $0.03 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | UST | (1,297.39) | ($1,296.62) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 16.906 | $1,296.62 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (0.01) | ($0.01) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 0.01 | $0.01 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (16.906) | ($1,296.67) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 16.906 | $1,296.67 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (132.09589076) | ($8,444.89) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 132.09589076 | $8,444.89 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (132.09589) | ($8,475.94) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 8,418.777 | $8,475.94 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,418.777) | ($8,418.78) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,418.777 | $8,418.78 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,074.24311922) | ($2,255.91) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,074.24311922 | $2,255.91 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (1,074.24311922) | ($2,255.91) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 1,074.24311922 | $2,255.91 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,074.24311922) | ($2,277.40) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,074.24311922 | $2,277.40 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (374.142909497) | ($2,660.16) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 374.142909497 | $2,660.16 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SUSHI | (1,074.242) | ($2,281.22) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,266.049 | $2,281.22 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UNI | (374.142) | ($2,657.05) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,644.441 | $2,657.05 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,010.49) | ($10,010.49) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 158.26435 | $10,010.49 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 1.58837 | $100.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (159.85272076) | ($10,073.92) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 159.85272076 | $10,073.92 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,993.637644889) | ($19,398.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,993.637644889 | $19,398.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,494.983886442) | ($19,721.98) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,494.983886442 | $19,721.98 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,494.983886442) | ($19,721.98) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,494.983886442 | $19,721.98 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (19,993.637644889) | ($19,398.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 19,993.637644889 | $19,398.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.05866 | $2,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05866) | ($2,002.21) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05866 | $2,002.21 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.511088237) | ($10,366.19) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.511088237 | $10,366.19 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (159.85272076) | ($9,804.17) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 159.85272076 | $9,804.17 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (159.8527) | ($9,804.17) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,706.998 | $9,804.17 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 0.16372 | $10.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (0.16374) | ($9.97) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.974 | $9.97 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,706.972) | ($9,706.97) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,706.972 | $9,706.97 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,494.983886442) | ($19,446.86) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,494.983886442 | $19,446.86 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($13,010.02) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.38596 | $13,010.02 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (494.9837) | ($6,439.75) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 2.626952 | $6,439.75 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.38596) | ($12,956.61) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.38596 | $12,956.61 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.626952) | ($6,431.08) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.626952 | $6,431.08 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (893.775326216) | ($8,743.28) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 893.775326216 | $8,743.28 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (893.775326216) | ($8,719.07) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 893.775326216 | $8,719.07 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (893.775326216) | ($8,719.07) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 893.775326216 | $8,719.07 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (893.775326216) | ($8,722.07) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 893.775326216 | $8,722.07 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (10,039.354268) | ($10,000.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 10,039.354268 | $10,000.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10,039.354268) | ($9,998.32) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 10,039.354268 | $9,998.32 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (255.990236949) | ($2,500.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 255.990236949 | $2,500.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (255.9902) | ($2,500.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0745666 | $2,500.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.0000369487521) | $0.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.0000369487521 | $0.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0745666) | ($2,500.19) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0745666 | $2,500.19 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,020.552156983) | ($18,044.03) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,020.552156983 | $18,044.03 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.008785304435) | ($1.03) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.008785304435 | $1.03 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.1302531837) | ($7.72) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.1302531837 | $7.72 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.7793377984) | ($1.54) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.7793377984 | $1.54 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.483973213) | ($29.79) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.483973213 | $29.79 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1706786901) | ($1.15) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1706786901 | $1.15 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003445117861) | ($0.31) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003445117861 | $0.31 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | COMP | 0.10906 | $10.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0004301600327) | ($0.80) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0004301600327 | $0.80 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (638.071720592) | ($5,986.18) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 638.071720592 | $5,986.18 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (129.646) | ($1,216.08) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0365348 | $1,216.08 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UNI | (0.1715881871) | ($1.15) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SUSHI | (0.780457018) | ($1.53) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0365348) | ($1,198.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0365348 | $1,198.51 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.008785304435) | ($1.04) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,020.552156983) | ($17,951.42) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1125051179) | ($10.24) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 7,558.750697 | $7,558.75 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,558.750697) | ($7,558.75) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,558.750697 | $7,558.75 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (2.484159655) | ($28.49) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (50,113.724256928) | ($49,141.97) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 50,113.724256928 | $49,141.97 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (50,113.724256928) | ($49,082.48) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 50,113.724256928 | $49,082.48 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,430.536955193) | ($4,161.08) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,430.536955193 | $4,161.08 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,430.536955193) | ($4,162.25) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,430.536955193 | $4,162.25 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | CEL | 498.2886 | $852.07 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (498.2886) | ($848.09) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 498.2886 | $848.09 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,928.825555193) | ($4,728.48) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,928.825555193 | $4,728.48 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (2,928.8255) | ($4,718.61) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,594.42 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,597.36) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $4,597.36 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (508.4251) | ($4,221.68) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1371634 | $4,221.68 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1371634) | ($4,207.78) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1371634 | $4,207.78 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 1.2017 | $10.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (50,113.724256928) | ($39,118.92) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 50,113.724256928 | $39,118.92 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.293460866) | ($102,265.11) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.293460866 | $102,265.11 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.755376449) | ($82,982.05) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.755376449 | $82,982.05 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83,598.728286226) | ($83,598.73) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83,598.728286226 | $83,598.73 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (83,598.728286) | ($83,598.73) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.202320592) | ($10.14) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.511518397) | ($10,241.11) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (0.13025) | ($3.85) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 5.3 | $3.85 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (13.68) | ($10.00) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.34549 | $10.00 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (35.755376449) | ($85,138.19) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.823826) | ($25,710.04) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 25,418.506 | $25,710.04 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001423) | ($44.41) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 43.912 | $44.41 |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,462.418) | ($25,462.42) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.345493) | ($10.07) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UST | (50,105.344256) | ($45,655.21) |
| CARL INSERRA JR. | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.46821186) | ($77,975.75) |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033878284982 | $130.55 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.740364902141 | $250.06 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115659595639999 | $340.21 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.014525973 | $259.01 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.441148687 | $136.87 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.91119795499999 | $168.41 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.939511117 | $11.90 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04419261315 | $4.56 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12152704978 | $9.38 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035093140721 | $5.78 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6428911301 | $5.50 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5201306796 | $44.46 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0137735585629999 | $1.75 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0004301600327 | $0.81 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.7934771991 | $8.43 |
| CARL INSERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 73.004256928 | $73.12 |
| CARL IRVIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027907795269 | $0.00 |
| CARL JACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000034638138653 | $0.00 |
| CARL JACKSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01879002114) | ($571.93) |
| CARL JACKSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01879002114 | $571.93 |
| CARL JACKSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01879002) | ($570.63) |
| CARL JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.183606197) | ($541.46) |
| CARL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.183606197 | $541.46 |
| CARL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018808920042384 | $6.37 |
| CARL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.574870593 | $18.29 |
| CARL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118906764771 | $0.01 |
| CARL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.347637115 | $19.30 |
| CARL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07542503235999 | $11.95 |
| CARL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15198923843677 | $10.17 |
| CARL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25456115137 | $10.07 |
| CARL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04009132478 | $2.28 |
| CARL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007316143949 | $0.00 |
| CARL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040916341628 | $7.98 |
| CARL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119328238258 | $0.00 |
| CARL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019239058925 | $0.02 |
| CARL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022247426448 | $0.00 |
| CARL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027738864788 | $0.00 |
| CARL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000695683745199999 | $0.00 |
| CARL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035317432106 | $0.00 |
| CARL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001708421578 | $0.00 |
| CARL JAMES WALLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01467901 | $574.09 |
| CARL JAMES WALLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00194166 | $75.61 |
| CARL JAMES WALLIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00203318 | $78.61 |
| CARL JAMES WALLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00105797 | $38.59 |
| CARL JAMES WALLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00111725 | $37.12 |
| CARL JAMES WALLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 356.8436 | $506.72 |
| CARL JAMES WALLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0795 | $2,406.01 |
| CARL JAMES WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725600172 | $50.00 |
| CARL JAMES WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5382776065726 | $32.19 |
| CARL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030202035032 | $92.03 |
| CARL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158274614179999 | $0.00 |
| CARL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117390368686999 | $22.91 |
| CARL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.707761237 | $9.86 |
| CARL JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04747117428999 | $11.64 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ADA | (6,766.824587105) | ($6,476.00) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (50.46) | ($108.00) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 108.483 | $108.00 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (108.48) | ($108.48) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.035438 | $108.48 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035438) | ($108.53) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,619.0 | $1,619.00 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (619.0) | ($619.00) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.202692 | $619.00 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.202692) | ($618.56) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | LINK | 139.93808223 | $1,533.18 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LINK | (84.7059) | ($900.00) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 896.866 | $900.00 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (896.869) | ($896.87) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,403.88453 | $1,403.88 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (55.2238) | ($370.06) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 368.066 | $370.06 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0831016077 | $2,281.80 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.04736) | ($1,299.98) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,296.735 | $1,299.98 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,619.0) | ($1,619.00) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 6,766.824587105 | $3,480.81 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,109.507) | ($1,601.02) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,592.847 | $1,601.02 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1189171387 | $3,264.71 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,675.261) | ($1,890.72) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,874.039 | $1,890.72 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.109308) | ($2,999.98) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,979.823 | $2,999.98 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 250.30002 | $250.30 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,066.0) | ($5,066.00) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.01224995 | $7,335.73 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (80.69) | ($80.69) |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0029573 | $80.69 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232734331751999 | $5.00 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6375011533272 | $25.04 |
| CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.80968138047109 | $5.48 |
| CARL JHONAS TAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044877367305 | $0.01 |
| CARL JHONAS TAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000175444557779999 | $0.02 |
| CARL JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016682280187 | $0.49 |
| CARL JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 140.720495143999 | $88.36 |
| CARL JOHN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $128.98 |
| CARL JOHN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.4765 | $1,341.60 |
| CARL JOHN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $249.67 |
| CARL JOHN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24442525) | ($9,704.60) |
| CARL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007906242160211 | $31.11 |
| CARL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505312606749999 | $99.24 |
| CARL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056411482485 | $0.01 |
| CARL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018980660313 | $0.00 |
| CARL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023304643671 | $0.21 |
| CARL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032247092207 | $0.00 |
| CARL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000004757638211 | $0.01 |
| CARL JOHN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016425155353 | $0.49 |
| CARL JOHN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9686959239 | $3.15 |
| CARL JOHN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81878888139999 | $1.14 |
| CARL JOHN BROKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.09917274618 | $306.80 |
| CARL JOHN BROKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.09920021293 | $286.39 |
| CARL JOHN BROKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.09945049254 | $291.75 |
| CARL JOHN BROKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1212235857 | $251.54 |
| CARL JOHN BROKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.09976938022 | $197.70 |
| CARL JOHN BROKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.09935858646 | $192.15 |
| CARL JOHN BROKER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.09923047577 | $178.90 |
| CARL JOHN BROKER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.09949434773 | $112.04 |
| CARL JOHN BROKER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.09970725305 | $109.70 |
| CARL JOHN BROKER | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.09899978271 | $101.94 |
| CARL JOHN BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028603749754 | $98.27 |
| CARL JOHN BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0771898417939999 | $155.34 |
| CARL JOHN BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00956722321 | $1.01 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (326.335255044) | ($2,075.00) |
| CARL JOHN TRUPP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 400.0 | $2,543.40 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.5441542084) | ($3.46) |
| CARL JOHN TRUPP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (9.806382278) | ($62.35) |
| CARL JOHN TRUPP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.711309644) | ($10.00) |
| CARL JOHN TRUPP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.711309644 | $10.00 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | UNI | (1.7113) | ($10.00) |
| CARL JOHN TRUPP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 9.934 | $10.00 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| CARL JOHN TRUPP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.550387597) | ($8.00) |
| CARL JOHN TRUPP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.550387597 | $8.00 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | UNI | (1.5503) | ($8.00) |
| CARL JOHN TRUPP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 7.997 | $8.00 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CARL JOHN TRUPP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09843616026) | ($1,900.00) |
| CARL JOHN TRUPP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.118679534 | $2,290.73 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002455723156) | ($4.74) |
| CARL JOHN TRUPP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002960451977) | ($57.14) |
| CARL JOHN TRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058817820549908 | $1.23 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191251657899999 | $0.00 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049819576668 | $0.01 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000218537234049999 | $0.00 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.247260818854424 | $1.25 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026028816985 | $0.01 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00137382694485 | $0.00 |
| CARL JOHN TRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000562332911349999 | $0.01 |
| CARL JONAS VALDEMAR WIDROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045527151123 | $1.35 |
| CARL JONATHAN HUDTWALCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009282644789 | $0.00 |
| CARL JONATHAN HUDTWALCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065475682713 | $0.01 |
| CARL JONATHAN HUDTWALCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026928018628 | $0.00 |
| CARL JONATHAN HUDTWALCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0368108539419999 | $0.04 |
| CARL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000015007977 | $0.00 |
| CARL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232705837429999 | $0.00 |
| CARL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093566125084999 | $0.00 |
| CARL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000069487086584 | $0.00 |
| CARL JONSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (29.047656) | ($80,082.33) |
| CARL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025318450263 | $76.72 |
| CARL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020766505987 | $0.02 |
| CARL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107982673685549 | $317.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38912154929 | $0.39 |
| CARL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050887639419 | $0.04 |
| CARL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033401908682 | $0.03 |
| CARL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084795156464 | $0.00 |
| CARL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047921531996 | $0.01 |
| CARL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00099655354432 | $0.01 |
| CARL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039878396365 | $3.02 |
| CARL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024053413895999 | $0.00 |
| CARL JØRGEN MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 424.945299117639 | $436.89 |
| CARL JØRGEN MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 453.865108579999 | $359.81 |
| CARL JØRGEN MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.5386586949999 | $1.78 |
| CARL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049864338928 | $0.01 |
| CARL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083006697354 | $0.05 |
| CARL JUSTIN FOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.42309392 | $17,436.12 |
| CARL JUSTIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346502694210999 | $102.80 |
| CARL JUSTIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027501945095 | $53.12 |
| CARL JUSTIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36328640277 | $21.53 |
| CARL KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.70556037906 | $27.63 |
| CARL KASALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.301039659 | $2.09 |
| CARL KASALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0107514311576999 | $2.44 |
| CARL KASALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013323868666 | $0.83 |
| CARL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079417201355 | $246.25 |
| CARL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22207540841 | $452.20 |
| CARL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000369133958299 | $0.00 |
| CARL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1898336508 | $27.98 |
| CARL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052294323444 | $0.00 |
| CARL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000010201809184999 | $0.00 |
| CARL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00166935382109999 | $0.00 |
| CARL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003617784812999 | $0.00 |
| CARL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000057598488481999 | $0.00 |
| CARL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.11752552201 | $2.05 |
| CARL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000057344707872999 | $0.00 |
| CARL KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113256659394 | $0.00 |
| CARL KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018480938378 | $0.00 |
| CARL KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.48950252539999 | $1.18 |
| CARL KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14350409937 | $0.49 |
| CARL KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030838192376 | $0.01 |
| CARL KJARTAN JOHANNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9833475848 | $13.12 |
| CARL KJELLME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($4,720.84) |
| CARL KJELLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020088813651 | $63.89 |
| CARL KOBELKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7424) | ($22,452.24) |
| CARL KOBELKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.81) | ($7,899.96) |
| CARL KOBELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028171974960927 | $105.97 |
| CARL KOBELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.71859968891 | $21.04 |
| CARL KOBELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198957749510949 | $54.09 |
| CARL KOHLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (4.55845144) | ($309.35) |
| CARL KOHLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (79.3472) | ($105.53) |
| CARL KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5061937544812 | $0.46 |
| CARL KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.319159827249999 | $0.05 |
| CARL KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118408874857179 | $1.02 |
| CARL KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8173323947 | $0.87 |
| CARL KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49010914087605 | $0.91 |
| CARL KRISTIAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152175815249 | $0.00 |
| CARL KROGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035676547643 | $10.56 |
| CARL KROGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020965048458 | $0.00 |
| CARL LAGERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7946308257 | $4.34 |
| CARL LAMB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.56820113 | $10,839.20 |
| CARL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027084939297 | $820.47 |
| CARL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21973585609 | $0.26 |
| CARL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30413437685 | $618.11 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0287902850269999 | $873.37 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 337.624474054 | $393.55 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38927556824 | $791.58 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 996.935327936 | $996.94 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.904796085 | $47.49 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.474631832549999 | $4.19 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.9642406939999 | $21.96 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.491410388 | $5.33 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20757170534 | $15.19 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.705707794 | $67.32 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 61.574438097 | $61.57 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.139127695416 | $15.28 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.93994839589999 | $18.09 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.00497133159999 | $0.37 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0182056915469999 | $4.13 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0468518571119999 | $3.55 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.348221112 | $6.71 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 2.70509513319999 | $192.85 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.446075359 | $6.96 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.8726407186 | $6.85 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.58876816086 | $63.79 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.860060277309999 | $2.47 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.189357557669999 | $352.76 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.09849659679999 | $7.80 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 21.892403077 | $21.89 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.415678777279999 | $1.55 |
| CARL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 21.6993451249999 | $21.70 |
| CARL LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.493590385016 | $51.76 |
| CARL LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25823814062 | $0.26 |
| CARL LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009933257356 | $0.01 |
| CARL LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49660248068699 | $6.01 |
| CARL LEISMARK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01558429 | $617.04 |
| CARL LEISMARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (119.496) | ($89.50) |
| CARL LEISMARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 88.283 | $89.50 |
| CARL LEISMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058619837248 | $17.34 |
| CARL LEISMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.839936252514 | $12.46 |
| CARL LEISMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045771260053 | $9.86 |
| CARL LEISMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18092376139999 | $1.18 |
| CARL LEISMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00080427223241 | $0.27 |
| CARL LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136622637824999 | $0.40 |
| CARL LENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0564719358 | $9.06 |
| CARL LEONARD FISCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.9495 | $39,024.45 |
| CARL LEONARD FISCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $3,076.67 |
| CARL LEONARD FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004204925) | ($1,542.50) |
| CARL LEONARD FISCHER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.004204925 | $1,542.50 |
| CARL LEONARD FISCHER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($151.15) |
| CARL LEONARD FISCHER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.904204) | ($1,354.38) |
| CARL LEONARD FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00848373051477 | $252.42 |
| CARL LEONARD FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00906608366685099 | $20.19 |
| CARL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.70734673389999 | $0.15 |
| CARL LIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,995.0 | $5,995.00 |
| CARL LIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 995.0 | $995.00 |
| CARL LIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| CARL LIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.0) | ($20.00) |
| CARL LIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MANA | 8,727.272727273 | $13,003.64 |
| CARL LIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.01) | ($25.01) |
| CARL LIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.37) | ($58.37) |
| CARL LIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| CARL LIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MANA | (12,453.704326) | ($18,182.41) |
| CARL LIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,974.012504 | $6,974.01 |
| CARL LIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| CARL LIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.75) | ($18.75) |
| CARL LIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LINK | 1,867.321071577 | $20,353.80 |
| CARL LIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| CARL LIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (2,404.068589) | ($25,699.95) |
| CARL LIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (241.290596189) | ($8,618.98) |
| CARL LIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,790.0 | $14,790.00 |
| CARL LIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.53) | ($37.53) |
| CARL LIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| CARL LIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 772.523797238 | $26,008.09 |
| CARL LIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (772.523797238) | ($26,480.64) |
| CARL LIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.331994279) | ($12.55) |
| CARL LIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,019.179638 | $30,019.18 |
| CARL LIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| CARL LIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (75.03) | ($75.03) |
| CARL LIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 44.320996583 | $97,028.36 |
| CARL LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.654696934) | ($32,777.49) |
| CARL LIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (44.320996) | ($91,274.52) |
| CARL LIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (435.761434) | ($435.76) |
| CARL LIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70,102.622504 | $70,102.62 |
| CARL LIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (70,000.0) | ($70,000.00) |
| CARL LIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (175.11) | ($175.11) |
| CARL LIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 103.530386168 | $202,180.69 |
| CARL LIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.205016) | ($5.75) |
| CARL LIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000455) | ($13.30) |
| CARL LIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (103.542332) | ($204,772.17) |
| CARL LIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.933399) | ($50.93) |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003407506974794 | $0.12 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00808714834329999 | $0.01 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075095042920238 | $206.10 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2915535841804 | $4.29 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13152561708 | $0.08 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010573754115351 | $0.17 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81742364253805 | $10.03 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.68743415739519 | $1.69 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027038422863 | $0.00 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120593120108 | $0.04 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0105581945226 | $0.01 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23992712627043 | $79.40 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056076961346 | $0.01 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00097094090346 | $0.01 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020953966014 | $0.07 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000125111202328 | $0.00 |
| CARL LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.12806352936733 | $2.06 |
| CARL LINDBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| CARL LINDBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (438.568941) | ($38,645.46) |
| CARL LINDBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.452063) | ($36.97) |
| CARL LINDBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($25.19) |
| CARL LINDBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CARL LINDBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003018 | $10.00 |
| CARL LINDBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.149574) | ($10.65) |
| CARL LINDBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017575) | ($42.11) |
| CARL LINDBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000303) | ($9.81) |
| CARL LINDBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.83) | ($30.83) |
| CARL LINDBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 33,723.1384 | $33,723.14 |
| CARL LINDBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| CARL LINDBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CARL LINDBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 37.002518484 | $76,708.24 |
| CARL LINDBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (37.002528) | ($73,895.16) |
| CARL LINDBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 36,380.0 | $36,380.00 |
| CARL LINDBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.83) | ($30.83) |
| CARL LINDBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (37,000.0) | ($37,000.00) |
| CARL LINDBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.96754331 | $86,211.60 |
| CARL LINDBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CARL LINDBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 0.18551 | $10.00 |
| CARL LINDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004826) | ($8.66) |
| CARL LINDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.18562) | ($7.75) |
| CARL LINDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (45.471439) | ($45.47) |
| CARL LINDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000159) | ($5.00) |
| CARL LINDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.11346 | $5.00 |
| CARL LINDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000159) | ($5.00) |
| CARL LINDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.002618 | $5.00 |
| CARL LINDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000159) | ($5.00) |
| CARL LINDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.98 | $5.00 |
| CARL LINDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.11356) | ($5.00) |
| CARL LINDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002623) | ($5.01) |
| CARL LINDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5.047525) | ($5.05) |
| CARL LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010727918613337 | $266.37 |
| CARL LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491360132787022 | $9.98 |
| CARL LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.3975876810815 | $52.40 |
| CARL LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50457792985834 | $148.91 |
| CARL LJUNGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569903237035 | $0.52 |
| CARL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017312024331 | $0.51 |
| CARL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151740585589999 | $0.02 |
| CARL LOMENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100521958141 | $2.98 |
| CARL LOMENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008255368801 | $0.02 |
| CARL LOMENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050259823043 | $0.00 |
| CARL LOMENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016601852807 | $0.00 |
| CARL LOMENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011524933625 | $0.27 |
| CARL LOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000974870986069999 | $2.89 |
| CARL LOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.801138907334 | $5.25 |
| CARL LOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082184845849 | $1.60 |
| CARL LUDWIG STOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032978393339 | $0.00 |
| CARL LUKSCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.03162484249 | $91.21 |
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.667129758 | $30.04 |
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050106 | $20.03 |
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 93.27227937 | $128.72 |
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279370096229999 | $8.26 |
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.17890210499999 | $8.18 |
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.520399789571 | $1.13 |
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5330670478 | $0.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0983614934019999 | $1.07 |
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096398976272 | $0.09 |
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016101904581 | $0.93 |
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0108499180170999 | $0.40 |
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000220685283819999 | $0.00 |
| CARL MAGDEFRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.034797216797 | $0.06 |
| CARL MAGNUS GLUCKSTAD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018638758484 | $0.55 |
| CARL MAGNUS GLUCKSTAD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035184955032 | $0.04 |
| CARL MAGNUS GLUCKSTAD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0339333251 | $0.65 |
| CARL MAGNUS GLUCKSTAD HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000539870074649999 | $0.00 |
| CARL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020686442712 | $0.00 |
| CARL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2733345029 | $3.39 |
| CARL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0227194037 | $1.27 |
| CARL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04082153719 | $0.45 |
| CARL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069274594676 | $4.14 |
| CARL MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134612420156 | $3.98 |
| CARL MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026892021076 | $0.00 |
| CARL MARICHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.46474431 | $1,225.07 |
| CARL MARICHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (56.942161) | ($247.77) |
| CARL MARICHAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CARL MARICHAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0093901 | $300.00 |
| CARL MARICHAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CARL MARICHAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.124989 | $300.00 |
| CARL MARICHAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03267566 | $958.94 |
| CARL MARICHAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.009304) | ($280.02) |
| CARL MARICHAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 436.603 | $280.02 |
| CARL MARICHAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.009966) | ($299.97) |
| CARL MARICHAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 472.838 | $299.97 |
| CARL MARICHAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.029901) | ($899.99) |
| CARL MARICHAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.502766 | $899.99 |
| CARL MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199264847719999 | $59.89 |
| CARL MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.2223233363884 | $62.72 |
| CARL MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.99800942 | $14.00 |
| CARL MARTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.627116) | ($24,999.99) |
| CARL MARTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24,884.119 | $24,999.99 |
| CARL MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032310312312 | $984.13 |
| CARL MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146480002169999 | $303.40 |
| CARL MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,507.813673627 | $1,507.81 |
| CARL MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524640537409999 | $1.55 |
| CARL MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032190131776 | $0.04 |
| CARL MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028287243109 | $5.52 |
| CARL MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.35507287399999 | $2.11 |
| CARL MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5076266785 | $0.22 |
| CARL MARTIN CELANDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.653571429) | ($3.47) |
| CARL MARTIN CELANDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (109.632002) | ($109.63) |
| CARL MARTIN CELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (18.975409836) | ($23.15) |
| CARL MARTIN CELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (20.241393443) | ($24.69) |
| CARL MARTIN CELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (655.737704918) | ($800.00) |
| CARL MARTIN CELANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 741.358539524 | $904.46 |
| CARL MARTIN CELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55633575488841 | $3.09 |
| CARL MARTIN CELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007437887313 | $0.00 |
| CARL MARTIN CELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000042326198 | $0.00 |
| CARL MARTIN MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333381187653 | $9.88 |
| CARL MARTIN SEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019378475915 | $0.60 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029334553345 | $0.01 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7139610977 | $2.00 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173578607799999 | $33.87 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.008624437 | $20.62 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.963454668 | $11.91 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.465982639219999 | $5.18 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158094467819999 | $1.40 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8153546026 | $0.56 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.128823681013 | $0.44 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122404783355 | $1.34 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75096853169 | $4.62 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.142584535 | $0.58 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004115772676 | $0.93 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005225700697 | $0.37 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0749498848099999 | $0.10 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.083971383237 | $1.97 |
| CARL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.40024545049999 | $0.64 |
| CARL MATHENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000283433122 | $0.00 |
| CARL MATTHIAS OLOFSSON STRÖBECK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,686.92 |
| CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.98380206 | $8,440.20 |
| CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 4.0 | $4.00 |
| CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 517.65294 | $517.89 |
| CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 4,042.896 | $4,046.94 |
| CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (217.580505) | ($17.79) |
| CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (4,347.814977) | ($526.09) |
| CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160053) | ($48.74) |
| CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162039083168 | $50.06 |
| CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.842569021396 | $16.64 |
| CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293092378949999 | $53.85 |
| CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 11.4071779011999 | $1.89 |
| CARL MAYBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32) | ($958.46) |
| CARL MAYBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (351.576173378) | ($500.00) |
| CARL MAYBIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 351.576173378 | $500.00 |
| CARL MAYBIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (350.0) | ($497.00) |
| CARL MAYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087557716652 | $0.00 |
| CARL MAYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00897487101869999 | $0.01 |
| CARL MAYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000755377086209999 | $0.00 |
| CARL MAYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19493905452 | $0.67 |
| CARL MAYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008733212066 | $0.00 |
| CARL MAYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082062018242 | $0.24 |
| CARL MAYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000443816477451 | $1.20 |
| CARL MAYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1607928046 | $2.94 |
| CARL MAYBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35730122198 | $1.22 |
| CARL MCCLELLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 250.804224 | $139.76 |
| CARL MCCLELLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.71669467 | $1,349.25 |
| CARL MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024393036185 | $7.22 |
| CARL MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00793686566344 | $0.01 |
| CARL MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087391127058 | $14.24 |
| CARL MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0198952206 | $3.12 |
| CARL MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44544014018 | $0.74 |
| CARL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076474393288 | $237.05 |
| CARL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9385205507 | $2.26 |
| CARL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.592600436 | $62.31 |
| CARL MCINTOSH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $101.22 |
| CARL MCINTOSH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.037 | $1,495.43 |
| CARL MCINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.46) |
| CARL MCINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,322.04) |
| CARL MCINTOSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,491.85) |
| CARL MCINTOSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.24) |
| CARL MCINTOSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,225.76) |
| CARL MCINTOSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($752.98) |
| CARL MCINTOSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.94) |
| CARL MCINTOSH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 35.849 | $29.94 |
| CARL MCINTOSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($746.55) |
| CARL MCINTOSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,501.85) |
| CARL MCINTOSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,453.06) |
| CARL MCINTOSH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,457.61) |
| CARL MCINTOSH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,449.51) |
| CARL MCINTOSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,455.03) |
| CARL MCINTOSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05128) | ($1,487.43) |
| CARL MCINTOSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CARL MCINTOSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,462.05) |
| CARL MCINTOSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($720.15) |
| CARL MCINTOSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CARL MCINTOSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.63) |
| CARL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303166126829 | $106.86 |
| CARL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2234873211135 | $52.27 |
| CARL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2384888268 | $11.24 |
| CARL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018621005339 | $0.01 |
| CARL MEADS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001102701238) | ($0.42) |
| CARL MEADS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009527761226) | ($0.29) |
| CARL MEADS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003371) | ($100.12) |
| CARL MEADS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($28,967.53) |
| CARL MEADS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3965650333) | ($0.33) |
| CARL MEADS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3063820169) | ($0.26) |
| CARL MEADS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009494702881) | ($0.03) |
| CARL MEADS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002165924301) | ($0.42) |
| CARL MEADS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001434440441) | ($0.28) |
| CARL MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385392562568 | $143.12 |
| CARL MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47913146191621 | $2.84 |
| CARL MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047390471553 | $0.01 |
| CARL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045977276633 | $91.44 |
| CARL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6000721137 | $14.13 |
| CARL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014317670177 | $26.67 |
| CARL METELLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74054427464 | $0.59 |
| CARL METELLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53689618031 | $0.08 |
| CARL MHITARIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001536970999) | ($59.51) |
| CARL MHITARIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00118386625) | ($45.46) |
| CARL MHITARIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,776.300027 | $10,776.30 |
| CARL MHITARIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (83.943746) | ($49.44) |
| CARL MHITARIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (45,000.0) | ($26,836.65) |
| CARL MHITARIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CARL MHITARIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 31,462.02842 | $31,462.03 |
| CARL MHITARIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024388) | ($49.97) |
| CARL MHITARIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.757259567) | ($7,773.11) |
| CARL MHITARIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 12,508.72559 | $12,508.73 |
| CARL MHITARIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (134.007191077) | ($102.27) |
| CARL MHITARIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (55,000.0) | ($55,000.00) |
| CARL MHITARIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 74.504292463 | $150,267.72 |
| CARL MHITARIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (75.127767) | ($51.57) |
| CARL MHITARIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (60,000.0) | ($40,444.55) |
| CARL MHITARIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| CARL MHITARIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.33091414 | $10,267.55 |
| CARL MHITARIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 369.54963218 | $21,337.80 |
| CARL MHITARIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 3,862.4496 | $3,257.81 |
| CARL MHITARIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 56.69320991 | $2,785.34 |
| CARL MHITARIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 6,212.8083 | $3,581.78 |
| CARL MHITARIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001936897278) | ($59.51) |
| CARL MHITARIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 8,636.1405 | $6,696.00 |
| CARL MHITARIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 5,346.1031 | $3,467.49 |
| CARL MHITARIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 4,081.778 | $1,630.61 |
| CARL MHITARIAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003046929439) | ($59.51) |
| CARL MHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,403.13996502587 | $6,796.63 |
| CARL MHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.959217324 | $0.34 |
| CARL MHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.41550112159999 | $481.29 |
| CARL MHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0147079713519999 | $0.00 |
| CARL MHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5963291367 | $67.57 |
| CARL MHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.348556170769999 | $19.84 |
| CARL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023945265613 | $7.09 |
| CARL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1813877496 | $0.74 |
| CARL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01638008058 | $0.98 |
| CARL MOHRBACHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03230365032) | ($917.59) |
| CARL MOHRBACHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03230365032 | $917.59 |
| CARL MOHRBACHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03230365) | ($994.98) |
| CARL MOHRBACHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.1288392) | $0.00 |
| CARL MOHRBACHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.1288392 | $0.00 |
| CARL MOHRBACHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003560803513) | ($1.04) |
| CARL MOHRBACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003560803513 | $1.04 |
| CARL MOHRBACHER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000356) | ($1.04) |
| CARL MOHRBACHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5858261201) | ($869.54) |
| CARL MOHRBACHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5858261201 | $869.54 |
| CARL MOHRBACHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5858261201) | ($868.80) |
| CARL MOHRBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174166583825274 | $6.50 |
| CARL MOHRBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005927797555325 | $13.50 |
| CARL MOHRBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029816090304 | $0.00 |
| CARL MOHRBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023143901397 | $0.00 |
| CARL MOHRBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028028544094 | $0.00 |
| CARL MOHRBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0481755882149999 | $2.74 |
| CARL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152621993241 | $0.45 |
| CARL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044618537197 | $0.04 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251459575099999 | $0.74 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078168994959 | $0.09 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005651569935 | $1.10 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53597187018 | $0.54 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00757171699219999 | $0.00 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040720404638 | $0.00 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00166487451599999 | $0.01 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0137855500039999 | $0.00 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015592245568 | $0.00 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00126510390277 | $0.00 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041994588763 | $0.00 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00142170197279999 | $0.00 |
| CARL MOSCATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.66457049759 | $0.66 |
| CARL MUIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.001213509274) | ($2.46) |
| CARL MUIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.44030993 | $642.85 |
| CARL MUIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3527421421) | ($515.00) |
| CARL MUIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01058226426) | ($15.45) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL MUIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5448101257) | ($674.00) |
| CARL MUIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01634430377) | ($20.22) |
| CARL MUIR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.68251994 | $844.36 |
| CARL MUIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02432875758) | ($23.37) |
| CARL MUIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8109585861) | ($779.00) |
| CARL MUIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.00318434 | $963.65 |
| CARL MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34724948558334 | $1.77 |
| CARL MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083579084868074 | $0.01 |
| CARL NICOLE TABLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0544615407127999 | $0.05 |
| CARL NORMAND-LAFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000089243726969999 | $0.00 |
| CARL NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026187293369 | $7.75 |
| CARL NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015235554351 | $2.97 |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001370858249) | ($4.17) |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000570157898) | ($1.62) |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007969732963) | ($1.92) |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002071555604) | ($4.17) |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000891373) | ($1.62) |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001073285259) | ($1.92) |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00354653557) | ($4.17) |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001521122938) | ($1.62) |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001612165153) | ($1.92) |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089430176716 | $26.47 |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02342548838 | $0.03 |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019917266254 | $3.92 |
| CARL OLOF OTTO WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030513368837 | $0.03 |
| CARL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178674924 | $53.37 |
| CARL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021845442055 | $0.00 |
| CARL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019501813256 | $38.02 |
| CARL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.701829356 | $138.70 |
| CARL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.957997076 | $37.23 |
| CARL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5556446678 | $28.40 |
| CARL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000035152881823 | $0.07 |
| CARL OVIEDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.868335302) | ($475.39) |
| CARL OVIEDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.868335302 | $475.39 |
| CARL OVIEDO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (4.868335301) | ($474.03) |
| CARL OVIEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5601596775) | ($0.56) |
| CARL OVIEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5601596775 | $0.56 |
| CARL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055875465107 | $16.54 |
| CARL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004568796215 | $0.89 |
| CARL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.320288283835929 | $0.32 |
| CARL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.509347520979999 | $0.40 |
| CARL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001974774661 | $0.00 |
| CARL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002219208165 | $0.00 |
| CARL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.113153821066 | $0.39 |
| CARL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122780205694719 | $1.24 |
| CARL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078423717581 | $3.10 |
| CARL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00119770580931 | $0.13 |
| CARL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023317533712 | $0.04 |
| CARL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016619907436 | $0.02 |
| CARL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012161659849 | $36.00 |
| CARL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.610639564 | $59.15 |
| CARL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.404388178 | $17.83 |
| CARL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5206672622 | $39.13 |
| CARL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04506911774 | $3.30 |
| CARL PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073923732691 | $229.05 |
| CARL PATTERSON JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02156442 | $2.47 |
| CARL PATTERSON JR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.8815484209) | ($98.45) |
| CARL PATTERSON JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.8815484209 | $98.45 |
| CARL PATTERSON JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.90311284) | ($101.86) |
| CARL PATTERSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045163892420725 | $0.05 |
| CARL PAULINO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.09924296934 | $298.58 |
| CARL PAULINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CARL PAULINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CARL PAULINO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| CARL PAULINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| CARL PAULINO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (7,050.0) | ($7,050.00) |
| CARL PAULINO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,175.0) | ($7,175.00) |
| CARL PAULINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,175.0 | $7,175.00 |
| CARL PAULINO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (7,175.0) | ($7,175.00) |
| CARL PAULINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.441277698) | ($79.44) |
| CARL PAULINO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.441277698 | $79.44 |
| CARL PAULINO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (79.44) | ($79.44) |
| CARL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071843111767 | $21.26 |
| CARL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015738796096 | $30.71 |
| CARL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.2947763543437 | $56.29 |
| CARL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0258659888069999 | $0.02 |
| CARL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00170497963 | $0.00 |
| CARL PEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32010126288 | $0.37 |
| CARL PELLE DUVEBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023809439615 | $71.99 |
| CARL PELLE DUVEBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030678672761 | $60.09 |
| CARL PELLE DUVEBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.831287943 | $14.96 |
| CARL PELLE DUVEBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66236247997 | $7.36 |
| CARL PEPLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085233284939 | $2.52 |
| CARL PEPLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15787297224 | $0.18 |
| CARL PEPLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027740720671 | $5.41 |
| CARL PESANT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15566258) | ($4,654.00) |
| CARL PESANT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15566258 | $4,654.00 |
| CARL PESANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227436743269999 | $71.85 |
| CARL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040310232479 | $0.00 |
| CARL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033636520844 | $0.00 |
| CARL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115887273784 | $0.04 |
| CARL PHILIPP SIMON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 1.28175767 | $50,926.08 |
| CARL PHILIPP SIMON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 1.03400731 | $32,479.80 |
| CARL PHILIPP SIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31775313) | ($8,763.31) |
| CARL PHILIPP SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003481888150595 | $94.92 |
| CARL PHILIPPE GOLZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044790255981 | $1.39 |
| CARL PHOENIX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| CARL PHOENIX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| CARL PHOENIX | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CARL PHOENIX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| CARL PHOENIX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| CARL PHOENIX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,613.27) | ($5,613.27) |
| CARL PHOENIX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,613.27 | $5,613.27 |
| CARL PHOENIX | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (7,113.27) | ($7,113.27) |
| CARL PHOENIX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,999.995615206) | ($5,000.00) |
| CARL PHOENIX | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,999.995615206 | $5,000.00 |
| CARL PHOENIX | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.995615) | ($5,000.00) |
| CARL PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030728143616 | $93.68 |
| CARL PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169176851759999 | $33.01 |
| CARL PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.59810445697 | $58.60 |
| CARL PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.667751287 | $25.11 |
| CARL PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4908771076 | $1.56 |
| CARL PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105208586918 | $0.09 |
| CARL PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40440729497 | $0.06 |
| CARL PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.084932428235 | $0.00 |
| CARL PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00045099511571 | $0.05 |
| CARL POGONCHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050630938235 | $156.05 |
| CARL POGONCHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55209534667 | $1,113.59 |
| CARL POGONCHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6955666639999 | $17.70 |
| CARL POGONCHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 315.405489166 | $250.05 |
| CARL POGONCHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7796467628 | $1.75 |
| CARL POGONCHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00918198421999 | $8.91 |
| CARL POGONCHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.070566295 | $53.07 |
| CARL POGONCHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.366286994 | $141.32 |
| CARL POGONCHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84904777754 | $33.59 |
| CARL POGONCHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15422981432 | $16.93 |
| CARL POGONCHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 13.079473937 | $80.50 |
| CARL POGONCHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.99260563649999 | $4.90 |
| CARL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018762665009 | $5.55 |
| CARL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021254349217 | $0.00 |
| CARL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002898896628 | $5.66 |
| CARL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021225022794 | $0.00 |
| CARL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.869193822699999 | $0.08 |
| CARL PRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018991832081 | $0.00 |
| CARL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023796871424 | $0.70 |
| CARL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118518801326 | $2.31 |
| CARL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.10794702486999 | $0.53 |
| CARL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.102061034196 | $0.21 |
| CARL RASMUS NOER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.3520345839 | $1,001.24 |
| CARL RASMUS NOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145617466327 | $55.60 |
| CARL RASMUS NOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037590437013 | $6.07 |
| CARL RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.057298085418 | $3.15 |
| CARL REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3978237906) | ($12,034.57) |
| CARL REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3978237906 | $12,034.57 |
| CARL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162411199395519 | $60.78 |
| CARL RICE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,924.23) |
| CARL RICE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,978.14) |
| CARL RICE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($284.07) |
| CARL RICE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($6,825.28) |
| CARL RICE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($268.05) |
| CARL RICE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6) | ($9,597.49) |
| CARL RICE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.52592 | $940.81 |
| CARL RICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($963.52) |
| CARL RICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.954848) | ($2,877.18) |
| CARL RICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097758) | ($2,696.07) |
| CARL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015350101605014 | $54.56 |
| CARL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0425334543859029 | $112.14 |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9054939397) | ($900.00) |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.183131325) | ($30,000.00) |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.186622149 | $36,961.00 |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080752911329 | $250.17 |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327093501449999 | $56.46 |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 332.073044935 | $263.26 |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 129.407536075 | $81.25 |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.7453159299999 | $163.87 |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.7780982322 | $77.49 |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.56353306505 | $93.48 |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4196817333 | $95.74 |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.5437073818 | $77.20 |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 122.814991634999 | $11.62 |
| CARL RINGOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.401485385998 | $3.27 |
| CARL ROBERTSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01496459 | $593.48 |
| CARL ROBERTSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $53.85 |
| CARL ROBERTSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 74.5 | $62.18 |
| CARL ROBERTSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 124.75 | $75.21 |
| CARL ROBERTSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $71.06 |
| CARL ROBERTSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 49.5 | $39.57 |
| CARL ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 69.75 | $37.24 |
| CARL ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $34.67 |
| CARL ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 49.5 | $32.80 |
| CARL ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 59.75 | $26.05 |
| CARL ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $54.88 |
| CARL ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 49.5 | $28.19 |
| CARL ROBERTSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 69.75 | $26.90 |
| CARL ROBERTSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 59.5 | $27.51 |
| CARL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041383256286 | $12.40 |
| CARL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.67710708832 | $24.34 |
| CARL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062255610072 | $13.20 |
| CARL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48648459562 | $0.80 |
| CARL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69288797939 | $8.21 |
| CARL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.343148235 | $5.92 |
| CARL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005919012195 | $0.88 |
| CARL ROBINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251489) | ($100.00) |
| CARL ROBINSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251489 | $100.00 |
| CARL ROBINSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251489) | ($99.70) |
| CARL ROBINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01581705721) | ($45.00) |
| CARL ROBINSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01581705721 | $45.00 |
| CARL ROBINSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01581705721) | ($44.69) |
| CARL ROBINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0510955788) | ($150.00) |
| CARL ROBINSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0510955788 | $150.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00378138) | ($150.00) |
| CARL ROBINSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00378138 | $150.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0510955788) | ($150.31) |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00378138) | ($150.28) |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0479724) | ($1,772.20) |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0479724 | $1,772.20 |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4661735989) | ($1,282.43) |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4661735989 | $1,282.43 |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.066917163) | ($15.07) |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.066917163 | $15.07 |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.563034789) | ($8.37) |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.563034789 | $8.37 |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (3.156614164) | ($7.89) |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 3.156614164 | $7.89 |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (50.721680113) | ($8.79) |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 50.721680113 | $8.79 |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4661735989) | ($1,279.39) |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (15.066917) | ($15.07) |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (50.7216801) | ($8.71) |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (10.563034) | ($8.38) |
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XTZ | (3.156614) | ($7.87) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0479724) | ($1,776.04) |
| CARL ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.009006994721) | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.009006994721 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.007464883996) | ($0.01) |
| CARL ROBINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.007464883996 | $0.01 |
| CARL ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01834828894) | ($0.02) |
| CARL ROBINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01834828894 | $0.02 |
| CARL ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.002331760813) | ($0.01) |
| CARL ROBINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.002331760813 | $0.01 |
| CARL ROBINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000531081312) | ($1.27) |
| CARL ROBINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000531081312 | $1.27 |
| CARL ROBINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005751911847) | ($1.83) |
| CARL ROBINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005751911847 | $1.83 |
| CARL ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000002756332745) | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000002756332745 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000000415176949) | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000000415176949 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000003547143162) | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000003547143162 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001167849479) | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001167849479 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0000008355532989) | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0000008355532989 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000182354493) | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000182354493 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000204447) | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000204447 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005314362089) | ($1.01) |
| CARL ROBINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005756) | ($1.77) |
| CARL ROBINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000017531) | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000017531 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021505392252 | $64.77 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266878916137372 | $0.03 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063383445773 | $126.74 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007110237271 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48281732036 | $0.38 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036560782339 | $0.32 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000021433293424 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012529850491 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0206472810279999 | $0.00 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231583684725823 | $9.07 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222549968819264 | $6.53 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064276619923175 | $0.06 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.230172987215143 | $0.22 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0306871563780853 | $0.01 |
| CARL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.007939812566379 | $0.02 |
| CARL ROSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.04) |
| CARL ROSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068902) | ($2,080.07) |
| CARL ROSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.035567) | ($2,013.02) |
| CARL ROSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000083) | ($2.47) |
| CARL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462769968195234 | $16.61 |
| CARL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756163236775499 | $18.93 |
| CARL ROWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1522306828) | ($6,212.53) |
| CARL ROWELL | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1522306828 | $6,212.53 |
| CARL ROWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5013819249) | ($1,526.20) |
| CARL ROWELL | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5013819249 | $1,526.20 |
| CARL ROWELL | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.15223) | ($6,244.78) |
| CARL ROWELL | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.501381) | ($1,526.54) |
| CARL ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021891104338658 | $8.81 |
| CARL ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007697755283047 | $2.33 |
| CARL ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001640316576161 | $0.00 |
| CARL ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00648661619999 | $1.26 |
| CARL ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140228222357 | $5.55 |
| CARL RUSHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6448562679199 | $22.13 |
| CARL SAMUELSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (221.62197) | ($115.24) |
| CARL SAMUELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5531068009339 | $44.11 |
| CARL SAMUELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9992806708481 | $0.77 |
| CARL SAMUELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4892231619 | $0.06 |
| CARL SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022376459406 | $0.01 |
| CARL SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018294173457 | $0.02 |
| CARL SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105863232451 | $0.00 |
| CARL SAVOIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.99778821 | $2,789.21 |
| CARL SAVOIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.97) | ($2,688.95) |
| CARL SAVOIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.29358498 | $3,094.93 |
| CARL SAVOIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.2) | ($2,753.20) |
| CARL SAVOIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.48100408 | $3,110.14 |
| CARL SAVOIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4) | ($2,868.56) |
| CARL SAVOIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,960.28 |
| CARL SAVOIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.7) | ($3,419.04) |
| CARL SAVOIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.49590154 | $3,104.45 |
| CARL SAVOIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4) | ($2,902.60) |
| CARL SAVOIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.69474134 | $3,325.91 |
| CARL SAVOIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6) | ($3,136.37) |
| CARL SAVOIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 1.59609125 | $3,137.86 |
| CARL SAVOIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6) | ($3,129.52) |
| CARL SAVOIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.69632739 | $3,139.89 |
| CARL SAVOIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.8) | ($3,333.44) |
| CARL SAVOIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.79461614 | $3,160.64 |
| CARL SAVOIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.8) | ($3,111.75) |
| CARL SAVOIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.69885377 | $3,073.52 |
| CARL SAVOIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6) | ($3,009.06) |
| CARL SAVOIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 2.29200031 | $3,077.53 |
| CARL SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257772371059999 | $7.63 |
| CARL SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030547734764 | $5.96 |
| CARL SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081669486402 | $252.86 |
| CARL SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1835120268 | $4.88 |
| CARL SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074906954643 | $150.70 |
| CARL SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.52054851 | $81.52 |
| CARL SCHIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.035849367) | ($21,131.11) |
| CARL SCHIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.035849367 | $21,131.11 |
| CARL SCHIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (10.02494358) | ($21,100.00) |
| CARL SCHIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002082173) | ($30,023.37) |
| CARL SCHIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002082173 | $30,023.37 |
| CARL SCHIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00208217) | ($29,833.52) |
| CARL SCHIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 4.117165 | $6,221.00 |
| CARL SCHIRO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 10.02494358 | $12,542.84 |
| CARL SCHIRO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2930073613) | ($366.60) |
| CARL SCHIRO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2617548413) | ($327.50) |
| CARL SCHIRO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.432154014) | ($10,550.00) |
| CARL SCHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307414506428919 | $114.61 |
| CARL SCHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038714189439756 | $107.29 |
| CARL SCHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8998888762 | $1.90 |
| CARL SCHNEIDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (267.866881078) | ($297.58) |
| CARL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031360232027 | $0.01 |
| CARL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3273751184 | $2.71 |
| CARL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3679394411681 | $1.76 |
| CARL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14905284515 | $1.66 |
| CARL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056584394106 | $0.50 |
| CARL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369641810039999 | $10.94 |
| CARL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069450757274 | $0.00 |
| CARL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00155144845009999 | $0.01 |
| CARL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044946170329 | $2.69 |
| CARL SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203330424159999 | $0.00 |
| CARL SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076954311665 | $0.08 |
| CARL SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036063556321 | $0.03 |
| CARL SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111060390025 | $0.01 |
| CARL SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.080526520073 | $0.28 |
| CARL SELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095536253752 | $0.00 |
| CARL SELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003672181962 | $0.00 |
| CARL SELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109165937487 | $0.01 |
| CARL SELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014337580204 | $0.01 |
| CARL SHANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017829972784 | $0.01 |
| CARL SHANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038992011259 | $0.00 |
| CARL SHANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028421651373 | $0.01 |
| CARL SHANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015997694165 | $0.02 |
| CARL SHANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015466822577 | $0.00 |
| CARL SHANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000009670336557599999 | $0.00 |
| CARL SHANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006764138921 | $0.00 |
| CARL SHANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016094457872 | $0.00 |
| CARL SHANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000058184983752 | $0.00 |
| CARL SHANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017932812655 | $0.00 |
| CARL SHANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000068997867923 | $0.00 |
| CARL SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108888266158 | $32.23 |
| CARL SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095861079117 | $0.01 |
| CARL SHERRY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.2719111 | $6,720.69 |
| CARL SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013905974262 | $421.09 |
| CARL SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 568.369730392501 | $650.38 |
| CARL SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21552543742 | $434.02 |
| CARL SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.954372214 | $122.05 |
| CARL SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.584689847 | $1.25 |
| CARL SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.127504372112 | $4.73 |
| CARL SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.100442334155 | $11.03 |
| CARL SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2103659194 | $11.98 |
| CARL SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.53563573199999 | $2.67 |
| CARL SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.79649323056 | $1.03 |
| CARL SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00118864060289999 | $2.18 |
| CARL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057088145976 | $0.02 |
| CARL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025533974818 | $0.00 |
| CARL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025071901272 | $0.74 |
| CARL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3374142683 | $3.44 |
| CARL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73360579863 | $0.46 |
| CARL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3070539685 | $6.31 |
| CARL SINGLETON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (85,092.53157) | ($85,092.53) |
| CARL SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013384962691 3 | $0.40 |
| CARL SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1663849570416 | $13.62 |
| CARL SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 560.9600470219 | $560.96 |
| CARL SITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312863955179999 | $95.42 |
| CARL SITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152425009849999 | $29.74 |
| CARL SITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.723295988 | $3.71 |
| CARL SITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0492717992619999 | $0.43 |
| CARL SITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34666128378 | $0.05 |
| CARL SITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.247056294019999 | $0.84 |
| CARL SITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015307788407 | $0.09 |
| CARL SITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.70559783139999 | $0.23 |
| CARL SNAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019581272512 | $0.58 |
| CARL SNAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112574876538 | $0.00 |
| CARL SNAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9551543804 | $3.96 |
| CARL SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103717352062 | $209.72 |
| CARL SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9983284088 | $33.32 |
| CARL SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6850568457 | $14.88 |
| CARL SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145711877354 | $4.31 |
| CARL SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005874389813 | $0.01 |
| CARL SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103699587582 | $0.01 |
| CARL SQUIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107321284992 | $0.00 |
| CARL SQUIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028170395732 | $0.01 |
| CARL STAPLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.282665250353 | $1.31 |
| CARL STARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006055 | $25.03 |
| CARL STARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0066016 | $272.95 |
| CARL STARKS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.639601065) | ($7.54) |
| CARL STARKS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.639601065 | $7.54 |
| CARL STARKS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (9.639601) | ($7.29) |
| CARL STARKS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.018988491) | ($39.71) |
| CARL STARKS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.018988491 | $39.71 |
| CARL STARKS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (1.01887) | ($41.10) |
| CARL STARKS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 41.396 | $41.10 |
| CARL STARKS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| CARL STARKS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.02231 | $40.00 |
| CARL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206295990448 | $58.14 |
| CARL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224213633846 | $4.30 |
| CARL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030414962115824 | $0.03 |
| CARL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0082212820891097 | $0.59 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,117.50 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 2.0 | $10.33 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000243 | $10.01 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000243 | $10.01 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,242.17 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 210.56126847 | $1,086.50 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $18.28 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.652269551 | $5,159.84 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $917.31 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 439.15484801 | $627.99 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 526.855021914 | $9,720.48 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,707.45 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $414.15 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 690.01568217 | $986.72 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.09818905 | $45,511.99 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $80.23 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 48.97 | $3,971.96 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $13.66 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 398.45839329 | $5,444.83 |
| CARL STRATTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 718.14587792 | $989.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL STRATTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.004623999) | ($6,000.00) |
| CARL STRATTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.004623999 | $6,000.00 |
| CARL STRATTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03341039999) | ($99.55) |
| CARL STRATTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.971213599) | ($5,787.64) |
| CARL STRATTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($10,399.75) |
| CARL STRATTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $10,399.75 |
| CARL STRATTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000481) | ($19.86) |
| CARL STRATTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121) | ($49.92) |
| CARL STRATTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.248309) | ($10,268.45) |
| CARL STRATTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,926.14) |
| CARL STRATTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,926.14 |
| CARL STRATTON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00675) | ($19.99) |
| CARL STRATTON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.99325) | ($5,905.21) |
| CARL STRATTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,483.847425129) | ($947.87) |
| CARL STRATTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,483.847425129 | $947.87 |
| CARL STRATTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BAT | (34.563916) | ($19.96) |
| CARL STRATTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (112.365708553) | ($282.57) |
| CARL STRATTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 112.365708553 | $282.57 |
| CARL STRATTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.030024998) | ($985.91) |
| CARL STRATTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.030024998 | $985.91 |
| CARL STRATTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BAT | (34.599649) | ($19.86) |
| CARL STRATTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BAT | (1,414.683860129) | ($820.67) |
| CARL STRATTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003356200669) | ($0.33) |
| CARL STRATTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003356200669 | $0.33 |
| CARL STRATTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.09904481) | ($9.85) |
| CARL STRATTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (9.93433638) | ($1,058.97) |
| CARL STRATTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XTZ | (3.689053) | ($10.35) |
| CARL STRATTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.08989256661) | ($0.25) |
| CARL STRATTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.08989256661 | $0.25 |
| CARL STRATTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XTZ | (108.676655) | ($286.28) |
| CARL STRATTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00060793) | ($20.00) |
| CARL STRATTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00060793 | $20.00 |
| CARL STRATTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060793) | ($19.67) |
| CARL STRATTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.01673666) | ($62,900.00) |
| CARL STRATTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.01673666 | $62,900.00 |
| CARL STRATTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01673666) | ($62,990.79) |
| CARL STRATTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (412.382993163) | ($1,146.54) |
| CARL STRATTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 412.382993163 | $1,146.54 |
| CARL STRATTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (5.0) | ($13.90) |
| CARL STRATTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (407.382993163) | ($1,144.75) |
| CARL STRATTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3006106968) | ($0.12) |
| CARL STRATTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3006106968 | $0.12 |
| CARL STRATTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001177831427) | ($0.08) |
| CARL STRATTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001177831427 | $0.08 |
| CARL STRATTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.02907064328) | ($0.05) |
| CARL STRATTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.02907064328 | $0.05 |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.545275686) | ($17,160.16) |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.545275686 | $17,160.16 |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011478965) | ($30,479.18) |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011478965 | $30,479.18 |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,419.910406525) | ($2,890.65) |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,419.910406525 | $2,890.65 |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,173.332332045) | ($11,880.50) |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,173.332332045 | $11,880.50 |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,872.321743499) | ($378.30) |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,872.321743499 | $378.30 |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004972151459) | ($10.02) |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033181) | ($10.03) |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (8.540303535) | ($17,179.69) |
| CARL STRATTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01114715) | ($30,306.44) |
| CARL STRATTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (480.742300436) | ($3,480.57) |
| CARL STRATTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 480.742300436 | $3,480.57 |
| CARL STRATTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.67) |
| CARL STRATTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1,172.332332045) | ($11,277.84) |
| CARL STRATTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.043646182) | ($2.70) |
| CARL STRATTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.043646182 | $2.70 |
| CARL STRATTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.401043) | ($19.94) |
| CARL STRATTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,388.509363525) | ($2,842.84) |
| CARL STRATTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SNX | (1.043646182) | ($2.87) |
| CARL STRATTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (100.0) | ($13.79) |
| CARL STRATTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005158961022) | ($15.10) |
| CARL STRATTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005158961022 | $15.10 |
| CARL STRATTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005159) | ($15.12) |
| CARL STRATTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006681195492) | ($13.25) |
| CARL STRATTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006681195492 | $13.25 |
| CARL STRATTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.815435217) | ($17.75) |
| CARL STRATTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.815435217 | $17.75 |
| CARL STRATTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (2,772.3217434) | ($354.34) |
| CARL STRATTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (1.5) | ($10.69) |
| CARL STRATTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (1.815435217) | ($17.87) |
| CARL STRATTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (479.242300436) | ($3,384.67) |
| CARL STRATTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006681195492) | ($13.00) |
| CARL STRATTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.540126677) | ($3.63) |
| CARL STRATTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.540126677 | $3.63 |
| CARL STRATTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.540126677) | ($3.62) |
| CARL STRATTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1608637696) | ($1.04) |
| CARL STRATTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1608637696 | $1.04 |
| CARL STRATTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1608637696) | ($1.04) |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00734227289304726 | $273.73 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500644709705722 | $135.00 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.9589116016604 | $34.83 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.7140484008329 | $154.14 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.843860898781282 | $8.80 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.27549310948164 | $0.56 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112435308423864 | $1.19 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.96117338795326 | $23.80 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.60441053615 | $32.44 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.871224787325871 | $0.63 |
| CARL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.298560373423915 | $0.89 |
| CARL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042640671067 | $12.62 |
| CARL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103218993024 | $20.14 |
| CARL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.691511063859999 | $0.43 |
| CARL STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13348050472 | $1.48 |
| CARL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021345017725 | $64.27 |
| CARL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204111761829999 | $0.04 |
| CARL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022874290135 | $0.02 |
| CARL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105990131491 | $0.01 |
| CARL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00126420610882999 | $0.00 |
| CARL TAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,995.36) |
| CARL TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04460442565) | ($100.00) |
| CARL TAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04460442565 | $100.00 |
| CARL TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.221514696) | ($2,738.55) |
| CARL TAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.221514696 | $2,738.55 |
| CARL TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (384.184835336) | ($384.18) |
| CARL TAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 384.184835336 | $384.18 |
| CARL TAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.266119) | ($2,809.02) |
| CARL TAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (384.184835) | ($384.18) |
| CARL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002617438473 | $79.40 |
| CARL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007279459482983 | $20.44 |
| CARL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4226299025492 | $2.42 |
| CARL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9289520394 | $1.21 |
| CARL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086868591053 | $0.09 |
| CARL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0143604721399999 | $0.01 |
| CARL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015408338983 | $0.00 |
| CARL TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030912417309 | $9.15 |
| CARL TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021310935109 | $0.00 |
| CARL TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065621085661 | $0.73 |
| CARL TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0129243790869999 | $0.74 |
| CARL TEICHRIB | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.959911894) | ($11.26) |
| CARL TEICHRIB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 161.6 | $169.68 |
| CARL TEICHRIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (64,675.666776138) | ($37,048.06) |
| CARL TEICHRIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,746.812242009) | ($984.21) |
| CARL TEICHRIB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.659230962) | ($11.26) |
| CARL TEICHRIB | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 545.0 | $359.68 |
| CARL TEICHRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,337.8801049428 | $1,736.02 |
| CARL THOMAS SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02123442809) | ($60.00) |
| CARL THOMAS SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02123442809 | $60.00 |
| CARL THOMAS SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001486955145) | ($0.42) |
| CARL THOMAS SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000236765) | ($0.42) |
| CARL THOMAS SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.3903391226 | $480.81 |
| CARL THOMAS SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4690871564) | ($500.00) |
| CARL THOMAS SMITH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001576132845) | ($1.68) |
| CARL THOMAS SMITH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01411989868) | ($15.05) |
| CARL THOMAS SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.579720227 | $617.92 |
| CARL THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041779122607 | $82.66 |
| CARL THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6494041198 | $8.65 |
| CARL THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.554660087 | $14.71 |
| CARL THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021814665376 | $0.19 |
| CARL THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0098659365125 | $0.39 |
| CARL THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0543454062269999 | $3.09 |
| CARL THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.89875879207 | $0.09 |
| CARL THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023539844533 | $0.05 |
| CARL THOMSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001342552687) | ($54.11) |
| CARL THOMSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001342552687 | $54.11 |
| CARL THOMSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,550.858098282) | ($3,520.18) |
| CARL THOMSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,550.858098282 | $3,520.18 |
| CARL THOMSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,550.855072) | ($3,520.18) |
| CARL THOMSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001342) | ($53.96) |
| CARL THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001625574501429 | $0.07 |
| CARL THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000969579513796 | $0.00 |
| CARL THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.439419907142 | $6.14 |
| CARL TILLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (23.992) | ($50.11) |
| CARL TILLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 49.737 | $50.11 |
| CARL TILLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (394.0) | ($394.00) |
| CARL TILLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0100313 | $394.00 |
| CARL TILLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| CARL TILLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 0.47307 | $51.00 |
| CARL TILLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.01567) | ($649.36) |
| CARL TILLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 648.513 | $649.36 |
| CARL TILLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.047) | ($1,946.88) |
| CARL TILLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,944.545 | $1,946.88 |
| CARL TILLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.06269 | $2,597.99 |
| CARL TILLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (25.216) | ($52.00) |
| CARL TILLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0013477 | $52.00 |
| CARL TILLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($896.51) |
| CARL TILLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 893.81 | $896.51 |
| CARL TILLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,792.78) |
| CARL TILLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 2,781.0 | $2,792.78 |
| CARL TILLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (8.0) | ($718.83) |
| CARL TILLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 713.72 | $718.83 |
| CARL TILLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($876.82) |
| CARL TILLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 869.47 | $876.82 |
| CARL TILLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,765.92) |
| CARL TILLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 2,758.16 | $2,765.92 |
| CARL TILLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| CARL TILLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.01152 | $450.00 |
| CARL TILLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (22.809) | ($47.61) |
| CARL TILLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 47.828 | $47.61 |
| CARL TILLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CARL TILLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (5,539.16) | ($5,508.47) |
| CARL TILLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1591955 | $5,508.47 |
| CARL TILLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.158882) | ($5,499.98) |
| CARL TILLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,474.518 | $5,499.98 |
| CARL TILLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (20.84853) | ($1,566.89) |
| CARL TILLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,559.362 | $1,566.89 |
| CARL TILLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CARL TILLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.014845 | $500.00 |
| CARL TILLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| CARL TILLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0100161 | $310.00 |
| CARL TILLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| CARL TILLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0101152 | $320.00 |
| CARL TILLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.148809) | ($273.61) |
| CARL TILLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0100655 | $273.61 |
| CARL TILLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (25.0) | ($28.00) |
| CARL TILLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010365 | $28.00 |
| CARL TILLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CARL TILLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (39.9) | ($33.26) |
| CARL TILLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 33.065 | $33.26 |
| CARL TILLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CARL TILLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.92) |
| CARL TILLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (620.0) | ($620.00) |
| CARL TILLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.020367 | $620.00 |
| CARL TILLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29601368) | ($9,020.72) |
| CARL TILLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.871) | ($3,482.89) |
| CARL TILLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 3,409.653 | $3,482.89 |
| CARL TILLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (71.931) | ($22.85) |
| CARL TILLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 23.499 | $22.85 |
| CARL TILLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CARL TILLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 30.488 | $10.00 |
| CARL TILLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($4,904.84) |
| CARL TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.7942309983 | $363.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARL TOBIAS SEBASTIAN STENAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00017171 | $5.13 |
| CARL TOBIAS SEBASTIAN STENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055161428873 | $0.16 |
| CARL TOBIAS SEBASTIAN STENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022801524493 | $0.04 |
| CARL TRIGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025065934058 | $0.00 |
| CARL TRIGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117196147664 | $0.01 |
| CARL TRIGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016396819948 | $0.00 |
| CARL TRIGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029035106827 | $0.01 |
| CARL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177505432599999 | $0.02 |
| CARL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000513551010829999 | $0.00 |
| CARL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016064231197 | $0.02 |
| CARL TURPIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.567793667) | ($9.50) |
| CARL TURPIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.912845584) | ($9.51) |
| CARL TURPIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.090007719) | ($9.50) |
| CARL TURPIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 60,000.0 | $60,000.00 |
| CARL TURPIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.708738929) | ($47.55) |
| CARL TURPIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| CARL TURPIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 4.119842608 | $125,432.67 |
| CARL TURPIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.36984289) | ($134,709.37) |
| CARL TURPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 36,000.0 | $36,000.00 |
| CARL TURPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.782621087) | ($9.51) |
| CARL TURPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| CARL TURPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.017802705 | $28,925.75 |
| CARL TURPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.767813922) | ($9.50) |
| CARL TURPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| CARL TURPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.292168746 | $36,684.67 |
| CARL TURPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.767813922) | ($9.50) |
| CARL TURPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| CARL TURPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.920906268899 | $26,146.13 |
| CARL TURPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.23093414) | ($90,793.40) |
| CARL TURPIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015038) | ($4.54) |
| CARL TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150475489778122 | $4.59 |
| CARL TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.877817783824 | $39.54 |
| CARL TYSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002497630367) | ($9.87) |
| CARL TYSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002497630367 | $9.87 |
| CARL TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000453324915322 | $0.02 |
| CARL TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000813008644319999 | $0.00 |
| CARL TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000261107019799999 | $0.00 |
| CARL TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000231423229769999 | $0.00 |
| CARL TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000033321319035 | $0.00 |
| CARL URIOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045743550498 | $13.54 |
| CARL URIOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031253554691 | $0.00 |
| CARL URIOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175713051019999 | $3.43 |
| CARL URIOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77251261447 | $0.61 |
| CARL URIOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2966838778 | $3.95 |
| CARL URIOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6352075306 | $0.09 |
| CARL VAN HEERDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.54820049) | ($74,337.63) |
| CARL VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007741963204905 | $282.14 |
| CARL VARRIN-DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096806434128 | $0.09 |
| CARL VARRIN-DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.220887762639999 | $0.18 |
| CARL VARRIN-DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025548539281 | $0.02 |
| CARL VARRIN-DOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030911731118 | $0.00 |
| CARL VIKTOR ABELIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00395547 | $118.15 |
| CARL VIKTOR ABELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034931552354 | $0.87 |
| CARL VOIGT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (4,164.0) | ($4,164.00) |
| CARL VOIGT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0975626 | $4,164.00 |
| CARL VOIGT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.15) | ($10,000.15) |
| CARL VOIGT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.2347036 | $10,000.15 |
| CARL VOIGT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.335573) | ($14,104.95) |
| CARL VOIGT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 14,098.149 | $14,104.95 |
| CARL VOIGT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SNX | (5.665) | ($35.61) |
| CARL VOIGT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 35.485 | $35.61 |
| CARL VOIGT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| CARL VOIGT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | COMP | 1.00636 | $57.00 |
| CARL VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131516939452399 | $0.53 |
| CARL VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219827625316999 | $0.21 |
| CARL VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092156206019999 | $0.02 |
| CARL VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.374344442 | $240.37 |
| CARL VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02791971357575 | $0.16 |
| CARL VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000030555030556 | $0.00 |
| CARL VOLL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00260294 | $106.09 |
| CARL VOLL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.48259273 | $54.41 |
| CARL VOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00260294) | ($82.56) |
| CARL VOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02624009168) | ($752.20) |
| CARL VOLL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02624009168 | $752.20 |
| CARL VOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02624009) | ($776.16) |
| CARL VOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.156802156) | ($80.60) |
| CARL VOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.156802156 | $80.60 |
| CARL VOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (1.63939488) | ($113.48) |
| CARL VOLL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (10,737.849007468) | ($920.05) |
| CARL VOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 10,737.849007468 | $920.05 |
| CARL VOLL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOGE | (10,737.84900746) | ($909.67) |
| CARL VOLL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.270927777) | $0.00 |
| CARL VOLL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.270927777 | $0.00 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013806214819786 | $5.17 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062912960413 | $0.12 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00675494595149999 | $0.01 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.231500378 | $42.20 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3198787379 | $14.67 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031465431504 | $0.03 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.56271621 | $0.37 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019180943698206 | $0.18 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.971152659 | $51.15 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127033338124 | $7.60 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10319855836 | $5.87 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019407800815 | $1.47 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000600806937779999 | $0.00 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3470575341 | $1.25 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020654428599 | $3.85 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.9938106639876 | $0.74 |
| CARL VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.24118388231 | $2.27 |
| CARL WAGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (910.150744679) | ($910.15) |
| CARL WAGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 910.150744679 | $910.15 |
| CARL WAGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.88) | ($45.88) |
| CARL WAGNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.88) | ($45.88) |
| CARL WAGNER | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.88) | ($45.88) |
| CARL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026880190674 | $81.62 |
| CARL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087119814576 | $175.72 |
| CARL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5508056888841 | $5.55 |
| CARL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000298654904769999 | $0.00 |
| CARL WAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.499753112982 | $5.29 |
| CARL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152536268719 | $0.45 |
| CARL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145661199969999 | $28.42 |
| CARL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4721734647999 | $6.58 |
| CARL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021598596324999 | $0.06 |
| CARL WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021328539160494 | $0.02 |
| CARL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000303502032375113 | $0.00 |
| CARL WALTERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.14579585 | $60.14 |
| CARL WALTERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.096695) | ($39.56) |
| CARL WALTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 474.5 | $306.72 |
| CARL WALTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 100.5 | $64.62 |
| CARL WALTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (695.609207) | ($434.11) |
| CARL WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.59551842 | $158.43 |
| CARL WALTERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.641478) | ($190.68) |
| CARL WALTERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.005305 | $156.82 |
| CARL WALTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.005305) | ($164.28) |
| CARL WALTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 163.52 | $164.28 |
| CARL WALTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (163.0) | ($163.00) |
| CARL WALTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ADA | 1,042.859999034 | $604.22 |
| CARL WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39844177785209 | $4.07 |
| CARL WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062410211804 | $0.01 |
| CARL WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005281203994 | $0.00 |
| CARL WEHDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1100537124099 | $22.98 |
| CARL WEISHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026279450009 | $0.00 |
| CARL WEISHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107427526904 | $217.32 |
| CARL WEISHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.8359348889999 | $59.33 |
| CARL WEISHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.09143337679999 | $0.74 |
| CARL WEISHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15018155037 | $0.92 |
| CARL WEST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01158024 | $467.22 |
| CARL WEST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01381332 | $423.75 |
| CARL WEST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1.344957 | $1.34 |
| CARL WEST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01630598 | $491.84 |
| CARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498654018939999 | $153.65 |
| CARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018516107686 | $55.40 |
| CARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015685421599 | $30.61 |
| CARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18419136169999 | $3.18 |
| CARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7233082897 | $1.37 |
| CARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.603400851939999 | $0.38 |
| CARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030304850947 | $0.00 |
| CARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0449684670459999 | $2.69 |
| CARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00059133243423 | $0.04 |
| CARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.19105536284 | $0.19 |
| CARL WEYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168242069940799 | $50.41 |
| CARL WEYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122649583405 | $23.14 |
| CARL WEYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.94639289839999 | $0.28 |
| CARL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061801791120631 | $0.00 |
| CARL WHINERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125951024075 | $37.28 |
| CARL WHINERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456433655279999 | $90.75 |
| CARL WIJBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.30221149794 | $14.68 |
| CARL WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.3932675402 | $91.63 |
| CARL WINKLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,460.48) |
| CARL WINKLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,460.48 |
| CARL WINKLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000276) | ($11.02) |
| CARL WINKLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999724) | ($39,895.16) |
| CARL WINKLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025779) | ($100.00) |
| CARL WINKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025779 | $100.00 |
| CARL WINKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001074013963) | ($41.69) |
| CARL WINKLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001181695948) | ($45.86) |
| CARL WINKLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| CARL WINKLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.86) | ($45.86) |
| CARL WINKLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.69) | ($41.69) |
| CARL WINKLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03643252) | ($1,000.00) |
| CARL WINKLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03643252 | $1,000.00 |
| CARL WINKLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002360650337) | ($45.86) |
| CARL WINKLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1779172596) | ($166.76) |
| CARL WINKLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (53.345304523) | ($50,000.00) |
| CARL WINKLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 65.512299879 | $61,404.00 |
| CARL WINKLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.605696653) | ($1,505.00) |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033554859782 | $119.33 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063759365081 | $133.57 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.51207517143 | $11.51 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.072983028 | $14.33 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.83510465 | $63.31 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4927021114 | $30.83 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047666584833 | $3.49 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23172397328 | $73.64 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62105343257 | $3.82 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037890922442 | $8.59 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108760473822 | $0.78 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 31.5630069469999 | $15.21 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 22.614075475 | $12.04 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.49350995011 | $11.58 |
| CARL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.050139203998 | $3.14 |
| CARL WINSTANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220314902529999 | $0.00 |
| CARL WINSTANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49929173045699 | $1.63 |
| CARL WOLFF | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00254 | $79.09 |
| CARL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132565063378 | $0.28 |
| CARL YETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014910193551299 | $0.00 |
| CARL YETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015315609138 | $0.02 |
| CARL YETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33821865943 | $0.05 |
| CARL YETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03299587632 | $0.00 |
| CARL YETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002182643761 | $0.02 |
| CARL ZURHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114066298552 | $33.76 |
| CARL ZURHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01449419303 | $28.28 |
| CARL ZURHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.922712593 | $111.92 |
| CARL ZURHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47907227031 | $4.23 |
| CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00598994 | $238.57 |
| CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00321135 | $97.99 |
| CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 999.0 | $800.69 |
| CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $750.70 |
| CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (999.0) | ($546.85) |
| CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0167 | $494.99 |
| CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.241233) | ($6,899.99) |
| CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016089634030219 | $54.20 |
| CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.417035625436 | $0.92 |
| CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007033309092 | $0.00 |
| CARLA ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8105716264 | $1.81 |
| CARLA ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5139606478 | $0.32 |
| CARLA ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7923548453 | $1.28 |
| CARLA ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0189635118219999 | $1.39 |
| CARLA ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00891458587629999 | $0.00 |
| CARLA ANGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000258364342 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035125272339 | $0.03 |
| CARLA ARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013709050697 | $51.86 |
| CARLA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135468810985 | $0.40 |
| CARLA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00739409945245858 | $0.01 |
| CARLA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0600017965 | $1.92 |
| CARLA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0110621192295 | $3.52 |
| CARLA BALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064333817861 | $0.00 |
| CARLA BALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034030328107 | $0.00 |
| CARLA BARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081904105781 | $253.55 |
| CARLA BARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.233641225 | $98.23 |
| CARLA BARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5263224809 | $1.59 |
| CARLA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046965826507528 | $0.01 |
| CARLA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0078392186343 | $0.01 |
| CARLA BENTES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | SOL | (5.488395) | ($548.62) |
| CARLA BENTES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | SOL | 5.488395 | $549.37 |
| CARLA BENTES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (5.488395) | ($547.63) |
| CARLA BENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001870615296 | $0.55 |
| CARLA BENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237086589033691 | $0.50 |
| CARLA BENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011297067707 | $1.16 |
| CARLA BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064940961248 | $1.92 |
| CARLA BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360833424029999 | $1.07 |
| CARLA BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020137851375 | $3.93 |
| CARLA BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009687970584 | $0.01 |
| CARLA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001446465952 | $0.28 |
| CARLA CABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122042944446 | $0.00 |
| CARLA CABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035218164193 | $0.00 |
| CARLA CAPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207343683955 | $75.28 |
| CARLA CAPRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017962213374173 | $0.00 |
| CARLA CAPRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045219062349999 | $0.00 |
| CARLA CAPRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005424482575099999 | $0.00 |
| CARLA CAPRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017369030526 | $0.00 |
| CARLA CAPRILES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (316.958612653) | ($316.96) |
| CARLA CAPRILES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 316.958612653 | $316.96 |
| CARLA CAPRILES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,544.248364003) | ($4,544.25) |
| CARLA CAPRILES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,544.248364003 | $4,544.25 |
| CARLA CAPRILES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (316.95) | ($316.95) |
| CARLA CAPRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008014304057 | $23.72 |
| CARLA CAPRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.639522814103 | $46.64 |
| CARLA CAPRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032535211758 | $2.38 |
| CARLA CAPRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.2530552329255 | $3.25 |
| CARLA CARIPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012180561232 | $0.36 |
| CARLA CARIPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24931091713 | $0.29 |
| CARLA CARIPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557349055399999 | $111.43 |
| CARLA CARIPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1245624243 | $8.82 |
| CARLA CARIPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3230021146 | $7.11 |
| CARLA CARIPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6495188728 | $2.54 |
| CARLA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039200647501 | $120.23 |
| CARLA CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042365573549 | $130.15 |
| CARLA CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.4982243752025 | $96.20 |
| CARLA CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030972227946 | $60.70 |
| CARLA CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13781390732 | $7.85 |
| CARLA CICIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038526126776 | $1.14 |
| CARLA CICIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70989947811026 | $1.73 |
| CARLA CLARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.055402) | ($16,813.42) |
| CARLA CLARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.670552) | ($446.81) |
| CARLA CLARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (12.549521) | ($111.44) |
| CARLA CLARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137837) | ($3,985.28) |
| CARLA CLARO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009485) | ($3,643.02) |
| CARLA CLARO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (271.467285) | ($271.47) |
| CARLA CLARO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100296) | ($2,948.49) |
| CARLA CLARO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (279.025044) | ($150.23) |
| CARLA CLARO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.002997) | ($5.39) |
| CARLA CLARO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5.366 | $5.39 |
| CARLA CLARO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000162) | ($4.91) |
| CARLA CLARO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4.893 | $4.91 |
| CARLA CLARO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.737457) | ($10.74) |
| CARLA CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127681249997644 | $45.90 |
| CARLA CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042322506639 | $0.00 |
| CARLA CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497136232362078 | $134.29 |
| CARLA CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61789302947006 | $2.62 |
| CARLA CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59841893256017 | $1.13 |
| CARLA CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10050709232062 | $1.58 |
| CARLA CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00897153191137 | $3.51 |
| CARLA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036270595288 | $0.01 |
| CARLA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316214899436708 | $0.04 |
| CARLA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015465181721 | $0.00 |
| CARLA D IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072051376152 | $0.00 |
| CARLA D IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230637353 | $0.03 |
| CARLA D IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065597210474 | $0.01 |
| CARLA D IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025222780281 | $0.00 |
| CARLA D IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119797933677 | $0.01 |
| CARLA D IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018760096129 | $0.01 |
| CARLA DAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189304186469999 | $0.01 |
| CARLA DAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0175558674849999 | $0.02 |
| CARLA DALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31366321) | ($9,199.75) |
| CARLA DALY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020519) | ($6.10) |
| CARLA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123734379251312 | $46.88 |
| CARLA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007947727674201 | $0.00 |
| CARLA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000441743735159999 | $0.00 |
| CARLA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008482221707 | $0.00 |
| CARLA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00056849745161 | $0.00 |
| CARLA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014357782863 | $0.42 |
| CARLA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041871836187 | $8.17 |
| CARLA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3146980957 | $0.83 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,442.14835 | $1,442.15 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,442.14835) | ($1,442.15) |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 1.028 | $49.18 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (1.028) | ($49.18) |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 48.788 | $49.18 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (48.81) | ($48.81) |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.52085 | $48.81 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,006.36) |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 249.2 | $249.20 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 184.389 | $120.00 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (129.0) | ($129.00) |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.071824 | $129.00 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 71.62 | $71.62 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (71.82) | ($71.82) |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 161.394 | $71.82 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056215306399 | $197.22 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.826676617408 | $239.79 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118822076839999 | $285.40 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024794066176117 | $0.02 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.22718764 | $105.39 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073421058585 | $0.05 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000102153868464 | $0.00 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21666499931 | $2.13 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000076221647017 | $0.00 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000206122599748 | $0.00 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.107304533 | $5.97 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000003688589702 | $0.00 |
| CARLA DE CIA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0101786078348 | $0.01 |
| CARLA DECOSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021892321818 | $0.65 |
| CARLA DECOSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280830013289999 | $0.03 |
| CARLA DECOSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021369784901 | $4.17 |
| CARLA DELLAMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028932963861 | $0.81 |
| CARLA DELLAMAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167461549598 | $0.28 |
| CARLA DOBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.462647982595 | $2.37 |
| CARLA DONATELLA IDA LARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119195309084 | $0.00 |
| CARLA DONATELLA IDA LARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518967328214791 | $0.01 |
| CARLA EVANS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149.225468781) | ($149.23) |
| CARLA EVANS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149.225468781 | $149.23 |
| CARLA EVANS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.01568166783 | $27.70 |
| CARLA EVANS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.009246997201 | $10.35 |
| CARLA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103784773371 | $0.31 |
| CARLA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112097422801 | $0.01 |
| CARLA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016523520046 | $0.32 |
| CARLA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3574456125489 | $1.36 |
| CARLA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9147710725 | $1.52 |
| CARLA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27505731338 | $0.28 |
| CARLA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9541433665 | $0.29 |
| CARLA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7385183879 | $0.11 |
| CARLA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044755243225 | $1.32 |
| CARLA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22508474550999 | $6.81 |
| CARLA FOFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3368919694 | $27.74 |
| CARLA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141331021767999 | $0.42 |
| CARLA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128476830812 | $0.25 |
| CARLA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055461046532 | $0.00 |
| CARLA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0058966862826 | $0.05 |
| CARLA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00768329332879999 | $0.01 |
| CARLA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016509974699 | $0.01 |
| CARLA FRAGNAN ASSUMPÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017039750066 | $5.04 |
| CARLA FRAGNAN ASSUMPÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115564571885999 | $0.00 |
| CARLA FRAGNAN ASSUMPÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053216799063 | $0.01 |
| CARLA FRAGNAN ASSUMPÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46159030835 | $0.29 |
| CARLA FRAGNAN ASSUMPÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00458120534979999 | $0.34 |
| CARLA FRANCISCA HERRERA VILLAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | 1INCH | (365.85084746) | ($563.41) |
| CARLA FRANCISCA HERRERA VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001173058209 | $50.00 |
| CARLA GABRIELA PRDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00120397) | ($50.19) |
| CARLA GABRIELA PRDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.154968449) | ($470.28) |
| CARLA GABRIELA PRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001203977943 | $50.00 |
| CARLA GABRIELA PRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344525899610337 | $0.72 |
| CARLA GABRIELA PRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00144190817 | $0.60 |
| CARLA GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0613) | ($1,772.71) |
| CARLA GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.00077) | ($1.36) |
| CARLA GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 2.167 | $1.36 |
| CARLA GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (514.0) | ($514.00) |
| CARLA GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (20.182) | ($7.20) |
| CARLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001197688437 | $2.64 |
| CARLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1410117184806 | $20.86 |
| CARLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000851981426214 | $0.00 |
| CARLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1676579637 | $3.17 |
| CARLA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107826893768315 | $0.01 |
| CARLA GONZALEZ-DIAZ DE LEON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($3,593.84) |
| CARLA GONZALEZ-DIAZ DE LEON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $3,593.84 |
| CARLA GONZALEZ-DIAZ DE LEON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,663.60) |
| CARLA GONZALEZ-DIAZ DE LEON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1531) | ($4,552.95) |
| CARLA GONZALEZ-DIAZ DE LEON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1531 | $4,552.95 |
| CARLA GONZALEZ-DIAZ DE LEON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.153) | ($4,604.23) |
| CARLA GONZALEZ-DIAZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015658053355146 | $55.54 |
| CARLA GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022324139532 | $0.00 |
| CARLA GUGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.152847954216 | $209.96 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MCDAI | 6,100.46973617 | $6,100.47 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 5.529444291 | $99.82 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 1.38054808 | $99.68 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.529444291) | ($94.86) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.529444291 | $94.86 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.38054808) | ($96.72) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.38054808 | $96.72 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (6,100.46973617) | ($6,100.47) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 6,100.46973617 | $6,100.47 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.679658887) | ($99.92) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.679658887 | $99.92 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 5.00930299 | $350.62 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.00930299) | ($333.00) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.00930299 | $333.00 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 19.230769231 | $210.58 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.30769254) | ($423.00) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.30769254 | $423.00 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 339.114427 | $176.52 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (339.114427) | ($187.64) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 339.114427 | $187.64 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (19.230769231) | ($210.58) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 19.230769231 | $210.58 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5593150362) | ($20.00) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5593150362 | $20.00 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 16.81850035 | $602.50 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.0) | ($20.00) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.0 | $20.00 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (17.377815386) | ($619.24) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 17.377815386 | $619.24 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (6.30769254) | ($444.26) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LTC | 6.30769254 | $444.26 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.311680247) | ($433.83) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.311680247 | $433.83 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (6.31168024) | ($434.43) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17087007) | ($5,000.00) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17087007 | $5,000.00 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.138120403) | ($535.69) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.138120403 | $535.69 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17087007) | ($5,099.45) |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOT | 10.3140414 | $97.45 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 4.19991698 | $103.11 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.99284071 | $1,793.19 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010485144007 | $336.80 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7929577603954 | $108.06 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54382833543 | $1,097.24 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.594940126 | $5.90 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9704153114 | $5.36 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23104560596 | $12.78 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00633171808 | $0.68 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8817665724 | $27.96 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07742825351158 | $5.92 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.92153654708 | $44.27 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 392.203114353 | $392.20 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25149037298 | $1.55 |
| CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036132101967 | $0.06 |
| CARLA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019169524465 | $0.57 |
| CARLA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.95222584749999 | $6.95 |
| CARLA GUISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148985719777999 | $56.85 |
| CARLA GUISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048378316495 | $0.01 |
| CARLA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112491791372999 | $0.02 |
| CARLA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000158579422729999 | $0.00 |
| CARLA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00519434318159999 | $0.01 |
| CARLA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000127852924939 | $0.00 |
| CARLA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000583180704349999 | $0.00 |
| CARLA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000023436535987999 | $0.00 |
| CARLA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022396485823 | $0.00 |
| CARLA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.043651381 | $66.48 |
| CARLA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070513468909 | $2.09 |
| CARLA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.957433278 | $79.96 |
| CARLA HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195575164849999 | $0.58 |
| CARLA IVANNA SAAVEDRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00651105287812762 | $0.01 |
| CARLA JANE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004325812252999999 | $0.00 |
| CARLA JANE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078777721248 | $0.01 |
| CARLA JANE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044558093347 | $0.01 |
| CARLA JEAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022579180173 | $0.04 |
| CARLA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000556220073559999 | $0.16 |
| CARLA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.669454977 | $22.93 |
| CARLA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.105034598 | $463.11 |
| CARLA JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026225059767 | $7.76 |
| CARLA JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075778512861 | $1.48 |
| CARLA JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1505067083 | $11.15 |
| CARLA JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.689032892 | $11.65 |
| CARLA JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.63873210215 | $0.06 |
| CARLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081114161583 | $251.23 |
| CARLA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143742917051999 | $42.55 |
| CARLA JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051419862841 | $0.02 |
| CARLA KERSTAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01432524) | ($423.50) |
| CARLA KERSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014879634717826 | $5.01 |
| CARLA KRIS SABANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000705 | $0.00 |
| CARLA LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077406516152 | $22.91 |
| CARLA LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027059588877 | $0.00 |
| CARLA LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5107391483 | $4.51 |
| CARLA LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032964145096 | $111.16 |
| CARLA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00860677297781 | $50.73 |
| CARLA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.09447380505 | $21.81 |
| CARLA LÓPEZ PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017543924705 | $0.52 |
| CARLA LÓPEZ PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.604437714058 | $8.69 |
| CARLA LOUISE DETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022528258244 | $0.04 |
| CARLA LUÍSA CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012596) | ($19.97) |
| CARLA LUÍSA CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.194668363) | ($11,330.60) |
| CARLA LUÍSA CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($20.13) |
| CARLA LUÍSA CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.08) |
| CARLA LUÍSA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026100110848 | $79.20 |
| CARLA LUÍSA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059156509565387 | $139.51 |
| CARLA LUÍSA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028180692707 | $0.03 |
| CARLA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064579641831 | $0.00 |
| CARLA MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029471661339999 | $0.00 |
| CARLA MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015076363507 | $0.02 |
| CARLA MANDADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103432506273 | $34.92 |
| CARLA MANDADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.243646071286 | $11.47 |
| CARLA MANDADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.64387752539999 | $1.84 |
| CARLA MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113840550124999 | $3.37 |
| CARLA MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000147985843159999 | $0.00 |
| CARLA MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ADA | (1,400.821477) | ($786.90) |
| CARLA MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (576.955834489) | ($315.00) |
| CARLA MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9865267018398 | $72.47 |
| CARLA MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144098916982 | $0.43 |
| CARLA MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130075740208 | $0.25 |
| CARLA MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0262143535829999 | $0.29 |
| CARLA MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.134064516769999 | $0.02 |
| CARLA MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00085593712838 | $0.09 |
| CARLA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2384046222 | $485.65 |
| CARLA MAURA FARAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127585807865262 | $50.52 |
| CARLA MAURA FARAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026195043571 | $0.05 |
| CARLA MAURA FARAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9450652915 | $6.95 |
| CARLA MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3645437816) | ($68.09) |
| CARLA MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3645437816 | $68.09 |
| CARLA MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001268344243) | ($38.54) |
| CARLA MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001268344243 | $38.54 |
| CARLA MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.918485201) | ($14.89) |
| CARLA MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.918485201 | $14.89 |
| CARLA MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (172.851363362) | ($23.76) |
| CARLA MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 172.851363362 | $23.76 |
| CARLA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107835796083689 | $0.37 |
| CARLA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24022408815672 | $0.23 |
| CARLA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.248977795145926 | $0.04 |
| CARLA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000872680233724619 | $0.24 |
| CARLA MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000535456937 | $0.00 |
| CARLA MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037991789102 | $0.00 |
| CARLA MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000252342710249999 | $0.00 |
| CARLA MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036920468886 | $0.00 |
| CARLA MENACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027666471536 | $8.19 |
| CARLA MENACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.344310447071 | $3.93 |
| CARLA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350250492519999 | $1.04 |
| CARLA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076833551606 | $0.01 |
| CARLA MOLINA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148304498111 | $4.39 |
| CARLA MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,473.98) |
| CARLA MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,473.98 |
| CARLA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049755247788 | $0.01 |
| CARLA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.487147738339999 | $987.15 |
| CARLA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83190464375 | $0.83 |
| CARLA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055998929512 | $0.00 |
| CARLA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061611705685 | $0.00 |
| CARLA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.112403392428 | $0.05 |
| CARLA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007428413876 | $0.00 |
| CARLA MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050084402129 | $1.48 |
| CARLA MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000885257455089999 | $1.73 |
| CARLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117341509983 | $0.35 |
| CARLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073604521255 | $14.36 |
| CARLA MUTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16784571) | ($372.38) |
| CARLA MUTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012708) | ($36.65) |
| CARLA MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6705250396385 | $2.96 |
| CARLA NAYA ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132571356933 | $0.00 |
| CARLA NICOLE ANDRADE LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018335794613 | $0.00 |
| CARLA NICOLE ANDRADE LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178009389399999 | $0.02 |
| CARLA NIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076248810296 | $2.26 |
| CARLA NOVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167861816619999 | $49.98 |
| CARLA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262632170280665 | $0.03 |
| CARLA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028672493369 | $0.01 |
| CARLA PEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035074962616 | $1.04 |
| CARLA PEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082842402113 | $0.01 |
| CARLA PEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002200560506 | $0.00 |
| CARLA PEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (211.98865) | ($211.99) |
| CARLA PEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111614) | ($3,364.21) |
| CARLA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001081321665669 | $36.63 |
| CARLA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4775578585493 | $2.48 |
| CARLA PESSUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016431886888 | $0.49 |
| CARLA PESSUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1421467538 | $1.50 |
| CARLA PINOCHET NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007425879327 | $0.00 |
| CARLA PINOCHET NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161378474069999 | $0.00 |
| CARLA PINOCHET NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132313149854 | $0.00 |
| CARLA PINOCHET NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039279351124 | $0.00 |
| CARLA PINOCHET NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087730789707 | $0.00 |
| CARLA PINOCHET NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015550609 | $0.00 |
| CARLA PINOCHET NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083600607552 | $0.00 |
| CARLA PINTO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00172456 | $59.89 |
| CARLA PINTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00247067 | $75.40 |
| CARLA PINTO | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00259912 | $55.90 |
| CARLA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031045733735965 | $0.74 |
| CARLA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088897937071112 | $0.11 |
| CARLA RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088834340993 | $179.22 |
| CARLA RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019481680439 | $0.00 |
| CARLA RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015566093506 | $1.11 |
| CARLA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000453829627 | $0.00 |
| CARLA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138699128969999 | $0.01 |
| CARLA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000222355001269999 | $0.00 |
| CARLA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014303569483 | $0.01 |
| CARLA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021706517827 | $0.00 |
| CARLA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023835703782 | $0.00 |
| CARLA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00080057085067 | $0.00 |
| CARLA RANKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.66) | ($8.66) |
| CARLA RANKIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CARLA RANKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| CARLA RANKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 279.985 | $279.99 |
| CARLA RANKIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 3.886743 | $194.61 |
| CARLA RANKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.67722286) | ($8.23) |
| CARLA RANKIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.989528286) | ($1.59) |
| CARLA RANKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.162790972) | ($2.38) |
| CARLA RANKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 61.814243 | $61.81 |
| CARLA RANKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,164.722648 | $1,164.72 |
| CARLA RANKIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.66) | ($8.66) |
| CARLA RANKIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| CARLA RANKIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09410294486 | $2,063.87 |
| CARLA RANKIN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001342351352) | ($1.67) |
| CARLA RANKIN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001178846515) | ($2.51) |
| CARLA RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061536762869 | $18.44 |
| CARLA RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.909220480122 | $65.06 |
| CARLA RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008419329375 | $24.62 |
| CARLA RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.37634900199999 | $2.38 |
| CARLA RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0242247180809999 | $0.41 |
| CARLA RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0832511569799999 | $8.00 |
| CARLA RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016787767907 | $0.50 |
| CARLA RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.447783158 | $349.45 |
| CARLA ROCHIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00826344 | $321.28 |
| CARLA ROCHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0030286 | $95.68 |
| CARLA ROCHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00181301 | $50.96 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085213021544 | $263.24 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103586191387 | $209.46 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041594544676 | $0.00 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.78864333 | $24.41 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.587428706 | $34.90 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9459861479 | $32.74 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19441202324 | $10.54 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00613085878309999 | $0.45 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23786865852 | $14.22 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056793165392 | $3.23 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.1194453216 | $10.98 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.083327822039 | $0.11 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.96196049714 | $0.09 |
| CARLA ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.19917141748 | $0.20 |
| CARLA ROMERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CARLA ROMERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.823486) | ($205.82) |
| CARLA ROMERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (32.969818) | ($19.97) |
| CARLA ROMERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (232.005999) | ($140.01) |
| CARLA ROMERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034178) | ($9.97) |
| CARLA ROMERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00503378) | ($146.46) |
| CARLA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000561940294429779 | $1.89 |
| CARLA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003608252005 | $0.00 |
| CARLA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71668003743982 | $1.20 |
| CARLA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.51547890858929 | $2.52 |
| CARLA ROSANA BEIERSTORF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.442947 | $401.44 |
| CARLA ROSANA BEIERSTORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247939598651579 | $0.02 |
| CARLA ROSANA BEIERSTORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4177614628 | $2.42 |
| CARLA SAN DIEGO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.44043691 | $1,333.52 |
| CARLA SAN DIEGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4428117982) | ($805.43) |
| CARLA SAN DIEGO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4428117982 | $805.43 |
| CARLA SAN DIEGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1086451104) | ($3,205.26) |
| CARLA SAN DIEGO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1086451104 | $3,205.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLA SAN DIEGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.446237971) | ($1,988.48) |
| CARLA SAN DIEGO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 44.446237971 | $1,988.48 |
| CARLA SAN DIEGO | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.442811) | ($880.96) |
| CARLA SAN DIEGO | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.108645) | ($3,436.33) |
| CARLA SAN DIEGO | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | SOL | (44.446237) | ($2,060.70) |
| CARLA SAN DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008806718873027 | $30.49 |
| CARLA SAN DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030780705367449 | $7.28 |
| CARLA SAN DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33868547536008 | $24.85 |
| CARLA SAPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018052130525 | $0.00 |
| CARLA SAPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032626936642 | $0.00 |
| CARLA SAPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019340649293 | $0.00 |
| CARLA SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143300396188999 | $0.42 |
| CARLA SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4015042705 | $4.46 |
| CARLA SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00457367387329999 | $0.00 |
| CARLA SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057494397486 | $0.00 |
| CARLA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015623710269 | $5.50 |
| CARLA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.05570036673 | $10.11 |
| CARLA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008529272196 | $2.16 |
| CARLA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046680639449 | $1.38 |
| CARLA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0556924324569999 | $0.06 |
| CARLA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2367266405 | $11.24 |
| CARLA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156639098446 | $0.05 |
| CARLA SOFIA FERNANDES VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003189890364 | $9.44 |
| CARLA SOFIA FERNANDES VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 533.049261704999 | $481.84 |
| CARLA SOFIA FERNANDES VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000958478087829999 | $0.01 |
| CARLA SOFIA FERNANDES VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018492776501 | $0.01 |
| CARLA SOFIA FERNANDES VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0130324354067999 | $0.01 |
| CARLA SOFIA SOARES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| CARLA SOFIA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024664664576598 | $0.01 |
| CARLA SOFIA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4357885028 | $2.44 |
| CARLA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142790627610999 | $0.42 |
| CARLA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29335681689 | $0.18 |
| CARLA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058777174242 | $0.65 |
| CARLA STAXRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166757418599999 | $0.49 |
| CARLA STAXRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138145727549999 | $280.26 |
| CARLA STAXRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090655666878 | $0.69 |
| CARLA STAXRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.91128927221 | $0.49 |
| CARLA STOFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218336272489999 | $65.80 |
| CARLA STOFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0547902198561 | $0.06 |
| CARLA STOFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267255568369999 | $52.15 |
| CARLA STOFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015288333524 | $1.12 |
| CARLA STOFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00112338435922 | $0.36 |
| CARLA STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011883917223 | $362.22 |
| CARLA STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095566568339 | $193.03 |
| CARLA STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.10988585819999 | $18.63 |
| CARLA STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.40959851319 | $29.98 |
| CARLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004995469207 | $0.00 |
| CARLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018328214947 | $0.01 |
| CARLA VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105821605453 | $0.00 |
| CARLA VERGELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| CARLA VERGELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.33) | ($10.33) |
| MIDDLE_PLACEHOLDER | | | | | | | | |
| CARLES ESCUDERO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.950270960443 | $16.81 |
| CARLES ESCUDERO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.501783439001 | $21.99 |
| CARLES ESCUDERO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5496035283319 | $6.94 |
| CARLES ESCUDERO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067656422548628 | $5.69 |
| CARLES ESCUDERO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023270751334 | $0.00 |
| CARLES ESCUDERO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18207970937 | $10.37 |
| CARLES FRANCH BROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.362431804942 | $4.91 |
| CARLES GARCIA NAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107673248793 | $31.87 |
| CARLES GARCIA NAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011287944801 | $2.20 |
| CARLES GARCIA NAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.573065489 | $34.54 |
| CARLES GARCIA NAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9238571531 | $4.35 |
| CARLES GARCIA NAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.61710846019999 | $17.97 |
| CARLES GARCIA NAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.530579298969999 | $1.81 |
| CARLES GARCIA RABASA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (161.4158) | ($304.91) |
| CARLES GARCIA RABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.872567120181394 | $1.75 |
| CARLES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025736431768 | $0.00 |
| CARLES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027726664812 | $51.65 |
| CARLES JORDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000345) | ($10.02) |
| CARLES JORDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000363) | ($9.99) |
| CARLES JORDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.976609) | ($26,783.76) |
| CARLES JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057505928593082 | $198.58 |
| CARLES JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014364811458 | $28.03 |
| CARLES JUAN ROSSELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 35.0 | $23.84 |
| CARLES JUAN ROSSELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 588.52415 | $398.46 |
| CARLES JUAN ROSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002451349575 | $50.00 |
| CARLES JUAN ROSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3064687485732 | $0.94 |
| CARLES JUAN ROSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2081114383 | $2.26 |
| CARLES MASDEU ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021776329689 | $0.00 |
| CARLES MASDEU ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041310423683 | $0.00 |
| CARLES MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032795996848 | $0.00 |
| CARLES MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021619048305 | $0.00 |
| CARLES MORENO ANGUIANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01301 | $529.79 |
| CARLES MORENO ANGUIANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013052) | ($382.66) |
| CARLES MORENO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478451165954 | $1.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLES MORENO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7211981106506 | $0.56 |
| CARLES PONCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.15408644) | ($35,457.00) |
| CARLES PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535421630412439 | $190.79 |
| CARLES PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024367420351 | $0.00 |
| CARLES PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14951007249 | $12.77 |
| CARLES REBERTÉ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($100.72) |
| CARLES REBERTÉ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($214.61) |
| CARLES REBERTÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,267.41) |
| CARLES REBERTÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0272822) | ($1,078.59) |
| CARLES REBERTÉ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (135.0) | ($295.65) |
| CARLES REBERTÉ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| CARLES REBERTÉ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| CARLES REBERTÉ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CARLES REBERTÉ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,906.00) |
| CARLES REBERTÉ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.000000368) | ($26,874.97) |
| CARLES REBERTÉ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CARLES REBERTÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CARLES REBERTÉ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CARLES REBERTÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| CARLES REBERTÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,539.0 | $443.73 |
| CARLES REBERTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001194142466 | $50.00 |
| CARLES REBERTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,604.97331220151 | $1,884.13 |
| CARLES REINA CASAFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008266009578 | $20.94 |
| CARLES REINA CASAFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.110741637866 | $19.27 |
| CARLES REINA CASAFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17827934884 | $1.98 |
| CARLES REINA CASAFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066318973335 | $0.07 |
| CARLES ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083218227399 | $257.40 |
| CARLES ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109092734272 | $21.29 |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0637355446) | ($1,421.94) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06241550874) | ($1,392.49) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198116654499 | $62.24 |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344908716562 | $0.33 |
| CARLES ROS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4232228699 | $17.42 |
| CARLES SEGU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,048.91231 | $1,048.91 |
| CARLES SEGU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00824 | $255.21 |
| CARLES SEGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| CARLES SEGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (942.985708) | ($942.99) |
| CARLES SEGU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026193) | ($722.35) |
| CARLES SEGU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16082) | ($233.55) |
| CARLES SEGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239634571489999 | $7.79 |
| CARLES SEGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016209744354381 | $3.70 |
| CARLES SEGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.83496997975879 | $4.83 |
| CARLES SEGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7965831059 | $2.38 |
| CARLES SEGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032085856881 | $0.00 |
| CARLES VAZQUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (9.770833381) | ($136.30) |
| CARLES VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.571949650044 | $6.95 |
| CARLES VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.90183837244 | $8.64 |
| CARLETON LARSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001149302432) | ($34.60) |
| CARLETON LARSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001149302432 | $34.60 |
| CARLETON LARSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (505.501841262) | ($505.50) |
| CARLETON LARSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 505.501841262 | $505.50 |
| CARLETON LARSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001149) | ($34.68) |
| CARLETON LARSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001392424095) | ($0.04) |
| CARLETON LARSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001392424095 | $0.04 |
| CARLETON LARSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.66687358) | ($0.67) |
| CARLETON LARSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.66687358 | $0.67 |
| CARLETON LARSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| CARLETON LARSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (11.11) | ($11.11) |
| CARLETON LARSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (485.05) | ($485.05) |
| CARLETON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066784994468 | $0.25 |
| CARLETON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.49716620134869 | $3.50 |
| CARLETON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078644806572 | $23.28 |
| CARLETON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141221410091 | $27.56 |
| CARLETON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.4967762106 | $56.50 |
| CARLETON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82873795353 | $0.83 |
| CARLETON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184545045459999 | $0.55 |
| CARLETON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012703768342 | $0.00 |
| CARLETON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82773204108 | $0.66 |
| CARLETON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6658161625 | $1.67 |
| CARLEWIS ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021041228916 | $0.04 |
| CARLEY OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325980512589999 | $0.96 |
| CARLEY OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029768536782 | $5.81 |
| CARL-FILIP ABERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (253.984237) | ($253.98) |
| CARL-FILIP ABERG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (3,595.915299) | ($3,400.49) |
| CARL-FILIP ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003311531896 | $0.98 |
| CARL-FILIP ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0808352669 | $2.40 |
| CARL-FILIP ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5932678155145 | $0.59 |
| CARL-FILIP ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.080455766126 | $4.75 |
| CARL-FREDRIK LUNDSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00094504 | $37.76 |
| CARL-FREDRIK LUNDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186513772339999 | $5.51 |
| CARL-FREDRIK LUNDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.77650105899999 | $2.99 |
| CARL-FREDRIK MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030715693002 | $9.09 |
| CARL-FREDRIK MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107784308242999 | $2.10 |
| CARL-FREDRIK MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043297361142 | $0.48 |
| CARL-FREDRIK MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0091578708945 | $0.55 |
| CARL-FREDRIK MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0050551056459 | $0.20 |
| CARL-FREDRIK MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00124231992202 | $0.40 |
| CARL-FREDRIK MÅRTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0024623580478 | $0.00 |
| CARL-HEIN MOSTERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (3.07443169) | ($89,243.00) |
| CARL-HEIN MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011095745859188 | $388.38 |
| CARL-HEIN MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0085569136794 | $0.01 |
| CARL-HEINZ BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6038540731602 | $0.61 |
| CARLHERB ST.FIRMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017880190727 | $0.02 |
| CARLI BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127380485647 | $0.38 |
| CARLI BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024875714463 | $0.49 |
| CARLI BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0334823365 | $1.28 |
| CARLI CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024693771101 | $7.31 |
| CARLI JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064787594574 | $0.19 |
| CARLI SABER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 20.452099998 | $186.08 |
| CARLI SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052523552993 | $15.55 |
| CARLI SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3451168424572 | $3.79 |
| CARLI SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141508273044 | $27.61 |
| CARLI SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.895830786 | $251.90 |
| CARLI SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.150759182429999 | $1.13 |
| CARLIE DARRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028129787973 | $8.33 |
| CARLIE DOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014014371100999 | $0.41 |
| CARLIE DOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.665999017 | $36.67 |
| CARLIE RO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3791985665312 | $0.36 |
| CARLIE RO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033058100351 | $64.97 |
| CARLIE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080219216962 | $23.74 |
| CARLIE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063900474111 | $128.15 |
| CARLIE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8096832933 | $20.11 |
| CARLIJN VAN SELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019381554655 | $5.74 |
| CARLIN AYLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037154577959 | $1.10 |
| CARLIN AYLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01552002789 | $0.02 |
| CARLIN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060888227345 | $20.55 |
| CARLIN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1217123944 | $29.76 |
| CARLIN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155616985969999 | $36.25 |
| CARLIN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.568375696 | $27.57 |
| CARLIN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0117801283 | $4.61 |
| CARLIN COMEROUSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.133488904) | ($25,412.89) |
| CARLIN COMEROUSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.133488904 | $25,412.89 |
| CARLIN COMEROUSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.159168986) | ($33,874.40) |
| CARLIN COMEROUSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.159168986 | $33,874.40 |
| CARLIN COMEROUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064079076190159 | $221.95 |
| CARLIN COMEROUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119470231628629 | $284.93 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5823502896) | ($1,600.00) |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5823502896 | $1,600.00 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (0.5375374502) | ($1,438.11) |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6285192787) | ($1,289.46) |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6285192787 | $1,289.46 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.6733321182) | ($1,350.91) |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9779473085) | ($1,515.00) |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9779473085 | $1,515.00 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2727766163) | ($400.00) |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2727766163 | $400.00 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.250723925) | ($1,493.94) |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080336345874 | $169.09 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0818377395 | $8.79 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.671587089 | $18.00 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000454768015949999 | $0.01 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.323491560099999 | $2.86 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100839730229999 | $0.00 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064868221483 9999 | $0.00 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0997728546299999 | $3.95 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000318883675729999 | $0.00 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074476766609 | $0.00 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.45490299 | $1.08 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042334374272 | $0.00 |
| CARLIN LENARD TOOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0925781584159999 | $0.12 |
| CARLIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049198204941 | $0.15 |
| CARLIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091418377244 | $0.09 |
| CARLIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.008186409431 | $0.01 |
| CARLIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.033745407794 | $3.66 |
| CARLIN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023526666537 | $0.70 |
| CARLIN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0001326953372 | $0.00 |
| CARLIN PARAMLINGAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.987524) | ($20.03) |
| CARLIN PARAMLINGAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,037.725854128) | ($518.84) |
| CARLIN PARAMLINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.581234518537 | $12.17 |
| CARLIN PARAMLINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0992405957015 | $0.09 |
| CARLIN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.938538671174 | $7.64 |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50626162) | ($20,500.00) |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50626162 | $20,500.00 |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.5061891287) | ($20,556.00) |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,139.0 | $5,139.00 |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,039.0) | ($5,039.00) |
| CARLIN SIMMONS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 241.41349207 | $20,177.73 |
| CARLIN SIMMONS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SOL | (241.407371948) | ($20,172.00) |
| CARLIN SIMMONS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,043.0 | $5,043.00 |
| CARLIN SIMMONS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,043.0) | ($5,043.00) |
| CARLIN SIMMONS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009145501) | ($29,519.22) |
| CARLIN SIMMONS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009145501 | $29,519.22 |
| CARLIN SIMMONS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (1.009217993) | ($29,548.73) |
| CARLIN SIMMONS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,389.0 | $7,389.00 |
| CARLIN SIMMONS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CARLIN SIMMONS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7,388.0) | ($7,388.00) |
| CARLIN SIMMONS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002157053671) | ($4.28) |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002228719707) | ($0.42) |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,723.138631349) | ($3,723.14) |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,723.138631349 | $3,723.14 |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 798.975533 | $798.98 |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.306754) | ($455.78) |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 452.83 | $455.78 |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.1) | ($2.10) |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,043.0) | ($5,043.00) |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 241.407371948 | $7,738.83 |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.19) | ($18.19) |
| CARLIN SIMMONS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.28) | ($4.28) |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046465887974783 | $170.49 |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46464054925 | $915.82 |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.293432815391 | $54.29 |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.514357539 | $95.54 |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085762078647 | $0.00 |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7019093616 | $100.71 |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.4323202295 | $135.80 |
| CARLIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2911423676 | $72.22 |
| CARLIN VENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026648107005 | $80.89 |
| CARLIN VENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037498888548 | $7.32 |
| CARLIN VENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.193081525789999 | $1.70 |
| CARLIN VENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123959215245999 | $0.09 |
| CARLIN VENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54772063671 | $1.87 |
| CARLIN VENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120291846464 | $1.32 |
| CARLIN VENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00065809670041 | $0.15 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLIN VENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020032808057 | $0.02 |
| CARLINA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891020788565523 | $0.88 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.081730769) | ($2.25) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (18.0) | ($37.59) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 37.179 | $37.59 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (7.0) | ($14.56) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 14.505 | $14.56 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 12.0 | $177.83 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 78.0 | $59.90 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (12.0) | ($179.28) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 178.572 | $179.28 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (77.776) | ($59.51) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 59.327 | $59.51 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (7.0) | ($14.76) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 14.751 | $14.76 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00557606) | ($200.40) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83) | ($29,627.68) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 37,000.0 | $27,547.27 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($18,613.02) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 18,569.232 | $18,613.02 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (12,000.227) | ($8,934.42) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 8,918.971 | $8,934.42 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 4.094794493 | $10,521.41 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.891701) | ($7,452.55) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 7,417.62 | $7,452.55 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (7.0) | ($10.96) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003482 | $10.96 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (204.0) | ($204.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($6.62) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 6.583 | $6.62 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 16.0 | $155.20 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (1.057923314) | ($2,080.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.07520663737) | ($2,200.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (15.9996) | ($155.17) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 155.356 | $155.17 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (93.0) | ($93.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0031704 | $93.00 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 520.0 | $520.00 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,070.0) | ($1,070.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0015723 | $46.00 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,790.0) | ($1,790.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (18.0) | ($12.05) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 11.815 | $12.05 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 3.8 | $39.38 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (3.8) | ($39.32) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 38.858 | $39.32 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($5.49) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.402 | $5.49 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.1) | ($8.10) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.07520663737 | $2,363.64 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008209084654) | ($2.58) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.057923314 | $1,970.81 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (24,080.0) | ($24,080.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 40,001.936 | $24,080.00 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (40,001.937) | ($24,152.25) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 75.0 | $43.78 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (74.998) | ($44.27) |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 43.911 | $44.27 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356701550625999 | $129.04 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.197473337509 | $105.19 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00892871260634456 | $13.01 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.184243180297 | $209.18 |
| CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07894700689 | $3.03 |
| CARLING FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334450045138 | $0.99 |
| CARLING FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30717818132 | $0.31 |
| CARLINGTON MATTHIE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 49.92 | $36.21 |
| CARLINGTON MATTHIE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 449.92 | $327.10 |
| CARLINGTON MATTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113168790238 | $3.35 |
| CARLINGTON MATTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.014890770778 | $2.12 |
| CARLINGTON MATTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252944752449999 | $49.36 |
| CARLINGTON MATTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.9115680699999 | $17.01 |
| CARLINGTON MATTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00631651257629999 | $1.97 |
| CARLINGTON MATTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0136122054759999 | $1.03 |
| CARLINGTON MATTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087472361416 | $2.05 |
| CARLINS ALMONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124476801707 | $3.68 |
| CARLISLE ROSE WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130725232416 | $25.51 |
| CARLISSA TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121999065184 | $3.61 |
| CARLITO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080426995531 | $249.22 |
| CARLITO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.354091501229999 | $722.00 |
| CARLITO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.181143861 | $35.03 |
| CARLITO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3197981732 | $1.46 |
| CARLITO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88313968409 | $9.81 |
| CARLITO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0771278315129999 | $8.47 |
| CARLITO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75317756351 | $4.64 |
| CARLITO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025584508409 | $1.94 |
| CARLITO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005024051594 | $0.32 |
| CARLITO EMMANUEL UBALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009642395453 | $0.29 |
| CARLITO EMMANUEL UBALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041843131527 | $8.16 |
| CARLITO IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021558015859 | $0.01 |
| CARLITO JR EMBALZADO GETALADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CARLITO JR EMBALZADO GETALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235727252 | $50.00 |
| CARLITO JR EMBALZADO GETALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55460526267 | $4.61 |
| CARLITO JR GETALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268143307209999 | $0.00 |
| CARLITO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034583680826 | $1.02 |
| CARLITO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115743425972 | $1.02 |
| CARLITO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022088470817 | $0.00 |
| CARL-IVAN NOLET DE BRAUWERE VAN STEELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83860664741 | $10.02 |
| CARLJAE NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119090913564 | $0.04 |
| CARLJAE NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033960292617 | $6.63 |
| CARLJAE NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113082416595 | $0.01 |
| CARL-JOHAN KIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204494368419999 | $61.46 |
| CARL-JOHAN KIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.63263721033 | $167.08 |
| CARL-JOHAN KIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.920624003 | $147.92 |
| CARL-JOHAN KIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08940147697 | $3.13 |
| CARL-JOHAN KIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.145360966049999 | $33.04 |
| CARLL FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041080374818 | $123.22 |
| CARLL FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891398314663 | $0.89 |
| CARLL FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33618550248 | $19.82 |
| CARLL HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5225969959) | ($16,572.43) |
| CARLL HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5225969959 | $16,572.43 |
| CARLL HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.52259699) | ($15,663.45) |
| CARLL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187339000769349 | $71.63 |
| CARLL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000801415073729999 | $1.56 |
| CARLO A KUHRT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 405.0 | $405.00 |
| CARLO A KUHRT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 3.606 | $56.62 |
| CARLO A KUHRT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00203615 | $80.96 |
| CARLO A KUHRT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 174.92190036 | $180.66 |
| CARLO A KUHRT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00373891) | ($109.33) |
| CARLO A KUHRT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| CARLO A KUHRT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (174.92190036) | ($113.51) |
| CARLO A KUHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702765291 | $50.00 |
| CARLO AGUSTO TOM ATILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460552526102 | $0.00 |
| CARLO ALBERTO FABBRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000633838071859999 | $1.88 |
| CARLO ALBERTO FABBRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106708586998 | $0.00 |
| CARLO ALBERTO FABBRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090608787986 | $0.18 |
| CARLO ALBERTO FUGAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2385741688206 | $0.23 |
| CARLO ALBORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047524288233 | $14.07 |
| CARLO ALBORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043890054224 | $0.05 |
| CARLO ALBORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.852573819 | $42.85 |
| CARLO ANDREA OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023244951293 | $0.01 |
| CARLO ANFUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042967228856 | $0.00 |
| CARLO ANFUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000035278209685 | $0.00 |
| CARLO ANGELO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027131759793 | $0.80 |
| CARLO ANGELO VALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031550298835 | $9.79 |
| CARLO ANTONIO COSTA VIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084733306434 | $0.00 |
| CARLO ANTONIO COSTA VIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070915958408 | $0.00 |
| CARLO ANTONIO COSTA VIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118814837692999 | $0.00 |
| CARLO ANTONIO COSTA VIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000033520521544999 | $0.00 |
| CARLO ANTONIO JEDIDIAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001794552857 | $0.05 |
| CARLO ANTONIO JEDIDIAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41536926463 | $0.26 |
| CARLO ARBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359797341879999 | $1.06 |
| CARLO ARBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71489187347523 | $0.75 |
| CARLO ARBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011847907969 | $0.23 |
| CARLO ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272853818454926 | $0.00 |
| CARLO ARCIDIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079968137827 | $0.00 |
| CARLO ARIOTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.09447331129) | ($4,000.00) |
| CARLO ARIOTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CARLO ARIOTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,044.817907) | ($1,044.82) |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000439168989) | ($1.67) |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,007.657726 | $1,007.66 |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.09447331129 | $3,342.57 |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000318) | ($1.01) |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09495637) | ($3,010.88) |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,005.898505 | $2,005.90 |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006061522594) | ($1.67) |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1827791607 | $5,035.72 |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003506) | ($0.99) |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05221526) | ($1,482.18) |
| CARLO ARIOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04902142 | $1,545.26 |
| CARLO ARIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001475356851838 | $40.21 |
| CARLO ARIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014675489127 | $0.02 |
| CARLO ARIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.212678348350149 | $0.21 |
| CARLO AVENATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9763719266596 | $8.96 |
| CARLO BAGHRAMIAN MOGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047373672605 | $0.14 |
| CARLO BAGHRAMIAN MOGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023634482167 | $0.46 |
| CARLO BAGHRAMIAN MOGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039180516946 | $0.01 |
| CARLO BALBASTRO BIENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000993837433779999 | $0.00 |
| CARLO BALDEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132667138042764 | $0.00 |
| CARLO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037277123229 | $1.10 |
| CARLO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008749613239 | $0.01 |
| CARLO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041193903463 | $8.04 |
| CARLO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7568903687996 | $0.74 |
| CARLO BEJAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,510.0) | ($9,121.60) |
| CARLO BEJAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,634.54451551) | ($7,138.74) |
| CARLO BEJAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DASH | (5.26949825) | ($468.37) |
| CARLO BEJAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.870684328) | ($3.51) |
| CARLO BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094173700288 | $0.28 |
| CARLO BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290433399709999 | $0.03 |
| CARLO BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.8736625308058 | $65.27 |
| CARLO BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000667620314319999 | $0.00 |
| CARLO BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000174615815769999 | $0.00 |
| CARLO BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.079259347201 | $0.12 |
| CARLO BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0090529625437857 | $0.94 |
| CARLO BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001949243213 | $0.00 |
| CARLO BENDINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 19,998.0 | $19,998.00 |
| CARLO BENDINELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 6.9995 | $2,212.68 |
| CARLO BENDINELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.869) | ($1.47) |
| CARLO BENDINELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000488 | $1.47 |
| CARLO BENDINELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,077.250388) | ($20,077.25) |
| CARLO BENDINELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (6.9995) | ($2,068.35) |
| CARLO BENDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027602455114 | $0.01 |
| CARLO BENDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.269426175809 | $2.99 |
| CARLO BENDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.477372389969 | $107.48 |
| CARLO BENDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006656001823469 | $1.91 |
| CARLO BENITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014778431171 | $0.00 |
| CARLO BENITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028271185967 | $0.00 |
| CARLO BENITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0009085818209 | $0.00 |
| CARLO BENITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00059373882379 | $0.00 |
| CARLO BENITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000032702650878 | $0.00 |
| CARLO BERARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160568946227 | $62.68 |
| CARLO BERARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.74488387339999 | $2.35 |
| CARLO BERARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43935070848 | $4.88 |
| CARLO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074991655226194 | $0.00 |
| CARLO BERTOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017422599847 | $0.52 |
| CARLO BERTOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020149602407 | $0.00 |
| CARLO BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6294011837 | $13.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLO BONANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018068291777 | $0.02 |
| CARLO BONANOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176181820876 | $0.00 |
| CARLO BONANOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.725826248 | $66.73 |
| CARLO BONANOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0116839419870999 | $0.01 |
| CARLO BONANOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024207268808 | $4.51 |
| CARLO BOREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05401552094778 | $0.05 |
| CARLO BORRACCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.21192971544 | $18.34 |
| CARLO BOTTAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009741298689 | $0.20 |
| CARLO BOTTAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.33997771482 | $21.19 |
| CARLO BOTTAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.87290057799999 | $7.87 |
| CARLO BOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44100436657 | $0.51 |
| CARLO BOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029617386229 | $57.92 |
| CARLO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199405524244 | $5.90 |
| CARLO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004794379899 | $9.34 |
| CARLO BUTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.670134) | ($7,337.50) |
| CARLO BUTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20028) | ($5,734.28) |
| CARLO BUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008764277520415 | $32.96 |
| CARLO BUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017483708490521 | $48.44 |
| CARLO CABITZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.388746617666 | $1.42 |
| CARLO CAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49995502977824 | $1.36 |
| CARLO CALAMELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110948) | ($3,256.66) |
| CARLO CALAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000796171287177 | $28.04 |
| CARLO CALOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040152261474 | $0.00 |
| CARLO CAMPANELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.48966337 | $1,444.33 |
| CARLO CAMPANELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.01) |
| CARLO CAMPANELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($401.25) |
| CARLO CAMPANELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,007.30) |
| CARLO CAMPANELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.15) |
| CARLO CAMPANELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.657984) | ($1,848.17) |
| CARLO CAMPANELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.485 | $4,196.22 |
| CARLO CAMPANELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.485) | ($3,980.55) |
| CARLO CAMPANELLI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| CARLO CAMPANELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.44) |
| CARLO CAMPANELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,423.92) |
| CARLO CAMPANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.04 | $1,096.64 |
| CARLO CAMPANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,119.60) |
| CARLO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040741840254 | $8.46 |
| CARLO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.4755938919106 | $95.88 |
| CARLO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000245151529613 | $0.00 |
| CARLO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6697541781 | $1.28 |
| CARLO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006798818031 | $1.55 |
| CARLO CAPUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000293373521 | $0.00 |
| CARLO CAPUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100713873489 | $0.01 |
| CARLO CARENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019650774714 | $5.82 |
| CARLO CARENINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015372063438 | $0.02 |
| CARLO CARPEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001046592479 | $0.00 |
| CARLO CARPEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015119308995 | $0.00 |
| CARLO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017417450603 | $0.52 |
| CARLO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.940494229 | $9.38 |
| CARLO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156435865216 | $9.35 |
| CARLO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105898320917 | $31.34 |
| CARLO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014348936201 | $28.00 |
| CARLO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9372537053 | $4.94 |
| CARLO CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014846123348 | $0.00 |
| CARLO CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069986377697 | $1.37 |
| CARLO CECILIATO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157) | ($49.51) |
| CARLO CECILIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140635845877 | $4.23 |
| CARLO CECILIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027295645567 | $0.00 |
| CARLO CEOLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002422744208) | ($0.98) |
| CARLO CEOLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.04) |
| CARLO CEOLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.307673) | ($580.03) |
| CARLO CEOLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.18) |
| CARLO CEOLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053162) | ($1,509.85) |
| CARLO CEOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293259553676055 | $10.91 |
| CARLO CEOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001651512739441 | $4.54 |
| CARLO CEOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.54812054419999 | $2.23 |
| CARLO CEOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064007534055 | $0.01 |
| CARLO CEOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004441224642401 | $0.00 |
| CARLO CERASOLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.072 | $213.96 |
| CARLO CERASOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2606226198) | ($392.85) |
| CARLO CERASOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01058549) | ($297.59) |
| CARLO CERASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113845536800119 | $3.78 |
| CARLO CERASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024810022465973 | $5.54 |
| CARLO CERRI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.001565 | $0.50 |
| CARLO CERRI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00131935 | $0.36 |
| CARLO CERRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00762018 | $251.73 |
| CARLO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181031271892 | $5.05 |
| CARLO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76302236442095 | $3.46 |
| CARLO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249187974539999 | $4.83 |
| CARLO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2335546156 | $1.40 |
| CARLO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047123811177 | $0.00 |
| CARLO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065964283386 | $0.01 |
| CARLO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023870372017 | $0.00 |
| CARLO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123409736201 | $3.93 |
| CARLO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000086070432209 | $0.00 |
| CARLO CHECHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (0.67309) | ($9.78) |
| CARLO CHECHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (9.10945) | ($131.36) |
| CARLO CHECHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0211123) | ($649.28) |
| CARLO CHECHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.846) | ($1.42) |
| CARLO CHECHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.000806 | $1.42 |
| CARLO CHECHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.126323) | ($3,733.37) |
| CARLO CHECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016704757945 | $5.82 |
| CARLO CHECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489538352868 | $0.41 |
| CARLO CHECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018145136241846 | $43.53 |
| CARLO CHECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0654747943437499 | $1.11 |
| CARLO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096087603713 | $0.28 |
| CARLO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339017101245 | $0.35 |
| CARLO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073594689666 | $0.14 |
| CARLO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019016038809 | $0.14 |
| CARLO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6453386084 | $9.04 |
| CARLO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.090661289467 | $0.26 |
| CARLO CHIAPPONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (101.368303) | ($101.37) |
| CARLO CHIAPPONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (79.801897) | ($79.80) |
| CARLO CHIAPPONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27019085) | ($8,544.79) |
| CARLO CHIAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166521651392 | $58.40 |
| CARLO CHIAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062894329237 | $0.07 |
| CARLO CHIAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0120476803108 | $1.01 |
| CARLO CHIAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79675083898152 | $0.80 |
| CARLO CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013612250329 | $0.00 |
| CARLO CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000108975627825999 | $0.00 |
| CARLO CHIUSANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.013191 | $37.88 |
| CARLO CHIUSANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.53785619 | $4,416.37 |
| CARLO CHIUSANO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00071729 | $27.64 |
| CARLO CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085600340084 | $0.23 |
| CARLO CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8461420603 | $18.70 |
| CARLO CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017393085289 | $29.03 |
| CARLO CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7692337359 | $8.74 |
| CARLO CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028076016577 | $3.08 |
| CARLO CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0102440740087 | $0.78 |
| CARLO CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.112428153672999 | $8.02 |
| CARLO CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5490639599 | $1.36 |
| CARLO CHIUSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0221950499519999 | $2.40 |
| CARLO CHUMROONRIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019665681008 | $0.58 |
| CARLO CHUMROONRIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165947666089 | $330.22 |
| CARLO CHUMROONRIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027705348165 | $2.03 |
| CARLO CHUMROONRIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6422355627 | $4.13 |
| CARLO CIPOLLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 323.7263 | $208.13 |
| CARLO CIPOLLINI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | CEL | 350.587 | $217.33 |
| CARLO CIPOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.511939932581 | $141.64 |
| CARLO COMPAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017442166225 | $0.52 |
| CARLO COMPAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070518920549 | $0.01 |
| CARLO COMPAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020957800302 | $0.00 |
| CARLO CONDO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92368401116362 | $5.18 |
| CARLO CRETARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000322640697309999 | $0.10 |
| CARLO CRETARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356647699370999 | $0.04 |
| CARLO CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000959136958 | $0.00 |
| CARLO CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004702034053 | $0.00 |
| CARLO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000755724715229999 | $2.24 |
| CARLO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022783200001 | $0.03 |
| CARLO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000657021302379999 | $1.28 |
| CARLO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7834011884 | $1.78 |
| CARLO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39229578326 | $0.19 |
| CARLO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014956361259 | $0.00 |
| CARLO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109921138815 | $0.01 |
| CARLO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059816609159 | $0.01 |
| CARLO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028499465051 | $0.03 |
| CARLO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105016175751 | $0.00 |
| CARLO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000438694926319999 | $0.00 |
| CARLO DALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021693450817 | $0.00 |
| CARLO DALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102836915839999 | $0.01 |
| CARLO DALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024392802699 | $0.01 |
| CARLO DANZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.64540402 | $9,010.18 |
| CARLO DANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813080500309999 | $251.80 |
| CARLO DANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0489967754819999 | $81.78 |
| CARLO DANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 547.968930852 | $547.97 |
| CARLO D'ASTE STELLA AMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002146688986 | $0.04 |
| CARLO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035796431414 | $1.06 |
| CARLO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0682027075149999 | $0.08 |
| CARLO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.210381499 | $16.21 |
| CARLO DE MEDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029009591858 | $0.00 |
| CARLO DE MEDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060393612827 | $0.00 |
| CARLO DE MEDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133367892854 | $0.00 |
| CARLO DHO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257379) | ($103.51) |
| CARLO DHO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124262) | ($48.11) |
| CARLO DHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166204) | ($50.23) |
| CARLO DHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157872) | ($47.63) |
| CARLO DHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00705865814813675 | $250.09 |
| CARLO DHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072418358541 | $0.01 |
| CARLO DHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061013398032 | $0.01 |
| CARLO DHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001738815956 | $0.01 |
| CARLO DI CICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061534646331 | $0.18 |
| CARLO DI CICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016146354943 | $0.00 |
| CARLO DI CICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009474680419 | $0.18 |
| CARLO DI CICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000204094720579999 | $0.00 |
| CARLO DI CICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000101406942081 | $0.00 |
| CARLO DI FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012772505427 | $0.00 |
| CARLO DI FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00180632793749999 | $0.00 |
| CARLO DI FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00872592314699999 | $0.01 |
| CARLO DI FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019187547619 | $0.01 |
| CARLO DI GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080574154814 | $28.52 |
| CARLO DI GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3911485734129 | $26.81 |
| CARLO DI GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022914956506 | $7.29 |
| CARLO DIONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027990028817 | $8.29 |
| CARLO DULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.136758661 | $17.55 |
| CARLO EUSEBIO ANOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022010143828 | $0.65 |
| CARLO EUSEBIO ANOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014635887727 | $28.56 |
| CARLO F CASARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021022251188 | $0.04 |
| CARLO FACCHINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039243019811 | $0.12 |
| CARLO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,462.6410764285 | $8,022.95 |
| CARLO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 57.417985075 | $2.34 |
| CARLO FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112821417814 | $3.34 |
| CARLO FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.359132709 | $41.51 |
| CARLO FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.778945065879999 | $8.66 |
| CARLO FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013520661892 | $0.00 |
| CARLO FAVA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.15054599 | $441.40 |
| CARLO FAVA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00309418 | $126.42 |
| CARLO FAVA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00343961 | $132.38 |
| CARLO FAVA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00354613 | $111.00 |
| CARLO FAVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00051836 | $15.63 |
| CARLO FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082472219537 | $24.40 |
| CARLO FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071577455133 | $143.86 |
| CARLO FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.583720892 | $21.07 |
| CARLO FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3666424973 | $37.41 |
| CARLO FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58128252138 | $34.75 |
| CARLO FAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118533965687 | $5.15 |
| CARLO FAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36607751787 | $0.43 |
| CARLO FAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182585396959999 | $35.63 |
| CARLO FAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7947218142 | $4.79 |
| CARLO FAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.23597867569999 | $2.57 |
| CARLO FAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024598253225 | $0.02 |
| CARLO FAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065543189669 | $0.01 |
| CARLO FAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15046086807 | $0.51 |
| CARLO FAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028378498106 | $0.31 |
| CARLO FAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0545828759369999 | $3.11 |
| CARLO FERNANDEZ-ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151978979834999 | $0.45 |
| CARLO FERNANDEZ-ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2701680788 | $1.80 |
| CARLO FERNANDEZ-ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60623238804 | $0.09 |
| CARLO FERNANDEZ-ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.048521536737 | $0.06 |
| CARLO FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025701841397 | $0.00 |
| CARLO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035450102925 | $1.05 |
| CARLO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030017804201 | $5.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLO FORGHIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.406334842) | ($29.63) |
| CARLO FORGHIERI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005724062956) | ($231.67) |
| CARLO FORGHIERI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.189858335) | ($93.72) |
| CARLO FORGHIERI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.453851417) | ($3.06) |
| CARLO FORGHIERI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (52,700.0) | ($52,700.00) |
| CARLO FORGHIERI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02269432558) | ($813.67) |
| CARLO FORGHIERI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03609571 | $1,143.04 |
| CARLO FORGHIERI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02443021 | $760.68 |
| CARLO FORGHIERI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.08315893 | $2,581.51 |
| CARLO FORGHIERI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $25,015.20 |
| CARLO FORGHIERI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.765582352) | ($55,345.71) |
| CARLO FORGHIERI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.027897804227) | ($871.05) |
| CARLO FORGHIERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.478111547) | ($37.04) |
| CARLO FORGHIERI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.703455277) | ($24.69) |
| CARLO FORGHIERI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007821172071) | ($231.67) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (110.635148522) | ($78.34) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (888.125724032) | ($610.25) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (97.106453978) | ($37.04) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.72188267) | ($15,000.00) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8937792195 | $18,571.84 |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00237643775) | ($49.38) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.021727277323) | ($451.48) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003164733625) | ($65.76) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01453259541) | ($301.97) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.48125511133) | ($10,000.00) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5958528177 | $12,381.23 |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04218847702) | ($813.69) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1723651813) | ($3,324.41) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.703317568) | ($110,000.00) |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 7.046113164 | $135,898.53 |
| CARLO FORGHIERI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01078454877) | ($231.67) |
| CARLO FORGHIERI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00482129585) | ($104.45) |
| CARLO FORGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007327589269 | $16.14 |
| CARLO FORGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.69187488633 | $520.87 |
| CARLO FORGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01729440621 | $0.02 |
| CARLO FRANCIS CIMILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005024488066) | ($151.71) |
| CARLO FRANCIS CIMILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005024488066 | $151.71 |
| CARLO FRANCIS CIMILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.0217827) | ($18.88) |
| CARLO FRANCIS CIMILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.0217827 | $18.88 |
| CARLO FRANCIS CIMILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09524582982) | ($171.36) |
| CARLO FRANCIS CIMILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09524582982 | $171.36 |
| CARLO FRANCIS CIMILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.556034444) | ($63.43) |
| CARLO FRANCIS CIMILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.556034444 | $63.43 |
| CARLO FRANCIS CIMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126027046835342 | $51.75 |
| CARLO FRANCIS CIMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000922596359865399 | $2.15 |
| CARLO FRANCIS CIMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030026754588817 | $0.39 |
| CARLO FRANCIS CIMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014366792633862 | $0.97 |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $71.79 |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00783995 | $311.50 |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01019959 | $300.67 |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00640339 | $196.69 |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268255750397 | $6.94 |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122094047675 | $0.14 |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0896487084819999 | $180.90 |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6185206902 | $8.42 |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58430525838 | $6.49 |
| CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.597373963 | $75.60 |
| CARLO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185902500209999 | $0.00 |
| CARLO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059038283292 | $0.00 |
| CARLO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041915995964 | $0.31 |
| CARLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022445030705 | $67.61 |
| CARLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88593427979999 | $2.20 |
| CARLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6698972873 | $9.25 |
| CARLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006065156169897 | $0.08 |
| CARLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.43328584419999 | $1.43 |
| CARLO GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036191860587 | $10.71 |
| CARLO GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7049303894 | $8.70 |
| CARLO GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017649409615 | $0.00 |
| CARLO GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020330531749 | $1.49 |
| CARLO GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000467452574849999 | $0.00 |
| CARLO GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000337502221699999 | $0.00 |
| CARLO GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.94080669456 | $0.45 |
| CARLO GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.09588573818 | $1.10 |
| CARLO GAROFALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CARLO GAROFALO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CARLO GAROFALO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CARLO GAROFALO | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| CARLO GAROFALO | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| CARLO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00732400802079999 | $226.91 |
| CARLO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.935877114719999 | $1,872.60 |
| CARLO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 385.593549913 | $385.59 |
| CARLO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 332.842571001 | $263.87 |
| CARLO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.753155645 | $121.41 |
| CARLO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.591660145 | $128.43 |
| CARLO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.49865747229999 | $138.43 |
| CARLO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00848364619279999 | $1.92 |
| CARLO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.089939506885 | $6.81 |
| CARLO GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.7990308264 | $19.79 |
| CARLO GEBILAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.308607012135 | $3.32 |
| CARLO GIO SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151853202207999 | $0.45 |
| CARLO GIO SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070848273927 | $0.01 |
| CARLO GIO SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1042264943 | $4.10 |
| CARLO GIORGETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201669224110976 | $0.02 |
| CARLO GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26944894675999 | $5.37 |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LINK | (1.1014) | ($8.36) |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 8.266 | $8.36 |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (55.353) | ($37.91) |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 37.601 | $37.91 |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (4.4) | ($12.09) |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 11.924 | $12.09 |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AAVE | (0.08797) | ($7.73) |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 7.619 | $7.73 |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (4.6833) | ($50.13) |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0016739 | $50.13 |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (201.47) | ($27.82) |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 27.688 | $27.82 |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (98.4) | ($98.40) |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0032846 | $98.40 |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01114456) | ($333.86) |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1475163496) | ($304.69) |
| CARLO GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0049585) | ($149.28) |
| CARLO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006622478893465 | $2.43 |
| CARLO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000141824659549999 | $0.00 |
| CARLO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008325443602697 | $2.24 |
| CARLO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03761796925474 | $0.04 |
| CARLO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3987797838015 | $0.45 |
| CARLO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0416497735433299 | $0.63 |
| CARLO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019743633864699 | $0.02 |
| CARLO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20731051926957 | $0.04 |
| CARLO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05964317454633 | $0.28 |
| CARLO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0004299069481088 | $0.06 |
| CARLO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000964974295099999 | $0.00 |
| CARLO GRASSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (15.008) | ($12.18) |
| CARLO GRASSI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0004084 | $12.18 |
| CARLO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092217276708 | $27.28 |
| CARLO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12716693409273 | $0.18 |
| CARLO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223231815129999 | $43.56 |
| CARLO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.983213373439999 | $0.98 |
| CARLO GUARNACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004994229296 | $0.00 |
| CARLO GUARNACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087976318493 | $0.09 |
| CARLO GUARNACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.61363185568 | $0.61 |
| CARLO GUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000263162145 | $0.00 |
| CARLO HUSARI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0375217 | $1,568.27 |
| CARLO HUSARI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $10,339.70 |
| CARLO HUSARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($898.64) |
| CARLO HUSARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,780.62) |
| CARLO HUSARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,566.18) |
| CARLO HUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005228512758721 | $14.81 |
| CARLO HUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.90280325858 | $14.18 |
| CARLO HUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169518406118099 | $37.94 |
| CARLO HUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3340706393 | $0.33 |
| CARLO IEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127119732209 | $37.62 |
| CARLO IEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044674748784 | $0.01 |
| CARLO IEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065347103129 | $0.00 |
| CARLO IEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022477033527 | $0.00 |
| CARLO INGEGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108005504873 | $0.00 |
| CARLO INGEGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194505574169999 | $0.02 |
| CARLO ISAIAH NASOL PAKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003075311083 | $0.91 |
| CARLO ISAIAH NASOL PAKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064089208639 | $0.00 |
| CARLO JHON NAFUAR SARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014519277796 | $0.00 |
| CARLO JIBAJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2169119574) | ($6,207.98) |
| CARLO JIBAJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2169119574 | $6,207.98 |
| CARLO JIBAJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.249452194) | ($21,902.98) |
| CARLO JIBAJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.249452194 | $21,902.98 |
| CARLO JIBAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683155481338 | $57.13 |
| CARLO JIBAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1141321120076 | $270.32 |
| CARLO JODOKUS TANKRED GRETE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 4.00017024 | $11,743.10 |
| CARLO JODOKUS TANKRED GRETE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 4.54502556 | $9,218.86 |
| CARLO JODOKUS TANKRED GRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1484162602292 | $278.41 |
| CARLO JOHANAM LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076362891538 | $0.00 |
| CARLO JOHANAM LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030918154316 | $0.00 |
| CARLO JOHANAM LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035592538376 | $6.94 |
| CARLO JOHANAM LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007684870704 | $0.01 |
| CARLO JOHANAM LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000479062147249999 | $0.00 |
| CARLO JOHANAM LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057353066746 | $0.01 |
| CARLO KIMPE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.448854 | $928.04 |
| CARLO KIMPE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02731416 | $798.81 |
| CARLO KIMPE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01365708) | ($399.49) |
| CARLO KIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006746876623 | $0.00 |
| CARLO KIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5546972207112 | $12.11 |
| CARLO KÜHN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00085561 | $31.03 |
| CARLO KÜHN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0010076 | $30.62 |
| CARLO KÜHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020715941275 | $0.63 |
| CARLO KURFESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107475797757999 | $0.03 |
| CARLO KURFESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057138990537 | $0.01 |
| CARLO KURFESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115749510545 | $0.00 |
| CARLO LACCHINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248551) | ($97.58) |
| CARLO LACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128306525745776 | $50.19 |
| CARLO LACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115714977001399 | $0.01 |
| CARLO LACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000061233648307 | $0.00 |
| CARLO LICCIARDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,259.556687863) | ($9,259.56) |
| CARLO LICCIARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,259.556687863 | $9,259.56 |
| CARLO LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0306793270619999 | $931.98 |
| CARLO LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0735455812889999 | $147.91 |
| CARLO LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.2020615712299 | $53.20 |
| CARLO LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.046660560627 | $2.92 |
| CARLO LO COCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05062377) | ($1,494.87) |
| CARLO LO COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049851245757594 | $16.91 |
| CARLO LO COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000763892836449999 | $0.00 |
| CARLO LO COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095742565648 | $0.01 |
| CARLO LO COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000184736827389999 | $0.01 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 69.4822 | $154.67 |
| CARLO MAGNO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 1,136.9231 | $2,501.23 |
| CARLO MAGNO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.064778973 | $5,548.44 |
| CARLO MAGNO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0891294725 | $239.42 |
| CARLO MAGNO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (45,600.172096) | ($24,349.34) |
| CARLO MAGNO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,187.620171) | ($23,398.43) |
| CARLO MAGNO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (757.048443) | ($7,067.12) |
| CARLO MAGNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.300197537) | ($12,015.01) |
| CARLO MAGNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| CARLO MAGNO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 31,799.854741 | $31,799.85 |
| CARLO MAGNO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| CARLO MAGNO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 6,377.0 | $6,377.00 |
| CARLO MAGNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,432.0) | ($6,432.00) |
| CARLO MAGNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,577.82) | ($7,577.82) |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019127263917 | $59.75 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 571.482929395187 | $360.24 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020895202225316 | $57.35 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.08195514 | $535.08 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.156387780599 | $190.52 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069222494268 | $0.08 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1334568068811 | $13.85 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 793.784542681 | $793.78 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033855558409 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 96.625343451062 | $64.33 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00013504664821 | $0.04 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013278438966 | $0.00 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0012571270627 | $0.00 |
| CARLO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.059941974 | $18.06 |
| CARLO MARAGLIANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 41.45605795 | $126,331.12 |
| CARLO MARAGLIANO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 20,867.444462 | $18,648.31 |
| CARLO MARAGLIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (129.46882065) | ($250,165.78) |
| CARLO MARAGLIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01173014) | ($29,724.63) |
| CARLO MARAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005837517253462 | $202.80 |
| CARLO MARAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.672846619780859 | $1,634.70 |
| CARLO MARAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 348.061299151 | $207.50 |
| CARLO MARAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4100768005 | $56.59 |
| CARLO MARCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373651353049999 | $11.06 |
| CARLO MARCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022940422587 | $0.00 |
| CARLO MARCO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0148254331899999 | $0.01 |
| CARLO MARIA FOSCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018677091335 | $0.75 |
| CARLO MARIA FOSCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9759109696385 | $13.04 |
| CARLO MARIA FOSCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.00690092099999 | $3.01 |
| CARLO MARMOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092349500626 | $27.33 |
| CARLO MARMOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239786932449999 | $0.03 |
| CARLO MARMOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0863730766698 | $174.19 |
| CARLO MARMOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.213794815499999 | $1.32 |
| CARLO MARRUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106555998367 | $0.03 |
| CARLO MASTRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130997078183 | $0.04 |
| CARLO MASTRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046301163052 | $0.09 |
| CARLO MASTRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0620655111089999 | $0.06 |
| CARLO MASTRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.059671288994 | $0.03 |
| CARLO MASTRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000217072945589999 | $0.00 |
| CARLO MASTROMINICO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 747.9471905 | $97.17 |
| CARLO MASTROMINICO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (750.0) | ($99.40) |
| CARLO MASTROMINICO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032638) | ($98.61) |
| CARLO MASTROMINICO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (22.436802) | ($11.94) |
| CARLO MASTROMINICO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (27.2117091) | ($3.59) |
| CARLO MASTROMINICO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 1,499.819979 | $778.02 |
| CARLO MASTROMINICO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 2,486.9771984 | $326.13 |
| CARLO MASTROMINICO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 11.9831746 | $1.58 |
| CARLO MASTROMINICO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02672139 | $795.71 |
| CARLO MASTROMINICO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018441) | ($54.67) |
| CARLO MASTROMINICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160729824356999 | $47.28 |
| CARLO MASTROMINICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.2828170462 | $10.08 |
| CARLO MASTROMINICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.41630249819999 | $1.31 |
| CARLO MATICHECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063948627129 | $1.89 |
| CARLO MATICHECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068875411497 | $138.15 |
| CARLO MATICHECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024881530233 | $0.00 |
| CARLO MEDIARITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.87127791729999 | $1.87 |
| CARLO MELARAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684132525203 | $50.39 |
| CARLO MELZI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.8) | ($11,888.64) |
| CARLO MELZI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| CARLO MELZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000975 | $30.37 |
| CARLO MELZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099140143332 | $0.25 |
| CARLO MELZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7791714645189 | $50.54 |
| CARLO MIGUEL PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250526640274219 | $0.00 |
| CARLO MILO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.62 | $23,923.86 |
| CARLO MILO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0350909 | $1,180.17 |
| CARLO MILO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,403.78) |
| CARLO MILO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.06842382 | $2,089.60 |
| CARLO MILO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00025262 | $7.46 |
| CARLO MILO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58) | ($16,651.22) |
| CARLO MILO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (32.959387) | ($51,151.98) |
| CARLO MILO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($114.36) |
| CARLO MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002871943182846 | $92.30 |
| CARLO MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25061207925713 | $596.00 |
| CARLO MONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087360713569 | $0.26 |
| CARLO MONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62861720581581 | $8.30 |
| CARLO MORALES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001938388605) | ($0.76) |
| CARLO MORALES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0183701556) | ($0.04) |
| CARLO MORALES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.001053786317) | ($31.70) |
| CARLO MORALES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002511300854) | ($0.75) |
| CARLO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003893104689) | ($0.75) |
| CARLO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004039807702) | ($0.75) |
| CARLO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001628042504) | ($3.02) |
| CARLO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.00538641027) | ($100.00) |
| CARLO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006648382556 | $123.43 |
| CARLO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059679097674 | $1.78 |
| CARLO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059664557107 | $0.07 |
| CARLO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7970602216 | $1.80 |
| CARLO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.153496375869999 | $0.15 |
| CARLO MORMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000857487197178799 | $0.00 |
| CARLO MOTTOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00252165 | $99.80 |
| CARLO MOTTOLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00026769 | $10.57 |
| CARLO MOTTOLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00048934 | $19.21 |
| CARLO MOTTOLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00771727 | $302.60 |
| CARLO MOTTOLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00024058 | $9.35 |
| CARLO MOTTOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01705051 | $46.40 |
| CARLO MOTTOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00145188 | $47.83 |
| CARLO MOTTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187326361715 | $53.86 |
| CARLO MOTTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241829461040707 | $0.49 |
| CARLO MOTTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000172148885909999 | $0.27 |
| CARLO MUNCHER RICKETTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002410800386) | ($1.00) |
| CARLO MUNCHER RICKETTS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003318223623) | ($1.00) |
| CARLO MUNCHER RICKETTS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004873296549) | ($0.98) |
| CARLO MUNCHER RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.885936119917 | $40.38 |
| CARLO MURACHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.29717681181 | $15.49 |
| CARLO ONOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137762569144898 | $0.00 |
| CARLO PACKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035362412091 | $0.00 |
| CARLO PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016635048376 | $0.00 |
| CARLO PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009411169955 | $0.00 |
| CARLO PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037913090084 | $0.00 |
| CARLO PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000046360292746 | $0.01 |
| CARLO PASCOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| CARLO PASCOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,190.92) |
| CARLO PASCOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47,106.72) | ($47,106.72) |
| CARLO PASCOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99949) | ($29,699.85) |
| CARLO PASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038769444510926 | $145.38 |
| CARLO PASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142896642109999 | $289.99 |
| CARLO PASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13929217579 | $0.14 |
| CARLO PASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48617616749 | $0.39 |
| CARLO PASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023251861455 | $0.00 |
| CARLO PASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 339.31119858231 | $339.31 |
| CARLO PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000286674959129999 | $0.01 |
| CARLO PELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060501624106 | $0.00 |
| CARLO PELIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113272164393 | $33.53 |
| CARLO PELIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097081824779 | $0.00 |
| CARLO PELIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044300184891 | $0.00 |
| CARLO PICCININ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001621823254) | ($5.00) |
| CARLO PICCININ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007075) | ($20.11) |
| CARLO PICCININ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007026) | ($19.96) |
| CARLO PICCININ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3457254646) | ($0.75) |
| CARLO PICCININ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01208005325) | ($24.86) |
| CARLO PICCININ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009754322798) | ($19.98) |
| CARLO PICCININ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02944190907) | ($59.81) |
| CARLO PICCININ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049545) | ($15.09) |
| CARLO PICCININ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0123542202) | ($25.19) |
| CARLO PICCININ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02524780723) | ($50.07) |
| CARLO PICCININ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01267830309) | ($25.10) |
| CARLO PICCININ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02029179298) | ($39.96) |
| CARLO PICCININ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041432) | ($12.02) |
| CARLO PICCININ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9411541) | ($0.75) |
| CARLO PICCININ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01387093544) | ($24.99) |
| CARLO PICCININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026801074572 | $92.88 |
| CARLO PICCININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.92526259042 | $70.37 |
| CARLO PICCININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0872221993039999 | $208.93 |
| CARLO PICCININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046075488976 | $0.05 |
| CARLO PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.63989857988 | $33.80 |
| CARLO POCKLINGTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (87.993757771) | ($593.62) |
| CARLO POCKLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054048512539 | $0.02 |
| CARLO POCKLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036091429533 | $0.00 |
| CARLO POCKLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014932414542 | $0.03 |
| CARLO POCKLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067805740189 | $0.00 |
| CARLO POCKLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00520220856729999 | $0.06 |
| CARLO POCKLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.203709037244811 | $2.10 |
| CARLO POCKLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.248499755279999 | $14.15 |
| CARLO POLITO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.805594045) | ($2,501.54) |
| CARLO POLITO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2566651722) | ($789.26) |
| CARLO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053467922607 | $15.83 |
| CARLO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001879470111035 | $5.66 |
| CARLO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148596027936 | $8.88 |
| CARLO POMATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115508191132 | $0.01 |
| CARLO POMATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000021452728346 | $0.00 |
| CARLO POOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016051028358 | $47.68 |
| CARLO POOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000176660267899999 | $0.00 |
| CARLO POOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049055451265 | $97.57 |
| CARLO POOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.717347580357899 | $0.72 |
| CARLO POOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.440165365 | $9.07 |
| CARLO POOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8138215876 | $20.16 |
| CARLO RACCOSTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 2,839.87 | $0.39 |
| CARLO RACCOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.364426183536 | $0.70 |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (71.416649789) | ($109,630.98) |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 71.416649789 | $109,630.98 |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,459.526745296) | ($25,018.55) |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,459.526745296 | $25,018.55 |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.54) |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($149.79) |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (14.727541) | ($100.15) |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($29,760.40) |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($37,216.75) |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3,444.799204296) | ($23,286.84) |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (26.0) | ($38,737.92) |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.479144494466659 | $1,123.03 |
| CARLO RADIN PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.6537299745627 | $103.68 |
| CARLO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031521258488 | $9.33 |
| CARLO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00567648735469999 | $11.08 |
| CARLO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116434663045 | $2.27 |
| CARLO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038173758949 | $0.03 |
| CARLO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057000700532 | $0.01 |
| CARLO RIBOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00609432282569999 | $189.89 |
| CARLO RIBOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070651755693 | $13.69 |
| CARLO RODRIGUES ISHIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058892424664999 | $0.00 |
| CARLO RODRIGUES ISHIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044019624167 | $0.00 |
| CARLO RODRIGUES ISHIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092785588237 | $0.00 |
| CARLO RODRIGUES ISHIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016413610244 | $0.00 |
| CARLO RODRIGUES ISHIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000899668931289999 | $0.00 |
| CARLO RODRIGUES ISHIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013199102487 | $0.00 |
| CARLO ROMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022670850888 | $0.00 |
| CARLO ROMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.784667586335 | $2.73 |
| CARLO ROMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42924415791 | $0.02 |
| CARLO ROOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418067323728369 | $0.05 |
| CARLO ROOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022626220757 | $0.03 |
| CARLO ROSSANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.181577299) | ($11.11) |
| CARLO ROSSANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,150.581574) | ($1,150.58) |
| CARLO ROSSANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002252845611) | ($6.67) |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.066293) | ($2,004.97) |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,002.443 | $2,004.97 |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.207409712 | $6,272.92 |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.445) | ($5.26) |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.26 | $5.26 |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.265829) | ($8,046.90) |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 8,002.885 | $8,046.90 |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001651) | ($49.92) |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.692 | $49.92 |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.01) | ($20.01) |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.777793982 | $23,518.89 |
| CARLO ROSSANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33150946) | ($9,878.98) |
| CARLO ROSSANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43209609) | ($12,906.28) |
| CARLO ROSSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021755004879 | $67.72 |
| CARLO ROSSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37514864105946 | $4.54 |
| CARLO ROTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137612321434 | $40.73 |
| CARLO ROTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015559065762 | $3.04 |
| CARLO ROTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6956600999 | $8.70 |
| CARLO ROY TAGUINOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (328.0) | ($328.00) |
| CARLO ROY TAGUINOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CARLO ROY TAGUINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003657161199 | $0.01 |
| CARLO ROY TAGUINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.6316652955999 | $78.08 |
| CARLO ROY TAGUINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067045853295 | $0.01 |
| CARLO ROY TAGUINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.638509216 | $2.64 |
| CARLO ROY TAGUINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.10668098349999 | $4.05 |
| CARLO ROY TAGUINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3721763041 | $3.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLO VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,604.97126841) | ($12,000.00) |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063237732261 | $18.72 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3597501782 | $19.51 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316534942879999 | $62.09 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3540026201799 | $11.35 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,580.429494197 | $1,196.73 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.82924021 | $64.57 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.6983861401 | $141.12 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.86501559019999 | $16.46 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.02045162457799 | $6.02 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089168430541 | $0.00 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114314282462 | $0.00 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.742544905 | $46.95 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.19900341992 | $71.69 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.747906792079999 | $4.60 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.263713868 | $2.21 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082261822912 | $0.00 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036269572398 | $0.00 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057499019132 | $0.00 |
| CARLO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0041236722714 | $0.01 |
| CARLO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115104417494 | $0.00 |
| CARLO VELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45711136106 | $0.53 |
| CARLO VICENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25974814399 | $0.30 |
| CARLO VICENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040869166206 | $0.00 |
| CARLO VICENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.641644151 | $0.07 |
| CARLO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004703880632 | $0.00 |
| CARLO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00973224836429999 | $0.01 |
| CARLO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.91866425881 | $1.23 |
| CARLO ZAMBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036435098035 | $1.08 |
| CARLO ZAMBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030129900788 | $0.03 |
| CARLO ZAMUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000244132305 | $0.01 |
| CARLO ZAMUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000076341165418 | $0.00 |
| CARLO ZARATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000863472269459999 | $0.00 |
| CARLO ZUTT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00537262 | $208.38 |
| CARLO ZUTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($19.85) |
| CARLO ZUTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.01) |
| CARLO ZUTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03740988) | ($1,128.09) |
| CARLO ZUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022413318575555 | $8.06 |
| CARLO ZUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000225718149639999 | $0.00 |
| CARLOS A A GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09) | ($164.55) |
| CARLOS A A GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09 | $164.55 |
| CARLOS A A GARCIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09) | ($158.74) |
| CARLOS A A GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017487618557 | $52.18 |
| CARLOS A A GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015012575616 | $29.64 |
| CARLOS A A GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123242429688 | $0.00 |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.296219247) | ($102.30) |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.296219247 | $102.30 |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (118.138260457) | ($112.23) |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 118.138260457 | $112.23 |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02111892903) | ($63.90) |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02111892903 | $63.90 |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (102.296219) | ($102.30) |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021118) | ($64.93) |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (118.13826) | ($107.16) |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008308608695) | ($317.49) |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008308608695 | $317.49 |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0083086) | ($330.08) |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032125198490238 | $1.26 |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216844271603 | $0.07 |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1381423082315 | $0.14 |
| CARLOS A ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0921503067586999 | $0.09 |
| CARLOS A RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.011 | $31.07 |
| CARLOS A RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $30.70 |
| CARLOS A RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017204243978 | $0.05 |
| CARLOS A RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039360206818 | $0.08 |
| CARLOS A RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091219398586 | $0.01 |
| CARLOS A RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024293478364 | $0.00 |
| CARLOS A RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00014799723488 | $0.00 |
| CARLOS AARON AJIN MORENO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1499715775) | ($457.35) |
| CARLOS AARON AJIN MORENO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123229) | ($50.63) |
| CARLOS AARON AJIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232293403 | $50.00 |
| CARLOS AARON AJIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0500475286385816 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS AARON AJIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001502599839 | $0.46 |
| CARLOS ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000429323053879999 | $0.08 |
| CARLOS ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32044479814 | $0.32 |
| CARLOS ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02117632859 | $0.01 |
| CARLOS ACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055898348025 | $0.00 |
| CARLOS ACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002095907145 | $0.00 |
| CARLOS ACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000307468138709999 | $0.00 |
| CARLOS ACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00167251522529999 | $0.00 |
| CARLOS ACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001700961713 | $0.01 |
| CARLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031469234132 | $0.09 |
| CARLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034117904451 | $0.01 |
| CARLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029007629416 | $0.03 |
| CARLOS ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005890216197 | $0.00 |
| CARLOS ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69589927321 | $2.87 |
| CARLOS ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007045193135 | $0.00 |
| CARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.573797664 | $4,915.54 |
| CARLOS ACOSTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.7579468925 | $2,303.99 |
| CARLOS ACOSTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,555.566760509) | ($2,069.96) |
| CARLOS ACOSTA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,555.566760509 | $2,069.96 |
| CARLOS ACOSTA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (2,555.56676) | ($1,943.94) |
| CARLOS ACOSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001317216164) | ($47.45) |
| CARLOS ACOSTA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001317216164 | $47.45 |
| CARLOS ACOSTA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005527339311) | ($1.99) |
| CARLOS ACOSTA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006669) | ($1.99) |
| CARLOS ACOSTA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000104952824) | ($1.99) |
| CARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117893010506 | $234.58 |
| CARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013160143906825 | $50.03 |
| CARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047872689544999 | $0.00 |
| CARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000954143928930999 | $0.00 |
| CARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.54219060151 | $8.75 |
| CARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043409470804 | $0.48 |
| CARLOS ADELL CARCELLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.317305) | ($912.68) |
| CARLOS ADELL CARCELLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069953) | ($2,730.68) |
| CARLOS ADELL CARCELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280308419972872 | $10.99 |
| CARLOS ADELL CARCELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012229910472931 | $3.59 |
| CARLOS ADOLFO DUARTE MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | TUSD | 193.39 | $193.39 |
| CARLOS ADOLFO DUARTE MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.009819565484) | ($400.00) |
| CARLOS ADOLFO DUARTE MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CARLOS ADOLFO DUARTE MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CARLOS ADOLFO DUARTE MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 47.457 | $100.00 |
| CARLOS ADOLFO DUARTE MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0968239206) | ($0.08) |
| CARLOS ADOLFO DUARTE MARTINEZ | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003785187776) | ($0.08) |
| CARLOS ADOLFO DUARTE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.34941292488 | $11.16 |
| CARLOS ADOLFO DUARTE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000799604218871 | $0.00 |
| CARLOS ADSUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021384293199999 | $0.00 |
| CARLOS ADSUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000184576310049999 | $0.01 |
| CARLOS AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9977266074899 | $20.57 |
| CARLOS AGARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001215020445799999 | $3.27 |
| CARLOS AGARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75191559528809 | $1.49 |
| CARLOS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000413923130839999 | $1.23 |
| CARLOS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.63545794224 | $6.05 |
| CARLOS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.28902420828999 | $1.99 |
| CARLOS AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0209438435 | $0.59 |
| CARLOS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002553049517 | $7.56 |
| CARLOS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6521540343 | $3.69 |
| CARLOS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8487697151 | $1.79 |
| CARLOS AIXERCH MATEU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| CARLOS AIXERCH MATEU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| CARLOS AIXERCH MATEU | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| CARLOS AIXERCH MATEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036886499964 | $112.98 |
| CARLOS AIXERCH MATEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.788595387 | $18.79 |
| CARLOS AIXERCH MATEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50914743276 | $90.23 |
| CARLOS ALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028610348886 | $3.14 |
| CARLOS ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253847239445147 | $100.00 |
| CARLOS ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006368256562 | $0.01 |
| CARLOS ALAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153409025325 | $0.05 |
| CARLOS ALBE BERNARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057685782431 | $17.90 |
| CARLOS ALBERTO AMADOR SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050592738899 | $0.16 |
| CARLOS ALBERTO BARTOSIAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058703641868 | $0.00 |
| CARLOS ALBERTO BARTOSIAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017188338213 | $0.02 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (4.0) | ($9.16) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 4.0 | $9.16 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (4.0) | ($8.40) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 4.0 | $8.40 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (8.9) | ($18.92) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 8.9 | $18.92 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (14.0) | ($28.84) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 14.0 | $28.84 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (14.0) | ($27.86) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 14.0 | $27.86 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (14.0) | ($26.44) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 14.0 | $26.44 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (16.0) | ($29.65) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 16.0 | $29.65 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (19.0) | ($34.08) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 19.0 | $34.08 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (19.0) | ($29.45) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 19.0 | $29.45 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($23.91) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.52) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.62512) | ($3,879.14) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.120046) | ($3,780.78) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (25.74) | ($21.57) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 25.74 | $21.57 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (25.7402) | ($21.51) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 25.7402 | $21.51 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (25.7402) | ($21.52) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 25.7402 | $21.52 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (25.7723) | ($17.60) |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 25.7723 | $17.60 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144626409277193 | $50.00 |
| CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.997755611889 | $47.31 |
| CARLOS ALBERTO BRIONES ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003715539758 | $0.00 |
| CARLOS ALBERTO CARREIRO MARQUES SANTIAGO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| CARLOS ALBERTO CARREIRO MARQUES SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002564762433 | |
| CARLOS ALBERTO CARREIRO MARQUES SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05028421311 | $0.04 |
| CARLOS ALBERTO CARREIRO MARQUES SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5661852554 | $2.57 |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.81 |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00557728 | $166.23 |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00251963 | $74.88 |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00660402 | $196.47 |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00332017 | $97.13 |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | SOL | 3.0464 | $83.50 |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | AVAX | 0.0448 | $0.93 |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268419050152999 | $2.33 |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007309674880466 | $0.00 |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0075887983638 | $0.27 |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00003230769231 | $0.00 |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($384.60) |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.10 |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.94 |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 11.07679 | $126.02 |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (40.0) | ($360.40) |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.08679) | ($9.34) |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003558) | ($108.75) |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001711) | ($50.21) |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (99.173776) | ($4.99) |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00526976099757969 | $150.01 |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84604092138963 | $3.80 |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05507496557289 | $0.53 |
| CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1737761235 | $0.02 |
| CARLOS ALBERTO CESPEDES CASTELLON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (402.7) | ($402.70) |
| CARLOS ALBERTO CESPEDES CASTELLON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($49.41) |
| CARLOS ALBERTO CESPEDES CASTELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012680956660031 | $50.03 |
| CARLOS ALBERTO CESPEDES CASTELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021329124509 | $0.04 |
| CARLOS ALBERTO CESPEDES CASTELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.775541076026 | $1.78 |
| CARLOS ALBERTO DA CUNHA ALMENDRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9912803795827 | $3.94 |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.499995 | $151.35 |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.0011 | $12.00 |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.097621692) | ($18.41) |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 480.377802 | $480.38 |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (480.0) | ($480.00) |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.4030638907 | $836.81 |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.15213301 | $275.82 |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05628200369004 | $0.04 |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050262525193 | $7.54 |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.196025831341 | $0.20 |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008948604668198 | $0.13 |
| CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142852552887999 | $0.69 |
| CARLOS ALBERTO DEMELO CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001855520332952 | $57.58 |
| CARLOS ALBERTO DEMELO CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137951428075999 | $26.44 |
| CARLOS ALBERTO DIAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 406.839533 | $406.84 |
| CARLOS ALBERTO DIAZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001657) | ($48.75) |
| CARLOS ALBERTO DIAZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 48.696 | $48.75 |
| CARLOS ALBERTO DIAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (455.88) | ($455.88) |
| CARLOS ALBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165820256586055 | $50.03 |
| CARLOS ALBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11061777870299 | $1.11 |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 7.58239 | $693.92 |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00554517 | $218.88 |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (7.59654) | ($158.16) |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 178.57 | $158.16 |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (178.57) | ($143.70) |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.059196 | $143.70 |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2345996265) | ($420.91) |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (681.685699) | ($262.97) |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (30.864398751) | ($293.54) |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0071846) | ($209.71) |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165102690365651 | $51.25 |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3935269621866 | $0.84 |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001375290815662 | $3.18 |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3234808901053 | $4.16 |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0452652611831 | $1.09 |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020263440652059 | $1.20 |
| CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.002240476685415 | $0.00 |
| CARLOS ALBERTO FELIZ BERASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0446615137105689 | $0.05 |
| CARLOS ALBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018805956355 | $5.44 |
| CARLOS ALBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444378509919999 | $0.77 |
| CARLOS ALBERTO GALLARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007059503559644 | $0.01 |
| CARLOS ALBERTO HERVIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $568.87 |
| CARLOS ALBERTO HERVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685296071637 | $50.24 |
| CARLOS ALBERTO HERVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212698738631 | $3.43 |
| CARLOS ALBERTO JIMENEZ GALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021236393011 | $0.07 |
| CARLOS ALBERTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007374152656 | $0.26 |
| CARLOS ALBERTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.586002191479 | $214.21 |
| CARLOS ALBERTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.740549284 | $78.74 |
| CARLOS ALBERTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7390578749999 | $16.89 |
| CARLOS ALBERTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58494365388 | $0.10 |
| CARLOS ALBERTO MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000309454413 | $0.00 |
| CARLOS ALBERTO MARTÍN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029702158777 | $0.00 |
| CARLOS ALBERTO MENDOZA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001868883367 | $0.08 |
| CARLOS ALBERTO ORNELAS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000136184183379999 | $0.01 |
| CARLOS ALBERTO OTERO CERDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.00378158 | $5.79 |
| CARLOS ALBERTO PARRA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024252610152 | $73.38 |
| CARLOS ALBERTO PARRA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6897823726 | $0.80 |
| CARLOS ALBERTO RIVERA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021384257965 | $0.63 |
| CARLOS ALBERTO RIVERA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044881760767 | $0.34 |
| CARLOS ALBERTO ROBLES CABALLERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01276068 | $401.49 |
| CARLOS ALBERTO ROBLES CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246146779 | |
| CARLOS ALBERTO ROBLES CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3085748463135 | $1.59 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.236130609) | ($0.50) |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1050305209) | ($0.23) |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (260.0) | ($260.00) |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LTC | 5.213816614 | $507.78 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.9) | ($82.46) |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 82.179 | $82.46 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (640.0) | ($640.00) |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 99.759055547 | $975.90 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (7.400916) | ($16,500.00) |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.5531589 | $16,500.00 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,542.064) | ($2,027.62) |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,007.45 | $2,027.62 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (319.42) | ($191.97) |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0064359 | $191.97 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0009905558207 | $29.55 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,089.64 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.1057519715 | $3,155.22 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($93.44) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (62.715205487) | ($1,169.64) |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046523525677 | $126.68 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63599215271055 | $1.38 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334466294684899 | $93.95 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.1478191009 | $27.15 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.6061145289326 | $22.40 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.288372695709099 | $2.04 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6836804893 | $5.75 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.24226609898058 | $177.52 |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014936318347 | $4.75 |
| CARLOS ALBERTO SALAS MENARGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 2,184.376616 | $2,188.34 |
| CARLOS ALBERTO SALAS MENARGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (2,190.87732) | ($171.49) |
| CARLOS ALBERTO SALAS MENARGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016618166138759 | $50.23 |
| CARLOS ALBERTO SALAS MENARGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0493900614570299 | $0.10 |
| CARLOS ALBERTO SALAS MENARGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00059688165535 | $0.17 |
| CARLOS ALBERTO SALAS MENARGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.981704708 | $2.55 |
| CARLOS ALBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114556949207 | $3.39 |
| CARLOS ALBERTO SIERRA MENDOZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.08834755 | $28.88 |
| CARLOS ALBERTO SIERRA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0539765256507499 | $0.04 |
| CARLOS ALBERTO SIERRA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003541386525 | $0.09 |
| CARLOS ALBERTO VIANA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002083947747 | $0.00 |
| CARLOS ALBERTO VIANA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058097168332 | $0.01 |
| CARLOS ALBERTO YACOVENCO JIMENEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.50673735 | $20,924.19 |
| CARLOS ALBERTO YACOVENCO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052798271698 | $153.97 |
| CARLOS ALEJANDRO GUTIÉRREZ SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015191293659 | $0.02 |
| CARLOS ALEJANDRO GUTIÉRREZ SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27214763016 | $0.13 |
| CARLOS ALEJANDRO RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003625) | ($149.82) |
| CARLOS ALEJANDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103965994271152 | $350.01 |
| CARLOS ALEJANDRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003537837922 | $0.00 |
| CARLOS ALEJANDRO ROBLES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| CARLOS ALEJANDRO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002313957793 | |
| CARLOS ALEJANDRO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2501829434 | $2.25 |
| CARLOS ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003201566873 | $0.00 |
| CARLOS ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102868378749 | $0.01 |
| CARLOS ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131550430115 | $0.00 |
| CARLOS ALEXANDER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257555209583 | $0.03 |
| CARLOS ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027059506209999 | $0.00 |
| CARLOS ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147324873559999 | $0.00 |
| CARLOS ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056492113043 | $0.01 |
| CARLOS ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014536630096 | $0.00 |
| CARLOS ALEXANDRE VIEIRA E SILVA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00063065 | $0.08 |
| CARLOS ALEXANDRE VIEIRA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025756580419 | $0.00 |
| CARLOS ALEXANDRE VIEIRA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000096294864821 | $0.00 |
| CARLOS ALEXANDRO GUTIERREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43.613 | $43.61 |
| CARLOS ALEXANDRO GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43.696352) | ($43.70) |
| CARLOS ALEXANDRO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 81.245591 | $42.69 |
| CARLOS ALEXANDRO GUTIERREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (81.245591) | ($41.66) |
| CARLOS ALEXANDRO GUTIERREZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.2490558 | $28.48 |
| CARLOS ALEXANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00855598173278 | $0.00 |
| CARLOS ALEXANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.137952917599719 | $0.14 |
| CARLOS ALEXANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000120969981509 | $0.01 |
| CARLOS ALFARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2474781972) | ($500.00) |
| CARLOS ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2474781972 | $500.00 |
| CARLOS ALFARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (317.763512674) | ($317.76) |
| CARLOS ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 317.763512674 | $317.76 |
| CARLOS ALFARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.287970564) | ($18.29) |
| CARLOS ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.287970564 | $18.29 |
| CARLOS ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (317.76) | ($317.76) |
| CARLOS ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.247478) | ($496.16) |
| CARLOS ALFARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (18.28) | ($18.28) |
| CARLOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080324965165 | $2.38 |
| CARLOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298488625642 | $59.23 |
| CARLOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13212758382896 | $0.13 |
| CARLOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037268466667 | $0.03 |
| CARLOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.255681142731 | $0.04 |
| CARLOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.29577119961029 | $2.30 |
| CARLOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017367426754 | $51.80 |
| CARLOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246611597849 | $0.26 |
| CARLOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288870328259999 | $5.63 |
| CARLOS ALFONSO BENITES VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05600979383364 | $0.05 |
| CARLOS ALFONSO BENITES VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.13314256979 | $0.01 |
| CARLOS ALFONSO CID BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146898106118 | $57.79 |
| CARLOS ALFONSO DIAZ CABRERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01090561 | $430.00 |
| CARLOS ALFONSO DIAZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183474158164399 | $54.15 |
| CARLOS ALFREDO LEON ZAMBRANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001659116461) | ($4.68) |
| CARLOS ALFREDO LEON ZAMBRANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01059258) | ($404.69) |
| CARLOS ALFREDO LEON ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128324191685999 | $51.04 |
| CARLOS ALFREDO LEON ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004473401523558 | $0.01 |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (19.211365621) | ($60,000.00) |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6765736378) | ($28,000.00) |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,000.0) | ($22,000.00) |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,000.0 | $22,000.00 |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (21,980.0) | ($21,980.00) |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 14,950.0 | $14,950.00 |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 19.211365621 | $56,707.37 |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.567433331) | ($72,573.92) |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.567433331 | $72,573.92 |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00692) | ($19.95) |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (24.560513331) | ($71,726.72) |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002252467593 | $70.09 |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022214980091502 | $66.89 |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.25636527736799 | $6.26 |
| CARLOS ALFREDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0515114264049999 | $0.04 |
| CARLOS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071564512202 | $0.21 |
| CARLOS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026591521489 | $0.00 |
| CARLOS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076389923301 | $0.00 |
| CARLOS ALLO ALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257157655119999 | $0.00 |
| CARLOS ALLO ALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027295690439 | $0.00 |
| CARLOS ALLO ALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050891630688 | $0.00 |
| CARLOS ALLO ALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.73348395979999 | $2.97 |
| CARLOS ALLO ALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002220316012 | $0.02 |
| CARLOS ALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028519331142 | $8.44 |
| CARLOS ALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232336747389999 | $4.53 |
| CARLOS ALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000887530534889999 | $0.01 |
| CARLOS ALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000154740456169999 | $0.00 |
| CARLOS ALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063132706408 | $0.04 |
| CARLOS ALONSO DOMINGUEZ BORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001793328846837 | $55.71 |
| CARLOS ALONSO DOMINGUEZ BORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022937652418 | $0.04 |
| CARLOS ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001919009914 | $0.57 |
| CARLOS ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000538803768409999 | $0.00 |
| CARLOS ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.39910220149999 | $0.20 |
| CARLOS ALONSO-GOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031912226776 | $10.93 |
| CARLOS ALONSO-GOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.622630064937 | $5.18 |
| CARLOS ALONSO-GOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095562596903 | $1.86 |
| CARLOS ALONSO-GOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9922431139 | $1.25 |
| CARLOS ALONSO-GOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2189303882 | $2.43 |
| CARLOS ALONZO LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008914430159259 | $0.00 |
| CARLOS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040701198824 | $12.05 |
| CARLOS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024275593886 | $4.74 |
| CARLOS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02518610719 | $1.03 |
| CARLOS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55153040494 | $0.35 |
| CARLOS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081487431234 | $0.00 |
| CARLOS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 40.092101185 | $3.79 |
| CARLOS ALVARENGA CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054654718583 | $0.00 |
| CARLOS ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001311) | ($51.25) |
| CARLOS ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 7.6 | $6.03 |
| CARLOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007624757362 | $0.00 |
| CARLOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021374463794 | $0.00 |
| CARLOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003789718346398 | $0.15 |
| CARLOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077801014396 | $0.01 |
| CARLOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019833035504 | $0.01 |
| CARLOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15862907727 | $0.16 |
| CARLOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017978720838 | $0.53 |
| CARLOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101784073817 | $0.20 |
| CARLOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7027982855 | $2.95 |
| CARLOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34990302535 | $0.05 |
| CARLOS ALVEAR ALCARAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.99999988) | ($6,814.70) |
| CARLOS ALVEAR ALCARAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04947338) | ($1,391.26) |
| CARLOS ALVEAR ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9960044074489 | $56.11 |
| CARLOS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 484.206301387 | $532.24 |
| CARLOS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.676173958999 | $194.77 |
| CARLOS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3400956967 | $76.29 |
| CARLOS ALZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8813814426 | $4.52 |
| CARLOS AMADOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 2,450.0 | $2,450.00 |
| CARLOS AMADOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,213.0) | ($1,213.00) |
| CARLOS AMADOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.1062621172 | $4,399.04 |
| CARLOS AMADOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CARLOS AMADOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.08311398525) | ($0.08) |
| CARLOS AMADOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.08311398525 | $0.08 |
| CARLOS AMADOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (3.401476384) | ($3.40) |
| CARLOS AMADOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 3.401476384 | $3.40 |
| CARLOS AMADOR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | GUSD | 263.0 | $263.00 |
| CARLOS AMADOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,500.0) | ($1,500.00) |
| CARLOS AMADOR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 1.695451668 | $3,034.72 |
| CARLOS AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014046908133214 | $39.91 |
| CARLOS AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026970148932 | $47.82 |
| CARLOS AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00211422515299999 | $0.00 |
| CARLOS AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023907042681 | $0.02 |
| CARLOS AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150553084609999 | $0.00 |
| CARLOS AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063931451133 | $0.01 |
| CARLOS AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0008368412131216 | $0.00 |
| CARLOS AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.034248751681533 | $0.03 |
| CARLOS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267450444 | $0.42 |
| CARLOS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059286504256 | $1.39 |
| CARLOS AMERICO LALIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01278396 | $507.20 |
| CARLOS AMERICO LALIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01449) | ($428.94) |
| CARLOS AMERICO LALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171804533781367 | $50.32 |
| CARLOS AMERICO LALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5462424470341 | $1.96 |
| CARLOS AMIGO BALLESTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039) | ($141.40) |
| CARLOS AMIGO BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003092551308375 | $103.88 |
| CARLOS AMIGO BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1934079864376 | $0.41 |
| CARLOS ANASTÁCIO TEJEDOR ANTUNES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001295 | $50.97 |
| CARLOS ANASTÁCIO TEJEDOR ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049866778487 | $14.74 |
| CARLOS ANDRADAS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01708929 | $518.59 |
| CARLOS ANDRADAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051146166843 | $14.43 |
| CARLOS ANDRADAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015164496439 | $2.96 |
| CARLOS ANDRADE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CARLOS ANDRADE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.01296 | $500.00 |
| CARLOS ANDRADE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| CARLOS ANDRADE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 13.817 | $12.00 |
| CARLOS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055240581102 | $16.02 |
| CARLOS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023403474645 | $0.03 |
| CARLOS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66679773624499 | $1.67 |
| CARLOS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6444142154 | $5.42 |
| CARLOS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.479104551109999 | $5.32 |
| CARLOS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041751438379999 | $0.00 |
| CARLOS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116855859042 | $0.00 |
| CARLOS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050635620417 | $0.01 |
| CARLOS ANDRADE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150977200595 | $4.47 |
| CARLOS ANDRADE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015226217724 | $2.97 |
| CARLOS ANDRES CALVO LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038577175939999 | $0.00 |
| CARLOS ANDRES CALVO LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060358628019 | $0.01 |
| CARLOS ANDRES ISAZA HINESTROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131249804369 | $0.41 |
| CARLOS ANDRES LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014244931109 | $0.05 |
| CARLOS ANDRES LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0767210672871 | $0.06 |
| CARLOS ANDRES LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45235845107 | $0.22 |
| CARLOS ANDRES LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80592702949 | $0.81 |
| CARLOS ANDRES MANTILLA ANGULO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01277955 | $483.53 |
| CARLOS ANDRES MENDEZ MORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001113596226 | $0.00 |
| CARLOS ANDRES MENDEZ MORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004923770115 | $0.00 |
| CARLOS ANDRES PALENCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,505.14 | $1,505.14 |
| CARLOS ANDRES PALENCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,505.14) | ($1,505.14) |
| CARLOS ANDRES PAZMINO COELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 205.171318 | $205.17 |
| CARLOS ANDRES PAZMINO COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67224535462295 | $1.96 |
| CARLOS ANDRES TORO OROSTICA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.09839252 | $30.91 |
| CARLOS ANDRES TORO OROSTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1419292257083 | $0.09 |
| CARLOS ANDRES TORO OROSTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00026362430099 | $0.06 |
| CARLOS ANDREY VALVERDE SOLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210020686279999 | $0.04 |
| CARLOS ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033619073742 | $102.74 |
| CARLOS ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04100066686 | $81.24 |
| CARLOS ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066888999167 | $19.80 |
| CARLOS ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042466193548 | $0.05 |
| CARLOS ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7688453094 | $8.77 |
| CARLOS ANLEU ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.69286845281 | $187.98 |
| CARLOS ANLEU ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080676739673 | $3.19 |
| CARLOS ANLEU ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.0386921698 | $4.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 13.2 | $18.48 |
| CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 15,986.92449 | $22,312.62 |
| CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | MATIC | (12,857.142857143) | ($18,000.00) |
| CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 24.2607 | $24.26 |
| CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.56) | ($22.56) |
| CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 12,857.142857143 | $7,920.56 |
| CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.72) |
| CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,990.1249) | ($10,780.13) |
| CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160135432 | $50.00 |
| CARLOS ANTON CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177769742 | $0.05 |
| CARLOS ANTON CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.68870540698 | $21.21 |
| CARLOS ANTONIO AROCHI JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47745389905682 | $0.46 |
| CARLOS ANTONIO FERRER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036482075253 | $1.08 |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00982316) | ($400.00) |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00982316 | $400.00 |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00289375) | ($83.34) |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,020.0 | $1,020.00 |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.030836775) | ($924.83) |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.030836775 | $924.83 |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.03401) | ($1,020.00) |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 1,013.722 | $1,020.00 |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,022.722) | ($1,022.72) |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001912584596) | ($41.67) |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030654354920537 | $10.50 |
| CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.175652351899999 | $0.18 |
| CARLOS ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032895958314 | $0.97 |
| CARLOS ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.75078480809999 | $2.75 |
| CARLOS ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4353300842 | $2.44 |
| CARLOS ANTONIO VAN DIJK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.055788527) | ($18.74) |
| CARLOS ANTONIO VAN DIJK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| CARLOS ANTONIO VAN DIJK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 25.5 | $25.50 |
| CARLOS ANTONIO VAN DIJK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| CARLOS ANTONIO VAN DIJK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| CARLOS ANTONIO VAN DIJK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 4,306.820436068 | $46,747.87 |
| CARLOS ANTONIO VAN DIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (4,306.820436068) | ($43,776.14) |
| CARLOS ANTONIO VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99575775729303 | $4.17 |
| CARLOS ANTONIO ZAVALA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185188963199999 | $55.41 |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.00160762 | $5.00 |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.001606) | ($3.32) |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 5.803 | $3.32 |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (5.802) | ($3.01) |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.001532 | $3.01 |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.050786 | $100.00 |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.001514) | ($3.00) |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOT | 0.3046 | $3.00 |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.002956) | ($6.00) |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | DOT | 0.5949 | $6.00 |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (0.8993) | ($9.04) |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0002997 | $9.04 |
| CARLOS ANZORA ZARCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070984361862999 | $0.02 |
| CARLOS ANZORA ZARCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036275891734 | $0.00 |
| CARLOS ANZORA ZARCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000102459818678 | $0.00 |
| CARLOS ANZORA ZARCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000261015944089999 | $0.00 |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($180.00) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (50.0) | ($270.76) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($139.00) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (400.0) | ($847.92) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004937) | ($199.86) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,043.98) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (671.059553) | ($3,583.46) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263881) | ($10,576.88) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,658.223356) | ($6,381.77) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (90.731704) | ($1,605.95) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,085.36) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,000.511874 | $3,000.51 |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.741188479) | ($16.51) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 2.785031453 | $8,419.62 |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (500.7348) | ($1,071.57) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.46108) | ($16,498.03) |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235838227521199 | $9.43 |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8119161632823 | $1.74 |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720211976446799 | $21.76 |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029393695935 | $0.03 |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.007569403656 | $8.29 |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1575200995642 | $2.84 |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.731690244572 | $9.24 |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000404237317539999 | $0.00 |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002033372259 | $0.00 |
| CARLOS APONTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000123194693182 | $0.00 |
| CARLOS ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038290941134 | $1.13 |
| CARLOS ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.463565865519999 | $938.50 |
| CARLOS ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.003782032 | $57.88 |
| CARLOS ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00362600509379999 | $0.03 |
| CARLOS ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15064441792 | $0.02 |
| CARLOS ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.013627422669 | $0.03 |
| CARLOS ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000396512648909999 | $0.00 |
| CARLOS ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00342328 | $100.19 |
| CARLOS ARAUJO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00493307 | $149.65 |
| CARLOS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729688495126 | $1.81 |
| CARLOS ARAUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.157615084) | ($2,269.23) |
| CARLOS ARAUZ | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.157615084 | $2,269.23 |
| CARLOS ARAUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001297864599) | ($2.63) |
| CARLOS ARAUZ | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001297864599 | $2.63 |
| CARLOS ARAUZ | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.158912949) | ($2,355.79) |
| CARLOS ARAUZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007517967525) | ($225.59) |
| CARLOS ARAUZ | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.007517967525 | $225.59 |
| CARLOS ARAUZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009108306773) | ($0.28) |
| CARLOS ARAUZ | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000009108306773 | $0.28 |
| CARLOS ARAUZ | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00752707) | ($229.27) |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059061308909 | $0.02 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000507890438689999 | $0.00 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057233605197 | $0.01 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073782754573 | $0.00 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126742415401 | $0.00 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003102197764 | $0.00 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039612556855 | $0.00 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000540558144409999 | $0.00 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41173558086 | $0.02 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00122891902643 | $0.00 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000020706764149 | $0.00 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053406807683654 | $1.90 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063245496181072 | $17.16 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044668811564 | $0.00 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020535023087 | $0.00 |
| CARLOS ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027610756406 | $0.00 |
| CARLOS ARCE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024950513022999 | $0.00 |
| CARLOS ARCE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021829017542 | $0.00 |
| CARLOS ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029915146122999 | $0.01 |
| CARLOS ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035734517648 | $0.01 |
| CARLOS ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00400693713229999 | $0.00 |
| CARLOS ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052281935158 | $0.00 |
| CARLOS ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051056974616 | $0.00 |
| CARLOS ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034969500562 | $0.00 |
| CARLOS ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038323564263 | $0.00 |
| CARLOS ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018425522468 | $0.00 |
| CARLOS ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038509466755999 | $0.00 |
| CARLOS ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000118949503363999 | $0.00 |
| CARLOS ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122467134963999 | $3.62 |
| CARLOS ARENAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| CARLOS ARENAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.77) | ($1.77) |
| CARLOS ARENAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.51090996) | ($5,139.27) |
| CARLOS ARENAS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| CARLOS ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024062246664 | $72.78 |
| CARLOS ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0732186116949999 | $156.09 |
| CARLOS ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020414952373 | $0.00 |
| CARLOS ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.173203746296 | $0.17 |
| CARLOS ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017875005798 | $0.00 |
| CARLOS ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010483153518 | $0.02 |
| CARLOS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022267936933 | $67.13 |
| CARLOS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00804333238149999 | $15.65 |
| CARLOS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.523484193 | $62.52 |
| CARLOS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5589610927 | $1.24 |
| CARLOS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.58855830349999 | $1.63 |
| CARLOS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.90170865994 | $0.09 |
| CARLOS ARIAS RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136898891617 | $0.41 |
| CARLOS ARIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014083707019 | $0.28 |
| CARLOS ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020383865969 | $0.60 |
| CARLOS ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.457714222 | $176.46 |
| CARLOS ARMANDO DEL BOSQUE OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.337332841597 | $16.87 |
| CARLOS ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169739051669999 | $0.50 |
| CARLOS ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.454687183 | $91.45 |
| CARLOS ARRAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0410074068 | $0.04 |
| CARLOS ARRAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121290691615999 | $0.01 |
| CARLOS ARRAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024376481837 | $0.00 |
| CARLOS ARRAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000232692510159999 | $0.03 |
| CARLOS ARRANZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012905853192255 | $50.37 |
| CARLOS ARRANZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.19437098219999 | $7.19 |
| CARLOS ARRAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018468936217 | $5.47 |
| CARLOS ARRAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042645750312 | $84.61 |
| CARLOS ARRAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037815049926 | $0.04 |
| CARLOS ARRAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064211994144 | $0.00 |
| CARLOS ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016188591265 | $0.00 |
| CARLOS ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015067371824 | $0.01 |
| CARLOS ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016160994038 | $0.00 |
| CARLOS ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047237741643 | $0.00 |
| CARLOS ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000326467174789999 | $0.00 |
| CARLOS ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014117707965 | $0.00 |
| CARLOS ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022329925679 | $0.00 |
| CARLOS ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000986056379409999 | $0.00 |
| CARLOS ARREGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096391547521 | $0.01 |
| CARLOS ARTURO DUQUE REINOSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.66592992 | $25,967.88 |
| CARLOS ARTURO DUQUE REINOSO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66592992) | ($26,088.47) |
| CARLOS ARTURO DUQUE REINOSO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66592992 | $26,088.47 |
| CARLOS ARTURO DUQUE REINOSO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66592992) | ($24,291.82) |
| CARLOS ARTURO PINZON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016301559484 | $0.02 |
| CARLOS ARTURO PINZON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063672014933 | $0.12 |
| CARLOS ARVELO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,018.111226922) | ($433.33) |
| CARLOS ARVELO | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 3,018.111226922 | $433.33 |
| CARLOS ARVELO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.805350094) | ($0.10) |
| CARLOS ARVELO | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 0.805350094 | $0.10 |
| CARLOS ARVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1259431961622 | $0.55 |
| CARLOS ATANASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044786575507 | $137.74 |
| CARLOS ATANASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041727367383 | $0.00 |
| CARLOS ATANASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003919224444 | $0.00 |
| CARLOS ATANASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00421138068159999 | $0.00 |
| CARLOS ATANASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.548845403 | $0.84 |
| CARLOS ATANASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001993184333 | $0.00 |
| CARLOS AUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.404482544334 | $2.31 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (5,397.687555521) | ($340.79) |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 5,397.687555521 | $340.79 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SGB | (5,397.687555521) | ($339.14) |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138223094206 | $0.00 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6122110451726 | $1.31 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064473362202 | $0.00 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115828498232 | $0.00 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019234556176 | $0.00 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018863106396 | $0.00 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027135484439 | $0.09 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000905526037519999 | $0.00 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.933580409421 | $0.24 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024007134168 | $0.00 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0067592986967 | $0.01 |
| CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111530612153529 | $1.20 |
| CARLOS AVALOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (567.749149411) | ($299.63) |
| CARLOS AVALOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 567.749149411 | $299.63 |
| CARLOS AVALOS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XRP | 0.099 | $0.04 |
| CARLOS AVALOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08400573414) | ($2,536.05) |
| CARLOS AVALOS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08400573414 | $2,536.05 |
| CARLOS AVALOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.275225352) | ($2,286.43) |
| CARLOS AVALOS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.275225352 | $2,286.43 |
| CARLOS AVALOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.084005) | ($2,518.80) |
| CARLOS AVALOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.275223) | ($2,277.27) |
| CARLOS AVALOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XRP | 355.0 | $135.84 |
| CARLOS AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084232539264122 | $28.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012024236840855 | $28.19 |
| CARLOS AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030184443773 | $0.00 |
| CARLOS AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7145670429049 | $2.03 |
| CARLOS AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051576567042 | $0.06 |
| CARLOS AVELAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (95.027504) | ($95.03) |
| CARLOS AVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001933030347 | $57.95 |
| CARLOS AVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084195817387 | $16.43 |
| CARLOS AVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5470033423384 | $0.55 |
| CARLOS AVILEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (969.114260874) | ($756.18) |
| CARLOS AVILEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 969.114260874 | $756.18 |
| CARLOS AVILEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075195717523 | $0.02 |
| CARLOS AVILEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091867190826 | $0.02 |
| CARLOS AVILEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018304693657 | $0.00 |
| CARLOS AVILEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000135026583738 | $0.00 |
| CARLOS AYALA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 2.06 | $125.49 |
| CARLOS AYALA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 33.994334 | $27.04 |
| CARLOS AYALA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00198916 | $76.78 |
| CARLOS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083736863919 | $24.78 |
| CARLOS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01523822358 | $29.73 |
| CARLOS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9486250358 | $3.13 |
| CARLOS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046490710002 | $0.41 |
| CARLOS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23909648455 | $0.03 |
| CARLOS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000115550351974 | $0.03 |
| CARLOS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023526252942 | $0.02 |
| CARLOS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0125991675494 | $0.04 |
| CARLOS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052470002269 | $15.53 |
| CARLOS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9441622374 | $3.10 |
| CARLOS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28209629935 | $11.16 |
| CARLOS AZAÑEDO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129383239881999 | $0.38 |
| CARLOS AZAÑEDO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100302615405 | $0.00 |
| CARLOS AZAÑEDO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102445495206999 | $19.99 |
| CARLOS AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.043932577104 | $8.70 |
| CARLOS BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126058647882 | $0.00 |
| CARLOS BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51952161185 | $0.52 |
| CARLOS BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090808792171 | $0.06 |
| CARLOS BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03520049777 | $0.39 |
| CARLOS BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00358563359909999 | $0.21 |
| CARLOS BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266796871849999 | $0.79 |
| CARLOS BANOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,657.818679722) | ($1,018.69) |
| CARLOS BANOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,657.818679722 | $1,018.69 |
| CARLOS BANOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,476.916513907) | ($181.19) |
| CARLOS BANOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,476.916513907 | $181.19 |
| CARLOS BANOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (55.959267864) | ($55.96) |
| CARLOS BANOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 55.959267864 | $55.96 |
| CARLOS BANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007377458816 | $0.00 |
| CARLOS BANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015525179638 | $0.02 |
| CARLOS BANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004245345963 | $0.00 |
| CARLOS BANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.98548028160391 | $0.33 |
| CARLOS BANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3380455797636 | $0.34 |
| CARLOS BANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.42517138204399 | $1.60 |
| CARLOS BAPHALOUKOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00913905 | $369.54 |
| CARLOS BAPHALOUKOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0063014 | $218.14 |
| CARLOS BAPHALOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006360981599 | $18.47 |
| CARLOS BAPHALOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132200332155 | $0.00 |
| CARLOS BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019431710017 | $0.06 |
| CARLOS BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.305758968759999 | $0.24 |
| CARLOS BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.349156493 | $12.78 |
| CARLOS BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000162790880079999 | $0.00 |
| CARLOS BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062144242446 | $0.00 |
| CARLOS BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013503648069 | $0.00 |
| CARLOS BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018426644027 | $0.00 |
| CARLOS BARANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127151440576 | $3.76 |
| CARLOS BARANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262950353859999 | $5.13 |
| CARLOS BARANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1225981925 | $1.68 |
| CARLOS BARANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6279632185 | $1.02 |
| CARLOS BARANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.356093049189999 | $0.05 |
| CARLOS BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120539218191533 | $0.14 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $223.07 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($104.05) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $46.16 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 26,623.040006895 | $12,330.78 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (2,154.124) | ($999.58) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,001.45 | $999.58 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (4,353.002) | ($1,996.63) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,994.545 | $1,996.63 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (2,163.114) | ($1,008.04) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,007.145 | $1,008.04 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (2,163.114) | ($1,008.04) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,007.14 | $1,008.04 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (2,145.854) | ($992.02) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 999.109 | $992.02 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (2,145.854) | ($992.02) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 998.465 | $992.02 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (2,163.114) | ($1,011.52) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,005.843 | $1,011.52 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (2,138.471) | ($1,000.00) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 995.03 | $1,000.00 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,069.236) | ($500.00) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 496.018 | $500.00 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | EOS | (89.784) | ($112.65) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 112.723 | $112.65 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | KNC | (118.758) | ($225.21) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 225.699 | $225.21 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | KNC | (118.759) | ($227.36) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 225.285 | $227.36 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ZRX | (815.81) | ($313.25) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 311.476 | $313.25 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,718.31 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 23.541528055 | $43,821.85 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (25.59175) | ($47,573.78) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,393.093847) | ($10,393.09) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (6,231.0) | ($4,032.51) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (311.817) | ($209.79) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 209.728 | $209.79 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | UNI | (61.2039) | ($319.48) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 317.464 | $319.48 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000698) | ($21.23) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 21.156 | $21.23 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | OMG | (20.801) | ($56.99) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 56.828 | $56.99 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (971.2) | ($136.96) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 136.579 | $136.96 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (26.583) | ($16.67) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 16.538 | $16.67 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (758.2) | ($758.20) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (7.958) | ($456.95) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (2.805779) | ($150.36) |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071207735939 | $0.24 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04608067828299 | $4.25 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023381724486082 | $0.44 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.3206213487341 | $25.32 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.316897809478609 | $0.29 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.02731778466389 | $5.48 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6675070311836 | $0.27 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0241323536585368 | $1.99 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25823618892082 | $1.73 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5079315869291 | $0.97 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099935042559516 | $0.81 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.748604829558055 | $0.49 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0177923148227046 | $0.06 |
| CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.160899124282253 | $0.54 |
| CARLOS BARILLAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.10052221 | $299.86 |
| CARLOS BARILLAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $102.45 |
| CARLOS BARILLAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $1,023.63 |
| CARLOS BARILLAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $1,025.90 |
| CARLOS BARILLAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.06647665 | $199.63 |
| CARLOS BARILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017385283546 | $3.39 |
| CARLOS BARILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117943069198999 | $0.69 |
| CARLOS BARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002380296383 | $7.04 |
| CARLOS BARON SANTANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($16,096.00) |
| CARLOS BARON SANTANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,919.59) |
| CARLOS BARON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061988407209 | $213.65 |
| CARLOS BARON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.980735787886 | $140.82 |
| CARLOS BARON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20875593979 | $503.16 |
| CARLOS BARON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.486502183359999 | $0.71 |
| CARLOS BARRERA PASAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($16,810.80) |
| CARLOS BARRERA PASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.16789368685283 | $5,113.98 |
| CARLOS BARRERA PASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 145.127521171 | $145.13 |
| CARLOS BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84294081636 | $0.84 |
| CARLOS BARRETO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102316329607 | $0.01 |
| CARLOS BARRETO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059842004057 | $0.04 |
| CARLOS BARRETO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8501176406 | $0.88 |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,309.051023359) | ($1,115.62) |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,309.051023359 | $1,115.62 |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (1,309.051) | ($1,116.43) |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.384311 | $1,116.43 |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.972496239) | ($775.80) |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.972496239 | $775.80 |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (7.97246) | ($774.32) |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 771.781 | $774.32 |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (771.78) | ($771.78) |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.269066 | $771.78 |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.653377) | ($1,878.56) |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184228260004 | $63.30 |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000606367934226999 | $1.80 |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024562700475 | $0.00 |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.503961347959999 | $0.68 |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.643755538658 | $2.41 |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012015459853799 | $0.04 |
| CARLOS BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021687816086789 | $2.19 |
| CARLOS BARRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016381008984 | $0.00 |
| CARLOS BARRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035428753691999 | $0.01 |
| CARLOS BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2187438159 | $2.55 |
| CARLOS BARZANO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.09999751 | $3,154.41 |
| CARLOS BARZANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.06659751 | $1,971.89 |
| CARLOS BARZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008327727257 | $254.91 |
| CARLOS BARZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062060919578999 | $124.39 |
| CARLOS BARZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027682040257905 | $0.03 |
| CARLOS BARZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024114357645 | $0.71 |
| CARLOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030862275108 | $0.02 |
| CARLOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0592155053 | $7.57 |
| CARLOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.466468895021999 | $5.18 |
| CARLOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.170668127999999 | $1.51 |
| CARLOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066416733999 | $0.01 |
| CARLOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130019544916 | $0.95 |
| CARLOS BAYÓN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61462419005899 | $9.79 |
| CARLOS BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015659553985 7 | $0.05 |
| CARLOS BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085438205157 | $0.01 |
| CARLOS BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057610463726 | $0.00 |
| CARLOS BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021473726146 | $0.00 |
| CARLOS BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155484946289999 | $0.00 |
| CARLOS BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022623327247 4 | $0.03 |
| CARLOS BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000380544246579999 | $0.00 |
| CARLOS BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000052495078769 | $0.00 |
| CARLOS BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063220682731 | $0.00 |
| CARLOS BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000182480399117 | $0.00 |
| CARLOS BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00761108059069999 | $0.03 |
| CARLOS BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00123111475262 | $0.00 |
| CARLOS BEDIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1918193109) | ($5,482.96) |
| CARLOS BEDIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1918193109 | $5,482.96 |
| CARLOS BEDIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.19181931) | ($5,503.30) |
| CARLOS BEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015470648480987 | $52.42 |
| CARLOS BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342262721839999 | $1.01 |
| CARLOS BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402317140181 | $0.00 |
| CARLOS BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8927485354 | $0.90 |
| CARLOS BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| CARLOS BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000491444484628 | $0.96 |
| CARLOS BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000355639532 | $0.00 |
| CARLOS BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037702235398 | $0.00 |
| CARLOS BENTANCOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077415340399999 | $0.23 |
| CARLOS BEREJNOI BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303070302739999 | $8.97 |
| CARLOS BEREJNOI BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7489428867 | $1.39 |
| CARLOS BERLANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024228054854 | $73.47 |
| CARLOS BERLANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| CARLOS BERLANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06918875126 | $138.99 |
| CARLOS BERLANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.940567217 | $39.94 |
| CARLOS BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153237476498 | $0.45 |
| CARLOS BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53507430129999 | $1.59 |
| CARLOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0339331097439999 | $0.03 |
| CARLOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.53898564139999 | $2.01 |
| CARLOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000145886842385 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000322415872949999 | $0.00 |
| CARLOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000002330633705 | $0.00 |
| CARLOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027007061317999 | $0.01 |
| CARLOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017640837768 | $0.02 |
| CARLOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000153814262059999 | $0.00 |
| CARLOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000002405612637 | $0.00 |
| CARLOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000044110774611 | $0.00 |
| CARLOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000109797268195 | $0.00 |
| CARLOS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000051125003089999 | $0.00 |
| CARLOS BERNARDINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.664181505) | ($256.23) |
| CARLOS BERNARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06432597465849 | $1.55 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000004216426084) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000004216426084 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002315284137) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002315284137 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003891041546) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003891041546 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0002045742767) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0002045742767 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000008957907573) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000008957907573 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000006846088793) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000006846088793 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.01346934901) | ($0.01) |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.01346934901 | $0.01 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0006547006774) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0006547006774 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00004424376888) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00004424376888 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001543347239) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001543347239 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.224155155) | ($6,592.79) |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.224155155 | $6,592.79 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002228432369) | ($6.38) |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002228432369 | $6.38 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0005697618983) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0005697618983 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003568382745) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003568382745 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.0012200894) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.0012200894 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002377099492) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002377099492 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07451424294) | ($220.00) |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07451424294 | $220.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.300897831) | ($6,750.83) |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005649054898) | ($1.59) |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005649054898 | $1.59 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005649054898) | ($1.60) |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000002702169049) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000002702169049 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000001242991431) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000001242991431 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000002101000723) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000002101000723 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000003033714594) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000003033714594 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000001605759887) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000001605759887 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.00001248048588) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.00001248048588 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000001166611235) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000001166611235 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000001473706626) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000001473706626 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001430209923) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001430209923 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.0000007879329625) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.0000007879329625 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001535212419) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001535212419 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.000000008207880061) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.000000008207880061 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000001229539) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000001229539 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000350068) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000350068 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000000169504905) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000000169504905 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000000000267579) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000000000267579 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00000001473693282) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00000001473693282 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000003487091) | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000003487091 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.001544) | ($3,000.00) |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000088247475999999 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007795727473318 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000010858198026 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000004001255734452 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062369374 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000334280309228 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00501984328592883 | $15.12 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003464506838557 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003014195048944 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000038960678921 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002820801859633 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000655142758 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000035746367213 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000005097801918 | $0.00 |
| CARLOS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000302344719629089 | $0.00 |
| CARLOS BETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036885050999 | $10.92 |
| CARLOS BLANCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 15.04248104 | $338.76 |
| CARLOS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062038480797 | $18.36 |
| CARLOS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002992407457 | $5.84 |
| CARLOS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4289246939 | $3.41 |
| CARLOS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24792362593 | $2.76 |
| CARLOS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063696343049 | $3.81 |
| CARLOS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3263540082 | $2.55 |
| CARLOS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019390264784 | $6.17 |
| CARLOS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000738419285799999 | $0.00 |
| CARLOS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.16579714012 | $1.80 |
| CARLOS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04911210723402 | $0.90 |
| CARLOS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00052617747455 | $0.00 |
| CARLOS BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172278247999999 | $0.51 |
| CARLOS BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014782642588 | $28.84 |
| CARLOS BONADEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007667579250712 | $0.01 |
| CARLOS BONGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007413374520574 | $0.00 |
| CARLOS BONIFACIO FERREIRA LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033495662555 | $0.00 |
| CARLOS BONIFACIO FERREIRA LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004580477235777 | $0.00 |
| CARLOS BONIFACIO FERREIRA LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098909903933 | $0.00 |
| CARLOS BONIFACIO FERREIRA LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051323045333 | $0.00 |
| CARLOS BONIFACIO FERREIRA LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000031237017952 | $0.00 |
| CARLOS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034731055567 | $1.03 |
| CARLOS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024041272109 | $0.47 |
| CARLOS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062555055014 | $0.01 |
| CARLOS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000142212097099999 | $0.01 |
| CARLOS BORGHINO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 4,068.521288 | $4,068.52 |
| CARLOS BORGHINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.14) |
| CARLOS BORGHINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06541076) | ($1,871.18) |
| CARLOS BORGHINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CARLOS BORGHINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,096.034531) | ($4,096.03) |
| CARLOS BORGHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035624578900778 | $13.25 |
| CARLOS BORGHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.191522480791 | $36.19 |
| CARLOS BORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039303118575 | $1.16 |
| CARLOS BORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084664568686 | $0.01 |
| CARLOS BORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60909340329999 | $3.61 |
| CARLOS BORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016415151227 | $0.12 |
| CARLOS BORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052744043214 | $0.32 |
| CARLOS BORRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.123873204849999 | $7.05 |
| CARLOS BORRAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002161176142 | $0.64 |
| CARLOS BORRAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6072835308 | $5.24 |
| CARLOS BRAVO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04616503 | $1,868.30 |
| CARLOS BRAVO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.51252428 | $1,533.10 |
| CARLOS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087880656803 | $25.50 |
| CARLOS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381454544459999 | $0.04 |
| CARLOS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066045271425 | $12.11 |
| CARLOS BRAVO PRIETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02693498 | $1,076.02 |
| CARLOS BRAVO PRIETO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (13.1592) | ($27.63) |
| CARLOS BRAVO PRIETO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00070231 | $27.26 |
| CARLOS BRAVO PRIETO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02522357 | $768.03 |
| CARLOS BRAVO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.88553716708 | $88.14 |
| CARLOS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108127548734 | $0.00 |
| CARLOS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136840104046999 | $0.00 |
| CARLOS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00266564897839999 | $0.00 |
| CARLOS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002395623252 | $0.00 |
| CARLOS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068631424739 | $0.01 |
| CARLOS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001859211981 | $0.14 |
| CARLOS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088122124784 | $0.30 |
| CARLOS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000048409066324 | $0.00 |
| CARLOS BRITO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CARLOS BRITO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 1.6054 | $5,000.00 |
| CARLOS BRITO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CARLOS BRITO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 3,451.285 | $5,000.00 |
| CARLOS BRITO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CARLOS BRITO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 46.15345 | $5,000.00 |
| CARLOS BRITO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (1.6054) | ($4,911.05) |
| CARLOS BRITO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 4,892.351 | $4,911.05 |
| CARLOS BRITO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (46.15343) | ($4,892.67) |
| CARLOS BRITO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 4,831.926 | $4,892.67 |
| CARLOS BRITO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MATIC | (3,451.285) | ($4,942.52) |
| CARLOS BRITO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 4,881.505 | $4,942.52 |
| CARLOS BRITO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CARLOS BRITO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.005266 | $200.00 |
| CARLOS BRITO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CARLOS BRITO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.005312 | $200.00 |
| CARLOS BRITO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CARLOS BRITO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.005748 | $200.00 |
| CARLOS BRITO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (120.936) | ($228.40) |
| CARLOS BRITO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.089456 | $228.40 |
| CARLOS BRITO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.08945) | ($226.80) |
| CARLOS BRITO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 227.87 | $226.80 |
| CARLOS BRITO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (227.87) | ($216.14) |
| CARLOS BRITO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0069957 | $216.14 |
| CARLOS BRITO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CARLOS BRITO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.048254 | $100.00 |
| CARLOS BRITO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04826222816) | ($100.05) |
| CARLOS BRITO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.285806) | ($6.29) |
| CARLOS BRITO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02333363) | ($700.79) |
| CARLOS BRITO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLOS BRITO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (30,923.378863) | ($30,923.38) |
| CARLOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004290145082378 | $1.37 |
| CARLOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.0639425546959 | $138.12 |
| CARLOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067231741567 | $0.00 |
| CARLOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.904458121739 | $103.90 |
| CARLOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000249545827039999 | $0.00 |
| CARLOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01950347257088 | $0.02 |
| CARLOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001183450808 | $0.00 |
| CARLOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022411954566 | $0.01 |
| CARLOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000018212434901 | $0.00 |
| CARLOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000581136838409999 | $0.00 |
| CARLOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.073893914463 | $0.01 |
| CARLOS BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000237641083999999 | $0.00 |
| CARLOS BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019313103877 | $0.00 |
| CARLOS BROOKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 1,997.654258 | $1,902.91 |
| CARLOS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130528493264999 | $38.63 |
| CARLOS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021128119301 | $41.23 |
| CARLOS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3988315319 | $2.13 |
| CARLOS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4684962645 | $3.05 |
| CARLOS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000069364592843 | $0.00 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01238430765) | ($37.68) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001288900735) | ($52.17) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000776850362) | ($3.09) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001371815461) | ($5.00) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 1,600.0 | $13,712.32 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 150.0 | $1,337.13 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (1,707.510734165) | ($15,221.12) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 6,573.0 | $6,573.00 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.36) | ($75.36) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 4.882218727 | $10,135.00 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001761472297) | ($52.17) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.337319) | ($12,804.62) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001053726402) | ($3.09) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 18,780.0 | $18,780.00 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.17) | ($52.17) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.5664863557 | $16,640.19 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | LINK | 2,692.328132606 | $19,105.03 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.09) | ($3.09) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 3.595523088 | $7,130.19 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.574487) | ($16,871.68) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (2,750.208557) | ($19,505.24) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.596886) | ($7,127.19) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (15.676721) | ($15.68) |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073392827955841 | $2.60 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00899805776214341 | $23.70 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04154139890456 | $0.04 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110208577041724 | $0.90 |
| CARLOS BUENO HORCAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00627438475209999 | $0.01 |
| CARLOS BUIL ARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012446978473 | $0.32 |
| CARLOS BUIL ARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14140775292999 | $6.49 |
| CARLOS BUIL ARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025001462743 | $3.89 |
| CARLOS BUIL ARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6333404613 | $1.53 |
| CARLOS BUIL ARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.498865774689999 | $1.28 |
| CARLOS BUONCORAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021771357119 | $0.01 |
| CARLOS BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024288146383 | $7.19 |
| CARLOS BURGOS AGUILAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.150371) | ($5,972.29) |
| CARLOS BURGOS AGUILAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.150371 | $5,972.29 |
| CARLOS BURGOS AGUILAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.150371) | ($5,882.40) |
| CARLOS BURGOS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002009217738605 | $8.06 |
| CARLOS BURGOS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210242579 | $41.02 |
| CARLOS BURGOS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015781321162 | $0.00 |
| CARLOS BURGOS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040210194496 | $0.00 |
| CARLOS BURGOS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006239693248499 | $0.00 |
| CARLOS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001259586641 | $0.00 |
| CARLOS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053761263531 | $0.00 |
| CARLOS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0586689514849999 | $0.01 |
| CARLOS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183250716389999 | $0.02 |
| CARLOS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005831086387999 | $0.00 |
| CARLOS BUSTAMANTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 5.757 | $104.83 |
| CARLOS BUSTAMANTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00214423 | $86.75 |
| CARLOS BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130356235035999 | $0.39 |
| CARLOS BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016853117277 | $32.88 |
| CARLOS BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.92384886 | $6.28 |
| CARLOS BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.608364997059999 | $6.76 |
| CARLOS BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123544696889 | $0.74 |
| CARLOS BUSTAMANTE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.731398022641 | $1.67 |
| CARLOS BUTRON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005717864933) | ($173.37) |
| CARLOS BUTRON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005717864933 | $173.37 |
| CARLOS BUTRON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05555004536) | ($113.43) |
| CARLOS BUTRON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05555004536 | $113.43 |
| CARLOS BUTRON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004161761453) | ($0.03) |
| CARLOS BUTRON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004161761453 | $0.03 |
| CARLOS BUTRON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05555004536) | ($109.73) |
| CARLOS BUTRON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00571786) | ($167.19) |
| CARLOS BUTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411175208724799 | $1.46 |
| CARLOS BUTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003778410040643 | $0.97 |
| CARLOS BUTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008896126936511 | $0.00 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XAUT | 64.15 | $125,017.52 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300,000.0) | ($300,000.00) |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (360,000.0) | ($360,000.00) |
| CARLOS C DEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (300.0) | ($8,430,385.48) |
| CARLOS C DEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (51.0) | ($1,485,936.00) |
| CARLOS C DEKKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000,000.0) | ($2,000,000.00) |
| CARLOS C DEKKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,965,805.295087 | $2,965,805.30 |
| CARLOS C DEKKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| CARLOS C DEKKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (40.0) | ($1,174,490.64) |
| CARLOS C DEKKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 349,907.5 | $349,907.50 |
| CARLOS C DEKKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (210.91287901) | ($6,518,619.22) |
| CARLOS C DEKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.3666547 | $10,751.05 |
| CARLOS C DEKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 4.07396063 | $119,456.67 |
| CARLOS C DEKKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XAUT | 34.13 | $63,965.82 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.88016948404031 | $32,369.64 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00857330264 | $0.01 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7885311866 | $3,558.91 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5035425122 | $2.50 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73,258.241291353 | $73,258.24 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.3497508026 | $98.80 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88593738998 | $0.42 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 987.776484521999 | $40.27 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.68729288705 | $155.77 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.93432074031 | $1.44 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 7.72552835169999 | $550.76 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 122.095340948 | $64.99 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0048718638374 | $0.01 |
| CARLOS C DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.88549494413 | $1,632.19 |
| CARLOS CABALLERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 154.92 | $102.11 |
| CARLOS CABALLERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.065 | $136.35 |
| CARLOS CABALLERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0044 | $126.09 |
| CARLOS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016888260295 | $0.50 |
| CARLOS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102852031505 | $0.01 |
| CARLOS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146813050205 | $4.35 |
| CARLOS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050398296628 | $0.98 |
| CARLOS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6598397442 | $2.11 |
| CARLOS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49245388262 | $0.31 |
| CARLOS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26310606891 | $0.04 |
| CARLOS CABRERA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.075 | $2,981.98 |
| CARLOS CABRERA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.081 | $2,954.56 |
| CARLOS CABRERA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.08151019 | $2,936.05 |
| CARLOS CABRERA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.035 | $1,103.03 |
| CARLOS CABRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0652809 | $1,853.06 |
| CARLOS CABRERA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.10251899 | $3,008.65 |
| CARLOS CABRERA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.10233311 | $2,995.76 |
| CARLOS CABRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.10290034 | $2,996.25 |
| CARLOS CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.1094 | $3,014.41 |
| CARLOS CABRERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00029348 | $7.37 |
| CARLOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001920466353 | $0.00 |
| CARLOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000329352418679999 | $0.01 |
| CARLOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8233620481 | $4.82 |
| CARLOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00898043711629999 | $275.31 |
| CARLOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.05003037 | $10.08 |
| CARLOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1631974233 | $12.93 |
| CARLOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112436643622 | $0.82 |
| CARLOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0871346056579999 | $5.21 |
| CARLOS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000801263657649999 | $2.37 |
| CARLOS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91642140789999 | $3.92 |
| CARLOS CALDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027968253033 | $0.00 |
| CARLOS CALDERON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.69316514 | $283.52 |
| CARLOS CALDERON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 10.4599851 | $54.81 |
| CARLOS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.454459447051 | $5.89 |
| CARLOS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3226453543424 | $1.05 |
| CARLOS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.705910183 | $46.54 |
| CARLOS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.835173252 | $57.66 |
| CARLOS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84478289801 | $7.46 |
| CARLOS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.66987515679999 | $0.24 |
| CARLOS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.950548804299999 | $0.46 |
| CARLOS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018939726495 | $0.56 |
| CARLOS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 427.56440065 | $338.96 |
| CARLOS CALDERON GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129610297317 | $0.38 |
| CARLOS CALIX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2725186222) | ($800.81) |
| CARLOS CALIX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2725186222 | $800.81 |
| CARLOS CALIX | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2725186222) | ($842.06) |
| CARLOS CALIX | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,925.0 | $3,925.00 |
| CARLOS CALIX | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| CARLOS CALIX | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 350.195678 | $350.20 |
| CARLOS CALIX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.8) | ($58.80) |
| CARLOS CALIX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,942.0) | ($3,942.00) |
| CARLOS CALIX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 2.980166842 | $5,780.84 |
| CARLOS CALIX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.98029815) | ($5,792.45) |
| CARLOS CALIX | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.98029815 | $5,792.45 |
| CARLOS CALIX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.98029815) | ($5,775.22) |
| CARLOS CALIX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (349.0) | ($349.00) |
| CARLOS CALIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029663935444 | $0.00 |
| CARLOS CALIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000405710818484881 | $1.23 |
| CARLOS CALIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034070951503 | $0.00 |
| CARLOS CALIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018050778177 | $0.00 |
| CARLOS CALLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031386) | ($10.00) |
| CARLOS CALLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031386 | $10.00 |
| CARLOS CALLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.456) | ($14,504.90) |
| CARLOS CALLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.456 | $14,504.90 |
| CARLOS CALLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000313) | ($9.96) |
| CARLOS CALLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000294553) | ($30,008.84) |
| CARLOS CALLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000294553 | $30,008.84 |
| CARLOS CALLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.456) | ($13,680.00) |
| CARLOS CALLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000295) | ($30,464.98) |
| CARLOS CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065593732492829 | $231.11 |
| CARLOS CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2277523928 | $6.42 |
| CARLOS CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052089918319 | $0.00 |
| CARLOS CALLEGARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 99,990.28 | $137,467.78 |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (369.0) | ($387.10) |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 369.0 | $387.10 |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (369.0) | ($386.88) |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (270.112256393) | ($174.00) |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 270.112256393 | $174.00 |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (134.225235707) | ($93.00) |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 134.225235707 | $93.00 |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100,000.649013652) | ($62,405.71) |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100,000.649013652 | $62,405.71 |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (100,000.649013652) | ($63,783.30) |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (404.3374921) | ($256.70) |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (134.701436099) | ($85.62) |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 134.701436099 | $85.62 |
| CARLOS CALLEGARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (134.701436099) | ($85.71) |
| CARLOS CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 975.21461905551 | $946.48 |
| CARLOS CALVO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023979818588 | $7.10 |
| CARLOS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083944739384999 | $0.25 |
| CARLOS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999824216100999 | $1.16 |
| CARLOS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 21.573856725 | $21.57 |
| CARLOS CAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365852151411429 | $0.00 |
| CARLOS CAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00895463347399999 | $0.01 |
| CARLOS CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113864529159054 | $50.00 |
| CARLOS CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015352422147 | $0.00 |
| CARLOS CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039989031812 | $0.00 |
| CARLOS CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000708622675649999 | $0.00 |
| CARLOS CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042936875185 | $0.00 |
| CARLOS CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114754854066 | $0.00 |
| CARLOS CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0077944263246 | $0.01 |
| CARLOS CAMPOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003478) | ($100.56) |
| CARLOS CAMPOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (9.5724) | ($12.82) |
| CARLOS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063182558991 | $0.01 |
| CARLOS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000619128612109999 | $1.98 |
| CARLOS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015080696029126 | $0.01 |
| CARLOS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51146627013 | $0.32 |
| CARLOS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040063620327 | $0.09 |
| CARLOS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243341834049999 | $0.28 |
| CARLOS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.352027275 | $12.17 |
| CARLOS CAMPOS-TORTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082029776046 | $0.24 |
| CARLOS CAMPOS-TORTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328938188499999 | $0.38 |
| CARLOS CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079518805962 | $0.01 |
| CARLOS CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105702083893 | $0.00 |
| CARLOS CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015812802544 | $0.00 |
| CARLOS CANIBANO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 8.98 | $820.95 |
| CARLOS CANIBANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.145) | ($5,568.94) |
| CARLOS CANIBANO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 5,592.67 | $5,568.94 |
| CARLOS CANIBANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (8.967347272) | ($3,186.73) |
| CARLOS CANIBANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (5,612.792101) | ($285.89) |
| CARLOS CANIBANO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.90659942 | $3,319.33 |
| CARLOS CANIBANO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 3,945.24527 | $3,945.25 |
| CARLOS CANIBANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.908486548) | ($3,430.31) |
| CARLOS CANIBANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CARLOS CANIBANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08605126) | ($2,598.58) |
| CARLOS CANIBANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CARLOS CANIBANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (19,141.523503) | ($19,141.52) |
| CARLOS CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012604949104384 | $44.91 |
| CARLOS CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003904168575557 | $7.04 |
| CARLOS CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.80037143213 | $189.80 |
| CARLOS CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1401547024 | $0.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0443617717912689 | $17.68 |
| CARLOS CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045337235674 | $2.12 |
| CARLOS CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 32.37309979 | $10.06 |
| CARLOS CANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004739665585 | $0.00 |
| CARLOS CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081616133163 | $252.70 |
| CARLOS CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22739249721 | $463.09 |
| CARLOS CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.154047435999 | $190.15 |
| CARLOS CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5266908892 | $28.08 |
| CARLOS CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010155579007 2 | $0.03 |
| CARLOS CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096301603799 9 | $0.02 |
| CARLOS CARDENAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02935219484) | ($859.57) |
| CARLOS CARDENAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02935219484 | $859.57 |
| CARLOS CARDENAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2067233484) | ($306.69) |
| CARLOS CARDENAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2067233484 | $306.69 |
| CARLOS CARDENAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2067233484) | ($306.69) |
| CARLOS CARDENAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029352519) | ($807.96) |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023320882308 | $6.90 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107043255936 | $20.89 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7338675926 | $8.73 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.281483234 | $2.60 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5555171314 | $1.60 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0430736148999 | $1.32 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02729850487 | $1.58 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003077314208787 4 | $10.32 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020326964499761 | $4.61 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047267811959 | $0.04 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061795360485 | $0.00 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057606727131 | $0.01 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016863081918 | $0.00 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006703082396 | $0.38 |
| CARLOS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2444928367221 4 | $0.26 |
| CARLOS CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062854200210999 | $0.19 |
| CARLOS CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1108284421 | $0.88 |
| CARLOS CARNEIRO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 225.002008 | $225.00 |
| CARLOS CARNEIRO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (225.005534) | ($225.01) |
| CARLOS CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1302156947591 | $26.13 |
| CARLOS CARRASCO CANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151862978781999 | $0.45 |
| CARLOS CARRASCO CANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005000097636799 9 | $0.00 |
| CARLOS CARRASQUILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 13,310.909891 | $13,310.91 |
| CARLOS CARRASQUILLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (13,310.909891) | ($13,310.91) |
| CARLOS CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3245151692 | $5.04 |
| CARLOS CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321279114443 | $657.10 |
| CARLOS CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046565073584 | $0.00 |
| CARLOS CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000017119680 5 | $0.00 |
| CARLOS CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4796413633 | $1.18 |
| CARLOS CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00116907023694 | $0.01 |
| CARLOS CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.816682408159999 | $0.03 |
| CARLOS CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005372507756 | $0.34 |
| CARLOS CARRER CAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7716576871 | $3.27 |
| CARLOS CARRER CAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.679249968 | $12.43 |
| CARLOS CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055138576856 | $0.01 |
| CARLOS CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051750841454 | $10.10 |
| CARLOS CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.96789846482 | $1.86 |
| CARLOS CARVALHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.332019) | ($687.10) |
| CARLOS CARVALHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.117214) | ($371.35) |
| CARLOS CARVALHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (274.20188) | ($151.17) |
| CARLOS CARVALHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000862) | ($26.21) |
| CARLOS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000628155409571 7 | $0.22 |
| CARLOS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022845675271809 9 | $5.82 |
| CARLOS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3618196751322 | $1.01 |
| CARLOS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0076286337511632 | $2.84 |
| CARLOS CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205832252735 | $6.09 |
| CARLOS CASARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.1238844999999 | $33.39 |
| CARLOS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158991640581 | $0.47 |
| CARLOS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34108213753 | $0.40 |
| CARLOS CASIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5475347356 | $0.64 |
| CARLOS CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078135100274 | $2.31 |
| CARLOS CASTANEDA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003570613434799 9 | $10.57 |
| CARLOS CASTANEDA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033506975637 | $6.54 |
| CARLOS CASTEDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.40335304746 | $26.15 |
| CARLOS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0923482408 | $1.66 |
| CARLOS CASTELLANOS OMAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185126598019999 | $0.02 |
| CARLOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051448319250999 9 | $0.01 |
| CARLOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006427407008 | $0.00 |
| CARLOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002257682036 | $0.00 |
| CARLOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018861248027 | $2.07 |
| CARLOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053633202046 | $0.38 |
| CARLOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030223101604958 | $0.00 |
| CARLOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092662911199 | $18.08 |
| CARLOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.725958627 | $5.33 |
| CARLOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052742801042 | $0.01 |
| CARLOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001123479632239 99 | $3.33 |
| CARLOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55462585572 | $0.35 |
| CARLOS CASTILLO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000931038476 75 | $0.00 |
| CARLOS CASTREJÓN CABANILLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00019885 | $5.73 |
| CARLOS CASTREJÓN CABANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001797237794999 9 | $5.31 |
| CARLOS CASTREJÓN CABANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080149858573 | $1.56 |
| CARLOS CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000585) | ($20.00) |
| CARLOS CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09479305) | ($3,235.52) |
| CARLOS CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05211323) | ($2,170.45) |
| CARLOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000090909722751 | $0.00 |
| CARLOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004586256675482 | $17.48 |
| CARLOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.70410401771 | $29.20 |
| CARLOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021995400381 | $6.51 |
| CARLOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116060051875 | $0.00 |
| CARLOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123982714253999 | $0.02 |
| CARLOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000095048022376 | $0.00 |
| CARLOS CASTRO ORTIZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04593448326) | ($1,366.37) |
| CARLOS CASTRO ORTIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04593448326 | $1,366.37 |
| CARLOS CASTRO ORTIZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.506287413) | ($750.43) |
| CARLOS CASTRO ORTIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.506287413 | $750.43 |
| CARLOS CASTRO ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (117.4304825) | ($68.68) |
| CARLOS CASTRO ORTIZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 117.4304825 | $68.68 |
| CARLOS CASTRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035289683952193 | $12.35 |
| CARLOS CASTRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1068237332754 | $1.11 |
| CARLOS CASTRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108533715545954 | $8.28 |
| CARLOS CAVACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30461406136584 | $0.32 |
| CARLOS CENTURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5316028983709 | $33.05 |
| CARLOS CEPEDA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196569006109999 | $0.58 |
| CARLOS CEPEDA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022616070676 | $4.41 |
| CARLOS CEPEDA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.8021380438 | $12.80 |
| CARLOS CEPEDA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032121568047 | $1.92 |
| CARLOS CERRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18085573) | ($7,028.80) |
| CARLOS CERRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (11.237740154) | ($31,418.91) |
| CARLOS CERRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 73,791.14 | $73,791.14 |
| CARLOS CERRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (73,791.14) | ($73,791.14) |
| CARLOS CERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005660528775534 | $22.44 |
| CARLOS CERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039739568487586 | $117.17 |
| CARLOS CERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.3251268425399 | $43.33 |
| CARLOS CERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044559574813 | $0.05 |
| CARLOS CERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00621620028079999 | $0.02 |
| CARLOS CERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00086136454339 | $0.00 |
| CARLOS CESAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03751931418) | ($75.25) |
| CARLOS CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015623702201 | $30.64 |
| CARLOS CESPEDES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.016886 | $500.28 |
| CARLOS CESPEDES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016886) | ($510.99) |
| CARLOS CESPEDES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,436.631569921) | ($25,436.63) |
| CARLOS CESPEDES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,436.631569921 | $25,436.63 |
| CARLOS CESPEDES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (511.582842897) | ($511.58) |
| CARLOS CESPEDES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 511.582842897 | $511.58 |
| CARLOS CESPEDES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (25,436.63157) | ($25,436.63) |
| CARLOS CESPEDES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (511.58) | ($511.58) |
| CARLOS CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017349589185 | $0.51 |
| CARLOS CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.45501281205 | $265.46 |
| CARLOS CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.3388886838101 | $5.34 |
| CARLOS CHAHINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (146.775970235) | ($2,736.46) |
| CARLOS CHAHINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (34.94080804) | ($2,537.40) |
| CARLOS CHAHINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (25.75595206) | ($1,304.80) |
| CARLOS CHAHINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (75,322.302393) | ($27,965.89) |
| CARLOS CHAHINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (32.281329) | ($13.63) |
| CARLOS CHAHINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (0.05669567201) | ($1.18) |
| CARLOS CHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 175.231109963903 | $113.17 |
| CARLOS CHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0558817221572259 | $5.37 |
| CARLOS CHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.328772745143505 | $10.26 |
| CARLOS CHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0265392105607625 | $3.73 |
| CARLOS CHALBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14842882238 | $0.17 |
| CARLOS CHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001909660253 | $0.57 |
| CARLOS CHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029004236597 | $0.00 |
| CARLOS CHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.85130022949999 | $2.85 |
| CARLOS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031009458224 | $0.92 |
| CARLOS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 64.591622924 | $220.67 |
| CARLOS CHEVERE LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046146395728 | $1.37 |
| CARLOS CHEVERE LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0487916861689999 | $97.20 |
| CARLOS CHEVERE LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50582395449 | $4.47 |
| CARLOS CHIESA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (80.178393) | ($74.79) |
| CARLOS CHIESA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (77.0) | ($72.96) |
| CARLOS CHIESA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (118.491643) | ($109.93) |
| CARLOS CHIESA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (535.428573) | ($510.18) |
| CARLOS CHIESA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | MATIC | 349.785697981 | $499.43 |
| CARLOS CHIESA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (349.7) | ($496.57) |
| CARLOS CHIESA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (330.853403) | ($304.17) |
| CARLOS CHIESA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (228.826469) | ($201.75) |
| CARLOS CHIESA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | MATIC | 317.176568554 | $397.73 |
| CARLOS CHIESA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (317.17656855) | ($399.49) |
| CARLOS CHIESA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (254.708732) | ($200.08) |
| CARLOS CHIESA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | MATIC | 368.702061971 | $434.92 |
| CARLOS CHIESA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (368.0) | ($419.57) |
| CARLOS CHIESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (451.187374865) | ($258.96) |
| CARLOS CHIESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (2,837.198288) | ($1,281.61) |
| CARLOS CHIESA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17418833) | ($4,955.41) |
| CARLOS CHIESA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (6.844) | ($5.56) |
| CARLOS CHIESA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001865 | $5.56 |
| CARLOS CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011218894959496 | $39.45 |
| CARLOS CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06023472102696 | $0.09 |
| CARLOS CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.328503623004 | $4.32 |
| CARLOS CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.930690045026 | $13.38 |
| CARLOS CHOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057420162467929 | $0.01 |
| CARLOS CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015040253110999 | $0.00 |
| CARLOS CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0507897537169999 | $0.04 |
| CARLOS CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015886373118 | $0.00 |
| CARLOS CID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 94.425 | $210.12 |
| CARLOS CID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002152266362) | ($0.83) |
| CARLOS CID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001927391651) | ($0.67) |
| CARLOS CID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004890396727) | ($0.17) |
| CARLOS CID | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (10.837818) | ($103.18) |
| CARLOS CID | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002785325729) | ($0.83) |
| CARLOS CID | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 10.737818 | $101.87 |
| CARLOS CID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($657.22) |
| CARLOS CID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.466593) | ($850.29) |
| CARLOS CID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005577891553) | ($0.17) |
| CARLOS CID | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002197513857) | ($0.67) |
| CARLOS CID | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003895799108) | ($0.83) |
| CARLOS CID | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003070634769) | ($0.67) |
| CARLOS CID | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007791162847) | ($0.17) |
| CARLOS CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154337891844 | $45.74 |
| CARLOS CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6346932488502 | $16.87 |
| CARLOS CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043599507712827 | $10.24 |
| CARLOS CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.931545258228 | $0.57 |
| CARLOS CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000082681254349999 | $0.00 |
| CARLOS CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07154325127 | $0.52 |
| CARLOS CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015995889094 | $0.11 |
| CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.73) | ($4.73) |
| CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10965027) | ($3,310.82) |
| CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29) | ($8,157.55) |
| CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,746.66) |
| CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,047.45) |
| CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002344973421) | ($4.58) |
| CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068210022059 | $221.98 |
| CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134647869079999 | $0.16 |
| CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027950332095 | $54.54 |
| CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124833615803 | $0.12 |
| CARLOS CODY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070214794728 | $1.37 |
| CARLOS COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (745.501863306) | ($482.48) |
| CARLOS COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 745.501863306 | $482.48 |
| CARLOS COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (740.824021833) | ($110.04) |
| CARLOS COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 740.824021833 | $110.04 |
| CARLOS COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001040572771) | ($32.72) |
| CARLOS COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001040572771 | $32.72 |
| CARLOS COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,289.426014049) | ($6,829.49) |
| CARLOS COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,289.426014049 | $6,829.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (745.501863) | ($391.31) |
| CARLOS COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (740.8240218) | ($90.90) |
| CARLOS COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,289.426014049) | ($5,519.07) |
| CARLOS COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104057) | ($30.95) |
| CARLOS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005106718287598 | $0.19 |
| CARLOS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.219290721786 | $60.63 |
| CARLOS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5684649845746 | $2.15 |
| CARLOS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.641796003580826 | $0.12 |
| CARLOS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004680037634 | $0.00 |
| CARLOS COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5276006704705 | $0.54 |
| CARLOS COLINDRES ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111836655622 | $0.00 |
| CARLOS COLINDRES ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102418901799 | $0.08 |
| CARLOS COLIPAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058014831122 | $0.00 |
| CARLOS COLIPAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041617902322 | $0.00 |
| CARLOS COLIPAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046875409367 | $0.01 |
| CARLOS COLIPAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027331167331 | $0.00 |
| CARLOS COLIPAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028742297454 | $0.00 |
| CARLOS COLIPAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001685580204 | $0.00 |
| CARLOS COLIPAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000060621062841 | $0.00 |
| CARLOS COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004849333103 | $14.35 |
| CARLOS COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050638471266 | $100.99 |
| CARLOS COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.633910515 | $53.63 |
| CARLOS COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083757230512 | $6.13 |
| CARLOS COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000127377228252 | $0.01 |
| CARLOS COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.65557964843 | $0.35 |
| CARLOS COLMENARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4207381029489 | $0.40 |
| CARLOS COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135423991763 | $0.40 |
| CARLOS COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.944871328399999 | $1,890.39 |
| CARLOS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139748772857 | $41.35 |
| CARLOS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039106627789 | $0.00 |
| CARLOS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00271915036909999 | $0.00 |
| CARLOS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015823821521 | $0.01 |
| CARLOS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.105939920423 | $3.95 |
| CARLOS COMPANY TORRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027594853047 | $8.17 |
| CARLOS COMPANY TORRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.421359451 | $34.42 |
| CARLOS COMPANY TORRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0037761744182 | $0.00 |
| CARLOS CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178487309259999 | $0.05 |
| CARLOS CONDE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028763327231 | $8.52 |
| CARLOS CONDE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079585029999 | $0.02 |
| CARLOS CONDE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034261094436 | $6.69 |
| CARLOS CONDE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00088454768191999 | $0.06 |
| CARLOS CONDE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.091739353214999 | $0.09 |
| CARLOS CONDE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.089724612553 | $0.04 |
| CARLOS CONSTANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22362001285 | $2.49 |
| CARLOS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077461961960352 | $22.93 |
| CARLOS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001475206839 | $2.88 |
| CARLOS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.433892473 | $41.57 |
| CARLOS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 254.502137283 | $159.80 |
| CARLOS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2212179055 | $46.91 |
| CARLOS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5103067364 | $5.16 |
| CARLOS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54168815943 | $3.33 |
| CARLOS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70730355361 | $0.92 |
| CARLOS CONTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.40986422256) | ($16,000.00) |
| CARLOS CONTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| CARLOS CONTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.719546032) | ($7.92) |
| CARLOS CONTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CARLOS CONTI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000112084192) | ($3.34) |
| CARLOS CONTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.723174458) | ($7.92) |
| CARLOS CONTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004375079397) | ($8.34) |
| CARLOS CONTI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001567707111) | ($3.34) |
| CARLOS CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154495067998 | $56.17 |
| CARLOS CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.698535656799 | $37.57 |
| CARLOS CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096847777196 | $210.65 |
| CARLOS CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.312727038 | $17.10 |
| CARLOS CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7815119578 | $112.38 |
| CARLOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016726263358 | $0.00 |
| CARLOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021250086834 | $0.00 |
| CARLOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001517983833999 | $0.00 |
| CARLOS CORNIELLE CANDELARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019227805535 | $0.57 |
| CARLOS CORNIELLE CANDELARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043066697474 | $0.05 |
| CARLOS CORNIELLE CANDELARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126360581158 | $2.47 |
| CARLOS CORNIELLE CANDELARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000040122037763 | $0.00 |
| CARLOS CORNIELLE CANDELARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0086622765934 | $0.01 |
| CARLOS CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00703331375839999 | $218.39 |
| CARLOS CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1965142419 | $2.56 |
| CARLOS CORREA LARES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00291591) | ($29,616.11) |
| CARLOS CORREA LARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035232385212415 | $134.24 |
| CARLOS CORREA LARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073373156997 | $0.00 |
| CARLOS CORREA LARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041412896654 | $0.81 |
| CARLOS CORREA LARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51984876612 | $0.52 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023880926349 | $0.01 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020472070026999 | $0.61 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112006509385 | $0.00 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278872492029999 | $54.41 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031475291531 | $0.03 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022906185833 | $0.00 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.092372858 | $36.09 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60692615896 | $0.09 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00202452360759999 | $0.00 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025489292205 | $0.02 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000101349299754 | $0.00 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000004549662299 | $0.00 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000061335305496 | $0.00 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.59032680447 | $0.59 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000071514121786 | $0.01 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000012933404579 | $0.00 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000093456355363 | $0.00 |
| CARLOS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00099214318182 | $0.00 |
| CARLOS CORTÉS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.07187792 | $218.60 |
| CARLOS CORTÉS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.17784234 | $224.69 |
| CARLOS CORTÉS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004973221354) | ($1.92) |
| CARLOS CORTÉS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 2.21168203 | $200.84 |
| CARLOS CORTÉS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.07581404 | $211.52 |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 1,838.15330422 | $239.72 |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOGE | (1,820.91) | ($139.00) |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0049692 | $139.00 |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (4.37096) | ($190.00) |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0067552 | $190.00 |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.37405277 | $777.78 |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.377128877) | ($1.82) |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.063558) | ($1,868.22) |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,861.785 | $1,868.22 |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.385697) | ($700.00) |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 698.177 | $700.00 |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| CARLOS CORTÉS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.1559143372 | $4,579.64 |
| CARLOS CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.4307527256221 | $62.54 |
| CARLOS CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070387741941 | $0.00 |
| CARLOS CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114975258098 | $0.00 |
| CARLOS CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.608493572 | $10.79 |
| CARLOS CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115798474849 | $1.02 |
| CARLOS COTORRUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020272299453 | $0.01 |
| CARLOS COTORRUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057806464924 | $0.01 |
| CARLOS COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6524462524048 | $0.63 |
| CARLOS CRESPO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (1,613.142595135) | ($1,438.57) |
| CARLOS CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.78886974059002 | $1.15 |
| CARLOS CRISTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000633688385 | $0.00 |
| CARLOS CRISTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113255415838 | $0.01 |
| CARLOS CRUZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.029932174) | ($2,943.10) |
| CARLOS CRUZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.029932174 | $2,943.10 |
| CARLOS CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.029932174) | ($2,766.83) |
| CARLOS CRUZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 266.825039 | $266.83 |
| CARLOS CRUZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (266.825039) | ($266.83) |
| CARLOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018948271264 | $0.56 |
| CARLOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004005275574132 | $11.74 |
| CARLOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.891758198659999 | $0.71 |
| CARLOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2828501219 | $5.20 |
| CARLOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45342866094 | $1.55 |
| CARLOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062530875497 | $3.72 |
| CARLOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09041656064 | $3.55 |
| CARLOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109198790137 | $1.20 |
| CARLOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033688659974 | $0.04 |
| CARLOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044745011616 | $1.32 |
| CARLOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046019279808 | $0.09 |
| CARLOS CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00820507033101849 | $0.01 |
| CARLOS CUBAANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018457388921 | $0.02 |
| CARLOS CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020127822511 | $5.96 |
| CARLOS CUNHA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130513845165 | $0.00 |
| CARLOS CUTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024270671026 | $0.07 |
| CARLOS CUTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064304313039 | $0.01 |
| CARLOS D'ABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163503973715 | $0.17 |
| CARLOS D'ABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072887394622 | $0.14 |
| CARLOS D'ABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015508274245 | $0.11 |
| CARLOS D'ABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024607911136 | $0.06 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.876497696) | ($21.43) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.6937038698) | ($28,000.00) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 117.086795 | $40,035.97 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BCH | (116.750526412) | ($40,016.00) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,004.0 | $10,004.00 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,504.0) | ($10,504.00) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 56.01281868 | $19,017.20 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10357897) | ($4,162.11) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 1.81933271 | $617.06 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.164164665) | ($56.69) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 12.07501664 | $4,186.17 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BCH | (69.188191882) | ($24,000.00) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 12,000.0 | $12,000.00 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.12281106) | ($56.69) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.4398450152 | $17,800.53 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.175806452) | ($4.72) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | DOT | 298.841987299 | $5,575.69 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (1,523.225) | ($1,125.02) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 112.26300374 | $1,945.52 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (73.28714783) | ($977.74) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.50585063 | $1,470.28 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43984501) | ($17,292.07) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.077191709) | ($85.03) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BCH | (1.05524473) | ($262.86) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.596428571) | ($5.54) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.144805195) | ($7.92) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.978334101) | ($21.43) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,327.044234 | $1,327.04 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,016.557394 | $2,016.56 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.00034034 | $2,435.86 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,892.6304 | $10,892.63 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (447.5) | ($447.50) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 70.243436612 | $16,184.79 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7147254841) | ($1,388.46) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (23.0) | ($4,750.65) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.981138015) | ($7.92) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.176895307) | ($5.54) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.072967577) | ($1,546.98) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (27.0) | ($4,087.42) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.56) | ($22.56) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BCH | (20.24343661) | ($2,372.65) |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.88966185069 | $206.67 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007721936306 | $0.89 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8715350734 | $0.46 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.61707525299999 | $11.40 |
| CARLOS DA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.342949797 | $3.34 |
| CARLOS DA COSTA MARCELO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0374 | $1,115.51 |
| CARLOS DA COSTA MARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.4033229321 | $65.19 |
| CARLOS DAFONTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008513418464 | $0.00 |
| CARLOS DAFONTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025841217901 | $0.00 |
| CARLOS DAFONTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022601836054 | $0.00 |
| CARLOS DAFONTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025721154583 | $0.00 |
| CARLOS DAFONTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00011147088872 | $0.00 |
| CARLOS DANIEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01553782189 | $0.02 |
| CARLOS DANIEL DE QUEIROZ LIMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01051008 | $417.80 |
| CARLOS DANIEL DE QUEIROZ LIMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00257677 | $100.55 |
| CARLOS DANIEL DE QUEIROZ LIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00087659 | $27.02 |
| CARLOS DANIEL DE QUEIROZ LIMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.18) |
| CARLOS DANIEL DE QUEIROZ LIMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.17) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS DANIEL DE QUEIROZ LIMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.69) |
| CARLOS DANIEL DE QUEIROZ LIMA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0108266 | $317.42 |
| CARLOS DANIEL DE QUEIROZ LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018736171450018 | $55.10 |
| CARLOS DANIEL DE QUEIROZ LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9790388392773 | $0.60 |
| CARLOS DANIEL DIAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 405.465 | $405.47 |
| CARLOS DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002314632389 | |
| CARLOS DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.16019680007 | $2.16 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 34.26722427 | $3,379.09 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 4.04188415 | $1,642.58 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002315799495399999 | $0.01 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035200569563 | $0.00 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043636126157 | $86.64 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.108059619 | $42.10 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.866894863 | $28.80 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9905583693 | $11.01 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3460564186 | $0.78 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019830649932999 | $0.00 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3135599403 | $28.40 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3761734230347 | $20.26 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.47420814489999 | $3.09 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.607983355507 | $24.06 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0091907906017 | $0.01 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.099484794348 | $10.92 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043906283465 | $13.24 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10127549022 | $5.77 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.12608478514 | $0.54 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.84901636999 | $1.10 |
| CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000080199130683 | $0.00 |
| CARLOS DANIEL HERNANDEZ SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015905529845 | $0.31 |
| CARLOS DANIEL TORRES MERCADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00757333 | $308.45 |
| CARLOS DANIEL TORRES MERCADO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01905834879 | $60.19 |
| CARLOS DANIEL TORRES MERCADO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01905834879) | ($53.90) |
| CARLOS DANIEL TORRES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358713147499999 | $100.00 |
| CARLOS DANIEL TORRES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4825692253 | $4.70 |
| CARLOS DANIEL TORRES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 66.872569045 | $31.95 |
| CARLOS DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3752309868099 | $25.39 |
| CARLOS DANYELL MARTINS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005871038358928 | $0.00 |
| CARLOS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063958345288 | $215.28 |
| CARLOS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.53745201421 | $55.54 |
| CARLOS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01253759465 | $27.59 |
| CARLOS DAVID MUNOZ RVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00030653 | $0.02 |
| CARLOS DAVID MUNOZ RVAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.00030952 | $0.02 |
| CARLOS DAVID MUNOZ RVAS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00014145 | $0.02 |
| CARLOS DAVID MUNOZ RVAS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00031814 | $0.03 |
| CARLOS DAVID MUNOZ RVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012284000942674 | $0.00 |
| CARLOS DAVID MUNOZ RVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000734845089 | $0.00 |
| CARLOS DAVID TAYLOR ROMERO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,511.00 |
| CARLOS DAVID TAYLOR ROMERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25008768) | ($7,447.61) |
| CARLOS DAVID TAYLOR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002444425765481 | $7.18 |
| CARLOS DAVID TAYLOR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015469388427177 | $0.01 |
| CARLOS DE ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58559756707777 | $10.01 |
| CARLOS DE ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019212375877 | $0.00 |
| CARLOS DE ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0028378085712 | $0.00 |
| CARLOS DE LA CRUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01446741) | ($582.13) |
| CARLOS DE LA CRUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.623976797 | $570.72 |
| CARLOS DE LA CRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (8.408524948) | ($922.58) |
| CARLOS DE LA CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.8 | $149.60 |
| CARLOS DE LA CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.806232339) | ($148.67) |
| CARLOS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023362693415629 | $100.46 |
| CARLOS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0085402211383122 | $0.88 |
| CARLOS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028411277062 | $8.41 |
| CARLOS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7331507877 | $3.75 |
| CARLOS DE LA GARZA ROSALES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001015) | ($31.68) |
| CARLOS DE LA GARZA ROSALES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 31.64 | $31.68 |
| CARLOS DE LA GARZA ROSALES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,150.544513) | ($3,150.54) |
| CARLOS DE LA GARZA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30119882348929 | $0.34 |
| CARLOS DE LA GARZA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.544682960386 | $34.54 |
| CARLOS DE LA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00015334913582 | $0.29 |
| CARLOS DE LA NUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129952772339 | $0.38 |
| CARLOS DE LA NUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025084806936 | $4.89 |
| CARLOS DE LA NUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058540260921 | $6.43 |
| CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 1.33 | $79.97 |
| CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | AVAX | (1.33) | ($80.41) |
| CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020538) | ($60.42) |
| CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.447699594) | ($2,634.68) |
| CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172829630489999 | $0.51 |
| CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3628774715 | $6.16 |
| CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108473660946479 | $27.04 |
| CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108382730059 | $0.01 |
| CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000619739495619999 | $0.00 |
| CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.636192622369999 | $0.30 |
| CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000203774168087 | $0.00 |
| CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.022381393212 | $0.02 |
| CARLOS DE LA TORRE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017282950607999 | $0.05 |
| CARLOS DE LA TORRE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131773852927 | $0.26 |
| CARLOS DE LA TORRE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038129143584 | $0.00 |
| CARLOS DE LA TORRE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000228187239029999 | $0.00 |
| CARLOS DE LA TORRE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00084106850247 | $0.00 |
| CARLOS DE LA TORRE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049092733009 | $0.00 |
| CARLOS DE LA TORRE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000140423801709 | $0.00 |
| CARLOS DE LANUZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 19,020.3482 | $4.33 |
| CARLOS DE LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002569469052 | $0.00 |
| CARLOS DE LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404516043495399 | $0.04 |
| CARLOS DE LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.64791086909999 | $4.48 |
| CARLOS DE LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36629089699 | $4.07 |
| CARLOS DE LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66431998745 | $0.32 |
| CARLOS DE LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 11.94524837082 | $11.57 |
| CARLOS DE LANUZA PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018962537332 | $0.00 |
| CARLOS DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036080197755 | $10.68 |
| CARLOS DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026123028598 | $79.24 |
| CARLOS DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051542730777 | $10.06 |
| CARLOS DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013419575684 | $0.00 |
| CARLOS DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000018394215166 | $0.00 |
| CARLOS DE SA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088949621076 | $0.00 |
| CARLOS DE SOUSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,823.33) |
| CARLOS DE SOUSA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.414333) | ($16,403.47) |
| CARLOS DE SOUSA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03) | ($9.43) |
| CARLOS DE SOUSA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BCH | (10.41429275) | ($3,276.07) |
| CARLOS DE SOUSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.40320564 | $15,601.73 |
| CARLOS DE SOUSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.404317) | ($15,535.67) |
| CARLOS DE SOUSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10037849) | ($2,897.36) |
| CARLOS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025769316586537 | $99.33 |
| CARLOS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0121073987964432 | $4.08 |
| CARLOS DEJESUS BARRERACORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01168513 | $483.24 |
| CARLOS DEJESUS BARRERACORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001869118176415 | $54.91 |
| CARLOS DEL CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93202257668 | $1.01 |
| CARLOS DEL MOLINO MEGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307017535345 | $50.41 |
| CARLOS DEL MOLINO MEGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210434475919999 | $0.04 |
| CARLOS DEL MOLINO MEGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.10130555 | $19.10 |
| CARLOS DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133636987586934 | $0.01 |
| CARLOS DELANTERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 6.780548 | $607.13 |
| CARLOS DELANTERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 711.522135 | $596.14 |
| CARLOS DELANTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.761973632) | ($478.07) |
| CARLOS DELANTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07456467) | ($2,202.12) |
| CARLOS DELANTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (712.633761) | ($372.76) |
| CARLOS DELANTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.388371718) | ($2,868.32) |
| CARLOS DELANTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (14.172784674) | ($152.36) |
| CARLOS DELANTERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001552) | ($3.12) |
| CARLOS DELANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000396157375027219 | $14.81 |
| CARLOS DELANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127399567107 | $0.00 |
| CARLOS DELANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00743913382991699 | $20.29 |
| CARLOS DELANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3094742686285 | $0.94 |
| CARLOS DELANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12020255544238 | $1.85 |
| CARLOS DELANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009432678206104 | $3.69 |
| CARLOS DELANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0273337319159999 | $0.99 |
| CARLOS DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.911321403839999 | $0.91 |
| CARLOS DELGADO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.148868 | $100.15 |
| CARLOS DELGADO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (100.148868) | ($100.15) |
| CARLOS DELGADO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 100.148868 | $100.15 |
| CARLOS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000180885165299999 | $0.00 |
| CARLOS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014753563829 | $0.00 |
| CARLOS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147631556258 | $4.37 |
| CARLOS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7412185345 | $1.09 |
| CARLOS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18162520472 | $2.02 |
| CARLOS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6256162619 | $0.63 |
| CARLOS DELOSSANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,006.246996273) | ($1,006.25) |
| CARLOS DELOSSANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,006.246996273 | $1,006.25 |
| CARLOS DELOSSANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,006.0) | ($1,006.00) |
| CARLOS DELOSSANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 23.28325 | $1,006.00 |
| CARLOS DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020342715807 | $0.60 |
| CARLOS DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101571753136 | $204.58 |
| CARLOS DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.51422074496499 | $6.51 |
| CARLOS DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.91066122355 | $66.66 |
| CARLOS DEPAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 560.760881 | $560.76 |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (309.203452887) | ($161.18) |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 309.203452887 | $161.18 |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,611.859176381) | ($2,611.86) |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,611.859176381 | $2,611.86 |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01903440395) | ($534.60) |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01903440395 | $534.60 |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01430948434) | ($0.62) |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01430948434 | $0.62 |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.775689037) | ($58.37) |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.775689037 | $58.37 |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,526.107332915) | ($184.51) |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,526.107332915 | $184.51 |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (309.203452) | ($159.85) |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (8.775689037) | ($58.27) |
| CARLOS DEPAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,611.859176) | ($2,611.86) |
| CARLOS DEPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020266116700022 | $6.76 |
| CARLOS DEPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.083520885688 | $31.08 |
| CARLOS DEPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1885758643908 | $1.51 |
| CARLOS DEPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027195920443216 | $0.26 |
| CARLOS DEPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.71936027745589 | $0.43 |
| CARLOS DEPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044345080853961 | $0.00 |
| CARLOS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011320108843 | $0.00 |
| CARLOS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017336611496 | $0.00 |
| CARLOS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046682378047 | $0.00 |
| CARLOS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002117226013 | $0.00 |
| CARLOS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000106244320892 | $0.00 |
| CARLOS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026206765504 | $0.00 |
| CARLOS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016544534956 | $0.02 |
| CARLOS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20879134903932 | $5.60 |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126875) | ($50.07) |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 456.75 | $291.16 |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.102477) | ($200.00) |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 200.102 | $200.00 |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.102885) | ($200.89) |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 200.197 | $200.89 |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0062701 | $200.00 |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0062701) | ($199.96) |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,089.85) |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($389.46) |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268751351 | $50.00 |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261268663431769 | $0.05 |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493051967836 | $11.33 |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1720620508 | $2.17 |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2946032696 | $7.72 |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.8783965537 | $9.12 |
| CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9281691476 | $0.20 |
| CARLOS DÍAZ HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000791403792683 | $0.00 |
| CARLOS DIEGO FLORESLOPEZNEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284883457116 | $91.23 |
| CARLOS DIEGO FLORESLOPEZNEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00391103764609999 | $7.61 |
| CARLOS DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102029370792 | $30.20 |
| CARLOS DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.93700521609999 | $2.33 |
| CARLOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163728801449999 | $4.85 |
| CARLOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275254965009 | $0.30 |
| CARLOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045765475851 | $8.93 |
| CARLOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0599797037069999 | $0.01 |
| CARLOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036877189263 | $0.00 |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029863) | ($50.16) |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (412.987) | ($137.99) |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0045494 | $137.99 |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (5.38218) | ($119.00) |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 117.412 | $119.00 |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (14.8837) | ($128.00) |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 126.794 | $128.00 |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (245.0) | ($245.00) |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0084599 | $245.00 |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.182069) | ($289.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.009969 | $289.00 |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (60.883) | ($20.00) |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006652 | $20.00 |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04479524) | ($1,292.43) |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8911647955525 | $26.76 |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052576530571031 | $2.40 |
| CARLOS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006936227533 | $0.00 |
| CARLOS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346588966659999 | $0.40 |
| CARLOS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030301253498 | $0.00 |
| CARLOS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000531408827799999 | $0.00 |
| CARLOS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012782287482 | $0.00 |
| CARLOS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000046161603409 | $0.00 |
| CARLOS DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016049797694 | $1.76 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 5,304.0 | $1,072.43 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5106170167) | ($17,610.39) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5106170167 | $17,610.39 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (593.039520699) | ($446.81) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 593.039520699 | $446.81 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (9.010856791) | ($897.42) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 9.010856791 | $897.42 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.65536098) | ($348.69) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.65536098 | $348.69 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,421.900062531) | ($897.45) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,421.900062531 | $897.45 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.048559569) | ($687.40) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.048559569 | $687.40 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.65536098) | ($301.35) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003161969286) | ($9.94) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003161969286 | $9.94 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003015171308) | ($0.26) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003015171308 | $0.26 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1367211598) | ($0.07) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1367211598 | $0.07 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009326976754) | ($0.63) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.009326976754 | $0.63 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4539033243) | ($0.29) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4539033243 | $0.29 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51093321) | ($15,911.99) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,422.036783691) | ($742.00) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (593.493424) | ($316.07) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (9.057886545) | ($474.40) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | COMP | (9.013871963) | ($652.24) |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017101243471538 | $66.36 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038546709585 | $76.21 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98733951964169 | $1.68 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040829532878934 | $3.76 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0313721924919059 | $2.09 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0132047954755573 | $1.61 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.9404558363547 | $0.71 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154871853816 | $45.91 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032064225651 | $6.26 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4596347556 | $1.57 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.35235665 | $9.25 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23840201863 | $0.31 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063247514292 | $1.48 |
| CARLOS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00040342552222 | $0.00 |
| CARLOS DOMINGUEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009210239047 | $0.00 |
| CARLOS DOMINGUEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016818751201 | $0.02 |
| CARLOS DOMINGUEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034268114570999 | $0.01 |
| CARLOS DOMINGUEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.071625084595 | $0.03 |
| CARLOS DOMINGUEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.022929856755 | $0.00 |
| CARLOS DONAIRE SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000375744041869999 | $0.00 |
| CARLOS DONAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025337333341 | $7.50 |
| CARLOS DONAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014810561884 | $2.89 |
| CARLOS DORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0161902021409999 | $0.02 |
| CARLOS DORSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SNX | 10.0 | $27.50 |
| CARLOS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099732242522 | $29.52 |
| CARLOS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029839517923 | $58.38 |
| CARLOS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8234574562 | $3.82 |
| CARLOS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.153626432 | $17.56 |
| CARLOS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.232875349 | $47.87 |
| CARLOS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000456054123949999 | $0.01 |
| CARLOS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62314953052 | $5.50 |
| CARLOS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6710591647 | $9.13 |
| CARLOS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127650981873 | $5.05 |
| CARLOS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0340568089949999 | $3.74 |
| CARLOS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000032801468951 | $0.00 |
| CARLOS DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037459595614 | $0.27 |
| CARLOS DREYFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.531390351 | $51.41 |
| CARLOS DREYFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67630339862 | $3.01 |
| CARLOS DREYFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165979615019999 | $3.24 |
| CARLOS DUARTE DE SENA CAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193623884769999 | $58.05 |
| CARLOS DUARTE DE SENA CAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002919023955 | $5.70 |
| CARLOS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128219925601 | $3.80 |
| CARLOS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12226721389999 | $7.12 |
| CARLOS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| CARLOS DURÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503347061739805 | $0.06 |
| CARLOS DURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| CARLOS E FLORES MOLOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032744226356 | $0.00 |
| CARLOS E FLORES MOLOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020830342167 | $0.02 |
| CARLOS E FLORES MOLOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00673833711289999 | $0.00 |
| CARLOS E FLORES MOLOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000365714795309999 | $0.00 |
| CARLOS ECHEVERRIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001287675163) | ($37.47) |
| CARLOS ECHEVERRIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001287675163 | $37.47 |
| CARLOS ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128896496966172 | $50.05 |
| CARLOS ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6701940255 | $8.67 |
| CARLOS EDODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.944868148 | $6.64 |
| CARLOS EDUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027086793927 | $0.00 |
| CARLOS EDUARDO ALBORNOZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077644265142 | $0.00 |
| CARLOS EDUARDO CASTRO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007144163171 | $0.05 |
| CARLOS EDUARDO CASTRO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048775299769 | $1.44 |
| CARLOS EDUARDO CASTRO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110316651175999 | $0.00 |
| CARLOS EDUARDO CASTRO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101485397018 | $1.98 |
| CARLOS EDUARDO CASTRO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4367314949 | $6.44 |
| CARLOS EDUARDO CASTRO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00108868255286 | $0.08 |
| CARLOS EDUARDO CONVIT CORDOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00298599 | $94.66 |
| CARLOS EDUARDO CONVIT CORDOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00447037 | $143.72 |
| CARLOS EDUARDO CONVIT CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076469848077 | $1.96 |
| CARLOS EDUARDO DE BARROS ASSUMPCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007057885298 | $2.09 |
| CARLOS EDUARDO DE BARROS ASSUMPCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00502584854969999 | $0.01 |
| CARLOS EDUARDO DE BARROS ASSUMPCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000032793305062 | $0.00 |
| CARLOS EDUARDO DE BARROS ASSUMPCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002633558649 | $0.00 |
| CARLOS EDUARDO GARCES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.1889 | $5,463.42 |
| CARLOS EDUARDO GARCES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1800865908) | ($5,200.00) |
| CARLOS EDUARDO GARCES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001496258135) | ($3.20) |
| CARLOS EDUARDO GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002561538624 | $50.00 |
| CARLOS EDUARDO LIRANZO FRIESSNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00223902 | $85.72 |
| CARLOS EDUARDO MENDEZ URBANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00003159 | $0.01 |
| CARLOS EDUARDO MENDEZ URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004871329676192 | $0.00 |
| CARLOS EDUARDO MENDEZ URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015067796324999 | $0.00 |
| CARLOS EDUARDO RAMÍREZ SUAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019243843174999 | $0.00 |
| CARLOS EDUARDO RAMÍREZ SUAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026390902258 | $0.00 |
| CARLOS EDUARDO TODESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013770431795 | $0.00 |
| CARLOS EDUARDO TODESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106424351980788 | $0.00 |
| CARLOS EDUARDO TODESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000019480805156 | $0.04 |
| CARLOS EDUARDO TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002299994578 | $0.04 |
| CARLOS EDUARDO VIEIRA MAXIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009121797721239 | $0.00 |
| CARLOS EDUARDO VIEIRA MAXIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000352306153 | $0.00 |
| CARLOS EFREN CHAVES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1926398996514 | $3.72 |
| CARLOS EMILIO ZOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009592922233399999 | $0.00 |
| CARLOS EMILIO ZOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00004939957188 | $0.00 |
| CARLOS EMMANUEL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01824287945 | $0.02 |
| CARLOS EMMANUEL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039707256785 | $0.00 |
| CARLOS EMMANUEL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013534106971 | $0.01 |
| CARLOS EMMANUEL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0043774912719 | $0.00 |
| CARLOS EMMANUEL SAN MIGUEL CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019789498719 | $0.59 |
| CARLOS EMMANUEL SAN MIGUEL CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 27.031070533 | $27.03 |
| CARLOS ENCARNACION | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.354012182) | ($1,500.00) |
| CARLOS ENCARNACION | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04072191637) | ($45.11) |
| CARLOS ENCARNACION | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003385030455) | ($3.75) |
| CARLOS ENCARNACION | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.62787951299999 | $1,803.40 |
| CARLOS ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180890966319999 | $0.54 |
| CARLOS ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03430936682 | $66.99 |
| CARLOS ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.129239688 | $2.13 |
| CARLOS ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006485403682 | $0.00 |
| CARLOS ENGUIX CHISVERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01216441 | $401.85 |
| CARLOS ENGUIX CHISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030046232116 | $8.39 |
| CARLOS ENGUIX CHISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2613810049 | $4.56 |
| CARLOS ENGUIX CHISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048964776404 | $2.93 |
| CARLOS ENRIQUE AGÜERO DURAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| CARLOS ENRIQUE AGÜERO DURAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (79,172.71) | ($79,172.71) |
| CARLOS ENRIQUE AGÜERO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 187.070009125099 | $187.07 |
| CARLOS ENRIQUE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175177536 | $0.52 |
| CARLOS ENRIQUE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042776917688 | $2.56 |
| CARLOS ENRIQUE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034392067047 | $1.36 |
| CARLOS ENRIQUE CAMPOS COBENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096836816166 | $0.03 |
| CARLOS ENRIQUE SALAZAR CASTELLANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000032) | ($1.01) |
| CARLOS ENRIQUE SALAZAR CASTELLANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001547) | ($47.83) |
| CARLOS ENRIQUE SALAZAR CASTELLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.165847) | ($314.34) |
| CARLOS ENRIQUE SALAZAR CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157933052408574 | $50.00 |
| CARLOS ENRIQUE SALAZAR CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00594285213042039 | $2.32 |
| CARLOS ERNESTO CHANDUVI SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015586228928 | $0.00 |
| CARLOS ERNESTO COLOMBO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (429.47) | ($429.47) |
| CARLOS ERNESTO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001384492981607 | $50.34 |
| CARLOS ERNESTO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.591602799406 | $3.59 |
| CARLOS ERNESTO ESCOTO MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00006606 | $2.01 |
| CARLOS ERNESTO ESCOTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166371178509 | $0.00 |
| CARLOS ERNESTO ESCOTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013439887743102 | $0.01 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00472621) | ($180.00) |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00472621 | $180.00 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.004723) | ($179.88) |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 2.07767 | $179.88 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1288848028) | ($300.00) |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1288848028 | $300.00 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.128629) | ($299.78) |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0095944 | $299.78 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.009592) | ($297.74) |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 4.51854 | $297.74 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (6.59621) | ($430.27) |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05681547676) | ($110.00) |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05681547676 | $110.00 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.057071) | ($110.49) |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0034897 | $110.49 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.003495) | ($110.49) |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 2.45648 | $110.49 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (2.45648) | ($102.09) |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122202697136 | $36.35 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098083894367 | $19.89 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000009597826061 | $0.00 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4134828626999 | $9.84 |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001913048482671 | $0.19 |
| CARLOS ERNESTO MORENO VARGAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001011 | $0.41 |
| CARLOS ERNESTO MORENO VARGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| CARLOS ERNESTO MORENO VARGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (265.402975) | ($131.45) |
| CARLOS ERNESTO MORENO VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.30 |
| CARLOS ERNESTO MORENO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303359362044 | $0.90 |
| CARLOS ERNESTO MORENO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370753587713299 | $0.04 |
| CARLOS ERNESTO MORENO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0576647208809 | $0.84 |
| CARLOS ESCOBAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002145859312) | ($82.82) |
| CARLOS ESCOBAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002145859312 | $82.82 |
| CARLOS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00214) | ($82.32) |
| CARLOS ESCOBAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00068072 | $20.07 |
| CARLOS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022639322704 | $0.05 |
| CARLOS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005750482461809 | $0.23 |
| CARLOS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000240382589329999 | $0.47 |
| CARLOS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014788456885 | $0.13 |
| CARLOS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.796612358669999 | $0.12 |
| CARLOS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.006571496143 | $0.01 |
| CARLOS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.069672783986 | $0.13 |
| CARLOS ESPARZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0075226 | $289.59 |
| CARLOS ESPARZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006552716898) | ($252.64) |
| CARLOS ESPARZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00096988) | ($30.83) |
| CARLOS ESPARZA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00835064 | $248.65 |
| CARLOS ESPARZA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.00835064) | ($250.44) |
| CARLOS ESPARZA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00826961 | $248.52 |
| CARLOS ESPARZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000213256) | ($6.40) |
| CARLOS ESPARZA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000213256 | $6.40 |
| CARLOS ESPARZA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008410145) | ($252.64) |
| CARLOS ESPARZA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00007272) | ($2.28) |
| CARLOS ESPARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.475003841) | ($38,000.00) |
| CARLOS ESPARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.828769491 | $47,113.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS ESPARZA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00939324 | $241.99 |
| CARLOS ESPARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04425011523) | ($1,140.00) |
| CARLOS ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143534076784 | $42.48 |
| CARLOS ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007943719384329 | $16.55 |
| CARLOS ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035918311624999 | $0.01 |
| CARLOS ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097559651191 | $0.08 |
| CARLOS ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046045920893 | $0.03 |
| CARLOS ESPINAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01273216 | $428.03 |
| CARLOS ESPINAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00406513 | $120.34 |
| CARLOS ESPINAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.08402845 | $5.23 |
| CARLOS ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062296486498 | $1.84 |
| CARLOS ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.121409898731999 | $0.02 |
| CARLOS ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030944565356 | $2.26 |
| CARLOS ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011349463049 | $2.57 |
| CARLOS ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016760117854 | $0.39 |
| CARLOS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059353045173 | $0.00 |
| CARLOS ESPINOZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00645) | ($19.09) |
| CARLOS ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015327853476 | $0.45 |
| CARLOS ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026291987183 | $0.03 |
| CARLOS ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07066188905 | $0.07 |
| CARLOS ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000168526913899 | $0.00 |
| CARLOS ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0363454548489999 | $0.04 |
| CARLOS ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27583082117999 | $2.29 |
| CARLOS ESQUIVELZETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054092188044 | $166.90 |
| CARLOS ESQUIVELZETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.465098219487 | $5.17 |
| CARLOS ESTEBAN KÜHLCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176808939129999 | $0.02 |
| CARLOS ESTEBAN KÜHLCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107637916624 | $0.01 |
| CARLOS ESTEBAN KÜHLCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005100219558 | $0.00 |
| CARLOS ESTEBAN ROJAS ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063333550625 | $0.00 |
| CARLOS ESTEFANO GARCIA-ITURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046669457995 | $0.00 |
| CARLOS ESTEFANO GARCIA-ITURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015322732854 | $0.02 |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002830417903) | ($11.68) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00508195223) | ($12.51) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006566627704) | ($2.00) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005718680412) | ($11.68) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.002137416163) | ($4.30) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00021504) | ($6.23) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.09634478 | $2,007.26 |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.095375) | ($2,003.76) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,020.593 | $2,003.76 |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (212.67) | ($212.67) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (0.000971957) | ($1.71) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (153.62) | ($153.62) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.940953179) | ($9,500.00) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.132996054) | ($212.67) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.236551631 | $11,571.75 |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.182218477) | ($291.38) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003308153813) | ($76.81) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4435708388) | ($10,299.00) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5539991823 | $12,862.97 |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01340636978) | ($311.27) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002020487746) | ($2.00) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07279817348) | ($72.06) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.424585295) | ($2,400.00) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.007801485 | $2,977.30 |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7865301101) | ($14,000.00) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9613721386 | $17,112.14 |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006561908346999) | ($11.68) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02361558903) | ($420.35) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000058016046) | ($12.51) |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607907303091692 | $12.68 |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00589336815407814 | $6.84 |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.040895814187 | $11.04 |
| CARLOS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040454361531 | $1.20 |
| CARLOS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.590674752 | $10.77 |
| CARLOS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070855047678 | $0.63 |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.240533981) | ($2.56) |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8577669903) | ($1.77) |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.05) | ($8.05) |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.3478540083 | $13,446.17 |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.58) | ($5.58) |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 3.591481007 | $10,197.78 |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,513.675136) | ($1,513.68) |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.53792452) | ($15.20) |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,495.92) |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.641693395) | ($15.37) |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.58557) | ($49.98) |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01287877441) | ($16.03) |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002192131721977 | $59.14 |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.802353935131 | $52.14 |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351336988532 | $57.94 |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.357446085053 | $24.36 |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.866270831 | $29.76 |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.23234893549999 | $42.46 |
| CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032892528739 | $0.10 |
| CARLOS EUGENIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082569086696 | $0.00 |
| CARLOS EUGENIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043947936378 | $0.00 |
| CARLOS EUGENIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000061286139152999 | $0.00 |
| CARLOS EZEQUIEL VILTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009389630201 | $0.00 |
| CARLOS EZEQUIEL VILTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00511623643872 | $0.01 |
| CARLOS F OTALVARO GALINDO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 150.2 | $174.32 |
| CARLOS F OTALVARO GALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 3.0 | $36.01 |
| CARLOS F OTALVARO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239047403239999 | $0.05 |
| CARLOS F OTALVARO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6411989304 | $2.09 |
| CARLOS F OTALVARO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013089593463 | $0.12 |
| CARLOS FABIAN GONZALEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15084166509 | $0.18 |
| CARLOS FABIAN PAULERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.72548) | ($468.63) |
| CARLOS FABIAN PAULERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001315) | ($48.63) |
| CARLOS FABIAN PAULERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131683879980524 | $50.03 |
| CARLOS FABIAN PAULERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025389732360457 | $2.17 |
| CARLOS FACELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (48.9882) | ($67.18) |
| CARLOS FACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8961230384122 | $2.21 |
| CARLOS FACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031344976012 | $0.01 |
| CARLOS FACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083881743395 | $0.00 |
| CARLOS FACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45159548126 | $5.79 |
| CARLOS FACELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24001330069 | $0.48 |
| CARLOS FAFIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000558 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000858 | $0.01 |
| CARLOS FAFIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001178 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001252 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001428 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00010782 | $0.01 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.0049814 | $0.22 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000093 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000079 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001671 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | SOL | 0.00296719 | $0.09 |
| CARLOS FAFIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001057 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00001131 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004427261849909 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005089258689 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00115688872533 | $0.07 |
| CARLOS FAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037866292041999 | $0.00 |
| CARLOS FAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020218344936 | $0.00 |
| CARLOS FAISCA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | EOS | 0.9126 | $2.21 |
| CARLOS FAISCA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | EOS | 0.0196 | $0.04 |
| CARLOS FAISCA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | EOS | 0.0497 | $0.06 |
| CARLOS FAISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113122884609705 | $0.01 |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.025560937) | ($1.06) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.025560937 | $1.06 |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.025560937) | ($1.04) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04163457335) | ($60.00) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04163457335 | $60.00 |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04163457335) | ($60.05) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.055723807) | ($4,408.27) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.055723807 | $4,408.27 |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.045161) | ($4,481.91) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00180624) | ($50.00) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00180624 | $50.00 |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001806) | ($50.11) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (28.52293) | ($10.00) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 28.52293 | $10.00 |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (28.52293) | ($10.00) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.380941781) | ($10,503.10) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.380941781 | $10,503.10 |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.380942) | ($10,507.11) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (46,260.099577015) | ($16,231.51) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 46,260.099577015 | $16,231.51 |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (46,260.099577) | ($16,229.43) |
| CARLOS FALCON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010562) | ($15.53) |
| CARLOS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025811755868375 | $88.20 |
| CARLOS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028540448968539 | $66.07 |
| CARLOS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025163434022834 | $0.02 |
| CARLOS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 204.45579196757 | $108.73 |
| CARLOS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001203299296 | $0.00 |
| CARLOS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029755415938 | $0.00 |
| CARLOS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110646181628999 | $0.01 |
| CARLOS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102338987282 | $0.00 |
| CARLOS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044424257031 | $0.00 |
| CARLOS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000045401573224 | $0.00 |
| CARLOS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014112343456 | $0.00 |
| CARLOS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066070084095 | $0.00 |
| CARLOS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000361314893959999 | $0.00 |
| CARLOS FARIAS OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.189907689494 | $3.04 |
| CARLOS FARIAS OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0684480418 | $1.50 |
| CARLOS FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000893936958129999 | $26.46 |
| CARLOS FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021951966445 | $42.83 |
| CARLOS FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96871690859999 | $1.56 |
| CARLOS FEDERICO IGLESIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $37.37 |
| CARLOS FEDERICO IGLESIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 724.75 | $544.16 |
| CARLOS FEDERICO IGLESIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (50.311117) | ($20.00) |
| CARLOS FEDERICO IGLESIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (724.188883) | ($287.88) |
| CARLOS FEDERICO IGLESIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338426) | ($102.83) |
| CARLOS FEDERICO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003384261148 | $100.00 |
| CARLOS FEDERICO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11877327174845 | $1.15 |
| CARLOS FEDERICO SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023488398449 | $0.70 |
| CARLOS FEDERICO SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015965162749 | $31.15 |
| CARLOS FEDERICO SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6813163279 | $3.71 |
| CARLOS FEDERICO SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3097834785 | $11.31 |
| CARLOS FEDERICO SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00826368581 | $0.91 |
| CARLOS FEDERICO SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111444707828 | $0.69 |
| CARLOS FELIPE PONS CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136237202749 | $55.44 |
| CARLOS FELIPE PONS CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018405587249 | $0.00 |
| CARLOS FELIPE SARRIA PEREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($60.80) |
| CARLOS FELIPE SARRIA PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0085) | ($20.15) |
| CARLOS FELIPE SARRIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.121750314177 | $12.45 |
| CARLOS FELIX ICHIKAWA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672743341 | $50.00 |
| CARLOS FELIX ICHIKAWA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3027840729 | $8.30 |
| CARLOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071214656631 | $0.21 |
| CARLOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014383951448 | $28.07 |
| CARLOS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094342560794 | $0.09 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006314624129) | ($0.03) |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006314624129 | $0.03 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02915020649) | ($0.03) |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02915020649 | $0.03 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001954613084) | $0.00 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001954613084 | $0.00 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02736571) | ($30,334.00) |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02736571 | $30,334.00 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02396) | ($30,594.57) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 4,876.7228 | $3,995.26 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01948990421 | $584.82 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000895362849 | $0.00 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057965430179014 | $0.00 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107878224903 | $0.00 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082496096557 | $271.02 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052315142502 | $1.02 |
| CARLOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.114643935286 | $116.85 |
| CARLOS FERNANDEZ DE ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.712314764 | $312.48 |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.00903313 | $16.41 |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.709873182) | ($31.71) |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (13.284047) | ($4,217.09) |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (13.914423) | ($26,957.79) |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.546514) | ($17,283.51) |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($7.09) |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008314518907) | ($15.83) |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024959) | ($7.84) |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00869718135) | ($2.66) |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (13.4675) | ($10.11) |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029345915474 | $103.94 |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19301631144 | $0.28 |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09467642129 | $235.79 |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20990718164 | $0.21 |
| CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.105518992994 | $38.27 |
| CARLOS FERNANDO LIPPKE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021394999233 | $0.63 |
| CARLOS FERNANDO TORRES DIAS CAMACHO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010397471354 | $0.00 |
| CARLOS FERNANDO TORRES DIAS CAMACHO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118665459233 | $0.14 |
| CARLOS FERNANDO TORRES DIAS CAMACHO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014475837508 | $0.05 |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.2) | ($21.31) |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 21.244 | $21.31 |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.81) | ($2.81) |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,382.699668 | $3,382.70 |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 39.7477 | $39.75 |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.43) | ($8.43) |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,400.0) | ($3,400.00) |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.3223194883 | $12,979.89 |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (14.017368) | ($14.02) |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3581794846) | ($10,356.04) |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3581794846 | $10,356.04 |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.534039861) | ($18.53) |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.534039861 | $18.53 |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.721159483) | ($0.48) |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.721159483 | $0.48 |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004385560115) | ($0.14) |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004385560115 | $0.14 |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.259812317) | ($3,071.57) |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.259812317 | $3,071.57 |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008179) | ($242.39) |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (18.53) | ($18.53) |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0006644 | $18.53 |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066488) | ($18.65) |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($9,942.10) |
| CARLOS FERREIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (61.259812316) | ($2,825.92) |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052532197603 | $1.83 |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5308841711998 | $1.78 |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042288235587 | $1.05 |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098975021245499 | $36.84 |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0976014039678 | $0.10 |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004682098562729 | $0.01 |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.304721384773709 | $26.88 |
| CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000022736533777711 | $0.00 |
| CARLOS FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76812984220299 | $7.80 |
| CARLOS FIGUERAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.5247 | $18,220.10 |
| CARLOS FIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002818731873609 | $72.61 |
| CARLOS FIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7984381072 | $31.10 |
| CARLOS FIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5902819887 | $4.00 |
| CARLOS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018015527749999 | $0.53 |
| CARLOS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014962945246 | $29.20 |
| CARLOS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1588290214 | $5.12 |
| CARLOS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103828187155999 | $0.16 |
| CARLOS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0132787617207 | $0.31 |
| CARLOS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00151735352209999 | $0.16 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $153.63 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 2.52613932 | $37.22 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 4.975 | $404.77 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,914.77 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $18.05 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 869.75 | $529.63 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.09962407 | $264.99 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $68.69 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $701.06 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $570.22 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.00087 | $2.00 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.10085995 | $3,196.05 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 99.9 | $880.12 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.1498 | $4,343.30 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097801645422 | $295.25 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5028349715357 | $0.59 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127175727274999 | $256.54 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5535528769 | $1.55 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.833321945 | $44.26 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.5505115912 | $103.37 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.595712881929999 | $5.26 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.799860067 | $2.60 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.23475710978 | $2.16 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21564609942 | $1.33 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1181529814 | $63.08 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3250854981 | $0.42 |
| CARLOS FILGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.5131197708 | $5.22 |
| CARLOS FILIPE RODRIGUES MANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129793260492 | $0.00 |
| CARLOS FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15811831) | ($4,772.69) |
| CARLOS FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.082349737) | ($208.72) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.6518048) | ($57,944.40) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.6518048 | $57,944.40 |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.028492653) | ($30,100.05) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.028492653 | $30,100.05 |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,784.07711043) | ($1,671.89) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,784.07711043 | $1,671.89 |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.33307435) | ($683.31) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.33307435 | $683.31 |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($83.67) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.04) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (34.601804) | ($57,875.32) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.27) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.0) | ($12.68) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($22.51) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.027492) | ($30,089.65) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.333074) | ($661.67) |
| CARLOS FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,753.07711) | ($1,663.88) |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14566594474 | $0.50 |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067515448097999 | $25.74 |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037692203380874 | $2.37 |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000020301839843 | $0.00 |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589857133156579 | $204.90 |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.258437152030529 | $617.30 |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.074492756409 | $31.05 |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29525178593038 | $13.49 |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075131356602 | $0.22 |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093238039073 | $0.09 |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8522253044 | $1.47 |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.49337266749999 | $0.66 |
| CARLOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.94617267153 | $0.04 |
| CARLOS FLORES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035310300445 | $108.04 |
| CARLOS FLORES NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017981485648 | $0.02 |
| CARLOS FLORES NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020528577761 | $0.02 |
| CARLOS FLORES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026673698769 | $80.97 |
| CARLOS FLORES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068079380514 | $136.72 |
| CARLOS FLORES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.914789863 | $43.54 |
| CARLOS FLORES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.499757756889999 | $4.41 |
| CARLOS FLORES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.261626423339999 | $28.73 |
| CARLOS FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023130866566 | $6.85 |
| CARLOS FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048905461058 | $0.95 |
| CARLOS FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49698575682 | $0.39 |
| CARLOS FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.04655564554 | $0.00 |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001009460218) | ($0.04) |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1730292421) | ($0.36) |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 599.762305153 | $634.55 |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (548.20415879) | ($580.00) |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4536862004) | ($0.48) |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (16.45973535) | ($17.41) |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001378434384) | ($0.42) |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 460.0 | $460.00 |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002204556393) | ($0.42) |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8784834546 | $875.47 |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006759384429 | $0.14 |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52373400470039 | $5.06 |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032983939369 | $3.79 |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2062569754 | $4.92 |
| CARLOS FONT REYBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20499103963 | $2.28 |
| CARLOS FORMENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.855821286) | ($18,767.60) |
| CARLOS FORMENT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.855821286 | $18,767.60 |
| CARLOS FORMENT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005959384518) | ($11.55) |
| CARLOS FORMENT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005959384518 | $11.55 |
| CARLOS FORMENT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051582) | ($100.01) |
| CARLOS FORMENT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (7.753255) | ($15,590.78) |
| CARLOS FORMENT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0655355862) | ($1,931.62) |
| CARLOS FORMENT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0655355862 | $1,931.62 |
| CARLOS FORMENT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.056943671) | ($1,943.03) |
| CARLOS FORMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051504962993936 | $17.95 |
| CARLOS FORMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.372160486 | $100.00 |
| CARLOS FORMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399134485441993 | $112.14 |
| CARLOS FORMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077191020174 | $0.01 |
| CARLOS FORMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096169650309 | $0.00 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.048108787) | ($31,626.53) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.048108787 | $31,626.53 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.835439175) | ($589.70) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.835439175 | $589.70 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,368.553790753) | ($1,150.19) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,368.553790753 | $1,150.19 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,046.340699565) | ($635.48) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,046.340699565 | $635.48 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (2,367.416) | ($1,137.00) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0384468 | $1,137.00 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (1,045.6) | ($629.00) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0213406 | $629.00 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.020576533) | ($1,800.00) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.020576533 | $1,800.00 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.020574) | ($1,798.99) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0619399 | $1,798.99 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,595.46) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,595.46 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($17,595.46) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.6058994 | $17,595.46 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.157841858) | ($23,210.14) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.157841858 | $23,210.14 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (84.160938077) | ($3,480.45) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 84.160938077 | $3,480.45 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (84.16089) | ($3,480.45) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.120414 | $3,480.45 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AAVE | (5.83438) | ($543.88) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 541.313 | $543.88 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($21,662.41) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($288.83) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13614948) | ($32,806.08) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (3.157) | ($5,667.20) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.1937264 | $5,667.20 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($8,939.99) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.3065574 | $8,939.99 |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,984.56) |
| CARLOS FRANCIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.1257945 | $3,984.56 |
| CARLOS FRANCIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6160783) | ($18,396.91) |
| CARLOS FRANCIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.61) |
| CARLOS FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041957838774794 | $155.07 |
| CARLOS FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15054465329838 | $383.67 |
| CARLOS FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.750397400271 | $9.81 |
| CARLOS FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.564778926455 | $9.06 |
| CARLOS FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95752154639 | $10.64 |
| CARLOS FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61804514452997 | $46.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036928248417749 | $4.92 |
| CARLOS FRANCISCO CISNEROS VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072908016086 | $2.16 |
| CARLOS FRANCISCO CISNEROS VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045742247422 | $0.89 |
| CARLOS FRANCISCO CISNEROS VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5018201464 | $1.50 |
| CARLOS FRANCISCO CISNEROS VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42361343227 | $0.34 |
| CARLOS FRANCISCO CISNEROS VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60388175795 | $0.38 |
| CARLOS FRANCISCO CISNEROS VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17167666521 | $0.36 |
| CARLOS FRANCISCO QUIROZ SALEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01533263 | $484.50 |
| CARLOS FRANCISCO QUIROZ SALEM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.69989155 | $73.08 |
| CARLOS FRANCISCO QUIROZ SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485335588039999 | $13.73 |
| CARLOS FRANCISCO QUIROZ SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0829292914379999 | $0.10 |
| CARLOS FRANCISCO QUIROZ SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023896959583 | $4.66 |
| CARLOS FRANCISCO QUIROZ SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.75834643646 | $4.24 |
| CARLOS FRANCISCO QUIROZ SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0236740087748 | $1.18 |
| CARLOS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105929295491 | $0.00 |
| CARLOS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019529991041 | $5.78 |
| CARLOS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00741878772929999 | $14.48 |
| CARLOS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036992694571 | $0.00 |
| CARLOS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065102938248 | $0.00 |
| CARLOS FREGOSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02453187427461 | $0.03 |
| CARLOS FRIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2309097228) | ($677.66) |
| CARLOS FRIAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2309097228 | $677.66 |
| CARLOS FRIAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.230909) | ($679.44) |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004670003701) | ($1.35) |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004670003701 | $1.35 |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,005.6066) | ($2,121.83) |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,005.6066 | $2,121.83 |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.61) | ($29.61) |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.61 | $29.61 |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005639) | ($2.21) |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005639 | $2.21 |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.211797165) | ($86,699.09) |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.211797165 | $86,699.09 |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007726343403) | ($0.01) |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007726343403 | $0.01 |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (1,005.6066) | ($2,126.24) |
| CARLOS FRIAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (29.61) | ($29.61) |
| CARLOS FRIAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.211853) | ($88,033.43) |
| CARLOS FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351531310101599 | $141.10 |
| CARLOS FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0184858896579 | $6.41 |
| CARLOS FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000348052981576984 | $1.05 |
| CARLOS FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110861467680269 | $0.11 |
| CARLOS FRONTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197389821088 | $64.81 |
| CARLOS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.83164379969999 | $3.04 |
| CARLOS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77241444441 | $0.11 |
| CARLOS FUENTES MARTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00238157 | $93.06 |
| CARLOS FUENTES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297564233488 | $0.81 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28) | ($11,163.88) |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.28 | $11,163.88 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.28) | ($11,122.10) |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,084.145591053) | ($902.68) |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,084.145591053 | $902.68 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ADA | (1,084.145591) | ($910.23) |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.018758 | $721.34 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 400.0 | $440.32 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 8.427 | $491.01 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 5.939995 | $487.27 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 636.8 | $499.74 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 473.979746 | $496.60 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.041 | $1,477.60 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.382725 | $1,031.00 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.0) | ($1,946.56) |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 743.0 | $729.37 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02344 | $799.66 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.010440439) | ($237.01) |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 3.995 | $284.56 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (637.627141) | ($348.58) |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (9.944110226) | ($505.99) |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,500.0) | ($4,562.07) |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1,250.0) | ($1,013.00) |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,036.07 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 3,224.0 | $2,262.05 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 1,314.0 | $864.35 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.14) | ($4,197.58) |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 4,181.116 | $4,197.58 |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,180.0) | ($4,180.00) |
| CARLOS G RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.1388596 | $4,180.00 |
| CARLOS G RAMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.25) | ($7,724.01) |
| CARLOS G RAMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,987.66) |
| CARLOS G RAMOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 365.0 | $227.74 |
| CARLOS G RAMOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.299201 | $556.44 |
| CARLOS G RAMOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01795 | $563.07 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176754809074 | $58.07 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.61361145 | $117.27 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525198852889999 | $113.04 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0262072966779 | $0.03 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.092158496999 | $84.26 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3496443637969 | $1.98 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006434158595 | $0.00 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054272733879 | $0.02 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00736578274019 | $0.49 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36438365976 | $13.33 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0663449986974519 | $10.59 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000357101297529999 | $0.00 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000050007974091 | $0.00 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029207545164 | $0.00 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00074794968502 | $0.00 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023464237539 | $0.00 |
| CARLOS G RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0064943700619 | $0.01 |
| CARLOS GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.118724372908 | $221.18 |
| CARLOS GABRIEL BLANCO LAGUNILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231065695482913 | $0.27 |
| CARLOS GALÁN MORALES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4.309883) | ($4.31) |
| CARLOS GALÁN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018053334686 | $0.53 |
| CARLOS GALÁN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05305881710689 | $0.05 |
| CARLOS GALAVIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032179107196 | $0.00 |
| CARLOS GALAVIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91783586333 | $0.58 |
| CARLOS GALAVIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026725905465 | $1.03 |
| CARLOS GALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100433395924 | $307.86 |
| CARLOS GALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.691470423134343 | $0.81 |
| CARLOS GALINDO VAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00129471 | $50.49 |
| CARLOS GALINDO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053761665171 | $15.87 |
| CARLOS GALINDO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015047008599 | $29.36 |
| CARLOS GALINDO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001529546079 | $0.00 |
| CARLOS GALINDO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00044571534696 | $0.14 |
| CARLOS GALLISA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5047493881) | ($14,955.14) |
| CARLOS GALLISA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5047493881 | $14,955.14 |
| CARLOS GALLISA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50474938) | ($14,402.15) |
| CARLOS GALLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024420977295849 | $87.99 |
| CARLOS GALLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062485855816 | $125.26 |
| CARLOS GALLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001533280145174 | $0.00 |
| CARLOS GALLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027239576997 | $0.00 |
| CARLOS GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125812574615 | $0.37 |
| CARLOS GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92960667112 | $0.93 |
| CARLOS GAMERO ALMIRON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001235147353) | ($5.00) |
| CARLOS GAMERO ALMIRON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01449121 | $503.60 |
| CARLOS GAMERO ALMIRON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02262524 | $749.77 |
| CARLOS GAMERO ALMIRON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001683501684) | ($5.00) |
| CARLOS GAMERO ALMIRON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $221.09 |
| CARLOS GAMERO ALMIRON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,226.04 |
| CARLOS GAMERO ALMIRON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6756561229) | ($14,952.27) |
| CARLOS GAMERO ALMIRON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002327566964) | ($5.00) |
| CARLOS GAMERO ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037272831622 | $125.08 |
| CARLOS GAMERO ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05015205723 | $99.99 |
| CARLOS GAMERO ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3250827406 | $0.33 |
| CARLOS GAMERO ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34973728944 | $3.89 |
| CARLOS GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51995645086 | $0.61 |
| CARLOS GANCHEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.220226125 | $185.83 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1444267771) | ($437.87) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1444267771 | $437.87 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (256.450867155) | ($356.47) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 256.450867155 | $356.47 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.044029142) | ($182.49) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.044029142 | $182.49 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001584647963) | ($0.64) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001584647963 | $0.64 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.645668981) | ($357.96) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.645668981 | $357.96 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (201.25426152) | ($192.18) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 201.25426152 | $192.18 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.229762064) | ($12.26) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.229762064 | $12.26 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.124732075) | ($765.41) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.124732075 | $765.41 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,025.310710431) | ($209.42) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,025.310710431 | $209.42 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.3318971181) | ($48.97) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.3318971181 | $48.97 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.217067153) | ($99.48) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.217067153 | $99.48 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.031603006) | ($115.24) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.031603006 | $115.24 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (2.229762) | ($11.84) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (42.124732) | ($780.57) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (256.450867) | ($356.47) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.044029) | ($181.87) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (201.254261) | ($192.36) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | UNI | (10.217067) | ($98.56) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.331897) | ($48.08) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LTC | (1.0316) | ($116.12) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.002874 | $116.12 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (25.645668) | ($354.17) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (512.75) | ($104.48) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 103.908 | $104.48 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (491.93) | ($99.98) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 99.517 | $99.98 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001447045204) | ($0.43) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001447045204 | $0.43 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.144571) | ($446.50) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (203.42) | ($203.42) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001043) | ($41.36) |
| CARLOS GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002490879548) | ($93.92) |
| CARLOS GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002490879548 | $93.92 |
| CARLOS GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00249087) | ($89.45) |
| CARLOS GARCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CARLOS GARCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (89.920274) | ($89.92) |
| CARLOS GARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 638.246377 | $482.40 |
| CARLOS GARCIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CARLOS GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CARLOS GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CARLOS GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.003447 | $100.00 |
| CARLOS GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002889) | ($82.33) |
| CARLOS GARCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | EOS | 77.7197 | $99.48 |
| CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.3448) | ($50.00) |
| CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 50.019 | $50.00 |
| CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 54.753 | $25.00 |
| CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.23) | ($25.23) |
| CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 55.598 | $25.23 |
| CARLOS GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.71232) | ($24.95) |
| CARLOS GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 24.9 | $24.95 |
| CARLOS GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (24.9) | ($24.90) |
| CARLOS GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 76.357 | $24.90 |
| CARLOS GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000721) | ($19.90) |
| CARLOS GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0268265) | ($738.00) |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131624441352854 | $50.20 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018734155027 | $0.02 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.028186395 | $28.56 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129470163479 | $3.83 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028403575973 | $9.59 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58114495326591 | $5.35 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009976085412 | $0.00 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7665639370311 | $0.77 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4398370428 | $4.08 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5017692504 | $4.20 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22464439756 | $2.88 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036093449724 | $2.44 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000029495271 | $0.00 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0607748716099999 | $3.46 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162944670759999 | $0.00 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000156068840624379 | $0.47 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3785200605147 | $0.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1679612954491 | $0.16 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0771451874824 | $1.39 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00930755355474799 | $0.13 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21356315507742 | $0.04 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003745708659816 | $0.04 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00628418210949 | $0.03 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0010405342661116 | $0.18 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.005274674799827 | $0.05 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00013037770285868 | $0.02 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131858502149 | $3.90 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022444415979 | $67.71 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104744297448999 | $211.83 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000391912082 | $0.01 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.107243564225 | $0.14 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.689987627803979 | $0.80 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035966400451 | $110.09 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.831075193 | $116.83 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017082256526 | $0.51 |
| CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.4425838699999 | $42.37 |
| CARLOS GARCIA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002194574453 | $6.50 |
| CARLOS GARCIA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014779125443 | $28.84 |
| CARLOS GARCIA AZPEITIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.006368007132 | $2.00 |
| CARLOS GARCIA AZPEITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111543765220229 | $0.01 |
| CARLOS GARCIA DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000899103569859999 | $0.00 |
| CARLOS GARCIA DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01324588027 | $0.01 |
| CARLOS GARCIA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00360722031347418 | $0.00 |
| CARLOS GARCIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016625249511 | $4.92 |
| CARLOS GARCIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30095897317 | $1.03 |
| CARLOS GARCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109253463962 | $0.00 |
| CARLOS GARCIA MORAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (445.982301) | ($445.98) |
| CARLOS GARCIA MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019636379947 | $0.58 |
| CARLOS GARCIA MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9367288296635 | $1.94 |
| CARLOS GARCIA MOTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005869815989 | $0.00 |
| CARLOS GARCIA MOTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047461751167 | $0.00 |
| CARLOS GARCIA MOTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012295450042 | $0.00 |
| CARLOS GARCIA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096740634642 | $0.29 |
| CARLOS GARCIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071458034432 | $0.01 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.002392 | $95.22 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0369145527) | ($0.08) |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.002394 | $92.98 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00255 | $92.94 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.23 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.4 | $16.93 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.23 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9355572711) | ($1,995.31) |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 5.8 | $302.82 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.003929 | $115.83 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $56.67 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.975969199 | $55.31 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $5.24 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 4.5 | $234.03 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.1182899998 | $243.76 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013708654398 | $40.16 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.499178814799 | $1.78 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583817012842 | $14.79 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5948922960052 | $0.59 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08469242218875 | $3.31 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115579825573 | $1.27 |
| CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000081320278593 | $0.15 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (24.1) | ($53.96) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (24.6907) | ($52.10) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 5.0 | $5.00 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (16.23) | ($34.06) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00012712 | $4.61 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (15.46) | ($11.86) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($20.22) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.10) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000496) | ($14.95) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.138953952) | ($34,119.75) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.138953952 | $34,119.75 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000668) | ($19.80) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000668 | $19.80 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.905120879) | ($3,832.21) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.905120879 | $3,832.21 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.13828595) | ($33,688.71) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.13828595 | $33,688.71 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009913) | ($20.00) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.009913 | $20.00 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.895207879) | ($3,826.86) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.895207879 | $3,826.86 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,489.37) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.009514624) | ($1.36) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 2.009514624 | $1.36 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,920.39) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.588221) | ($17,573.69) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002135933593) | ($4.33) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002135933593 | $4.33 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006146569726) | ($18.33) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006146569726 | $18.33 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.000614 | $18.29 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000614) | ($18.29) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052955142391617 | $199.59 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113235103301209 | $0.02 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105969401751373 | $28.63 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049548668455 | $128.39 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.2805995484127 | $169.09 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388677269939999 | $59.56 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.151357813049999 | $0.15 |
| CARLOS GARCIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000000000322458377999999 | $0.00 |
| CARLOS GARITA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002251436261) | ($0.87) |
| CARLOS GARITA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001159102786) | ($4.48) |
| CARLOS GARITA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $127.71 |
| CARLOS GARITA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $64.90 |
| CARLOS GARITA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 61.071227 | $39.77 |
| CARLOS GARITA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (361.239076237) | ($235.27) |
| CARLOS GARITA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00694027 | $211.93 |
| CARLOS GARITA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.005694669747) | ($173.23) |
| CARLOS GARITA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002913337971) | ($0.87) |
| CARLOS GARITA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001500201622) | ($4.48) |
| CARLOS GARITA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002360300129) | ($4.48) |
| CARLOS GARITA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009554157736) | ($18.13) |
| CARLOS GARITA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03161116244) | ($600.00) |
| CARLOS GARITA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03944802635 | $748.75 |
| CARLOS GARITA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004528389096) | ($0.87) |
| CARLOS GARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6218676653403 | $1.34 |
| CARLOS GARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000068697533981 | $0.00 |
| CARLOS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065489972972 | $12.78 |
| CARLOS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.89870833219999 | $4.68 |
| CARLOS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4368842950999 | $7.81 |
| CARLOS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60808290978 | $6.76 |
| CARLOS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9713702716 | $1.24 |
| CARLOS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000057116709999 | $0.00 |
| CARLOS GASTELUM BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023672626557 | $0.01 |
| CARLOS GERMAN HERRERA GUEVARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00148) | ($2.99) |
| CARLOS GERMAN HERRERA GUEVARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (783.993031) | ($442.35) |
| CARLOS GERMAN HERRERA GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4507054616767 | $7.73 |
| CARLOS GERMAN HERRERA GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000867428432207 | $0.00 |
| CARLOS GERMAN HERRERA GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3078976212166 | $0.16 |
| CARLOS GERMAN HERRERA GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040518418803 | $7.42 |
| CARLOS GIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03345208 | $1,364.38 |
| CARLOS GIMENEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.406606) | ($15,799.08) |
| CARLOS GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012272343926611 | $48.35 |
| CARLOS GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8103721026 | $11.81 |
| CARLOS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186926985979999 | $0.55 |
| CARLOS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044948048199 | $0.00 |
| CARLOS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025853760275 | $0.50 |
| CARLOS GOMEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (356.493918) | ($356.49) |
| CARLOS GOMEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 350.0 | $350.00 |
| CARLOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086083508014 | $2.55 |
| CARLOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2759854900684 | $5.28 |
| CARLOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2014987569 | $7.20 |
| CARLOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040568867803 | $0.08 |
| CARLOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1598994545537 | $1.30 |
| CARLOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6243564673 | $0.30 |
| CARLOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002500239514 | $75.73 |
| CARLOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017141115087 | $5.07 |
| CARLOS GOMEZ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001815471541 | $5.37 |
| CARLOS GOMEZ IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77720007701491 | $0.76 |
| CARLOS GOMEZ PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00014235 | $5.99 |
| CARLOS GOMEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001976503021514 | $0.06 |
| CARLOS GOMEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002062528602999 | $0.00 |
| CARLOS GOMEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041213750311 | $0.03 |
| CARLOS GOMEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062507262631 | $0.01 |
| CARLOS GOMEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00081540895149 | $0.05 |
| CARLOS GOMEZ VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039847369279 | $11.79 |
| CARLOS GOMEZ VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75528315743 | $4.14 |
| CARLOS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.092687410525 | $2,855.69 |
| CARLOS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.602873295 | $7,147.16 |
| CARLOS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,154.58789102899 | $915.33 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04156959698 | $1,198.93 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005069074902) | ($14.62) |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001034569756) | ($29.84) |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03397875106) | ($980.00) |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (160.484255529) | ($99.81) |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 160.484255529 | $99.81 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02208398847) | ($652.82) |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02208398847 | $652.82 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7304023864) | ($1,474.41) |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7304023864 | $1,474.41 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022083984) | ($656.65) |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7304023864) | ($1,482.00) |
| CARLOS GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (160.484255529) | ($102.51) |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000776075274719999 | $2.05 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000672080260719999 | $0.00 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009121383892 | $0.00 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057896866389999 | $1.71 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000151307361019999 | $0.00 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.338091011 | $93.82 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.014610660843 | $13.99 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108991168454 | $0.00 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12728038364 | $0.05 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039498231338 | $0.00 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019385748853 | $0.57 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.917912541 | $60.19 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.839908162 | $33.81 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6195621284 | $62.45 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.823862769 | $16.10 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.70505487509999 | $161.74 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93012390802 | $0.74 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87719417475 | $0.55 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109188275345879 | $4.04 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037720621187329 | $10.38 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06347340234199 | $1.24 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081186752278 | $0.00 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000054652046529 | $0.00 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009345928275 | $0.00 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061869840044 | $0.01 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13737476779999 | $0.14 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135363834659 | $0.04 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075426609909 | $0.01 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.158484258079999 | $0.16 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000080506228278 | $0.00 |
| CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000091306794213 | $0.00 |
| CARLOS GONZALEZ AVILA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.751225242) | ($599.92) |
| CARLOS GONZALEZ AVILA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.751225242 | $599.92 |
| CARLOS GONZALEZ AVILA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (10.728674) | ($598.52) |
| CARLOS GONZALEZ AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027262955892 | $0.08 |
| CARLOS GONZALEZ AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107742562356 | $0.02 |
| CARLOS GONZALEZ AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062578800945866 | $5.18 |
| CARLOS GONZALEZ HOLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175220666539 | $0.52 |
| CARLOS GONZALEZ HOLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4797622119 | $7.48 |
| CARLOS GONZALEZ MORENO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11694093) | ($3,508.50) |
| CARLOS GONZALEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112673236505379 | $38.09 |
| CARLOS GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $945.23 |
| CARLOS GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07623449) | ($2,342.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS GONZÁLEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005531161422605 | $18.61 |
| CARLOS GONZÁLEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.275040882932 | $11.53 |
| CARLOS GONZÁLEZ-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.9352054229 | $79.86 |
| CARLOS GOST CASARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021331903476999 | $0.63 |
| CARLOS GOST CASARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450864485477 | $8.80 |
| CARLOS GOST CASARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7468823937 | $0.47 |
| CARLOS GOVEA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.251470204) | ($15,366.66) |
| CARLOS GOVEA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.251470204 | $15,366.66 |
| CARLOS GOVEA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007952609719) | ($16.62) |
| CARLOS GOVEA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.243517595) | ($10,209.34) |
| CARLOS GOVEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.52526128553) | ($10,000.00) |
| CARLOS GOVEA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.652895083 | $12,429.91 |
| CARLOS GOVEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008729842562) | ($16.62) |
| CARLOS GOVEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01578402809) | ($300.50) |
| CARLOS GOVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035904416529301 | $7.49 |
| CARLOS GOVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158338048524419 | $47.28 |
| CARLOS GOVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026574883756 | $0.03 |
| CARLOS GOVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0569922162329999 | $0.05 |
| CARLOS GOVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20284701834 | $2.25 |
| CARLOS GOVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076425577532 | $0.00 |
| CARLOS GRANJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (634.788) | ($528.55) |
| CARLOS GRANJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 511.651 | $528.55 |
| CARLOS GRANJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (511.651) | ($511.65) |
| CARLOS GRANJA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12114054) | ($3,670.80) |
| CARLOS GRANJA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.039875056) | ($2,112.07) |
| CARLOS GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006241105518966 | $23.24 |
| CARLOS GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00582347570297 | $15.70 |
| CARLOS GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2961431961994 | $0.30 |
| CARLOS GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8391039035902 | $4.64 |
| CARLOS GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.405280463 | $20.35 |
| CARLOS GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7243679434 | $0.98 |
| CARLOS GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8401845718 | $9.70 |
| CARLOS GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032197917288 | $98.28 |
| CARLOS GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453799156109999 | $90.20 |
| CARLOS GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004053846707 | $0.24 |
| CARLOS GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00088205479823 | $0.07 |
| CARLOS GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.067052254553 | $0.12 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116274620322 | $3.44 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241164698099999 | $4.71 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070522491345 | $0.01 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016441682763 | $0.01 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000479123334919999 | $0.00 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017726225565 | $0.00 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000095643559327 | $0.00 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000793386662079999 | $0.00 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061118770625 | $1.19 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121770195062 | $0.04 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092008893804 | $0.00 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017699369158 | $0.00 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080165442109 | $0.06 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000099390473255 | $0.00 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075955015677 | $0.00 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019202707655 | $0.00 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00612638224199999 | $0.02 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068201285599 | $0.42 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017930711278 | $0.00 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013164952694 | $0.00 |
| CARLOS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00006705463681 | $0.00 |
| CARLOS GUERREIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001072576633) | ($4.13) |
| CARLOS GUERREIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (7,803.689190099) | ($12,364.27) |
| CARLOS GUERREIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (21.109284785) | ($33.39) |
| CARLOS GUERREIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CARLOS GUERREIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.27) | ($8.27) |
| CARLOS GUERREIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CARLOS GUERREIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 12,644.075583318 | $10,938.92 |
| CARLOS GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,061.39043425326 | $1,148.25 |
| CARLOS GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.192775647 | $1.52 |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 23,987.604454559 | $24,039.63 |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (597.324534629) | ($598.62) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,910.817820966) | ($19,954.00) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.728268903) | ($19.73) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.728268903 | $19.73 |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (133,823.735817882) | ($15,000.00) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 158,192.388309583 | $17,731.43 |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (4,014.712074536) | ($450.00) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | XLM | 211,007.685184969 | $27,909.31 |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (49.728268) | ($49.73) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,980.7979128) | ($500.00) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,980.7979128 | $500.00 |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (159.231917) | ($20.09) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (3,821.5659958) | ($487.29) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,223.177365) | ($300.00) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,223.177365 | $300.00 |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XLM | (2,223.177365) | ($299.82) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (225,157.867914932) | ($27,885.80) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 225,157.867914932 | $27,885.80 |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (225,157.8679149) | ($27,904.26) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.594101946) | ($27.19) |
| CARLOS GUERRERO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.594101946 | $27.19 |
| CARLOS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006511674619 | $0.00 |
| CARLOS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.9737023393292 | $135.16 |
| CARLOS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05194937031 | $0.05 |
| CARLOS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000680173432399999 | $0.00 |
| CARLOS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008366450709 | $0.00 |
| CARLOS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00002781664462 | $0.00 |
| CARLOS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000005419191222 | $0.00 |
| CARLOS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000019997672296 | $0.00 |
| CARLOS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00005902292158 | $0.00 |
| CARLOS GUEVARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.458612228) | ($515.00) |
| CARLOS GUEVARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01375836684) | ($15.45) |
| CARLOS GUEVARA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5524358129 | $620.36 |
| CARLOS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078222699577 | $0.23 |
| CARLOS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000351524698312 | $0.44 |
| CARLOS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128821011167 | $0.01 |
| CARLOS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014771957767 | $0.01 |
| CARLOS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.316167907869999 | $0.20 |
| CARLOS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030167659874 | $0.00 |
| CARLOS GUEVARA ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CARLOS GUEVARA ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07836837053 | $1,985.43 |
| CARLOS GUEVARA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016776831368 | $57.57 |
| CARLOS GUEVARA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.01537135433 | $23.13 |
| CARLOS GUEVARA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.526023789 | $13.53 |
| CARLOS GUEVARA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6054722864 | $5.97 |
| CARLOS GUIJARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479050895301799 | $0.46 |
| CARLOS GUIJARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0318056369 | $1.90 |
| CARLOS GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000310316565839999 | $0.02 |
| CARLOS GUILLERMO SUAREZ MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.04650918495 | $12.26 |
| CARLOS GUILLERMO VALADEZ MARQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02009239) | ($574.78) |
| CARLOS GUILLERMO VALADEZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109362960702109 | $4.07 |
| CARLOS GUILLERMO VALADEZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000053686699976 | $0.00 |
| CARLOS GUINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153675597117999 | $45.53 |
| CARLOS GURMENDEZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 681.47949918529 | $720.92 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00538381 | $164.31 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205071283609999 | $0.01 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.84998277969999 | $4.64 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704470316569999 | $20.85 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085800936386 | $16.74 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017693626376 | $0.05 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109755450408 | $0.02 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013440725432 | $0.10 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3833082503 | $0.18 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030688815 | $0.01 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014317537373 | $0.00 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000017848447737 | $0.00 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050169692468 | $14.82 |
| CARLOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080603657746 | $15.70 |
| CARLOS GUTIÉRREZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077038467657 | $0.00 |
| CARLOS GUTIÉRREZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000121571927924999 | $0.00 |
| CARLOS GUTIERREZ SOLANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.94 |
| CARLOS GUTIERREZ SOLANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.43312753 | $17,318.17 |
| CARLOS GUTIERREZ SOLANA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.26133245 | $10,448.07 |
| CARLOS GUTIERREZ SOLANA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.09845337 | $4,033.93 |
| CARLOS GUTIERREZ SOLANA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.07189417 | $2,990.44 |
| CARLOS GUTIERREZ SOLANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.33057931 | $10,190.79 |
| CARLOS GUTIERREZ SOLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090314669531 | $262.21 |
| CARLOS GUTIERREZ SOLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564693309953599 | $1.21 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128501689047999 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030587751607 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149557428732999 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056039477076 | $0.01 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147009613723 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015679980914 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015457436736 | $0.01 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081435877541 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022404809943 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023573128968 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041156057308 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000075676425385 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001658183818 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022396810783 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000429982986029999 | $0.00 |
| CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018384419349 | $0.00 |
| CARLOS GUZMAN GUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056820061179 | $1.68 |
| CARLOS GUZMAN GUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037077975139 | $0.72 |
| CARLOS GUZMAN GUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.200757040499999 | $0.13 |
| CARLOS GUZMAN GUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083574812724 | $0.93 |
| CARLOS GUZMAN GUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.12842552581 | $0.01 |
| CARLOS H7 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112882828716999 | $3.34 |
| CARLOS H7 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221240415372 | $0.22 |
| CARLOS H7 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076949758223 | $1.50 |
| CARLOS HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35277272662 | $0.28 |
| CARLOS HEBER ISLA PRESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068702424816 | $20.33 |
| CARLOS HEBER ISLA PRESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8953422169 | $3.90 |
| CARLOS HEBER ISLA PRESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0103522414952 | $0.01 |
| CARLOS HEBER ISLA PRESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115679858764999 | $1.27 |
| CARLOS HENAO CONTRERAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.08958848 | $3,466.57 |
| CARLOS HENAO CONTRERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08966387) | ($2,792.16) |
| CARLOS HENAO CONTRERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1014383499) | ($208.64) |
| CARLOS HENAO CONTRERAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179524) | ($57.00) |
| CARLOS HENAO CONTRERAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.09209205 | $2,720.95 |
| CARLOS HENAO CONTRERAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09209358) | ($2,672.89) |
| CARLOS HENAO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195833598251458 | $57.79 |
| CARLOS HENAO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007651540360091 | $2.19 |
| CARLOS HENAO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000991180658129999 | $0.00 |
| CARLOS HENAO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000402065333649999 | $0.00 |
| CARLOS HENAO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000010176168385 5 | $0.00 |
| CARLOS HENRIQUE CALVO MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01385236 | $28.68 |
| CARLOS HENRIQUE CALVO MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.27943928 | $18.48 |
| CARLOS HENRIQUE CALVO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04245 | $1,191.43 |
| CARLOS HENRIQUE CALVO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111983124033 | $31.39 |
| CARLOS HENRIQUE CALVO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392550782402499 | $0.30 |
| CARLOS HENRIQUE CALVO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018336317606 | $0.04 |
| CARLOS HENRIQUE GONCALVES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00488041) | ($193.85) |
| CARLOS HENRIQUE GONCALVES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169441) | ($49.98) |
| CARLOS HENRIQUE GONCALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163614) | ($49.19) |
| CARLOS HENRIQUE GONCALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169357) | ($49.15) |
| CARLOS HENRIQUE GONCALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | LTC | 3.7365013 | $264.75 |
| CARLOS HENRIQUE GONCALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164398) | ($50.96) |
| CARLOS HENRIQUE GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0163537586946848 | $500.10 |
| CARLOS HENRIQUE GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14449627928753 | $1.81 |
| CARLOS HENRIQUE GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001368498941 | $0.15 |
| CARLOS HENRIQUE MARIANO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 3.82463726 | $402.31 |
| CARLOS HENRIQUE MARIANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (3.82463726) | ($262.37) |
| CARLOS HENRIQUE MARIANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171385) | ($51.15) |
| CARLOS HENRIQUE MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713854802 | $50.00 |
| CARLOS HENRIQUE MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432894699590854 | $0.47 |
| CARLOS HENRIQUE SANTOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.001692 | $50.22 |
| CARLOS HENRIQUE SANTOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.001688 | $50.33 |
| CARLOS HENRIQUE SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00073797 | $23.08 |
| CARLOS HENRIQUE SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00034074 | $10.65 |
| CARLOS HENRIQUE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046543907488637 | $151.66 |
| CARLOS HENRIQUE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8051864908 | $7.81 |
| CARLOS HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.65 | $4,981.70 |
| CARLOS HENRIQUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01446736 | $560.82 |
| CARLOS HENRIQUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01057778 | $303.76 |
| CARLOS HENRIQUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01314961 | $402.59 |
| CARLOS HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051429856681 | $15.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022617618776 | $44.13 |
| CARLOS HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244171653259999 | $73.24 |
| CARLOS HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085066385467 | $167.72 |
| CARLOS HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.005941011 | $16.96 |
| CARLOS HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.108997417499999 | $10.62 |
| CARLOS HENRIQUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (153.547588) | ($145.33) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $173.17 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 152.853421 | $130.98 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00727817 | $284.10 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 8.0 | $677.92 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1146045 | $277.49 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00726719 | $231.05 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00618769 | $184.55 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LINK | 0.41932301 | $3.27 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (957.83102) | ($957.83) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 467.6378451 | $467.64 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 4.697883165 | $1,407.34 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00369 | $111.25 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (20.124156) | ($446.27) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (153.655213) | ($92.27) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (271.84748913) | ($20.50) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000726) | ($20.00) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09812321) | ($2,698.88) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.077768) | ($20.00) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068223) | ($99.95) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (418.898531) | ($418.90) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.92081286) | ($2,820.33) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.28081508) | ($1,887.46) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03905503) | ($1,075.50) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (6.256418312) | ($1,617.10) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4692887614) | ($121.11) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (472.27780372) | ($30.89) |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032441656393 | $99.05 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.102655444712 | $7.60 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108179461064 | $218.85 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.141490763 | $13.14 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21798734587 | $1.83 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17635753566 | $1.24 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3158567605 | $0.29 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15915111479999 | $0.44 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0215787850419 | $0.28 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.253404960699999 | $0.16 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000823667674 | $0.20 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2624740984584 | $0.33 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.076109682050849 | $2.08 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026012187725 | $7.70 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341404689654679 | $11.11 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012880138231874 | $29.42 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.939968903109899 | $0.62 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104184552768 | $0.01 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00439077758387739 | $1.54 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.239686224254882 | $0.03 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100048661944881 | $32.99 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019447156027364 | $44.15 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.080130540972 | $2.08 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.51300635697999 | $7.51 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024710085898172 | $8.05 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.423309738245394 | $0.04 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000246433489119999 | $0.07 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074658975325 | $0.00 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022792906554 | $0.67 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.581658279 | $17.58 |
| CARLOS HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 229,292.08199 | $55.37 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.033148267 | $63.90 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028) | ($56.09) |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00058212 | $17.63 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (229,292.08199) | ($25.20) |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058304) | ($17.17) |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00048452 | $14.54 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005163625472) | ($10.21) |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00048281 | $14.12 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096733) | ($28.60) |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00047052 | $13.67 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0004852 | $14.06 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00048341 | $14.73 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00046411 | $14.73 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00047095 | $13.90 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00048459 | $14.41 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0028592) | ($85.65) |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0004368 | $11.97 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00054575 | $12.08 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00039342 | $8.34 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000474305883 | $0.00 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000160677836881 | $0.00 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000021744935484 | $0.00 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000867348564529 | $0.21 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000581112035762 | $0.01 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034176809706 | $0.00 |
| CARLOS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 147.392306395 | $0.02 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | CEL | 220.0 | $470.92 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (32.693593741) | ($70.27) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.982115839) | ($70.92) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (36.655137156) | ($70.92) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31166598) | ($9,500.00) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31166598 | $9,500.00 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1412148144) | ($4,560.25) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1422035143) | ($4,584.86) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.087272359) | ($4,150.00) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.087272359 | $4,150.00 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.049273943) | ($4,074.45) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002632821) | ($78.24) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (103.938578518) | ($70.92) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.960273777) | ($4,550.00) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.960273777 | $4,550.00 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.95305201) | ($4,538.90) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.511485752) | ($10,000.00) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01557366703) | ($304.48) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007636482277) | ($149.30) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4781144349 | $9,347.56 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1412148144 | $2,760.87 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4781144362 | $9,255.68 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1422035143 | $2,752.88 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5165630786) | ($10,000.00) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01561257666) | ($302.24) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003856143381) | ($74.65) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.46714815) | ($5,199.53) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.047546135) | ($4,800.47) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.009868708 | $7,617.79 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 5.002325952 | $4,757.46 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07841858998) | ($74.58) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3177933863) | ($302.24) |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322984531189999 | $106.80 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74658678629 | $0.87 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062663604972 | $136.30 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066497441998 | $0.00 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.667668605 | $85.18 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7689757541 | $15.62 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126782114416 | $0.00 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028958576546 | $2.12 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127794889245 | $0.04 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00050082121578 | $0.00 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.9996979699 | $0.53 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057700587764 | $0.04 |
| CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032872339879 | $0.00 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16810724 | $525.14 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55) | ($22,006.05) |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.025084825) | ($72.69) |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.025084825 | $72.69 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080293935764 | $250.44 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091306224227 | $184.03 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.000138479999 | $161.73 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.7535734699999 | $47.56 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.4453367749999 | $149.42 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025136133876 | $0.00 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018509472373932 | $0.18 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.45867862339999 | $564.48 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.531503006463 | $19.50 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.271303892369999 | $29.79 |
| CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62865238416 | $3.87 |
| CARLOS HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01912596088) | ($17.49) |
| CARLOS HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2302165338) | ($210.52) |
| CARLOS HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.654758499) | ($7,000.00) |
| CARLOS HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.323148253 | $8,525.68 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103414755884 | $0.00 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5036711332 | $8.79 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065835687881 | $9.32 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057244223169 | $0.01 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032800298525 | $0.00 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38004722573 | $0.24 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072424703573 | $0.80 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024962361417 | $0.22 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014873949735 | $0.01 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055268126356 | $0.00 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033670077045 | $0.00 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036582761177 | $0.00 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156654684313 | $46.47 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146518555659999 | $28.59 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.8503217709999 | $17.49 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063172794293 | $0.01 |
| CARLOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.46217958823 | $33.83 |
| CARLOS HORACIO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002688803771 | $0.00 |
| CARLOS HORACIO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183809075829999 | $0.00 |
| CARLOS HORACIO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015273209521 | $0.00 |
| CARLOS HUGO ARROYO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114196505537 | $3.38 |
| CARLOS HUGO ARROYO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031071066937 | $0.99 |
| CARLOS HUMBERTO UGARTE CARPENA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028723) | ($881.51) |
| CARLOS HUMBERTO UGARTE CARPENA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (15.066734) | ($737.21) |
| CARLOS HUMBERTO UGARTE CARPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174223173637996 | $55.35 |
| CARLOS HUMBERTO UGARTE CARPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08174937011501 | $6.46 |
| CARLOS HURST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03093286262 | $93.82 |
| CARLOS HURST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00234159 | $94.85 |
| CARLOS HURST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03461950128 | $93.63 |
| CARLOS HURST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00254462 | $92.18 |
| CARLOS HURST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.03917566329 | $78.84 |
| CARLOS HURST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.04407623908 | $88.74 |
| CARLOS HURST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00289217 | $85.39 |
| CARLOS HURST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00323635 | $95.36 |
| CARLOS HURST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.04817069006 | $94.36 |
| CARLOS HURST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00346433 | $101.29 |
| CARLOS HURST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.05532241 | $97.05 |
| CARLOS HURST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00347984 | $102.82 |
| CARLOS HURST | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.05958793914 | $64.76 |
| CARLOS HURST | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.06452067143 | $70.12 |
| CARLOS HURST | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0034706 | $71.50 |
| CARLOS HURST | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00340885 | $70.23 |
| CARLOS HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180421355059999 | $53.91 |
| CARLOS HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028832234144 | $56.31 |
| CARLOS HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18281120715 | $0.18 |
| CARLOS HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022324780473 | $0.02 |
| CARLOS HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44984993111 | $3.97 |
| CARLOS HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066802779671 | $0.01 |
| CARLOS HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001920836804 | $0.00 |
| CARLOS HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087367428816 | $0.01 |
| CARLOS HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0008045750852 | $0.00 |
| CARLOS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000865254423719999 | $0.00 |
| CARLOS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130412276608 | $0.00 |
| CARLOS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2069731392 | $2.01 |
| CARLOS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125321891444 | $0.02 |
| CARLOS IBARRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (104.3099932) | ($166,900.16) |
| CARLOS IBARRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 104.3099932 | $166,900.16 |
| CARLOS IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152103452987 | $0.45 |
| CARLOS IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6839308190383 | $1,606.71 |
| CARLOS IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 135.943777681 | $464.44 |
| CARLOS IGNACIO CANZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000113709291 | $0.00 |
| CARLOS IGNACIO CANZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086628551321 | $0.01 |
| CARLOS IGNACIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017958395855 | $0.02 |
| CARLOS IGNACIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027547738498 | $0.00 |
| CARLOS IGNACIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002192606055 | $0.00 |
| CARLOS IGNACIO WIEDMAIER ARAYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.95806108 | $5,483.13 |
| CARLOS IGNACIO WIEDMAIER ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8157693521642 | $35.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS ILLOBRE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($951.46) |
| CARLOS ILLOBRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,055.00) |
| CARLOS ILLOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017132041936 | $531.61 |
| CARLOS ILLOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004412773815 | $0.00 |
| CARLOS ILLOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0181959838863 | $0.00 |
| CARLOS ILLOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015659206492 | $0.00 |
| CARLOS INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009775919244642 | $0.00 |
| CARLOS IRAN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| CARLOS ISAAC ELIZONDO VILLALOBOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2721628775 | $764.44 |
| CARLOS ISAAC ELIZONDO VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017151127369709 | $50.30 |
| CARLOS ISAAC ELIZONDO VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031542207329 | $5.39 |
| CARLOS ISIDRO CARRASCOSA ESCURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030822195496 | $9.12 |
| CARLOS ISIDRO CARRASCOSA ESCURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000780464648418 | $0.00 |
| CARLOS J SILEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02347361827) | ($695.97) |
| CARLOS J SILEN | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02347361827 | $695.97 |
| CARLOS J SILEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.811404906) | ($17.81) |
| CARLOS J SILEN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 17.811404906 | $17.81 |
| CARLOS J SILEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003496367629) | ($1.12) |
| CARLOS J SILEN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003496367629 | $1.12 |
| CARLOS J SILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135656224681792 | $4.99 |
| CARLOS J SILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.823911854585 | $17.82 |
| CARLOS JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.502767804999 | $100.50 |
| CARLOS JAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088056706103 | $0.10 |
| CARLOS JAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078519737718 | $0.15 |
| CARLOS JAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0170636255329999 | $0.01 |
| CARLOS JAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065485323085 | $0.00 |
| CARLOS JAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.078807340339 | $0.27 |
| CARLOS JAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00051018256579 | $0.00 |
| CARLOS JAMETT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 269.4436 | $1,751.38 |
| CARLOS JAMETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 129.6632 | $724.72 |
| CARLOS JAMETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (5,971.8236) | ($12,826.91) |
| CARLOS JAMETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 5,462.6255 | $11,741.06 |
| CARLOS JAMETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 515.2008 | $989.34 |
| CARLOS JAMETT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 4.8 | $139.25 |
| CARLOS JAMETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,726.294) | ($5,685.33) |
| CARLOS JAMETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (583.7934) | ($1,389.43) |
| CARLOS JAMETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.8) | ($95.38) |
| CARLOS JAMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.952675573391 | $285.47 |
| CARLOS JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084469626268 | $0.01 |
| CARLOS JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.500634906848 | $0.49 |
| CARLOS JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049695724577 | $0.00 |
| CARLOS JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001204808025555 | $2.35 |
| CARLOS JARAMILLO MANTILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.04059572079) | ($74.91) |
| CARLOS JARAMILLO MANTILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05101455) | ($1,466.94) |
| CARLOS JARAMILLO MANTILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02695462328) | ($49.89) |
| CARLOS JARAMILLO MANTILLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1897386651) | ($345.67) |
| CARLOS JARAMILLO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269372261969229 | $10.08 |
| CARLOS JARAMILLO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0824837472841382 | $0.18 |
| CARLOS JARAMILLO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013182867376402 | $2.52 |
| CARLOS JARDIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 40.7489818 | $7.99 |
| CARLOS JARDIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (40.74) | ($8.01) |
| CARLOS JARDIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 7.988 | $8.01 |
| CARLOS JARDIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| CARLOS JARDIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001288 | $50.27 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001288) | ($44.61) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 44.515 | $44.61 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (49.83) | ($49.83) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016071 | $49.83 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00160748) | ($49.17) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 651.3599195 | $74.80 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (651.33) | ($74.60) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 72.486 | $74.60 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (72.49) | ($72.49) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0026597 | $72.49 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002659) | ($74.49) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 74.458 | $74.49 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (74.46) | ($74.46) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0026441 | $74.46 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00440618) | ($124.65) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 2,966.7311748 | $412.66 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (2,966.72) | ($412.47) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 406.084 | $412.47 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (358.0) | ($358.00) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.02217876538 | $666.38 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.022178) | ($666.36) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 663.676 | $666.36 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (698.41) | ($698.41) |
| CARLOS JARDIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | XLM | 5,053.26 | $698.41 |
| CARLOS JARDIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (5,053.3100761) | ($701.94) |
| CARLOS JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001761383769 | $50.00 |
| CARLOS JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0774793883900333 | $0.12 |
| CARLOS JAVIER ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0565175657859213 | $0.07 |
| CARLOS JAVIER GONZALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025082138092 | $0.01 |
| CARLOS JAVIER GONZALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00672357508699999 | $0.00 |
| CARLOS JAVIER GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001550000979506 | $45.95 |
| CARLOS JAVIER GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029067852766 | $56.79 |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (63.801039759) | ($131,807.12) |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.863674) | ($99.97) |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (2,020.666794773) | ($70,218.17) |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (68.762858) | ($68.76) |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62819369) | ($18,819.05) |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 99,078.755975 | $99,078.76 |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,133.296388) | ($100,133.30) |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024266329866305 | $91.14 |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.264259545511119 | $722.03 |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.218828812047 | $215.22 |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27001755362 | $0.27 |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.624532059856 | $704.44 |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038445858058 | $0.00 |
| CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015956624478 | $0.01 |
| CARLOS JAVIER PARRAMON TEIXIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329324916251348 | $0.04 |
| CARLOS JAVIER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002346489282 | $0.05 |
| CARLOS JAVIER SANTANDER BONETTO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123) | ($48.71) |
| CARLOS JAVIER SANTANDER BONETTO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| CARLOS JAVIER SANTANDER BONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123097517 | $50.00 |
| CARLOS JAVIER SANTANDER BONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58042031927827 | $1.22 |
| CARLOS JESUS RAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.150171977) | ($701.83) |
| CARLOS JESUS RAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.150171977 | $701.83 |
| CARLOS JESUS RAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011015041) | ($30,602.15) |
| CARLOS JESUS RAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011015041 | $30,602.15 |
| CARLOS JESUS RAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00355) | ($99.44) |
| CARLOS JESUS RAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00746504) | ($28,226.15) |
| CARLOS JESUS RAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.064396) | ($19.98) |
| CARLOS JESUS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037559430045818 | $141.34 |
| CARLOS JESUS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002122478428 | $0.04 |
| CARLOS JESUS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.281728411 | $55.72 |
| CARLOS JESUS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.928713826889999 | $10.32 |
| CARLOS JESUS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.01824195912 | $60.88 |
| CARLOS JESUS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1163462493336 | $7.03 |
| CARLOS JESUS RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.127961) | ($5,057.51) |
| CARLOS JESUS RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016848011312 | $53.14 |
| CARLOS JESUS RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5699090423 | $6.79 |
| CARLOS JESUS RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06156765231 | $0.04 |
| CARLOS JESUS RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019652786940764 | $0.03 |
| CARLOS JESUS RODRIGUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7484178438 | $5.97 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,111.202943259) | ($6,208.91) |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,111.202943259 | $6,208.91 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (11,111.202943) | ($5,861.56) |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,910.65) |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,687.53) |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,100.0 | $4,100.00 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.574812288 | $8,402.65 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,050.0 | $5,050.00 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 18.510050438 | $35,262.76 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.709982809) | ($10,000.00) |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.709982809 | $10,000.00 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($21.21) |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.434691801) | ($37,716.46) |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.434691801 | $37,716.46 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (23.13467461) | ($47,368.74) |
| CARLOS JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004218436254) | ($75.00) |
| CARLOS JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1406145418) | ($2,500.00) |
| CARLOS JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1702707305 | $3,027.26 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064129151696 | $18.23 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01135978725757 | $23.23 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121090469093 | $0.01 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.67571748848 | $33.35 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51781541224 | $5.75 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43605907613 | $0.44 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00011659757821 | $0.00 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0600929886099999 | $0.06 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054086167513 | $171.47 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071974062854 | $144.69 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0209190660289999 | $1.53 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000001465537911 | $0.00 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00082106917075 | $0.00 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037653021588 | $0.00 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029538868802 | $0.00 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128740431738 | $0.00 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046364250518 | $0.00 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032602311027 | $0.00 |
| CARLOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124112134687 | $0.00 |
| CARLOS JIMENEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001567616521419999 | $0.00 |
| CARLOS JIMENEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017354715372 | $0.00 |
| CARLOS JIMENEZ VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001982293918 | $0.59 |
| CARLOS JIMENEZ VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43884270959999 | $0.90 |
| CARLOS JIMENEZ VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037893914019 | $2.77 |
| CARLOS JOAQUIN SAEZ CALABUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044575753371 | $0.14 |
| CARLOS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029069475205 | $8.60 |
| CARLOS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6090108858 | $6.66 |
| CARLOS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49162022359 | $5.46 |
| CARLOS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091056006433 | $283.22 |
| CARLOS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043658693081 | $86.69 |
| CARLOS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090281069779 | $0.80 |
| CARLOS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062404428496 | $3.73 |
| CARLOS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077320765247 | $3.06 |
| CARLOS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06819232458 | $3.88 |
| CARLOS JORGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 83.478263 | $119.24 |
| CARLOS JORGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LINK | 5.580638 | $78.63 |
| CARLOS JORGE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 64.26983 | $78.12 |
| CARLOS JORGE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 6.083946588 | $75.45 |
| CARLOS JORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 161.910899 | $154.49 |
| CARLOS JORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 17.849569 | $161.97 |
| CARLOS JORGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 14.191409 | $106.78 |
| CARLOS JORGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 142.880544 | $94.65 |
| CARLOS JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.04048224409 | $61.40 |
| CARLOS JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030670069142 | $60.08 |
| CARLOS JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.522761379 | $0.65 |
| CARLOS JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.9759225159999 | $30.09 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.2499 | $10,000.00 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.2501 | $10,000.00 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.65335 | $5,000.00 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7488670906) | ($30,523.82) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7488670906 | $30,523.82 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.736015) | ($29,999.97) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 29,851.766 | $29,999.97 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,851.766) | ($29,851.77) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,851.766 | $29,851.77 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (73.448777308) | ($6,474.51) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 73.448777308 | $6,474.51 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (73.448777) | ($6,485.53) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.952816889) | ($15,418.81) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.952816889 | $15,418.81 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (4.950901) | ($15,412.85) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 15,389.826 | $15,412.85 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,389.826) | ($15,389.83) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,389.826 | $15,389.83 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87,145.082062274) | ($87,145.08) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87,145.082062274 | $87,145.08 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (87,145.082062) | ($87,145.08) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01285209065) | ($384.55) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01285209065 | $384.55 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 1,937.9936392 | $79,772.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (600.0) | ($24,768.00) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 24,348.315 | $24,768.00 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.352108023) | ($97.05) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.352108023 | $97.05 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74.990409969) | ($74.99) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 74.990409969 | $74.99 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.991734303 | $57,106.04 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (500.0) | ($20,749.05) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 20,641.535 | $20,749.05 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.622009802 | $75,590.61 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (300.0) | ($12,944.79) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 12,834.261 | $12,944.79 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (540.34573) | ($22,972.97) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 22,809.051 | $22,972.97 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 39.705544391 | $70,201.48 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,708.15241) | ($5,708.15) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.626970761) | ($133,898.45) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.626970761 | $133,898.45 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.708678955) | ($70,380.85) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.708678955 | $70,380.85 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (4.62697076) | ($133,943.55) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (39.710594844) | ($70,486.25) |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787124921495499 | $28.90 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12942578421 | $1.29 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450235595953409 | $13.33 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.108377578667 | $259.11 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.196237489869999 | $0.16 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104478718806 | $0.07 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129513194484 | $0.01 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00095887674503 | $0.01 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017244162065016 | $1.29 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0103151819145 | $0.41 |
| CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12596428646011 | $10.82 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 1,471.0 | $1,332.95 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,471.0) | ($1,332.49) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,471.0 | $1,332.49 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00553872 | $215.28 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 3.853 | $11,079.22 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00553872) | ($217.70) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00553872 | $217.70 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.853) | ($11,276.85) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.853 | $11,276.85 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,600.0) | ($9,600.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,600.0 | $9,600.00 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (9,600.0) | ($9,600.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 90.0 | $90.00 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,844.33) | ($25,844.33) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,844.33 | $25,844.33 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (90.0) | ($90.01) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 90.0 | $90.01 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 358.290779 | $358.65 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (358.290779) | ($358.65) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 358.290779 | $358.65 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (25,844.33) | ($25,844.33) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 20,222.08567 | $20,237.79 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (20,222.08567) | ($20,206.92) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 20,222.08567 | $20,206.92 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 98.1 | $1,076.97 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (98.1) | ($1,081.06) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LINK | 98.1 | $1,081.06 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 13.0567 | $753.10 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (13.0567) | ($754.45) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 13.0567 | $754.45 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1117257169) | ($300.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1117257169 | $300.00 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.111725) | ($299.85) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 13.061144243 | $994.84 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.061144243) | ($995.43) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.061144243 | $995.43 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 9.99 | $670.18 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.99) | ($667.20) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.99 | $667.20 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $694.55 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3000007169) | ($694.56) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3000007169 | $694.56 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (20,670.376449) | ($18,910.70) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 20,670.376449 | $18,910.70 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (20,670.376449) | ($18,935.81) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 20,670.376449 | $18,935.81 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (20,670.376449) | ($14,288.42) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 20,670.376449 | $14,288.42 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UST | (20,670.376449) | ($14,633.02) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 1,000.0 | $1,028.77 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 74.9 | $673.57 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 16.99 | $521.44 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.28) | ($588.85) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.28 | $588.85 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,000.0) | ($1,011.31) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,000.0 | $1,011.31 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (74.9) | ($676.96) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 74.9 | $676.96 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.99375 | $2,081.75 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (16.99) | ($516.26) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 16.99 | $516.26 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.99375) | ($2,081.75) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.99375 | $2,081.75 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.28) | ($581.22) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 9.99 | $502.30 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.99) | ($502.30) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.99 | $502.30 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $147.09 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.0) | ($147.15) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.0 | $147.15 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 12.49 | $537.69 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.49) | ($538.44) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.49 | $538.44 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 2,737.6588 | $2,047.14 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,737.6588) | ($2,007.15) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,737.6588 | $2,007.15 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 200.0 | $165.83 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (200.0) | ($165.83) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 200.0 | $165.83 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.755) | ($1,548.81) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.755 | $1,548.81 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.755) | ($1,545.99) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (75.4116) | ($65.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 75.4116 | $65.00 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (47.230580232) | ($40.65) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (28.181019768) | ($24.25) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 28.181019768 | $24.25 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07234040501) | ($150.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07234040501 | $150.00 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07234) | ($150.01) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.927688) | ($1,882.18) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.927688 | $1,882.18 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.927688) | ($1,894.05) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 3.8917 | $204.55 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.8917) | ($204.51) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.8917 | $204.51 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (657.0) | ($440.88) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 657.0 | $440.88 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (657.0) | ($440.88) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 657.0 | $440.88 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,657.943941624) | ($3,286.19) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,657.943941624 | $3,286.19 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1138729942) | ($200.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1138729942 | $200.00 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,657.943941) | ($3,278.85) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.113873) | ($196.81) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 5,590.1904 | $3,146.60 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,590.1904) | ($3,151.91) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,590.1904 | $3,151.91 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.03440688 | $981.05 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03440688) | ($978.91) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03440688 | $978.91 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (54.0) | ($41.35) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 54.0 | $41.35 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (53.09095648) | ($40.65) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 29.99 | $696.92 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 1,962.7449 | $1,011.39 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,963.65394352) | ($1,010.53) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,963.65394352 | $1,010.53 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (29.99) | ($694.27) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 29.99 | $694.27 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,805.8677 | $735.74 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,805.8677) | ($735.28) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,805.8677 | $735.28 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.03663117 | $977.03 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03663117) | ($978.39) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03663117 | $978.39 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,216.8) | ($65,216.80) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,216.8 | $65,216.80 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (216.8) | ($216.80) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 5.934794136 | $126,011.43 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002550399844 | $100.00 |
| CARLOS JOSE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,385.4066217681 | $4,537.85 |
| CARLOS JOSÉ PINTO DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073626021031 | $0.01 |
| CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (272.272) | ($280.33) |
| CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 281.42 | $280.33 |
| CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (281.42) | ($281.42) |
| CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.130709 | $281.42 |
| CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (101.765506815) | ($101.77) |
| CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.341871541) | ($663.17) |
| CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030944574931 | $0.92 |
| CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51337341380338 | $4.29 |
| CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010828035243466 | $2.96 |
| CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003204868134 | $0.06 |
| CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001877429105 | $0.00 |
| CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.134075311 | $0.13 |
| CARLOS JR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051512221036 | $15.25 |
| CARLOS JR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118291229846 | $0.00 |
| CARLOS JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024463332828 | $74.04 |
| CARLOS JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248427045839999 | $48.47 |
| CARLOS JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.318358859 | $31.96 |
| CARLOS JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0320986376739999 | $2.35 |
| CARLOS JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06131308399 | $6.73 |
| CARLOS JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.88080637239 | $5.42 |
| CARLOS JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.52922105829999 | $2.18 |
| CARLOS JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.69692312391 | $0.90 |
| CARLOS JULIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087754053226 | $2.60 |
| CARLOS JULIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134316059742 | $0.26 |
| CARLOS JULIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46080499346 | $0.46 |
| CARLOS JULIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48010143198 | $0.07 |
| CARLOS JULIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014660048109 | $0.09 |
| CARLOS JULIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.4846825046 | $1.48 |
| CARLOS JUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000948730674199999 | $0.00 |
| CARLOS JUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108501399135 | $0.01 |
| CARLOS JUNCO VILLAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.001282 | $52.88 |
| CARLOS JUNCO VILLAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.001221 | $50.51 |
| CARLOS JUNCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003906373561379 | $155.71 |
| CARLOS JUNCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119952631245 | $0.01 |
| CARLOS JUNCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000613068963409999 | $0.04 |
| CARLOS JUNZA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81295100829999 | $3.28 |
| CARLOS KACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159405158103 | $0.47 |
| CARLOS KACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028031091419 | $54.70 |
| CARLOS KACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013026919582 | $0.01 |
| CARLOS KAPCITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2599744184307 | $7.40 |
| CARLOS KATTAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.99847422 | $2,809.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS KATTAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.10276938 | $3,949.75 |
| CARLOS KATTAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.4201 | $3,014.13 |
| CARLOS KATTAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.07000904 | $2,163.85 |
| CARLOS KATTAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($584.01) |
| CARLOS KATTAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.78) | ($1,451.23) |
| CARLOS KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001441127986923 | $37.96 |
| CARLOS KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040744484697 | $0.00 |
| CARLOS KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030139718529 | $54.22 |
| CARLOS KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136414858048 | $0.40 |
| CARLOS KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0655691756669999 | $131.57 |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.55840891) | ($532.41) |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.55840891 | $532.41 |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (419.462732178) | ($323.18) |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 419.462732178 | $323.18 |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.713459025) | ($409.30) |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.713459025 | $409.30 |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09934186) | ($4,000.00) |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09934186 | $4,000.00 |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09934186) | ($4,007.03) |
| CARLOS KOUSTAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.309998) | ($9,070.48) |
| CARLOS KOUSTAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.309998 | $9,070.48 |
| CARLOS KOUSTAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.309998) | ($9,087.67) |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291476619839999 | $97.24 |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017459168653 | $34.07 |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015720378982 | $1.15 |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0014179481779806 | $0.48 |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1009632047634 | $0.07 |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.137863630239999 | $0.07 |
| CARLOS KOUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00727896579914499 | $0.27 |
| CARLOS KRPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000201134149) | ($0.83) |
| CARLOS KRPAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002076414035) | ($8.33) |
| CARLOS KRPAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000281366248) | ($0.83) |
| CARLOS KRPAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002779260643) | ($8.33) |
| CARLOS KRPAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003684794673) | ($0.83) |
| CARLOS KRPAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000390973194) | ($8.33) |
| CARLOS KRPAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004419381828) | ($8.33) |
| CARLOS KRPAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01592939918) | ($300.25) |
| CARLOS KRPAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5305380345) | ($10,000.00) |
| CARLOS KRPAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6393231587 | $12,050.47 |
| CARLOS KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387225920919999 | $117.44 |
| CARLOS KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40292907759999 | $1.64 |
| CARLOS KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3575606901 | $8.21 |
| CARLOS KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047761913053 | $0.00 |
| CARLOS L ALBELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173553114719999 | $352.79 |
| CARLOS LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022264612443 | $0.01 |
| CARLOS LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159828451007259 | $0.16 |
| CARLOS LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069628145376 | $0.02 |
| CARLOS LAGUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022125278473 | $6.55 |
| CARLOS LAGUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.405622629 | $63.41 |
| CARLOS LAGUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0425118782 | $0.12 |
| CARLOS LANDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002440963074) | ($0.01) |
| CARLOS LANDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002440963074 | $0.01 |
| CARLOS LANDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.164545349) | ($0.23) |
| CARLOS LANDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.164545349 | $0.23 |
| CARLOS LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000340539287 | $0.00 |
| CARLOS LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003318821813917 | $0.00 |
| CARLOS LANDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $96.83 |
| CARLOS LANDS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 187.934999 | $179.58 |
| CARLOS LANDS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 221.6 | $180.90 |
| CARLOS LANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096435306016 | $28.54 |
| CARLOS LANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077253576314 | $15.07 |
| CARLOS LANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018089949235 | $0.00 |
| CARLOS LANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3073136605 | $8.96 |
| CARLOS LANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.086231436 | $18.22 |
| CARLOS LANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.734392567389999 | $8.16 |
| CARLOS LANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098923017104 | $0.00 |
| CARLOS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026323608957 | $0.01 |
| CARLOS LASSI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (867.128294) | ($867.13) |
| CARLOS LASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019715681657 | $0.00 |
| CARLOS LASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.838945605566 | $8.84 |
| CARLOS LASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030274482489999 | $0.00 |
| CARLOS LAUREANO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 1.05898654 | $107.62 |
| CARLOS LAUREANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (1.05) | ($85.68) |
| CARLOS LAUREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306195891743 | $50.42 |
| CARLOS LAUREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066436107959 | $0.01 |
| CARLOS LAUREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69946773942 | $0.44 |
| CARLOS LAUREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0236275150258 | $0.26 |
| CARLOS LAUREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26674215874999 | $0.18 |
| CARLOS LAUREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0594217149569999 | $3.46 |
| CARLOS LAUREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44933821625 | $0.21 |
| CARLOS LAZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058364280702 | $0.00 |
| CARLOS LEAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (133.372819368) | ($850.92) |
| CARLOS LEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UMA | 133.372819368 | $850.92 |
| CARLOS LEAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.887154418) | ($566.82) |
| CARLOS LEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.887154418 | $566.82 |
| CARLOS LEAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (14,723.746906012) | ($9,114.31) |
| CARLOS LEAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 14,723.746906012 | $9,114.31 |
| CARLOS LEAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (26,052.101689569) | ($4,565.03) |
| CARLOS LEAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 26,052.101689569 | $4,565.03 |
| CARLOS LEAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.345157772) | ($787.57) |
| CARLOS LEAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.345157772 | $787.57 |
| CARLOS LEAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (520.117065772) | ($797.68) |
| CARLOS LEAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 520.117065772 | $797.68 |
| CARLOS LEAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | COMP | (3.887154418) | ($419.02) |
| CARLOS LEAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | UMA | (133.372819368) | ($725.33) |
| CARLOS LEAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.345157772) | ($796.91) |
| CARLOS LEAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XRP | (14,723.746906) | ($8,935.74) |
| CARLOS LEAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (26,052.1016895) | ($4,419.71) |
| CARLOS LEAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MANA | (520.117065772) | ($747.51) |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042987841969 | $0.13 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042265216403 | $0.00 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093716257646 | $0.18 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102038941652 | $0.10 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.281559381979999 | $0.22 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069425826906 | $0.77 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0052241245952 | $0.05 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.927442878259999 | $0.93 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.755102036342 | $3.59 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028800842185 | $0.02 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3934663952 | $1.34 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018278180996077 | $3.04 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00089783949695 | $0.01 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.814257851 | $0.85 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024067376133976 | $0.34 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00059306736341 | $0.04 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00628184237219999 | $0.00 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.118608656555655 | $0.23 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00328893695699999 | $0.00 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0013387054498 | $0.03 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000102402321139 | $0.01 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000101049681837 | $0.00 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.008489770917 | $0.53 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0008105387991 | $0.00 |
| CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.047426579075617 | $0.30 |
| CARLOS LEAL CARDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $14.85 |
| CARLOS LEAL CARDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| CARLOS LEAL CARDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| CARLOS LEAL CARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249085317470609 | $50.23 |
| CARLOS LEAL CARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78889673859999 | $3.79 |
| CARLOS LEANDRO POLIDORO ALEXANDRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 697.9004 | $440.07 |
| CARLOS LEANDRO POLIDORO ALEXANDRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00341 | $101.55 |
| CARLOS LEANDRO POLIDORO ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019785048173 | $0.44 |
| CARLOS LEANDRO POLIDORO ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0716018028794299 | $0.07 |
| CARLOS LEANDRO POLIDORO ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2847628718 | $2.21 |
| CARLOS LEANDRO SILVA COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021585383227 | $0.00 |
| CARLOS LEANDRO SILVA COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070387412518 | $0.01 |
| CARLOS LEIVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CARLOS LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001178044446 | $50.00 |
| CARLOS LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002103470385 | $0.00 |
| CARLOS LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001735526166 | $0.00 |
| CARLOS LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000578534551359999 | $0.00 |
| CARLOS LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00038142974791 | $0.12 |
| CARLOS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085768037976 | $25.39 |
| CARLOS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5964544378 | $6.65 |
| CARLOS LEÓN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 3.20422376 | $9,818.11 |
| CARLOS LEÓN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05418307 | $2,240.42 |
| CARLOS LEÓN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.884078168) | ($3.97) |
| CARLOS LEÓN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 3.20061611 | $8,609.68 |
| CARLOS LEÓN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (9.610069756) | ($20,000.00) |
| CARLOS LEÓN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| CARLOS LEÓN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.049669122) | ($3.97) |
| CARLOS LEÓN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CARLOS LEÓN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000905854667) | ($25.02) |
| CARLOS LEÓN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.610069756 | $14,094.18 |
| CARLOS LEÓN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.468361343) | ($20,549.08) |
| CARLOS LEÓN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21951492) | ($6,174.74) |
| CARLOS LEÓN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.844773458) | ($5,000.00) |
| CARLOS LEÓN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1454647107) | ($150.13) |
| CARLOS LEÓN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004050230611) | ($4.18) |
| CARLOS LEÓN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.995415018 | $6,187.51 |
| CARLOS LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016313084300334 | $54.54 |
| CARLOS LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5869070204788 | $19.09 |
| CARLOS LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063706606702 | $151.87 |
| CARLOS LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.32455234946 | $28.32 |
| CARLOS LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6207387859 | $10.55 |
| CARLOS LEON CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049675660585 | $0.00 |
| CARLOS LEON CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026483042966 | $0.00 |
| CARLOS LEON CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071122240548 | $0.00 |
| CARLOS LEONARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017271078113 | $0.01 |
| CARLOS LEONARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025809417987 | $0.01 |
| CARLOS LEONARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00156339275299999 | $0.00 |
| CARLOS LEONARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018003134348 | $0.00 |
| CARLOS LEONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.070415) | ($3,343.65) |
| CARLOS LEONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085) | ($34.03) |
| CARLOS LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000227871429029 | $0.08 |
| CARLOS LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.102751373 | $228.55 |
| CARLOS LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009268633609192 | $2.80 |
| CARLOS LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.23575091649 | $5.24 |
| CARLOS LESTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (157.592398826) | ($157.59) |
| CARLOS LESTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 157.592398826 | $157.59 |
| CARLOS LESTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.54) | ($140.54) |
| CARLOS LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.220890875) | ($6,925.90) |
| CARLOS LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.220890875 | $6,925.90 |
| CARLOS LESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005532243566) | ($173.46) |
| CARLOS LESTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005532243566 | $173.46 |
| CARLOS LESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1025313905) | ($2,964.05) |
| CARLOS LESTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1025313905 | $2,964.05 |
| CARLOS LESTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3289545005) | ($9,509.65) |
| CARLOS LESTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 79.05547 | $79.06 |
| CARLOS LESTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| CARLOS LESTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.54) | ($140.54) |
| CARLOS LESTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,780.844801) | ($2,118.13) |
| CARLOS LESTER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,780.844801 | $2,118.13 |
| CARLOS LESTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (3,780.8448) | ($2,118.38) |
| CARLOS LESTER | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | USDC | 115.0 | $115.00 |
| CARLOS LESTER | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.54) | ($140.54) |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034024969892 | $111.55 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048038991726 | $0.01 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.499151626405099 | $0.50 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040514651448 | $0.03 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.357438488392 | $16.36 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027725549262 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011489256489 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104637065324 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109430529221 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039815972152 | $0.01 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.998301718615 | $25.02 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00891251946065 | $0.01 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015789446446 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004868420464 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000055394309908 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06213932688 | $3.54 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000544026030339999 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001538173602 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000307272700899999 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000281504180039999 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.028972386493 | $0.02 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000065941881153 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000115076381723 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000125200573289 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000402546306459999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000048242675193 | $0.00 |
| CARLOS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000333304734785 | $0.00 |
| CARLOS LEYVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (179.722962479) | ($167.26) |
| CARLOS LEYVA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 179.722962479 | $167.26 |
| CARLOS LEYVA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (179.722962) | ($170.27) |
| CARLOS LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021525740613 | $0.64 |
| CARLOS LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22144048985115 | $0.21 |
| CARLOS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024473601766 | $0.73 |
| CARLOS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144118966009999 | $2.81 |
| CARLOS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0503129334 | $4.80 |
| CARLOS LINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98796921783 | $4.17 |
| CARLOS LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0234987006859999 | $0.01 |
| CARLOS LOBATO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020619) | ($79.76) |
| CARLOS LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007718575293912 | $0.30 |
| CARLOS LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014522922530219 | $0.01 |
| CARLOS LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021468641729999 | $6.35 |
| CARLOS LOHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019955518509 | $5.91 |
| CARLOS LOHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058054735361 | $1.13 |
| CARLOS LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020265419607 | $0.60 |
| CARLOS LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012808386256 | $0.00 |
| CARLOS LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081180763924 | $0.00 |
| CARLOS LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086570589468 | $0.00 |
| CARLOS LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.180604) | ($7,412.41) |
| CARLOS LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7,377.332 | $7,412.41 |
| CARLOS LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7,377.33) | ($7,377.33) |
| CARLOS LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1844333 | $7,377.33 |
| CARLOS LOPES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.185868) | ($7,524.87) |
| CARLOS LOPES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 7,506.851 | $7,524.87 |
| CARLOS LOPES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.34325) | ($56.69) |
| CARLOS LOPES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (7,506.85) | ($7,506.85) |
| CARLOS LOPES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.1800143 | $7,506.85 |
| CARLOS LOPES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.180015) | ($7,504.10) |
| CARLOS LOPES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 7,504.493 | $7,504.10 |
| CARLOS LOPES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (7,504.49) | ($7,504.49) |
| CARLOS LOPES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.1816838 | $7,504.49 |
| CARLOS LOPES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.181684) | ($6,864.52) |
| CARLOS LOPES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 6,832.318 | $6,864.52 |
| CARLOS LOPES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (6,832.3) | ($6,832.30) |
| CARLOS LOPES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.1778448 | $6,832.30 |
| CARLOS LOPES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.177844) | ($6,911.20) |
| CARLOS LOPES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 6,891.54 | $6,911.20 |
| CARLOS LOPES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (6,891.55) | ($6,891.55) |
| CARLOS LOPES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.1727023 | $6,891.55 |
| CARLOS LOPES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.172703) | ($5,887.00) |
| CARLOS LOPES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,841.267 | $5,887.00 |
| CARLOS LOPES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.76) | ($1.76) |
| CARLOS LOPES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,839.52) | ($5,839.52) |
| CARLOS LOPES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1736674 | $5,839.52 |
| CARLOS LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01003) | ($299.97) |
| CARLOS LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 297.651 | $299.97 |
| CARLOS LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1303471481) | ($3,739.77) |
| CARLOS LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (297.655971) | ($297.66) |
| CARLOS LOPES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002035864979) | ($59.83) |
| CARLOS LOPES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002835545024) | ($59.83) |
| CARLOS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3645827017264 | $45.68 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (120.511070043) | ($2,064.35) |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 120.511070043 | $2,064.35 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (120.511070043) | ($1,995.91) |
| CARLOS LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CARLOS LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (153.73) | ($153.73) |
| CARLOS LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CARLOS LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CARLOS LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CARLOS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03407509938) | ($974.87) |
| CARLOS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03407509938 | $974.87 |
| CARLOS LOPEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001044) | ($31.61) |
| CARLOS LOPEZ | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03407509) | ($1,028.18) |
| CARLOS LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09807003862) | ($90.00) |
| CARLOS LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.269001287) | ($3,000.00) |
| CARLOS LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.981261529 | $3,653.65 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000695759268654299 | $0.25 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.532019548096 | $17.53 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018626394119539 | $6.93 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027681021103 | $84.13 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155420914789999 | $0.02 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0902523005624 | $182.14 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8307226762 | $1.00 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.21638599413 | $89.03 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.4169117547 | $0.75 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018026757135999 | $0.41 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.170839646 | $3.17 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020393304161999 | $61.29 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011006970128 | $19.95 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052459606617 | $0.05 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045826118877 | $0.00 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34479942981 | $20.62 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18778275035 | $7.43 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001238200823 | $0.00 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033087153391 | $0.01 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.814667049539999 | $0.95 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00758517586679999 | $14.80 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3668940662 | $3.46 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.56694157759999 | $0.75 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51092194666 | $0.02 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085596314482 | $25.34 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107177447718999 | $20.91 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104802219748 | $0.00 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018402317535 | $0.00 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075484713088999 | $0.01 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5817754834368 | $10.35 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035840217421 | $0.00 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039279836665 | $0.01 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000337710075779999 | $0.00 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390887737886988 | $0.05 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69007076649999 | $1.06 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012767302288 | $0.00 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000234227021699999 | $0.00 |
| CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000198187292229999 | $0.00 |
| CARLOS LOPEZ GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033227872238 | $115.50 |
| CARLOS LOPEZ GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.8926725678101 | $50.37 |
| CARLOS LOPEZ GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019903009458 | $46.41 |
| CARLOS LOPEZ GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.476866269 | $35.37 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008096753175) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008096753175) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.288780202) | ($4,000.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $6,020.21 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.22327405 | $9,036.35 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.39530988) | ($16,000.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (3.851097701) | ($11,580.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,895.0 | $2,895.00 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $377.20 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 54.0 | $20,379.63 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BNB | (31.772950046) | ($12,000.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 18.0 | $6,855.66 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BNB | (41.222426357) | ($15,696.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,924.0 | $3,924.00 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00011630678) | ($4.17) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 506.128134908 | $6,012.80 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (505.911765262) | ($5,848.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,462.0 | $1,462.00 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,470.0) | ($1,470.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $9,177.33 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.29814581 | $9,281.65 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.23 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (3.995010255) | ($9,048.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 34,462.335009 | $21,707.34 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (25,429.210048862) | ($16,000.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (8,316.45900893) | ($5,200.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,262.0 | $2,262.00 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,300.0 | $1,300.00 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001035758059) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 312.777861331 | $14,046.85 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001130746835) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001130746835) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002813855517) | ($0.83) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001135760865) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008195160731) | ($2.41) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105417838) | ($0.33) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007986199847) | ($0.25) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000141220458) | ($4.17) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002722293286) | ($0.83) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006227758007) | ($1.89) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003558718861) | ($1.08) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003952308807) | ($0.12) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000111026161) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001109192349) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001482796892) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.288780202 | $1,239.04 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003453281491) | ($3.32) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03130794927) | ($30.10) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.040145027) | ($1,000.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008827078174) | ($8.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1590252112) | ($150.25) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.292013294) | ($5,000.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.470693268 | $6,113.64 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01311258441) | ($12.05) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0949019216) | ($87.21) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.150284802) | ($2,895.00) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.851097701 | $3,539.02 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.89) | ($1.89) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000156768203) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.435931124632 | $190.75 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005682980644608 | $6.54 |
| CARLOS LOPEZ QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25704830854 | $0.26 |
| CARLOS LOPEZ-PLANDOLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182969781819999 | $54.71 |
| CARLOS LOPEZ-PLANDOLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187874306829999 | $36.66 |
| CARLOS LOPEZ-PLANDOLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.701078954 | $16.14 |
| CARLOS LOPEZ-PLANDOLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037279978915 | $0.00 |
| CARLOS LOPEZ-PLANDOLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000088901672564 | $0.00 |
| CARLOS LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024592480345 | $74.45 |
| CARLOS LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001344749585589 | $53.00 |
| CARLOS LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092352043952 | $0.00 |
| CARLOS LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033802116565 | $10.00 |
| CARLOS LOZANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.63813351) | ($5,453.68) |
| CARLOS LOZANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.63813351 | $5,453.68 |
| CARLOS LOZANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.63813351) | ($5,335.20) |
| CARLOS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045935311402 | $0.14 |
| CARLOS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128929327498309 | $35.82 |
| CARLOS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000123630285585 | $0.00 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054044150842 | $15.99 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064990400445 | $12.68 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.341958288 | $71.34 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3042389299 | $5.00 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1086582792 | $7.60 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080052237665 | $0.89 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8571345636 | $6.86 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.757190442 | $4.49 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4655133179 | $42.59 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115470666249 | $0.69 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18307638011 | $4.30 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.4397711064 | $1.26 |
| CARLOS LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.5096672954 | $0.14 |
| CARLOS LUIS GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026956641555 | $0.80 |
| CARLOS LUIS GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.815757546947 | $5.26 |
| CARLOS LUIS GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029673498189999 | $5.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS LUIS GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2978141463 | $2.07 |
| CARLOS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143415357993 | $0.00 |
| CARLOS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136297197913 | $26.59 |
| CARLOS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111363750896 | $0.01 |
| CARLOS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00534884903379999 | $0.00 |
| CARLOS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4038392755 | $15.60 |
| CARLOS LUNA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046300165146 | $0.51 |
| CARLOS M RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002924095526) | ($0.84) |
| CARLOS M RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002924095526 | $0.84 |
| CARLOS M RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.677149327) | ($244.62) |
| CARLOS M RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 28.677149327 | $244.62 |
| CARLOS M RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.114752175) | ($5,781.95) |
| CARLOS M RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.114752175 | $5,781.95 |
| CARLOS M RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.114752175) | ($5,244.55) |
| CARLOS M RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | DOT | (28.677149327) | ($221.96) |
| CARLOS M RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154443026923 | $0.01 |
| CARLOS M RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026729318576363 | $63.53 |
| CARLOS M RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22901551565254 | $3.60 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (39.06545738) | ($81.26) |
| CARLOS MACHADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 39.06545738 | $81.26 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MANA | (39.0625) | ($81.25) |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100020416999 | $0.06 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016051969328 | $0.51 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119224443977 | $35.29 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105931739851 | $20.67 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1455674584 | $0.91 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7275800492 | $1.08 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052533693941 | $0.58 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034037193458 | $2.04 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0047623977354283 | $0.01 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000629908164459999 | $0.00 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00436969710693112 | $0.01 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036906397962 | $0.01 |
| CARLOS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102799930587 | $0.01 |
| CARLOS MACIAS BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052005101509 | $15.39 |
| CARLOS MACIAS BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000816580703759999 | $1.59 |
| CARLOS MAGALHAES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (8.091981) | ($16,759.06) |
| CARLOS MAGALHAES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251715) | ($7,533.58) |
| CARLOS MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010730948376288 | $40.27 |
| CARLOS MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037924491272788 | $104.86 |
| CARLOS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001635227149 | $4.84 |
| CARLOS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015170228538 | $0.02 |
| CARLOS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1782900302 | $0.17 |
| CARLOS MANOSALVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.650305241) | ($80.65) |
| CARLOS MANOSALVA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.650305241 | $80.65 |
| CARLOS MANOSALVA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (80.650305) | ($80.65) |
| CARLOS MANOSALVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0116192877) | ($335.72) |
| CARLOS MANOSALVA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0116192877 | $335.72 |
| CARLOS MANOSALVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (152.96501034) | ($977.45) |
| CARLOS MANOSALVA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 152.96501034 | $977.45 |
| CARLOS MANOSALVA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01161928) | ($335.47) |
| CARLOS MANOSALVA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (152.96501034) | ($975.12) |
| CARLOS MANOSALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009349638439629 | $3.25 |
| CARLOS MANOSALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7538207914216 | $0.75 |
| CARLOS MANOSALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36348575100131 | $3.72 |
| CARLOS MANUEL CARDOSO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.158755 | $495.54 |
| CARLOS MANUEL CARDOSO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.17050667 | $333.19 |
| CARLOS MANUEL CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001654) | ($48.49) |
| CARLOS MANUEL CARDOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.029104 | $48.49 |
| CARLOS MANUEL CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165657119587232 | $50.18 |
| CARLOS MANUEL CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003328492263759 | $5.41 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (287.888182925) | ($222.84) |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 287.888182925 | $222.84 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | CEL | (287.8881) | ($223.91) |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000697089454059999 | $0.02 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8447691162752 | $3.11 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4912360744 | $2,970.94 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.786411205 | $47.38 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.172539061 | $6.89 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.22273658119999 | $21.26 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75294740395 | $29.79 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.142059106683999 | $15.60 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.4608444891 | $21.30 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023401930181 | $0.00 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.050538191289 | $11.45 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.074382288066 | $5.63 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.8438438655 | $19.81 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.121377296542 | $8.65 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 44.275463411 | $21.33 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.3625344354 | $6.05 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0586013289459999 | $6.35 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.0806231909999 | $24.08 |
| CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00017826114745 | $0.00 |
| CARLOS MANUEL CORREIA DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016545289602 | $0.00 |
| CARLOS MANUEL CORREIA DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000641836874620853 | $0.00 |
| CARLOS MANUEL CORREIA DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068718286924 | $0.00 |
| CARLOS MANUEL CORREIA DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043005899361 | $0.01 |
| CARLOS MANUEL DIAS NOVAIS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047198567076999 | $0.01 |
| CARLOS MANUEL DIOGO LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00756434092419045 | $0.01 |
| CARLOS MANUEL DIOGO LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016836021751 | $0.00 |
| CARLOS MANUEL DIOGO LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043895689748 | $0.00 |
| CARLOS MANUEL GOMES MUNHOZ ALVAREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.24711792 | $508.63 |
| CARLOS MANUEL GOMES MUNHOZ ALVAREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01684276 | $509.62 |
| CARLOS MANUEL GOMES MUNHOZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255552484057999 | $53.38 |
| CARLOS MANUEL GOMES MUNHOZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018100828263 | $2.52 |
| CARLOS MANUEL MARAFUSTA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000219749964429999 | $0.01 |
| CARLOS MANUEL MARAFUSTA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026619945116 | $0.03 |
| CARLOS MANUEL ROCA CASTELLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| CARLOS MANUEL ROCA CASTELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (307.635309) | ($307.64) |
| CARLOS MANUEL ROCA CASTELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379722) | ($110.37) |
| CARLOS MANUEL ROCA CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380134719090006 | $150.16 |
| CARLOS MANUEL ROCA CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159307443319999 | $0.00 |
| CARLOS MANUEL ROCA CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3744213614287 | $1.37 |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,021.27905257) | ($586.55) |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,021.27905257 | $586.55 |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002433591608) | ($77.00) |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002433591608 | $77.00 |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.207341942) | ($159.27) |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.207341942 | $159.27 |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005154821643) | ($1.03) |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005154821643 | $1.03 |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.192234288) | ($244.62) |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.192234288 | $244.62 |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00243359) | ($77.34) |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (1,021.279052) | ($618.88) |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (5.192234288) | ($231.07) |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (15.207341942) | ($155.17) |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005154821643) | ($1.00) |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125659523974076 | $50.67 |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004162055782946 | $0.01 |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8834062772261 | $4.17 |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18961609823731 | $2.56 |
| CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040244275734625 | $2.93 |
| CARLOS MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014355958819 | $0.11 |
| CARLOS MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116981347127 | $0.40 |
| CARLOS MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596699385119999 | $17.62 |
| CARLOS MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216733360999999 | $4.21 |
| CARLOS MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.65852334949999 | $2.66 |
| CARLOS MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3824376868 | $1.10 |
| CARLOS MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000903217924298 | $0.00 |
| CARLOS MARCANO COA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7975796727 | $8.80 |
| CARLOS MARCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071187328833 | $0.08 |
| CARLOS MARCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062048845505 | $0.01 |
| CARLOS MARCELO ANSELMI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (430.540205) | ($430.54) |
| CARLOS MARCELO ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013029220223 | $0.00 |
| CARLOS MARCELO ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7877422205905 | $3.79 |
| CARLOS MARCELO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038005160732 | $0.00 |
| CARLOS MARIA RIOS ORDOÑEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00798513) | ($39,092.89) |
| CARLOS MARIA RIOS ORDOÑEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002735) | ($8.93) |
| CARLOS MARIA RIOS ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270621702628686 | $107.78 |
| CARLOS MARIA RIOS ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000099529742019999 | $0.00 |
| CARLOS MARIA RIOS ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0898330468806 | $0.09 |
| CARLOS MARIA RIOS ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.096828708 | $21.41 |
| CARLOS MARIO ZULUAGA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025662243699999 | $0.00 |
| CARLOS MARIO ZULUAGA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001450693522 | $0.00 |
| CARLOS MARIO ZULUAGA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031737667442 | $0.00 |
| CARLOS MARIO ZULUAGA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117463087826 | $0.00 |
| CARLOS MARIO ZULUAGA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039299952741 | $0.00 |
| CARLOS MARQUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CARLOS MARQUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CARLOS MARQUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| CARLOS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125657151080041 | $50.51 |
| CARLOS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064855995454 | $0.00 |
| CARLOS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.913232069 | $77.91 |
| CARLOS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6799491616 | $8.68 |
| CARLOS MARRUEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169418489099999 | $0.01 |
| CARLOS MARRUEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085879648936 | $0.01 |
| CARLOS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020872716201 | $0.02 |
| CARLOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058015764075 | $17.17 |
| CARLOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048024415244 | $9.37 |
| CARLOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038280334981 | $0.00 |
| CARLOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.370586708369999 | $0.29 |
| CARLOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.902583915 | $1.82 |
| CARLOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6168770843 | $0.38 |
| CARLOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0125929490302 | $0.08 |
| CARLOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000082512341858 | $0.00 |
| CARLOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032108300583 | $0.01 |
| CARLOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024947031475 | $7.38 |
| CARLOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017851147944 | $0.53 |
| CARLOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027013038564 | $5.27 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03273747621) | ($100.00) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03273747621 | $100.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.032737) | ($99.41) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 99.24 | $99.41 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (99.24) | ($99.24) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03399140697) | ($100.00) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03399140697 | $100.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033991) | ($100.14) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08286873973) | ($235.00) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08286873973 | $235.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.082868) | ($234.69) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 234.146 | $234.69 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (234.146) | ($234.15) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06126967366) | ($175.00) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06126967366 | $175.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.061269) | ($175.00) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 174.842 | $175.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (174.842) | ($174.84) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.9624293335 | $2,664.16 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0030842 | $119.09 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.002992) | ($114.98) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.040569 | $114.98 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.08185955747 | $232.79 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.05010177385 | $137.56 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.0446323489 | $119.93 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.04468343245 | $112.86 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.05273014532 | $125.20 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.1609382508 | $327.85 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.04473024791 | $91.04 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.04468564129 | $89.86 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.04445279155 | $93.38 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.04466501028 | $87.01 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.04628504635 | $89.88 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.04468831159 | $88.39 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.04473913805 | $92.04 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.04452631432 | $86.77 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.04465360351 | $86.91 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.04463340174 | $79.16 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.0449813554 | $80.51 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.04459498024 | $84.91 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.20716) | ($390.00) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 394.266 | $390.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (394.266) | ($394.27) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.04646512234 | $91.22 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.04624516336 | $83.81 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.057469185 | $101.11 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.024420268 | $44.30 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.587508) | ($2,949.64) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,950.694 | $2,949.64 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,950.694) | ($2,950.69) |
| CARLOS MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.03290737078 | $59.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.02864813472 | $47.82 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.08355460374 | $87.41 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108156933583999 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026934618733 | $0.53 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109881086313 | $0.01 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273285355839999 | $82.89 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.170070803325399 | $0.17 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086894670528 | $0.26 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0028581958563 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078543968124 | $243.53 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3440201975 | $0.34 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035873746986173 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042384417796 | $1.25 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072974782699999 | $1.95 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000290285391 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115465678253 | $0.09 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000023748256098 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000103055006294 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002220183794 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018088842981 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00131245633579 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023259850467 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000087293241865 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002181532209 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000131707442703 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000013852658606 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0003468737742 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011625708247 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137197806099999 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000053780635595 | $0.00 |
| CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000355574312567 | $1.05 |
| CARLOS MARTINEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000401958854489999 | $0.00 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | LPT | 77.485 | $2,000.00 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 12.7556 | $1,000.00 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | COMP | 3.40925 | $500.00 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,453.37742054) | ($1,453.38) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,453.37742054 | $1,453.38 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,453.37742) | ($1,453.38) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 312.0637267 | $186.82 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (878.224685307) | ($722.73) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 878.224685307 | $722.73 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (878.2246) | ($620.36) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | MATIC | (312.0637267) | ($202.25) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (12,188.492600366) | ($5,000.00) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (365.654778011) | ($150.00) |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 14,757.661003085 | $6,053.93 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | MATIC | 312.0637267 | $128.02 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68742529810349 | $8.72 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106636132566999 | $20.81 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.323531692743 | $9.32 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.32999249 | $131.74 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2688268084 | $25.21 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.7108287649999 | $91.26 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095655152349 | $3.78 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.612015183 | $0.60 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.080586124481 | $6.10 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.13714062253 | $9.78 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.981473038 | $8.51 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.036383615691 | $3.94 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000070759100815 | $0.00 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00039717955315 | $0.00 |
| CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 13.3568883919999 | $24.48 |
| CARLOS MARTINEZ DE LA RIVA VALDALISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026441126742 | $7.83 |
| CARLOS MARTINEZ GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86192473268 | $4.29 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 928.568984 | $892.39 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.66 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.942091944 | $316.36 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 471.6 | $1,036.18 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 16.94057877 | $1,721.07 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.54878314 | $1,623.49 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 1,141.79921092 | $1,583.30 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.83 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 574.9847 | $1,203.53 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.07716597 | $3,065.01 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 155.239 | $506.08 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290197336303 | $8.69 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.13573937364 | $178.43 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184788119119999 | $3.31 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.617322235 | $2.84 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70183335239999 | $1.72 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4783853871 | $4.45 |
| CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0622039221358 | $2.56 |
| CARLOS MARTINEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043983571638 | $0.01 |
| CARLOS MARTINEZ UTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044934247181 | $1.33 |
| CARLOS MARTINEZ UTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03577129788 | $0.04 |
| CARLOS MARTINEZ UTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143431469609999 | $2.80 |
| CARLOS MARTINEZ UTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00559841367259999 | $0.00 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.032) | ($1,277.73) |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 12.76249 | $1,277.73 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (12.76249) | ($1,289.01) |
| CARLOS MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.036723) | ($1,431.28) |
| CARLOS MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 14.7901 | $1,431.28 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (14.7901) | ($1,424.14) |
| CARLOS MARTINS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0224833 | $919.08 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.022483) | ($918.65) |
| CARLOS MARTINS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 8.92172 | $918.65 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (8.92172) | ($962.97) |
| CARLOS MARTINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (123.14) | ($102.16) |
| CARLOS MARTINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 102.514 | $102.16 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (45.863) | ($94.59) |
| CARLOS MARTINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 94.532 | $94.59 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (195.0) | ($195.00) |
| CARLOS MARTINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 2.00251 | $195.00 |
| CARLOS MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.007 | $3,620.67 |
| CARLOS MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (2.007458) | ($3,731.52) |
| CARLOS MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.1188794 | $3,731.52 |
| CARLOS MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.031894) | ($999.99) |
| CARLOS MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.537099 | $999.99 |
| CARLOS MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002232) | ($69.98) |
| CARLOS MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.037595 | $69.98 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314713294859999 | $96.00 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3977642897 | $8.40 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006695201016 | $16.21 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054011191903 | $0.01 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00353583848091749 | $4.64 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014113960322 | $0.01 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034553354858 | $0.00 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027966819836 | $0.00 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065545868281 | $0.00 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15621621314463 | $5.41 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096996513913 | $3.03 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568881344809494 | $0.39 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092778398213 | $0.00 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054877262271 | $0.00 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000424720351229999 | $0.00 |
| CARLOS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003744436706 | $0.00 |
| CARLOS MASIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124065) | ($44.47) |
| CARLOS MASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005702261063262 | $0.22 |
| CARLOS MASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021059776605 | $0.00 |
| CARLOS MASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85398886962 | $0.12 |
| CARLOS MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094297910301 | $27.91 |
| CARLOS MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22892950658619 | $3.31 |
| CARLOS MATEUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01279506 | $392.68 |
| CARLOS MATEUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2396483 | $504.00 |
| CARLOS MATEUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,001.99 | $569.79 |
| CARLOS MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012378193234 | $3.13 |
| CARLOS MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002144573736 | $3.19 |
| CARLOS MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.11325655159999 | $3.15 |
| CARLOS MATTEI MONTALVO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 8.281097405 | $76.60 |
| CARLOS MATTEI MONTALVO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 300.703407 | $155.28 |
| CARLOS MATTEI MONTALVO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01614999 | $472.63 |
| CARLOS MAYOL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.011356665) | ($4.74) |
| CARLOS MAYOL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.011356665 | $4.74 |
| CARLOS MAYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004811054313575 | $0.00 |
| CARLOS MAYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0650337781709999 | $0.22 |
| CARLOS MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29164305366 | $0.18 |
| CARLOS MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021816213998 | $4.26 |
| CARLOS MEANA NOZAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (273.551327) | ($273.55) |
| CARLOS MEANA NOZAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($120.90) |
| CARLOS MEANA NOZAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060497) | ($18.44) |
| CARLOS MEANA NOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029403919684789 | $1.06 |
| CARLOS MEANA NOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006282608322 | $12.22 |
| CARLOS MEANA NOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9733085195706 | $1.97 |
| CARLOS MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137615680001 | $0.04 |
| CARLOS MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016643665236 | $0.03 |
| CARLOS MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013472070646 | $0.01 |
| CARLOS MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100389129398 | $0.01 |
| CARLOS MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022999880109 | $0.00 |
| CARLOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155699484121999 | $0.46 |
| CARLOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02914550734 | $56.95 |
| CARLOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006057220849 | $0.00 |
| CARLOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9336835363 | $1.93 |
| CARLOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042230076687 | $0.12 |
| CARLOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000521657562599999 | $0.10 |
| CARLOS MEDINA GALLEGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (748.085334) | ($748.09) |
| CARLOS MEDINA GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003105649483 | $0.92 |
| CARLOS MEDINA GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00545746877339999 | $10.65 |
| CARLOS MEDINA GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5748797079482 | $5.57 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,900.0) | ($4,900.00) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,900.0 | $4,900.00 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (760.638936894) | ($760.64) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 760.638936894 | $760.64 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (760.638936) | ($760.64) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032808) | ($10.00) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032808 | $10.00 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004788425111) | ($1.00) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004788425111 | $1.00 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5971008097) | ($17,492.07) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5971008097 | $17,492.07 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032808) | ($9.64) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03413551) | ($1,003.15) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.131757619) | ($4,328.55) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.131757619 | $4,328.55 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049249) | ($99.84) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.082987462) | ($4,234.43) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27) | ($7,944.32) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29296529) | ($8,620.03) |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223585354841609 | $84.48 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011434750360273 | $31.13 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.6634746324246 | $47.66 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5991121476999 | $9.20 |
| CARLOS MEDINA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5987400066 | $2.26 |
| CARLOS MEDINA PEDRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030953007575 | $0.00 |
| CARLOS MEDINA PEDRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002003838209 | $0.01 |
| CARLOS MEDINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327511970181 | $54.99 |
| CARLOS MEDINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001529785645 | $0.00 |
| CARLOS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135561813 | $0.00 |
| CARLOS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132715612149999 | $0.01 |
| CARLOS MEJIA PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114416655966 | $0.00 |
| CARLOS MEJIA PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074171943481 | $0.01 |
| CARLOS MELARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092486670545 | $27.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS MELARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084907232672 | $16.57 |
| CARLOS MELARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.61818493516 | $0.06 |
| CARLOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335479642139999 | $102.51 |
| CARLOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016773630645 | $32.73 |
| CARLOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 323.63061582 | $256.57 |
| CARLOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19663762117 | $1.74 |
| CARLOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3852096538 | $11.57 |
| CARLOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6414943208 | $10.10 |
| CARLOS MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015478216868 | $4.58 |
| CARLOS MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000034523322724 | $0.06 |
| CARLOS MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0040635880988 | $0.00 |
| CARLOS MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033963052934 | $103.81 |
| CARLOS MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135067942706 | $273.95 |
| CARLOS MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.55934594079999 | $9.60 |
| CARLOS MENDES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01299 | $449.89 |
| CARLOS MENDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4.61463) | ($4.61) |
| CARLOS MENDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (1.67865796) | ($1.68) |
| CARLOS MENDES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 637.4796 | $502.69 |
| CARLOS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6614530301519 | $11.77 |
| CARLOS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291171934687 | $8.09 |
| CARLOS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019702939263 | $3.84 |
| CARLOS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049773921969 | $2.83 |
| CARLOS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023589756119 | $0.00 |
| CARLOS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26969933489999 | $4.98 |
| CARLOS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03240881927031 | $0.03 |
| CARLOS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.011789812431279 | $0.01 |
| CARLOS MENDEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01371923 | $485.34 |
| CARLOS MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 192.934602 | $144.17 |
| CARLOS MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0079975 | $250.36 |
| CARLOS MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 384.037108 | $240.51 |
| CARLOS MENDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01676299 | $501.52 |
| CARLOS MENDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03375084 | $983.64 |
| CARLOS MENDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02568099 | $766.69 |
| CARLOS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02369658745262 | $0.03 |
| CARLOS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005097251389 | $0.00 |
| CARLOS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000404503644379999 | $0.00 |
| CARLOS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031167986745 | $0.00 |
| CARLOS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041764250929 | $113.29 |
| CARLOS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 567.995166801 | $568.00 |
| CARLOS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.12552901079999 | $3.22 |
| CARLOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002078257125 | $0.62 |
| CARLOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7523037962 | $4.24 |
| CARLOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.182470682688 | $0.18 |
| CARLOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26488268347 | $0.17 |
| CARLOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000079646075371 | $0.00 |
| CARLOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000679674329879999 | $0.00 |
| CARLOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000114269302203 | $0.00 |
| CARLOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016056736986 | $0.03 |
| CARLOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112799116139 | $0.01 |
| CARLOS MENDOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020329659352 | $0.00 |
| CARLOS MENDOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001061402610518 | $0.00 |
| CARLOS MENDOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024509487982 | $0.00 |
| CARLOS MENDOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027630334689 | $0.00 |
| CARLOS MENDOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018826899244 | $0.00 |
| CARLOS MENDOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016030566669 | $0.00 |
| CARLOS MENDOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0204558873322 | $0.00 |
| CARLOS MENÉNDEZ DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154184693227 | $4.56 |
| CARLOS MENÉNDEZ DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047759538795 | $0.00 |
| CARLOS MENÉNDEZ DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00061846533887 | $0.20 |
| CARLOS MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102233739137 | $0.30 |
| CARLOS MEZA HERNÁNDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 2.969006 | $1.16 |
| CARLOS MEZA HERNÁNDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (4.455165) | ($1.72) |
| CARLOS MEZA HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002328434149155 | $0.00 |
| CARLOS MICHAELSEN BINZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006557205057) | ($0.25) |
| CARLOS MICHAELSEN BINZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 310.0 | $310.00 |
| CARLOS MICHAELSEN BINZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| CARLOS MICHAELSEN BINZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| CARLOS MICHAELSEN BINZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 1.958347977 | $532.48 |
| CARLOS MICHAELSEN BINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059452524603 | $17.60 |
| CARLOS MICHAELSEN BINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287505718495 | $0.24 |
| CARLOS MICHAELSEN BINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01506542556 | $29.40 |
| CARLOS MICHAELSEN BINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018049959682 | $0.00 |
| CARLOS MICHAELSEN BINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01440863132193 | $3.82 |
| CARLOS MICHELL VERDUGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03082201386 | $93.61 |
| CARLOS MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212231265079999 | $6.28 |
| CARLOS MIGUEL DE OLIVEIRA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (412.285068) | ($412.29) |
| CARLOS MIGUEL DE OLIVEIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001399304649242 | $50.39 |
| CARLOS MIGUEL DE OLIVEIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444012363405895 | $0.44 |
| CARLOS MIGUEL DE OLIVEIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1684401875 | $2.17 |
| CARLOS MIGUEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04428466715 | $0.04 |
| CARLOS MIGUEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099521499406 | $19.42 |
| CARLOS MIGUEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042639310529 | $0.10 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 80.0 | $46.74 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $58.48 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $107.14 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0074 | $218.37 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $165.36 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $54.85 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $73.44 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.401110448 | $15.72 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 41.76480339 | $24.80 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223747616118 | $6.50 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.55637223 | $3.54 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.30658473439999 | $3.50 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04340504333 | $0.48 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0138546568799999 | $1.01 |
| CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00144755427589999 | $0.05 |
| CARLOS MIGUEL LEMOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016282772582 | $0.00 |
| CARLOS MIGUEL MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032135597729 | $9.51 |
| CARLOS MIGUEL MOUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000140506065328999 | $0.01 |
| CARLOS MILICICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001966134366 | $5.82 |
| CARLOS MILICICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00742441609999 | $0.01 |
| CARLOS MINGUELA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006536256923) | ($0.02) |
| CARLOS MINGUELA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006536256923 | $0.02 |
| CARLOS MINGUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000634006146 | $0.00 |
| CARLOS MINGUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069048038736 | $0.00 |
| CARLOS MINGUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000037540670723 | $0.00 |
| CARLOS MIRABAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.414273322) | ($18,723.26) |
| CARLOS MIRABAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.414273322 | $18,723.26 |
| CARLOS MIRABAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.170585659) | ($92,645.58) |
| CARLOS MIRABAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.170585659 | $92,645.58 |
| CARLOS MIRABAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.36) |
| CARLOS MIRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013034672127442 | $446.50 |
| CARLOS MIRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06854863104414 | $172.54 |
| CARLOS MIRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8803542419 | $7.83 |
| CARLOS MIRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 591.568322565 | $371.44 |
| CARLOS MIRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7945084138 | $24.67 |
| CARLOS MIRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62503619514 | $37.37 |
| CARLOS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007283823064 | $0.00 |
| CARLOS MISSIRIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| CARLOS MISSIRIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| CARLOS MISSIRIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| CARLOS MISSIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036787648284 | $10.89 |
| CARLOS MISSIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1906041628 | $8.19 |
| CARLOS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000323244612543251 | $0.00 |
| CARLOS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085002726366 | $0.94 |
| CARLOS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115740068481 | $0.27 |
| CARLOS MONTANEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CARLOS MONTANEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CARLOS MONTANEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.011544 | $400.00 |
| CARLOS MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050715314256 | $15.01 |
| CARLOS MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.959763439 | $10.96 |
| CARLOS MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23196365976 | $0.77 |
| CARLOS MONTAÑEZ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039146843642 | $0.01 |
| CARLOS MONTAÑEZ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020791035595 | $0.00 |
| CARLOS MONTAÑEZ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033485621219 | $0.01 |
| CARLOS MONTAÑEZ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00215084779 | $0.00 |
| CARLOS MONTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029885061893 | $0.00 |
| CARLOS MONTE DE FEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5397195077499 | $33.29 |
| CARLOS MONTELONGO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $18,898.50 |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,856.94) |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,570.88 |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 1.36819261 | $52,665.88 |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,976.16) |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,601.28) |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,203.42) |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37) | ($13,313.01) |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 18.0 | $42,077.16 |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.7105467 | $22,344.23 |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (2.694879212) | ($83,952.00) |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,988.0 | $20,988.00 |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,088.0) | ($20,088.00) |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03336736 | $1,005.99 |
| CARLOS MONTELONGO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.62940702 | $18,979.77 |
| CARLOS MONTELONGO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,823.13) |
| CARLOS MONTELONGO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 1,814.743 | $1,823.13 |
| CARLOS MONTELONGO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,814.74) | ($1,814.74) |
| CARLOS MONTELONGO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.997418 | $1,814.74 |
| CARLOS MONTELONGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.676634) | ($19,022.39) |
| CARLOS MONTELONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013734691065 | $4.06 |
| CARLOS MONTELONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40346546758 | $24.12 |
| CARLOS MONTEMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00097687770292 | $0.00 |
| CARLOS MONTEMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036419258907 | $0.00 |
| CARLOS MONTERO DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00150370541817999 | $0.34 |
| CARLOS MONTESINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032038150176 | $0.00 |
| CARLOS MONTESINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000476899787899999 | $0.01 |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.70039774) | ($5,149.13) |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.70039774 | $5,149.13 |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001297513148) | ($52.23) |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001297513148 | $52.23 |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001217666182) | ($0.05) |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001217666182 | $0.05 |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00170366773) | ($4.94) |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00170366773 | $4.94 |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129873) | ($52.97) |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003278935789) | ($10.00) |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.698822472) | ($5,188.19) |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150652763377299 | $0.06 |
| CARLOS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021069747220728 | $6.38 |
| CARLOS MONTOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00583 | $18.30 |
| CARLOS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155132183792999 | $0.05 |
| CARLOS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138834402797 | $2.70 |
| CARLOS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19210153644 | $0.19 |
| CARLOS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19624857896 | $0.12 |
| CARLOS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25054236966 | $0.04 |
| CARLOS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056620708095 | $0.41 |
| CARLOS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000390118255009999 | $0.09 |
| CARLOS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028246554889 | $0.02 |
| CARLOS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046189835448 | $0.06 |
| CARLOS MONZON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (232.942410235) | ($232.94) |
| CARLOS MONZON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 232.942410235 | $232.94 |
| CARLOS MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008183371344 | $253.34 |
| CARLOS MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033810803924 | $0.07 |
| CARLOS MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004052749072 | $12.00 |
| CARLOS MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1027354637782 | $2.10 |
| CARLOS MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.119951191 | $24.67 |
| CARLOS MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34241607978 | $3.02 |
| CARLOS MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026928341722 | $2.96 |
| CARLOS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001676581818 | $0.00 |
| CARLOS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000353693294299999 | $0.00 |
| CARLOS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062397673509 | $0.01 |
| CARLOS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77841565289999 | $1.12 |
| CARLOS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000014747814486 | $0.00 |
| CARLOS MORAL VERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158182179490999 | $0.47 |
| CARLOS MORAL VERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0316841086 | $1.90 |
| CARLOS MORAL VERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140007362072 | $4.46 |
| CARLOS MORALES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.02491105) | ($705.02) |
| CARLOS MORALES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.02491105 | $705.02 |
| CARLOS MORALES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (7.02491105) | ($702.96) |
| CARLOS MORALES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 1,036.5 | $1,036.50 |
| CARLOS MORALES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| CARLOS MORALES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.42) | ($5.42) |
| CARLOS MORALES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (14.217715886) | ($14.22) |
| CARLOS MORALES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 14.217715886 | $14.22 |
| CARLOS MORALES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,203.526379813) | ($919.96) |
| CARLOS MORALES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,203.526379813 | $919.96 |
| CARLOS MORALES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,203.526379) | ($924.96) |
| CARLOS MORALES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1914767893) | ($545.03) |
| CARLOS MORALES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1914767893 | $545.03 |
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1914767893) | ($563.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,284.277741912) | ($1,476.58) |
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,284.277741912 | $1,476.58 |
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (82.6871543) | ($917.33) |
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 82.6871543 | $917.33 |
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | (1,282.959628439) | ($1,357.58) |
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 1,040.0 | $1,040.00 |
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.02) | ($10.02) |
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 2.478865562 | $6,799.36 |
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.478865562) | ($6,787.74) |
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.478865562 | $6,787.74 |
| CARLOS MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.478865562) | ($6,804.78) |
| CARLOS MORALES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (82.6871543) | ($898.04) |
| CARLOS MORALES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022941065) | ($832.67) |
| CARLOS MORALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.022941065 | $832.67 |
| CARLOS MORALES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02294106) | ($836.27) |
| CARLOS MORALES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| CARLOS MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 448.0 | $448.00 |
| CARLOS MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.22) | ($2.22) |
| CARLOS MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (448.0) | ($448.00) |
| CARLOS MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | MATIC | 1,282.959628439 | $1,156.31 |
| CARLOS MORALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.568040571) | ($1.41) |
| CARLOS MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.568040571 | $1.41 |
| CARLOS MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,285.845782482) | ($1,145.18) |
| CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,818.0 | $1,262.38 |
| CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 3,479.0 | $3,479.00 |
| CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.68) | ($11.68) |
| CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 13,101.328056307 | $5,331.52 |
| CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,101.94264465) | ($5,432.18) |
| CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,101.94264465 | $5,432.18 |
| CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (15,919.942645) | ($6,579.74) |
| CARLOS MORALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 16,500.0 | $9,236.09 |
| CARLOS MORALES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ADA | (14,297.203109642) | ($8,000.00) |
| CARLOS MORALES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (2,202.79689) | ($1,174.78) |
| CARLOS MORALES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.42) | ($5.42) |
| CARLOS MORALES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| CARLOS MORALES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| CARLOS MORALES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.404895051) | ($1,500.00) |
| CARLOS MORALES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004682983502) | ($5.00) |
| CARLOS MORALES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.749796586 | $1,868.25 |
| CARLOS MORALES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04228734102) | ($45.15) |
| CARLOS MORALES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.331456625) | ($6,500.00) |
| CARLOS MORALES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.190577234) | ($195.65) |
| CARLOS MORALES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02111784302) | ($21.68) |
| CARLOS MORALES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.884617717 | $8,094.51 |
| CARLOS MORALES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| CARLOS MORALES | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009827694234057 | $3.83 |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00681761908252999 | $9.26 |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.74162741921631 | $8.62 |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.38202792188696 | $2.98 |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0229450994072 | $0.38 |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108503828483041 | $1.39 |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015461923730553 | $1.58 |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00017957322166 | $0.01 |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043199527391673 | $0.04 |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0024131450410999 | $0.19 |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00121507948501 | $0.00 |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002054156014 | $0.00 |
| CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0484694166322099 | $0.07 |
| CARLOS MORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110880769064999 | $3.28 |
| CARLOS MORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.99296919679999 | $1.88 |
| CARLOS MORCILLO ZAPICO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.716404017) | ($10,272.15) |
| CARLOS MORCILLO ZAPICO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.15312268) | ($34,762.68) |
| CARLOS MORCILLO ZAPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062485904191578 | $217.80 |
| CARLOS MORCILLO ZAPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.059076879076 | $4.41 |
| CARLOS MORCILLO ZAPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04681597617124 | $111.70 |
| CARLOS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049989544558 | $0.00 |
| CARLOS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016649470641 | $0.00 |
| CARLOS MORONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026839581809 | $0.00 |
| CARLOS MORONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061015403359 | $0.00 |
| CARLOS MORONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36597859759999 | $1.37 |
| CARLOS MORONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027768712743 | $0.02 |
| CARLOS MORONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000127230538458 | $0.00 |
| CARLOS MORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019845375971 | $59.57 |
| CARLOS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039370819563 | $1.17 |
| CARLOS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014374399735 | $0.02 |
| CARLOS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041026752082 | $0.08 |
| CARLOS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3686484528 | $37.44 |
| CARLOS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000406681229329999 | $0.00 |
| CARLOS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008805898822 | $0.01 |
| CARLOS MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150073374041999 | $4.44 |
| CARLOS MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025263659353 | $0.00 |
| CARLOS MOTTA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017032965251 | $50.75 |
| CARLOS MOTTA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036434196986 | $0.04 |
| CARLOS MOTTA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103974501849 | $20.29 |
| CARLOS MOTTA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4196922057 | $5.42 |
| CARLOS MOTTA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00084019380898 | $0.19 |
| CARLOS MOURÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.5593239735461 | $47.63 |
| CARLOS MOY LAJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.7332537907 | $2,139.73 |
| CARLOS MOY LAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154863444274 | $45.91 |
| CARLOS MOY LAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189953325974 | $34.78 |
| CARLOS MOY LAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.942311711 | $3.94 |
| CARLOS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405250620303 | $11.99 |
| CARLOS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124499453854 | $36.85 |
| CARLOS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032359432675 | $63.54 |
| CARLOS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43221338395 | $4.80 |
| CARLOS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17530666262 | $1.55 |
| CARLOS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090882284441 | $0.67 |
| CARLOS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.554870496 | $1.22 |
| CARLOS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16162711412 | $0.46 |
| CARLOS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057099348095 | $1.69 |
| CARLOS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032980830406 | $0.10 |
| CARLOS MURGUIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008874557798) | ($359.20) |
| CARLOS MURGUIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008874557798 | $359.20 |
| CARLOS MURGUIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008) | ($323.02) |
| CARLOS MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000971678120976 | $0.39 |
| CARLOS MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00859918654719999 | $0.01 |
| CARLOS MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055270994897 | $0.01 |
| CARLOS MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000115507793841999 | $0.00 |
| CARLOS MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047270979921 | $0.00 |
| CARLOS MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015984765485 | $0.00 |
| CARLOS MURILLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (534.95) | ($534.95) |
| CARLOS MURILLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 534.95 | $534.95 |
| CARLOS MURILLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CARLOS MURILLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLOS MURILLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (414.95) | ($414.95) |
| CARLOS MURILLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CARLOS MURILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CARLOS MURILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CARLOS MURILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| CARLOS MURILLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CARLOS MURILLO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CARLOS MURILLO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CARLOS MURILLO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| CARLOS MURILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,529.26) | ($4,529.26) |
| CARLOS MURILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,529.26 | $4,529.26 |
| CARLOS MURILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CARLOS MURILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,509.26) | ($4,509.26) |
| CARLOS MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01546446996 | $466.78 |
| CARLOS MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038353822902 | $75.82 |
| CARLOS MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.2320206635 | $49.23 |
| CARLOS MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017449260182 | $0.01 |
| CARLOS MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.408142685099999 | $3.60 |
| CARLOS MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38276959687 | $28.02 |
| CARLOS MUSSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100525014487 | $2.98 |
| CARLOS MUSSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000646385660429999 | $1.26 |
| CARLOS MUSSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38160833862 | $0.18 |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.100497218 | $304.65 |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,109.348155422) | ($4,861.12) |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,109.348155422 | $4,861.12 |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9329760508) | ($2,856.31) |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9329760508 | $2,856.31 |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.033473269) | ($3,161.23) |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (5,109.348155) | ($4,720.53) |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.910616463) | ($3.69) |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.910616463 | $3.69 |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009347702325) | ($2.88) |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009347702325 | $2.88 |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (3.910616) | ($3.71) |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009347702325) | ($2.88) |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.018320675) | ($0.83) |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.018320675 | $0.83 |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002438976903) | ($0.69) |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002438976903 | $0.69 |
| CARLOS N. MERCADO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.200811673 | $406.98 |
| CARLOS N. MERCADO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2010555707) | ($398.61) |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117895967030407 | $3.57 |
| CARLOS N. MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.92984929339554 | $4.66 |
| CARLOS NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0909360266419999 | $1.01 |
| CARLOS NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018904304791 | $35.22 |
| CARLOS NAKAMATSU BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004880353706 | $14.44 |
| CARLOS NAKAMATSU BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45962894055 | $0.54 |
| CARLOS NAKAMATSU BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9047583829999 | $14.19 |
| CARLOS NAKAMATSU BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4429888932999 | $6.56 |
| CARLOS NAKAMATSU BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0747132636629999 | $5.47 |
| CARLOS NAKAMATSU BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.42593401129999 | $3.07 |
| CARLOS NAPOLEONI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00687067 | $266.77 |
| CARLOS NAPOLEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142418990918 | $4.21 |
| CARLOS NAPOLEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014510846264 | $28.31 |
| CARLOS NAPOLEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00990665400039999 | $0.01 |
| CARLOS NAPOLEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020459021644 | $0.00 |
| CARLOS NAPOLEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34160995446 | $3.80 |
| CARLOS NAPOLEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0179613527509999 | $0.02 |
| CARLOS NAPOLEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.170528869449999 | $0.17 |
| CARLOS NARANJO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (82.026017558) | ($117.61) |
| CARLOS NARANJO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 82.026017558 | $117.61 |
| CARLOS NARANJO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (82.026017558) | ($117.62) |
| CARLOS NARANJO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06235506689) | ($160.00) |
| CARLOS NARANJO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06235506689 | $160.00 |
| CARLOS NARANJO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06235506689) | ($159.79) |
| CARLOS NARANJO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02656157635) | ($803.31) |
| CARLOS NARANJO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02656157635 | $803.31 |
| CARLOS NARANJO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($19.98) |
| CARLOS NARANJO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02588457) | ($761.29) |
| CARLOS NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017644019960443 | $6.34 |
| CARLOS NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0809447511399999 | $163.28 |
| CARLOS NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109145590259999 | $0.01 |
| CARLOS NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2076365334205 | $0.29 |
| CARLOS NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.252659833 | $7.07 |
| CARLOS NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078773567292999 | $0.00 |
| CARLOS NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0035335792771 | $0.00 |
| CARLOS NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044944037458 | $138.23 |
| CARLOS NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124552904004999 | $0.02 |
| CARLOS NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14003235018 | $0.14 |
| CARLOS NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060647367581 | $0.05 |
| CARLOS NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 191.380370029 | $120.17 |
| CARLOS NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015061835503 | $0.01 |
| CARLOS NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016726516789 | $0.00 |
| CARLOS NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000775263457999999 | $0.00 |
| CARLOS NAVA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041892913859 | $1.24 |
| CARLOS NAVA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010489665439 | $0.02 |
| CARLOS NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000359953133409999 | $0.01 |
| CARLOS NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.645082675 | $121.65 |
| CARLOS NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 300.157231839 | $237.96 |
| CARLOS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023493442631 | $0.01 |
| CARLOS NAVARRO RONCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017520676855 | $0.52 |
| CARLOS NAVARRO RONCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17528773333 | $1.55 |
| CARLOS NAVAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007650875888) | ($29.83) |
| CARLOS NAVAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0648 | $1,797.14 |
| CARLOS NAVAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08393595914) | ($2,320.01) |
| CARLOS NAVAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001033614905) | ($29.83) |
| CARLOS NAVAS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.08999246 | $1,909.07 |
| CARLOS NAVAS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.08778291211) | ($1,861.70) |
| CARLOS NAVAS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001428639847) | ($29.83) |
| CARLOS NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130365896501799 | $4.66 |
| CARLOS NAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191636802999999 | $0.00 |
| CARLOS NAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354912448285081 | $0.04 |
| CARLOS NAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039891820542 | $0.00 |
| CARLOS NAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006758034008 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092263093143 | $0.00 |
| CARLOS NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022462911858 | $0.16 |
| CARLOS NETO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09641762 | $292.21 |
| CARLOS NETO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.751840633 | $179.52 |
| CARLOS NETO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.89 | $83.69 |
| CARLOS NETO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CARLOS NETO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CARLOS NETO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.10208613 | $276.10 |
| CARLOS NETO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.133638758 | $93.28 |
| CARLOS NETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CARLOS NETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLOS NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 950.0 | $950.00 |
| CARLOS NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLOS NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (796.0) | ($796.00) |
| CARLOS NETO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CARLOS NETO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 3.643483192 | $181.14 |
| CARLOS NETO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0962158 | $188.92 |
| CARLOS NETO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 2.53780208 | $110.83 |
| CARLOS NETO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.05580231 | $99.63 |
| CARLOS NETO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 2.125166444 | $82.88 |
| CARLOS NETO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.05356587 | $96.93 |
| CARLOS NETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CARLOS NETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,978.905206) | ($4,978.91) |
| CARLOS NETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02622386792) | ($50.06) |
| CARLOS NETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9273651167) | ($1,772.60) |
| CARLOS NETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.135847) | ($49.97) |
| CARLOS NETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (21.906865834) | ($919.43) |
| CARLOS NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294012095679999 | $0.00 |
| CARLOS NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.68567735340042 | $6.13 |
| CARLOS NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061381531202 | $14.30 |
| CARLOS NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.6923657 | $74.69 |
| CARLOS NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037129731055 | $0.00 |
| CARLOS NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016590525243 | $0.00 |
| CARLOS NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11799823783 | $7.77 |
| CARLOS NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000013371051959 | $0.00 |
| CARLOS NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000000588465720099999 | $0.00 |
| CARLOS NICOLAS ALOISIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| CARLOS NICOLAS ALOISIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,070.0) | ($9,070.00) |
| CARLOS NICOLAS ALOISIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (106.171) | ($42.10) |
| CARLOS NICOLAS ALOISIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.027125 | $42.10 |
| CARLOS NICOLAS ALOISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.301165895223 | $136.02 |
| CARLOS NICOLAS BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006239147653 | $0.00 |
| CARLOS NICOLAS BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031753487621 | $96.89 |
| CARLOS NICOLAS BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76310806139999 | $3.22 |
| CARLOS NICOLAS BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045325565325 | $90.10 |
| CARLOS NICOLAS BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002401757661 | $0.00 |
| CARLOS NICOLÁS TROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027431476486 | $0.00 |
| CARLOS NICOLÁS TROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070205974542 | $0.01 |
| CARLOS NICOLÁS VILTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134749062070583 | $0.16 |
| CARLOS NIETO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,293.92) |
| CARLOS NIETO LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4549259179) | ($1,402.29) |
| CARLOS NIETO LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05518966) | ($34,454.06) |
| CARLOS NIETO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,026.937760667) | ($8,838.75) |
| CARLOS NIETO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033393985042985 | $129.32 |
| CARLOS NIETO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456136657049999 | $0.05 |
| CARLOS NIETO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311993922061129 | $9.46 |
| CARLOS NIETO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0213175915269999 | $0.02 |
| CARLOS NIETO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.198171469694 | $129.05 |
| CARLOS NIETO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5811087091 | $1.71 |
| CARLOS NIGRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.19997881 | $370.51 |
| CARLOS NIGRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $104.83 |
| CARLOS NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058337290494 | $18.25 |
| CARLOS NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71158466956 | $4.92 |
| CARLOS NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160359629116 | $2.90 |
| CARLOS NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.691636862669999 | $0.45 |
| CARLOS NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075817376275 | $0.90 |
| CARLOS NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015659673623 | $0.86 |
| CARLOS NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0111778839165 | $0.47 |
| CARLOS NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5070383978 | $1.51 |
| CARLOS NOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02831442079) | ($815.91) |
| CARLOS NOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02831442079 | $815.91 |
| CARLOS NOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01763544621) | ($27.75) |
| CARLOS NOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01763544621 | $27.75 |
| CARLOS NOA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2067529) | ($9.43) |
| CARLOS NOA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2067529 | $9.43 |
| CARLOS NOA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (749.34) | ($749.34) |
| CARLOS NOA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 749.34 | $749.34 |
| CARLOS NOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029884497152557 | $10.00 |
| CARLOS NOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017480573834037 | $0.40 |
| CARLOS NOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.260955526631 | $9.26 |
| CARLOS NOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006518779166349 | $0.05 |
| CARLOS NORBERTO BARQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005404353492 | $0.00 |
| CARLOS NORBERTO BARQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002336966395 | $0.00 |
| CARLOS NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131976588283 | $2.58 |
| CARLOS NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001775652962259 | $55.15 |
| CARLOS NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026063151136 | $7.71 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.67) | ($700.00) |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (6.036333) | ($17,073.29) |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002739) | ($105.26) |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (24.257) | ($41.39) |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 41.207 | $41.39 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021552) | ($49.78) |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003166) | ($99.11) |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.097074) | ($2,923.92) |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,894.3 | $2,923.92 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.985263) | ($4,063.32) |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 4,018.834 | $4,063.32 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (4.331432868) | ($1,283.84) |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 17,050.0 | $17,050.00 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9,550.0) | ($9,550.00) |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,890.0) | ($4,890.00) |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,568.938676) | ($9,568.94) |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062107659484114 | $22.65 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11493002541765 | $0.23 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032156575093522 | $91.81 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5652633369368 | $21.57 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000001417497 | $0.00 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016126120526 | $0.00 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065415162526 | $0.00 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003077715921 | $0.00 |
| CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03078166608018129 | $11.81 |
| CARLOS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053202189671 | $0.16 |
| CARLOS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000315659392859999 | $0.00 |
| CARLOS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.91521008302 | $0.04 |
| CARLOS OGAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 201.0434153 | $40.17 |
| CARLOS OGAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.087463557 | $9.33 |
| CARLOS OGAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.54347826 | $20.21 |
| CARLOS OGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018330083243 | $0.54 |
| CARLOS OGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026187153505 | $0.05 |
| CARLOS OGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026251169744 | $0.02 |
| CARLOS OGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0218086439717 | $0.19 |
| CARLOS OGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.65300808394 | $0.24 |
| CARLOS OGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00099281226969 | $0.06 |
| CARLOS OGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0039913930393 | $0.09 |
| CARLOS OGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1526227826 | $0.01 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06636529383) | ($200.00) |
| CARLOS OJEDA | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06636529383 | $200.00 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.021005452) | ($100.00) |
| CARLOS OJEDA | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 71.021005452 | $100.00 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,102.10054519) | ($10,000.00) |
| CARLOS OJEDA | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 7,102.10054519 | $10,000.00 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (7,173.121550642) | ($9,970.64) |
| CARLOS OJEDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (3,734.969755955) | ($14,102.39) |
| CARLOS OJEDA | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 3,734.969755955 | $14,102.39 |
| CARLOS OJEDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.092112827) | ($6,165.59) |
| CARLOS OJEDA | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.092112827 | $6,165.59 |
| CARLOS OJEDA | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.158478121) | ($4,622.89) |
| CARLOS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010387278108 | $317.94 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01495684998 | $0.02 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008350656091751 | $24.47 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.407342412229999 | $0.41 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,413.751066369 | $1,132.24 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9167605652 | $43.40 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.847897637 | $3.63 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.289122792 | $0.83 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.134949797027 | $9.62 |
| CARLOS OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.37640322167993 | $6.11 |
| CARLOS OLARTE PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000058686258 | $0.00 |
| CARLOS OLARTE PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083626130030999 | $0.00 |
| CARLOS OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023318668632 | $6.90 |
| CARLOS OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86460372095 | $0.86 |
| CARLOS OLIVA-VELEZ REMORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.033776619373 | $1.06 |
| CARLOS OLIVEROS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00118012 | $49.39 |
| CARLOS OLIVEROS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00143032 | $57.32 |
| CARLOS OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059353183045 | $1.68 |
| CARLOS OMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077707424264 | $0.00 |
| CARLOS OMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016524632827 | $0.02 |
| CARLOS OMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000054612911337 | $0.00 |
| CARLOS OMAR RUELAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241026205003 | $101.63 |
| CARLOS ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115205414473 | $3.41 |
| CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25498 | $10,522.00 |
| CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.56248 | $7,433.28 |
| CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 4,181.7794 | $4,181.78 |
| CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083260846834 | $253.25 |
| CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19018874933 | $378.61 |
| CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.4821174429 | $305.48 |
| CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.635219881999 | $155.89 |
| CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023539609289 | $0.00 |
| CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.08748775533 | $185.71 |
| CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.348383334278 | $19.83 |
| CARLOS ORELLANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119213786302 | $35.28 |
| CARLOS ORELLANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023680374136 | $46.21 |
| CARLOS ORELLANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.933112685829999 | $0.93 |
| CARLOS ORELLANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06965778002 | $0.85 |
| CARLOS ORELLANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71880319059999 | $1.08 |
| CARLOS ORELLANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5177921611 | $0.37 |
| CARLOS ORELLANA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12163414814 | $8.90 |
| CARLOS OROBON DIEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,133.106963 | $2,133.11 |
| CARLOS OROBON DIEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CARLOS OROBON DIEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,128.73) | ($2,128.73) |
| CARLOS OROBON DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45231400115762 | $3.05 |
| CARLOS OROBON DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.020361150298 | $9.02 |
| CARLOS OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009455881134 | $0.00 |
| CARLOS OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166359920337 | $0.00 |
| CARLOS OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03160334286 | $0.03 |
| CARLOS OROZCO PINEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03619047619) | ($0.08) |
| CARLOS OROZCO PINEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MCDAI | 142.95721923 | $142.96 |
| CARLOS OROZCO PINEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| CARLOS OROZCO PINEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| CARLOS OROZCO PINEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.006977636674 | $207.42 |
| CARLOS OROZCO PINEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (22.774) | ($18.88) |
| CARLOS OROZCO PINEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0006385 | $18.88 |
| CARLOS OROZCO PINEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02217) | ($669.27) |
| CARLOS OROZCO PINEDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (44.868403) | ($44.87) |
| CARLOS OROZCO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36355570360038 | $3.80 |
| CARLOS OROZCO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084188175708 | $0.00 |
| CARLOS OROZCO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015877391673616 | $0.02 |
| CARLOS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001777824136 | $0.00 |
| CARLOS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004067135109 | $0.00 |
| CARLOS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000078308181841 | $0.00 |
| CARLOS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000005497345170999 | $0.00 |
| CARLOS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014162146993 | $0.00 |
| CARLOS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03189602617849 | $0.04 |
| CARLOS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0007087336161 | $0.00 |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 77,900.07157 | $77,900.07 |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,006.84) | ($77,006.84) |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77,006.84 | $77,006.84 |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.002496944) | ($1,000.00) |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.002496944 | $1,000.00 |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (78,006.842496) | ($78,006.84) |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.434286081) | ($52.43) |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.434286081 | $52.43 |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (52.434287) | ($52.43) |
| CARLOS ORTELIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.3628238540619 | $59.36 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.1187 | $9.53 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.6713 | $374.54 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136589198557 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024204877794 | $0.00 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27191413337 | $0.27 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7443107217 | $0.59 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018503245524 | $0.01 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070154026928 | $0.05 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393959272989999 | $11.66 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029716510164 | $58.12 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.202097315 | $14.43 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9677119528 | $3.12 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67236032475 | $7.47 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0749657147809999 | $4.48 |
| CARLOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0561904870909999 | $2.06 |
| CARLOS PACHAJOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014351993232 | $0.00 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (120,761.228702766) | ($113,906.51) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 120,761.228702766 | $113,906.51 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($23,605.99) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 23,441.577 | $23,605.99 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (1,476.32) | ($1,394.00) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,386.606 | $1,394.00 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($23,491.53) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 23,422.288 | $23,491.53 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (1,605.334) | ($1,508.37) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,506.28 | $1,508.37 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (67,679.574702) | ($64,075.35) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 27,068.394 | $25,000.00 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (27,068.394) | ($24,367.82) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (73.343495089) | ($61.85) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 73.343495089 | $61.85 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (73.343495) | ($61.84) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 50,000.0 | $40,416.94 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($20,193.10) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 20,111.71 | $20,193.10 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (5,951.166) | ($4,806.90) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 4,792.498 | $4,806.90 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (19,048.0) | ($15,368.51) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 15,322.953 | $15,368.51 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 32,070.895 | $25,000.00 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 28,582.733 | $25,000.00 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($19,941.87) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 19,695.901 | $19,941.87 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 15,461.209 | $10,000.00 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (24,679.81) | ($24,679.81) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 44,214.683 | $24,679.81 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.45) | ($107.45) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107.45 | $107.45 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (107.45) | ($107.45) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0036845 | $107.45 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,999.996821116) | ($9,000.00) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,999.996821116 | $9,000.00 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,999.0) | ($8,999.00) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3100156 | $8,999.00 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (95,330.354) | ($40,240.23) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 102,514.0 | $102,514.00 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ADA | 305,343.511450382 | $174,034.20 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 24.446 | $14.00 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (305,343.564923675) | ($173,723.91) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 305,343.564923675 | $173,723.91 |
| CARLOS PADILLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (305,368.010924) | ($173,327.80) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033827) | ($10.05) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03150931) | ($1,003.17) |
| CARLOS PADILLA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20663) | ($6,620.51) |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01577887159436 | $0.02 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 165.82635009717 | $155.31 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212460965499999 | $0.63 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.264499764 | $20.82 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.528296961269999 | $1.80 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080822364047999 | $250.37 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053109598805 | $106.05 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.13064552557 | $58.13 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8808672752 | $3.08 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81684355622 | $7.21 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121078982687999 | $0.41 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013561667432 | $0.81 |
| CARLOS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025435109862 | $2.79 |
| CARLOS PALACIOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.792247865) | ($1,105.74) |
| CARLOS PALACIOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 60.792247865 | $1,105.74 |
| CARLOS PALACIOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (60.792247865) | ($1,103.38) |
| CARLOS PALACIOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1755292567) | ($473.03) |
| CARLOS PALACIOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1755292567 | $473.03 |
| CARLOS PALACIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002147890702) | ($5.02) |
| CARLOS PALACIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.173381366) | ($397.55) |
| CARLOS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122263415069699 | $50.47 |
| CARLOS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007672130150501 | $2.20 |
| CARLOS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091926700336 | $0.02 |
| CARLOS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038252380087 | $0.00 |
| CARLOS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.157999181022019 | $2.87 |
| CARLOS PALAFOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017415583799999 | $0.00 |
| CARLOS PAMPLONA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.9761825814 | $2,818.20 |
| CARLOS PAMPLONA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.976182) | ($2,657.11) |
| CARLOS PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119418863873 | $35.35 |
| CARLOS PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148758712 | $29.03 |
| CARLOS PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.54475807389999 | $2.23 |
| CARLOS PANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037849848469 | $0.00 |
| CARLOS PANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043726043127 | $0.01 |
| CARLOS PAOLO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022106775265 | $0.01 |
| CARLOS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017724728798 | $5.25 |
| CARLOS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069862530403 | $0.01 |
| CARLOS PARRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,179.48) | ($10,179.48) |
| CARLOS PARRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,179.48 | $10,179.48 |
| CARLOS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.11407910079 | $64.11 |
| CARLOS PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042218081343 | $0.01 |
| CARLOS PASTOR CALASANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171387201709999 | $0.51 |
| CARLOS PASTOR CALASANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036484142535 | $2.67 |
| CARLOS PASTOR CALASANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.71825624589999 | $2.25 |
| CARLOS PASTOR CALASANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0129648496773 | $0.92 |
| CARLOS PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045902560069 | $0.01 |
| CARLOS PAVÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481209515644036 | $0.56 |
| CARLOS PEDRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.25) | ($5,065.80) |
| CARLOS PEDRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (172.343353) | ($12,022.96) |
| CARLOS PEDRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.763864) | ($6,542.37) |
| CARLOS PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022280713018211 | $63.02 |
| CARLOS PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.82303463698405 | $73.87 |
| CARLOS PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018183478523 | $0.54 |
| CARLOS PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060901170783 | $1.80 |
| CARLOS PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8462751223 | $8.60 |
| CARLOS PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03677311213 | $2.20 |
| CARLOS PELLECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119931074458 | $365.02 |
| CARLOS PELLECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160528436 | $0.02 |
| CARLOS PELLECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146069480679999 | $296.49 |
| CARLOS PELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165040249659999 | $4.89 |
| CARLOS PELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151533101839999 | $0.02 |
| CARLOS PELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00447050662179999 | $8.72 |
| CARLOS PELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.896731226539999 | $0.90 |
| CARLOS PELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04074103199 | $0.36 |
| CARLOS PELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02947506189 | $0.15 |
| CARLOS PELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021109842124 | $0.00 |
| CARLOS PELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14447389914 | $0.89 |
| CARLOS PELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04862304663 | $0.04 |
| CARLOS PELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00070973926068 | $0.16 |
| CARLOS PELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0067321954148 | $0.16 |
| CARLOS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004326973696 | $0.00 |
| CARLOS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021650642933 | $0.00 |
| CARLOS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006748841389 | $0.01 |
| CARLOS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000055740257424 | $0.00 |
| CARLOS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032319777846 | $0.00 |
| CARLOS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032683557108 | $0.10 |
| CARLOS PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001984311936 | $0.01 |
| CARLOS PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060434775415 | $0.00 |
| CARLOS PENA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071539108213 | $2.12 |
| CARLOS PENA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033022186915 | $0.64 |
| CARLOS PENA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.521928666 | $2.84 |
| CARLOS PENILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095125155746 | $28.16 |
| CARLOS PENILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061729301145 | $0.45 |
| CARLOS PERALTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $180.21 |
| CARLOS PERALTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.61106828) | ($57.88) |
| CARLOS PERALTA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40.61106828 | $57.88 |
| CARLOS PERALTA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (40.61106828) | ($58.53) |
| CARLOS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0907648180898 | $0.13 |
| CARLOS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159075849019999 | $47.19 |
| CARLOS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102179565078 | $19.94 |
| CARLOS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91003207973 | $0.57 |
| CARLOS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064409759369 | $0.72 |
| CARLOS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031986486676 | $1.27 |
| CARLOS PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040120382363 | $0.00 |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,180.00) |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,900.00) |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,850.00) |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,750.00) |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (5,116.4693) | ($11,029.35) |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($163.25) |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (23.6) | ($3,883.72) |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($12.61) |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (240.6207) | ($506.90) |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,186.781493455) | ($6,553.81) |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (117.693880401) | ($604.70) |
| CARLOS PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (3,710.5705804) | ($695.66) |
| CARLOS PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (88.3251) | ($192.45) |
| CARLOS PEREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.541153) | ($10.54) |
| CARLOS PEREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | UNI | (35.3525) | ($263.25) |
| CARLOS PEREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | COMP | (0.9971851834) | ($102.09) |
| CARLOS PEREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (53.06535164) | ($753.63) |
| CARLOS PEREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.03) |
| CARLOS PEREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01422125) | ($420.26) |
| CARLOS PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,774.14) |
| CARLOS PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00511995) | ($148.85) |
| CARLOS PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.298956) | ($499.71) |
| CARLOS PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,200.145 | $499.71 |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,506.54349470811 | $1,654.15 |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013632731607045 | $0.17 |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031173539118 | $0.00 |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023648665523 | $0.00 |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049930881752 | $0.01 |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017202015212 | $0.51 |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.509675964 | $54.51 |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025176646061 | $8.05 |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099556121084 | $0.01 |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090361500229 | $0.00 |
| CARLOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002217011902 | $0.00 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081896389622 | $1.60 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3260533995 | $0.19 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019209039632 | $0.57 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071212197802 | $21.08 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49528012793 | $0.58 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092996713473 | $187.76 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.357160767 | $130.30 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.85924037059999 | $5.56 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5411117928 | $50.47 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.898809012979999 | $7.93 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6569510593 | $1.41 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.74569713 | $128.95 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34066626833 | $37.41 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.82201516113 | $5.06 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000115596374165999 | $0.04 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.19186256846 | $1.54 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 68.454961725 | $6.48 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018489666645 | $5.47 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00817483122549999 | $15.95 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.37341280899999 | $1.49 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020314158284 | $6.01 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034410107644 | $0.07 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019477316618 | $0.58 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309752581829999 | $0.00 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0632233913 | $6.39 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3264046103 | $2.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29059167157 | $0.04 |
| CARLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.06897555393999 | $1.05 |
| CARLOS PEREZ DE LEMA SÁNCHEZ DE TOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084791808781 | $2.51 |
| CARLOS PEREZ DE LEMA SÁNCHEZ DE TOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065232775298 | $0.01 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.06071254 | $187.49 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.03140588 | $66.04 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04153731 | $1,274.41 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00793837 | $243.19 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.03) |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077426) | ($2,304.52) |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.354758515) | ($1,954.37) |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009462) | ($2.59) |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453907510642619 | $14.69 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110546035320999 | $0.01 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013306622576511 | $30.30 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000145118285324 | $0.00 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071497069251 | $0.00 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032789071873 | $0.00 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083738296813999 | $0.00 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018439940007 | $0.00 |
| CARLOS PEREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140944071405 | $0.00 |
| CARLOS PEREZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081625653136 | $0.01 |
| CARLOS PEREZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000366419727899999 | $0.00 |
| CARLOS PEREZ ROCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0427892 | $1,679.84 |
| CARLOS PEREZ ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218164797552999 | $62.76 |
| CARLOS PERKINS RODELO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00165769 | $67.51 |
| CARLOS PERKINS RODELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73500110171983 | $0.65 |
| CARLOS PIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028847962528 | $0.00 |
| CARLOS PIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005443913904 | $0.00 |
| CARLOS PINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160755474377999 | $0.48 |
| CARLOS PINEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0032 | $94.81 |
| CARLOS PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024118760928 | $72.95 |
| CARLOS PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000260126176299999 | $0.00 |
| CARLOS PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000107918577893 | $0.00 |
| CARLOS PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038472156714 | $0.00 |
| CARLOS PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035592705164 | $0.00 |
| CARLOS PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080149631323 | $0.08 |
| CARLOS PINZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00080706497151 | $0.00 |
| CARLOS PINZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018239662162 | $0.02 |
| CARLOS PINZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000202779183 | $0.00 |
| CARLOS PINZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020228027375 | $0.00 |
| CARLOS PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002850950553 | $0.00 |
| CARLOS PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092967810533 | $0.00 |
| CARLOS PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102383378602 | $0.00 |
| CARLOS PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000222228292 | $0.00 |
| CARLOS PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026366285366 | $0.00 |
| CARLOS PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019473646024 | $0.01 |
| CARLOS PITA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,952.01 |
| CARLOS PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.0910740616275 | $96.27 |
| CARLOS PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091356948823034 | $11.97 |
| CARLOS PIZARRO ROCA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02912241) | ($930.14) |
| CARLOS PIZARRO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.55735484632226 | $10.12 |
| CARLOS PIZARRO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13951315335 | $0.14 |
| CARLOS PIZARRO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022388058 1401 | $0.00 |
| CARLOS PLACENCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 19,300.0 | $19,300.00 |
| CARLOS PLIEGO GOMEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3967558587) | ($758.31) |
| CARLOS PLIEGO GOMEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3967558587 | $758.31 |
| CARLOS PLIEGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024554683083 | $74.33 |
| CARLOS PLIEGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360766868701049 | $8.53 |
| CARLOS POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075085148788 | $22.22 |
| CARLOS POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.7894604113 | $5.79 |
| CARLOS PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000399151394 | $0.00 |
| CARLOS PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007661265823 | $0.00 |
| CARLOS PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64556566332999 | $2.75 |
| CARLOS PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124284562971 | $0.24 |
| CARLOS POSSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2460275988) | ($7,179.33) |
| CARLOS POSSI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2460275988 | $7,179.33 |
| CARLOS POSSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04602759) | ($1,311.72) |
| CARLOS POSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,502.339314544) | ($816.69) |
| CARLOS POSSI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,502.339314544 | $816.69 |
| CARLOS POSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181223413115399 | $62.00 |
| CARLOS POSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.638294280258 | $16.86 |
| CARLOS POZOS VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125101806505 | $37.03 |
| CARLOS PRADO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.11626376 | $4,703.68 |
| CARLOS PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8823603904 | $8.88 |
| CARLOS PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162701217449 | $0.48 |
| CARLOS PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22421827903 | $456.59 |
| CARLOS PRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22310962109 | $0.22 |
| CARLOS PRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013464641962 | $0.00 |
| CARLOS PRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00023318562302 | $0.43 |
| CARLOS PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013895416558 | $0.00 |
| CARLOS PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046321201458 | $0.00 |
| CARLOS PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001981139156 | $0.00 |
| CARLOS PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000692072974 | $0.00 |
| CARLOS PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01012854212 | $0.01 |
| CARLOS PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000183405011 72 | $0.00 |
| CARLOS PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066007146642999 | $0.01 |
| CARLOS PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000034632036384 | $0.00 |
| CARLOS PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043229457886 | $0.00 |
| CARLOS QUESADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142795223479 | $4.23 |
| CARLOS QUESADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0014371276472 | $3.50 |
| CARLOS QUESADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227814424 7199 | $44.45 |
| CARLOS QUESADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.166185396 | $65.17 |
| CARLOS QUESADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7329168821 | $1.72 |
| CARLOS QUESADA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.8892658329999 | $22.89 |
| CARLOS QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039114492731 | $1.16 |
| CARLOS QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071191497625 | $0.14 |
| CARLOS QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0669524784352 | $1.07 |
| CARLOS QUINTANAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (416.335286931) | ($416.34) |
| CARLOS QUINTANAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 416.335286931 | $416.34 |
| CARLOS QUINTANAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (416.33) | ($416.33) |
| CARLOS QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146868702603 | $43.46 |
| CARLOS QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002042176661 | $0.00 |
| CARLOS QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7100649224 | $4.53 |
| CARLOS QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0371711532999999 | $2.24 |
| CARLOS QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037069922433 | $2.11 |
| CARLOS QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9163774682303 | $0.92 |
| CARLOS QUINTELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (71.360568) | ($522.70) |
| CARLOS QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3928249343 9319 | $9.96 |
| CARLOS QUINTERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00085006184) | ($17.87) |
| CARLOS QUINTERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03805537056) | ($800.00) |
| CARLOS QUINTERO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04745331117 | $997.56 |
| CARLOS QUINTERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001167162972) | ($24.54) |
| CARLOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000332803992472999 | $0.73 |
| CARLOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044701904555 | $0.04 |
| CARLOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046856786343 | $0.00 |
| CARLOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00205178227989999 | $0.01 |
| CARLOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001706673434 | $0.00 |
| CARLOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044531232489 | $0.00 |
| CARLOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053142071021 | $0.00 |
| CARLOS QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026139657972 | $0.01 |
| CARLOS QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020289759225 | $0.00 |
| CARLOS QUISPE AVALOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00272298 | $80.70 |
| CARLOS QUISPE AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060725596149 | $17.86 |
| CARLOS QUISPE AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169461093379999 | $0.20 |
| CARLOS QUNTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088850426844 | $0.00 |
| CARLOS QUNTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036371196478 | $0.01 |
| CARLOS QUNTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.66505924679999 | $0.07 |
| CARLOS RACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018983648819 | $5.62 |
| CARLOS RACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019233371266 | $0.38 |
| CARLOS RACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00232682967009999 | $0.00 |
| CARLOS RACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00117524508787 | $0.37 |
| CARLOS RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035278150453 | $69.52 |
| CARLOS RAIMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.200018898 | $17.60 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01375663) | ($570.00) |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01375663 | $570.00 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012044) | ($5.00) |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01363619) | ($566.76) |
| CARLOS RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,866.676256571) | ($15,900.77) |
| CARLOS RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,866.676256571 | $15,900.77 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($641.59) |
| CARLOS RAMIREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CARLOS RAMIREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CARLOS RAMIREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,866.676256571) | ($13,779.91) |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049215204732 | $0.00 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002374613946 | $0.00 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052995449587 | $0.00 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00300390873279999 | $0.00 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0022855451152 | $0.00 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025619776462 | $690.69 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 338.937033024079 | $703.08 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20266697444 | $339.48 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55192649196 | $0.55 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.041435934 | $16.94 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279481599149999 | $84.96 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083071039133 | $1.62 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.807171185 | $270.81 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.842178529 | $13.71 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026412528374 | $0.00 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.44265012143 | $211.66 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033186564015999 | $0.00 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114137317335 | $0.04 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226845408 | $6.95 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017170203084 | $3.35 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76362810101 | $0.61 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3462735693 | $1.47 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.181389358829999 | $2.02 |
| CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00938032734719999 | $0.01 |
| CARLOS RAMÍREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.4879909 | $1,382.86 |
| CARLOS RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016076910903 | $47.76 |
| CARLOS RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036369106895 | $0.00 |
| CARLOS RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259899068419999 | $49.12 |
| CARLOS RAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032900656266 | $9.74 |
| CARLOS RAMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11720008) | ($4,786.36) |
| CARLOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002168837894142 | $8.74 |
| CARLOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00624019583227 | $0.01 |
| CARLOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025407041818 | $0.00 |
| CARLOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00583895618219999 | $0.00 |
| CARLOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113435163418 | $0.34 |
| CARLOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 326.174932166999 | $258.58 |
| CARLOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6631993262 | $18.48 |
| CARLOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127761201012 | $0.00 |
| CARLOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026778613964441 | $0.00 |
| CARLOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000311227618549999 | $0.00 |
| CARLOS RAMOS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088764372868 | $0.00 |
| CARLOS RAMOS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054604894373 | $0.00 |
| CARLOS RAMOS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037548977106 | $0.00 |
| CARLOS RAMOS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000446101849409999 | $0.00 |
| CARLOS RAMOS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000060957946681 | $0.00 |
| CARLOS RAMOS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00129438383633 | $0.00 |
| CARLOS RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053555836719 | $165.22 |
| CARLOS REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025330928296 | $7.50 |
| CARLOS REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054981980663 | $0.00 |
| CARLOS REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0995242066789999 | $0.06 |
| CARLOS RECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118433744163999 | $0.35 |
| CARLOS RECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25171009161 | $0.04 |
| CARLOS RECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0138456380049999 | $1.05 |
| CARLOS RECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0107271389440999 | $0.01 |
| CARLOS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002975888203199999 | $0.00 |
| CARLOS REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098127232979 | $0.00 |
| CARLOS REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054284890482 | $0.00 |
| CARLOS REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001965660946 | $0.00 |
| CARLOS REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017059806825 | $0.00 |
| CARLOS REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000078332671423999 | $0.00 |
| CARLOS REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041656873802 | $0.00 |
| CARLOS REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00112576830624 | $0.00 |
| CARLOS REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.07718799862 | $9.70 |
| CARLOS REMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 660.310369176758 | $717.56 |
| CARLOS RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041391778163 | $1.23 |
| CARLOS RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0212844454109999 | $0.02 |
| CARLOS RENE MELENDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001042843156) | ($0.32) |
| CARLOS RENE MELENDEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001042843156 | $0.32 |
| CARLOS RENE MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101863002235 | $0.00 |
| CARLOS RENE MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0969033026 | $8.80 |
| CARLOS RENE MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000073228956415 | $0.00 |
| CARLOS RENE MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000065980547666 | $0.00 |
| CARLOS RENE MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000079959955445 | $0.00 |
| CARLOS RENE MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0059952244514 | $0.38 |
| CARLOS RETAMERO DIAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00038057 | $14.98 |
| CARLOS RETAMERO DIAZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00037919 | $13.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS RETAMERO DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00017215 | $5.23 |
| CARLOS RETAMERO DIAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00031544 | $9.61 |
| CARLOS RETAMERO DIAZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00027013 | $5.63 |
| CARLOS RETAMERO DIAZ | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00029045 | $5.84 |
| CARLOS RETAMERO DIAZ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00028008 | $5.72 |
| CARLOS RETAMERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631178250319999 | $18.62 |
| CARLOS RETAMERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5974245915 | $11.34 |
| CARLOS RETAMERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095881241929 | $18.71 |
| CARLOS RETAMERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000002150592853 | $0.00 |
| CARLOS RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051087962511 | $1.51 |
| CARLOS RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2550058544 | $10.79 |
| CARLOS RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027634211463 | $5.39 |
| CARLOS RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0308311973199999 | $0.27 |
| CARLOS REYES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.212195 | $597.38 |
| CARLOS REYES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.008518 | $20.41 |
| CARLOS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.081282221) | ($27,027.80) |
| CARLOS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.25489398) | ($8,097.73) |
| CARLOS REYES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,041.78 |
| CARLOS REYES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.09997398 | $3,021.51 |
| CARLOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000016493055 | $0.00 |
| CARLOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000148694711 | $0.00 |
| CARLOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001059061793 | $0.00 |
| CARLOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190414069597999 | $60.73 |
| CARLOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147971160567 | $359.86 |
| CARLOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036801649255 | $0.00 |
| CARLOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018502174773 | $55.36 |
| CARLOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.249891123 | $88.25 |
| CARLOS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153922508462 | $0.00 |
| CARLOS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037273912543 | $0.00 |
| CARLOS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161104899279 | $0.48 |
| CARLOS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4267220677 | $6.68 |
| CARLOS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34082489788 | $0.21 |
| CARLOS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024616892921 | $0.27 |
| CARLOS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8520094188 | $1.85 |
| CARLOS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8075924686 | $0.41 |
| CARLOS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4187445648 | $15.10 |
| CARLOS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.672929909309999 | $1.04 |
| CARLOS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000133665444918 | $0.00 |
| CARLOS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27108282945 | $0.13 |
| CARLOS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.129527080172 | $0.07 |
| CARLOS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000518694501159999 | $0.02 |
| CARLOS RIVAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002544671053 | $0.08 |
| CARLOS RIVAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044642480698 | $0.00 |
| CARLOS RIVAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076424621697 | $0.01 |
| CARLOS RIVAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001599886465 | $0.01 |
| CARLOS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000975882652279999 | $28.88 |
| CARLOS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7220641872 | $8.50 |
| CARLOS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073536138029 | $8.07 |
| CARLOS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24504984081 | $13.95 |
| CARLOS RIVASPLATA CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042038878382 | $0.05 |
| CARLOS RIVASPLATA CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000102850550800999 | $0.01 |
| CARLOS RIVASPLATA CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022070519657 | $0.00 |
| CARLOS RIVASPLATA CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2387166746 | $0.01 |
| CARLOS RIVASPLATA CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000016921657634 | $0.00 |
| CARLOS RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.092113638) | ($121,810.89) |
| CARLOS RIVERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.092113638 | $121,810.89 |
| CARLOS RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.09211363) | ($119,977.77) |
| CARLOS RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (983.077862085) | ($983.08) |
| CARLOS RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 983.077862085 | $983.08 |
| CARLOS RIVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007440122885) | ($21.09) |
| CARLOS RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007440122885 | $21.09 |
| CARLOS RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074401) | ($21.04) |
| CARLOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009283634608 | $0.00 |
| CARLOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078239916999 | $0.03 |
| CARLOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010588608003 | $0.00 |
| CARLOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020913978687 | $0.00 |
| CARLOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007919598736728 | $0.26 |
| CARLOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029465996159 | $8.72 |
| CARLOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8465760035 | $1.85 |
| CARLOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083538829267 | $0.00 |
| CARLOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008485456922305 | $321.36 |
| CARLOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7328817351 | $9.78 |
| CARLOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.384664566544 | $6.38 |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,976.00 |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.189969033) | ($100,000.00) |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.189969033 | $100,000.00 |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (50.189969033) | ($101,836.45) |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.117189275) | ($108,134.51) |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.117189275 | $108,134.51 |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034360217) | ($31,304.04) |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034360217 | $31,304.04 |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,438.129013178) | ($7,575.82) |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,438.129013178 | $7,575.82 |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (60.117189) | ($108,173.07) |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,438.129013) | ($7,601.95) |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03436) | ($31,329.73) |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049065023578372 | $167.25 |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.564520959253879 | $1,413.83 |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.44955298751 | $136.21 |
| CARLOS RIVERA COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000298112736249999 | $0.00 |
| CARLOS RIVERA JIMENEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.21457269) | ($52.13) |
| CARLOS RIVERA JIMENEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (527.0) | ($500.06) |
| CARLOS RIVERA JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XLM | (181.4154757) | ($36.77) |
| CARLOS RIVERA JIMENEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02227829) | ($904.24) |
| CARLOS RIVERA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58784274555466 | $3.10 |
| CARLOS RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165902636545244 | $0.02 |
| CARLOS RIVERO ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034525289336 | $0.00 |
| CARLOS RIVERO ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028512160403 | $0.00 |
| CARLOS RIVERO ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018341599093 | $0.00 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $31,953.37 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7992629715) | ($31,930.00) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,965.0 | $15,965.00 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (690.0) | ($690.00) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $31,818.84 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.8074690891) | ($32,000.00) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 16,000.0 | $16,000.00 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005116223925) | ($2.07) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001084887879) | ($0.42) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (15,900.0) | ($15,900.00) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (14,900.0) | ($14,900.00) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (406.772098) | ($406.77) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1008291841) | ($3,310.96) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00169551264) | ($51.78) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01671603) | ($524.12) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (292.194295865) | ($2,488.00) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 347.24354501 | $2,956.74 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.4862075502) | ($4.14) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (8.780415102) | ($74.76) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00006897) | ($2.05) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (46.338287941) | ($462.53) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01305848 | $348.30 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02964454192) | ($716.39) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6606389142) | ($15,965.00) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7993319415 | $19,316.66 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02070850368) | ($500.44) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03146325431) | ($717.96) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02197899996) | ($501.54) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7011700776) | ($16,000.00) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8241851191 | $18,807.08 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007685153119) | ($155.34) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01061990798) | ($214.66) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3463117795) | ($7,000.00) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4263441323 | $8,617.69 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000215508284) | ($0.42) |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121432160996155 | $35.15 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065103693329999 | $0.00 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.00910318113 | $50.01 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000076179936318 | $0.00 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15538757448565 | $1.50 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104497243688 | $0.01 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02427493733 | $0.00 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000954615548489999 | $0.00 |
| CARLOS ROA RUÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.201820335097 | $11.20 |
| CARLOS ROBERTO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003729616338 | $0.00 |
| CARLOS ROBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 452.318935 | $452.32 |
| CARLOS ROBERTO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169508) | ($51.15) |
| CARLOS ROBERTO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| CARLOS ROBERTO GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.339211) | ($55.34) |
| CARLOS ROBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169596090660158 | $50.03 |
| CARLOS ROBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.06085786144044 | $3.06 |
| CARLOS ROBERTO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1441056364 | $1.97 |
| CARLOS ROBERTO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18527121635 | $2.06 |
| CARLOS ROBERTO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124983517076 | $0.75 |
| CARLOS ROBERTO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012541775787 | $0.50 |
| CARLOS ROBERTO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0109363366466 | $0.01 |
| CARLOS ROBERTO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.39499358859 | $0.04 |
| CARLOS ROBLEDO ELVIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.016321 | $477.98 |
| CARLOS ROBLEDO ELVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.80793543174 | $66.02 |
| CARLOS ROBLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007341) | ($297.72) |
| CARLOS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006371134336248 | $0.25 |
| CARLOS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007030159697533 | $2.12 |
| CARLOS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114092210561 | $0.00 |
| CARLOS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000226499639389999 | $0.00 |
| CARLOS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000114770258761999 | $0.00 |
| CARLOS ROCA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019982867127 | $5.91 |
| CARLOS ROCA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.017414766808 | $2.07 |
| CARLOS ROCA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2804426937 | $10.28 |
| CARLOS ROCA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018552394927 | $1.36 |
| CARLOS RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012220054297 | $0.00 |
| CARLOS RODOLFO BARGIONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001238) | ($50.81) |
| CARLOS RODOLFO BARGIONI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120101) | ($47.34) |
| CARLOS RODOLFO BARGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004015603445 | $150.00 |
| CARLOS RODOLFO BARGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367777313538039 | $0.27 |
| CARLOS RODRIGO OROPEZA HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309642798883083 | $0.04 |
| CARLOS RODRIGO OROPEZA HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006804329643 | $0.01 |
| CARLOS RODRIGO OROPEZA HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20833716117 | $0.01 |
| CARLOS RODRIGUES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (28.6) | ($188.19) |
| CARLOS RODRIGUES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (10.5) | ($146.27) |
| CARLOS RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.230368482) | ($2,729.70) |
| CARLOS RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.230368482 | $2,729.70 |
| CARLOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002845720759 | $100.00 |
| CARLOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62971285872989 | $2.79 |
| CARLOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006160131448017 | $17.08 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,898.621889624) | ($1,898.62) |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,898.621889624 | $1,898.62 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,898.62) | ($1,898.62) |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061879389695 | $0.18 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045579850934 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98159720519 | $0.78 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2637573488 | $14.04 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.293695265438 | $7.01 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075591106011 | $0.02 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084190612777 | $0.16 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58957083429 | $0.59 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061616067412 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014347182946 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106856016547 | $0.04 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082915901849 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0141530464124999 | $1.01 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016559884452 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000027409207661 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000090418312503 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000184773531529999 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139619350238 | $0.41 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104292573813999 | $0.10 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17527897623 | $0.14 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7782065565 | $3.78 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.145026813031 | $4.15 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015278243573 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033690544558 | $66.25 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034146386184 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0267297749329999 | $0.02 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019522028373 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126457689139 | $0.37 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6432197891 | $3.68 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5133087561 | $2.83 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011025613095999 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.121670044 | $14.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.229638149 | $6.42 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028127624065 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000131308682345 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044102178845 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000077875325586 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053765687887 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000062608648981 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015506013607 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000084612312787 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002919936818388 | $0.00 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001776103159 | $0.05 |
| CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020131436221 | $60.46 |
| CARLOS RODRIGUEZ DEL VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017925696699 | $0.06 |
| CARLOS RODRÍGUEZ SALGUEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109281319580999 | $0.03 |
| CARLOS RODRÍGUEZ SALGUEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095724501027 | $0.01 |
| CARLOS RODRIGUEZ-VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423330653129999 | $1.25 |
| CARLOS RODRIGUEZ-VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052763424221 | $0.10 |
| CARLOS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165116462289999 | $0.49 |
| CARLOS ROLDAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003182 | $131.24 |
| CARLOS ROLDAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,147.99119) | ($1,147.99) |
| CARLOS ROLDAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00502514) | ($149.49) |
| CARLOS ROLDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275880204701 33 | $1.00 |
| CARLOS ROLDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.897788639974 | $7.90 |
| CARLOS ROMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04640371) | ($1,400.00) |
| CARLOS ROMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04640371 | $1,400.00 |
| CARLOS ROMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00665696) | ($200.00) |
| CARLOS ROMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00665696 | $200.00 |
| CARLOS ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822655284369999 | $26.62 |
| CARLOS ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122594095671 | $23.92 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2820195102) | ($800.00) |
| CARLOS ROMERO | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2820195102 | $800.00 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2820195102) | ($801.82) |
| CARLOS ROMERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006036705724) | ($229.56) |
| CARLOS ROMERO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006036705724 | $229.56 |
| CARLOS ROMERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (15,055.946215445) | ($1,981.59) |
| CARLOS ROMERO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 15,055.946215445 | $1,981.59 |
| CARLOS ROMERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0060367) | ($238.79) |
| CARLOS ROMERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOGE | (15,055.94621544) | ($1,974.12) |
| CARLOS ROMERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,577.560875711) | ($211.32) |
| CARLOS ROMERO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,577.560875711 | $211.32 |
| CARLOS ROMERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (1,577.5608757) | ($227.15) |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078373673123 | $2.32 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091623413185 | $1.79 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050051652657 | $0.01 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023693200668 | $0.00 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000212703222389999 | $0.02 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39826677014 | $0.19 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023784549714788 | $0.93 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000610289456609999 | $0.01 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0368516932329999 | $0.03 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000264312139659999 | $0.00 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000227058024629999 | $0.00 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.58332334958228 | $0.28 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000062433900136 | $0.00 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.35791967114181 | $0.75 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000384151847849999 | $0.00 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053234784303 | $0.01 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000333535443723 | $0.00 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00001002619349339 | $0.00 |
| CARLOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018217772663 | $36.33 |
| CARLOS ROMERO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027320628103 | $8.09 |
| CARLOS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020838550217 | $0.62 |
| CARLOS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104391937956 | $0.02 |
| CARLOS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038877735115 | $0.00 |
| CARLOS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025433573585 | $0.00 |
| CARLOS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 61.640259398 | $29.45 |
| CARLOS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.467503791749999 | $0.23 |
| CARLOS ROSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12516534) | ($5,001.20) |
| CARLOS ROSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.29) | ($0.61) |
| CARLOS ROSA | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 0.29 | $0.61 |
| CARLOS ROSA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($2.09) |
| CARLOS ROSA | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1.0 | $2.09 |
| CARLOS ROSA | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | CEL | (1.29) | ($2.68) |
| CARLOS ROSA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (220.7662) | ($471.48) |
| CARLOS ROSA | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 220.7662 | $471.48 |
| CARLOS ROSA | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | CEL | (220.7662) | ($469.89) |
| CARLOS ROSA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (269.0) | ($579.39) |
| CARLOS ROSA | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 269.0 | $579.39 |
| CARLOS ROSA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (150.0) | ($323.25) |
| CARLOS ROSA | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 150.0 | $323.25 |
| CARLOS ROSA | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | CEL | (419.0) | ($894.53) |
| CARLOS ROSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6.3281) | ($4.78) |
| CARLOS ROSA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 6.3281 | $4.78 |
| CARLOS ROSA | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (6.319357189) | ($4.79) |
| CARLOS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463214325179999 | $14.75 |
| CARLOS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75806287721999 | $5.27 |
| CARLOS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.152905599095399 | $0.15 |
| CARLOS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82844010706 | $1.41 |
| CARLOS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019469244196 | $0.01 |
| CARLOS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021193771851 | $0.01 |
| CARLOS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002613875119335 | $0.00 |
| CARLOS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000079167356604 | $0.00 |
| CARLOS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117253153072999 | $3.47 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25.878346 | $25.88 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.87) | ($25.87) |
| CARLOS ROSALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 4.882 | $25.87 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00110173 | $44.12 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000003972078098) | $0.00 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000003972078098 | $0.00 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000076274721) | $0.00 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000076274721 | $0.00 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000007276) | $0.00 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000007276 | $0.00 |
| CARLOS ROSALES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000000001) | $0.00 |
| CARLOS ROSALES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000000001 | $0.00 |
| CARLOS ROSALES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| CARLOS ROSALES | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| CARLOS ROSALES | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| CARLOS ROSALES | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| CARLOS ROSALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BAT | 25.0 | $9.15 |
| CARLOS ROSALES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009367814407) | ($0.01) |
| CARLOS ROSALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009367814407 | $0.01 |
| CARLOS ROSALES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BAT | (25.000000397) | ($9.13) |
| CARLOS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017135780986 | $0.51 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29701225156 | $0.30 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064755478244 | $19.16 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014152399884 | $0.00 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115492142990229 | $0.00 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6403346337 | $4.47 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004056582489 | $0.00 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.512758897379999 | $1.71 |
| CARLOS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000000076281998 | $0.00 |
| CARLOS ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001112888355226 | $0.00 |
| CARLOS ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018403251706 | $0.02 |
| CARLOS ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025918653562 | $0.00 |
| CARLOS ROSENBERG CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138915953954 | $0.04 |
| CARLOS ROSENBERG CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103293909281 | $0.02 |
| CARLOS ROVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092530122672 | $0.03 |
| CARLOS ROVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004145505997 | $0.00 |
| CARLOS ROVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014665993778 | $0.00 |
| CARLOS ROVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029826579356 | $0.02 |
| CARLOS ROVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020488222644 | $0.00 |
| CARLOS ROVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020666176254 | $0.00 |
| CARLOS ROVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026179575879 | $0.01 |
| CARLOS ROVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000297106079349999 | $0.00 |
| CARLOS ROVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000088968680023 | $0.00 |
| CARLOS ROYO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275614159919999 | $83.75 |
| CARLOS ROYO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034861909459 | $68.66 |
| CARLOS ROYO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.039537833 | $19.85 |
| CARLOS ROYO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.749556686 | $15.54 |
| CARLOS ROYO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7847851632 | $30.95 |
| CARLOS ROYO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028835546497 | $0.00 |
| CARLOS RUAN OLIVEIERA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210168252 | $0.04 |
| CARLOS RUANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033960573487 | $0.00 |
| CARLOS RUANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047974956517 | $0.00 |
| CARLOS RUBEN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026945642623 | $7.98 |
| CARLOS RUBEN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141011438199999 | $0.00 |
| CARLOS RUBEN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.16826395 | $2.51 |
| CARLOS RUBEN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9184376695 | $13.39 |
| CARLOS RUBEN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35433206626 | $0.35 |
| CARLOS RUBÉN OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075446825047 | $0.00 |
| CARLOS RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096703468389 | $28.62 |
| CARLOS RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226172954559999 | $44.13 |
| CARLOS RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.862080481 | $13.37 |
| CARLOS RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.538872627 | $14.78 |
| CARLOS RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15611504721 | $12.85 |
| CARLOS RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07783564203 | $0.69 |
| CARLOS RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.194368652479999 | $11.62 |
| CARLOS RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06356760725 | $2.52 |
| CARLOS RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38143495773 | $0.59 |
| CARLOS RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3879788786 | $0.71 |
| CARLOS RUBIO SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,369.823303) | ($5,369.82) |
| CARLOS RUBIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6669073628999 | $51.81 |
| CARLOS RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00529498 | $212.83 |
| CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002019994938 | $0.00 |
| CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000749118805889999 | $0.00 |
| CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082411983475 | $0.01 |
| CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020636246478 | $0.03 |
| CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122726630214 | $36.32 |
| CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054541833309 | $10.64 |
| CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034768766924 | $0.03 |
| CARLOS RUIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003470904709 | $0.00 |
| CARLOS RUIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016334448482 | $0.00 |
| CARLOS RUIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099502687536 | $0.00 |
| CARLOS RYAN DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39603966281765 | $0.41 |
| CARLOS SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00597569243777707 | $0.01 |
| CARLOS SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038192734613 | $0.11 |
| CARLOS SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048300995131 | $0.00 |
| CARLOS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065369347167 | $19.35 |
| CARLOS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030560901892 | $59.85 |
| CARLOS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000056075968847 | $0.00 |
| CARLOS SALAZAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00801838) | ($244.26) |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080263165607 | $0.02 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105074139531 | $20.50 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.043206968324 | $1.01 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081260218631 | $251.66 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.41140535069999 | $7.46 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.335877223 | $66.06 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080523555843481 | $2.73 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251567464309999 | $0.00 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073141875064 | $1.43 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002192304341 | $0.01 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036212710246 | $0.01 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043666980458 | $0.00 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0091967748444 | $0.01 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00309157154429999 | $0.00 |
| CARLOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018271163991 | $3.57 |
| CARLOS SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039204373628 | $120.24 |
| CARLOS SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025019098283 | $48.82 |
| CARLOS SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8291585153 | $1.15 |
| CARLOS SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068585083359 | $0.61 |
| CARLOS SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007572340633 | $1.72 |
| CARLOS SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30860763086 | $0.15 |
| CARLOS SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0519163488179999 | $0.07 |
| CARLOS SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.086716226698 | $0.25 |
| CARLOS SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102159601016 | $0.64 |
| CARLOS SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.050899038081 | $0.19 |
| CARLOS SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185316490777 | $0.19 |
| CARLOS SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016995114744 | $0.50 |
| CARLOS SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033205396433 | $6.48 |
| CARLOS SALOMON SOCCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83923824386 | $0.12 |
| CARLOS SALVADOR OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000936853065 | $0.00 |
| CARLOS SALVADOR OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092213870051 | $0.00 |
| CARLOS SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.83932227897 | $16.21 |
| CARLOS SAMPER SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019338892753 | $5.72 |
| CARLOS SAMPER SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034095384815 | $6.61 |
| CARLOS SAMPER SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1182110022 | $1.68 |
| CARLOS SAMPER SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7041956946 | $1.07 |
| CARLOS SAMPER SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042038157603 | $0.47 |
| CARLOS SAMPER SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0060858522757 | $0.36 |
| CARLOS SAMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496309774360999 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS SANABRIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00793478 | $330.98 |
| CARLOS SANABRIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00137024 | $39.28 |
| CARLOS SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715106979 | $50.00 |
| CARLOS SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.07890809241049 | $7.96 |
| CARLOS SANABRIA HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012406667263 | $0.00 |
| CARLOS SANABRIA HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00635417626199999 | $0.01 |
| CARLOS SANABRIA HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003219147887 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZRX | (50.00694405) | ($36.33) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | OMG | (10.000289365) | ($48.62) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (11.05) | ($206.51) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (11.0) | ($7.14) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (5,288.841112) | ($3,415.61) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,580.0) | ($2,664.32) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (603.228307154) | ($603.23) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 603.228307154 | $603.23 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02575347689) | ($735.13) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02575347689 | $735.13 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (22.034894019) | ($17.32) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 22.034894019 | $17.32 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (24.954112512) | ($29.64) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 24.954112512 | $29.64 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.091613808) | ($65.93) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.091613808 | $65.93 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.5895522833) | ($31.91) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.5895522833 | $31.91 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01977281775) | ($37.96) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01977281775 | $37.96 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (31.300450668) | ($39.13) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 31.300450668 | $39.13 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (21.204529769) | ($49.41) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | OMG | 21.204529769 | $49.41 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (112.641171593) | ($36.96) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 112.641171593 | $36.96 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (199.726685176) | ($24.03) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 199.726685176 | $24.03 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.3535632471) | ($30.17) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.3535632471 | $30.17 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.603941364) | ($30.10) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.603941364 | $30.10 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (56.259285718) | ($70.32) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 56.259285718 | $70.32 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (41.002392383) | ($29.55) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 41.002392383 | $29.55 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1519257587) | ($0.15) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1519257587 | $0.15 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | COMP | (1.09161) | ($65.17) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 64.186 | $65.17 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | 1INCH | (22.024) | ($17.14) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 16.989 | $17.14 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (31.293) | ($39.07) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 38.481 | $39.07 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | KNC | (56.258) | ($69.76) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 69.394 | $69.76 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.01977) | ($37.73) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 37.612 | $37.73 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (41.0) | ($29.27) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 28.904 | $29.27 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | OMG | (21.202) | ($49.19) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 48.694 | $49.19 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (199.68) | ($23.87) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 23.658 | $23.87 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SUSHI | (24.949) | ($29.16) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 28.99 | $29.16 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (12.603) | ($30.02) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 29.654 | $30.02 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ZRX | (112.35) | ($36.70) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 36.03 | $36.70 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (422.59) | ($422.59) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0147822 | $422.59 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.819127519) | ($63.18) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.819127519 | $63.18 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (8.529023639) | ($160.00) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 8.529023639 | $160.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (0.8191) | ($63.12) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 63.087 | $63.12 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (63.08) | ($63.08) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BCH | 0.32338 | $63.08 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5907212445) | ($124.02) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5907212445 | $124.02 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BCH | (0.91410124) | ($175.51) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04053567) | ($1,222.75) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.643530272) | ($128.69) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.643530272 | $128.69 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.175166994) | ($231.21) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.175166994 | $231.21 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.817469486) | ($543.62) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.817469486 | $543.62 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (668.721834778) | ($381.70) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 668.721834778 | $381.70 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (20.1468) | ($230.10) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 229.27 | $230.10 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (3.64326) | ($127.81) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 127.135 | $127.81 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (356.41) | ($356.41) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0117438 | $356.41 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | PAX | (603.228307154) | ($603.23) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001997) | ($59.99) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 1.09042 | $59.99 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000998) | ($29.98) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 52.973 | $29.98 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.58 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (100.5193715) | ($13.82) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (503.435959) | ($286.87) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0087488) | ($265.76) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (282.0) | ($219.54) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETC | (8.529023639) | ($176.76) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DASH | (0.58955228) | ($33.86) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.35356324) | ($38.10) |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019723530246 | $5.84 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038038400114 | $0.74 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034711970066 | $0.02 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0085667527688 | $1.94 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018454690435 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00680223069849999 | $0.01 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0413285554 | $0.65 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078943926371 | $2.34 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1533087454704 | $22.60 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146453419069999 | $28.58 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4152025054756 | $16.96 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075974827158 | $1.07 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00626006473019999 | $0.69 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020298808626 | $0.60 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014714220742 | $0.01 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013902495858967 | $5.17 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010143960405388 | $0.28 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0428089792 | $7.17 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74480816500749 | $2.16 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17964668290906 | $2.72 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.190550104131419 | $0.03 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15809067864705 | $0.77 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05420330790196 | $4.57 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020965108821715 | $1.27 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037146741777548 | $0.55 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0010683288063742 | $0.33 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0314175430339999 | $1.79 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018118592533292 | $0.21 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13013383439631 | $0.28 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0012907836784717 3 | $0.12 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0117514957134258 | $0.02 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000993882356507599 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.080792613718841 | $0.06 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019361876760861 | $0.60 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000270580843251225 | $0.04 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0101154314872137 | $0.04 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0268395903066395 | $0.10 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0963843270606199 | $0.26 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.887175970726 | $3.89 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.10296238264028 | $0.14 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013188663909 2 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012562118630 3 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092788461445 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000197476055759999 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000069383907258 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088038498001 | $0.02 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002119381 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000015893980391999 9 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000075253233633 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000067306390466 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000565808138 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001007232885 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005795827579 | $0.00 |
| CARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112525933719 | $0.00 |
| CARLOS SANCHEZ DE VIVAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($38,724.20) |
| CARLOS SANCHEZ DE VIVAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01113865 | $405.94 |
| CARLOS SANCHEZ DE VIVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01762216 | $508.35 |
| CARLOS SANCHEZ DE VIVAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (26.276707537) | ($49,468.55) |
| CARLOS SANCHEZ DE VIVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02977642) | ($32,598.55) |
| CARLOS SANCHEZ DE VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005434315879074 | $195.62 |
| CARLOS SANCHEZ DE VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030421490748 | $0.00 |
| CARLOS SANCHEZ DE VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17002844333344 | $428.38 |
| CARLOS SANCHEZ DE VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001922112004 | $0.00 |
| CARLOS SANCHEZ DE VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2580134011 | $6.44 |
| CARLOS SANCHEZ DE VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.337392890249999 | $2.98 |
| CARLOS SANCHEZ DE VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047388411393 | $0.03 |
| CARLOS SANCHEZ MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023591820963 | $0.01 |
| CARLOS SANCHEZ MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033726395419 | $0.01 |
| CARLOS SANCHEZ PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057175180129 | $16.92 |
| CARLOS SANCHEZ PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074687714774 | $14.57 |
| CARLOS SANCHEZ PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006591890811 | $0.00 |
| CARLOS SANCHEZ TRIBALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106134099947 | $3.14 |
| CARLOS SANCHEZ TRIBALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044472196644 | $0.33 |
| CARLOS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.576526204 | $17.11 |
| CARLOS SANGUESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162276563039 | $0.48 |
| CARLOS SANGUESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.10877553758 | $26.25 |
| CARLOS SANGUESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6195130105 | $2.87 |
| CARLOS SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035319639915999 9 | $0.00 |
| CARLOS SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000068103481477 | $0.00 |
| CARLOS SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0155600539349999 | $0.01 |
| CARLOS SANTANARUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03483829 | $1,424.61 |
| CARLOS SANTANARUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (104.0) | ($104.00) |
| CARLOS SANTANARUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0026073 | $104.00 |
| CARLOS SANTANARUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (4.4109) | ($79.44) |
| CARLOS SANTANARUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.001971 | $79.44 |
| CARLOS SANTANARUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.05630875806 | $172.08 |
| CARLOS SANTANARUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049751431052 | $152.64 |
| CARLOS SANTANARUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000607959290551 | $1.81 |
| CARLOS SANTANARUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165407289854 | $0.17 |
| CARLOS SANTANARUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00844388920094 | $0.14 |
| CARLOS SANTANARUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.124144312126999 | $2.91 |
| CARLOS SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417941093669999 | $129.05 |
| CARLOS SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117661916168999 | $238.29 |
| CARLOS SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3351685119 | $2.34 |
| CARLOS SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 362.989988742999 | $287.77 |
| CARLOS SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 149.163914041 | $93.66 |
| CARLOS SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.092258173823 | $6.75 |
| CARLOS SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,379.228400594) | ($22,379.23) |
| CARLOS SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,379.228400594 | $22,379.23 |
| CARLOS SANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (22,379.2284) | ($22,379.23) |
| CARLOS SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.423240678) | ($25.42) |
| CARLOS SANTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.423240678 | $25.42 |
| CARLOS SANTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25.423241) | ($25.42) |
| CARLOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036576381523 | $0.00 |
| CARLOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021304569471 | $0.00 |
| CARLOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00717353058079999 | $0.01 |
| CARLOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000043923698996 | $0.00 |
| CARLOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028832525054 | $0.00 |
| CARLOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.14453623534 | $143.14 |
| CARLOS SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630804712 | $0.49 |
| CARLOS SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280043174619999 | $0.00 |
| CARLOS SANZ RIESGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310469259269999 | $0.36 |
| CARLOS SARMIENTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8199434366) | ($1,657.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS SARMIENTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8199434366 | $1,657.95 |
| CARLOS SARMIENTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8199434366) | ($1,666.05) |
| CARLOS SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131599638922 | $0.04 |
| CARLOS SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004708954226754 | $12.61 |
| CARLOS SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032256453719 | $0.03 |
| CARLOS SAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016509570104 | $0.49 |
| CARLOS SAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023516946705 | $0.02 |
| CARLOS SCARLATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CARLOS SCARLATA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.65 | $50.51 |
| CARLOS SCARLATA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.50699 | $151.70 |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,006.327116854) | ($1,006.33) |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,006.327116854 | $1,006.33 |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,006.327116) | ($1,006.33) |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03661082) | ($2,152.44) |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.03661082 | $2,152.44 |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009732833715) | ($19.92) |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.026877986) | ($2,099.26) |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07528657836) | ($2,263.73) |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07528657836 | $2,263.73 |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009121258495) | ($2.78) |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009121258495 | $2.78 |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.00) |
| CARLOS SCARLATA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07469379) | ($2,181.01) |
| CARLOS SCARLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053501753239368 | $18.98 |
| CARLOS SCARLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005846722236302 | $15.73 |
| CARLOS SCARLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.078937163355 | $7.08 |
| CARLOS SCARLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102948654556 | $6.09 |
| CARLOS SCARLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157364530262999 | $6.20 |
| CARLOS SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000718302745399999 | $0.00 |
| CARLOS SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027159153504 | $0.00 |
| CARLOS SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000251053804 | $0.00 |
| CARLOS SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000050478060459999 | $0.00 |
| CARLOS SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006193556937 | $0.00 |
| CARLOS SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005119440955 | $0.00 |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.275944886) | ($2,500.00) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.275944886 | $2,500.00 |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.275944886) | ($2,227.20) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.15808959) | ($11,992.91) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.15808959 | $11,992.91 |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.15808959) | ($11,969.69) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,310.70509553) | ($504.79) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,310.70509553 | $504.79 |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01770861718) | ($518.69) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01770861718 | $518.69 |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,642.482778394) | ($1,493.87) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,642.482778394 | $1,493.87 |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.759953791) | ($562.37) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.759953791 | $562.37 |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (903.609865137) | ($547.04) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 903.609865137 | $547.04 |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (9.75995379) | ($482.57) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01770861) | ($487.55) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (1,642.482778394) | ($1,313.96) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (903.609865137) | ($485.79) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (1,310.705095) | ($477.19) |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018566163310605 | $6.23 |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0662531263355069 | $158.68 |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.06667973076 | $10.08 |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029815779218358 | $2.45 |
| CARLOS SCHWEINFURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.800541563541608 | $1.16 |
| CARLOS SEBASTIAN ROMERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00544) | ($217.12) |
| CARLOS SEBASTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011896523321587 | $0.48 |
| CARLOS SEBASTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208309552399969 | $0.02 |
| CARLOS SEBASTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90754718359 | $0.91 |
| CARLOS SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084265875664 | $0.25 |
| CARLOS SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006700153702 | $13.07 |
| CARLOS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022195766856 | $66.93 |
| CARLOS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1982891383 | $3.33 |
| CARLOS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0735319842 | $4.44 |
| CARLOS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3818608825 | $4.72 |
| CARLOS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089594943493 | $5.36 |
| CARLOS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128453244642999 | $5.08 |
| CARLOS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024336614621 | $7.20 |
| CARLOS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024993053303 | $4.88 |
| CARLOS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4736651383 | $0.93 |
| CARLOS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31784819509 | $1.09 |
| CARLOS SERRANO REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123030529626 | $0.37 |
| CARLOS SERRANO REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03247217767 | $0.02 |
| CARLOS SESMA FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002447844483 | $0.00 |
| CARLOS SEYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136992951888093 | $0.00 |
| CARLOS SIFONTES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.12284804 | $3,681.16 |
| CARLOS SIFONTES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00391687 | $122.69 |
| CARLOS SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019156656928 | $575.01 |
| CARLOS SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52923393077 | $1,068.38 |
| CARLOS SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.034087916 | $11.13 |
| CARLOS SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29514942458 | $3.28 |
| CARLOS SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073600567934 | $0.65 |
| CARLOS SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117251432368 | $7.01 |
| CARLOS SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078198) | ($2,359.94) |
| CARLOS SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (287.442493) | ($158.12) |
| CARLOS SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000714) | ($22.51) |
| CARLOS SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | UNI | 3.9707 | $22.51 |
| CARLOS SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | OMG | (75.92) | ($211.85) |
| CARLOS SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 210.867 | $211.85 |
| CARLOS SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (210.8) | ($210.80) |
| CARLOS SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | UNI | 37.4091 | $210.80 |
| CARLOS SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | UNI | (144.143642414) | ($748.11) |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113748399383 | $3.37 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110726759240999 | $32.77 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062900064431 | $0.01 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4845583076 | $7.48 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.5470219485 | $5.55 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.2300826596 | $2.23 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.2308909733 | $2.23 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170415602349999 | $0.50 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073186772322 | $0.01 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021728864675 | $50.60 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0550674677809999 | $110.06 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.684678762 | $18.68 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006281360316917 | $0.22 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016792733596 | $0.02 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057244482169 | $0.00 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42576810410091 | $1.05 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38952119920545 | $2.67 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053555932824 | $0.00 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.056440442602768 | $0.19 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047977401875449 | $17.47 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003845904286 | $0.00 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064463295731 | $1.26 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16178161302 | $0.92 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16390814878 | $1.82 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024882181523 | $0.00 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039347169167 | $0.00 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0101568584722999 | $0.01 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032757570472 | $99.75 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115792002742 | $234.46 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.362910432 | $46.27 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.801653465 | $25.62 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3371667123 | $37.09 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42817804364 | $3.78 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61659590145 | $36.87 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13431026256 | $5.31 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.02463542679999 | $4.67 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065997793724 | $0.09 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310950935489999 | $6.46 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.689782422618 | $75.09 |
| CARLOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005007421857 | $5.69 |
| CARLOS SIMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018064663374 | $5.35 |
| CARLOS SIMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021332483289 | $0.00 |
| CARLOS SIMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110040803143999 | $0.01 |
| CARLOS SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017377980057 | $0.00 |
| CARLOS SIMO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 34,406.46375 | $34,406.46 |
| CARLOS SIMO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (35,502.560578) | ($35,502.56) |
| CARLOS SIMO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (41.794997) | ($41.79) |
| CARLOS SIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.11137788233 | $117.11 |
| CARLOS SINTES MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254590678859999 | $7.54 |
| CARLOS SIU CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015800908217 | $30.83 |
| CARLOS SIU CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8678104753999 | $8.62 |
| CARLOS SIU CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1411756147 | $6.37 |
| CARLOS SIU CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20911447951 | $2.32 |
| CARLOS SIU CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000231333936519999 | $0.01 |
| CARLOS SIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000701836892579999 | $20.77 |
| CARLOS SIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4625188126 | $4.46 |
| CARLOS SOLA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046011418091 | $0.04 |
| CARLOS SOLIS MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000846583188 | $0.00 |
| CARLOS SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013979648384 | $4.14 |
| CARLOS SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022389396737 | $0.00 |
| CARLOS SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.022180644939 | $0.01 |
| CARLOS SOLSONA MAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($17.45) |
| CARLOS SOLSONA MAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (114.990408) | ($40.20) |
| CARLOS SOLSONA MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347631154698336 | $0.40 |
| CARLOS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056435204433 | $1.67 |
| CARLOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000237600766809999 | $0.01 |
| CARLOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158794094464 | $0.05 |
| CARLOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00687249278669999 | $0.01 |
| CARLOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000890745646469999 | $0.00 |
| CARLOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019464460287 | $0.00 |
| CARLOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016555882504 | $0.02 |
| CARLOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0175301897259999 | $0.00 |
| CARLOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000109428001302 | $0.01 |
| CARLOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0094615048751 | $0.00 |
| CARLOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031479906663 | $0.00 |
| CARLOS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0093369856276 | $0.00 |
| CARLOS SOTOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082316648982 | $0.02 |
| CARLOS SOTOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022454473293 | $0.02 |
| CARLOS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096731110516 | $0.03 |
| CARLOS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141073251229999 | $0.00 |
| CARLOS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00076450980032 | $0.00 |
| CARLOS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35598590516 | $0.36 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008947) | ($39,998.69) |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008947 | $39,998.69 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012306) | ($5.00) |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008824) | ($358.74) |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99999994) | ($38,691.00) |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00139427 | $40.82 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139427) | ($40.83) |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,055.05) | ($1,055.05) |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,055.05 | $1,055.05 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,055.05) | ($1,055.05) |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.687376 | $1,055.05 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.795328) | ($1,497.42) |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.795328 | $1,497.42 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00921936140299999 | $291.41 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2483146336 | $2.62 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.855457848 | $183.86 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.99058932 | $51.52 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065496153993 | $0.00 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023037688437 | $0.00 |
| CARLOS SPINELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0610401625419999 | $113.89 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| CARLOS STENNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.37) | ($48.37) |
| CARLOS STENNETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.37 | $48.37 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.94) | ($24.94) |
| CARLOS STENNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| CARLOS STENNETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CARLOS STENNETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.04455616 | $1,286.87 |
| CARLOS STENNETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008417508418) | ($25.00) |
| CARLOS STENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04684201871) | ($900.75) |
| CARLOS STENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.56010054) | ($30,000.00) |
| CARLOS STENNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001300083783) | ($25.00) |
| CARLOS STENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.935858553 | $37,225.65 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098593451725 | $298.70 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101026562448 | $204.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.031401708 | $26.03 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.434663936999 | $93.10 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.09972615 | $25.18 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6783760343 | $85.33 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03076548423 | $9.10 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.497096621 | $70.03 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30624701466 | $12.12 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022903329586 | $2.51 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60972954492 | $3.75 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00030088001145 | $0.02 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6835722215 | $2.18 |
| CARLOS STENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029081105564 | $0.68 |
| CARLOS STEVE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028930719886 | $0.03 |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (104.0706) | ($1,427.29) |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.035648 | $1,427.29 |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 2,124.2 | $1,994.34 |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530584796053 | $15.36 |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121523480006 | $246.20 |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.9398605309999 | $49.90 |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.63442953829 | $11.82 |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0340195835376899 | $0.47 |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33225290908 | $0.33 |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00644547378719999 | $199.38 |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411005517319999 | $81.45 |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.61222810349999 | $7.62 |
| CARLOS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7205520648 | $6.36 |
| CARLOS SUCERQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35429552899129 | $3.31 |
| CARLOS SUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4579862805749 | $0.44 |
| CARLOS SULBARAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03294586487) | ($1,252.20) |
| CARLOS SULBARAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03294586487 | $1,252.20 |
| CARLOS SULBARAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (572.349133156) | ($603.42) |
| CARLOS SULBARAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 572.349133156 | $603.42 |
| CARLOS SULBARAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($20.07) |
| CARLOS SULBARAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.214936) | ($20.05) |
| CARLOS SULBARAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03242686) | ($1,255.70) |
| CARLOS SULBARAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (554.134197156) | ($603.87) |
| CARLOS SULBARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113057588102749 | $4.48 |
| CARLOS SULBARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.529567814153 | $3.33 |
| CARLOS SUMBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000183814592819999 | $0.00 |
| CARLOS TABUENCA BLANCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| CARLOS TABUENCA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018780058002 | $0.56 |
| CARLOS TABUENCA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.426022229141 | $25.47 |
| CARLOS TARIFA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,617.221543321) | ($12,617.22) |
| CARLOS TARIFA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,617.221543321 | $12,617.22 |
| CARLOS TARIFA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (12,617.221543) | ($12,617.22) |
| CARLOS TARIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.47946765085 | $42.48 |
| CARLOS TARIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051063626035 | $0.00 |
| CARLOS TARRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000028951046541 | $0.00 |
| CARLOS TARRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0097718406016 | $0.11 |
| CARLOS TARRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020697549631 | $0.00 |
| CARLOS TARRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016746233157 | $0.00 |
| CARLOS TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007970081199 | $247.09 |
| CARLOS TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.67836865251 | $25.74 |
| CARLOS TEN HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000768407452 | $0.00 |
| CARLOS TENORIO AMARILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164062284139999 | $0.49 |
| CARLOS TENORIO AMARILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038619783432 | $7.54 |
| CARLOS TENORIO AMARILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.030523092 | $4.03 |
| CARLOS TENORIO AMARILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1427834732 | $3.28 |
| CARLOS TENORIO AMARILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0633355035448 | $0.70 |
| CARLOS TENORIO AMARILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8134005351 | $8.81 |
| CARLOS TEOFILO JACOBO PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000323468935 | $0.00 |
| CARLOS TEOFILO JACOBO PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000168229664729999 | $0.00 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2251188697) | ($6,760.77) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2251188697 | $6,760.77 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,950.579648078) | ($25,950.58) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,950.579648078 | $25,950.58 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,662.130375815) | ($51,662.13) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,662.130375815 | $51,662.13 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.225118) | ($6,839.93) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (950.57) | ($950.57) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (950.57) | ($950.57) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (24,049.43) | ($24,049.43) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,662.14) | ($1,662.14) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (49,999.990375) | ($49,999.99) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002448694667) | ($7.72) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002448694667 | $7.72 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (46.997157922) | ($47.00) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 46.997157922 | $47.00 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.569552715) | ($93.57) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93.569552715 | $93.57 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (93.569553) | ($93.57) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (47.0) | ($47.00) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000245) | ($7.74) |
| CARLOS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018433714828 | $0.00 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021909202972 | $0.00 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013263708321 | $0.00 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016559300795 | $0.00 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102726810682053 | $38.18 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.383535675298 | $365.38 |
| CARLOS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 183.532953562818 | $183.53 |
| CARLOS TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557838075655 | $2.84 |
| CARLOS TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00907371255069999 | $0.01 |
| CARLOS TOMAS PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075619154322 | $0.02 |
| CARLOS TOMAS PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6749634507 | $4.28 |
| CARLOS TOMAS PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016018785222 | $0.03 |
| CARLOS TOMAS TRESSENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012196) | ($49.28) |
| CARLOS TOMAS TRESSENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (401.843873) | ($401.84) |
| CARLOS TOMAS TRESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001219601434 | $50.00 |
| CARLOS TOMAS TRESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249176770939164 | $0.53 |
| CARLOS TOMAS TRESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5294263648 | $0.53 |
| CARLOS TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000654881367079999 | $0.19 |
| CARLOS TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02121327059 | $41.39 |
| CARLOS TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7322860989 | $8.51 |
| CARLOS TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1629645552999 | $7.01 |
| CARLOS TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8340641041 | $7.36 |
| CARLOS TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.233957543) | ($320.89) |
| CARLOS TORRES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.233957543 | $320.89 |
| CARLOS TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.233957) | ($313.03) |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057971635866 | $17.16 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267106435679999 | $52.12 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3177298449 | $7.39 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.483405342 | $25.42 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0492039542169999 | $2.94 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039364803054 | $0.00 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00955621178019999 | $293.57 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119760759086 | $242.54 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072269464144 | $0.01 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7802669226 | $10.13 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.868305821 | $34.45 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15374152123 | $10.18 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.47863515 | $0.80 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0090394052114 | $0.70 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.52777442141 | $3.25 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020967068313 | $1.59 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0224068068865 | $1.60 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6623540745 | $1.76 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0076573485017 | $0.83 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000332323031423 | $0.01 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012238075066 | $0.36 |
| CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020494427353 | $0.00 |
| CARLOS TORRES DE LA CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000914455772889999 | $0.00 |
| CARLOS TORRES DE LA CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179561128609999 | $0.02 |
| CARLOS TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275527926009999 | $83.51 |
| CARLOS TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079040871438 | $15.42 |
| CARLOS TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013451643761 | $0.12 |
| CARLOS TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08442872365 | $0.01 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.00127) | ($52.46) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 52.286 | $52.46 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001515) | ($60.01) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 59.855 | $60.01 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (61.0) | ($61.00) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001558) | ($53.15) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00075) | ($21.49) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 18.425 | $21.49 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00314526 | $94.24 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002003) | ($60.01) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 82.351 | $60.01 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00149621 | $45.49 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002638) | ($81.45) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 83.64 | $81.45 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00133048 | $39.63 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000959) | ($27.97) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 35.914 | $27.97 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00285911 | $86.29 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000683) | ($20.00) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 26.295 | $20.00 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001209) | ($34.99) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 62.042 | $34.99 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000681) | ($20.00) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 46.384 | $20.00 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00066) | ($18.82) |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 66.985 | $18.82 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195512253867 | $0.76 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74152152348883 | $2.74 |
| CARLOS TORREZ NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009277942036 | $0.00 |
| CARLOS TORREZ QUISBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0010448 | $43.18 |
| CARLOS TORREZ QUISBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00152673 | $52.10 |
| CARLOS TORREZ QUISBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275284036479999 | $8.06 |
| CARLOS TORRICO ARISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023131811506 | $0.05 |
| CARLOS TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012208727641 | $0.04 |
| CARLOS TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306288070349999 | $59.99 |
| CARLOS TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8612415375 | $3.68 |
| CARLOS TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026092504067 | $1.91 |
| CARLOS TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080494194171 | $0.00 |
| CARLOS TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000245086637899999 | $0.00 |
| CARLOS TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041751663072 | $0.01 |
| CARLOS TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17644516133 | $0.18 |
| CARLOS TREVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4897298771 | $7.73 |
| CARLOS TREVISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105939344744 | $31.36 |
| CARLOS TREVISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026586251633 | $0.00 |
| CARLOS TREVISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289942836259999 | $56.64 |
| CARLOS TRIBALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019441595305 | $58.30 |
| CARLOS TRIBALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023278042606 | $45.42 |
| CARLOS TRIBALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09182819828 | $0.87 |
| CARLOS TRIBALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7879725128 | $4.26 |
| CARLOS TRIBALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19959258738999 | $0.18 |
| CARLOS TRIBALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016629946997 | $1.22 |
| CARLOS TRIBALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8192281818 | $3.26 |
| CARLOS TRIBALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23551657265 | $0.36 |
| CARLOS TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199095363079999 | $0.00 |
| CARLOS TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080673447679 | $0.01 |
| CARLOS TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021261538342 | $0.00 |
| CARLOS TU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006278270757) | ($2.54) |
| CARLOS TU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005631168751) | ($22.38) |
| CARLOS TU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000139312098) | ($5.41) |
| CARLOS TU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002906085356) | ($11.19) |
| CARLOS TU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004414712237) | ($16.96) |
| CARLOS TU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001941848661) | ($7.46) |
| CARLOS TU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.027454) | ($1,000.53) |
| CARLOS TU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 999.09 | $1,000.53 |
| CARLOS TU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (961.0) | ($951.76) |
| CARLOS TU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0274654 | $951.76 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.126465) | ($4,161.08) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 4,162.98 | $4,161.08 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,979.837936 | $3,979.84 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0003175730878 | $10.16 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (340.0) | ($340.00) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003175730878) | ($10.16) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01526303364 | $488.30 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.015263) | ($486.42) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 481.009 | $486.42 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002108338129) | ($67.14) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.002108338129 | $67.14 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1654326835 | $5,268.20 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.163433) | ($5,111.75) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,133.254 | $5,111.75 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.88) | ($50.88) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,274.56) | ($2,274.56) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1121909835 | $3,526.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04924652812 | $1,561.21 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.08154832944 | $2,585.24 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.23) | ($16.23) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (725.0) | ($725.00) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03839635632 | $1,212.34 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.283382) | ($8,947.62) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,915.492 | $8,947.62 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2,460.63) | ($2,412.88) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0757628 | $2,412.88 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.075763) | ($2,377.22) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,363.484 | $2,377.22 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,430.0) | ($2,430.00) |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0779301 | $2,430.00 |
| CARLOS TU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07793047) | ($2,401.12) |
| CARLOS TU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,851.0) | ($8,851.00) |
| CARLOS TU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2865069 | $8,851.00 |
| CARLOS TU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2865069) | ($9,033.68) |
| CARLOS TU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (642.95242) | ($642.95) |
| CARLOS TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057046909066052 | $21.78 |
| CARLOS TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054343793343 | $0.06 |
| CARLOS TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.17645893977 | $3.18 |
| CARLOS TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6171450205096 | $2.62 |
| CARLOS TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.54151308052 | $0.57 |
| CARLOS TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.408559965389999 | $0.26 |
| CARLOS UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37435201541 | $4.06 |
| CARLOS ULISES SANTELI GARCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00096598 | $0.10 |
| CARLOS ULISES SANTELI GARCIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00139277 | $0.10 |
| CARLOS ULISES SANTELI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013944609629149 | $0.01 |
| CARLOS UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022247872629 | $67.10 |
| CARLOS UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145101917849999 | $28.31 |
| CARLOS UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0307031168539999 | $0.03 |
| CARLOS URQUIJO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00107131566) | ($41.78) |
| CARLOS URQUIJO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00107131566 | $41.78 |
| CARLOS URQUIJO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107131) | ($38.55) |
| CARLOS URQUIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000390068062501299 | $0.15 |
| CARLOS VAL HILLIARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00016523 | $5.01 |
| CARLOS VAL HILLIARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01349738 | $400.68 |
| CARLOS VAL HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002628438942 | |
| CARLOS VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101902647478999 | $0.06 |
| CARLOS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002752662594 | $0.00 |
| CARLOS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062412847931 | $0.01 |
| CARLOS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028997112457 | $8.58 |
| CARLOS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006554822351 | $0.00 |
| CARLOS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025079742856 | $0.00 |
| CARLOS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000714875735 | $0.00 |
| CARLOS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078683934905 | $0.00 |
| CARLOS VALENCIA DE BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915745645498899 | $0.87 |
| CARLOS VALENZUELA CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.32752737108 | $11.56 |
| CARLOS VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16854757499 | $1.29 |
| CARLOS VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057305667857 | $0.02 |
| CARLOS VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00368065650139999 | $0.00 |
| CARLOS VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055683008978 | $0.00 |
| CARLOS VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168152974 | $3.28 |
| CARLOS VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00676451947149999 | $0.74 |
| CARLOS VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00167803756199999 | $0.00 |
| CARLOS VALLES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117644908858 | $0.04 |
| CARLOS VALVERDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (199.401446536) | ($162.62) |
| CARLOS VALVERDE | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 199.401446536 | $162.62 |
| CARLOS VALVERDE | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | CEL | (199.4014) | ($163.41) |
| CARLOS VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019531742122 | $58.58 |
| CARLOS VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0748446917772 | $1.99 |
| CARLOS VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022675157309 | $44.24 |
| CARLOS VANDERLEI SABADELL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01633348 | $648.04 |
| CARLOS VANDERLEI SABADELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,219.125891) | ($3,219.13) |
| CARLOS VANDERLEI SABADELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05356768) | ($1,562.56) |
| CARLOS VANDERLEI SABADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038496405860382 | $13.21 |
| CARLOS VANDERLEI SABADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057365140454 | $0.01 |
| CARLOS VANDERLEI SABADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005615175411987 | $1.70 |
| CARLOS VANDERLEI SABADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.117707690806 | $10.12 |
| CARLOS VANDERLEI SABADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000199801437049999 | $0.00 |
| CARLOS VANDERLEI SABADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000328461478079999 | $0.00 |
| CARLOS VANRELL SANCHEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $743.80 |
| CARLOS VANRELL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025076809415 | $7.42 |
| CARLOS VANRELL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267031775036 | $3.25 |
| CARLOS VANRELL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211169178769999 | $0.04 |
| CARLOS VAQUERO QUESADA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (513.171734) | ($513.17) |
| CARLOS VAQUERO QUESADA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (2.7911) | ($2.72) |
| CARLOS VAQUERO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20870158971882 | $3.76 |
| CARLOS VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096507829403 | $0.01 |
| CARLOS VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049595756137 | $0.00 |
| CARLOS VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000847038098709999 | $0.00 |
| CARLOS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024428951249 | $0.00 |
| CARLOS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100394090034 | $0.00 |
| CARLOS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038928776622 | $0.00 |
| CARLOS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060186545543 | $0.00 |
| CARLOS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000129638515577 | $0.00 |
| CARLOS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000303798673749999 | $0.00 |
| CARLOS VARGAS-MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136119384333746 | $0.00 |
| CARLOS VARGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108469610048 | $3.21 |
| CARLOS VARONA FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028393) | ($844.15) |
| CARLOS VARONA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017407143128015 | $6.34 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.02187 | $67.80 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.02208 | $65.37 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0449 | $125.10 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1353 | $232.74 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028809234671 | $55.64 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157210146656 | $0.47 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.454864327 | $17.45 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039192074751 | $11.60 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015259553898 | $2.98 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48478838967 | $0.48 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46704956282 | $0.37 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.096129551 | $1.32 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47887607991 | $0.07 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3372956864 | $1.15 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00012291978712 | $0.03 |
| CARLOS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011699976379 | $0.27 |
| CARLOS VASQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5201032163103 | $2.39 |
| CARLOS VAZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01639369 | $46.57 |
| CARLOS VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028284226718 | $8.37 |
| CARLOS VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145888434134999 | $2.80 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.357589957) | ($120.50) |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.357589957 | $120.50 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.357589) | ($110.64) |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 7.7436 | $5.89 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109831976914 | $32.51 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102692781593999 | $20.00 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.799190889 | $191.80 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28044277697 | $0.22 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062160229174 | $0.69 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015584320432 | $0.00 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034747128555 | $0.00 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039795608757 | $2.38 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019414583309999 | $0.01 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077982010196 | $0.00 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020806398222 | $0.00 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035683465637 | $0.00 |
| CARLOS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004557009351718 | $0.40 |
| CARLOS VEGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,424.09) |
| CARLOS VEGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,424.09 |
| CARLOS VEGA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,425.97) |
| CARLOS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018033423812 | $5.34 |
| CARLOS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027147894869 | $54.82 |
| CARLOS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002996459121 | $0.00 |
| CARLOS VEGA DE SEOANE ABARCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.005163) | ($6,222.19) |
| CARLOS VEGA DE SEOANE ABARCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90222) | ($27,304.98) |
| CARLOS VEGA DE SEOANE ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.142582121495 | $190.09 |
| CARLOS VEGA ESPINAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0308 | $1,262.74 |
| CARLOS VEGA ESPINAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025869) | ($998.60) |
| CARLOS VEGA ESPINAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1640055) | ($4,658.04) |
| CARLOS VEGA ESPINAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000138) | ($3.96) |
| CARLOS VEGA ESPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076887615675748 | $28.90 |
| CARLOS VEGA IGUALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003896532093 | $119.49 |
| CARLOS VEGA IGUALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3016831680999 | $5.30 |
| CARLOS VEGA IGUALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.499267727 | $0.51 |
| CARLOS VEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081707050713 | $0.00 |
| CARLOS VEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000237539158 | $0.00 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02229398 | $67.37 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 11.82516605 | $161.61 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00889369 | $355.31 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.62710794 | $67.32 |
| CARLOS VELARDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($10,581.54) |
| CARLOS VELARDE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $10,581.54 |
| CARLOS VELARDE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($10,538.42) |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031046110559 | $943.33 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015104345811 | $0.02 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123262461666 | $268.42 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0391630259019999 | $0.04 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.126957745 | $36.41 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125356787763 | $0.01 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8479867755 | $0.27 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43544499534 | $31.86 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.01294159 | $0.90 |
| CARLOS VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.92433128669999 | $2.97 |
| CARLOS VELASCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726899667092 | $0.01 |
| CARLOS VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013763263943 | $4.07 |
| CARLOS VENTURA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242839071803599 | $0.23 |
| CARLOS VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019939243781 | $59.86 |
| CARLOS VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021444867555 | $41.84 |
| CARLOS VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.5824331849999 | $26.74 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (18,297.0) | ($18,297.00) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 3,490.128 | $18,297.00 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.3424) | ($34.08) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 34.023 | $34.08 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3,499.422903379) | ($21,836.40) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3,499.422903379 | $21,836.40 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (3,499.422903379) | ($20,590.81) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001306235937) | ($38.39) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001306235937 | $38.39 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.001306) | ($38.39) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 38.42 | $38.39 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6699083892) | ($6.95) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6699083892 | $6.95 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (0.6697) | ($6.95) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 6.92 | $6.95 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.917593184) | ($13.53) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.917593184 | $13.53 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SNX | (4.917) | ($13.53) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 13.521 | $13.53 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1331581442) | ($6.77) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1331581442 | $6.77 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (0.13312) | ($6.78) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 6.755 | $6.78 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.956004974) | ($3.30) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.956004974 | $3.30 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (4.95) | ($3.30) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 3.285 | $3.30 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.153036945) | ($40.15) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.153036945 | $40.15 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (109.054036) | ($109.05) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130591132511734 | $50.15 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000493002432730599 | $0.01 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.41896036773187 | $5.42 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043390397601561 | $0.04 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000064650089908 | $0.00 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072326435690002 | $0.10 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.2109617441452 | $82.13 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133217868044265 | $13.53 |
| CARLOS VERGARA AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002060709299423 | $0.02 |
| CARLOS VESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100314408063999 | $0.30 |
| CARLOS VESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020074466873 | $0.04 |
| CARLOS VESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085175869222 | $0.01 |
| CARLOS VEZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342256396049999 | $10.13 |
| CARLOS VEZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78417346169 | $0.49 |
| CARLOS VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029837604276 | $8.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLOS VIDOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002196097945 | $0.00 |
| CARLOS VIDOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019624872364 | $0.01 |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00355424 | $141.16 |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00409182 | $157.26 |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00198339 | $63.01 |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.817443124) | ($581.33) |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | EOS | (59.3828) | ($77.20) |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012892) | ($20.00) |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020508) | ($31.78) |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000699) | ($20.00) |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1945017871) | ($298.82) |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01423199) | ($407.12) |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126011127700999 | $4.02 |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0556432764438365 | $0.03 |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022373799452722 | $5.11 |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07046738753 | $0.05 |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0144565624318119 | $5.24 |
| CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.376076949889999 | $0.69 |
| CARLOS VIEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000058) | ($1.63) |
| CARLOS VIEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 3.81 | $1.63 |
| CARLOS VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006047266385 | $0.02 |
| CARLOS VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02282843031823 | $0.02 |
| CARLOS VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042928349775 | $0.01 |
| CARLOS VILARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027041879163 | $0.00 |
| CARLOS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108597909333 | $0.32 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (430.93230715) | ($2,828.25) |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 430.93230715 | $2,828.25 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (257.9730495) | ($1,986.39) |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (98.894636765) | ($2,017.45) |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 98.894636765 | $2,017.45 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1749130676) | ($1.17) |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1749130676 | $1.17 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03551483218) | ($0.04) |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03551483218 | $0.04 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7927997571 | $1.79 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183710249509999 | $0.02 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0034350045991 | $0.00 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031491007877 | $96.07 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099564555019 | $201.22 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028336947335 | $0.02 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03915832926919 | $10.58 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.51503440717546 | $194.11 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028630028451588 | $0.00 |
| CARLOS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00096631559588 | $0.01 |
| CARLOS VILLALÓN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028992250007 | $0.00 |
| CARLOS VILLALÓN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089173307592 | $0.02 |
| CARLOS VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002634426164 | $0.00 |
| CARLOS VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017531152629999 | $0.00 |
| CARLOS VILLEGAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 4.92674147 | $72.39 |
| CARLOS VILLEGAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (5.056673977) | ($55.99) |
| CARLOS VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051992598313999 | $0.00 |
| CARLOS VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094777474581 | $0.01 |
| CARLOS VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041291492446 | $0.00 |
| CARLOS VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020956993522786 | $0.24 |
| CARLOS VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00075259892212 | $0.00 |
| CARLOS VIÑA VEIGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.008131) | ($39,366.36) |
| CARLOS VIÑA VEIGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000411) | ($12.56) |
| CARLOS VIÑA VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028436091732251 | $112.77 |
| CARLOS VIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036194359864 | $1.07 |
| CARLOS VIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132731704644 | $25.03 |
| CARLOS VIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.6751164439999 | $19.89 |
| CARLOS VIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4203268035 | $0.79 |
| CARLOS VITOR CABELEIRA DELGADO BARROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5950834126999 | $59.19 |
| CARLOS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033770252923 | $0.00 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (20,006.325209032) | ($2,686.93) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 20,006.325209032 | $2,686.93 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (20,006.32520903) | ($2,990.83) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2643908219) | ($562.04) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2643908219 | $562.04 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02155548696) | ($667.14) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02155548696 | $667.14 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (552.677949839) | ($552.68) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 552.677949839 | $552.68 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (136.354882292) | ($256.55) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 136.354882292 | $256.55 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (532.677949) | ($532.68) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02155548) | ($650.72) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2643908219) | ($538.13) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XTZ | (136.354882) | ($242.58) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,081.311701754) | ($1,889.37) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,081.311701754 | $1,889.37 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (4,081.311701) | ($2,017.49) |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012877423498788 | $4.71 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015004070743081 | $4.03 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.92303409311099 | $3.92 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.0787318 | $36.53 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.538606532804 | $16.11 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10362477399 | $12.26 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49062788982 | $4.33 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.601196858 | $29.39 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.74827684011781 | $0.67 |
| CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5870579240577 | $1.53 |
| CARLOS WIRAWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002801418018) | ($115.82) |
| CARLOS WIRAWAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002801418018 | $115.82 |
| CARLOS WIRAWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (417.41544904) | ($417.42) |
| CARLOS WIRAWAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 417.41544904 | $417.42 |
| CARLOS WIRAWAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00280141) | ($115.81) |
| CARLOS WIRAWAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (417.415449) | ($417.42) |
| CARLOS WIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004338119955684 | $0.17 |
| CARLOS WIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9090819080346 | $0.91 |
| CARLOS WIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.898944089927 | $0.90 |
| CARLOS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041422368465 | $1.23 |
| CARLOS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64618533873 | $0.75 |
| CARLOS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062483847603 | $1.22 |
| CARLOS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.76304221549999 | $7.76 |
| CARLOS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076932507703 | $0.01 |
| CARLOS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3300797285 | $7.33 |
| CARLOS XITUMUL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01141996) | ($472.42) |
| CARLOS XITUMUL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (274.790791) | ($263.52) |
| CARLOS XITUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009256571289909 | $0.37 |
| CARLOS XITUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015224271537 | $29.71 |
| CARLOS XITUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055367767346 | $0.00 |
| CARLOS XITUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.189978074270799 | $0.18 |
| CARLOS YOSHIO USHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259477569 | $50.00 |
| CARLOS ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151252612819 | $4.48 |
| CARLOS ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004536520872 | $0.89 |
| CARLOS ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6170854983 | $3.62 |
| CARLOS ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23365286872 | $0.15 |
| CARLOS ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29878938358 | $0.19 |
| CARLOS ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018190738233 | $0.43 |
| CARLOS ZAGA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00479759 | $150.37 |
| CARLOS ZAGA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0047472 | $148.57 |
| CARLOS ZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.909756262 | $34.81 |
| CARLOS ZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.969802287649999 | $3.31 |
| CARLOS ZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25394954617 | $10.05 |
| CARLOS ZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049852838482 | $0.00 |
| CARLOS ZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.349193019995 | $0.54 |
| CARLOS ZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0152069818589999 | $1.08 |
| CARLOS ZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000010662107974599 | $0.00 |
| CARLOS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127023314396 | $0.38 |
| CARLOS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081812376706 | $0.01 |
| CARLOS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42933092189 | $0.27 |
| CARLOS ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070730198666 | $20.94 |
| CARLOS ZARIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017401774839 | $5.15 |
| CARLOS ZARIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75071626307 | $0.89 |
| CARLOS ZARIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092002649215 | $0.02 |
| CARLOS ZARIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011288802594 | $0.00 |
| CARLOS ZARIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100234652482 | $0.00 |
| CARLOS ZARIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000921147885079999 | $0.00 |
| CARLOS ZARIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043250660775 | $0.27 |
| CARLOS ZARIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000848813505 | $0.00 |
| CARLOS ZARIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000044076478296 | $0.00 |
| CARLOS ZARIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000080784292191 | $0.00 |
| CARLOS ZEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00473874956862224 | $0.01 |
| CARLOS ZETINA RUIZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0969) | ($4,036.18) |
| CARLOS ZETINA RUIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($36.41) |
| CARLOS ZETINA RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 102.938497 | $59.33 |
| CARLOS ZETINA RUIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.71153334 | $73.00 |
| CARLOS ZETINA RUIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028568) | ($848.98) |
| CARLOS ZETINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155333839227 | $48.92 |
| CARLOS ZETINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23045633133 | $0.27 |
| CARLOS ZETINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054479811317 | $108.85 |
| CARLOS ZETINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3715493296 | $3.93 |
| CARLOS ZETINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01209734512992 | $0.48 |
| CARLOS ZETINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.073486878154 | $0.04 |
| CARLOS ZETINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0098499443835 | $0.01 |
| CARLOS ZUNIGA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00768448592 | $2.04 |
| CARLOTA ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012970807956 | $38.39 |
| CARLOTA ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030766919609 | $60.28 |
| CARLOTA CIDRE ALIENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012558496191 | $37.17 |
| CARLOTA CIDRE ALIENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.54032082449999 | $3.48 |
| CARLOTA GUISADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639316460691257 | $0.75 |
| CARLOTA GUISADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.005906905699 | $0.00 |
| CARLOTA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031345809446 | $0.93 |
| CARLOTA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.304020958 | $96.30 |
| CARLOTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065012921418954 | $0.01 |
| CARLOTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6959182152 | $1.69 |
| CARLOTA SANIN PIÑEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035857723257279 | $0.04 |
| CARLOTA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137512039235 | $0.41 |
| CARLOTA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5607048279999 | $2.86 |
| CARLOTA VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001416569403 | $0.00 |
| CARLOTA VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000584314258 | $0.00 |
| CARLOTA VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036047965472 | $0.00 |
| CARLOTA VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021206551159 | $0.00 |
| CARLOTA VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019442471688 | $0.00 |
| CARLOTTA BIAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000120892156 | $0.00 |
| CARLOTTA BIAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046364044621999 | $0.00 |
| CARLOTTA GABOARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CARLOTTA GABOARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (195.936592) | ($195.94) |
| CARLOTTA GABOARDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (435.419169) | ($435.42) |
| CARLOTTA GABOARDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001945) | ($58.65) |
| CARLOTTA GABOARDI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 58.521 | $58.65 |
| CARLOTTA GABOARDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (58.521) | ($58.52) |
| CARLOTTA GABOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019686169195734 | $0.67 |
| CARLOTTA GABOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079050561484 | $0.01 |
| CARLOTTA GABOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.051013674851 | $5.05 |
| CARLOTTA GABOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4501110962502 | $1.45 |
| CARLOTTA SURICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025353486074999 | $0.00 |
| CARLOTTA SURICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039179582434 | $0.01 |
| CARLSON FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117921332146999 | $3.49 |
| CARLSON FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079250347558 | $15.46 |
| CARLSON FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8381361429999 | $11.84 |
| CARLSON FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.09043414239999 | $4.83 |
| CARLSON FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03213402379 | $0.28 |
| CARLSON FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59785034509 | $2.04 |
| CARLSON FLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0303072417929999 | $0.71 |
| CARLSON MOSES BÜTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026012895692 | $0.08 |
| CARLSON ORTIZ LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000812112198 | $0.17 |
| CARLSON ORTIZ LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661402192210999 | $0.72 |
| CARLSON ORTIZ LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110381502820999 | $0.02 |
| CARLTON ARNEZ MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036424519033 | $10.78 |
| CARLTON ARNEZ MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023864229444 | $0.05 |
| CARLTON BASKERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023246398702 | $0.07 |
| CARLTON BASKERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018447391282 | $0.02 |
| CARLTON BOWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02317756869) | ($662.60) |
| CARLTON BOWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02317756869 | $662.60 |
| CARLTON BOWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002459542758353 | $8.21 |
| CARLTON BOWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074622835705 | $1.46 |
| CARLTON BOWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8200194787 | $4.61 |
| CARLTON BRADFORD ATWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.33575981 | $1,013.18 |
| CARLTON BRADFORD ATWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.359034371) | ($488.67) |
| CARLTON BRADFORD ATWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.359034371 | $488.67 |
| CARLTON BRADFORD ATWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (25.359034371) | ($465.59) |
| CARLTON BRADFORD ATWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9694175393) | ($1,625.09) |
| CARLTON BRADFORD ATWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9694175393 | $1,625.09 |
| CARLTON BRADFORD ATWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9694175393) | ($1,403.99) |
| CARLTON BRADFORD ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00901022032053 | $20.53 |
| CARLTON BRADFORD ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.93139519479999 | $4.34 |
| CARLTON BRADFORD ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07181198115186 | $1.31 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.09158606 | $168.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00597735 | $178.72 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000772010135 | $22.85 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07685111879 | $0.09 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020376834807 | $39.76 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077129961665 | $0.01 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021889449476 | $0.00 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036928601151 | $0.03 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09239837146 | $0.01 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018260938782 | $0.13 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.213059987399999 | $0.73 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0173424874299 | $0.69 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062065903622 | $0.05 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017051178804 | $0.03 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000252459934679999 | $0.02 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018538428137 | $0.00 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000014621009119999 | $0.00 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0114775538508999 | $0.01 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031344239849 | $0.74 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00025816791905 | $0.48 |
| CARLTON BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000033107404378 | $0.00 |
| CARLTON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107268547762 | $3.17 |
| CARLTON COOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.6449657728) | ($43.46) |
| CARLTON COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.6449657728 | $43.46 |
| CARLTON COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.644965) | ($43.73) |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008219) | ($240.19) |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008219 | $240.19 |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (307.335824856) | ($183.94) |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 307.335824856 | $183.94 |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002731713955) | ($0.01) |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002731713955 | $0.01 |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.571824184) | ($179.80) |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.571824184 | $179.80 |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,104.759899127) | ($5,104.76) |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,104.759899127 | $5,104.76 |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008219) | ($240.16) |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (20.0) | ($174.40) |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.0) | ($179.50) |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (104.759899) | ($104.76) |
| CARLTON COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CARLTON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000856199172485 | $2.87 |
| CARLTON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.148687981558 | $61.15 |
| CARLTON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7562500747208 | $3.43 |
| CARLTON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30999952503535 | $3.95 |
| CARLTON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00162134859273488 | $0.14 |
| CARLTON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054923083384 | $0.02 |
| CARLTON COON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016390085133 | $0.49 |
| CARLTON COON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020260181863 | $3.95 |
| CARLTON DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.285161701 | $18.29 |
| CARLTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086275868408 | $0.26 |
| CARLTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25649433634 | $0.18 |
| CARLTON FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139527335715 | $27.15 |
| CARLTON FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113548032537 | $2.22 |
| CARLTON FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3590320167 | $7.36 |
| CARLTON FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6321393559 | $2.28 |
| CARLTON GRANT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 399.0 | $331.79 |
| CARLTON GRANT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ADA | (479.683600697) | ($400.00) |
| CARLTON GRANT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CARLTON GRANT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CARLTON GRANT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000127071065) | ($0.50) |
| CARLTON GRANT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ADA | 479.683600697 | $403.75 |
| CARLTON GRANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ADA | (477.729658462) | ($400.00) |
| CARLTON GRANT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CARLTON GRANT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 7.995 | $751.48 |
| CARLTON GRANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | SOL | (4.25406742) | ($400.00) |
| CARLTON GRANT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CARLTON GRANT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02475 | $934.77 |
| CARLTON GRANT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $533.98 |
| CARLTON GRANT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.01048653269) | ($400.00) |
| CARLTON GRANT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CARLTON GRANT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (0.1443586921) | ($400.00) |
| CARLTON GRANT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CARLTON GRANT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLTON GRANT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLTON GRANT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLTON GRANT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLTON GRANT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 2.995 | $259.20 |
| CARLTON GRANT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | SOL | (4.643935066) | ($400.00) |
| CARLTON GRANT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CARLTON GRANT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLTON GRANT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 11.9 | $168.47 |
| CARLTON GRANT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 110.0 | $113.96 |
| CARLTON GRANT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 3.995 | $327.35 |
| CARLTON GRANT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $389.81 |
| CARLTON GRANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | SOL | (5.08800311) | ($400.00) |
| CARLTON GRANT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CARLTON GRANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLTON GRANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01277525189) | ($400.00) |
| CARLTON GRANT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CARLTON GRANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARLTON GRANT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 85.13 | $85.13 |
| CARLTON GRANT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 3.37887922 | $36.12 |
| CARLTON GRANT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 61.387821 | $41.70 |
| CARLTON GRANT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1458920905) | ($0.08) |
| CARLTON GRANT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002755466899) | ($0.08) |
| CARLTON GRANT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002531920768) | ($0.08) |
| CARLTON GRANT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002531920768) | ($0.08) |
| CARLTON GRANT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 79.907112 | $79.91 |
| CARLTON GRANT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| CARLTON GRANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.470686963) | ($0.38) |
| CARLTON GRANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CARLTON GRANT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 4.25406742 | $154.62 |
| CARLTON GRANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.011750132) | ($0.01) |
| CARLTON GRANT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000003279871429) | ($0.01) |
| CARLTON GRANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008303440946) | ($0.25) |
| CARLTON GRANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $69.56 |
| CARLTON GRANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2615866538) | ($400.00) |
| CARLTON GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 127.096962 | $127.10 |
| CARLTON GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1263402036) | ($0.05) |
| CARLTON GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CARLTON GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 4.643935066 | $152.97 |
| CARLTON GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 112.43 | $112.43 |
| CARLTON GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.130353117) | ($0.05) |
| CARLTON GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CARLTON GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 5.08800311 | $163.24 |
| CARLTON GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CARLTON GRANT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CARLTON GRANT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CARLTON GRANT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1443586921 | $154.41 |
| CARLTON GRANT | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004125570097) | ($0.08) |
| CARLTON GRANT | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001173414693) | ($0.25) |
| CARLTON GRANT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004022133838) | ($0.08) |
| CARLTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005806079089 | $1.47 |
| CARLTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08859587444858 | $6.40 |
| CARLTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016690530568 | $2.63 |
| CARLTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.724824120858999 | $0.72 |
| CARLTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4613567677 | $1.39 |
| CARLTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36382238654 | $0.19 |
| CARLTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.270284254169999 | $2.26 |
| CARLTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0549466005389999 | $2.01 |
| CARLTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3167273147 | $0.12 |
| CARLTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0093718303541 | $0.21 |
| CARLTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006009292154 | $0.00 |
| CARLTON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.10054686943 | $0.01 |
| CARLTON GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95984649045 | $0.96 |
| CARLTON J DILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.392180095) | ($100.00) |
| CARLTON J DILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (594.4191) | ($1,269.56) |
| CARLTON J DILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (176.7294) | ($309.56) |
| CARLTON J DILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (124,031.007751938) | ($160,000.00) |
| CARLTON J DILL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 140,200.392525852 | $180,858.51 |
| CARLTON J DILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (103.356589147) | ($133.33) |
| CARLTON J DILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (3,724.030930233) | ($4,804.00) |
| CARLTON J DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027910370066 | $846.07 |
| CARLTON J DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,228.30445224097 | $3,490.79 |
| CARLTON J DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 286.598840269 | $179.95 |
| CARLTON JAMES RUYS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CARLTON JAMES RUYS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CARLTON JAMES RUYS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CARLTON JAMES RUYS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 9,477.268252 | $9,477.27 |
| CARLTON JAMES RUYS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.972817989) | ($99.94) |
| CARLTON JAMES RUYS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.972817989 | $99.94 |
| CARLTON JAMES RUYS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,477.268252) | ($9,477.27) |
| CARLTON JAMES RUYS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,477.268252 | $9,477.27 |
| CARLTON JAMES RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080898642797 | $23.94 |
| CARLTON JAMES RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.43201885125 | $100.36 |
| CARLTON JAMES RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003614665785 | $0.71 |
| CARLTON JAMES RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 477.892731807999 | $477.89 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 60.376 | $316.97 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (60.376) | ($316.63) |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SNX | 60.376 | $316.63 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002560203556 | $77.61 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6422435665 | $1.91 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14576457187 | $295.32 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021812590154 | $0.02 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00109723322421 | $0.01 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007671522366 | $0.00 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8334378247657 | $5.88 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0425802687139999 | $4.68 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0433544109 | $18.73 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091972358613 | $0.70 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.07104804162 | $5.07 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.4174297283 | $5.98 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00032672991273 | $0.01 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0151098836097 | $1.64 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000046618304565 | $0.00 |
| CARLTON RAY LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000036212516191 | $0.00 |
| CARLTON SCAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019231783665 | $0.06 |
| CARLTON SCAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.775450178 | $0.61 |
| CARLTON SCAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18825996739999 | $1.37 |
| CARLTON SCAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01885562448 | $0.02 |
| CARLTON SCAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44782111374 | $0.36 |
| CARLTON SCAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31443336931 | $0.20 |
| CARLTON SCAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019833459241 | $0.03 |
| CARLTON TADASHI SHIMAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017460813121 | $0.52 |
| CARLTON TADASHI SHIMAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0582015657 | $30.95 |
| CARLTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124796681692 | $0.04 |
| CARLTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5761145716 | $6.58 |
| CARLTON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106282278589 | $3.15 |
| CARLTON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174970709569999 | $3.41 |
| CARLTON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28645270627999 | $2.62 |
| CARLTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004483964188 | $0.00 |
| CARLTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180924062619999 | $0.02 |
| CARLTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039305853763 | $0.01 |
| CARLTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000634446863799999 | $0.00 |
| CARLUCIO ANTONIO TORRES BEZERRA DE MENEZES JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021149012661 | $0.04 |
| CARLUS IVY MCCORMICK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007741535399 | $0.00 |
| CARLUS MONTREZ JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00031925 | $12.99 |
| CARLUS MONTREZ JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 14.26075796 | $20.11 |
| CARLUS MONTREZ JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024025862789 | $0.71 |
| CARLUS MONTREZ JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2162853812 | $0.17 |
| CARLUS MONTREZ JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6846516774 | $1.69 |
| CARLUS MONTREZ JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0269781117909999 | $0.30 |
| CARLUS MONTREZ JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022221320274 | $1.33 |
| CARLUS MONTREZ JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0101251876333999 | $0.01 |
| CARLVIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.007820397132 | $8.17 |
| CARLY A JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044491484701 | $0.87 |
| CARLY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030798197688 | $0.00 |
| CARLY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005079489439 | $0.00 |
| CARLY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000220042346609999 | $0.00 |
| CARLY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023221851422 | $0.01 |
| CARLY BERUBE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005632196703) | ($233.48) |
| CARLY BERUBE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005632196703 | $233.48 |
| CARLY BERUBE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0054) | ($224.15) |
| CARLY BERUBE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.540294496) | ($16.17) |
| CARLY BERUBE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.540294496 | $16.17 |
| CARLY BERUBE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (17.540294) | ($15.68) |
| CARLY BERUBE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023219) | ($9.22) |
| CARLY BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091350435231 92 | $0.37 |
| CARLY BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064058467442 | $0.00 |
| CARLY BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02701779394418 | $0.03 |
| CARLY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152954454014 | $0.45 |
| CARLY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.811155159 | $17.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARLY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.620849328 | $26.62 |
| CARLY BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025809337905 | $7.64 |
| CARLY BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055943702074 | $1.09 |
| CARLY CARBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000897797016729999 | $0.27 |
| CARLY CARBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043565095512 | $0.00 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03974788 | $4.44 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 72.04866217 | $10.19 |
| CARLY COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 76.0891434 | $10.91 |
| CARLY COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.040483 | $4.44 |
| CARLY COOK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 68.62331408 | $10.10 |
| CARLY COOK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.03848059 | $4.31 |
| CARLY COOK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.23950508 | $9.27 |
| CARLY COOK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.03848059) | ($4.30) |
| CARLY COOK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETC | (0.23950508) | ($9.23) |
| CARLY COOK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (68.62331408) | ($9.99) |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060456483898 | $17.89 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115904303238 | $234.69 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,428.834889406 | $2,428.83 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7854798459999 | $18.86 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2152324901 | $2.65 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.566008833 | $2.27 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13427395181 | $9.82 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.075106243489 | $0.26 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35617508442 | $0.36 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00631096446409999 | $1.43 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.24689121191 | $29.26 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.5015535991 | $31.39 |
| CARLY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 103.711760556 | $9.79 |
| CARLY ERIN KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027594981567 | $0.08 |
| CARLY ERIN KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022820300579 | $0.04 |
| CARLY HESP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127212846768 | $0.38 |
| CARLY HESP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0084226861 | $1.26 |
| CARLY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016524790246 | $0.49 |
| CARLY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028899308667 | $56.45 |
| CARLY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50479060273 | $0.32 |
| CARLY KALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.935912179459999 | $0.94 |
| CARLY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001981311669 | $5.86 |
| CARLY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037617039373 | $74.18 |
| CARLY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5536191654 | $1.23 |
| CARLY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011377040886 | $0.68 |
| CARLY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672525929634 | $0.68 |
| CARLY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019606364855 | $5.80 |
| CARLY MARISA CAPPELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012362564893244 | $50.31 |
| CARLY MARISA CAPPELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.710543611 | $14.98 |
| CARLY MASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153245749535 | $0.45 |
| CARLY MCENENY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.050788) | ($63,109.36) |
| CARLY MCENENY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.238079) | ($55,934.23) |
| CARLY MCENENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051675654384187 | $197.79 |
| CARLY MCENENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13358164016775 | $375.55 |
| CARLY MCENENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10403985093 | $5.92 |
| CARLY MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016700079058 | $4.94 |
| CARLY MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.361089945679999 | $0.29 |
| CARLY MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61558593884 | $0.39 |
| CARLY MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66941337925 | $0.10 |
| CARLY MICHEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009607335801) | ($286.80) |
| CARLY MICHEL | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.009607335801 | $286.80 |
| CARLY MICHEL | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00960733) | ($287.05) |
| CARLY MICHEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (40.996435189) | ($31.03) |
| CARLY MICHEL | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 40.996435189 | $31.03 |
| CARLY MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005639069845599 | $2.07 |
| CARLY MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36619823781549 | $0.54 |
| CARLY MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127323736043 | $0.02 |
| CARLY QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029305269448 | $0.79 |
| CARLY QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 2.7700034598 | $1.94 |
| CARLY REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000303580684769999 | $0.59 |
| CARLY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447414332649999 | $1.32 |
| CARLY SALZBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (406.880073009) | ($406.88) |
| CARLY SALZBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 406.880073009 | $406.88 |
| CARLY SALZBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.530174682) | ($48.28) |
| CARLY SALZBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.530174682 | $48.28 |
| CARLY SALZBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01482595189) | ($416.93) |
| CARLY SALZBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01482595189 | $416.93 |
| CARLY SALZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001593152501732 | $5.29 |
| CARLY SALZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.998318767318 | $5.00 |
| CARLY SALZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0230873599933019 | $0.98 |
| CARLY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.339404227 | $3.52 |
| CARLY SURRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081547795235 | $0.02 |
| CARLY SURRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021688499622 | $0.02 |
| CARLY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001856735312 | $0.55 |
| CARLY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.985625154 | $242.99 |
| CARLY TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047639770404 | $14.10 |
| CARLY TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038149313776 | $7.44 |
| CARLY TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.350997397 | $70.35 |
| CARLY TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00168588652559999 | $0.12 |
| CARLY TOMADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.304161389431999 | $0.33 |
| CARLY WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349072793959999 | $6.81 |
| CARLY WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063512857246 | $0.56 |
| CARLYE CANNON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3779814428) | ($1,169.13) |
| CARLYE CANNON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3779814428 | $1,169.13 |
| CARLYE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054961129624 | $16.27 |
| CARLYE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006501547169747 | $1.96 |
| CARLYE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.331789814009999 | $0.33 |
| CARLYE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35487890103 | $1.21 |
| CARLYE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052567095383 | $0.01 |
| CARLYE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056797599086 | $0.62 |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3762237391) | ($950.00) |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3762237391 | $950.00 |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.376223) | ($949.87) |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 948.947 | $949.87 |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (945.0) | ($945.00) |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.453052 | $945.00 |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.452754) | ($894.00) |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 888.004 | $894.00 |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (525.0) | ($525.00) |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.079935 | $150.00 |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08023373913) | ($149.96) |
| CARLYN MCDONALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (216.0) | ($216.00) |
| CARLYN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078879520549 | $0.00 |
| CARLYN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02883139836 | $0.03 |
| CARLYN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199080184368 | $5.53 |
| CARLYN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000990978540529999 | $0.00 |
| CARLYN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.147498915399999 | $0.12 |
| CARLYN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00190252256769999 | $0.02 |
| CARLYN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105372532017 | $0.00 |
| CARLYN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128668181132 | $0.04 |
| CARLYN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109682152136999 | $0.01 |
| CARLYN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011635398882 | $0.00 |
| CARLYN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003228378072 | $0.01 |
| CARLYN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000067877657464 | $0.00 |
| CARLYN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000163185092399999 | $0.00 |
| CARLYN SCOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.477866011) | ($5,000.00) |
| CARLYN SCOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.477866011 | $5,000.00 |
| CARLYN SCOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (60.477866011) | ($4,967.05) |
| CARLYN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100766975399999 | $0.00 |
| CARLYN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084826935553 | $0.07 |
| CARLYN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071409049579 | $0.00 |
| CARLYN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023415139717 | $0.03 |
| CARLYN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9556966651 | $125.94 |
| CARLYON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151214956433 | $44.76 |
| CARLYON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130304222649999 | $2.54 |
| CARM BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096613255332999 | $0.29 |
| CARM BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6638191907 | $1.96 |
| CARM BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042430050222 | $8.28 |
| CARM BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7440649299999 | $19.74 |
| CARM BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.83584443349999 | $2.25 |
| CARM BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00913371506389999 | $0.67 |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01126420979) | ($335.39) |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01126420979 | $335.39 |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (265.324100479) | ($173.51) |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 265.324100479 | $173.51 |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.545108567) | ($263.65) |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.545108567 | $263.65 |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.416979435) | ($262.41) |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.416979435 | $262.41 |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (265.320938) | ($172.09) |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (5.716063) | ($50.23) |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.257943) | ($50.15) |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.159036435) | ($160.99) |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0112642) | ($327.37) |
| CARMA LYNN JUDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (20.829045567) | ($196.44) |
| CARMA LYNN JUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008693688815893 | $3.04 |
| CARMA LYNN JUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.43430509413429 | $2.46 |
| CARMA LYNN JUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30039112837015 | $4.17 |
| CARMA LYNN JUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069028935918735 | $3.66 |
| CARMA LYNN JUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06070408273 | $3.46 |
| CARMACK KERSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (756.2) | ($756.20) |
| CARMACK KERSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 141.691 | $756.20 |
| CARMACK KERSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00328606 | $96.62 |
| CARMACK KERSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.003286) | ($98.93) |
| CARMACK KERSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 98.601 | $98.93 |
| CARMACK KERSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (98.6) | ($98.60) |
| CARMACK KERSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 143.24 | $98.60 |
| CARMACK KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004465187356 | $0.00 |
| CARMACK KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000039754467 | $0.00 |
| CARMACK KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.997074356019 | $1.00 |
| CARMACK KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00253691725879999 | $0.00 |
| CARMACK KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 68.0449795449999 | $231.77 |
| CARMAN OICKLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.146283 | $2,747.08 |
| CARMAN OICKLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (17,008.138684) | ($9,501.86) |
| CARMAN OICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079629392161 | $246.88 |
| CARMAN OICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.675469720969999 | $1,354.65 |
| CARMAN OICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.3501869669179 | $55.89 |
| CARMAN OICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0108217508398 | $0.12 |
| CARME CARITG FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081829369998 | $0.24 |
| CARME CARITG FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131268478641 | $0.01 |
| CARME CARITG FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014164380824 | $0.01 |
| CARME DEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035010782358 | $0.00 |
| CARME DEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103728111229 | $0.01 |
| CARME MAMPEL JUNCADELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 577.901063338 | $498.97 |
| CARME MAMPEL JUNCADELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58939326297597 | $3.99 |
| CARMEL CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095828143759 | $2.84 |
| CARMEL CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82043005584 | $0.52 |
| CARMEL MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046005114364 | $13.62 |
| CARMEL MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268263274185814 | $0.03 |
| CARMEL MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072161647033 | $0.07 |
| CARMEL MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.564949771 | $40.88 |
| CARMEL MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0117928179281 | $0.13 |
| CARMEL MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.6477602389999 | $17.51 |
| CARMEL MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6462182095 | $0.15 |
| CARMEL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468028464419999 | $13.85 |
| CARMEL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042722600132 | $84.77 |
| CARMEL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9777088795 | $4.74 |
| CARMEL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02022528044 | $0.64 |
| CARMEL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042840786581 | $0.38 |
| CARMEL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04169617304 | $0.15 |
| CARMEL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043668236958 | $0.33 |
| CARMEL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037520287449 | $0.06 |
| CARMEL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.42215908080999 | $0.76 |
| CARMEL PHILISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065226790835 | $0.00 |
| CARMEL SHERI HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265246217 | $50.00 |
| CARMEL SHERI HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54834660853252 | $0.47 |
| CARMEL SHERI HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2102725314 | $3.27 |
| CARMEL SHERI HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068290610992 | $2.70 |
| CARMEL SHERI HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029182253131 | $1.66 |
| CARMEL VICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079856380668 | $0.24 |
| CARMEL VICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027889711669 | $5.44 |
| CARMELA BALZANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,043.76) |
| CARMELA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018499282967 | $0.00 |
| CARMELA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093260049509 | $0.01 |
| CARMELA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020930654194 | $0.00 |
| CARMELA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5366590614 | $1.10 |
| CARMELA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000174408282659999 | $0.01 |
| CARMELA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029243545996 | $92.23 |
| CARMELA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038418491511 | $0.00 |
| CARMELA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067465206837 | $0.00 |
| CARMELA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021143634662 | $0.00 |
| CARMELA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086205106653 | $0.00 |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 2.202665287 | $4,326.85 |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03493742404) | ($68.63) |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.565897076) | ($3,076.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04802503501) | ($94.34) |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.562294778) | ($62,000.00) |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 44.397032981 | $87,212.16 |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.408543765) | ($2,766.90) |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9891251563) | ($1,943.01) |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 25.703342381 | $50,490.85 |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.8383098214) | ($1,646.75) |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.784656086) | ($36,900.00) |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5886889772) | ($1,156.40) |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 38.066875606 | $74,777.40 |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.207710847) | ($2,372.39) |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.062122426) | ($53,160.00) |
| CARMELA BERNACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8480949982) | ($1,665.97) |
| CARMELA BERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000337065631689999 | $0.10 |
| CARMELA BERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143586958123385 | $205.83 |
| CARMELA BERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100205728355 | $0.10 |
| CARMELA BERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060143066557 | $0.00 |
| CARMELA BERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.052165620457 | $0.05 |
| CARMELA BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000874476781709999 | $0.00 |
| CARMELA BOHNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.67270516) | ($46,650.07) |
| CARMELA BOHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348435663842631 | $120.04 |
| CARMELA DEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038579033676 | $11.42 |
| CARMELA DI COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024076632008 | $0.71 |
| CARMELA DI COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.6633027639999 | $50.66 |
| CARMELA DI COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023722548813 | $0.00 |
| CARMELA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001057920849772 | $0.49 |
| CARMELA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.0920859539999 | $23.06 |
| CARMELA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7282326798 | $6.74 |
| CARMELA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13594770861 | $7.74 |
| CARMELA EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3717355948983 | $0.43 |
| CARMELA EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00011138411084 | $0.00 |
| CARMELA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065717846317563 | $0.00 |
| CARMELA MORRONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0009) | ($26.83) |
| CARMELA MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005760568106102 | $0.21 |
| CARMELA MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063294223215 | $0.01 |
| CARMELA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083591406943 | $0.25 |
| CARMELA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038845954471 | $0.00 |
| CARMELA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.652822182 | $40.16 |
| CARMELA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.610408922 | $49.92 |
| CARMELA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22708527674 | $13.58 |
| CARMELA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35574429403 | $0.36 |
| CARMELA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1343987559 | $0.13 |
| CARMELA PENNACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009373111771 | $0.00 |
| CARMELA PENNACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100047548239 | $0.01 |
| CARMELA POMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34414541979274 | $2.46 |
| CARMELA SANTACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.886310040565 | $1.88 |
| CARMELA TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (65.18268166) | ($1,418.08) |
| CARMELA TAN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 65.18268166 | $1,418.08 |
| CARMELA TAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETC | (65.182681) | ($1,390.13) |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045048369791 | $138.56 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5966007116 | $4.19 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117203923108999 | $237.35 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.923482935 | $18.17 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.04494905 | $28.28 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8906664967 | $13.29 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.097882849714 | $3.87 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5747054979 | $9.69 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0307564354079999 | $2.33 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031790253265 | $2.27 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0218411385 | $1.61 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15944906828321 | $4.83 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.046825734023 | $5.07 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000187141548 | $0.00 |
| CARMELA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.17034818069999 | $4.24 |
| CARMELA TARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086657477411 | $0.00 |
| CARMELINA CALÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001006056463809999 | $0.00 |
| CARMELINA CALÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115951812010999 | $0.00 |
| CARMELINA CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138832363326 | $4.42 |
| CARMELINA CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022773070337535 | $0.00 |
| CARMELINA DESTEFANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017885728621 | $5.29 |
| CARMELINA DESTEFANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7829905118 | $9.78 |
| CARMELINA GIORDANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2392240292) | ($736.33) |
| CARMELINA GIORDANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120502) | ($49.85) |
| CARMELINA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205022534 | $50.00 |
| CARMELINA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00637016800888591 | $0.01 |
| CARMELINA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004318063281532 | $1.30 |
| CARMELINDA CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179583086029999 | $0.01 |
| CARMELINO JR SATINITIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64181720801 | $9.48 |
| CARMELITA BANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,297.329018) | ($48,297.33) |
| CARMELITA BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 581.97472369599 | $581.97 |
| CARMELITA DUNCAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009627) | ($19.99) |
| CARMELITA DUNCAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,711.76) |
| CARMELITA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021200274675 | $6.28 |
| CARMELITA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412298606804 | $111.57 |
| CARMELITA MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15633114632 | $0.18 |
| CARMELITA MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.250876587 | $8.24 |
| CARMELITA MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0544173331 | $0.17 |
| CARMELITA SBROFATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020836402256 | $0.00 |
| CARMELITO FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023463735533 | $0.69 |
| CARMELITO FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044078734619 | $0.32 |
| CARMELLE COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018774982394 | $5.56 |
| CARMELLE COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021226049855 | $4.14 |
| CARMELLE COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025234411832 | $0.00 |
| CARMELLE COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059535571546 | $0.44 |
| CARMELLE COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.090790389239 | $0.14 |
| CARMELLE COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033030917634 | $0.04 |
| CARMELLE KIESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.757199581 | $18.76 |
| CARMELLE KIESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35592899716 | $0.36 |
| CARMELLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044036165017 | $0.86 |
| CARMELLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74948257272 | $0.47 |
| CARMELO AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020233454157036 | $0.00 |
| CARMELO ALEX GAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04158803957315 | $0.04 |
| CARMELO ALICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0317218836155171 | $0.04 |
| CARMELO ALOISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069233095347 | $0.01 |
| CARMELO ALOISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068313408644 | $0.01 |
| CARMELO ARMENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033530938048 | $0.00 |
| CARMELO BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001677889407 | $0.50 |
| CARMELO BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.471122331995 | $4.05 |
| CARMELO BONSIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015817488215 | $0.00 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04973491061) | ($100.00) |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04973491061 | $100.00 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.049734) | ($101.45) |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 102.635 | $101.45 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.341567466) | ($7,000.00) |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.341567466 | $7,000.00 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.341568) | ($6,981.29) |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,916.792 | $6,981.29 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 0.173148537 | $10.00 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 121.640102918 | $7,074.38 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (121.81325) | ($6,983.55) |
| CARMELO BRIGANTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.223526 | $6,983.55 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094356885493 | $290.05 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041981653546 | $0.00 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28262514617 | $587.47 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,248.78597702 | $2,248.79 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.151057612 | $82.57 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000055097167633 | $0.00 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002570975684 | $0.00 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058705235875 | $0.00 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00332233864819999 | $0.01 |
| CARMELO BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015138179758 | $0.00 |
| CARMELO CARISOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083231350595 | $0.00 |
| CARMELO COLON 3RD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,027.168516338) | ($2,027.17) |
| CARMELO COLON 3RD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,027.168516338 | $2,027.17 |
| CARMELO COLON 3RD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,027.168516) | ($2,027.17) |
| CARMELO COLON 3RD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.549753) | ($10.02) |
| CARMELO COLON 3RD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (89.796503758) | ($1,634.30) |
| CARMELO COLON 3RD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 89.796503758 | $1,634.30 |
| CARMELO COLON 3RD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.708069278) | ($103.89) |
| CARMELO COLON 3RD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (89.796154) | ($1,638.78) |
| CARMELO COLON 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053078808688 | $0.00 |
| CARMELO COLON 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.028783694633 | $15.03 |
| CARMELO COLON 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045109019622 | $0.05 |
| CARMELO COLON 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.14843261164825 | $190.21 |
| CARMELO DE MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00954690847829378 | $0.01 |
| CARMELO DE MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0232046718869999 | $0.02 |
| CARMELO DEZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010475241626354 | $0.01 |
| CARMELO FERLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304307197819 | $89.69 |
| CARMELO FERLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00609015798894 | $11.84 |
| CARMELO FERLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.655138572 | $54.66 |
| CARMELO FERLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064504618054 | $3.86 |
| CARMELO GONZALEZ-PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7082848781 | $1.35 |
| CARMELO ISABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049905330633 | $0.15 |
| CARMELO ISABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055566963854 | $0.01 |
| CARMELO ISABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007255486679 | $0.01 |
| CARMELO JAVIER GONZALEZ MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4944134251268 | $0.48 |
| CARMELO LO PICCOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (4.00472306) | ($261.26) |
| CARMELO LO PICCOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160148) | ($46.18) |
| CARMELO LO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160236421456445 | $50.03 |
| CARMELO LO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063436779856536 | $0.60 |
| CARMELO LUCA DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017068747958 | $5.30 |
| CARMELO LUMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00178136040699999 | $0.02 |
| CARMELO MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65390810360461 | $3.01 |
| CARMELO MILIZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06177306984277 | $0.07 |
| CARMELO MISURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017959288615 | $53.66 |
| CARMELO MISURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088639671968 | $17.30 |
| CARMELO MISURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.739346864 | $1.74 |
| CARMELO RICARTE ROCAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0546634398753599 | $0.06 |
| CARMELO RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109092790484999 | $0.00 |
| CARMELO RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061561655693 | $0.00 |
| CARMELO SANCHEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286119393019999 | $0.85 |
| CARMELO SANCHEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103931667024999 | $2.03 |
| CARMELO SANCHEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3720706627 | $5.37 |
| CARMELO SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064356446471722 | $0.01 |
| CARMELO SCROFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030789162732 | $93.87 |
| CARMELO SCROFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512735456619999 | $102.29 |
| CARMELO SPECIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031972559724 | $0.95 |
| CARMELO SPECIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.02141992006 | $10.08 |
| CARMELO SQUADRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038520514626 | $11.40 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (728.0) | ($1,450.77) |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,448.875 | $1,450.77 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 14.13494 | $1,400.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 3.11995881 | $335.30 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 2.09858352 | $225.35 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (672.0) | ($1,461.08) |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,457.185 | $1,461.08 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,457.0) | ($1,457.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 14.43149 | $1,457.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (670.0) | ($1,396.49) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,405.05 | $1,396.49 |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 15.9062 | $1,400.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (641.0) | ($1,097.31) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,092.483 | $1,097.31 |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 15.56029 | $1,100.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 28.80704 | $2,000.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (597.9) | ($597.90) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 39.82725 | $2,000.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.27) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1,074.245) | ($882.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 886.144 | $882.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 1.83251 | $100.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.005825 | $177.80 |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,717.50) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (4.5) | ($134,478.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1,065.009) | ($847.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 842.528 | $847.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,196.324) | ($750.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 754.76 | $750.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 1.08609 | $50.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARMELO ZAHRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017287516884 | $360.30 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,084.2642726605 | $10,196.46 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.333131776 | $383.55 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.050539772 | $78.05 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 145.653262627 | $69.16 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.339012212 | $112.52 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.060108401 | $60.30 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000011438418123 | $0.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4323012769 | $0.06 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4389031336 | $4.80 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53018684594 | $23.74 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7583520604 | $1.26 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012759682681 | $1.24 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.883853292599999 | $0.03 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000485871519339999 | $0.01 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000239901215439999 | $0.00 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.0093782667 | $46.15 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6564011252 | $0.36 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.05664392053 | $0.15 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013606825542 | $25.02 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0232703809719999 | $1.52 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.525875526799999 | $1.11 |
| CARMELO ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.06355471276 | $0.22 |
| CARMEN ADESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038944657887999 | $0.00 |
| CARMEN ADESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016024908963 | $0.02 |
| CARMEN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011491582779999 | $0.00 |
| CARMEN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019432754567 | $0.00 |
| CARMEN ALICIA MADRID VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022357288378 | $6.94 |
| CARMEN AMADOR BARREIRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (212.11) | ($127.37) |
| CARMEN AMADOR BARREIRO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0043667 | $127.37 |
| CARMEN AMADOR BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153913037614 | $4.38 |
| CARMEN AMADOR BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369778244229999 | $7.22 |
| CARMEN AMADOR BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96606828749179 | $1.98 |
| CARMEN AMADOR BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035364991706 | $0.00 |
| CARMEN AMADOR BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000236341731 | $0.00 |
| CARMEN AMANDA PALMA WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016875606569 | $0.50 |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.059193) | ($1,800.00) |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.059193 | $1,800.00 |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03413575) | ($1,000.00) |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03413575 | $1,000.00 |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29951724) | ($8,500.00) |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29951724 | $8,500.00 |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.146725794) | ($8,500.00) |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.146725794 | $8,500.00 |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.389583) | ($11,100.00) |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11,057.305 | $11,100.00 |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.146725) | ($8,500.00) |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,531.304 | $8,500.00 |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.87) | ($49.87) |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2626885816 | $7,522.68 |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08406186) | ($2,500.00) |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08406186 | $2,500.00 |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08732485) | ($2,553.38) |
| CARMEN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (14,538.739) | ($14,538.74) |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028352959964 | $91.14 |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210434078401 | $57.41 |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25331524707 | $1.25 |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8784464695 | $3.07 |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1415882114 | $4.48 |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1834420243 | $2.04 |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048431831962 | $0.00 |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25232003585 | $4.28 |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0524737782789999 | $3.14 |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058599942005 | $2.32 |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022658223888 | $0.00 |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119364389302 | $0.00 |
| CARMEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.642244025 | $0.15 |
| CARMEN ARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025918729271 | $78.60 |
| CARMEN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6241114655 | $3.62 |
| CARMEN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.481709214 | $33.48 |
| CARMEN BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169163763919999 | $0.50 |
| CARMEN BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022524237415 | $0.44 |
| CARMEN BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034032209936 | $10.03 |
| CARMEN BEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052735085151 | $15.61 |
| CARMEN BEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319618021929999 | $0.04 |
| CARMEN BEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058127306618 | $11.34 |
| CARMEN BEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0273718114 | $3.16 |
| CARMEN BEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027021731263 | $0.01 |
| CARMEN BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.73106433205 | $19.72 |
| CARMEN BRIGITTA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005313105895 | $0.00 |
| CARMEN BURKART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0355175) | ($1,373.36) |
| CARMEN BURKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033756031631961 | $1.34 |
| CARMEN CAMPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.58566692352 | $10.19 |
| CARMEN CAMPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073426334587 | $0.82 |
| CARMEN CASTANEYRA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182868961679999 | $0.54 |
| CARMEN CASTANEYRA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.183250965 | $26.18 |
| CARMEN CASTILLEJO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012302158469 | $36.41 |
| CARMEN CASTILLEJO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274845294379999 | $53.22 |
| CARMEN CASTILLEJO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9519435784 | $4.95 |
| CARMEN CATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.744161039124 | $1.68 |
| CARMEN CECILIA PLATA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010238890519307 | $0.41 |
| CARMEN CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (120.0) | ($120.00) |
| CARMEN CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (127.005838) | ($127.01) |
| CARMEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000788908589979999 | $2.34 |
| CARMEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.821709773236 | $1.13 |
| CARMEN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028885497533 | $8.55 |
| CARMEN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036954176789 | $7.21 |
| CARMEN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6211489667 | $3.62 |
| CARMEN CHEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.66) |
| CARMEN CHEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.204189) | ($5,967.03) |
| CARMEN CHEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.04743466) | ($5,468.90) |
| CARMEN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2041302265502 | $119.98 |
| CARMEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003502950051 | $10.37 |
| CARMEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087765839647 | $17.13 |
| CARMEN CHICAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4586765230399 | $27.32 |
| CARMEN CHIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001633934395 | $4.84 |
| CARMEN CHIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5363316347 | $1.83 |
| CARMEN CHIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7843324541 | $11.78 |
| CARMEN CHIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9632638128 | $0.94 |
| CARMEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120170814743 | $367.74 |
| CARMEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55152943406 | $1,112.47 |
| CARMEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.13402350529999 | $3.85 |
| CARMEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0150677114901 | $3.41 |
| CARMEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020167294287 | $1.26 |
| CARMEN CHRISTINE LEMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162622666632 | $0.48 |
| CARMEN CHRISTINE LEMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100485060762 | $19.61 |
| CARMEN CHRISTINE LEMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99864062258 | $0.79 |
| CARMEN CHRISTINE LEMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15507070224 | $0.17 |
| CARMEN CHUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,597.014296 | $8,597.01 |
| CARMEN CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (20.664) | ($7.37) |
| CARMEN CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002753 | $7.37 |
| CARMEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.548761200547 | $21.66 |
| CARMEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.3567940977 | $46.36 |
| CARMEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 166.373182989 | $166.37 |
| CARMEN CIPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090949664658 | $0.00 |
| CARMEN CIPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097029805731 | $0.00 |
| CARMEN CLIDES LOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014028423481 | $0.00 |
| CARMEN CLIDES LOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0216490689449999 | $0.02 |
| CARMEN DE LA VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,566.55 | $1,566.55 |
| CARMEN DE LA VEGA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,566.55) | ($1,566.55) |
| CARMEN DE LA VEGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,624.24 | $1,624.24 |
| CARMEN DE LA VEGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,624.540544) | ($1,624.54) |
| CARMEN DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155091005795 | $45.98 |
| CARMEN DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.313621964415539 | $0.31 |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 2,484.13 | $486.56 |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XLM | (2,484.13) | ($505.60) |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01164741 | $481.60 |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.01005019042) | ($400.00) |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 111.365224 | $111.37 |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.01005019042 | $386.67 |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01164741) | ($443.33) |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 924.688506 | $924.69 |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 730.823083 | $730.82 |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 383.56168 | $383.56 |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | USDC | (2,000.0) | ($2,000.00) |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25879639422245 | $0.44 |
| CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36105332959 | $0.36 |
| CARMEN DEVAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09526060962) | ($2,754.81) |
| CARMEN DEVAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09526060962 | $2,754.81 |
| CARMEN DEVAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7761038375) | ($1,355.59) |
| CARMEN DEVAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7761038375 | $1,355.59 |
| CARMEN DEVAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (196.309001884) | ($196.31) |
| CARMEN DEVAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 196.309001884 | $196.31 |
| CARMEN DEVAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,255.776241196) | ($1,255.78) |
| CARMEN DEVAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,255.776241196 | $1,255.78 |
| CARMEN DEVAI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0952606) | ($2,759.51) |
| CARMEN DEVAI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | TUSD | (196.309001884) | ($196.31) |
| CARMEN DEVAI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7761038375) | ($1,371.52) |
| CARMEN DEVAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,255.776241) | ($1,255.78) |
| CARMEN DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007524087669297 | $26.20 |
| CARMEN DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015945988013 | $0.02 |
| CARMEN DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057874822362921 | $14.40 |
| CARMEN DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.538631492657 | $11.54 |
| CARMEN DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.8037667864341 | $1.80 |
| CARMEN DIEZ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140203169471 | $41.50 |
| CARMEN DIEZ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27970710208 | $0.33 |
| CARMEN DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 487.346032847 | $386.36 |
| CARMEN DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6440306807 | $26.12 |
| CARMEN DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.128330613396 | $9.15 |
| CARMEN DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00057059418304 | $0.01 |
| CARMEN DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.054772769501 | $5.93 |
| CARMEN DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000065854738691 | $0.00 |
| CARMEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4300158123749 | $51.02 |
| CARMEN EMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017984849281 | $0.00 |
| CARMEN EMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034938096572 | $0.00 |
| CARMEN EMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032137566409 | $0.04 |
| CARMEN EMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024279572983 | $0.00 |
| CARMEN EMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098474907908 | $0.00 |
| CARMEN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130516657828 | $0.39 |
| CARMEN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114746864445 | $0.02 |
| CARMEN ERIKA MICHAELA SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004396169274 | $0.14 |
| CARMEN EUGENE II YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161290451732999 | $0.00 |
| CARMEN EUGENE II YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134667027369 | $2.64 |
| CARMEN EUGENE II YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026741430806 | $0.00 |
| CARMEN EUNICE HERNANDEZ GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000352977541 | $0.00 |
| CARMEN EUNICE HERNANDEZ GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015882704838 | $0.01 |
| CARMEN FILIPE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356300258923765 | $0.42 |
| CARMEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018125904452 | $0.54 |
| CARMEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4558329052 | $1.54 |
| CARMEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023884635385 | $0.01 |
| CARMEN FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049413881422 | $0.00 |
| CARMEN FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076578708999 | $0.01 |
| CARMEN FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017186136285 | $0.00 |
| CARMEN FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111675120057 | $0.00 |
| CARMEN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413634395389999 | $12.24 |
| CARMEN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074173307633 | $14.47 |
| CARMEN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45085668051 | $0.28 |
| CARMEN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29202786698 | $3.25 |
| CARMEN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046383485765 | $0.35 |
| CARMEN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.329671448429999 | $0.18 |
| CARMEN GALAN LINARES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0127487 | $459.39 |
| CARMEN GALAN LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178887588496 | $52.88 |
| CARMEN GALAN LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9986025219009 | $0.89 |
| CARMEN GLORIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CARMEN GLORIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2668952224) | ($0.42) |
| CARMEN GLORIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (317.732407628) | ($500.00) |
| CARMEN GLORIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 377.789541818 | $594.51 |
| CARMEN GLORIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (9.539979086) | ($15.01) |
| CARMEN GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.531285352461215 | $0.39 |
| CARMEN GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099979890184 | $0.10 |
| CARMEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034764697569 | $1.03 |
| CARMEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47482094869999 | $0.93 |
| CARMEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044971657212 | $0.00 |
| CARMEN GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.26883011455 | $0.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARMEN GSCHWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001916737046 | $0.57 |
| CARMEN GSCHWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.033540616999 | $440.03 |
| CARMEN HERNANDEZ-ESQUIJAROSA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00350424 | $105.27 |
| CARMEN HERNANDEZ-ESQUIJAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151208438127 | $4.48 |
| CARMEN HERNANDEZ-ESQUIJAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9176540934 | $8.92 |
| CARMEN HO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,243.247633) | ($1,243.25) |
| CARMEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.804663650914 | $11.81 |
| CARMEN ILONKA KAISER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0013042 | $46.81 |
| CARMEN ILONKA KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020120922748 | $6.23 |
| CARMEN IONELA MANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031140948501 | $9.22 |
| CARMEN IONELA MANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000855333240399999 | $1.67 |
| CARMEN ITURRIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 13.8 | $253.58 |
| CARMEN ITURRIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0349983 | $1,415.86 |
| CARMEN ITURRIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.399643 | $1,216.51 |
| CARMEN ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228996980658 | $68.61 |
| CARMEN ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00621288192133 | $11.61 |
| CARMEN ITURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27337506366 | $2.85 |
| CARMEN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.84732077971 | $52.45 |
| CARMEN JOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007348234957 | $0.00 |
| CARMEN JOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00286778384199999 | $0.00 |
| CARMEN JOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032770525164 | $0.00 |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001498567794) | ($2.69) |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001498567794 | $2.69 |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01258678463) | ($365.83) |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01258678463 | $365.83 |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (306.752994551) | ($181.08) |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 306.752994551 | $181.08 |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (51.092414456) | ($23.84) |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 51.092414456 | $23.84 |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013865) | ($437.82) |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138412585083084 | $53.58 |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115937552570 04 | $0.03 |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.97900052434269 | $2.95 |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28242498970505 | $0.20 |
| CARMEN JOSEPH GOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040783534252 | $2.32 |
| CARMEN KERIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1799380266 | $498.06 |
| CARMEN KERIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01293608 | $465.07 |
| CARMEN KERIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.11317 | $235.36 |
| CARMEN KERIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1685282414 | $351.66 |
| CARMEN KERIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00956582 | $291.61 |
| CARMEN KERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132006020046 | $38.15 |
| CARMEN KERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235889716784 | $44.25 |
| CARMEN KESSING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (16.802273298) | ($3,000.00) |
| CARMEN KESSING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 16.802273298 | $3,000.00 |
| CARMEN KESSING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,087.35021318) | ($2,087.35) |
| CARMEN KESSING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,087.35021318 | $2,087.35 |
| CARMEN KESSING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (2,087.35) | ($2,087.35) |
| CARMEN KESSING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AAVE | 12.5379 | $2,087.35 |
| CARMEN KESSING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AAVE | (29.34017) | ($4,316.39) |
| CARMEN KESSING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4,300.754 | $4,316.39 |
| CARMEN KESSING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| CARMEN KESSING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AAVE | 10.42492 | $1,600.00 |
| CARMEN KESSING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,700.75) | ($2,700.75) |
| CARMEN KESSING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AAVE | 18.86023 | $2,700.75 |
| CARMEN KESSING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AAVE | (20.75159) | ($2,500.00) |
| CARMEN KESSING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,491.27 | $2,500.00 |
| CARMEN KESSING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AAVE | (8.53352) | ($961.98) |
| CARMEN KESSING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 963.178 | $961.98 |
| CARMEN KESSING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| CARMEN KESSING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 169.6964 | $1,500.00 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000654602533386 | $1.94 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105614369218 | $0.02 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.759548536802 | $8.76 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114072470656 | $0.01 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7677422258 | $5.51 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107717762728 | $0.00 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9581785414 | $8.69 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59007227628 | $23.35 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23312980673 | $27.58 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.657360478019999 | $4.05 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.07408605289999 | $1.33 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000014768335506 | $0.00 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.2270775093 | $0.60 |
| CARMEN KESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 26.11143666 | $25.64 |
| CARMEN KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $637.57 |
| CARMEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017488780063 | $52.18 |
| CARMEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117835258858999 | $22.99 |
| CARMEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.2642473299999 | $31.13 |
| CARMEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07312215275 | $8.03 |
| CARMEN LABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036129983268 | $1.07 |
| CARMEN LABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088400882666 | $1.72 |
| CARMEN LABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79499463661 | $0.50 |
| CARMEN LAFRANCE - GOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078498106558 | $23.24 |
| CARMEN LAFRANCE - GOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07937350502 | $0.09 |
| CARMEN LAFRANCE - GOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000153213999119 | $0.03 |
| CARMEN LAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CARMEN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (166.17) | ($96.96) |
| CARMEN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 95.63 | $96.96 |
| CARMEN LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,454.0) | ($2,454.00) |
| CARMEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126337055553 | $0.37 |
| CARMEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6762864398 | $59.43 |
| CARMEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5046777062 | $0.50 |
| CARMEN LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017617242422 | $0.52 |
| CARMEN LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5591752789999 | $3.56 |
| CARMEN LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116768961512 | $0.00 |
| CARMEN LAPPI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010802722935 | $0.03 |
| CARMEN LAPPI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036357908264 | $0.04 |
| CARMEN LAPPI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006535256883 | $0.00 |
| CARMEN LAPPI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086965659068 | $0.00 |
| CARMEN LAPPI MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002457484866 | $0.00 |
| CARMEN LARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,380.755694) | ($483.71) |
| CARMEN LARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (105.255323657) | ($714.68) |
| CARMEN LARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.530841542) | ($785.39) |
| CARMEN LARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (11.13644893) | ($560.86) |
| CARMEN LARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (195.85765807) | ($1,514.92) |
| CARMEN LARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1174) | ($3,257.50) |
| CARMEN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.6579535243712 | $98.74 |
| CARMEN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.088622591122448 | $11.04 |
| CARMEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022877908988 | $69.07 |
| CARMEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06602221521 | $132.50 |
| CARMEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32730962486 | $0.33 |
| CARMEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.54750840399999 | $5.98 |
| CARMEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1629883578 | $6.38 |
| CARMEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110568763455 | $0.98 |
| CARMEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00674247026799999 | $208.69 |
| CARMEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8419856679 | $2.15 |
| CARMEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.410966747 | $31.24 |
| CARMEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000002728174604 | $0.00 |
| CARMEN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115944944443999 | $3.43 |
| CARMEN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000110697493291 | $0.04 |
| CARMEN LETTIERI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ADA | (241.402815) | ($159.63) |
| CARMEN LETTIERI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.748496) | ($244.96) |
| CARMEN LETTIERI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (643.794302) | ($643.79) |
| CARMEN LETTIERI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002159) | ($68.23) |
| CARMEN LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010991082561293 | $0.41 |
| CARMEN LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8301479119934 | $0.70 |
| CARMEN LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9430568241849 | $3.94 |
| CARMEN LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039006894156543 | $1.54 |
| CARMEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452345452729999 | $0.53 |
| CARMEN LORENZO DE CÁCERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018956744963 | $0.56 |
| CARMEN LORENZO DE CÁCERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.811391401 | $21.81 |
| CARMEN LOURDES CASTILLO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4718781974 | $5.47 |
| CARMEN LOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (222.194637) | ($222.19) |
| CARMEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177654771339999 | $5.26 |
| CARMEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036121268952 | $0.70 |
| CARMEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2903106352178 | $1.29 |
| CARMEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0181813427 | $1.60 |
| CARMEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070006441673 | $0.02 |
| CARMEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.111279947329 | $0.06 |
| CARMEN MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078090766833 | $23.11 |
| CARMEN MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1309966812 | $7.26 |
| CARMEN MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015474090046 | $30.19 |
| CARMEN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002303549569 | $69.57 |
| CARMEN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091285180082 | $17.81 |
| CARMEN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307019974929999 | $9.09 |
| CARMEN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5439553904 | $4.54 |
| CARMEN MARÍA GARZÓN GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098655874013 | $29.20 |
| CARMEN MARÍA GARZÓN GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125774073378999 | $0.15 |
| CARMEN MARÍA PAREJA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498735723799999 | $153.68 |
| CARMEN MARÍA PAREJA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155634678449999 | $0.02 |
| CARMEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029215444903 | $0.86 |
| CARMEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631849487959999 | $0.10 |
| CARMEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023880861202 | $4.66 |
| CARMEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038571496612 | $0.07 |
| CARMEN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026038646006 | $0.00 |
| CARMEN MIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116783557909999 | $3.46 |
| CARMEN MORA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.722560567) | ($29,255.60) |
| CARMEN MORA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.722560567 | $29,255.60 |
| CARMEN MORA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09672505712) | ($106.68) |
| CARMEN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096100093485 | $28.44 |
| CARMEN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116359350562127 | $283.17 |
| CARMEN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.338496008 | $51.34 |
| CARMEN MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016556772555 | $5.36 |
| CARMEN MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62302464349747 | $5.03 |
| CARMEN MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.814167074 | $10.81 |
| CARMEN MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1604550419 | $1.46 |
| CARMEN MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020488280027 | $0.25 |
| CARMEN NAVARRO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00108) | ($32.23) |
| CARMEN NAVARRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CARMEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103084888128959 | $0.35 |
| CARMEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8119160827 | $22.81 |
| CÁRMEN NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006236664719 | $18.46 |
| CÁRMEN NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044554281155 | $0.00 |
| CÁRMEN NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6480702028 | $2.89 |
| CÁRMEN NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000864645940379999 | $0.00 |
| CÁRMEN NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21847973909 | $2.43 |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (6.3973) | ($14.27) |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (7.94) | ($17.63) |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (2.783924313) | ($8,000.00) |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,989.0) | ($1,989.00) |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.1842214192) | ($7,200.00) |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| CARMEN P SPEARS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,780.0) | ($1,780.00) |
| CARMEN P SPEARS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 3,890.0 | $3,890.00 |
| CARMEN P SPEARS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| CARMEN P SPEARS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CARMEN P SPEARS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 2.783924313 | $5,632.94 |
| CARMEN P SPEARS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.0) | ($9.00) |
| CARMEN P SPEARS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| CARMEN P SPEARS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1842214192 | $5,499.57 |
| CARMEN P SPEARS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.652112) | ($6,496.63) |
| CARMEN P SPEARS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (11,266.0) | ($4,403.36) |
| CARMEN P SPEARS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (91.7) | ($91.70) |
| CARMEN P SPEARS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.55) | ($11.55) |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019812945640507 | $603.97 |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02567020620723 | $0.05 |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020888698610438 | $50.35 |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8718080073565 | $0.87 |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57080214264404 | $0.57 |
| CARMEN P SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 74.231805653 | $38.76 |
| CARMEN PEDROSA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000177960073 | $0.00 |
| CARMEN PEDROSA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002917408033 | $0.00 |
| CARMEN PEDROSA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000050378250005 | $0.00 |
| CARMEN PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 2.09756 | $119.19 |
| CARMEN PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (114.313092) | ($2,849.16) |
| CARMEN PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.383300322) | ($4,662.12) |
| CARMEN PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1593624 | $4,621.05 |
| CARMEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159454695819 | $43.39 |
| CARMEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142510509396549 | $37.69 |
| CARMEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034339463818 | $2.51 |
| CARMEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5904987634307 | $43.27 |
| CARMEN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2440963630999 | $12.24 |
| CARMEN POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033469191531 | $0.04 |
| CARMEN POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015345487478 | $0.00 |
| CARMEN PRETOPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143424384119 | $0.42 |
| CARMEN PRETOPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154743453779999 | $30.19 |
| CARMEN RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039725240844 | $1.23 |
| CARMEN RADMILLA ELECFI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.026959881) | ($1,873.09) |
| CARMEN RADMILLA ELECFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016643509048 | $0.49 |
| CARMEN RADMILLA ELECFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095627925472685 | $22.48 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARMEN RADMILLA ELECFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44525564939 | $4.95 |
| CARMEN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161407091324999 | $0.00 |
| CARMEN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094292093696 | $0.00 |
| CARMEN RODRIGUEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137750817485 | $4.08 |
| CARMEN RODRIGUEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080398078906 | $15.69 |
| CARMEN RODRIGUEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7631582906 | $1.73 |
| CARMEN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021184499765 | $0.63 |
| CARMEN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8288636166 | $8.83 |
| CARMEN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020727199085 | $40.44 |
| CARMEN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205554 | $0.47 |
| CARMEN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 131.829608452 | $131.83 |
| CARMEN ROMONO MORETH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 6.34430549 | $11,259.43 |
| CARMEN ROMONO MORETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050057731199 | $154.26 |
| CARMEN ROMONO MORETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.871948682 | $360.87 |
| CARMEN ROSA RUDON PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029994125993 | $0.00 |
| CARMEN ROSA RUDON PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066521006282086 | $0.01 |
| CARMEN ROSA RUDON PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056077028781 | $0.01 |
| CARMEN ROSA RUDON PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022808873551 | $0.00 |
| CARMEN ROSA SOTO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050380882389999 | $1.49 |
| CARMEN ROSA SOTO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123757260173 | $0.00 |
| CARMEN SAN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021190024991 | $0.63 |
| CARMEN SAN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.50543375559999 | $7.54 |
| CARMEN SANTIAGO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014787238885 | $446.93 |
| CARMEN SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000085008724 | $0.00 |
| CARMEN SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013838850466 | $0.00 |
| CARMEN SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002016515473 | $0.00 |
| CARMEN SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000044549082807 | $0.00 |
| CARMEN SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051750475239 | $0.01 |
| CARMEN SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017351536237 | $0.00 |
| CARMEN SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00005517796035 | $0.00 |
| CARMEN SCALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417744809973 | $0.40 |
| CARMEN SIMONA LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5157337037884 | $1.43 |
| CARMEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067529420836322 | $0.08 |
| CARMEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.0133787462 | $6.22 |
| CARMEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.098623182139 | $0.00 |
| CARMEN SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035068651977 | $10.38 |
| CARMEN SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.094702308 | $4.04 |
| CARMEN SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72391078143 | $0.45 |
| CARMEN SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057559662645 | $0.64 |
| CARMEN SORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091756366214 | $0.06 |
| CARMEN SUSANA URIONA ROYO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.58421852) | ($7,737.82) |
| CARMEN SUSANA URIONA ROYO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47217636) | ($13,704.27) |
| CARMEN SUSANA URIONA ROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298760757563339 | $103.36 |
| CARMEN SUSANA URIONA ROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98332320836 | $1.12 |
| CARMEN SUSANA URIONA ROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039093115321944 | $92.36 |
| CARMEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063383896343 | $0.01 |
| CARMEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7649753495 | $9.33 |
| CARMEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101924141354 | $0.30 |
| CARMEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081217779433 | $0.16 |
| CARMEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.462650889 | $24.46 |
| CARMEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.573953457569999 | $0.46 |
| CARMEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0505516185109999 | $0.01 |
| CARMEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.327018562 | $12.20 |
| CARMEN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050019340764 | $0.00 |
| CARMEN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1280036579999 | $12.13 |
| CARMEN VERRATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.091536142) | ($2,000.00) |
| CARMEN VERRATTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.091536142 | $2,000.00 |
| CARMEN VERRATTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CARMEN VERRATTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CARMEN VERRATTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.091536142) | ($2,028.11) |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,691.64365) | ($8,000.00) |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,691.64365 | $8,000.00 |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,691.64365) | ($7,999.10) |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (154.714228047) | ($438.15) |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 154.714228047 | $438.15 |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,689.38746539) | ($1,689.39) |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,689.38746539 | $1,689.39 |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (154.714228047) | ($362.64) |
| CARMEN VERRATTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,689.387465) | ($1,689.39) |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399946491 | $122.72 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.859627606688 | $40.86 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.481609505999 | $160.89 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014672112335 | $0.02 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44951244343 | $3.97 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2162540838 | $0.76 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034169428038 | $0.00 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2842293427834 | $12.93 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.012251688703 | $0.01 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.039853445225 | $9.03 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000138412119696 | $0.00 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000113374193285 | $0.00 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.085714211522 | $159.96 |
| CARMEN VERRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0236337492799999 | $0.09 |
| CARMEN VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303771006219999 | $0.90 |
| CARMEN VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.26158206339999 | $1.42 |
| CARMEN VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.577555452 | $5.58 |
| CARMEN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000218736944 | $0.00 |
| CARMEN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014380660505 | $0.01 |
| CARMEN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019488835927 | $0.58 |
| CARMEN WILLEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138470306984 | $40.98 |
| CARMEN WILLEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00662495884889999 | $12.93 |
| CARMEN WINNIE YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| CARMEN WINNIE YOUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01327135) | ($389.75) |
| CARMEN WINNIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011119579122857 | $3.85 |
| CARMEN WINNIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027929373135 | $0.00 |
| CARMEN WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $421.77 |
| CARMEN WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 1.66854516 | $507.45 |
| CARMEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132573604511 | $0.39 |
| CARMEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002423479968965 | $53.28 |
| CARMEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011003535969 | $2.87 |
| CARMEN WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013663209525 | $413.71 |
| CARMEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123732257043 | $0.37 |
| CARMEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0786518993077462 | $0.09 |
| CARMEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18671485304 | $0.19 |
| CARMEN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017142676868999 | $0.00 |
| CARMEN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096882823244 | $0.01 |
| CARMEN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130469934936 | $0.01 |
| CARMEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161656491138 | $4.78 |
| CARMEN-ANGELIKA MOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089688686265 | $27.83 |
| CARMENCITA CESANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034029292765 | $0.00 |
| CARMENCITA CESANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035568335386 | $0.04 |
| CARMENCITA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06957963216909 | $0.07 |
| CARMEN-SIMONA RUXANDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128353) | ($46.67) |
| CARMEN-SIMONA RUXANDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139457) | ($50.09) |
| CARMEN-SIMONA RUXANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (404.923405) | ($404.92) |
| CARMEN-SIMONA RUXANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159887) | ($48.18) |
| CARMEN-SIMONA RUXANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00427827500591008 | $150.07 |
| CARMEN-SIMONA RUXANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.020198947855 | $3.02 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 61.0969 | $135.02 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 120.376 | $262.42 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.837806239) | ($5.84) |
| CARMICHAEL GROSS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.486996029) | ($69.49) |
| CARMICHAEL GROSS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.486996029 | $69.49 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (69.486996) | ($69.49) |
| CARMICHAEL GROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 96.0183 | $128.66 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,280.952380952) | ($1,345.00) |
| CARMICHAEL GROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,517.323262516 | $1,593.19 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (22.257142857) | ($23.37) |
| CARMICHAEL GROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (39.096285714) | ($41.05) |
| CARMICHAEL GROSS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 123.8028 | $104.68 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046179134205 | $13.67 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8388090703 | $4.52 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033735322463 | $0.66 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37097026571358 | $0.37 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091201501119 | $0.00 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26169796206 | $0.26 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0070823148362 | $0.42 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037492241058 | $0.00 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043909862769 | $0.48 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037899954806 | $0.23 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00082941364014 | $0.06 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0107839439825 | $0.03 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.024517332031 | $0.06 |
| CARMICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0044983696515 | $0.02 |
| CARMICHAEL SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024561632203 | $0.03 |
| CARMICHAEL SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039100830314 | $0.01 |
| CARMINA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93648895376 | $1,873.81 |
| CARMINA DAUTIL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (207.0) | ($207.00) |
| CARMINA DAUTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2107438762839 | $6.68 |
| CARMINA DIMAGIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022313672961 | $0.01 |
| CARMINA DIMAGIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047812896459 | $0.00 |
| CARMINA GABRIELA WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315635743 | $50.00 |
| CARMINA GABRIELA WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.428359539538 | $5.95 |
| CARMINA LOUISE ARROYO LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $206.77 |
| CARMINA LOUISE ARROYO LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 6.03 | $12,497.42 |
| CARMINA LOUISE ARROYO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.144250792) | ($9,361.09) |
| CARMINA LOUISE ARROYO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002260724032397 | $50.19 |
| CARMINA LOUISE ARROYO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021092525522111 | $37.52 |
| CARMINE ACCOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000637017689029999 | $1.89 |
| CARMINE ACCOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089726190086 | $0.00 |
| CARMINE ACCOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116120268629 | $2.27 |
| CARMINE ACCOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.86939478009999 | $4.87 |
| CARMINE APICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088497030491 | $0.03 |
| CARMINE AVETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000227710929535 | $0.00 |
| CARMINE BELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $120.92 |
| CARMINE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4501942319 | $16.59 |
| CARMINE BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189469630809999 | $0.00 |
| CARMINE BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00928088308 | $0.01 |
| CARMINE BRUNO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001477089296) | ($4.16) |
| CARMINE BRUNO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,936.50) |
| CARMINE BRUNO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.535160884) | ($9,408.83) |
| CARMINE BRUNO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17355664) | ($5,212.83) |
| CARMINE BRUNO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,997.5 | $4,997.50 |
| CARMINE BRUNO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (2.573) | ($2.00) |
| CARMINE BRUNO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1.994 | $2.00 |
| CARMINE BRUNO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.161225185) | ($3.92) |
| CARMINE BRUNO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CARMINE BRUNO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 5.330550471 | $10,263.69 |
| CARMINE BRUNO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.337960678) | ($10,360.47) |
| CARMINE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000907604219220199 | $33.18 |
| CARMINE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6401462766 | $1.86 |
| CARMINE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032706033216139 | $89.53 |
| CARMINE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.451593916645 | $1.45 |
| CARMINE CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002126083398 1 | $0.01 |
| CARMINE CAMARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040874595373 | $0.00 |
| CARMINE CAMARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062654132727 | $0.01 |
| CARMINE CAMARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099576694066 | $0.01 |
| CARMINE CAMPIONE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00120558 | $48.91 |
| CARMINE CAMPIONE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001205) | ($46.52) |
| CARMINE CAMPIONE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 42.655 | $46.52 |
| CARMINE CAMPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036272968006 | $0.00 |
| CARMINE CAMPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126514578548 | $0.00 |
| CARMINE CAMPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000059308616438 | $0.00 |
| CARMINE CAMPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083762821823 | $0.00 |
| CARMINE DENICOLA JR. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,259.988214414) | ($9,259.99) |
| CARMINE DENICOLA JR. | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,259.988214414 | $9,259.99 |
| CARMINE DENICOLA JR. | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARMINE DENICOLA JR. | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,159.98) | ($9,159.98) |
| CARMINE DENICOLA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171245577279999 | $0.51 |
| CARMINE DENICOLA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.91092978701 | $58.91 |
| CARMINE DENICOLA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02643058299 | $0.02 |
| CARMINE DENICOLA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081727465554 | $0.01 |
| CARMINE DENICOLA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000897742847029999 | $0.00 |
| CARMINE DENICOLA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043679197034999 | $0.00 |
| CARMINE DENICOLA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048628270712 | $0.00 |
| CARMINE DENICOLA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015295600544 | $0.00 |
| CARMINE DI CONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308942983695 | $0.35 |
| CARMINE DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000620551251629999 | $18.37 |
| CARMINE FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06286428679811 | $0.06 |
| CARMINE FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114435108149513 | $0.01 |
| CARMINE FLAMMINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018011253677 | $0.02 |
| CARMINE MALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003361476124 | $0.10 |
| CARMINE NIGRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 7.878107 | $702.66 |
| CARMINE NIGRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.308896 | $892.13 |
| CARMINE NIGRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042) | ($1,688.23) |
| CARMINE NIGRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100108) | ($3,073.11) |
| CARMINE NIGRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.310324) | ($604.64) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARMINE NIGRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.906874) | ($0.00) |
| CARMINE NIGRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000063) | ($1.97) |
| CARMINE NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951277202562718 | $33.38 |
| CARMINE NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001518710206053 | $0.00 |
| CARMINE NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016616870165567 | $3.53 |
| CARMINE NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0227357738783369 | $1.14 |
| CARMINE OFFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014301439269 | $0.00 |
| CARMINE OFFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00194370203369999 | $0.00 |
| CARMINE PACIOLLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (79.22548) | ($79.23) |
| CARMINE PACIOLLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00186951) | ($59.03) |
| CARMINE PACIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016517391993075 | $0.57 |
| CARMINE PACIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088886632391 | $0.01 |
| CARMINE PACIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4853996790652 | $0.49 |
| CARMINE PACIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1272931397842 | $0.13 |
| CARMINE PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026328125886 | $7.79 |
| CARMINE PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033406488081 | $0.00 |
| CARMINE PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043814279986 | $8.55 |
| CARMINE PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00525644247149999 | $0.01 |
| CARMINE PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045413115563 | $0.33 |
| CARMINE PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000135769811724 | $0.00 |
| CARMINE PENNELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 0.19996 | $362.50 |
| CARMINE PENNELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 3.202814519 | $5,809.45 |
| CARMINE PENNELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,010.022894 | $1,010.02 |
| CARMINE PENNELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 22,975.0 | $22,975.00 |
| CARMINE PENNELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARMINE PENNELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (24,156.666529) | ($24,156.67) |
| CARMINE PENNELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($184.73) |
| CARMINE PENNELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.312073095) | ($6,118.87) |
| CARMINE PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001842536066 | $0.00 |
| CARMINE PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61381786483 | $0.73 |
| CARMINE PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.6759703186899 | $79.68 |
| CARMINE PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011157035345339 | $20.74 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.24338249 | $7,188.79 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.34198449 | $10,168.57 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5768090522) | ($17,101.94) |
| CARMINE POLIANDRO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00380500958) | ($111.85) |
| CARMINE POLIANDRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.76425228) | ($7,500.00) |
| CARMINE POLIANDRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2044947104) | ($226.74) |
| CARMINE POLIANDRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05222380656) | ($57.92) |
| CARMINE POLIANDRO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.440770093 | $9,358.87 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.831212952) | ($51,736.00) |
| CARMINE POLIANDRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08683859197) | ($1,586.84) |
| CARMINE POLIANDRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.06340678055) | ($1,158.66) |
| CARMINE POLIANDRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.913063164 | $53,231.68 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5768090522 | $10,540.29 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385529010599999 | $117.12 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015536280019 | $0.02 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005243262190826 | $6.04 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191744666399999 | $0.19 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.698977707 | $10.86 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0147344536 | $8.17 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6482500757 | $0.39 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0311460437719999 | $2.28 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.224486106889999 | $24.65 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2003105131 | $0.09 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057489479493 | $1.30 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000304445904309999 | $0.01 |
| CARMINE POLIANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002913323576 | $0.32 |
| CARMINE POMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4294580278299 | $59.74 |
| CARMINE RANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005556694522 | $0.00 |
| CARMINE RANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014238097772 | $0.00 |
| CARMINE RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127475341247762 | $0.00 |
| CARMINE RICCIOLI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00677963 | $274.70 |
| CARMINE RICCIOLI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($20.02) |
| CARMINE RICCIOLI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00626063) | ($240.21) |
| CARMINE RICCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017246207438 | $51.42 |
| CARMINE RICCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156578958349999 | $30.54 |
| CARMINE RICCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.266718235549999 | $2.96 |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (988.164983773) | ($516.11) |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 988.164983773 | $516.11 |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03796518918) | ($1,045.22) |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03796518918 | $1,045.22 |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($52.22) |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,356.896607063) | ($693.53) |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,356.896607063 | $693.53 |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4195719233) | ($613.00) |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4195719233 | $613.00 |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (888.164983) | ($465.20) |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,356.896607) | ($726.64) |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404388914185597 | $13.48 |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041988519412545 | $9.62 |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031458644676 | $0.00 |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.868526228339 | $15.24 |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.99724025192369 | $4.81 |
| CARMINE SANTOIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094112811326 | $0.00 |
| CARMINE SMEDIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056958124861 | $0.42 |
| CARMINE SMEDIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.355642920589999 | $0.19 |
| CARMINE TESTA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| CARMINE TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026315817264901 | $50.08 |
| CARMINE TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.984970934 | $2.98 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066174157817 | $0.01 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7854970634 | $9.79 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.747418154 | $185.31 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115485545547 | $1.02 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20127635217 | $0.69 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.47320635949 | $51.96 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29126974118999 | $7.95 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.055086817678 | $4.17 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 58.305627607 | $28.09 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.99747112833 | $1.29 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.5249250168 | $1.51 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.24386067262 | $0.91 |
| CARMINE TIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0051176254278 | $0.01 |
| CARMINE VARRIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (592.198208) | ($592.20) |
| CARMINE VARRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003948584752 | $0.12 |
| CARMINE VARRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00523669313729999 | $0.01 |
| CARMINE VARRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8362419019016 | $5.84 |
| CARMINE VERZILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343925144379999 | $10.18 |
| CARMINE VERZILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038317188246 | $0.04 |
| CARMINE VERZILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000656269739969999 | $1.28 |
| CARMINE ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064704136783 | $19.15 |
| CARMINE ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35013494025199 | $4.75 |
| CARMINE ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056908566992 | $11.10 |
| CARMINE ZITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91949204639999 | $3.92 |
| CARMINIE MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000884403675204 | $0.00 |
| CARMITA SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009811863901 | $0.00 |
| CARMITA SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040752613205 | $0.00 |
| CARMON GEFFS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.08388532 | $163.36 |
| CARMON GEFFS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01478961 | $433.46 |
| CARMON GEFFS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00026701 | $7.83 |
| CARMON GEFFS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 1.8367137 | $124.55 |
| CARMON GEFFS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 193.79126061 | $123.89 |
| CARMON GEFFS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 187.215664 | $98.19 |
| CARMON GEFFS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.10168826 | $201.14 |
| CARMON GEFFS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01998145 | $585.95 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298633329383999 | $7.38 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13975409369 | $0.16 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280580598578 | $4.71 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3595191931 | $1.36 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85995764658999 | $1.03 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01977782694 | $0.52 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105817275694 | $0.09 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6106633249 | $0.24 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089288092099 | $0.58 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6036089246 | $2.68 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4740656095 | $0.06 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037787493682 | $0.03 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44385580434 | $0.68 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052609109162 | $0.38 |
| CARMON GEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.39209861905 | $0.19 |
| CARMON RIENHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (51.26) | ($51.26) |
| CARMON RIENHART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017885 | $51.26 |
| CARMON RIENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036159950942 | $10.63 |
| CARMON RIENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00749023284139999 | $0.01 |
| CARMON RIENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6214762285949 | $0.62 |
| CARMOSINA AZEVEDO DE NOVAIS LISBOA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.781752 | $405.78 |
| CARMOSINA AZEVEDO DE NOVAIS LISBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002327418828 | |
| CARMOSINA AZEVEDO DE NOVAIS LISBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2752064439 | $2.28 |
| CARMYN NEWMAN-SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.595972401662 | $4.60 |
| CARNE ALEX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (55.0) | ($121.01) |
| CARNE ALEX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (80.0) | ($174.15) |
| CARNE ALEX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (75.0) | ($160.31) |
| CARNE ALEX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (80.0) | ($170.75) |
| CARNE ALEX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (91.0) | ($163.33) |
| CARNE ALEX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (80.0) | ($70.19) |
| CARNE ALEX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (122.0) | ($100.89) |
| CARNE ALEX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (142.25) | ($111.33) |
| CARNE ALEX | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (88.0) | ($61.37) |
| CARNE ALEX | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (99.0) | ($78.36) |
| CARNE ALEX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (156.0) | ($99.67) |
| CARNE ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,358.52592235339 | $1,416.51 |
| CARNEL ST. LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002699958801 | $0.00 |
| CARNEL ST. LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21547346434 | $0.14 |
| CARNEL ST. LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00021041106552 | $0.00 |
| CARO GEURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.1135123358719 | $62.01 |
| CARO PUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.225138882001 | $2.15 |
| CARO SUAREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (1.3384) | ($134.88) |
| CARO SUAREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 135.031 | $134.88 |
| CARO SUAREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (135.03) | ($135.03) |
| CARO SUAREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.047042 | $135.03 |
| CARO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6253740453846 | $11.18 |
| CARO-KANN LTD | CHURCH STREET, NASSAU, BAHAMAS | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.962171) | ($27,440.58) |
| CARO-KANN LTD | CHURCH STREET, NASSAU, BAHAMAS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336470211098619 | $128.37 |
| CAROL AMPLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.286412687 | $37.49 |
| CAROL AMPLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63848536222 | $0.09 |
| CAROL AND TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315126460959999 | $0.93 |
| CAROL AND TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24058804631 | $1.24 |
| CAROL ANN DE WET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (60.0) | ($132.60) |
| CAROL ANN DE WET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (7.162) | ($15.00) |
| CAROL ANN DE WET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 14.954 | $15.00 |
| CAROL ANN DE WET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| CAROL ANN DE WET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($84.82) |
| CAROL ANN DE WET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 84.42 | $84.82 |
| CAROL ANN DE WET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (86.374) | ($86.37) |
| CAROL ANN DE WET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (110.0) | ($70.64) |
| CAROL ANN DE WET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 70.685 | $70.64 |
| CAROL ANN DE WET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| CAROL ANN DE WET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00055) | ($16.27) |
| CAROL ANN DE WET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.032) | ($948.19) |
| CAROL ANN DE WET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.13) |
| CAROL ANN DE WET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,827.78) |
| CAROL ANN DE WET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.65) |
| CAROL ANN DE WET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0995) | ($2,856.55) |
| CAROL ANN DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242365522 | $5.03 |
| CAROL ANN DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.150504702309 | $332.82 |
| CAROL ANN DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060209798 | $6.94 |
| CAROL ANN DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018085383032 | $0.00 |
| CAROL ANN DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.513960397 | $1.85 |
| CAROL ANN DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2683343293 | $1.89 |
| CAROL ANN DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03981467857 | $9.22 |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03669192365) | ($1,067.53) |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03669192365 | $1,067.53 |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03669192) | ($1,117.96) |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9891508257) | ($61.22) |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9891508257 | $61.22 |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001593684511) | ($2.87) |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001593684511 | $2.87 |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005587967799) | ($1.69) |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005587967799 | $1.69 |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005588) | ($1.68) |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160720843025378 | $60.31 |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015024396485453 | $0.04 |
| CAROL ANN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00289711475375245 | $0.24 |
| CAROL ANN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00860161215489999 | $265.60 |
| CAROL ANN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187653002329999 | $381.68 |
| CAROL ANN ROBICHAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00450254 | $136.28 |
| CAROL ANN ROBICHAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02548617 | $772.82 |
| CAROL ANN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179540812799 | $38.43 |
| CAROL ANN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1994139593077 | $5.33 |
| CAROL ANN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.430491021 | $2.78 |
| CAROL ANN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120477704134 | $3.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAROL ANN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011049372307 | $2.50 |
| CAROL ANN VAN STRATEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.14576958) | ($64,000.00) |
| CAROL ANN VAN STRATEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.606695336 | $77,747.63 |
| CAROL ANN VAN STRATEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03203701038) | ($955.54) |
| CAROL ANN VAN STRATEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.065334197722) | ($1,948.67) |
| CAROL ANN VAN STRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202532165818338 | $51.58 |
| CAROL ANN VAN STRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079603574532 | $0.08 |
| CAROL ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041491777776 | $127.41 |
| CAROL ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22654734575 | $461.36 |
| CAROL ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.137680252 | $29.44 |
| CAROL ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.468288406 | $12.85 |
| CAROL ARNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022914633298999 | $0.01 |
| CAROL ARNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035744108319 | $0.00 |
| CAROL ARNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017640000232 | $0.00 |
| CAROL BEATRIZ MENDOZA FRANCO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001261) | ($50.03) |
| CAROL BEATRIZ MENDOZA FRANCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1372569538) | ($387.68) |
| CAROL BEATRIZ MENDOZA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261464017 | $50.00 |
| CAROL BEATRIZ MENDOZA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09056756766507 | $0.19 |
| CAROL BEATRIZ MENDOZA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027462902135 | $0.83 |
| CAROL BECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 861.038218621 | $861.04 |
| CAROL BENJAMIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.973396916) | ($20.97) |
| CAROL BENJAMIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.973396916 | $20.97 |
| CAROL BENJAMIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003640806) | ($31,743.15) |
| CAROL BENJAMIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003640806 | $31,743.15 |
| CAROL BENJAMIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.003636) | ($31,751.03) |
| CAROL BENJAMIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.97) | ($20.97) |
| CAROL BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044891357922361 | $158.08 |
| CAROL BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19639968301716 | $0.20 |
| CAROL BIRNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016083832305 | $47.78 |
| CAROL BIRNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058655881787 | $117.41 |
| CAROL BIRNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.47193462899 | $19.40 |
| CAROL BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001719) | ($50.66) |
| CAROL BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.146) | ($4,314.88) |
| CAROL BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,033.52) |
| CAROL BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.098064554) | ($2,217.93) |
| CAROL BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09954593) | ($2,950.64) |
| CAROL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.0729720637227 | $104.02 |
| CAROL BULL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126) | ($4,966.48) |
| CAROL BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016039546156 | $509.75 |
| CAROL BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.55017305272 | $63.11 |
| CAROL CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063902312081 | $1.89 |
| CAROL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0581855114665 | $8.23 |
| CAROL CENTENO DELACHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055605599309 | $1.65 |
| CAROL CENTENO DELACHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115004942218 | $2.24 |
| CAROL CHESWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140267645352 | $41.52 |
| CAROL CHESWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053901770778999 | $10.52 |
| CAROL CHMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025044023217 | $0.00 |
| CAROL CHMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063992881709 | $0.01 |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02982195 | $1,196.43 |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.031 | $1,220.56 |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2502202014) | ($500.00) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2502202014 | $500.00 |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2502202014) | ($500.15) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.888222433) | ($15,503.79) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.888222433 | $15,503.79 |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4997317911) | ($998.24) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (7.388490642) | ($13,920.11) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006859552929) | ($12.25) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006859552929 | $12.25 |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031) | ($898.72) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.006526421) | ($58,509.99) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.006526421 | $58,509.99 |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($582.28) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,003.90) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98652642) | ($28,613.12) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006859552929) | ($11.58) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001347078365) | ($38.61) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001347078365 | $38.61 |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00134707) | ($38.54) |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078909402124957 | $278.17 |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045572196860001 | $120.95 |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044186212279 | $0.00 |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027781700747 | $0.00 |
| CAROL CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014990643036 | $0.00 |
| CAROL CHUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25543273) | ($7,319.50) |
| CAROL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014748093802747 | $52.23 |
| CAROL CIERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128120576543 | $0.38 |
| CAROL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041046064599 | $0.01 |
| CAROL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024296816702999 | $0.03 |
| CAROL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133586542918 | $0.03 |
| CAROL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3676019476 | $1.13 |
| CAROL COLBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132814844392 | $0.39 |
| CAROL COLBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2761181301 | $2.68 |
| CAROL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001616756544 | $48.04 |
| CAROL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079280744215 | $15.47 |
| CAROL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.055563304625999 | $1.30 |
| CAROL DAMEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016756634948 | $4.96 |
| CAROL DAMEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017021177444 | $3.32 |
| CAROL DAMEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.012241668 | $18.01 |
| CAROL DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036955679026 | $72.95 |
| CAROL DARROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8361151961 | $1.84 |
| CAROL DEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041363330887 | $1.22 |
| CAROL DEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015184724782 | $0.02 |
| CAROL DEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02681322214 | $52.32 |
| CAROL DEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061635458278 | $0.00 |
| CAROL DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010795853068999 | $31.95 |
| CAROL DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6948735967 | $3.14 |
| CAROL DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124381653198 | $24.27 |
| CAROL DI SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.32730520539999 | $1.22 |
| CAROL DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005421575115 | $1.60 |
| CAROL DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120991080626 | $0.14 |
| CAROL DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4778588853 | $4.48 |
| CAROL DOEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018545540043 | $5.49 |
| CAROL DOEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072447984724 | $14.14 |
| CAROL DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.686898386 | $17.69 |
| CAROL ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44640654985 | $0.45 |
| CAROL FREDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022637425428 | $44.17 |
| CAROL FRIEDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.34734356029 | $44.50 |
| CAROL GARTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 18,150.0 | $18,150.00 |
| CAROL GARTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| CAROL GARTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| CAROL GARTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 23,000.0 | $23,000.00 |
| CAROL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014332544048 | $0.42 |
| CAROL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116546287766 | $2.27 |
| CAROL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0504606828 | $1.29 |
| CAROL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.628537388951 | $2.53 |
| CAROL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020895611249 | $0.00 |
| CAROL GRACE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184433874029999 | $55.17 |
| CAROL HAHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001062360234) | ($0.20) |
| CAROL HAHN | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0001062360234 | $0.20 |
| CAROL HAHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1790076993) | ($337.00) |
| CAROL HAHN | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1790076993 | $337.00 |
| CAROL HAHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031588) | ($10.00) |
| CAROL HAHN | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00031588 | $10.00 |
| CAROL HAHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008551339373) | ($0.17) |
| CAROL HAHN | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00008551339373 | $0.17 |
| CAROL HAHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35.811488) | ($20.00) |
| CAROL HAHN | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 35.811488 | $20.00 |
| CAROL HAHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.08379167349) | ($10.00) |
| CAROL HAHN | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.08379167349 | $10.00 |
| CAROL HAHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.150715) | ($10.00) |
| CAROL HAHN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 17.150715 | $10.00 |
| CAROL HAHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.05105377) | ($10.00) |
| CAROL HAHN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.05105377 | $10.00 |
| CAROL HAHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.345499211) | ($10.00) |
| CAROL HAHN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 1.345499211 | $10.00 |
| CAROL HAHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.781017973) | ($10.00) |
| CAROL HAHN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 1.781017973 | $10.00 |
| CAROL HAHN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.179199) | ($346.98) |
| CAROL HAHN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000315) | ($10.00) |
| CAROL HAHN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | UNI | (1.781017) | ($10.02) |
| CAROL HAHN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | LINK | (1.345499) | ($10.15) |
| CAROL HAHN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ADA | (52.962203) | ($32.13) |
| CAROL HAHN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.083791) | ($9.53) |
| CAROL HAHN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BCH | (0.051053) | ($10.27) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.615711253) | ($100.00) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 10.615711253 | $100.00 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.598119) | ($30.00) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 47.598119 | $30.00 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.17158544) | ($30.00) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.17158544 | $30.00 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.912607316) | ($15.00) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 2.912607316 | $15.00 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | UNI | (2.912608) | ($15.00) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BCH | (0.171586) | ($30.00) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | LINK | (10.615711) | ($96.18) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ADA | (47.598119) | ($29.67) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (97.821714286) | ($855.94) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 97.821714286 | $855.94 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (7.128612983) | ($1,224.20) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 7.128612983 | $1,224.20 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | LINK | (97.821714) | ($858.66) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (295.262167358) | ($2,592.40) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 295.262167358 | $2,592.40 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | LINK | (295.262168) | ($2,601.26) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.201158772) | ($197.58) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 2.201158772 | $197.58 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.650924782) | ($148.19) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 1.650924782 | $148.19 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BCH | (7.128613) | ($1,220.28) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | AAVE | (1.0) | ($89.68) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.95292805) | ($443.73) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 4.95292805 | $443.73 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | AAVE | (7.08012) | ($633.40) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (340.655033) | ($200.00) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 340.655033 | $200.00 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (20.24291498) | ($100.00) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 20.24291498 | $100.00 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ADA | (340.655033) | ($199.73) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | UNI | (20.242915) | ($100.00) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (382.681742191) | ($1,886.24) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 382.681742191 | $1,886.24 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05788833773) | ($100.00) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.05788833773 | $100.00 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00509758) | ($150.00) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00509758 | $150.00 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | UNI | (382.681742) | ($1,890.45) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.05788) | ($100.15) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,093.252424437) | ($11,806.69) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 20,093.252424437 | $11,806.69 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,875.10) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.960946461) | ($43,154.13) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 24.960946461 | $43,154.13 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ADA | (10,093.252424) | ($5,931.69) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,728.17) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.0) | ($17,218.80) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2493682487) | ($7,329.43) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2493682487 | $7,329.43 |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.724892) | ($64.39) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (13.960955) | ($23,640.82) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.005098) | ($147.79) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1242) | ($3,604.73) |
| CAROL HAHN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.125168) | ($3,646.60) |
| CAROL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018500177081274 | $63.44 |
| CAROL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155448823089999 | $0.02 |
| CAROL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1945827393125 | $466.74 |
| CAROL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040655195542 | $0.04 |
| CAROL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.00901786816 | $91.70 |
| CAROL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22536667302716 | $11.99 |
| CAROL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0731078621446719 | $9.21 |
| CAROL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.75052154368628 | $11.65 |
| CAROL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0203139439678645 | $5.40 |
| CAROL HEUGHEBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035545154974 | $108.77 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 97.798112 | $97.80 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0732803) | ($42,946.24) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97.947635105) | ($97.95) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97.947635105 | $97.95 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008905325232) | ($27.68) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008905325232 | $27.68 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00089053) | ($27.69) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1752077321) | ($0.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1752077321 | $0.18 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (98.122842) | ($98.12) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.823851297) | ($16,042.10) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.823851297 | $16,042.10 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.414087564) | ($181.81) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.414087564 | $181.81 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (7.823851297) | ($15,759.10) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.414087564) | ($167.56) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (646.657345179) | ($344.52) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 646.657345179 | $344.52 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (252.623688212) | ($166.90) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 252.623688212 | $166.90 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (459.201609) | ($194.40) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 459.201609 | $194.40 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (252.623688212) | ($167.60) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (646.657345) | ($345.15) |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008912526344737 | $35.78 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040963602118628 | $110.69 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.324922502331967 | $0.32 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0550358293094 | $2.19 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.99305895072479 | $2.27 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093619119931 | $0.00 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032768476515291 | $1.93 |
| CAROL HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034238046686 | $1.95 |
| CAROL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5755200182813 | $0.55 |
| CAROL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79448924855 | $8.83 |
| CAROL HUDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04565887 | $1,823.34 |
| CAROL HUDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 26.3749105 | $2,661.24 |
| CAROL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043885776165 | $144.96 |
| CAROL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020214777261 | $3.94 |
| CAROL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.296312314724 | $16.62 |
| CAROL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099399803293 | $0.61 |
| CAROL HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002302060063 | $69.52 |
| CAROL HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,491.630289954 | $1,491.63 |
| CAROL INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094557238464 | $27.99 |
| CAROL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059722501686 | $184.55 |
| CAROL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9038077208 | $2.22 |
| CAROL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041982544868 | $83.25 |
| CAROL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.123453559 | $174.12 |
| CAROL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.464581870999 | $174.78 |
| CAROL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0110940789239 | $0.04 |
| CAROL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118094909419 | $12.97 |
| CAROL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028560736994 | $2.16 |
| CAROL JACHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CAROL JACHIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CAROL JACHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01363082433) | ($398.24) |
| CAROL JACHIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01363082433 | $398.24 |
| CAROL JACHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,514.404425359) | ($26,514.40) |
| CAROL JACHIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,514.404425359 | $26,514.40 |
| CAROL JACHIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.01363) | ($398.22) |
| CAROL JACHIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.236822 | $398.22 |
| CAROL JACHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2367) | ($362.92) |
| CAROL JACHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4.4) | ($4.40) |
| CAROL JACHIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,560.0) | ($26,560.00) |
| CAROL JACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014221598334239 | $4.78 |
| CAROL JACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.30982623307 | $317.31 |
| CAROL JEAN ANEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316755870029 | $93.88 |
| CAROL JEAN ANEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156620740768 | $29.55 |
| CAROL JEAN ANEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.3891852129999 | $81.39 |
| CAROL JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.653619894 | $3.09 |
| CAROL JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065456052948 | $0.05 |
| CAROL JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060910280647 | $0.01 |
| CAROL JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068441556411 | $211.87 |
| CAROL JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| CAROL JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014517795109 | $0.28 |
| CAROL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76744044225 | $0.03 |
| CAROL KRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064494635727 | $1.91 |
| CAROL KRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062498212569999 | $1.22 |
| CAROL KRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7816569291 | $1.78 |
| CAROL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033526657265 | $0.65 |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1077705636) | ($220.33) |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1077705636 | $220.33 |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005788932864) | ($172.75) |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005788932864 | $172.75 |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (118.486048754) | ($16.37) |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 118.486048754 | $16.37 |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (286.627983985) | ($200.96) |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 286.627983985 | $200.96 |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0004708853885) | ($0.01) |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0004708853885 | $0.01 |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.51) |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (281.627983) | ($197.16) |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (118.486048) | ($16.41) |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10777) | ($219.84) |
| CAROL LIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005788) | ($173.87) |
| CAROL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036825971846063 | $1.33 |
| CAROL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065031434482486 | $1.72 |
| CAROL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.198281067513 | $2.40 |
| CAROL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.130076242407878 | $0.02 |
| CAROL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000121827946628699 | $0.00 |
| CAROL LUM-TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006104587689 | $0.24 |
| CAROL LUM-TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.298473360903 | $17.73 |
| CAROL LUM-TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415564846399999 | $12.15 |
| CAROL LYNN FABER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($43.00) |
| CAROL LYNN FABER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $43.00 |
| CAROL LYNN FABER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03123558 | $944.78 |
| CAROL LYNN FABER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03123558) | ($906.52) |
| CAROL LYNN FABER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03123558 | $906.52 |
| CAROL LYNN FABER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.2948077988 | $320.12 |
| CAROL LYNN FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007002476947 | $2.73 |
| CAROL LYNN FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.749038483389 | $124.96 |
| CAROL LYNN FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000439715208 | $0.13 |
| CAROL LYNN FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.406301984 | $6.41 |
| CAROL M WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023129137781 | $0.05 |
| CAROL MAGAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529418896252387 | $0.50 |
| CAROL MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034887435417 | $10.33 |
| CAROL MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054590472092 | $1.07 |
| CAROL MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3615753289999 | $26.36 |
| CAROL MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.55000476329999 | $6.78 |
| CAROL MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22292942562 | $2.48 |
| CAROL MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058281503618 | $0.51 |
| CAROL MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113276138922 | $1.24 |
| CAROL MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1821083107 | $1.12 |
| CAROL MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067429558405 | $0.01 |
| CAROL MARIE LAUZON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00754167 | $301.55 |
| CAROL MARIE LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155382131201599 | $57.49 |
| CAROL MARLENE ROOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00033634 | $10.01 |
| CAROL MARLENE ROOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01342804 | $400.49 |
| CAROL MARLENE ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463374676 | |
| CAROL MARLENE ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7345183898735 | $1.88 |
| CAROL MAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.7387529911 | $201.54 |
| CAROL MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113269833806 | $0.83 |
| CAROL MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117498487109 | $0.35 |
| CAROL MIGNEAULT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($395.70) |
| CAROL MIGNEAULT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04182254) | ($1,528.37) |
| CAROL MIGNEAULT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($504.44) |
| CAROL MIGNEAULT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.535) | ($1,227.60) |
| CAROL MIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021886859466578 | $8.55 |
| CAROL MIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091135481926 | $0.01 |
| CAROL MIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003426901278528 | $9.68 |
| CAROL MIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.85181865429999 | $2.26 |
| CAROL MIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004677412934 | $0.51 |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,609.923576566) | ($885.47) |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,609.923576566 | $885.47 |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,310.423274596) | ($895.69) |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,310.423274596 | $895.69 |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (1,609.919) | ($884.45) |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 880.947 | $884.45 |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (1,308.848) | ($893.54) |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 890.972 | $893.54 |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.913603436) | ($63.69) |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.913603436 | $63.69 |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (5.9136) | ($63.69) |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 63.618 | $63.69 |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (109.57820236) | ($109.58) |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 109.57820236 | $109.58 |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1601746719) | ($4,823.82) |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1601746719 | $4,823.82 |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.159983) | ($4,812.29) |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 4,795.025 | $4,812.29 |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.951725988) | ($4,041.85) |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.951725988 | $4,041.85 |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.951228) | ($4,041.81) |
| CAROL MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 4,026.605 | $4,041.81 |
| CAROL MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008035308436504 | $29.68 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011023222624844 | $29.65 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.067049886 | $57.07 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.444139510749 | $10.60 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.59613261812999 | $5.21 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05260880470033 | $0.80 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000123372195439 | $0.00 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122859508674 | $0.00 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000297595484149999 | $0.00 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.409404425059999 | $1.40 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003195746093 | $0.00 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037879281186 | $0.00 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017541684452 | $0.01 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000082756114569 | $0.00 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.7740111277029 | $0.77 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031123009974 | $0.04 |
| CAROL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034668179768 | $68.13 |
| CAROL PASTENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4039090342682 | $28.44 |
| CAROL PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10404058094096 | $0.11 |
| CAROL PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071553352007 | $0.21 |
| CAROL PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045624866416 | $8.90 |
| CAROL REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664467941569999 | $19.67 |
| CAROL REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.795975063 | $1.80 |
| CAROL REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.065937831 | $19.87 |
| CAROL REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5022072993 | $0.51 |
| CAROL REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0531289668699999 | $0.33 |
| CAROL REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5498218267 | $0.75 |
| CAROL ROBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 80.01954044 | $13,783.37 |
| CAROL ROBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.426741) | ($1,250.00) |
| CAROL ROBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 72.865 | $1,250.00 |
| CAROL ROBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007111) | ($20.03) |
| CAROL ROBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($44,767.54) |
| CAROL ROBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,158.90) |
| CAROL ROBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5111) | ($15,271.27) |
| CAROL ROBSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.513708) | ($1,011.03) |
| CAROL ROBSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 1,293.96 | $1,011.03 |
| CAROL ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 992.611056156333 | $1,003.31 |
| CAROL ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33047383134 | $724.57 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.49807 | $1,558.66 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.063835 | $2,641.11 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.642143983) | ($5,000.00) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 5.595063862 | $17,035.85 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0492643195) | ($150.00) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 508.01 | $508.01 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.03277459804 | $1,300.65 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021863286) | ($3,000.00) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.021863286 | $3,000.00 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,949.27) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.543881746) | ($7,500.00) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.543881746 | $7,500.00 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.565) | ($7,551.89) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.671827594) | ($21,743.86) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.671827594 | $21,743.86 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4345614277) | ($13,024.30) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4345614277 | $13,024.30 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.824276013) | ($4.82) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.824276013 | $4.82 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.672572) | ($21,703.64) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.434561) | ($12,830.41) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,353.319291207) | ($3,130.57) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,353.319291207 | $3,130.57 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,353.319291) | ($3,120.44) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (210.349927008) | ($112.49) |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 210.349927008 | $112.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAROL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164726659913899 | $61.11 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5811827708408 | $2.41 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0610975949908669 | $167.72 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034762217334284 | $0.03 |
| CAROL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.1927622651899 | $50.96 |
| CAROL RUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111079666154 | $32.88 |
| CAROL RUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254814083319999 | $49.72 |
| CAROL RUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.867797981409999 | $0.54 |
| CAROL RYSTICKEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,211.816993361) | ($10,211.82) |
| CAROL RYSTICKEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,211.816993361 | $10,211.82 |
| CAROL RYSTICKEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,211.816993) | ($10,211.82) |
| CAROL RYSTICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018085835964 | $0.54 |
| CAROL RYSTICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.75260085093 | $13.75 |
| CAROL RYSTICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064010582637 | $0.04 |
| CAROL SABELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033900676775 | $103.62 |
| CAROL SABELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.271668785299999 | $553.86 |
| CAROL SABELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.445077211419999 | $3.93 |
| CAROL SABELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.41971332089999 | $0.21 |
| CAROL SABELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.860488302359999 | $0.04 |
| CAROL SABELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.24755455508 | $0.71 |
| CAROL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000574129358199999 | $1.70 |
| CAROL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.554319811 | $25.13 |
| CAROL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6953619803 | $9.70 |
| CAROL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,460.145907147 | $1,950.35 |
| CAROL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0249651188946 | $0.00 |
| CAROL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.18875973591 | $13.46 |
| CAROL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 26.096509443 | $13.89 |
| CAROL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.60466332457 | $6.56 |
| CAROL SHELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041636883984 | $1.23 |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,170.0) | ($6,004.80) |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,098.569875062) | ($966.00) |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,098.569875062 | $966.00 |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BAT | (2,098.569875062) | ($997.91) |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072540882106 | $224.72 |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044569673807 | $88.55 |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8945078201999 | $1.89 |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.3827165239999 | $76.85 |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9603915585 | $10.11 |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117517856580999 | $12.90 |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.83611199053979 | $1.20 |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.88070398499999 | $3.88 |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0448847773 | $1.09 |
| CAROL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00018608062412 | $0.00 |
| CAROL SUMMERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.026952022) | ($158.98) |
| CAROL SUMMERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.026952022 | $158.98 |
| CAROL SUMMERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (3.02695) | ($159.08) |
| CAROL SUMMERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 157.937 | $159.08 |
| CAROL SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CAROL SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.001513 | $50.00 |
| CAROL SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| CAROL SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0024466 | $75.00 |
| CAROL SUMMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (32.93) | ($32.93) |
| CAROL SUMMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0010759 | $32.93 |
| CAROL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.659376167) | ($11.10) |
| CAROL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.659376167 | $11.10 |
| CAROL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (629.040515568) | ($385.56) |
| CAROL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 629.040515568 | $385.56 |
| CAROL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.80755065331) | ($1,616.69) |
| CAROL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.80755065331 | $1,616.69 |
| CAROL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (1.6586) | ($11.00) |
| CAROL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003739 | $11.00 |
| CAROL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (629.028) | ($381.33) |
| CAROL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0130586 | $381.33 |
| CAROL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.807445) | ($1,603.69) |
| CAROL SUMMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0547027 | $1,603.65 |
| CAROL SUMMERS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.021 | $445.37 |
| CAROL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024945015531 | $75.55 |
| CAROL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041664352411588 | $11.47 |
| CAROL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.237396601 | $69.24 |
| CAROL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.164948577633 | $4.85 |
| CAROL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027324377310606 | $0.03 |
| CAROL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002141860318 | $0.00 |
| CAROL SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014260148558203 | $0.95 |
| CAROL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84930853921 | $3.91 |
| CAROL TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.29483624596 | $85.23 |
| CAROL VALLECALLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0028315 | $114.63 |
| CAROL VALLECALLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.0028315) | ($85.64) |
| CAROL VALLECALLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (32.422282032) | ($39.75) |
| CAROL VALLECALLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 32.422282032 | $39.75 |
| CAROL VALLECALLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MANA | (32.422282032) | ($39.66) |
| CAROL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.159877517) | ($25,000.00) |
| CAROL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.435337952 | $30,937.27 |
| CAROL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.0028315 | $61.03 |
| CAROL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02597615292) | ($559.89) |
| CAROL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0355756101) | ($766.80) |
| CAROL VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000625894620213999 | $13.24 |
| CAROL VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036357234214 | $0.07 |
| CAROL VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0585886623429999 | $0.06 |
| CAROL VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00328901297699999 | $0.00 |
| CAROL VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000066873020652 | $0.00 |
| CAROL VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019634921921 | $0.00 |
| CAROL VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055600112616 | $0.00 |
| CAROL VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0104247405389171 | $0.02 |
| CAROL VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016547631859 | $0.49 |
| CAROL VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299052939449999 | $58.51 |
| CAROL VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.4971159789999 | $42.41 |
| CAROL VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.23167441 | $18.98 |
| CAROL VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6097844884 | $29.00 |
| CAROL VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66799890916 | $0.87 |
| CAROL VIERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 320.9 | $443.70 |
| CAROL VIERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0494627 | $1,976.83 |
| CAROL VIERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.0059988 | $11.87 |
| CAROL VIERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.4999 | $988.91 |
| CAROL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117403607534 | $34.27 |
| CAROL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151278818889999 | $29.52 |
| CAROL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0061335 | $17.99 |
| CAROL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3194051558 | $14.66 |
| CAROL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29665255807 | $11.74 |
| CAROL VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006301551271904 | $11.68 |
| CAROL VISOKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077697785281 | $2.30 |
| CAROL WEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118075903086 | $0.73 |
| CAROL WEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002332412142 | $0.02 |
| CAROL WEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128456594845 | $0.92 |
| CAROL WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171006698089999 | $0.51 |
| CAROL WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,663.160835257 | $1,663.16 |
| CAROL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.19057245141 | $20.96 |
| CAROL YARBROUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.67093651 | $2,026.66 |
| CAROL YARBROUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15445769 | $6,183.12 |
| CAROL YARBROUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01070351 | $428.55 |
| CAROL YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263274887239999 | $78.62 |
| CAROL YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061458612613 | $122.54 |
| CAROL YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013638913017 | $0.01 |
| CAROL YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19459565406 | $13.28 |
| CAROL YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020790276586 | $0.00 |
| CAROL YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005606005425 | $0.02 |
| CAROL YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000211796255369999 | $0.02 |
| CAROL YOUSEF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (735.5) | ($496.02) |
| CAROL YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5098808398579 | $7.29 |
| CAROL YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51251562004 | $5.70 |
| CAROLA BURKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015402635045 | $0.02 |
| CAROLA BURKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.111233098 | $3.81 |
| CAROLA BURKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.735582891 | $11.34 |
| CAROLA CORREALE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252559) | ($76.94) |
| CAROLA CORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229447553292479 | $0.79 |
| CAROLA CORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101254724031 | $0.01 |
| CAROLA DI CLEMENTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (480.207938) | ($480.21) |
| CAROLA DI CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000590215629199999 | $0.00 |
| CAROLA DI CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.28755689933439 | $3.29 |
| CAROLA MOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023063927732 | $0.00 |
| CAROLA NIKLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254740820199999 | $77.21 |
| CAROLA NIKLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023313083404 | $45.49 |
| CAROLA NIKLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9555967452 | $3.14 |
| CAROLA NIKLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47316425303 | $5.26 |
| CAROLA NIKLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21068020419 | $12.60 |
| CAROLA NIKLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0087603795212 | $0.96 |
| CAROLA NIKLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06829831708 | $3.89 |
| CAROLA SCARLETH MILLAN GIOVANETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CAROLA SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158000039829999 | $0.05 |
| CAROLA VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.043441868304 | $5.13 |
| CAROLA YASMIN ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147741397919999 | $0.46 |
| CAROLAINE DE SOUZA GOIS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003130377926 | $0.00 |
| CAROLANN CORBIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004519714492) | ($192.37) |
| CAROLANN CORBIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004519714492 | $192.37 |
| CAROLANN CORBIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00451971) | ($190.63) |
| CAROLANN CORBIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003901291138) | ($0.15) |
| CAROLANN CORBIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003901291138 | $0.15 |
| CAROLANN CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008145467132417 | $0.33 |
| CAROLANN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.7384202291 | $159.56 |
| CAROLANN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8226003037 | $0.24 |
| CAROL-ANNE LANGEVIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CAROL-ANNE LANGEVIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CAROL-ANNE LANGEVIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CAROL-ANNE LANGEVIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| CAROL-ANNE LANGEVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,258.740915) | ($1,258.74) |
| CAROL-ANNE LANGEVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033139) | ($10.00) |
| CAROL-ANNE LANGEVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033133) | ($10.00) |
| CAROL-ANNE LANGEVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13845909) | ($4,186.00) |
| CAROL-ANNE LANGEVIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2501619781) | ($485.34) |
| CAROL-ANNE LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008807800478689 | $31.37 |
| CAROL-ANNE LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.995112987115 | $5.22 |
| CAROL-ANNE LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.0638934294249 | $27.06 |
| CAROLE ANN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001427180587274 | $53.95 |
| CAROLE ANN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021516684923 | $0.42 |
| CAROLE ANN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102564784921 | $0.00 |
| CAROLE AUTECHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164224023759 | $0.16 |
| CAROLE BARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.789516) | ($4,702.42) |
| CAROLE BARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047849) | ($1,392.27) |
| CAROLE BARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049836989863567 | $16.76 |
| CAROLE BARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025890971958 | $0.03 |
| CAROLE BARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025559220883499 | $59.75 |
| CAROLE BARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.382199881479999 | $4.25 |
| CAROLE BARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101811335624 | $4.03 |
| CAROLE CABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001976949547 | $0.08 |
| CAROLE CABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8453980353629 | $1.66 |
| CAROLE CABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002277204585 | $0.07 |
| CAROLE CABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033051299 | $0.03 |
| CAROLE CABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009359078684 | $0.00 |
| CAROLE CABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04399589513 | $0.25 |
| CAROLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132602074195 | $39.25 |
| CAROLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024580658393 | $0.48 |
| CAROLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.4535779949999 | $39.45 |
| CAROLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12794041825 | $7.65 |
| CAROLE DRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023102818919 | $0.01 |
| CAROLE DRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040668071452 | $0.00 |
| CAROLE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037961609232 | $11.24 |
| CAROLE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086975244378 | $0.10 |
| CAROLE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047220501062 | $9.21 |
| CAROLE FRATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.012896991881 | $39.14 |
| CAROLE GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040692648839459 | $0.04 |
| CAROLE HOI HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022911421326 | $69.18 |
| CAROLE HOI HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.672095302 | $100.00 |
| CAROLE HOI HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0669043912929999 | $134.31 |
| CAROLE HOI HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.590266506 | $3.59 |
| CAROLE HOI HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.388323973 | $35.98 |
| CAROLE HOI HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9097992618 | $114.19 |
| CAROLE HWAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032221745491 | $0.95 |
| CAROLE HWAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041572001208 | $82.41 |
| CAROLE HWAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5637930097 | $3.56 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.25922095 | $9,941.74 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 24.067408 | $9,296.47 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 2,898.69868 | $3,218.21 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09455475 | $3,739.09 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 0.4064966844 | $773.82 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00409041 | $159.67 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNT | 2,697.55082 | $3,344.96 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 444.2164254 | $4,145.68 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393969676364999 | $109.86 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588077480172999 | $1.19 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.308545923 | $20.51 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4467356395 | $26.13 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2016468703 | $54.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037866238966 | $6.94 |
| CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 12.971769123 | $8.29 |
| CAROLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113611094069 | $2.22 |
| CAROLE MAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.380229303 | $301.88 |
| CAROLE NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184708221811 | $55.26 |
| CAROLE NIHOUL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00228 | $87.42 |
| CAROLE NIHOUL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00131 | $39.01 |
| CAROLE NIHOUL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00086 | $17.35 |
| CAROLE NIHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.6456254666246 | $61.45 |
| CAROLE PETTERSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251798) | ($7,599.45) |
| CAROLE PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110233353666659 | $41.15 |
| CAROLE POCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326424872959999 | $9.66 |
| CAROLE RAMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.09166756623 | $86.17 |
| CAROLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023213260189 | $0.05 |
| CAROLE SURPRENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64596460058 | $0.75 |
| CAROLE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.3958433079999 | $17.40 |
| CAROLEE TILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226081158429999 | $68.23 |
| CAROLEE TILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048494666715 | $96.59 |
| CAROLEE TILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89101169075 | $0.89 |
| CAROLEE TILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6666300302 | $1.67 |
| CAROLIEN BRULMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029021997059 | $8.59 |
| CAROLIEN BRULMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010409321293 | $20.31 |
| CAROLIEN BRULMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3601875316 | $5.88 |
| CAROLIEN RUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044794959593 | $13.26 |
| CAROLIEN RUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000646867001989999 | $1.26 |
| CAROLIJN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058490783624 | $17.31 |
| CAROLIJN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039511135408 | $0.00 |
| CAROLIJN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050432573239 | $9.84 |
| CAROLIJN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83129032668 | $0.12 |
| CAROLIJN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24628188413 | $0.60 |
| CAROLIN CHRISTINA DORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087004594928 | $26.99 |
| CAROLIN EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074556747738 | $2.21 |
| CAROLIN EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49611638722899 | $3.58 |
| CAROLIN HOCHRHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016448403196 | $0.49 |
| CAROLIN HOCHRHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070210078817 | $13.70 |
| CAROLIN HOCHRHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.447342532 | $71.45 |
| CAROLIN HOCHRHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2259625705 | $3.91 |
| CAROLIN MONIKA JANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015275625241 | $4.74 |
| CAROLIN NADLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012472420274 | $0.00 |
| CAROLIN NADLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090710354075 | $0.01 |
| CAROLIN STANDFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015646341909 | $4.85 |
| CAROLINA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007025974101 | $0.21 |
| CAROLINA AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018078675418 | $5.35 |
| CAROLINA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001792334075 | $0.05 |
| CAROLINA AILIN CABRAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| CAROLINA AILIN CABRAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001663) | ($50.02) |
| CAROLINA AILIN CABRAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.027429 | $50.02 |
| CAROLINA AILIN CABRAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.028903) | ($52.63) |
| CAROLINA AILIN CABRAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 52.615 | $52.63 |
| CAROLINA AILIN CABRAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (402.556952) | ($402.56) |
| CAROLINA AILIN CABRAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (52.615) | ($52.62) |
| CAROLINA AILIN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166621 7901079 | $50.18 |
| CAROLINA AILIN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000857967962 9718 | $0.02 |
| CAROLINA AILIN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3070859926888 | $2.31 |
| CAROLINA ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067618630217 | $2.00 |
| CAROLINA ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0470238434918 | $1.18 |
| CAROLINA ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.000253986 | $48.00 |
| CAROLINA ALEJANDRA SILVA COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000174846268 | $0.00 |
| CAROLINA ALEJANDRA SILVA COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00913049811599999 | $0.01 |
| CAROLINA ALVES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013698306124731 | $0.00 |
| CAROLINA ANDREA MARIN PLAZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.23815) | ($3,749.75) |
| CAROLINA ANDREA MARIN PLAZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152079) | ($4,160.11) |
| CAROLINA ANDREA MARIN PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013467186081021 | $45.28 |
| CAROLINA ANDREA MARIN PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215444056021439 | $49.89 |
| CAROLINA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.2558147878 | $120.88 |
| CAROLINA ASTABURUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0790624581296586 | $0.07 |
| CAROLINA BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055411175272 | $16.40 |
| CAROLINA BAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005713287748 | $0.01 |
| CAROLINA BEATRIZ MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180836312 7 | $0.54 |
| CAROLINA BEATRIZ MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021215970204 | $0.00 |
| CAROLINA BELLO ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.799563943306 | $8.46 |
| CAROLINA BIANCHINI SEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136207374096 | $4.03 |
| CAROLINA BIANCHINI SEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030071865639 | $5.87 |
| CAROLINA BOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019736594481 | $0.00 |
| CAROLINA BOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066583625775 | $0.01 |
| CAROLINA BOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004278041523 | $0.00 |
| CAROLINA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031596371592 | $9.35 |
| CAROLINA BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.359001786 | $51.02 |
| CAROLINA BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094672975525 | $0.84 |
| CAROLINA BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7469314893 | $5.97 |
| CAROLINA BRITO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009809530542) | ($40.48) |
| CAROLINA BRITO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| CAROLINA BRITO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (207.93) | ($207.93) |
| CAROLINA BRITO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| CAROLINA BRITO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18924084) | ($6,040.00) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18924084 | $6,040.00 |
| CAROLINA BRITO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.176121816) | ($5,621.28) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01228342263) | ($392.05) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.318758511) | ($27.32) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.318758511 | $27.32 |
| CAROLINA BRITO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.82) | ($62.82) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 8.495454887 | $18,136.55 |
| CAROLINA BRITO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.02305928) | ($2,150.00) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.02305928 | $2,150.00 |
| CAROLINA BRITO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.018743398) | ($2,140.93) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005011996801) | ($15.04) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.6) | ($5,235.68) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.6 | $5,235.68 |
| CAROLINA BRITO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (2.582284017) | ($5,200.00) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,600.0 | $2,600.00 |
| CAROLINA BRITO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,600.008758) | ($2,600.01) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.891320843) | ($8,955.81) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.891320843 | $8,955.81 |
| CAROLINA BRITO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010907) | ($20.05) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.85559) | ($8,891.32) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001866993893) | ($5.42) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 4,075.0 | $4,075.00 |
| CAROLINA BRITO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.51) | ($69.51) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.2675239387 | $8,128.38 |
| CAROLINA BRITO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3487871936) | ($10,597.46) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3487871936 | $10,597.46 |
| CAROLINA BRITO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.2172214645) | ($6,600.00) |
| CAROLINA BRITO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,300.0 | $3,300.00 |
| CAROLINA BRITO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,305.49) | ($3,305.49) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13171343) | ($3,990.75) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 3,855.312213 | $3,855.31 |
| CAROLINA BRITO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 2,662.091527 | $2,662.09 |
| CAROLINA BRITO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.713649944 | $21,302.31 |
| CAROLINA BRITO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.713649944) | ($21,336.71) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.713649944 | $21,336.71 |
| CAROLINA BRITO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006391917043) | ($192.32) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70725802) | ($20,094.32) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,744.226519 | $2,744.23 |
| CAROLINA BRITO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (90.36) | ($90.36) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 2.582284017 | $3,781.26 |
| CAROLINA BRITO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.247026126) | ($3,290.59) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06609627066) | ($80.96) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006639766195) | ($7.52) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005006826123) | ($96.17) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02045448042) | ($392.89) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5006873641) | ($9,617.09) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1761218238) | ($3,382.91) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6384911962 | $12,264.00 |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.176121816 | $3,382.91 |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0518085054) | ($1,000.00) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001589319159) | ($30.68) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001168799882) | ($22.56) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05037910275 | $972.41 |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01228342263 | $237.09 |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1741308102) | ($3,300.00) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007856465556) | ($148.89) |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2172214645 | $4,116.62 |
| CAROLINA BRITO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005459618274) | ($103.47) |
| CAROLINA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169100810392 | $55.95 |
| CAROLINA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010247239752093 | $19.61 |
| CAROLINA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1760948839738 | $0.18 |
| CAROLINA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019397525769 | $0.00 |
| CAROLINA BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011397815315 6 | $0.04 |
| CAROLINA BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015257006336 | $0.02 |
| CAROLINA BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046179531639 | $0.51 |
| CAROLINA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026096340466 | $0.00 |
| CAROLINA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019892648649 | $0.00 |
| CAROLINA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109658002102 | $0.00 |
| CAROLINA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029383321373 | $0.87 |
| CAROLINA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152974605169999 | $2.98 |
| CAROLINA CONCHINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0749365722114699 | $0.07 |
| CAROLINA CORBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004866497291812 | $0.01 |
| CAROLINA COUTO NEVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4477941781) | ($0.94) |
| CAROLINA COUTO NEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (780.2657) | ($755.07) |
| CAROLINA COUTO NEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,672.307790204 | $1,747.00 |
| CAROLINA COUTO NEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.912066362) | ($1.25) |
| CAROLINA COUTO NEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (68.89175104) | ($45.04) |
| CAROLINA COUTO NEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,294.479634964) | ($1,500.00) |
| CAROLINA COUTO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8428244282 | $11.25 |
| CAROLINA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0096209325 | $3.15 |
| CAROLINA DE AZEREDO AMARO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.39514584 | $827.93 |
| CAROLINA DE AZEREDO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035288055291 | $5.24 |
| CAROLINA DE LA CUEVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,791.58 |
| CAROLINA DE LA CUEVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.135595627) | ($14,455.58) |
| CAROLINA DE LA CUEVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $4,920.94 |
| CAROLINA DE LA CUEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $89.61 |
| CAROLINA DE LA CUEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $407.21 |
| CAROLINA DE LA CUEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.457150585) | ($3,016.98) |
| CAROLINA DE LA CUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5013160397) | ($953.24) |
| CAROLINA DE LA CUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09869655) | ($3,024.97) |
| CAROLINA DE LA CUEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000551) | ($1.73) |
| CAROLINA DE LA CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609628829433476 | $19.84 |
| CAROLINA DE LA CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239929223912683 | $65.29 |
| CAROLINA DEISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003858379076 6 | $0.00 |
| CAROLINA DEISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037950476322 | $0.00 |
| CAROLINA DEISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000108696619025999 | $0.00 |
| CAROLINA DEL VALLE TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002932599573 | $0.00 |
| CAROLINA DEL VALLE TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008388283129 | $0.00 |
| CAROLINA DEL VALLE TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004569784638 | $0.00 |
| CAROLINA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320544441107 | $0.32 |
| CAROLINA DIAZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (303.0) | ($303.00) |
| CAROLINA DIAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 325.992328 | $325.99 |
| CAROLINA DIAZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001341) | ($40.68) |
| CAROLINA DIAZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 40.462 | $40.68 |
| CAROLINA DIAZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (477.287894) | ($477.29) |
| CAROLINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009091857823788 | $0.33 |
| CAROLINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.20684030663499 | $2.21 |
| CAROLINA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043185679073999 9 | $0.00 |
| CAROLINA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024921988986 | $0.00 |
| CAROLINA DUNCAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $12.59 |
| CAROLINA DUNCAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.407201 | $2,534.69 |
| CAROLINA DUNCAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAX | (499.0) | ($499.00) |
| CAROLINA DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.055164) | ($99.56) |
| CAROLINA DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 137.979 | $99.56 |
| CAROLINA DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.138512) | ($249.34) |
| CAROLINA DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 347.148 | $249.34 |
| CAROLINA DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.100079) | ($180.00) |
| CAROLINA DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 253.109 | $180.00 |
| CAROLINA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055328924392 | $1.93 |
| CAROLINA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9004764023472 | $25.29 |
| CAROLINA ELISABET GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005223978393 | $0.00 |
| CAROLINA ELISABET GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045472891727 | $0.00 |
| CAROLINA ELISABETH VAN DER PIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793644086749999 | $246.10 |
| CAROLINA ELISABETH VAN DER PIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31585786336 | $0.37 |
| CAROLINA ELISABETH VAN DER PIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022565543356 | $0.04 |
| CAROLINA ENDARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CAROLINA ENDARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (438.188969) | ($438.19) |
| CAROLINA ENDARA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 324.985752 | $324.99 |
| CAROLINA ENDARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (324.985752) | ($324.99) |
| CAROLINA ENDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78811742938151 | $7.80 |
| CAROLINA ESCOBAR MAHECHA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01084569) | ($417.65) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAROLINA ESCOBAR MAHECHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00294741) | ($93.25) |
| CAROLINA ESCOBAR MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314271967 | $50.00 |
| CAROLINA ESCOBAR MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48875121763797 | $2.37 |
| CAROLINA FERNANDES NASCIMENTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 409.387128 | $409.39 |
| CAROLINA FERNANDES NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002459607313 | $50.00 |
| CAROLINA FERNANDES NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79667667050079 | $3.33 |
| CAROLINA FERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00086848 | $34.78 |
| CAROLINA FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.09530109 | $281.03 |
| CAROLINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023190638543 | $70.02 |
| CAROLINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03705121855 | $73.15 |
| CAROLINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98410959479999 | $1.98 |
| CAROLINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1769206 | $21.55 |
| CAROLINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.8380115134 | $14.34 |
| CAROLINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7939688067 | $19.94 |
| CAROLINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001741841838 | $0.00 |
| CAROLINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45335415334 | $27.11 |
| CAROLINA FILIGRANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115305931809 | $0.34 |
| CAROLINA FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016813515143 | $0.50 |
| CAROLINA FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148230654669999 | $28.92 |
| CAROLINA FLORENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006672685454 | $0.00 |
| CAROLINA FLORENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110845100197 | $0.01 |
| CAROLINA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000276552027227 | $0.01 |
| CAROLINA GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9983450438) | ($1,685.50) |
| CAROLINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091959352338 | $0.27 |
| CAROLINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046221767266 | $0.05 |
| CAROLINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00976482234948 | $22.64 |
| CAROLINA GARDES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.339925249869 | $3.49 |
| CAROLINA GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160875428192 | $0.48 |
| CAROLINA GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.148008416 | $7.15 |
| CAROLINA GIORDANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2.0) | ($2.00) |
| CAROLINA GIORDANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,100.0) | ($2,100.00) |
| CAROLINA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562148633469999 | $16.64 |
| CAROLINA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53719833959999 | $1.79 |
| CAROLINA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046112713265 | $9.00 |
| CAROLINA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.1928631489299 | $10.19 |
| CAROLINA GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002134443481) | ($60.66) |
| CAROLINA GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002134443481 | $60.66 |
| CAROLINA GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.505309892) | ($5.51) |
| CAROLINA GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.505309892 | $5.51 |
| CAROLINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011646894384203 | $0.43 |
| CAROLINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035964891331022 | $0.04 |
| CAROLINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174457665882814 | $0.02 |
| CAROLINA GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009362548125 | $2.77 |
| CAROLINA GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074324133632 | $0.00 |
| CAROLINA GUARRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13902103042018 | $0.14 |
| CAROLINA GUILLERMON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01023496 | $398.44 |
| CAROLINA GUILLERMON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00875106 | $317.54 |
| CAROLINA GUILLERMON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (3.26) | ($96,418.81) |
| CAROLINA GUILLERMON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (589.811692) | ($589.81) |
| CAROLINA GUILLERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116833718166999 | $404.41 |
| CAROLINA GUILLERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000309591559493 | $0.00 |
| CAROLINA GUILLERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039578055884 | $7.72 |
| CAROLINA GUILLERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.522511202391 | $5.52 |
| CAROLINA GUTIERREZ SOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.43778632047 | $0.04 |
| CAROLINA HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030557292456393 | $0.03 |
| CAROLINA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135015863017999 | $0.40 |
| CAROLINA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027537818413 | $0.02 |
| CAROLINA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014631916126 | $0.01 |
| CAROLINA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019476586263 | $0.00 |
| CAROLINA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055552467203 | $16.44 |
| CAROLINA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018990367713 | $37.05 |
| CAROLINA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083246110149 | $0.73 |
| CAROLINA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111528163111 | $3.30 |
| CAROLINA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018942281544 | $3.70 |
| CAROLINA INES CIGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019571874217 | $0.00 |
| CAROLINA INES CIGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051492975286 | $0.00 |
| CAROLINA INES CIGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000097167224814 | $0.00 |
| CAROLINA JOANNA WENSVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03280015 | $995.65 |
| CAROLINA JOANNA WENSVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003300380958 | $8.41 |
| CAROLINA JURADO GIMENEZ DE ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136230047562 | $0.40 |
| CAROLINA JURADO GIMENEZ DE ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34308621489 | $1.34 |
| CAROLINA JURADO GIMENEZ DE ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.102547939 | $1.32 |
| CAROLINA KRIEGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.63) |
| CAROLINA KRIEGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| CAROLINA LABROZZI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01556331 | $47.57 |
| CAROLINA LABROZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.01770296 | $34.34 |
| CAROLINA LABROZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01983586 | $29.05 |
| CAROLINA LABROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055614783494 | $1.44 |
| CAROLINA LABROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365398845315592 | $0.76 |
| CAROLINA LABROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173392899047 | $3.23 |
| CAROLINA LABROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.138315354323899 | $0.14 |
| CAROLINA LABROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000035438965963 | $0.00 |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0345001 | $1,388.26 |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0345001) | ($1,354.10) |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0345001 | $1,354.10 |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $41.64 |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.454545455) | ($100.01) |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.454545455 | $100.01 |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0215131 | $891.31 |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0225131) | ($932.99) |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0225131 | $932.99 |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1552818628) | ($4,429.61) |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1552818628 | $4,429.61 |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.375203431) | ($2,384.41) |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.375203431 | $2,384.41 |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000950519085497 | $32.89 |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.987025360328 | $100.53 |
| CAROLINA LAURA PAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010410572931073 | $25.79 |
| CAROLINA LEONOR PONCE ARANIBAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01372848 | $401.38 |
| CAROLINA LEONOR PONCE ARANIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248836593977 | $50.81 |
| CAROLINA LEONOR PONCE ARANIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8689066060977 | $2.00 |
| CAROLINA LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02556114 | $70.32 |
| CAROLINA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000260477370689 | $0.41 |
| CAROLINA LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010139893747 | $0.00 |
| CAROLINA LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083803187253 | $0.01 |
| CAROLINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016611780419 | $4.92 |
| CAROLINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88011864069 | $0.70 |
| CAROLINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063034688387 | $0.70 |
| CAROLINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44661194865 | $1.53 |
| CAROLINA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35560059938878 | $7.46 |
| CAROLINA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00696139839199999 | $0.40 |
| CAROLINA LUZ WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004973361578 | $0.00 |
| CAROLINA LUZ WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053525877246 | $0.00 |
| CAROLINA LYNCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 93.13 | $5.94 |
| CAROLINA LYNCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 35.75 | $35.75 |
| CAROLINA LYNCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 60.863213 | $60.86 |
| CAROLINA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018557847989 | $5.49 |
| CAROLINA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028698134998 | $5.60 |
| CAROLINA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6431369865 | $4.64 |
| CAROLINA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03083681959 | $0.27 |
| CAROLINA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81354013814 | $0.81 |
| CAROLINA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41179709519 | $0.06 |
| CAROLINA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4815788417 | $1.19 |
| CAROLINA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0122441681992 | $0.08 |
| CAROLINA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.17109006636 | $0.05 |
| CAROLINA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.066316749973 | $0.03 |
| CAROLINA MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002023121059381 | $0.00 |
| CAROLINA MARIA WILHELMINA VERLOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017462954023 | $52.10 |
| CAROLINA MARIA WILHELMINA VERLOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.85202579172 | $15.75 |
| CAROLINA MARIA WILHELMINA VERLOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00668793840459999 | $13.05 |
| CAROLINA MARIA WILHELMINA VERLOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.266047429 | $10.21 |
| CAROLINA MARIA WILHELMINA VERLOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.748044764879999 | $8.31 |
| CAROLINA MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032973668633 | $0.00 |
| CAROLINA MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018054528667 | $0.00 |
| CAROLINA MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021661068941 | $0.02 |
| CAROLINA MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19059449746 | $0.65 |
| CAROLINA MELIGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086864345051 | $0.00 |
| CAROLINA MENDIVIL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000249151332559999 | $0.07 |
| CAROLINA MENDIVIL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00780695415859999 | $0.01 |
| CAROLINA MENDIVIL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127216664076 | $0.00 |
| CAROLINA MENDIVIL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000093517160561 | $0.00 |
| CAROLINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022087985567 | $0.65 |
| CAROLINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033717614451 | $0.66 |
| CAROLINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085795996518 | $0.09 |
| CAROLINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048595682885 | $0.04 |
| CAROLINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091143397021 | $0.01 |
| CAROLINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0669246706229999 | $0.23 |
| CAROLINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00062518101764 | $0.07 |
| CAROLINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0031478173076 | $0.02 |
| CAROLINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000062268383345 | $0.01 |
| CAROLINA MIGUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2395018888) | ($366.22) |
| CAROLINA MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043934374606 | $1.30 |
| CAROLINA MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023865585421105 | $5.48 |
| CAROLINA MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053494169988 | $0.00 |
| CAROLINA MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000092815129035 | $0.00 |
| CAROLINA MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115535013926999 | $0.10 |
| CAROLINA MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050713852644 | $15.01 |
| CAROLINA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125601362101 | $0.37 |
| CAROLINA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000395497378319999 | $0.00 |
| CAROLINA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332475081609999 | $6.49 |
| CAROLINA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9475869433 | $3.11 |
| CAROLINA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73484026206 | $0.35 |
| CAROLINA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016954675792 | $0.50 |
| CAROLINA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6822124713 | $4.50 |
| CAROLINA MOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8478048568 | $4.85 |
| CAROLINA NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (422.094) | ($159.93) |
| CAROLINA NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0057607 | $159.93 |
| CAROLINA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.1789283843 | $271.56 |
| CAROLINA NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158512423426 | $0.47 |
| CAROLINA NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.12874606619999 | $1.50 |
| CAROLINA ONITUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008573479752 | $0.00 |
| CAROLINA ONITUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007017673239 | $0.01 |
| CAROLINA OROZCO GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.57624577) | ($239.82) |
| CAROLINA OROZCO GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.58104782) | ($241.95) |
| CAROLINA OROZCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68292787273404 | $2.99 |
| CAROLINA OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017344891345 | $0.51 |
| CAROLINA OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021150549966 | $0.02 |
| CAROLINA PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000294796631 | $0.00 |
| CAROLINA PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101537272654 | $0.00 |
| CAROLINA PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 8,478.2 | $8,243.36 |
| CAROLINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106729456014 | $326.32 |
| CAROLINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0946290020929999 | $191.11 |
| CAROLINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,020.12952283499 | $4,020.13 |
| CAROLINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.927281255 | $36.41 |
| CAROLINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.128499869 | $57.91 |
| CAROLINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.35588969979999 | $103.97 |
| CAROLINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0237753366599999 | $1.74 |
| CAROLINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 59.232868114 | $202.36 |
| CAROLINA QUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1402610795) | ($205.39) |
| CAROLINA QUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022377059014 | $0.01 |
| CAROLINA QUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419044225665761 | $0.00 |
| CAROLINA QUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014100987956787 | $3.22 |
| CAROLINA QUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79921436861 | $0.03 |
| CAROLINA QUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000118573499186 | $0.00 |
| CAROLINA RAKHMADEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001906624645394 | $0.08 |
| CAROLINA RAKHMADEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085034518607 | $0.00 |
| CAROLINA RAKHMADEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016704729228 | $0.00 |
| CAROLINA RAKHMADEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056203168978 | $0.01 |
| CAROLINA RAKHMADEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036014680531 | $0.01 |
| CAROLINA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017266177714 | $0.51 |
| CAROLINA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073779753459 | $0.01 |
| CAROLINA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023501940115 | $4.59 |
| CAROLINA RODRIGUEZ-BARTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86845395143299 | $3.72 |
| CAROLINA RODRIGUEZ-BARTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024659246441 | $4.81 |
| CAROLINA RODRIGUEZ-BARTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 3.59203059389999 | $2.55 |
| CAROLINA ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002733103 | $0.50 |
| CAROLINA ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.0682062723 | $11.07 |
| CAROLINA ROSSETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022404874892 | $0.01 |
| CAROLINA RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.592079975063 | $2.62 |
| CAROLINA SALAZAR-PARANHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095898376265 | $28.38 |
| CAROLINA SALAZAR-PARANHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023488314772 | $4.58 |
| CAROLINA SÁNCHEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157919114432 | $4.68 |
| CAROLINA SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (177.7) | ($177.70) |
| CAROLINA SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.089314 | $177.70 |
| CAROLINA SANTOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| CAROLINA SANTOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,061.708084) | ($1,061.71) |
| CAROLINA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078326084179 | $2.32 |
| CAROLINA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60192653022695 | $11.06 |
| CAROLINA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177137532879999 | $34.19 |
| CAROLINA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3201998382 | $1.46 |
| CAROLINA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044500653386 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAROLINA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087609327179 | $3.26 |
| CAROLINA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113658526818699 | $0.02 |
| CAROLINA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036109867392 | $110.54 |
| CAROLINA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.58601726211 | $16.02 |
| CAROLINA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118883219793 | $240.79 |
| CAROLINA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0004508571 | $3.17 |
| CAROLINA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35723848059999 | $15.08 |
| CAROLINA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.930606897999999 | $55.64 |
| CAROLINA SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001192) | ($34.49) |
| CAROLINA SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.017864 | $34.49 |
| CAROLINA SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (218.854806) | ($218.85) |
| CAROLINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025636991351 | $0.81 |
| CAROLINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127909271121 | $0.18 |
| CAROLINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.76553616968 | $2.77 |
| CAROLINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21725200069 | $0.14 |
| CAROLINA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113720396 | $50.00 |
| CAROLINA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000054944622353 | $0.00 |
| CAROLINA TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026438889634 | $7.83 |
| CAROLINA TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2698851355277 | $0.31 |
| CAROLINA TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312510859079999 | $6.10 |
| CAROLINA TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014344464478 | $0.42 |
| CAROLINA TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00590036620047 | $11.51 |
| CAROLINA TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163403039914599 | $50.40 |
| CAROLINA TRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8271828456 | $6.83 |
| CAROLINA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.141306651283 | $4.94 |
| CAROLINA VALENTIM INES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1184027858) | ($302.40) |
| CAROLINA VALENTIM INES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126441) | ($43.71) |
| CAROLINA VALENTIM INES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126508352627186 | $50.02 |
| CAROLINA VALENTIM INES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000531412119872499 | $1.52 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (47.262) | ($268.37) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 265.328 | $268.37 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02942813111) | ($0.07) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (212.0) | ($212.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | CEL | 266.666666667 | $611.66 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (53.33) | ($53.33) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 23.145 | $53.33 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00879425 | $364.93 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00688507 | $288.22 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.003) | ($125.99) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 126.892 | $125.99 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (126.0) | ($126.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 57.456 | $126.00 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.003) | ($128.21) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 128.084 | $128.21 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (128.0) | ($128.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 57.966 | $128.00 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1443595109) | ($0.31) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1760481184) | ($0.38) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002581) | ($99.79) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002586) | ($99.98) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015534) | ($599.73) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (44.41) | ($90.95) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00998222 | $379.67 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.005179) | ($199.98) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 199.56 | $199.98 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.0724880688) | ($2,800.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | CEL | (394.297324333) | ($808.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 202.0 | $202.00 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1582602484) | ($0.32) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.03596669484 | $1,383.65 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (99.34) | ($99.13) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0025879 | $99.13 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.005199) | ($199.97) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 199.119 | $199.97 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09211236964) | ($0.19) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | CEL | 0.09211236964 | $0.19 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | CEL | 757.005679428 | $1,540.93 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($49.99) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013445 | $49.99 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (49.85) | ($49.95) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013555 | $49.95 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003201) | ($99.98) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 97.634 | $99.98 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001591) | ($50.11) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 48.302 | $50.11 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (214.021) | ($206.93) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 202.849 | $206.93 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07859336735) | ($0.08) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (202.0) | ($202.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 394.297324333 | $376.27 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.000338 | $9.98 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0144 | $425.68 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.08126777733) | ($2,400.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00644 | $189.60 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001636047582) | ($0.48) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.04377317987 | $1,284.26 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.02361) | ($699.99) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 699.149 | $699.99 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.31315064) | ($2.65) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.0724880688 | $2,148.93 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.020197) | ($602.98) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 601.49 | $602.98 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.46294696) | ($6.69) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.08126777733 | $2,420.48 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003331) | ($99.39) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02721) | ($802.56) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01796569 | $519.15 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029995) | ($878.39) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023161) | ($680.48) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.98) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 6.553 | $4.98 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000328) | ($9.98) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9.945 | $9.98 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 19.297 | $13.00 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($10.00) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 20.915 | $10.00 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003733) | ($102.76) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 536.2292 | $221.82 |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035718) | ($1,004.15) |
| CAROLINA VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.858354329266 | $70.31 |
| CAROLINA VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144693586081 | $0.43 |
| CAROLINA VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2753480958 | $7.28 |
| CAROLINA VILLALBA ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007365960612 | $0.00 |
| CAROLINA VILLALBA ALFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000624895083369999 | $0.00 |
| CAROLINA VILLAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015956861076 | $0.03 |
| CAROLINA YASKY CARRIAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031350948692 | $105.63 |
| CAROLINA YEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013430215761 | $34.79 |
| CAROLINA YEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0982411378099 | $26.66 |
| CAROLINE ABRUZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041060159032 | $126.06 |
| CAROLINE ABRUZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19765651058 | $402.17 |
| CAROLINE ABRUZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.696081057 | $262.70 |
| CAROLINE ABRUZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6464725819999 | $13.20 |
| CAROLINE ABRUZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.248891597 | $8.95 |
| CAROLINE ABRUZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.8757763006 | $231.73 |
| CAROLINE ABRUZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00738338290259999 | $0.81 |
| CAROLINE ABRUZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33585756603 | $0.44 |
| CAROLINE ALEMANY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1550227367) | ($150.00) |
| CAROLINE ALEMANY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.167424556) | ($5,000.00) |
| CAROLINE ALEMANY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.422174484 | $6,214.10 |
| CAROLINE ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002002913312 | $0.59 |
| CAROLINE ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135566372522 | $272.90 |
| CAROLINE ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18901507943 | $0.19 |
| CAROLINE ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0696061625915 | $0.07 |
| CAROLINE ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7920932787 | $0.07 |
| CAROLINE ALIZE AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163238400665199 | $55.50 |
| CAROLINE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638888702861199 | $0.63 |
| CAROLINE ANN KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163384266211 | $56.73 |
| CAROLINE ANN KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.119516390924 | $0.07 |
| CAROLINE ANN KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41454972864 | $4.61 |
| CAROLINE ANN KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00434373846219999 | $0.32 |
| CAROLINE ANN KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.176783131734 | $10.33 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00329985 | $100.14 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 18.565329 | $104.34 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006350484808 | $0.23 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6723669008561 | $10.89 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006978867648 | $0.19 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1417230769 | $0.15 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07278284169 | $0.06 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002853059443 | $0.04 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006203470152 | $0.01 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030933826847 | $0.30 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0020136742269 | $0.14 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001551114601 | $0.02 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006784730723 | $0.55 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0005657490572 | $0.00 |
| CAROLINE ARAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.05311270416 | $0.07 |
| CAROLINE ARAUJO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021035477716 | $0.01 |
| CAROLINE BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573705016776 | $0.56 |
| CAROLINE BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065137666048 | $0.00 |
| CAROLINE BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5804733661 | $0.35 |
| CAROLINE BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084105190719999 | $24.89 |
| CAROLINE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.6491212174 | $265.88 |
| CAROLINE BELANGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03847665 | $1,155.99 |
| CAROLINE BÉLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243373389449999 | $72.78 |
| CAROLINE BÉLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.89377720577 | $20.51 |
| CAROLINE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026610828703 | $51.92 |
| CAROLINE BENJAMIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00451) | ($61,477.32) |
| CAROLINE BENJAMIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.622711) | ($18,602.87) |
| CAROLINE BENJAMIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017142) | ($35.06) |
| CAROLINE BENJAMIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086031) | ($24.92) |
| CAROLINE BENJAMIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000112) | ($3.23) |
| CAROLINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00642099752980675 | $243.37 |
| CAROLINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1716461878 | $0.19 |
| CAROLINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000987603557047299 | $0.26 |
| CAROLINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012822364746 | $0.01 |
| CAROLINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006172454215 | $0.00 |
| CAROLINE BERGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5306403863) | ($15,234.15) |
| CAROLINE BERGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5306403863 | $15,234.15 |
| CAROLINE BERGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.42777503) | ($43.43) |
| CAROLINE BERGH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.42777503 | $43.43 |
| CAROLINE BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334443210217879 | $115.14 |
| CAROLINE BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5363656127621 | $0.54 |
| CAROLINE BIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095269128641 | $2.82 |
| CAROLINE BIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21468142465 | $0.25 |
| CAROLINE BIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023236970075 | $45.34 |
| CAROLINE BIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.337568266 | $98.34 |
| CAROLINE BLOMME | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00686985 | $209.63 |
| CAROLINE BLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026617278439 | $7.58 |
| CAROLINE BLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031958632159 | $0.00 |
| CAROLINE BLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388134706749999 | $7.57 |
| CAROLINE BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002821393385 | $0.84 |
| CAROLINE BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.475443078352 | $15.50 |
| CAROLINE BONENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186128191699999 | $5.51 |
| CAROLINE BONENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101051914615 | $19.72 |
| CAROLINE BONENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8655179435999 | $10.20 |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05446920324) | ($2,200.41) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05446920324 | $2,200.41 |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8393528066) | ($2,542.40) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8393528066 | $2,542.40 |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.004510539) | ($202.52) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.004510539 | $202.52 |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.068810059) | ($55.73) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.068810059 | $55.73 |
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000921773) | ($1.62) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000561) | ($1.66) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000921773 | $1.62 |
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000561 | $1.66 |
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002264107) | ($0.08) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002264107 | $0.08 |
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028424) | ($49.97) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (0.550263) | ($19.88) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (1.456511645) | ($52.58) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.811850579) | ($1,427.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (3.068810059) | ($28.20) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05384825) | ($1,595.51) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($20.06) |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000561313776874 | $2.25 |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000922944603491772 | $2.80 |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005664726320342 | $0.10 |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00572698327189999 | $0.01 |
| CAROLINE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00226674948506323 | $0.23 |
| CAROLINE BYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000704058610529999 | $0.00 |
| CAROLINE CECILE CHAUVEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $26.87 |
| CAROLINE CECILE CHAUVEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00431 | $128.67 |
| CAROLINE CECILE CHAUVEL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $8.82 |
| CAROLINE CECILE CHAUVEL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00305 | $62.02 |
| CAROLINE CECILE CHAUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002560113351 | $0.57 |
| CAROLINE CECILE CHAUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000818539349 | $0.10 |
| CAROLINE CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,384.053944 | $2,384.05 |
| CAROLINE CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| CAROLINE CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (9.537) | ($369,798.16) |
| CAROLINE CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1) | ($10,476.93) |
| CAROLINE CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 8,612.481415 | $8,612.48 |
| CAROLINE CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 22,855.774549 | $22,855.77 |
| CAROLINE CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| CAROLINE CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CAROLINE CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 3.291255993 | $95,535.01 |
| CAROLINE CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (3.3) | ($96,956.21) |
| CAROLINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127559391480999 | $491.28 |
| CAROLINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072510597424 | $0.08 |
| CAROLINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29310788424 | $614.60 |
| CAROLINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.4149118194 | $103.41 |
| CAROLINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20861885451 | $0.17 |
| CAROLINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00128288351197 | $0.01 |
| CAROLINE CHATEAUNEUF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1149830867 | $322.28 |
| CAROLINE CHATEAUNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124983998354 | $2.04 |
| CAROLINE CHYE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025699) | ($9.90) |
| CAROLINE CHYE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.280637) | ($11,358.65) |
| CAROLINE CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021227309741 | $69.26 |
| CAROLINE CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013120135304 | $0.00 |
| CAROLINE CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026854576769 | $52.40 |
| CAROLINE CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103145639711 | $0.10 |
| CAROLINE CLAIROUX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00170139 | $68.43 |
| CAROLINE CLAIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026170889329 | $7.73 |
| CAROLINE CLAIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055356253993 | $0.62 |
| CAROLINE CONRAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (84,848.591951) | ($84,848.59) |
| CAROLINE CONRAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,964.551008) | ($5,964.55) |
| CAROLINE CONRAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (121.593) | ($100.70) |
| CAROLINE CONRAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 100.569 | $100.70 |
| CAROLINE CONRAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (28.219) | ($15.89) |
| CAROLINE CONRAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 15.811 | $15.89 |
| CAROLINE CONRAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (116.38) | ($116.38) |
| CAROLINE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.599395686633 | $124.55 |
| CAROLINE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.266698869999 | $446.27 |
| CAROLINE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.370944735 | $31.37 |
| CAROLINE COURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35558094328 | $4.92 |
| CAROLINE CRAWFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001218048486) | ($48.46) |
| CAROLINE CRAWFORD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001218048486 | $48.46 |
| CAROLINE CRAWFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (841.479530436) | ($841.48) |
| CAROLINE CRAWFORD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 841.479530436 | $841.48 |
| CAROLINE CRAWFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121804) | ($38.70) |
| CAROLINE CRAWFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (841.47953) | ($841.48) |
| CAROLINE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002626174908193 | $0.11 |
| CAROLINE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.480307050221 | $2.48 |
| CAROLINE CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.419361527338 | $12.90 |
| CAROLINE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026726249220589999 | $0.79 |
| CAROLINE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.945089347 | $446.95 |
| CAROLINE CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016282556425 | $48.40 |
| CAROLINE DANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070330078619 | $20.82 |
| CAROLINE DANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042105839382 | $8.22 |
| CAROLINE DAVID SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137159279406999 | $3.83 |
| CAROLINE DAVID SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492337087181 | $1.02 |
| CAROLINE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.777963765869999 | $0.91 |
| CAROLINE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14762002328 | $1.64 |
| CAROLINE DE KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640964131647 | $0.62 |
| CAROLINE DE LORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047465894133 | $0.00 |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.50461074) | ($145,325.29) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.50461074 | $145,325.29 |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.540890595) | ($67,124.00) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.540890595 | $67,124.00 |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000241) | ($9.94) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032408) | ($100.15) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($30,452.35) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002412) | ($99.66) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (11.508482595) | ($34,225.02) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($40,457.10) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (2.50195774) | ($101,094.05) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3216396202) | ($5.89) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3216396202 | $5.89 |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001055478238) | ($32.00) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001055478238 | $32.00 |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0140436823) | ($26.35) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0140436823 | $26.35 |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00098958) | ($30.05) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014) | ($25.30) |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267473375737987 | $107.85 |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035189245842355 | $106.43 |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040017868843 | $0.00 |
| CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106755477495589 | $0.02 |
| CAROLINE DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161869025049 | $0.48 |
| CAROLINE DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014451544609 | $0.02 |
| CAROLINE DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.148856500129999 | $0.15 |
| CAROLINE DEMAZEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001852070231 | $0.00 |
| CAROLINE DEMAZEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013819187953 | $0.00 |
| CAROLINE DEMAZEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042540088924 | $0.00 |
| CAROLINE DEMAZEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6570731731 | $8.66 |
| CAROLINE DEROCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63034142769 | $3.49 |
| CAROLINE DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13850153099 | $0.16 |
| CAROLINE DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7664883684 | $3.22 |
| CAROLINE DORIS FROEHLICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001144723136) | ($45.38) |
| CAROLINE DORIS FROEHLICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001489365532) | ($45.38) |
| CAROLINE DORIS FROEHLICH | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002206328176) | ($45.38) |
| CAROLINE DORIS FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263927949 | $50.00 |
| CAROLINE DORIS FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6929223883459 | $13.76 |
| CAROLINE DOSTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82579906956487 | $4.01 |
| CAROLINE DOUEIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022243783328 | $6.58 |
| CAROLINE DOUEIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019085299711 | $0.02 |
| CAROLINE DOUEIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046226086097 | $9.02 |
| CAROLINE DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07111748734) | ($2,028.97) |
| CAROLINE DUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07111748734 | $2,028.97 |
| CAROLINE DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3294441527) | ($506.58) |
| CAROLINE DUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3294441527 | $506.58 |
| CAROLINE DUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3287656467) | ($488.83) |
| CAROLINE DUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006718010888) | ($1.00) |
| CAROLINE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007529530556118 | $25.16 |
| CAROLINE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032771727310456 | $7.53 |
| CAROLINE EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016628783568 | $4.92 |
| CAROLINE EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015434535915 | $0.02 |
| CAROLINE EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21288124489 | $0.03 |
| CAROLINE EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055251552242 | $0.00 |
| CAROLINE EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078190563628 | $0.08 |
| CAROLINE EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00127505473559 | $0.00 |
| CAROLINE EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016769854665 | $0.03 |
| CAROLINE EGWALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94189012481 | $1.01 |
| CAROLINE EMEGBAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4912813846 | $2.77 |
| CAROLINE EMEGBAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.485672711 | $16.00 |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 2.9995 | $305.34 |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,951.9605) | ($988.49) |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (304.831978) | ($193.07) |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 33.2995 | $1,869.43 |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.07581816 | $2,253.39 |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010049324995 | $85.54 |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027430308147 | $0.00 |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024239631797 | $47.30 |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6335447679 | $10.02 |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0911174271152 | $0.90 |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40251136536 | $3.55 |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.681531434029999 | $35.74 |
| CAROLINE ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3362647483806 | $2.84 |
| CAROLINE ESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019805752294 | $3.86 |
| CAROLINE ESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112543851274 | $1.25 |
| CAROLINE ESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014440720352 | $0.13 |
| CAROLINE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031498291565 | $0.93 |
| CAROLINE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035622248784 | $0.70 |
| CAROLINE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008727726797 | $0.08 |
| CAROLINE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0074367771882 | $0.01 |
| CAROLINE FAVROD-COUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032550881676 | $9.63 |
| CAROLINE FAVROD-COUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089261143543 | $0.01 |
| CAROLINE FAVROD-COUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127498279031 | $2.49 |
| CAROLINE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014786172127 | $0.00 |
| CAROLINE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096946427401 | $0.01 |
| CAROLINE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019767857791 | $0.59 |
| CAROLINE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.70238532129999 | $4.52 |
| CAROLINE FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.99922069193 | $32.82 |
| CAROLINE FOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252592189079999 | $7.48 |
| CAROLINE FRANCK PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114951754869 | $0.34 |
| CAROLINE FRANCK PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.15718312249999 | $4.16 |
| CAROLINE FRANKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,562.99781 | $3,563.00 |
| CAROLINE FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004618092194 | $13.67 |
| CAROLINE FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035850560493 | $0.04 |
| CAROLINE FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099144179856 | $19.31 |
| CAROLINE FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.244924599 | $93.24 |
| CAROLINE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000250182523499999 | $0.07 |
| CAROLINE FURTADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CAROLINE FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.261795225778 | $20.23 |
| CAROLINE G J MATTHIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001451731411 | $50.00 |
| CAROLINE G J MATTHIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2249958619667 | $9.57 |
| CAROLINE GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079621597287 | $0.00 |
| CAROLINE GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00984013857399999 | $0.01 |
| CAROLINE GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029579592465 | $0.00 |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000394492887) | ($0.11) |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000394492887 | $0.11 |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (128.586296951) | ($32.66) |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 128.586296951 | $32.66 |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08501692249) | ($129.00) |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08501692249 | $129.00 |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.318099155) | ($30.79) |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.318099155 | $30.79 |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.693361146) | ($16.52) |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.693361146 | $16.52 |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (202.932202305) | ($202.93) |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 202.932202305 | $202.93 |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.001460912) | ($4.59) |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.001460912 | $4.59 |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.579535181) | ($31.58) |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.579535181 | $31.58 |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (54.615766553) | ($54.62) |
| CAROLINE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 54.615766553 | $54.62 |
| CAROLINE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041696611728 | $0.00 |
| CAROLINE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39811550817619 | $1.91 |
| CAROLINE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008443177558187 | $1.94 |
| CAROLINE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3819393141242 | $0.38 |
| CAROLINE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.378760194125399 | $0.34 |
| CAROLINE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013290874137081 | $0.13 |
| CAROLINE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6605526670491 | $0.66 |
| CAROLINE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04624766926497 | $0.18 |
| CAROLINE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.6124788246979 | $1.61 |
| CAROLINE GEOGHEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014765861254 | $2.88 |
| CAROLINE GIEZENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044779656834 | $13.25 |
| CAROLINE GIEZENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.556926782387 | $5.98 |
| CAROLINE GIEZENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135946856522 | $26.53 |
| CAROLINE GOSSWEILER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.09889814 | $195.90 |
| CAROLINE GOSSWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017452889872 | $52.07 |
| CAROLINE GOSSWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.112499727 | $18.97 |
| CAROLINE GOSSWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026568377158 | $51.43 |
| CAROLINE GOSSWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.945166013 | $17.95 |
| CAROLINE GOSSWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0006826385596 | $1.27 |
| CAROLINE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017051852939 | $33.27 |
| CAROLINE HEGARDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01773 | $47.63 |
| CAROLINE HEGARDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 3.5204225 | $49.92 |
| CAROLINE HEGARDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00142 | $50.98 |
| CAROLINE HEGARDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 64.738805 | $44.61 |
| CAROLINE HEGARDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04378 | $91.67 |
| CAROLINE HEGARDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00327 | $99.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAROLINE HEGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008387764282 | $24.63 |
| CAROLINE HEGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109631060395999 | $21.14 |
| CAROLINE HEGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8138332479 | $1.09 |
| CAROLINE HEGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20115359498 | $2.10 |
| CAROLINE HICKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.71) |
| CAROLINE HICKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.003532) | ($30,793.77) |
| CAROLINE HICKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $149.27 |
| CAROLINE HICKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 1.00033214 | $29,832.86 |
| CAROLINE HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052911502716 | $141.84 |
| CAROLINE HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1036348331 | $109.17 |
| CAROLINE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032430561301 | $0.10 |
| CAROLINE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017888733228 | $0.00 |
| CAROLINE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01458871115 | $0.01 |
| CAROLINE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016642142539 | $0.00 |
| CAROLINE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000118467998522999 | $0.00 |
| CAROLINE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019280143980999 | $57.80 |
| CAROLINE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4002884012499 | $14.01 |
| CAROLINE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015488194392 | $30.22 |
| CAROLINE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.4758535622 | $16.00 |
| CAROLINE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.54685612179999 | $50.53 |
| CAROLINE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006270400203 | $0.01 |
| CAROLINE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015393084535 | $0.00 |
| CAROLINE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002166738962 | $0.01 |
| CAROLINE HOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016988403499 | $0.06 |
| CAROLINE HORLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4162914856134 | $10.69 |
| CAROLINE HORLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107373121246 | $0.00 |
| CAROLINE HORLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8443102635 | $0.62 |
| CAROLINE HORLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2396447273 | $0.05 |
| CAROLINE HORLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000035132197587 | $0.00 |
| CAROLINE HORLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00007211602599 | $0.00 |
| CAROLINE JANE GILMORE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $42.08 |
| CAROLINE JANE GILMORE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 10.0 | $78.30 |
| CAROLINE JANE GILMORE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.64 |
| CAROLINE JANE GILMORE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.19697525 | $6,167.89 |
| CAROLINE JANE GILMORE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 16.008 | $674.26 |
| CAROLINE JANE GILMORE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 20.566538 | $160.83 |
| CAROLINE JANE GILMORE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.25 |
| CAROLINE JANE GILMORE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.55 |
| CAROLINE JANE GILMORE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.50727 | $15,925.65 |
| CAROLINE JANE GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004294878325 | $40.00 |
| CAROLINE JANE GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6493467715338 | $2.55 |
| CAROLINE JANE GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050483194518 | $0.06 |
| CAROLINE JAQUELINE SAßERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001791260446 | $0.06 |
| CAROLINE JOAN KELLER-LYNN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (233,067.984559125) | ($233,067.98) |
| CAROLINE JOAN KELLER-LYNN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 233,067.984559125 | $233,067.98 |
| CAROLINE JOAN KELLER-LYNN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CAROLINE JOAN KELLER-LYNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (242.594595588) | ($242.59) |
| CAROLINE JOAN KELLER-LYNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 242.594595588 | $242.59 |
| CAROLINE JOAN KELLER-LYNN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (242.594595) | ($242.59) |
| CAROLINE JOAN KELLER-LYNN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (233,062.984559) | ($233,062.98) |
| CAROLINE JOAN KELLER-LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,020.210969319 | $1,189.01 |
| CAROLINE JOAN KELLER-LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000289369985739999 | $0.06 |
| CAROLINE JOAN KELLER-LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,383.94868389326 | $2,383.95 |
| CAROLINE KAASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504482669453 | $0.49 |
| CAROLINE KAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (2.7) | ($1,025.33) |
| CAROLINE KAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (2.91823) | ($101.76) |
| CAROLINE KAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 103.772 | $101.76 |
| CAROLINE KAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.197419) | ($6,322.57) |
| CAROLINE KAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($320.30) |
| CAROLINE KAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,386.56) |
| CAROLINE KAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,863.03) |
| CAROLINE KAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (20.0) | ($6,418.31) |
| CAROLINE KAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (30.0) | ($9,563.07) |
| CAROLINE KAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (400.0) | ($11,612.00) |
| CAROLINE KAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (385.733525) | ($339.04) |
| CAROLINE KAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($70.39) |
| CAROLINE KAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,979.20) |
| CAROLINE KAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,011.50) |
| CAROLINE KAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,191.0) | ($8,272.23) |
| CAROLINE KAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,460.00) |
| CAROLINE KAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,744.69) |
| CAROLINE KAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (30.568976) | ($2,071.35) |
| CAROLINE KAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,753.65) |
| CAROLINE KAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (220.534805) | ($1,591.98) |
| CAROLINE KAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (235.706323) | ($1,220.03) |
| CAROLINE KAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,226.98) |
| CAROLINE KAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($36,265.83) |
| CAROLINE KAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,985.86) |
| CAROLINE KAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($36,006.30) |
| CAROLINE KAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (17.671725) | ($35,516.99) |
| CAROLINE KAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (23.869889) | ($7,050.69) |
| CAROLINE KAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (435.546608) | ($4,680.63) |
| CAROLINE KAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.880555) | ($618.28) |
| CAROLINE KAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,246.033377) | ($514.53) |
| CAROLINE KAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | COMP | (6.164778) | ($427.59) |
| CAROLINE KAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SUSHI | (278.803056) | ($386.19) |
| CAROLINE KAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (255.093378) | ($144.06) |
| CAROLINE KAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,027.305) | ($375.68) |
| CAROLINE KAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 370.137 | $375.68 |
| CAROLINE KAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (604.703056) | ($604.70) |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00832945123603499 | $307.90 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.025639579135 | $14.34 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32527244094083 | $886.68 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.98147129965 | $2.98 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.06802953041 | $99.16 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1304320125988 | $0.87 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.99980903775079 | $59.88 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74700092297589 | $8.53 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033653866961 | $0.03 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054292831795748 | $5.20 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04849311967 | $3.58 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.8426090979889 | $4.84 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036000378771777 | $5.10 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59501646022712 | $4.61 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.414836632863084 | $161.88 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.2399950530941 | $307.93 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0118348662041064 | $1.29 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.986861872282098 | $0.69 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000804579935 | $0.00 |
| CAROLINE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.2449585405069 | $3.14 |
| CAROLINE KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (415.975157914) | ($415.98) |
| CAROLINE KANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 415.975157914 | $415.98 |
| CAROLINE KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00234699622) | ($64.67) |
| CAROLINE KANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00234699622 | $64.67 |
| CAROLINE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250796794003159 | $0.84 |
| CAROLINE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.083130628295 | $5.08 |
| CAROLINE KEBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091161627944 | $0.27 |
| CAROLINE KEBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064361162134 | $0.00 |
| CAROLINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002830548061 | $86.08 |
| CAROLINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23602967964 | $14.11 |
| CAROLINE LA DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141826345677 | $41.98 |
| CAROLINE LA DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03877099863 | $4.22 |
| CAROLINE LA DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298000502789999 | $58.29 |
| CAROLINE LA DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02397553909999 | $0.04 |
| CAROLINE LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112042011188 | $3.32 |
| CAROLINE LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015243246756 | $0.02 |
| CAROLINE LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062348738522 | $12.17 |
| CAROLINE LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0000007730749147) | $0.00 |
| CAROLINE LE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0000007730749147 | $0.00 |
| CAROLINE LE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BAT | 5.0 | $3.30 |
| CAROLINE LE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BAT | (5.000000773) | ($3.28) |
| CAROLINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073756077821 | $2.18 |
| CAROLINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1502653049999 | $16.15 |
| CAROLINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000000361956585 | $0.00 |
| CAROLINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079681802928 | $247.03 |
| CAROLINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069812260064 | $0.01 |
| CAROLINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1605823144 | $4.09 |
| CAROLINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113525606147999 | $0.00 |
| CAROLINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.882266078399999 | $52.75 |
| CAROLINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000406801162139999 | $0.00 |
| CAROLINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000801982800159999 | $0.00 |
| CAROLINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000056406436032 | $0.00 |
| CAROLINE LICHTENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6522472) | ($19,942.46) |
| CAROLINE LICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023771629041122 | $90.31 |
| CAROLINE LICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89341532251 | $1.00 |
| CAROLINE LUECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367424083069999 | $1.09 |
| CAROLINE LUECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9767527753 | $4.98 |
| CAROLINE LUECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0057421727333 | $0.01 |
| CAROLINE LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000520639575029999 | $1.54 |
| CAROLINE LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.97329068 | $53.97 |
| CAROLINE MAECKELBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025373467662 | $0.75 |
| CAROLINE MAECKELBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025677081398 | $5.01 |
| CAROLINE MAECKELBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021134160387 | $0.15 |
| CAROLINE MAINGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005868515768 | $17.37 |
| CAROLINE MAINGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066934970496 | $0.00 |
| CAROLINE MAINGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030519473434 | $5.96 |
| CAROLINE MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019652077609 | $5.82 |
| CAROLINE MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6340677547 | $4.63 |
| CAROLINE MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7539862863 | $1.10 |
| CAROLINE MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019730333987 | $6.28 |
| CAROLINE MENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.855200665089999 | $0.86 |
| CAROLINE METZLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.697828728) | ($153.97) |
| CAROLINE METZLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.697828728 | $153.97 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017500044981 | $5.18 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026062130341 | $5.09 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081412241491 | $0.01 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155279515089999 | $0.00 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032047494662 | $0.00 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000293144186959999 | $0.00 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00461592868159999 | $0.00 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027477780868 | $0.01 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029616348249757 | $2.13 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049057656568 | $1.94 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000099661552528 | $0.00 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000489053044889999 | $0.00 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017862828635 | $1.02 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40551001801 | $0.22 |
| CAROLINE METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000091888091496999 | $0.00 |
| CAROLINE MIKOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211120543159999 | $63.54 |
| CAROLINE MIKOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140128678268 | $27.34 |
| CAROLINE MIKOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9333881267 | $8.67 |
| CAROLINE MIKOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4894944293 | $0.94 |
| CAROLINE MIKOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21938294778 | $1.94 |
| CAROLINE MIKOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098397047176 | $0.72 |
| CAROLINE MIKOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025909911793 | $1.03 |
| CAROLINE MIKOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0197057368889999 | $0.03 |
| CAROLINE MIKOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.60269155121 | $0.06 |
| CAROLINE MINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087734847864 | $270.64 |
| CAROLINE MINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082266407468 | $165.78 |
| CAROLINE MINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.984301847 | $177.64 |
| CAROLINE MINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.59306854909999 | $31.72 |
| CAROLINE MINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7337488891 | $12.76 |
| CAROLINE MINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000087716477276 | $0.00 |
| CAROLINE MINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0959672603429999 | $0.28 |
| CAROLINE MOCARZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15772069968799 | $2.18 |
| CAROLINE MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041103863877 | $1.22 |
| CAROLINE MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.082072638 | $167.78 |
| CAROLINE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088631431786 | $26.23 |
| CAROLINE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099833184358 | $19.48 |
| CAROLINE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157278689275 | $0.47 |
| CAROLINE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073878744166 | $14.42 |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BAT | (66.348547) | ($50.17) |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (850.364395) | ($661.72) |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 933.185184 | $933.19 |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 45.511415 | $45.51 |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.48) | ($27.48) |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (921.0) | ($921.00) |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.8280549445 | $2,566.56 |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8280549445) | ($2,555.04) |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1064655172) | ($0.25) |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 845.903 | $643.13 |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.36) | ($1.36) |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 327.98468 | $327.98 |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (307.0) | ($307.00) |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.26) | ($0.26) |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 44.94875549 | $487.89 |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (20.0) | ($195.95) |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 108.444123 | $108.44 |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAROLINE OGWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 20.75226978 | $162.91 |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (20.87790772) | ($208.36) |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (25.56889151) | ($181.31) |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.36) | ($1.36) |
| CAROLINE OGWANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| CAROLINE OGWANG | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.36) | ($1.36) |
| CAROLINE OGWANG | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| CAROLINE OGWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29902172163813 | $6.10 |
| CAROLINE OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27869074033 | $0.17 |
| CAROLINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133668544491999 | $0.40 |
| CAROLINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00725686479159999 | $14.16 |
| CAROLINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2739815957 | $2.68 |
| CAROLINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026063577841 | $1.91 |
| CAROLINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000077704669509 | $0.02 |
| CAROLINE ORFANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440138114819999 | $87.41 |
| CAROLINE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093855660544 | $2.78 |
| CAROLINE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020272527384 | $0.00 |
| CAROLINE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3234265981 | $1.32 |
| CAROLINE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355012500709999 | $0.36 |
| CAROLINE PECCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93841725045 | $2.11 |
| CAROLINE PENNYPACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132832588785 | $25.92 |
| CAROLINE PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133361111352 | $0.39 |
| CAROLINE PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135368991018 | $26.41 |
| CAROLINE PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.59425938448 | $2.85 |
| CAROLINE PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0627301737 | $2.55 |
| CAROLINE PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0535331941759999 | $0.59 |
| CAROLINE PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0214134408196 | $1.23 |
| CAROLINE PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.58913260438 | $0.06 |
| CAROLINE POLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180861158301 | $0.54 |
| CAROLINE POLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096108489507 | $0.01 |
| CAROLINE POLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063925012542 | $1.25 |
| CAROLINE POLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34757931087 | $0.05 |
| CAROLINE POLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85456203921 | $0.41 |
| CAROLINE POLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000594718620029999 | $0.13 |
| CAROLINE POLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116357684624 | $0.27 |
| CAROLINE REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026119539602 | $0.01 |
| CAROLINE REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053814846301 | $0.01 |
| CAROLINE REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019606264868999 | $0.00 |
| CAROLINE REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000009303032121 | $0.00 |
| CAROLINE RESOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038566646842 | $0.00 |
| CAROLINE RESOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16216792842 | $0.16 |
| CAROLINE RIFFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019950433286 | $5.91 |
| CAROLINE RIFFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015318480079 | $0.02 |
| CAROLINE RIFFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025099210444 | $4.90 |
| CAROLINE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.349848034 | $292.13 |
| CAROLINE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5078893402 | $0.10 |
| CAROLINE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0236768884581 | $714.74 |
| CAROLINE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CAROLINE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.277338449 | $157.28 |
| CAROLINE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0241426988889 | $5.47 |
| CAROLINE ROSE SAVOIE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 26,230.0 | $21,964.11 |
| CAROLINE ROSE SAVOIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (26,230.1) | ($10,568.58) |
| CAROLINE ROSE SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7390073541536 | $14.02 |
| CAROLINE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461997341 | $142.16 |
| CAROLINE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019793933441 | $0.45 |
| CAROLINE SACKLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029644206909 | $0.88 |
| CAROLINE SACKLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106922073595 | $2.09 |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (305.0) | ($305.00) |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7657270389999 | $25.77 |
| CAROLINE SCHERPHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.70752434265 | $25.67 |
| CAROLINE SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155729502443999 | $0.46 |
| CAROLINE SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.66523092639999 | $1.67 |
| CAROLINE SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00511139429289999 | $157.51 |
| CAROLINE SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021731203323 | $0.00 |
| CAROLINE SEUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 1.01 | $141.65 |
| CAROLINE SEUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.48829132 | $71.12 |
| CAROLINE SEUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 1.85724369 | $211.92 |
| CAROLINE SEUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 18.19001888 | $2,307.39 |
| CAROLINE SEUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.0) | ($555.74) |
| CAROLINE SEUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.86677703 | $98.90 |
| CAROLINE SEUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.0) | ($475.80) |
| CAROLINE SEUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 4.97947152 | $468.86 |
| CAROLINE SEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (12.709273418) | ($2,940.80) |
| CAROLINE SEUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 12.709273418 | $2,940.80 |
| CAROLINE SEUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (12.70927341) | ($2,634.89) |
| CAROLINE SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140042180053999 | $448.74 |
| CAROLINE SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 303.310929224999 | $190.45 |
| CAROLINE SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.27661356327 | $220.68 |
| CAROLINE SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0219933896683715 | $6.91 |
| CAROLINE SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0669860715751 | $5.07 |
| CAROLINE SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.87199703008 | $20.46 |
| CAROLINE SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.219321839809999 | $23.75 |
| CAROLINE SHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001169716682) | ($35.33) |
| CAROLINE SHAW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001169716682 | $35.33 |
| CAROLINE SHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (298.96) | ($298.96) |
| CAROLINE SHAW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 298.96 | $298.96 |
| CAROLINE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000736507874458 | $0.27 |
| CAROLINE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.090213138 | $88.09 |
| CAROLINE SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.659783286013999 | $0.64 |
| CAROLINE SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00703668906929999 | $0.00 |
| CAROLINE SNELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134102084848999 | $0.40 |
| CAROLINE SNELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.459321431 | $34.33 |
| CAROLINE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073084422779 | $2.16 |
| CAROLINE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00521736546549999 | $10.18 |
| CAROLINE SPANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019571337798 | $0.00 |
| CAROLINE SPANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018014234934 | $0.00 |
| CAROLINE SPANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063639124236 | $0.00 |
| CAROLINE SPANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065565737709 | $0.01 |
| CAROLINE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862930444829999 | $1.01 |
| CAROLINE SZYMBORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004408756782 | $0.00 |
| CAROLINE SZYMBORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006169090385 | $0.01 |
| CAROLINE SZYMBORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025925621542 | $0.00 |
| CAROLINE SZYMBORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010662381256 | $0.00 |
| CAROLINE TAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158892449867 | $0.47 |
| CAROLINE TAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.57556708 | $17.58 |
| CAROLINE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.194829135) | ($287.31) |
| CAROLINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143481137928 | $0.42 |
| CAROLINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019566463459285 | $4.47 |
| CAROLINE TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325909588999 | $0.42 |
| CAROLINE TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.665466383516 | $4.88 |
| CAROLINE TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029491825038 | $5.75 |
| CAROLINE TAYLOR MATTHES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.22033392 | $633.11 |
| CAROLINE TAYLOR MATTHES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00041123 | $16.06 |
| CAROLINE TAYLOR MATTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687544859 | $50.00 |
| CAROLINE THACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003346) | ($100.50) |
| CAROLINE THACHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347) | ($100.56) |
| CAROLINE THACHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,073.13) |
| CAROLINE THACHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1050949) | ($3,226.37) |
| CAROLINE THACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013533216082052 | $47.45 |
| CAROLINE THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097760184323 | $2.89 |
| CAROLINE THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064256856365 | $1.25 |
| CAROLINE THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0117339212287 | $0.02 |
| CAROLINE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017919480565 | $0.05 |
| CAROLINE VAN ACKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72853100626 | $3.87 |
| CAROLINE VAN DEN SIGTENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000971211388659999 | $28.75 |
| CAROLINE VAN DEN SIGTENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016942968758 | $33.06 |
| CAROLINE VAN DEN SIGTENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31345081464 | $17.84 |
| CAROLINE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030931216045 | $9.15 |
| CAROLINE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073361922556 | $1.43 |
| CAROLINE VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240414006636085 | $0.03 |
| CAROLINE VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1355643029009 | $0.14 |
| CAROLINE VIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6066481721829 | $11.20 |
| CAROLINE WARREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| CAROLINE WARREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| CAROLINE WARREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,998.391757287) | ($16,998.39) |
| CAROLINE WARREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,998.391757287 | $16,998.39 |
| CAROLINE WARREN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.0) | ($125.00) |
| CAROLINE WARREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CAROLINE WARREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| CAROLINE WARREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.78) | ($69.78) |
| CAROLINE WARREN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| CAROLINE WARREN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.89) | ($34.89) |
| CAROLINE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009659105170842 | $38.64 |
| CAROLINE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.39331138304 | $261.39 |
| CAROLINE WATT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01976183771 | $59.50 |
| CAROLINE WATT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001007 | $38.62 |
| CAROLINE WATT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.23055147 | $3,433.85 |
| CAROLINE WATT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001073 | $38.02 |
| CAROLINE WATT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00123 | $38.51 |
| CAROLINE WATT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001355 | $41.29 |
| CAROLINE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135784441024 | $39.99 |
| CAROLINE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176632480700999 | $29.86 |
| CAROLINE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3435686165 | $8.99 |
| CAROLINE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022584555484 | $0.00 |
| CAROLINE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72186075439 | $8.02 |
| CAROLINE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76848622309 | $0.11 |
| CAROLINE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0570866563059999 | $3.25 |
| CAROLINE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017734296227 | $0.52 |
| CAROLINE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17842015515 | $1.58 |
| CAROLINE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025152393577 | $76.20 |
| CAROLINE WIESE-FOURIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 475.790005 | $475.79 |
| CAROLINE WIESE-FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002440512432 | |
| CAROLINE WIESE-FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4148692738 | $2.41 |
| CAROLINE WIJSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136250139800999 | $40.33 |
| CAROLINE WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029999671949 | $91.39 |
| CAROLINE WOOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,835.583707971) | ($1,200.00) |
| CAROLINE WOOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,142.858838156 | $1,400.88 |
| CAROLINE WOOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (55.067511239) | ($36.00) |
| CAROLINE WOOLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2585837) | ($7,759.33) |
| CAROLINE WOOLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CAROLINE WOOLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CAROLINE WOOLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1221504588 | $3,132.18 |
| CAROLINE WOOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233052500038999 | $73.72 |
| CAROLINE WOOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.174156435372 | $13.50 |
| CAROLUS KURT HORST HEMMERICH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00104729 | $30.86 |
| CAROLUS KURT HORST HEMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069983214152 | $2.16 |
| CAROLUS OBDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031964086201 | $0.95 |
| CAROLUS OBDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.309513390779999 | $0.31 |
| CAROLUS OBDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019969583291 | $0.00 |
| CAROLUS OBDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18043112391 | $0.18 |
| CAROLUS WIJNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.325768730841 | $2.10 |
| CAROLYN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027008458585 | $0.00 |
| CAROLYN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029804814369 | $0.00 |
| CAROLYN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000165153189429999 | $0.00 |
| CAROLYN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00698207618939999 | $0.01 |
| CAROLYN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19162986875 | $0.12 |
| CAROLYN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.69974256559999 | $7.32 |
| CAROLYN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063410993437 | $0.46 |
| CAROLYN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.052422544788 | $0.05 |
| CAROLYN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001430878937 | $0.42 |
| CAROLYN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151201858039999 | $0.02 |
| CAROLYN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048246035735 | $3.53 |
| CAROLYN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1036530061 | $7.19 |
| CAROLYN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.093939649599 | $0.24 |
| CAROLYN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062286136921 | $0.18 |
| CAROLYN BINDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203223084 | $0.60 |
| CAROLYN BINDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.957503653 | $184.96 |
| CAROLYN BLAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155619065644 | $4.60 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.137 | $125.46 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.065 | $194.84 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00015731 | $5.29 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00022122 | $6.53 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005789229823) | ($11.74) |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005789229823 | $11.74 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.22027581) | ($11.82) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.22027581 | $11.82 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9840674789) | ($10.50) |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9840674789 | $10.50 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.79066527) | ($22,700.00) |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.79066527 | $22,700.00 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01293585755) | ($20.00) |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01293585755 | $20.00 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006467928775) | ($10.00) |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0569981) | ($9.00) |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0569981 | $9.00 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (2.183406114) | ($5.00) |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 2.183406114 | $5.00 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (5.494505) | ($10.00) |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 5.494505 | $10.00 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.156664582) | ($5.00) |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.156664582 | $5.00 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000729) | ($19.99) |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004755582560314 | $164.16 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497603427709999 | $99.18 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1657340749 | $23.93 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047630418436 | $0.00 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48494004496 | $1.68 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.30763043421999 | $78.21 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048548236131 | $1.11 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08365663921 | $4.76 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.039058927396 | $0.11 |
| CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.13367845422999 | $2.37 |
| CAROLYN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034267662296 | $104.77 |
| CAROLYN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5196317194899 | $13.26 |
| CAROLYN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00915398774969999 | $17.86 |
| CAROLYN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.11116305359999 | $1.95 |
| CAROLYN COSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155042674583 | $45.96 |
| CAROLYN COSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057006110308 | $11.12 |
| CAROLYN COSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125854897976999 | $1.11 |
| CAROLYN CRAWFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 162.82976745 | $16,700.22 |
| CAROLYN CRAWFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 154.909866 | $14,339.79 |
| CAROLYN CRAWFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0306968 | $1,245.54 |
| CAROLYN CRAWFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.29486379 | $887.46 |
| CAROLYN CRAWFORD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 4,877.52201914 | $6,630.93 |
| CAROLYN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024439054903 | $73.01 |
| CAROLYN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61733722451 | $0.64 |
| CAROLYN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10303322406 | $207.75 |
| CAROLYN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.535601553 | $47.03 |
| CAROLYN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3972063225 | $1.40 |
| CAROLYN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.653544147138 | $84.63 |
| CAROLYN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.703164319058 | $29.28 |
| CAROLYN CULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026219939849999 | $79.55 |
| CAROLYN CULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22726863597 | $462.83 |
| CAROLYN CULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24862014917 | $14.87 |
| CAROLYN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046527483827 | $143.19 |
| CAROLYN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050357081971 | $100.41 |
| CAROLYN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.6782945079999 | $39.38 |
| CAROLYN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.025773615 | $8.81 |
| CAROLYN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32054824408 | $0.05 |
| CAROLYN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037658581114 | $0.06 |
| CAROLYN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036142268681 | $0.11 |
| CAROLYN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066555892595 | $133.59 |
| CAROLYN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047555285161 | $146.41 |
| CAROLYN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065000206880999 | $12.68 |
| CAROLYN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.178223173 | $51.18 |
| CAROLYN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3172990592 | $1.04 |
| CAROLYN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.30995574 | $28.45 |
| CAROLYN ENGSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109397) | ($42.20) |
| CAROLYN ENGSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99001850137651 | $4.14 |
| CAROLYN FAYE PENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028336436954 | $0.00 |
| CAROLYN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090873744402 | $2.68 |
| CAROLYN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00634366918445 | $0.01 |
| CAROLYN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017899386725 | $0.53 |
| CAROLYN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127020122727 | $0.01 |
| CAROLYN GINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021601810687 | $0.64 |
| CAROLYN GINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8640025326 | $10.33 |
| CAROLYN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112358883596 | $0.33 |
| CAROLYN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0032422744 | $3.00 |
| CAROLYN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1,846.07346658299 | $2,313.40 |
| CAROLYN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4714067456699 | $34.60 |
| CAROLYN GUIUO BARICAUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90989894537099 | $1.73 |
| CAROLYN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591761761 | $17.51 |
| CAROLYN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017407552713 | $3.40 |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 0.0899 | $0.01 |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141840066681 | $429.24 |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18356370896 | $373.30 |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,447.988006929 | $2,447.99 |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021460847147 | $0.00 |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23006237484 | $16.84 |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.38495545377 | $87.25 |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1944227685 | $8.01 |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.51094222332 | $36.43 |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.856553520249999 | $20.10 |
| CAROLYN J GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.156823429278 | $16.99 |
| CAROLYN JANE DOUGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 300.1569 | $601.23 |
| CAROLYN JANE DOUGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 297.5 | $239.19 |
| CAROLYN JANE DOUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597180018 | $50.00 |
| CAROLYN JANE DOUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60476027874 | $4.85 |
| CAROLYN JANE PENAREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142803265052 | $27.86 |
| CAROLYN JANE PENAREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0789525032 | $3.08 |
| CAROLYN JANE PENAREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.38583507155 | $0.50 |
| CAROLYN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018393208151 | $0.54 |
| CAROLYN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.7812099499999 | $87.78 |
| CAROLYN KIMANH GOTTILLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.32636193 | $1,011.58 |
| CAROLYN KIMANH GOTTILLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01099847 | $457.92 |
| CAROLYN KIMANH GOTTILLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 4.211502783 | $445.17 |
| CAROLYN KIMANH GOTTILLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.0320157656 | $64.08 |
| CAROLYN KIMANH GOTTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141062709013899 | $54.98 |
| CAROLYN KIMANH GOTTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051032127714 | $9.96 |
| CAROLYN KING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CAROLYN KING | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CAROLYN KING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,584.162951919) | ($9,584.16) |
| CAROLYN KING | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,584.162951919 | $9,584.16 |
| CAROLYN KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.643722608) | ($12.64) |
| CAROLYN KING | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12.643722608 | $12.64 |
| CAROLYN KING | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CAROLYN KING | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,596.806674) | ($9,596.81) |
| CAROLYN KING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.182736979) | ($4.18) |
| CAROLYN KING | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.182736979 | $4.18 |
| CAROLYN KING | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CAROLYN KING | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.182737) | ($3.18) |
| CAROLYN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020614282695 | $6.10 |
| CAROLYN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.2407299719127 | $67.24 |
| CAROLYN KOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000279176001689999 | $0.00 |
| CAROLYN KOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000256987868839 | $0.00 |
| CAROLYN KOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00925054659139999 | $0.01 |
| CAROLYN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112597999243 | $0.33 |
| CAROLYN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522100082709999 | $104.20 |
| CAROLYN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115143854825 | $34.08 |
| CAROLYN LEE MOLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420307943389999 | $12.44 |
| CAROLYN LEE MOLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.884140902 | $100.00 |
| CAROLYN LEE MOLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108114178011 | $0.00 |
| CAROLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043440189633 | $1.29 |
| CAROLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027443894718 | $0.54 |
| CAROLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3646062144 | $1.87 |
| CAROLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6228602989 | $0.39 |
| CAROLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0591831716409999 | $0.66 |
| CAROLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00205449880509999 | $0.65 |
| CAROLYN LESPI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.105 | $410.14 |
| CAROLYN LESPI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01159117 | $477.89 |
| CAROLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412840578339999 | $126.13 |
| CAROLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028907923053 | $56.45 |
| CAROLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061217322211 | $0.06 |
| CAROLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.584772686 | $44.07 |
| CAROLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.656914584 | $42.48 |
| CAROLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0953709294 | $23.29 |
| CAROLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13059460053 | $1.15 |
| CAROLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.81943374578 | $48.99 |
| CAROLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0595467364511 | $2.17 |
| CAROLYN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027897442026 | $8.26 |
| CAROLYN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082461584089 | $1.61 |
| CAROLYN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019240918163 | $0.02 |
| CAROLYN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026441507233 | $0.08 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 18,779.097048 | $18,779.10 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,779.097048) | ($18,779.10) |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,779.097048 | $18,779.10 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.05791237352 | $180.09 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00051971 | $21.55 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00051971) | ($21.51) |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00051971 | $21.51 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05791237352) | ($179.91) |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05791237352 | $179.91 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.490604481) | ($98.14) |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.490604481 | $98.14 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.011785 | $500.00 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,900.0) | ($8,900.00) |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,900.0 | $8,900.00 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (8,900.0) | ($8,900.00) |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.210129 | $8,900.00 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.221914) | ($9,411.77) |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.221914 | $9,411.77 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075614296399 | $230.73 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.01294608206 | $100.54 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345009676849999 | $67.83 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.486371574999 | $276.49 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1488510248 | $8.05 |
| CAROLYN M ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42700309949 | $25.53 |
| CAROLYN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239555454094 | $72.45 |
| CAROLYN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01738886488 | $33.93 |
| CAROLYN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.68515964309999 | $2.92 |
| CAROLYN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.718947186 | $12.38 |
| CAROLYN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51062486476 | $5.67 |
| CAROLYN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079113580725 | $0.70 |
| CAROLYN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04749210563 | $1.05 |
| CAROLYN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.47721127159999 | $0.22 |
| CAROLYN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5105730601 | $22.24 |
| CAROLYN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049112419395 | $0.00 |
| CAROLYN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022177425217 | $0.03 |
| CAROLYN MARFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.970788183923 | $67.70 |
| CAROLYN MARFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.91606146792 | $0.09 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAX | (100,000.0) | ($100,000.00) |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $172.95 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 553.45097 | $19,177.08 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54,377.6566145344 | $44,760.59 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 48.085714106 | $107,088.56 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12,809.239732437 | $12,809.24 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000000000004 | $0.00 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.39245055269999 | $54.50 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4,453.765585228 | $4,453.77 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 120.532730129999 | $770.16 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.9686850183 | $75.49 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00011504835297 | $0.00 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 4.584276778 | $8,638.53 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10,367.3228063209 | $10,367.32 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025652924256 | $776.04 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8371155639999 | $25.46 |
| CAROLYN MARGARET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.28419896103 | $2,561.48 |
| CAROLYN MARIE KRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228033914629999 | $0.04 |
| CAROLYN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196220813139999 | $0.58 |
| CAROLYN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058567859251 | $117.23 |
| CAROLYN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023220768097 | $6.87 |
| CAROLYN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071114643034 | $0.08 |
| CAROLYN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8238803268 | $3.82 |
| CAROLYN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2232223272 | $2.48 |
| CAROLYN MCDONNELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,975.504520422) | ($36,975.50) |
| CAROLYN MCDONNELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,975.504520422 | $36,975.50 |
| CAROLYN MCDONNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CAROLYN MCDONNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (36,875.50452) | ($36,875.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAROLYN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020839633811 | $6.17 |
| CAROLYN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.59600218828 | $243.60 |
| CAROLYN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029444774646 | $8.71 |
| CAROLYN MUENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047038410355 | $1.39 |
| CAROLYN MUENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023333016196 | $4.55 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09511032 | $2,831.15 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.156282 | $4,604.03 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2040543491) | ($6,000.00) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047019) | ($100.70) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (4.259735674) | ($9,090.91) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0338979708) | ($1,016.63) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0338979708 | $1,016.63 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008196439116) | ($22.56) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00049287197) | ($12.48) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1304310279) | ($2,500.00) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003912930836) | ($75.00) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1592889342 | $3,053.13 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02692448114) | ($500.00) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008077344341) | ($15.00) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03335147364 | $619.35 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006293533435) | ($112.79) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005210687457) | ($93.38) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1673960484) | ($3,000.00) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2040543491 | $3,656.97 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.09911 | $107.06 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006390270091) | ($12.48) |
| CAROLYN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078140377102 | $20.47 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8701778536799 | $24.74 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341086315719999 | $83.33 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.044544859149 | $3.18 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453559674502149 | $12.98 |
| CAROLYN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00207168689378 | $0.00 |
| CAROLYN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046399205528 | $125.07 |
| CAROLYN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.30389552994 | $90.39 |
| CAROLYN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055494003517 | $110.93 |
| CAROLYN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.306409299 | $25.63 |
| CAROLYN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07064316438 | $4.02 |
| CAROLYN ORRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39433751105 | $1.59 |
| CAROLYN OSBORNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00617863 | $254.83 |
| CAROLYN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004056715052 | $108.36 |
| CAROLYN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050182206967 | $0.01 |
| CAROLYN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124603892793 | $0.01 |
| CAROLYN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032265790473 | $0.00 |
| CAROLYN PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175047060129999 | $5.18 |
| CAROLYN PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188099190592 | $56.32 |
| CAROLYN PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052183300627 | $104.15 |
| CAROLYN PROTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200586614799 | $60.24 |
| CAROLYN PROTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016953627754 | $0.02 |
| CAROLYN PROTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000442792539999 | $0.09 |
| CAROLYN PROTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110813211757999 | $0.09 |
| CAROLYN PROTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045078068663 | $0.05 |
| CAROLYN PROTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17209224408 | $1.52 |
| CAROLYN PROTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84615806167 | $0.12 |
| CAROLYN PROTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0748440289 | $0.99 |
| CAROLYN RENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018851673914 | $5.58 |
| CAROLYN SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010627043305 | $2.86 |
| CAROLYN SATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000970747239109999 | $0.00 |
| CAROLYN SATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061874442546 | $0.01 |
| CAROLYN SATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029475388018 | $0.02 |
| CAROLYN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038738072924 | $0.11 |
| CAROLYN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137456487655 | $0.00 |
| CAROLYN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002834708044 | $0.00 |
| CAROLYN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037518115513 | $0.00 |
| CAROLYN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030693934117 | $0.00 |
| CAROLYN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036448201359 | $0.00 |
| CAROLYN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000238744199089999 | $0.00 |
| CAROLYN SELLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29134587777 | $0.23 |
| CAROLYN SELLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123570262669 | $0.00 |
| CAROLYN SELLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047863220035 | $0.00 |
| CAROLYN SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 195.179582283 | $195.18 |
| CAROLYN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120768553711 | $3.57 |
| CAROLYN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037843673776 | $7.38 |
| CAROLYN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| CAROLYN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022167788076 | $66.85 |
| CAROLYN STEWART-PRINZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032191593616 | $98.26 |
| CAROLYN STONESTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039135625902 | $0.00 |
| CAROLYN STONESTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101174637104 | $0.01 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.26455936 | $3,923.12 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 23.05392 | $2,425.18 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,992.105 | $1,992.11 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 706.7 | $706.70 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 93.0 | $127.41 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1251421 | $5,002.68 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0029954 | $119.84 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498988677591 | $150.54 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044727308357 | $87.70 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3231763829 | $2.57 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4379247954 | $4.03 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014738870036 | $0.13 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 309.714141536 | $309.71 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116134364841 | $0.02 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71379864783 | $41.79 |
| CAROLYN SUE STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054187372256 | $5.95 |
| CAROLYN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118072584128 | $3.49 |
| CAROLYN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026254078638 | $0.51 |
| CAROLYN VINCENT SUPERANNUATION FUND | WINSOME RD, SALISBURY, 4107 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000,000.0) | ($1,000,000.00) |
| CAROLYN VINCENT SUPERANNUATION FUND | WINSOME RD, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.053243472704 | $1,779.79 |
| CAROLYN VINCENT SUPERANNUATION FUND | WINSOME RD, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19,346.469974009 | $16,177.78 |
| CAROLYN VINCENT SUPERANNUATION FUND | WINSOME RD, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 26.814080042 | $60,172.49 |
| CAROLYN VINCENT SUPERANNUATION FUND | WINSOME RD, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,946.57554447799 | $2,946.58 |
| CAROLYN VINCENT SUPERANNUATION FUND | WINSOME RD, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8,918.512696443 | $7,727.23 |
| CAROLYN VINCENT SUPERANNUATION FUND | WINSOME RD, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 507.926216560999 | $1,853.79 |
| CAROLYN VINCENT SUPERANNUATION FUND | WINSOME RD, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 16.556354581 | $105.79 |
| CAROLYN VINCENT SUPERANNUATION FUND | WINSOME RD, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 236.095884317999 | $118.44 |
| CAROLYN YEATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052755464361 | $0.00 |
| CAROLYN ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021059169774 | $0.62 |
| CAROLYN ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030272205358 | $59.13 |
| CAROLYN ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.696272351 | $272.70 |
| CAROLYNA OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56604916764 | $0.57 |
| CAROLYNE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013333476644 | $39.46 |
| CAROLYNN KIDWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00197472 | $56.70 |
| CAROLYNN KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024604646511 | $74.48 |
| CAROLYNN KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.179048981 | $52.18 |
| CAROLYNN KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.260878173 | $3.93 |
| CAROLYNN KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23208569457 | $0.79 |
| CAROLYNN MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046445778965 | $1.37 |
| CAROLYNN MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060057548447 | $0.12 |
| CARON GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160877087094999 | $0.48 |
| CARON GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000406415353569999 | $0.79 |
| CARON GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46690663659 | $0.47 |
| CARON LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.5140240716 | $57.00 |
| CARON SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.439993698313 | $1.50 |
| CARP LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014010866445 | $0.00 |
| CARP LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051640327462 | $0.01 |
| CARPENTIER CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217123616981637 | $0.03 |
| CARPENTIER CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021083766099 | $0.00 |
| CARPENTIER CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014161972643 | $0.00 |
| CARPENTIER CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00011298302387 | $0.00 |
| CARPENTIER CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039000687748 | $0.06 |
| CARR ING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154253066195 | $0.46 |
| CARR ING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189864796619999 | $0.02 |
| CARRARA JUAN JORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.228578) | ($404.23) |
| CARREIRA NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.02030256867 | $40.21 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.1329972 | $51.20 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.02120265862 | $40.42 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 22.6692 | $47.97 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.69534268 | $660.45 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 68.000804 | $68.07 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 22.925081 | $22.97 |
| CARREIRA NELSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00563852 | $216.03 |
| CARREIRA NELSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DASH | (3.5) | ($308.12) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 3.833552 | $294.99 |
| CARREIRA NELSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($375.34) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ZRX | (150.780442) | ($101.21) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.256942279 | $99.32 |
| CARREIRA NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.07880437755 | $28.28 |
| CARREIRA NELSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 30.3243 | $47.81 |
| CARREIRA NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (820.42) | ($100.97) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (339.29) | ($139.43) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($268.74) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 160.4875 | $161.13 |
| CARREIRA NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0113 | $334.33 |
| CARREIRA NELSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (150.0) | ($150.00) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 56.1279 | $43.85 |
| CARREIRA NELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 414.4058 | $292.37 |
| CARREIRA NELSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (255.0) | ($255.00) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | EOS | (15.6971) | ($20.25) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (150.0) | ($150.00) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 88.9418 | $48.36 |
| CARREIRA NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.92) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($292.41) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (300.0) | ($300.00) |
| CARREIRA NELSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| CARREIRA NELSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($33.72) |
| CARREIRA NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XTZ | (246.282) | ($469.11) |
| CARREIRA NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 466.729 | $469.11 |
| CARREIRA NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 144.7746 | $45.25 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025370269023 | $76.50 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4480532828804 | $31.99 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000681755042355 | $1.87 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7841989196 | $10.78 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.67532190135 | $5.61 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0959252665 | $1.94 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004179673155 | $0.00 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75858305957471 | $0.14 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017575195278 | $0.01 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50764413892 | $1.73 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032907760914 | $1.78 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.77478398932535 | $0.50 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.259917005 | $22.26 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0146117655801 | $1.60 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075197766714 | $0.00 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.113462915339 | $35.89 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.67137944447 | $0.03 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008168199179 | $0.00 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0790603338675279 | $0.16 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00689139117858 | $0.69 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0131600194769999 | $0.01 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0979153973473589 | $0.07 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0031629663214 | $5.88 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0047673188664 | $0.01 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.54041934520439 | $3.66 |
| CARREIRA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3973596423 | $0.03 |
| CARRERA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000733308638 | $0.00 |
| CARRERA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128507572184 | $0.00 |
| CARRERA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008823583014 | $0.00 |
| CARRERA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000018690430709 | $0.00 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.480633377) | ($4,393.90) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.480633377 | $4,393.90 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.480633377) | ($4,387.40) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/30/2022 | Custody | Incoming | Deposit | USDC | 1,540.628 | $1,540.63 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,540.0) | ($1,540.00) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2841820859) | ($8,982.22) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2841820859 | $8,982.22 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,243.070478695) | ($4,442.52) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,243.070478695 | $4,442.52 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.284181) | ($8,982.19) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,933.388 | $8,982.19 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.5636648622 | $1,303.61 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.563664) | ($1,303.61) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,299.622 | $1,303.61 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,971.218535 | $4,971.22 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (20,639.096502911) | ($15,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Earn | Incoming | Collateral | CEL | 23,255.812138101 | $16,901.77 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (17.199247086) | ($12.50) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (619.6888725) | ($450.38) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,971.218535) | ($4,971.22) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (3,606.1823) | ($2,312.63) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.8) | ($24.80) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.34) | ($83.34) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,630.822612307) | ($968.09) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,630.822612307 | $968.09 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/13/2022 | Custody | Outgoing | Withdrawal | CEL | (2,630.8226) | ($978.61) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.047645748 | $1,429.97 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.047245) | ($1,434.20) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,424.068 | $1,434.20 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.02723949 | $682.38 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00389711 | $97.63 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/16/2022 | Custody | Incoming | Deposit | USDC | 807.900077 | $807.90 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (733.49513) | ($733.50) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 733.49513 | $733.50 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.4020704813 | $8,273.40 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006348836337) | ($12.40) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.99) | ($42.99) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018796390790061 | $58.17 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.585057592546 | $58.42 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003267931673932 | $9.83 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.705682948546 | $9.71 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00152628059949999 | $0.02 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021282351549 | $0.00 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000129707393692999 | $0.00 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000213621179929999 | $0.00 |
| CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029957191397 | $0.00 |
| CARRICK CARPENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.128407717) | ($33,738.24) |
| CARRICK CARPENTER | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.128407717 | $33,738.24 |
| CARRICK CARPENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.131647941) | ($11,258.63) |
| CARRICK CARPENTER | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.131647941 | $11,258.63 |
| CARRICK CARPENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02803855602) | ($0.03) |
| CARRICK CARPENTER | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.02803855602 | $0.03 |
| CARRICK CARPENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (117.002628583) | ($1,112.72) |
| CARRICK CARPENTER | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 117.002628583 | $1,112.72 |
| CARRICK CARPENTER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.131644) | ($11,272.60) |
| CARRICK CARPENTER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.128407) | ($33,719.32) |
| CARRICK CARPENTER | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | DOT | (117.002628583) | ($1,151.31) |
| CARRICK CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549688691338889 | $194.82 |
| CARRICK CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0441527876726859 | $108.87 |
| CARRICK CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000288226710446835 | $0.00 |
| CARRICK CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51326510782 | $20.20 |
| CARRIE ANN JOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001779244926747 | $54.71 |
| CARRIE ANN SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11016803902825 | $0.11 |
| CARRIE BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.16781173435 | $21.48 |
| CARRIE BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127844389827999 | $0.38 |
| CARRIE BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051612009341 | $10.07 |
| CARRIE BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2379656469 | $4.95 |
| CARRIE BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022520375983 | $0.16 |
| CARRIE BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000067171742953 | $0.00 |
| CARRIE BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018998339663 | $56.91 |
| CARRIE BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.6690784919999 | $26.67 |
| CARRIE BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037005857252 | $0.84 |
| CARRIE BOYD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $384.27 |
| CARRIE BOYD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $202.30 |
| CARRIE BOYD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00513313 | $203.52 |
| CARRIE BOYD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.06458639 | $2,033.95 |
| CARRIE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021537852518 | $64.87 |
| CARRIE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017768361245 | $34.67 |
| CARRIE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.754706484 | $26.75 |
| CARRIE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.56540692019999 | $2.83 |
| CARRIE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0961655983371 | $3.80 |
| CARRIE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.929419805319999 | $0.93 |
| CARRIE CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036558184623 | $1.08 |
| CARRIE CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067130063655 | $0.08 |
| CARRIE CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9804131249 | $1.87 |
| CARRIE CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0368111582 | $7.04 |
| CARRIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100583251284999 | $2.98 |
| CARRIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122117592361 | $0.01 |
| CARRIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020730643103 | $4.05 |
| CARRIE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045830172481 | $141.01 |
| CARRIE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116789619997 | $236.50 |
| CARRIE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129838227873 | $0.38 |
| CARRIE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016929747334 | $0.18 |
| CARRIE CONGINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020009623168 | $5.92 |
| CARRIE CRISELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 812.997281852 | $813.00 |
| CARRIE DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014155077312 | $4.19 |
| CARRIE DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5778397071 | $3.58 |
| CARRIE DUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000572480595249999 | $16.94 |
| CARRIE DUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00885182369669999 | $17.27 |
| CARRIE DUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0171970211049999 | $0.15 |
| CARRIE DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031005082252 | $0.92 |
| CARRIE DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17937915447 | $1.58 |
| CARRIE DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.89837396519999 | $0.32 |
| CARRIE EDGERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01502094 | $601.54 |
| CARRIE EDGERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.038759 | $117.12 |
| CARRIE EDGERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CARRIE EDGERTON | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CARRIE EDGERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| CARRIE EDGERTON | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| CARRIE EDGERTON | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| CARRIE EDGERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (515.372179267) | ($515.37) |
| CARRIE EDGERTON | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 515.372179267 | $515.37 |
| CARRIE EDGERTON | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | GUSD | (515.37) | ($515.37) |
| CARRIE EDGERTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9992010411) | ($1,965.00) |
| CARRIE EDGERTON | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.9992010411 | $1,965.00 |
| CARRIE EDGERTON | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.9992010411) | ($1,947.76) |
| CARRIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026622084541 | $64.58 |
| CARRIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034883773452 | $71.63 |
| CARRIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.84871796399999 | $4.85 |
| CARRIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.63025403819999 | $4.46 |
| CARRIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00219528511659999 | $0.00 |
| CARRIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45139778167 | $3.98 |
| CARRIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000867231542899999 | $0.07 |
| CARRIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.4466268740569 | $3.45 |
| CARRIE FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020152497486 | $0.60 |
| CARRIE FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.52028409098 | $1.31 |
| CARRIE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462000789999 | $0.42 |
| CARRIE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.72068874389999 | $6.10 |
| CARRIE FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000867906016159999 | $26.26 |
| CARRIE FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29145567 | $1.67 |
| CARRIE FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000433282982899999 | $0.85 |
| CARRIE GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.763004772 | $1.13 |
| CARRIE HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CARRIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047801690278 | $0.14 |
| CARRIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017821306404 | $0.03 |
| CARRIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124569744185 | $0.10 |
| CARRIE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095644022638 | $2.83 |
| CARRIE HERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,691.596907915) | ($582.37) |
| CARRIE HERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,691.596907915 | $582.37 |
| CARRIE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4374207836 | $0.14 |
| CARRIE INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741382559329999 | $229.73 |
| CARRIE INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19186863858 | $390.31 |
| CARRIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029210770951 | $0.01 |
| CARRIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019609719295999 | $0.00 |
| CARRIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.984266409759999 | $0.78 |
| CARRIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00927697665979999 | $0.08 |
| CARRIE KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026187091184 | $0.01 |
| CARRIE KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016044894625 | $0.03 |
| CARRIE KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0199242729619999 | $0.02 |
| CARRIE KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140017721096 | $4.14 |
| CARRIE KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6044304901 | $1.60 |
| CARRIE L STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104328361677 | $0.00 |
| CARRIE LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024514237003 | $7.26 |
| CARRIE LEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1058291142) | ($184.85) |
| CARRIE LEUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1058291142 | $184.85 |
| CARRIE LEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($144.54) |
| CARRIE LEUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $144.54 |
| CARRIE LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41157295) | ($12,043.54) |
| CARRIE LEUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41157295 | $12,043.54 |
| CARRIE LEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1058291142) | ($194.19) |
| CARRIE LEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41657295) | ($13,102.47) |
| CARRIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033597162181 | $111.40 |
| CARRIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028857380946 | $56.49 |
| CARRIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00750436842979999 | $0.01 |
| CARRIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.538546044 | $14.70 |
| CARRIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00392463395799999 | $0.00 |
| CARRIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32813161554 | $3.65 |
| CARRIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0362428009 | $0.44 |
| CARRIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.876681575389999 | $1.35 |
| CARRIE LORANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009365444576 | $0.28 |
| CARRIE LORANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050234443643 | $0.10 |
| CARRIE LYNN DENARO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| CARRIE LYNN DENARO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| CARRIE M WENTZEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CARRIE MCNICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046811983076 | $144.08 |
| CARRIE NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134531478632999 | $39.82 |
| CARRIE NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074446304537 | $14.53 |
| CARRIE P FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002096690377235 | $61.40 |
| CARRIE P FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000284867629805 | $0.54 |
| CARRIE P FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0000694148 | $16.00 |
| CARRIE PENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177121729979999 | $0.01 |
| CARRIE RENNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000759461556999999 | $2.25 |
| CARRIE RENNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060154841508 | $1.17 |
| CARRIE RENNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0437407647539999 | $0.04 |
| CARRIE RENNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058113265705 | $0.51 |
| CARRIE RENNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000974172642519999 | $0.07 |
| CARRIE RENNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.106062892371 | $0.05 |
| CARRIE SANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95243404399999 | $6.50 |
| CARRIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138768622327999 | $4.11 |
| CARRIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9723093914 | $1.97 |
| CARRIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.972272237 | $45.96 |
| CARRIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3614316807 | $1.48 |
| CARRIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33876242815 | $3.76 |
| CARRIE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040953979047 | $0.01 |
| CARRIE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000771657909289999 | $1.51 |
| CARRIE SUND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000123946045) | ($3.78) |
| CARRIE SUND | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000123946045 | $3.78 |
| CARRIE SUND | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00012394) | ($3.62) |
| CARRIE SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000774916864679 | $0.03 |
| CARRIE SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.333624745 | $13.33 |
| CARRIE SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7321520607 | $1.72 |
| CARRIE SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80815591229 | $0.12 |
| CARRIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000752741695809999 | $22.28 |
| CARRIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00668192945479999 | $13.04 |
| CARRIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3846226865 | $5.38 |
| CARRIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5129521388 | $1.99 |
| CARRIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0105729401122999 | $0.07 |
| CARRIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109030975608 | $32.27 |
| CARRIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3840309375899 | $56.37 |
| CARRIE-ANNE JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127052334676 | $3.76 |
| CARRIE-ANNE JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000395457993639999 | $0.77 |
| CARRIE-ANNE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041185795237 | $1.22 |
| CARRINGTON BREEANN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021452348114 | $6.35 |
| CARRINGTON BREEANN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121972029595 | $2.38 |
| CARRINGTON BREEANN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0524579829609999 | $0.46 |
| CARRINGTON BREEANN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.156780494509999 | $0.02 |
| CARRINGTON BREEANN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040319634279 | $1.60 |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (36.575915916) | ($3,000.00) |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 44.31983495 | $3,635.17 |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.4857281634) | ($39.84) |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (1.111849322) | ($91.20) |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (6.131446605) | ($500.00) |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 7.415214533 | $604.69 |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.08167086878) | ($6.66) |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (0.1863935242) | ($15.20) |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.05790486111) | ($0.50) |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (1.044024646) | ($9.02) |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (34.742916666) | ($300.00) |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 41.194644696 | $355.71 |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (49.2465184) | ($300.00) |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.08207753067) | ($0.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARRINGTON CROLL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 59.084194978 | $359.93 |
| CARRINGTON CROLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (1.479857878) | ($9.02) |
| CARRINGTON CROLL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2165874447 | $5,962.00 |
| CARRINGTON CROLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003473317107) | ($95.61) |
| CARRINGTON CROLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005335427035) | ($146.87) |
| CARRINGTON CROLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1743742507) | ($4,800.00) |
| CARRINGTON CROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309243395950999 | $7.82 |
| CARRINGTON CROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027256312317 | $0.00 |
| CARRINGTON CROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28196428366 | $2.94 |
| CARRINGTON CROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0298318202291999 | $0.22 |
| CARRINGTON CROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0203762251804484 | $1.20 |
| CARRINGTON CROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000372100355571 | $0.00 |
| CARRINGTON GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000046005104899999 | $0.00 |
| CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74373203) | ($29,346.48) |
| CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (948.0) | ($948.00) |
| CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (405.728229569) | ($242.92) |
| CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2.19759) | ($20.00) |
| CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (239.322145807) | ($2,178.47) |
| CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | 1INCH | (304.944528766) | ($249.38) |
| CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183177314464 | $73.61 |
| CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63788196962 | $6.44 |
| CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6694219436912 | $4.35 |
| CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4305553012259 | $44.55 |
| CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.14670365579999 | $1.64 |
| CARRIS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8396834537999 | $3.84 |
| CARRIS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6054823962 | $2.07 |
| CARRIS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.365086301939999 | $1.25 |
| CARROL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.842411174474 | $9.47 |
| CARROLL HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001653722668 | $3.23 |
| CARRON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020458801375 | $0.61 |
| CARRON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030986365533 | $0.04 |
| CARRON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1076277608 | $6.43 |
| CARRON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001882573 | $0.00 |
| CARRY MAE LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.297922672) | ($8,811.63) |
| CARRY MAE LOPEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.9356) | ($205.94) |
| CARRY MAE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045240409656 | $1.34 |
| CARRY MAE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092037664883 | $0.11 |
| CARRY MAE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013386896581294 | $38.76 |
| CARRY MAE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.809919787525 | $1.81 |
| CARRY MAE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.010724699958 | $0.01 |
| CARRY MEGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41637773686 | $0.49 |
| CARRYN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221816569759999 | $6.56 |
| CARRYN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9242185058788 | $1.77 |
| CARRYN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6405498634 | $3.64 |
| CARSON AUSTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01243498 | $475.70 |
| CARSON AUSTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01685861 | $486.89 |
| CARSON AUSTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.2521248224 | $459.57 |
| CARSON AUSTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01667044 | $505.67 |
| CARSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006724803002 | $208.13 |
| CARSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035529445798 | $69.90 |
| CARSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9756341756 | $8.98 |
| CARSON BAHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03712613108 | $112.36 |
| CARSON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016795588636 | $4.97 |
| CARSON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039685539015 | $75.80 |
| CARSON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.639342457 | $3.64 |
| CARSON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.36127456 | $14.56 |
| CARSON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9942870254 | $1.25 |
| CARSON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56195404654 | $6.20 |
| CARSON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64021458749 | $0.09 |
| CARSON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39760890329 | $1.36 |
| CARSON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023467435349 | $0.05 |
| CARSON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156699127174999 | $46.48 |
| CARSON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074273141159 | $1.45 |
| CARSON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.501965955 | $49.50 |
| CARSON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0499309025 | $3.21 |
| CARSON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4828924591 | $0.93 |
| CARSON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32088867543 | $3.57 |
| CARSON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018561899021 | $5.49 |
| CARSON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115946982726999 | $234.78 |
| CARSON BORR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.660661) | ($2,000.30) |
| CARSON BORR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,996.25 | $2,000.30 |
| CARSON BORR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,026.48 |
| CARSON BORR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 44.092756196 | $236.78 |
| CARSON BORR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,895.13 |
| CARSON BORR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.38847969 | $15,603.68 |
| CARSON BORR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6) | ($4,871.22) |
| CARSON BORR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38847969) | ($15,619.99) |
| CARSON BORR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| CARSON BORR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| CARSON BORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024249170939 | $73.37 |
| CARSON BORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.649030902 | $11.25 |
| CARSON BORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050242095305 | $99.84 |
| CARSON BORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.673133678 | $179.67 |
| CARSON BORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021994963328 | $0.00 |
| CARSON BORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027464105075 | $0.00 |
| CARSON BORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.368982710187 | $4.46 |
| CARSON BORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.003971589 | $0.94 |
| CARSON BORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0033115542029 | $0.00 |
| CARSON BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114234647732 | $33.81 |
| CARSON BUTTERBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123892639364 | $251.06 |
| CARSON BUTTERBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.269492270999 | $89.80 |
| CARSON CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0857402745539999 | $0.10 |
| CARSON CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.30484014 | $33.54 |
| CARSON CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,200.0 | $8,200.00 |
| CARSON CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.0) | ($7.00) |
| CARSON CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| CARSON CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.5095159598 | $21,003.27 |
| CARSON CHOI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52848245) | ($15,723.94) |
| CARSON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.234985008739 | $151.33 |
| CARSON COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017454616115 | $0.52 |
| CARSON COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9500885507 | $4.72 |
| CARSON CRAINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080492387351 | $0.02 |
| CARSON CRAINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089516701958 | $0.02 |
| CARSON CRAINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049149451387 | $0.00 |
| CARSON CRAINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000121655926637 | $0.00 |
| CARSON CRAINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106398001859 | $0.00 |
| CARSON CRAINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067324766855 | $0.00 |
| CARSON CRAINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000503847625169999 | $0.01 |
| CARSON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017641439549 | $0.00 |
| CARSON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.084982814658 | $0.08 |
| CARSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035988777334 | $10.65 |
| CARSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015152046168 | $0.02 |
| CARSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180223341939999 | $3.52 |
| CARSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2689475816 | $2.27 |
| CARSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71226710322 | $0.56 |
| CARSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000124947064001 | $0.00 |
| CARSON DEANGELIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.31172873) | ($102.31) |
| CARSON DEANGELIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.31172873 | $102.31 |
| CARSON DEANGELIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (102.311728) | ($102.31) |
| CARSON DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041642317563 | $1.23 |
| CARSON DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000557966414929999 | $1.09 |
| CARSON DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2221061240373 | $1.22 |
| CARSON DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00046995163458 | $0.04 |
| CARSON DIXON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (51,594.561618529) | ($32,692.22) |
| CARSON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06434365668403 | $0.07 |
| CARSON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 624.34160827346 | $572.67 |
| CARSON DREW COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019589519575 | $0.58 |
| CARSON DREW COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066535002884 | $133.42 |
| CARSON DREW COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9467216103 | $66.09 |
| CARSON DREW COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.166006204699999 | $12.15 |
| CARSON DREW COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59575217681 | $23.57 |
| CARSON DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026151951959 | $0.77 |
| CARSON DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0350862946 | $4.78 |
| CARSON DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048329440113 | $0.00 |
| CARSON DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011292232122 | $33.42 |
| CARSON DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.609503044859999 | $6.77 |
| CARSON DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01976032254 | $593.23 |
| CARSON DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9510399321 | $4.61 |
| CARSON DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098667688135 | $7.22 |
| CARSON ELI ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012599642282469 | $50.50 |
| CARSON ELI ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134882510735 | $273.57 |
| CARSON EMMET KRUEGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.24854448 | $751.86 |
| CARSON EMMET KRUEGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.248333356 | $747.53 |
| CARSON EMMET KRUEGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.496877836) | ($1,420.19) |
| CARSON EMMET KRUEGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.583100237) | ($30,409.25) |
| CARSON EMMET KRUEGER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.583100237 | $30,409.25 |
| CARSON EMMET KRUEGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (16.58310024) | ($29,345.79) |
| CARSON EMMET KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062596408482 | $1.85 |
| CARSON EMMET KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11559941344418 | $285.87 |
| CARSON FESER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03447 | $1,000.55 |
| CARSON FESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044663857246 | $112.73 |
| CARSON FRICKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00264874 | $105.86 |
| CARSON FRICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00252509 | $100.00 |
| CARSON FRICKS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00260747 | $101.22 |
| CARSON FRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138582433 | $419.69 |
| CARSON FRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00220899525029999 | $0.00 |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.789552526) | ($883.01) |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.789552526 | $883.01 |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (664.082640054) | ($712.25) |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 664.082640054 | $712.25 |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (0.03427) | ($2.00) |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1.987 | $2.00 |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AVAX | (14.74913) | ($837.50) |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 831.909 | $837.50 |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (662.655) | ($676.00) |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 674.973 | $676.00 |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (748.0) | ($748.00) |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021749187051 | $0.04 |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.508705134079 | $4.48 |
| CARSON GIBB WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06236895928437 | $4.37 |
| CARSON GNEITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000076828326936999 | $0.01 |
| CARSON HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00454211118289999 | $0.01 |
| CARSON HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129196444644 | $0.00 |
| CARSON HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038674696151 | $0.01 |
| CARSON HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019248264614 | $0.00 |
| CARSON HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090708683585 | $0.03 |
| CARSON HESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0005055 | $19.90 |
| CARSON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197922605679999 | $5.86 |
| CARSON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080479444949 | $0.00 |
| CARSON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.343281378 | $17.34 |
| CARSON HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0125854229767 | $0.01 |
| CARSON HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61663560347125 | $0.59 |
| CARSON HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145232199449 | $0.00 |
| CARSON HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028068067216 | $0.00 |
| CARSON HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017818064506 | $0.00 |
| CARSON HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015299185319 | $0.00 |
| CARSON JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020917082227 | $0.01 |
| CARSON JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127800320404 | $0.00 |
| CARSON JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5253500931 | $0.42 |
| CARSON JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017533387133 | $0.00 |
| CARSON JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092812937498 | $1.03 |
| CARSON JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048473322346 | $0.43 |
| CARSON JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.252454014799999 | $0.04 |
| CARSON JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042702422556 | $0.03 |
| CARSON JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058472520423 | $0.14 |
| CARSON JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.288526078) | ($168.11) |
| CARSON JONES | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 12.288526078 | $168.11 |
| CARSON JONES | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | DOT | (12.288526078) | ($142.06) |
| CARSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002808457143 | $0.01 |
| CARSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00372269401379999 | $0.00 |
| CARSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00288452691649999 | $0.00 |
| CARSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022229763505 | $0.00 |
| CARSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338226904059999 | $1.00 |
| CARSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000311719842729999 | $0.06 |
| CARSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034579409829 | $10.23 |
| CARSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08718502050534 | $1.44 |
| CARSON KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001139104109119999 | $0.00 |
| CARSON KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29767222067685 | $4.63 |
| CARSON KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048411555259 | $0.00 |
| CARSON KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6905534465 | $7.69 |
| CARSON KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025558415172 | $8.13 |
| CARSON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000398506923 | $0.00 |
| CARSON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000407940858669999 | $0.00 |
| CARSON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72354780328 | $0.72 |
| CARSON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047211652432 | $0.04 |
| CARSON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073082352529 | $0.01 |
| CARSON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042021339946 | $0.00 |
| CARSON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027547344513 | $0.00 |
| CARSON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009634214835 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARSON KIEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049546524995 | $14.66 |
| CARSON KIEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034225570949 | $67.35 |
| CARSON KIVARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,227.751998) | ($3,227.75) |
| CARSON KIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017531097187 | $0.52 |
| CARSON KIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.938767689276 | $19.94 |
| CARSON KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106697408451999 | $107.62 |
| CARSON KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0567365237299999 | $113.47 |
| CARSON KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.55197340619999 | $3.61 |
| CARSON KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0091236684181 | $1.00 |
| CARSON KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004574639513 | $0.00 |
| CARSON LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017135245915 | $0.51 |
| CARSON LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032286795345 | $0.01 |
| CARSON MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137834390664 | $40.80 |
| CARSON MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024987347106 | $0.00 |
| CARSON MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039467809332 | $0.00 |
| CARSON MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00330837746919999 | $0.00 |
| CARSON MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000073086926124 | $0.00 |
| CARSON MAREK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 44.2 | $22.87 |
| CARSON MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024829518654 | $0.01 |
| CARSON MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043595419425 | $0.00 |
| CARSON MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00423987068089999 | $0.00 |
| CARSON MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42809139919 | $0.27 |
| CARSON MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021907408968 | $0.00 |
| CARSON MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042746802101 | $0.00 |
| CARSON MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007307323249299999 | $0.00 |
| CARSON MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083097750144 | $0.00 |
| CARSON MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000170189051799999 | $0.00 |
| CARSON MCKELLAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (41.237698487) | ($7.56) |
| CARSON MCKELLAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 41.237698487 | $7.56 |
| CARSON MCKELLAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (41.2376984) | ($7.55) |
| CARSON MCKELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007354275615 | $2.17 |
| CARSON MCKELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016068744373 | $31.35 |
| CARSON MCKELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0209510051890499 | $0.00 |
| CARSON MCKELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064266045885 | $0.47 |
| CARSON MCKELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0101890541969 | $0.01 |
| CARSON MCWAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6981387701 | $4.70 |
| CARSON MULLAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SNX | 33.0 | $90.04 |
| CARSON MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024282485836 | $7.19 |
| CARSON MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354968233785 | $6.92 |
| CARSON MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4216045284 | $8.27 |
| CARSON NEMELKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CARSON NEMELKA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CARSON NEMELKA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CARSON NEMELKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CARSON NEMELKA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CARSON NEMELKA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CARSON NEMELKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CARSON NEMELKA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CARSON NEMELKA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CARSON NEMELKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,656.754442109) | ($54,656.75) |
| CARSON NEMELKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,656.754442109 | $54,656.75 |
| CARSON NEMELKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (54,656.754442) | ($54,656.75) |
| CARSON NEMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094735504874 | $0.28 |
| CARSON NEMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 400.73267198797 | $400.73 |
| CARSON NEMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.4714640599999 | $70.14 |
| CARSON NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050314268893 | $0.00 |
| CARSON NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022151463138 | $0.00 |
| CARSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103865784055 | $0.00 |
| CARSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024346476217 | $0.00 |
| CARSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005440843152 | $0.00 |
| CARSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005278281567 | $0.00 |
| CARSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053913996083 | $0.00 |
| CARSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00078138529419 | $0.00 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206008670212999 | $46.91 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059727910392 | $11.64 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.361614312 | $36.36 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5807853806 | $6.80 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.57121716 | $12.92 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24485328721 | $2.72 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144780798639999 | $1.28 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6562297378 | $8.66 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19452960501 | $0.03 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013324597668 | $0.98 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.326363006169999 | $1.11 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15734620515 | $0.97 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00494722224888 | $0.35 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.88320342582 | $0.43 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.3553721948 | $0.41 |
| CARSON PEMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52803110506 | $1.10 |
| CARSON RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000544917589999999 | $0.00 |
| CARSON RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000064745718281 | $0.00 |
| CARSON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51362206531 | $0.02 |
| CARSON SCHAEFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 189.92623302 | $19,978.01 |
| CARSON SCHAEFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02610257538) | ($75.00) |
| CARSON SCHAEFER | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02610257538 | $75.00 |
| CARSON SCHAEFER | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.005846976886) | ($16.80) |
| CARSON SCHAEFER | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.005815653795) | ($16.71) |
| CARSON SCHAEFER | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.01139576964) | ($33.42) |
| CARSON SCHAEFER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008401289068) | ($24.59) |
| CARSON SCHAEFER | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.008401289068 | $24.59 |
| CARSON SCHAEFER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.007967082741) | ($16.71) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03284759418) | ($60.00) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03284759418 | $60.00 |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.009197326369) | ($16.80) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.009148054978) | ($16.71) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.01796675816) | ($33.42) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.915123619) | ($67,909.18) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 43.915123619 | $67,909.18 |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (43.75) | ($67,399.06) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.01265317812) | ($16.71) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 0.00223 | $2.80 |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 43.74365 | $55,527.31 |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Collateral | ETH | (9.263911625) | ($10,920.63) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Collateral | ETH | (23.3763085) | ($27,556.83) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Collateral | ETH | (11.10977525) | ($13,096.60) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/16/2022 | Witheld | Incoming | Deposit | USDC | 0.01 | $0.01 |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/17/2022 | Witheld | Incoming | Deposit | USDC | 10,997.608902 | $10,997.61 |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.01645558461) | ($16.80) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6633678206) | ($601.51) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.056655858) | ($20,000.00) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.05560482942) | ($50.42) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.836837713 | $24,334.46 |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/20/2022 | Witheld | Incoming | Deposit | USDC | 0.01 | $0.01 |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/20/2022 | Witheld | Incoming | Deposit | USDC | 9,002.36 | $9,002.36 |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/29/2022 | Witheld | Incoming | Deposit | USDC | 0.02 | $0.02 |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/29/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.06002190777) | ($66.85) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/29/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Collateral | ETH | 23.856953706 | $26,570.92 |
| CARSON SCHAEFER | ADDRESS REDACTED | 6/29/2022 | Witheld | Incoming | Collateral | ETH | 11.10977525 | $12,373.62 |
| CARSON SCHAEFER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.017014464) | ($29,493.07) |
| CARSON SCHAEFER | ADDRESS REDACTED | 7/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 28.017014464 | $29,493.07 |
| CARSON SCHAEFER | ADDRESS REDACTED | 7/4/2022 | Witheld | Outgoing | Collateral | ETH | (39.143076294) | ($41,615.21) |
| CARSON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219700813069999 | $0.00 |
| CARSON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.350329416129 | $816.10 |
| CARSON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01629796174272 | $0.02 |
| CARSON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 635.057878847 | $503.46 |
| CARSON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0654848355909999 | $0.04 |
| CARSON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.8491871017 | $521.67 |
| CARSON SCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000582586947999999 | $0.00 |
| CARSON SCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000018291227729999 | $0.00 |
| CARSON SCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105272631698 | $0.00 |
| CARSON SCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15768919888 | $0.01 |
| CARSON SCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048934639907 | $0.00 |
| CARSON SCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035379152354 | $0.00 |
| CARSON SCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000707211914309999 | $0.00 |
| CARSON SCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022414233514 | $0.00 |
| CARSON SCHVANEVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8630591108 | $1.86 |
| CARSON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016886658531 | $0.05 |
| CARSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008377331886 | $0.02 |
| CARSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060132518525 | $0.01 |
| CARSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00246443204009999 | $0.00 |
| CARSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002725384711 | $0.01 |
| CARSON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026497583229 | $0.01 |
| CARSON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034330252585 | $0.01 |
| CARSON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108939253584 | $0.01 |
| CARSON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024916373741 | $0.02 |
| CARSON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105797810801 | $0.01 |
| CARSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050520436783 | $14.95 |
| CARSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121440407937 | $0.02 |
| CARSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.997335379 | $23.86 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.032163 | $100.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,500.1022167) | ($2,351.73) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,500.1022167 | $2,351.73 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (3,484.102216734) | ($2,340.98) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2610644601) | ($14.31) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.2610644601 | $14.31 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (888.1398784) | ($2,173.05) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 888.1398784 | $2,173.05 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,830.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,787.751 | $1,830.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (995.515204006) | ($600.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 995.515204006 | $600.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,011.509) | ($609.64) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 601.311 | $609.64 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.921016394) | ($78.92) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.921016394 | $78.92 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.48) | ($81.48) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,345.0) | ($2,345.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.055773936 | $3,951.41 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,355.349305945) | ($815.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,355.349305945 | $815.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,355.349) | ($815.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 798.354 | $815.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30.906368) | ($15.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30.906368 | $15.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (30.906) | ($15.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 14.782 | $15.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.26) | ($4.26) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,905.982905983 | $1,410.20 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,681.993035052) | ($1,004.54) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,681.993035052 | $1,004.54 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,681.92) | ($1,004.50) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 991.71 | $1,004.50 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41.462045) | ($20.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41.462045 | $20.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (41.316) | ($19.93) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19.463 | $19.93 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,469.135802469 | $1,471.48 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 3,484.102216734 | $2,076.35 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (3,484.181761703) | ($2,256.77) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (25,971.32765427) | ($10,000.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 28,681.743166078 | $11,043.62 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 3,484.181761703 | $1,341.55 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | MATIC | (779.139829628) | ($300.00) |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083549501007 | $24.73 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.279288724 | $46.92 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018815265198937 | $28.31 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9766711892708 | $2.98 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.391309758 | $79.47 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.483642166 | $20.32 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001329466465144 | $0.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083841832682 | $0.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.085230851287 | $53.88 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078429884412 | $0.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00259432556759999 | $0.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00056953300737963 | $0.05 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000007772722146 | $0.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0023039927031 | $0.00 |
| CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00612974454509999 | $11.42 |
| CARSON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029663816189 | $0.00 |
| CARSON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231994078637 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARSON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037183740636 | $0.01 |
| CARSON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002365092766 | $0.01 |
| CARSON VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065240103392 | $19.31 |
| CARSON VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041968362828 | $0.00 |
| CARSON VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020262799423 | $0.60 |
| CARSON VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027086212405 | $0.53 |
| CARSON VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.09301383553999 | $1.09 |
| CARSON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017379806123 | $0.00 |
| CARSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108107688484 | $0.00 |
| CARSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2176794555731 | $0.22 |
| CARSON WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043048832168 | $0.01 |
| CARSON WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CARSON WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036901686683 | $7.20 |
| CARSON WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075440474978 | $0.01 |
| CARSON WOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8356984982 | $0.12 |
| CARSON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001039915383 | $0.00 |
| CARSON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055901312548 | $10.91 |
| CARSON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01967723719 | $0.02 |
| CARSON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17676740987 | $0.09 |
| CARSON ZABEL RORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011314150634 1999 | $0.03 |
| CARSON ZABEL RORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013141 6855668 | $0.00 |
| CARSON ZIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126506085032999 | $0.00 |
| CARSON ZIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19808847928 | $0.23 |
| CARSON ZIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077319760115 | $0.00 |
| CARSON ZIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015334064497 | $0.00 |
| CARSON ZOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040612208981 | $1.20 |
| CARSON ZOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00662121292709999 | $12.92 |
| CARSTEN ACHILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01943151378613 | $0.02 |
| CARSTEN ALBERT ARNOLD WALTER STOCKLEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008542597284 | $0.00 |
| CARSTEN ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5025943907 | $2.92 |
| CARSTEN AUGUST WILHELM OHLEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019086610354 | $0.59 |
| CARSTEN BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026849267251 | $0.00 |
| CARSTEN BERND KRAPOLL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00321354 | $97.55 |
| CARSTEN BERND KRAPOLL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00699053 | $209.99 |
| CARSTEN BERND KRAPOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108877619971 | $0.25 |
| CARSTEN BERNHARDT KARGELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01357425 | $412.05 |
| CARSTEN BERNHARDT KARGELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0212412 | $513.42 |
| CARSTEN BERNHARDT KARGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360073936439 | $0.85 |
| CARSTEN BERTHOLD STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060277651007 | $187.00 |
| CARSTEN BIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079090593265 | $0.25 |
| CARSTEN BISLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095094901865999 | $0.00 |
| CARSTEN BRUGGERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023928072814999 | $0.00 |
| CARSTEN BRUNDAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02284303 | $930.49 |
| CARSTEN BRUNDAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 4.0 | $9.24 |
| CARSTEN BRUNDAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.11700079 | $324.15 |
| CARSTEN BRUNDAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $53.83 |
| CARSTEN BRUNDAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $134.01 |
| CARSTEN BRUNDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201012368053999 | $57.36 |
| CARSTEN BRUNDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77553563036299 | $4.17 |
| CARSTEN BRUNDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010598375464 | $1.58 |
| CARSTEN BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002105223146 | $63.35 |
| CARSTEN BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04256850854 | $84.45 |
| CARSTEN DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138245664205 | $0.43 |
| CARSTEN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016347454 | $0.00 |
| CARSTEN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012689917023 | $0.00 |
| CARSTEN FÖLSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001545395758 | $0.00 |
| CARSTEN FORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000088485491472 | $0.00 |
| CARSTEN FREDERIKSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($296.32) |
| CARSTEN FREDERIKSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165) | ($6,546.36) |
| CARSTEN FREDERIKSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.7) | ($10,830.80) |
| CARSTEN FREDERIKSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.05) | ($3,606.21) |
| CARSTEN FREDERIKSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($3,607.86) |
| CARSTEN FREDERIKSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (12.0) | ($3,312.48) |
| CARSTEN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015233241958 | $463.48 |
| CARSTEN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.502867747199999 | $1,028.07 |
| CARSTEN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.6371268669 | $524.72 |
| CARSTEN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118456234274 | $0.35 |
| CARSTEN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014961226087 | $2.92 |
| CARSTEN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.971774653 | $38.82 |
| CARSTEN GLATZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155616959699999 | $0.46 |
| CARSTEN GLATZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156374786209999 | $0.02 |
| CARSTEN GLATZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014531618133 | $0.28 |
| CARSTEN GLATZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006452736658 | $0.00 |
| CARSTEN GLATZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053938841148 | $0.00 |
| CARSTEN GLATZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017267827739 | $0.00 |
| CARSTEN GLATZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000009823178916 | $0.00 |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (7.030450971) | ($13,645.43) |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (2,103.739965) | ($1,067.82) |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.23115) | ($1.23) |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26834939) | ($7,826.15) |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (26,166.094399) | ($26,166.09) |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003791479116) | ($7.18) |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012789) | ($3.89) |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (16.125455) | ($16.13) |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143294796030342 | $51.40 |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143513197007735 | $309.40 |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.417682644104 | $257.42 |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6630300434511 | $7.82 |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107405890086979 | $0.01 |
| CARSTEN GLOECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015813409134 | $0.00 |
| CARSTEN GRUTTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125955131678 | $37.28 |
| CARSTEN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000727147309 | $0.00 |
| CARSTEN HEISEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 1,589.379404 | $988.33 |
| CARSTEN HEISEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00332121 | $96.90 |
| CARSTEN HEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046009205133 | $141.50 |
| CARSTEN HEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378673192299999 | $0.44 |
| CARSTEN HEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.649950382242 | $3.10 |
| CARSTEN HEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 75.942348557 | $3.10 |
| CARSTEN HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054185741798 | $0.17 |
| CARSTEN HOERNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038855046485 | $1.26 |
| CARSTEN HOOD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.660654515) | ($10,343.54) |
| CARSTEN HOOD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.660654515 | $10,343.54 |
| CARSTEN HOOD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.660654515) | ($10,100.46) |
| CARSTEN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135966441833999 | $0.40 |
| CARSTEN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043812966289478 | $106.08 |
| CARSTEN JOCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004471251192 | $0.00 |
| CARSTEN JOCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01694318687999 | $0.02 |
| CARSTEN JOCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022055364576 | $0.00 |
| CARSTEN JOCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0047675746748 | $0.02 |
| CARSTEN JOHN FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029088867734 | $0.90 |
| CARSTEN KEUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407074671667187 | $0.47 |
| CARSTEN KUJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034030119535999 | $0.11 |
| CARSTEN KURT HANDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019205546630999 | $0.06 |
| CARSTEN LOHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029227143561 | $0.87 |
| CARSTEN LOHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015381574341 | $0.02 |
| CARSTEN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1268700814165 | $40.88 |
| CARSTEN MANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031416324319999 | $0.10 |
| CARSTEN OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018458305045 | $5.46 |
| CARSTEN PEDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00278598) | ($80.79) |
| CARSTEN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022140202028866 | $0.77 |
| CARSTEN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118271109458 | $0.01 |
| CARSTEN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001576657245 | $0.00 |
| CARSTEN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015870544514 | $0.00 |
| CARSTEN PETER TESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001928180077 | $5.71 |
| CARSTEN POSNANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099608773828 | $3.09 |
| CARSTEN QUITSCHALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003153819023 | $0.00 |
| CARSTEN RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000686178538 | $0.00 |
| CARSTEN RÜGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00087351 | $26.41 |
| CARSTEN RÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028802044572 | $0.08 |
| CARSTEN SCHAIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019750772484 | $0.01 |
| CARSTEN SEBASTIAN BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002389707913 | $7.41 |
| CARSTEN SENHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109188182293 | $0.03 |
| CARSTEN SENHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073298549929 | $0.01 |
| CARSTEN SENHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039208749867 | $0.03 |
| CARSTEN SENNOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.04534708 | $1,381.28 |
| CARSTEN SENNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226825355288 | $4.77 |
| CARSTEN SENNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48306497906 | $1.73 |
| CARSTEN SENNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.84946455439999 | $4.64 |
| CARSTEN SENNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0245883911959999 | $2.70 |
| CARSTEN SENNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0102096079497999 | $0.77 |
| CARSTEN SENNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060310855944 | $0.43 |
| CARSTEN TETZLAFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02659 | $1,053.07 |
| CARSTEN TETZLAFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02659053) | ($763.26) |
| CARSTEN TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000488569958185899 | $0.15 |
| CARSTEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015626700738 | $0.00 |
| CARSTEN THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290019455929642 | $0.34 |
| CARSTEN UWE PAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130786866671 | $53.75 |
| CARSTEN UWE PAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024704671994 | $0.48 |
| CARSTEN UWE PAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.84162316702 | $0.08 |
| CARSTEN VAN HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015093142642999 | $0.05 |
| CARSTEN VOLKER WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006397017194 | $0.02 |
| CARSTEN WAHLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00513074 | $154.75 |
| CARSTEN WAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005459023514 | $1.65 |
| CARSTEN WÄHNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005245700927 | $0.00 |
| CARSTEN WILHELM HEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097883872943 | $0.03 |
| CARSTEN WOLFGANG DAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020176590946 | $0.06 |
| CARSTON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003829705439 | $0.00 |
| CARSTON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076718164535 | $0.01 |
| CARSTON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014538538373 | $0.00 |
| CARSTON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032143219542 | $0.00 |
| CARSTON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00069257864618 | $0.00 |
| CARSYN AMSTUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110910576572 | $32.83 |
| CARSYN AMSTUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030192824205 | $59.10 |
| CARSYN AMSTUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.249892447 | $13.68 |
| CARSYN AMSTUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6630320492 | $1.04 |
| CARSYN AMSTUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0171916178409999 | $0.15 |
| CARSYN AMSTUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031299044096 | $3.44 |
| CARSYN AMSTUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023898621319 | $0.17 |
| CARTE LONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000544465684 | $0.00 |
| CARTER A BUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085242380752 | $0.03 |
| CARTER A BUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.832433257 | $38.83 |
| CARTER ABEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005953163885) | ($18.22) |
| CARTER ABEL | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.005953163885 | $18.22 |
| CARTER ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060985977144 | $0.18 |
| CARTER ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007663863684606 | $0.02 |
| CARTER ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 599.117619554 | $599.12 |
| CARTER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5624087904 | $0.23 |
| CARTER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01315385584 | $1.00 |
| CARTER BAUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01734843) | ($500.00) |
| CARTER BAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01734843 | $500.00 |
| CARTER BAUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,782.427877874) | ($1,782.43) |
| CARTER BAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,782.427877874 | $1,782.43 |
| CARTER BAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,782.427877) | ($1,782.43) |
| CARTER BAUM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01734843) | ($523.12) |
| CARTER BAUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01659131) | ($500.00) |
| CARTER BAUM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01659131 | $500.00 |
| CARTER BAUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005750999) | ($1,889.75) |
| CARTER BAUM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.005750999 | $1,889.75 |
| CARTER BAUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001127601597) | ($2.19) |
| CARTER BAUM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001127601597 | $2.19 |
| CARTER BAUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9288130803) | ($29,408.22) |
| CARTER BAUM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9288130803 | $29,408.22 |
| CARTER BAUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.35143369) | ($2.35) |
| CARTER BAUM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.35143369 | $2.35 |
| CARTER BAUM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.006878601) | ($2,012.35) |
| CARTER BAUM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2.351434) | ($2.35) |
| CARTER BAUM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94540439) | ($30,048.73) |
| CARTER BAUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1927022994) | ($0.19) |
| CARTER BAUM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1927022994 | $0.19 |
| CARTER BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474505696394549 | $169.41 |
| CARTER BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016076176389 | $0.02 |
| CARTER BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073510063810942 | $17.62 |
| CARTER BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8275781301052 | $16.83 |
| CARTER BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022127693579 | $0.00 |
| CARTER BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00126949424034777 | $0.00 |
| CARTER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000553756516 | $0.00 |
| CARTER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098950160851 | $0.02 |
| CARTER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125841030587 | $0.10 |
| CARTER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063442846098 | $0.56 |
| CARTER BRADLEY CHAPMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| CARTER BRADLEY CHAPMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| CARTER BRADLEY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169642 | $50.00 |
| CARTER BRAINERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008353084262 | $2.47 |
| CARTER BRAINERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.82273838609999 | $2.24 |
| CARTER BRAINERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000084940302924 | $0.00 |
| CARTER BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053493450198 | $0.00 |
| CARTER COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020123583095 | $5.96 |
| CARTER COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021918536579 | $4.28 |
| CARTER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049896778222 | $0.00 |
| CARTER CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047170165372 | $13.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARTER CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038961440475 | $7.60 |
| CARTER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016362466428 | $0.00 |
| CARTER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115305668612 | $0.02 |
| CARTER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058554098049 | $0.00 |
| CARTER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129237047951 | $0.00 |
| CARTER CRAMPTON LATHROP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,945.84 |
| CARTER CRAMPTON LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745674317 | $50.00 |
| CARTER DAVID GOLGART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001274958554) | ($39.21) |
| CARTER DAVID GOLGART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001274958554 | $39.21 |
| CARTER DAVID GOLGART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,022.84145849) | ($1,022.84) |
| CARTER DAVID GOLGART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,022.84145849 | $1,022.84 |
| CARTER DAVID GOLGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010870271346793 | $0.38 |
| CARTER DAVID GOLGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0949450800914 | $10.09 |
| CARTER EDMONDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01234863) | ($493.31) |
| CARTER EDMONDSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.343978131) | ($61.75) |
| CARTER EDMONDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.343978131 | $61.75 |
| CARTER EDMONDSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03854229357) | ($89.57) |
| CARTER EDMONDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03854229357 | $89.57 |
| CARTER EDMONDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.343978131) | ($61.31) |
| CARTER EDMONDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03854229357) | ($87.98) |
| CARTER EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110464100665 1 | $0.44 |
| CARTER EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018139355394 82 | $0.51 |
| CARTER EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1055188884947 | $0.15 |
| CARTER EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070212062274 | $0.00 |
| CARTER EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104263490705946 | $0.73 |
| CARTER ERICKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 53.69 | $53.69 |
| CARTER ERICKSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 97.12 | $97.12 |
| CARTER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128306610776 | $3.80 |
| CARTER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121870829855 | $0.00 |
| CARTER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074428814196 | $1.45 |
| CARTER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.17408510559 | $2.17 |
| CARTER GETHIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,056.418469021) | ($5,056.42) |
| CARTER GETHIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,056.418469021 | $5,056.42 |
| CARTER GETHIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,056.418469) | ($5,056.42) |
| CARTER GETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022280440927 | $0.00 |
| CARTER GETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035504056121 | $0.01 |
| CARTER GETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.906275308566 | $13.91 |
| CARTER GETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015501630534 | $0.00 |
| CARTER GETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021604299388 | $0.00 |
| CARTER GETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019661845229 | $0.00 |
| CARTER GETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023155080596 | $0.01 |
| CARTER GETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00215943332709999 | $0.00 |
| CARTER GETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000014285623979 | $0.00 |
| CARTER GILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.628404572) | ($1,862.67) |
| CARTER GILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.628404572 | $1,862.67 |
| CARTER GILL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003573550412) | ($1.00) |
| CARTER GILL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.628047217) | ($1,769.67) |
| CARTER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129410424538 | $0.38 |
| CARTER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013366137132829 | $4.02 |
| CARTER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000553765663 | $0.00 |
| CARTER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023378104276 | $0.00 |
| CARTER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065799305747 | $0.00 |
| CARTER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103394595250999 | $0.16 |
| CARTER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044911981513 | $0.00 |
| CARTER GRENIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.014356 | $41.88 |
| CARTER GRENIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0005019 | $19.91 |
| CARTER GRENIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00135822 | $49.43 |
| CARTER GRENIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.007662 | $16.07 |
| CARTER GRENIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.11577616) | ($10.92) |
| CARTER GRENIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1451803575) | ($280.84) |
| CARTER GRENIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $193.59 |
| CARTER GRENIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00064 | $19.52 |
| CARTER GRENIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1001471239) | ($187.82) |
| CARTER GRENIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01275084) | ($400.21) |
| CARTER GRENIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (23.900342725) | ($14.82) |
| CARTER GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111027243277797 | $3.74 |
| CARTER GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012211426794427 | $2.88 |
| CARTER GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27802880587448 | $0.26 |
| CARTER GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011444179677047 | $0.16 |
| CARTER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045974545015 | $141.46 |
| CARTER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.189572770029 | $374.79 |
| CARTER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.49257233459999 | $4.49 |
| CARTER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4469880512 | $6.70 |
| CARTER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3814713613 | $2.75 |
| CARTER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115933644836 | $1.02 |
| CARTER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0521473212029999 | $3.82 |
| CARTER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026125445312 | $1.86 |
| CARTER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100973548812 | $0.03 |
| CARTER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026203448765 | $0.00 |
| CARTER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055869946476 | $0.00 |
| CARTER HERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034703225599999 | $6.77 |
| CARTER HOLTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080616469207 | $249.77 |
| CARTER HOLTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0590795413 | $2.06 |
| CARTER JOSEPH DRENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235211654629999 | $0.05 |
| CARTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049252302137 | $0.01 |
| CARTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080627662214 | $0.02 |
| CARTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034127083603 | $0.00 |
| CARTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000840964564167 | $0.00 |
| CARTER KIRKPATRICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 14.729972637 | $738.41 |
| CARTER KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031298359152 | $95.46 |
| CARTER KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5059059266 | $4.71 |
| CARTER KLEPPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.890191753) | ($339.64) |
| CARTER KLEPPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.890191753 | $339.64 |
| CARTER KLEPPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.245148817) | ($126.11) |
| CARTER KLEPPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.245148817 | $126.11 |
| CARTER KLEPPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.824032364) | ($1,618.55) |
| CARTER KLEPPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.824032364 | $1,618.55 |
| CARTER KLEPPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08219018963) | ($2,342.34) |
| CARTER KLEPPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08219018963 | $2,342.34 |
| CARTER KLEPPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.824032364) | ($1,716.87) |
| CARTER KLEPPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (15.245148817) | ($147.57) |
| CARTER KLEPPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08219018) | ($2,505.57) |
| CARTER KLEPPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (41.890191753) | ($297.84) |
| CARTER KLEPPER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00078918) | ($1.44) |
| CARTER KLEPPER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000851) | ($2.56) |
| CARTER KLEPPER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00078918 | $1.44 |
| CARTER KLEPPER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000851 | $2.56 |
| CARTER KLEPPER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000851) | ($2.55) |
| CARTER KLEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437689429242523 | $16.36 |
| CARTER KLEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00418237682505978 | $11.56 |
| CARTER KLEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12276640150405 | $1.93 |
| CARTER KLEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063670383533996 | $0.77 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021672186002 | $65.29 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00795354505369999 | $15.52 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109077498643 | $0.11 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45633279153 | $0.36 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3667407206 | $3.37 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78366316347 | $8.71 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.322563154 | $5.32 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044180316995 | $0.32 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074795438705 | $2.96 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023445677426 | $0.26 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055297070934 | $0.07 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.102906368428999 | $0.19 |
| CARTER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00079905814058 | $0.00 |
| CARTER LLOYDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035375484729 | $1,077.67 |
| CARTER LLOYDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18701234749 | $0.19 |
| CARTER LOEWEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,527.951543442) | ($8,527.95) |
| CARTER LOEWEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,527.951543442 | $8,527.95 |
| CARTER LOEWEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8,527.94) | ($8,527.94) |
| CARTER LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.44435193447 | $11.44 |
| CARTER MC NEAL HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016408722223 | $48.80 |
| CARTER MC NEAL HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00701294034129999 | $13.68 |
| CARTER MC NEAL HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4091016547 | $4.29 |
| CARTER MC NEAL HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3559588767 | $6.50 |
| CARTER MC NEAL HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.1660021274 | $6.58 |
| CARTER MORTARA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.522969393) | ($100.63) |
| CARTER MORTARA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.522969393 | $100.63 |
| CARTER MORTARA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.522969393) | ($122.03) |
| CARTER MORTARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01606220536) | ($506.68) |
| CARTER MORTARA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01606220536 | $506.68 |
| CARTER MORTARA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01008437) | ($299.53) |
| CARTER MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013863563071878 | $4.78 |
| CARTER MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004048159824 | $7.90 |
| CARTER MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7893608897 | $2.21 |
| CARTER MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20629952729 | $2.29 |
| CARTER MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033888522072694 | $1.77 |
| CARTER MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54128073231 | $0.83 |
| CARTER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $20.07 |
| CARTER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.78 | $278.33 |
| CARTER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (2.98033) | ($298.76) |
| CARTER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0074871 | $298.76 |
| CARTER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00448665 | $179.31 |
| CARTER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.121165) | ($10.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.121165 | $10.00 |
| CARTER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03339064) | ($1,340.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03339064 | $1,340.00 |
| CARTER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (21.919803661) | ($1,765.68) |
| CARTER NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 21.919803661 | $1,765.68 |
| CARTER NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.75) | ($142.31) |
| CARTER NELSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049474) | ($20.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | LUNC | (19.59869342) | ($1,680.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 420.0 | $420.00 |
| CARTER NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.0317148449) | ($1,300.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (390.0) | ($390.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| CARTER NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (630.0) | ($630.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.629831) | ($60.79) |
| CARTER NELSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 3.875253737 | $422.91 |
| CARTER NELSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (3.87522) | ($419.55) |
| CARTER NELSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 418.399 | $419.55 |
| CARTER NELSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.11) | ($2.11) |
| CARTER NELSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (420.0) | ($420.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Collateral | LUNC | 19.59869342 | $1,918.78 |
| CARTER NELSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | LUNC | (19.232736573) | ($1,880.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 470.0 | $470.00 |
| CARTER NELSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 956.250844 | $956.25 |
| CARTER NELSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (956.250844) | ($956.25) |
| CARTER NELSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 9.5437 | $956.85 |
| CARTER NELSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SOL | (6.48767) | ($650.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 648.209 | $650.00 |
| CARTER NELSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (3.056) | ($303.66) |
| CARTER NELSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARTER NELSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.296767) | ($24.85) |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.36) | ($2.36) |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (470.0) | ($470.00) |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | LUNC | 19.232736573 | $1,533.40 |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.898404) | ($551.61) |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 6.69 | $552.62 |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (6.66585) | ($550.00) |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 544.999 | $550.00 |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000646) | ($23.43) |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 23.232 | $23.43 |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (649.0) | ($649.00) |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0180812 | $649.00 |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (9.0) | ($718.84) |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 692.137147 | $692.14 |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (650.0) | ($650.00) |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (26.07) | ($26.07) |
| CARTER NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | BTC | 0.0317148449 | $1,144.55 |
| CARTER NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.465966) | ($11.56) |
| CARTER NELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0503311) | ($1,555.80) |
| CARTER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241637084175 | $0.93 |
| CARTER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011842455822 | $0.00 |
| CARTER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0296745860969999 | $0.03 |
| CARTER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085416814788 | $0.01 |
| CARTER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063768763772 | $0.00 |
| CARTER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00053438100186 | $0.00 |
| CARTER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003082067069 72 | $0.00 |
| CARTER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000075094074326 | $0.00 |
| CARTER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02702917791656 | $2.23 |
| CARTER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008687092647999 99 | $0.00 |
| CARTER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051421393233 | $0.00 |
| CARTER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046688661177 | $13.82 |
| CARTER PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020798536281 | $0.62 |
| CARTER PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.410416378 | $16.18 |
| CARTER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127770834222999 | $0.38 |
| CARTER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79251987637 | $2.71 |
| CARTER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.04171296095 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARTER REICHARDT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00081621 | $24.70 |
| CARTER REICHARDT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0015709 | $48.90 |
| CARTER REICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155206850987999 | $46.01 |
| CARTER REICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03286806786 | $0.82 |
| CARTER REICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046948350678 | $0.00 |
| CARTER REICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003752090433 | $0.00 |
| CARTER REICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039486861977 | $0.00 |
| CARTER REICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042569915828 | $0.00 |
| CARTER RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.756120207 | $83.76 |
| CARTER RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| CARTER ROY BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00211534 | $89.03 |
| CARTER ROY BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.006867673444 | $21.31 |
| CARTER ROY BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.000664 | $27.65 |
| CARTER ROY BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00015159 | $6.31 |
| CARTER ROY BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.05963116633 | $185.51 |
| CARTER ROY BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06650504838) | ($193.86) |
| CARTER ROY BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293157) | ($116.70) |
| CARTER ROY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004180336439809 | $0.17 |
| CARTER ROY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000651470889540199 | $0.19 |
| CARTER RUSSELL COURON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.087766712) | ($170.40) |
| CARTER RUSSELL COURON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.087766712 | $170.40 |
| CARTER RUSSELL COURON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.087766711) | ($91.26) |
| CARTER RUSSELL COURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009115856474587 | $0.85 |
| CARTER SHULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $65.08 |
| CARTER SHULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $641.80 |
| CARTER SHULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | SOL | (10.629314826) | ($706.06) |
| CARTER SHULTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.0042642 | $8.68 |
| CARTER SHULTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 6.0 | $247.64 |
| CARTER SHULTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (6.37063) | ($262.94) |
| CARTER SHULTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0090566 | $262.94 |
| CARTER SHULTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006609637646) | ($0.19) |
| CARTER SHULTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 5.02 | $204.63 |
| CARTER SHULTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 20.0 | $817.19 |
| CARTER SHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.25) | ($11.58) |
| CARTER SHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | SOL | 10.629314826 | $492.13 |
| CARTER SHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (35.39937) | ($1,636.95) |
| CARTER SHULTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (194.247573284) | ($6,720.97) |
| CARTER SHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 194.247573284 | $6,720.97 |
| CARTER SHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($34.55) |
| CARTER SHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (193.247573283) | ($6,649.65) |
| CARTER SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128698065709587 | $51.08 |
| CARTER SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059170715959 | $0.01 |
| CARTER SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7838452458194 | $117.79 |
| CARTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017704908777 | $0.00 |
| CARTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021756499724 | $0.02 |
| CARTER SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000766646422509999 | $2.27 |
| CARTER STEWART STINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 590.2797301 | $345.31 |
| CARTER STEWART STINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOT | 34.98 | $328.52 |
| CARTER STEWART STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002602305042 | |
| CARTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053974296998 | $1.60 |
| CARTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034149428437 | $0.03 |
| CARTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044031498901 | $0.01 |
| CARTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002036989344 | $0.01 |
| CARTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00163380730379999 | $0.01 |
| CARTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.952274239 | $1.47 |
| CARTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028464318877 | $0.00 |
| CARTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123077740302 | $0.01 |
| CARTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00032092520249 | $0.00 |
| CARTER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00081694839995 | $0.00 |
| CARTER THOMAS FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000255633706441999 | $0.48 |
| CARTER TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003547884996 | $10.50 |
| CARTER TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.4923338181 | $0.49 |
| CARTER WANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002703290472 | $0.01 |
| CARTER WANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026473019836 9999 | $0.00 |
| CARTER WANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000576592566939999 | $0.00 |
| CARTER WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.04370257 | $99.37 |
| CARTER WELLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00946774 | $296.44 |
| CARTER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043106702743 | $12.76 |
| CARTER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084055357613 | $16.40 |
| CARTER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20972262489 | $0.13 |
| CARTER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045561275047 | $0.33 |
| CARTER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5603018039) | ($16,389.19) |
| CARTER WILKINSON | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5603018039 | $16,389.19 |
| CARTER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034674825052023 | $119.93 |
| CARTER WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002595278087) | ($81.06) |
| CARTER WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002595278087 | $81.06 |
| CARTER WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,352.436624135) | ($11,352.44) |
| CARTER WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 11,352.436624135 | $11,352.44 |
| CARTER WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CARTER WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00259527) | ($74.04) |
| CARTER WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (11,252.436624) | ($11,252.44) |
| CARTER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135667002488929 | $0.51 |
| CARTER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.32748095244 | $71.33 |
| CARTER WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040687751531 | $12.03 |
| CARTER WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312346680679999 | $6.08 |
| CARTER WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4150194813 | $10.42 |
| CARTER WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4920538929999 | $15.38 |
| CARTER WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018320482015 | $0.02 |
| CARTER YOHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000434489895309999 | $0.13 |
| CARTER YOHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287448991749999 | $56.13 |
| CARTER YOHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72553829853 | $8.06 |
| CARTER ZUPANCICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01517 | $47.24 |
| CARTER ZUPANCICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.010418 | $418.55 |
| CARTER ZUPANCICH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01539450351) | ($47.54) |
| CARTER ZUPANCICH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01539450351 | $47.54 |
| CARTER ZUPANCICH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01539450351) | ($47.55) |
| CARTER ZUPANCICH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010418) | ($433.00) |
| CARTER ZUPANCICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04665278061) | ($1,415.43) |
| CARTER ZUPANCICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04665278061 | $1,415.43 |
| CARTER ZUPANCICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.260106143) | ($234.26) |
| CARTER ZUPANCICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.260106143 | $234.26 |
| CARTER ZUPANCICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04665278) | ($1,418.40) |
| CARTER ZUPANCICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.004391186318) | ($0.24) |
| CARTER ZUPANCICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.004391186318 | $0.24 |
| CARTER ZUPANCICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (4.264497329) | ($208.24) |
| CARTER ZUPANCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002783802273049 | $10.19 |
| CARTER ZUPANCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001533882105667 | $0.05 |
| CARTER ZUPANCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002130638205 | $0.00 |
| CARTER ZUPANCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023566688654919 | $1.99 |
| CARTESI LABS LTD | OFFICE NO. 22, ALPHA CENTRE, PROVIDENCE,, MAHE, SEYCHELLES | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (14.68811) | ($405,318.40) |
| CARTESI LABS LTD | OFFICE NO. 22, ALPHA CENTRE, PROVIDENCE,, MAHE, SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038429851986279 | $1,311.26 |
| CARTIER JOURNAL GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002107340384 | $0.04 |
| CARTIER JOURNAL GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0064653846345 | $12.04 |
| CARTON KAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 588.92642 | $588.93 |
| CARTON KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030011528783 | $8.88 |
| CARTON KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8899933715 | $5.89 |
| CARTON TU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($461.15) |
| CARTTIGUEYANE MADIAJAGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231096087073687 | $0.03 |
| CARUSO MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009716628127307 | $0.00 |
| CARVETTE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003018425492 | $0.59 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004794631081) | ($188.89) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004794631081 | $188.89 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.004794) | ($188.87) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 188.452 | $188.87 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,464.54) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,464.54 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,461.08) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,461.08 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,461.58) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (188.45) | ($188.45) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 1.78258 | $188.45 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.78258) | ($190.21) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,550.43) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,476.21) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,476.21 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,490.34) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.827113916) | ($3,838.49) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.827113916 | $3,838.49 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.827113) | ($3,883.02) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (40.874157115) | ($35.81) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 40.874157115 | $35.81 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (40.8741) | ($37.68) |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006721120630236 | $0.27 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23002875558907 | $0.42 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130320458144459 | $35.90 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00847710196954 | $0.01 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000088377587159 | $0.01 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005207166301 | $0.00 |
| CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029159091067 | $0.00 |
| CARVIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049522678728 | $0.04 |
| CARWYN HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30428899972 | $5.68 |
| CARWYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35292700379 | $0.41 |
| CARWYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116949457712 | $0.12 |
| CARY AUGUST HODSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.613032283) | ($101,092.39) |
| CARY AUGUST HODSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.613032283 | $101,092.39 |
| CARY AUGUST HODSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.613032283) | ($101,165.05) |
| CARY AUGUST HODSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.613032283 | $101,165.05 |
| CARY AUGUST HODSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2962124) | ($50,000.00) |
| CARY AUGUST HODSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2962124 | $50,000.00 |
| CARY AUGUST HODSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02592424) | ($1,000.00) |
| CARY AUGUST HODSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02592424 | $1,000.00 |
| CARY AUGUST HODSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.32213664) | ($51,000.00) |
| CARY AUGUST HODSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.32213664 | $51,000.00 |
| CARY AUGUST HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,345.63419216213 | $2,456.75 |
| CARY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00696452623399999 | $215.64 |
| CARY BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000638146700319999 | $0.02 |
| CARY BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036191755468 | $0.00 |
| CARY BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000222894250889999 | $0.00 |
| CARY BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000106311607679 | $0.00 |
| CARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017721148451 | $0.05 |
| CARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051619884070999 | $0.01 |
| CARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000107245072124999 | $0.00 |
| CARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0048082615639 | $0.01 |
| CARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017016638626 | $0.02 |
| CARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00046642013390 | $0.00 |
| CARY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34247388003509 | $0.40 |
| CARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161341361177 | $0.48 |
| CARY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090255981296 | $277.77 |
| CARY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359583137 | $0.02 |
| CARY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118943321747 | $240.92 |
| CARY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104289460226 | $1.16 |
| CARY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.536424789999 | $163.63 |
| CARY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000058320340462 | $0.00 |
| CARY GEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00187353 | $77.50 |
| CARY GEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00231 | $92.43 |
| CARY GEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025539212674 | $77.35 |
| CARY GEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009979343814 | $0.01 |
| CARY GEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6971547169 | $1.35 |
| CARY GEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9866536231 | $1.25 |
| CARY GEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.218843142209999 | $2.43 |
| CARY GEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010506864082999 | $0.01 |
| CARY GEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123005102162 | $0.74 |
| CARY GINID | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 6.20877 | $628.75 |
| CARY GINID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266556701299999 | $80.91 |
| CARY GINID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014835477597 | $28.95 |
| CARY GINID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06035151554999 | $1.06 |
| CARY GINID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.28218882499999 | $2.60 |
| CARY GINID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133984366479999 | $1.49 |
| CARY GINID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022239574917 | $0.20 |
| CARY GINID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19291930448 | $11.27 |
| CARY GINID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01861219364 | $2.04 |
| CARY GORDON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01902306635) | ($0.02) |
| CARY GORDON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01902306635 | $0.02 |
| CARY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139713480423 | $0.00 |
| CARY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000554412768009999 | $0.00 |
| CARY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001783549885719 | $0.00 |
| CARY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00943307146959999 | $0.10 |
| CARY HAYNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $398.94 |
| CARY HAYNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.47292905 | $18,887.84 |
| CARY HAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014287027681 | $430.81 |
| CARY HICKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (35,842.71930037) | ($25,000.00) |
| CARY HICKS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 42,683.00727719 | $29,771.04 |
| CARY HICKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1,245.5201586) | ($868.74) |
| CARY HICKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (1,112.647183769) | ($776.06) |
| CARY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.4523021641112 | $15.24 |
| CARY HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000851377947 | $0.00 |
| CARY HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016595790507 | $0.00 |
| CARY HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008281518345 | $0.00 |
| CARY MODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014811573942 | $447.64 |
| CARY MODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053730935101 | $107.32 |
| CARY MODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.95947067119999 | $0.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CARY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014964721167 | $29.20 |
| CARY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1578277293 | $2.61 |
| CARY OBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.24817120728 | $11.87 |
| CARY P PARKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149980304928 | $0.44 |
| CARY P PARKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127965278293 | $0.02 |
| CARY P PARKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126634839639 | $0.01 |
| CARY P PARKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025777708323 | $0.00 |
| CARY P PARKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076069698648 | $0.01 |
| CARY P PARKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023615680856 | $0.01 |
| CARY P PARKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009340227018 | $0.00 |
| CARY P PARKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.03651539058 | $0.04 |
| CARY PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000578179621999 | $0.00 |
| CARY POLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053547652348 | $0.16 |
| CARY PUZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072749477803 | $21.53 |
| CARY PUZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232451564559999 | $45.36 |
| CARY ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078523254978 | $0.01 |
| CARY SAWATSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 13.0 | $805.44 |
| CARY SAWATSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.999878837) | ($3.96) |
| CARY SAWATSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.849921403) | ($3.96) |
| CARY SAWATSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.047080131) | ($5,000.00) |
| CARY SAWATSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.247330367 | $6,189.05 |
| CARY SAWATSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004209296483) | ($4.17) |
| CARY SAWATSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1515386819) | ($150.13) |
| CARY SAWATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831970836459999 | $24.62 |
| CARY SAWATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1455660363 | $18.93 |
| CARY SAWATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050696305053 | $99.10 |
| CARY SAWATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.56798257669999 | $61.88 |
| CARY SAWATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0357177278916474 | $2.09 |
| CARY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014625325997 | $0.00 |
| CARY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072817720048 | $0.00 |
| CARY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000039382640905 | $0.00 |
| CARY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000011948942461 | $0.00 |
| CARY TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $23,967.29 |
| CARY TAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.190351599) | ($92,684.77) |
| CARY TAYLOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.190351599 | $92,684.77 |
| CARY TAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.062532952) | ($89,181.00) |
| CARY TAYLOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.062532952 | $89,181.00 |
| CARY TAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,890.673704295) | ($3,632.36) |
| CARY TAYLOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,890.673704295 | $3,632.36 |
| CARY TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (50.062532952) | ($94,247.75) |
| CARY TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (3.19035159) | ($96,934.81) |
| CARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024590957058 | $0.00 |
| CARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010920490167699 | $380.69 |
| CARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28482032463976 | $717.46 |
| CARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.945638434049 | $31.36 |
| CARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.45895932239999 | $27.33 |
| CARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41702540793 | $0.06 |
| CARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.007234288749 | $0.45 |
| CARY TRAMMELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01016121769) | ($19.78) |
| CARY TRAMMELL | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01016121769 | $19.78 |
| CARY TRAMMELL | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010161) | ($19.78) |
| CARY TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082940034411612 | $0.20 |
| CARY TSOUKALAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.987 | $75.94 |
| CARY TSOUKALAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 14.44553 | $1,110.14 |
| CARY TSOUKALAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 277.506 | $1,474.64 |
| CARY TSOUKALAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | 1INCH | 237.67 | $360.37 |
| CARY TSOUKALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689965752235 | $50.40 |
| CARY TSOUKALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.455204275 | $89.01 |
| CARY TSOUKALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.178675263208899 | $6.45 |
| CARY TSOUKALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0277052340189999 | $1.98 |
| CARY TSOUKALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.704872850852 | $2.54 |
| CARY UTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04174222048 | $0.01 |
| CARY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020023593141 | $0.01 |
| CARY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027366336765 | $0.00 |
| CARY WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32941 | $1,029.03 |
| CARY WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02972515 | $1,230.78 |
| CARY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.830962) | ($2.00) |
| CARY WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.830962 | $2.00 |
| CARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111122431202 | $19.30 |
| CARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030183237932 | $58.80 |
| CARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.279994949672 | $0.28 |
| CARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055807532485 | $0.04 |
| CARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7340871439 | $1.72 |
| CARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0277286001669999 | $0.03 |
| CARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.420252147 | $7.42 |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001078911838) | ($31.68) |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001078911838 | $31.68 |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.004158443) | ($0.60) |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.004158443 | $0.60 |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.824654061) | ($31.82) |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.824654061 | $31.82 |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.694105645) | ($22.96) |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.694105645 | $22.96 |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.550488167) | ($0.20) |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.550488167 | $0.20 |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SNX | (8.694) | ($22.96) |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 22.752 | $22.96 |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (22.75) | ($22.75) |
| CARY ZINN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0007758 | $22.75 |
| CARY ZINN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00185471) | ($58.78) |
| CARY ZINN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.824654061) | ($31.82) |
| CARY ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008988982446655 | $0.31 |
| CARY ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009898173344874 | $0.01 |
| CARY ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002187915562326 | $0.00 |
| CARY ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.160777219383999 | $0.66 |
| CARY ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20184012574383 | $0.20 |
| CARYL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017862792275 | $0.53 |
| CARYL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068136661929 | $136.70 |
| CARYL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0590439658 | $2.43 |
| CARYL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004489261893 | $0.33 |
| CARYL BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152746162357 | $6.04 |
| CARYL KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045585856516 | |
| CARYL KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6509634063299 | $44.86 |
| CARYN CHEW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.22) |
| CARYN CHEW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (4.496824555) | ($82.20) |
| CARYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0680761294625256 | $0.13 |
| CARYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009118035397 | $0.17 |
| CARYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026601916329 | $0.19 |
| CARYN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003314984781 | $9.81 |
| CARYN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04093731195 | $81.11 |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002885 | $100.00 |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,990.173848012) | ($5,990.17) |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,990.173848012 | $5,990.17 |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.863896349) | ($39,178.20) |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.863896349 | $39,178.20 |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017395 | $500.00 |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.102732 | $200.00 |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011116478918 | $0.33 |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07443954224958 | $209.79 |
| CARYN WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.9864792330769 | $38.99 |
| CAS BRUINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.09121098962 | $60.76 |
| CAS KLUIJTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.157145) | ($294.62) |
| CAS KLUIJTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 299.303 | $294.62 |
| CAS KLUIJTMANS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($39.24) |
| CAS KLUIJTMANS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,227.03) | ($2,227.03) |
| CAS KLUIJTMANS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (299.75) | ($299.75) |
| CAS KLUIJTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009519693085963 | $0.34 |
| CAS KLUIJTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007986887885617 | $2.21 |
| CAS KLUIJTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.654158188473799 | $0.65 |
| CAS KLUIJTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.043765640265 | $19.04 |
| CAS PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27320619163 | $0.93 |
| CAS PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.2509374019 | $6.25 |
| CAS PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000155778414949999 | $0.00 |
| CAS SOETEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184178657415079 | $0.18 |
| CAS SOETEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006317272691 | $0.03 |
| CAS VAN DE VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119827352548 | $0.35 |
| CAS VAN DE VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80413976348 | $2.75 |
| CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.52) |
| CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.92) |
| CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.67) |
| CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (14.913482034) | ($31,237.33) |
| CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49003923) | ($14,978.54) |
| CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001844294823935 | $69.95 |
| CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10521838884999 | $1.29 |
| CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06873779508443 | $191.66 |
| CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.147029286 | $62.75 |
| CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0317780122279999 | $0.35 |
| CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02225052452 | $9.02 |
| CASADO NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020960316452 | $0.41 |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | USDC | 63,100.0 | $63,100.00 |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (50,137.0) | ($50,137.00) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1,495.76) | ($1,495.76) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.329398032 | $66,064.55 |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (298.32) | ($298.32) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.220574294 | $15,945.02 |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005075498033) | ($10.00) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.005075498033 | $10.00 |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.005075498033) | ($9.88) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.300714611) | ($15,856.16) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.300714611 | $15,856.16 |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003504) | ($10.00) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003504 | $10.00 |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (8.300714611) | ($15,857.85) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017428) | ($5.00) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00017428 | $5.00 |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0003504) | ($10.05) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.329970641) | ($66,710.10) |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.329970641 | $66,710.10 |
| CASANDRA CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.33014492) | ($67,371.79) |
| CASANDRA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000671755106271099 | $2.09 |
| CASANDRA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24299635061 | $0.28 |
| CASANDRA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000785618280511599 | $1.93 |
| CASANDRA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4135224642 | $1.41 |
| CASANDRA JOAN RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115390870459 | $34.15 |
| CASANDRA JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000285) | ($11.28) |
| CASANDRA JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 9.768 | $11.28 |
| CASANDRA JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (2,494.452) | ($1,632.21) |
| CASANDRA JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.055159 | $1,632.21 |
| CASANDRA JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055134) | ($1,623.75) |
| CASANDRA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001505253839404 | $0.05 |
| CASANDRA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3237805386449 | $19.72 |
| CASANDRA JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139679445487 | $4.14 |
| CASANDRA JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142145392008999 | $2.77 |
| CASANDRA JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16065254527 | $0.13 |
| CASANDRA JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15010470147 | $0.09 |
| CASANDRA JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0122161371756 | $0.02 |
| CASANDRA ROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018469263107 | $0.01 |
| CASANDRA ROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.041529775405 | $0.05 |
| CASANDRA SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.38) |
| CASANDRA SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03450647) | ($1,011.86) |
| CASANDRA SIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (242.012574) | ($242.01) |
| CASANDRA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003727232373049 | $12.49 |
| CASANDRA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103081607992 | $0.01 |
| CASANDRA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9690548425945 | $2.97 |
| CASANDRA VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123368552935 | $36.51 |
| CASCADIA MARTIAL ARTS LTD | 610 BANKS AVE W, BRITISH COLUMBIA, V9P 2S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018449245002 | $55.19 |
| CASCADIA MARTIAL ARTS LTD | 610 BANKS AVE W, BRITISH COLUMBIA, V9P 2S1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.82957344702 | $26.59 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (100.0) | ($100.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.55) | ($41.55) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.5) | ($62.50) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.5) | ($37.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.17) | ($29.17) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.17) | ($29.17) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.36) | ($33.36) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.36) | ($33.36) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.36) | ($33.36) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.36) | ($33.36) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 599,995.0 | $599,995.00 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,607.370835 | $35,607.37 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.238162188 | $103,573.50 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.646953583 | $116,648.80 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.55) | ($41.55) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.659563631 | $117,201.65 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.98386795 | $63,535.61 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.006551188 | $64,230.57 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.954109743 | $62,418.06 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.954109743 | $62,418.06 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 4.107157914 | $131,263.64 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.238162188 | $103,344.71 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 4.133688472 | $131,819.19 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (45,000.0) | ($45,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.5) | ($37.50) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.882300453 | $123,853.15 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 4.31366717 | $137,429.96 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.4069699179 | $12,965.73 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.35) | ($74,588.89) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.355) | ($74,747.59) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.36) | ($74,906.29) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.35) | ($74,946.62) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.17) | ($29.17) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.092165399 | $98,478.42 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (100.0) | ($100.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (120,000.0) | ($120,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Incoming | Collateral | BTC | 9.722250483 | $308,339.44 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (29.11026427) | ($923,226.83) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Incoming | Deposit | USDC | 350,000.0 | $350,000.00 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.461042916 | $109,454.63 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.36) | ($33.36) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.630803279 | $114,823.25 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.17) | ($29.17) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.092165399 | $98,024.49 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.461042916 | $109,300.27 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.36) | ($33.36) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.630803279 | $114,661.33 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.36) | ($33.36) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.60198158 | $106,415.72 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.36) | ($33.36) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.651309693 | $107,341.20 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.5) | ($62.50) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/11/2022 | Earn | Incoming | Collateral | BTC | 6.016911303 | $177,761.59 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.54) | ($70,105.09) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (40.82047625) | ($1,126,661.71) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,210.741788) | ($4,210.74) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018) | ($54.03) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006396) | ($1.95) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.143114) | ($2.14) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2.152493) | ($2.15) |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186400036937305 | $56.82 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080680526517 | $0.00 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004462732489 | $0.00 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1542321135563 | $2.15 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094237047498 | $0.00 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067712390868 | $0.00 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.0830383514651 | $43.08 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014979635077 | $0.00 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000054509680085 | $0.00 |
| CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000027375102655 | $0.00 |
| CASE DELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137179548431 | $0.41 |
| CASE DELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.648012504864 | $5.65 |
| CASE JOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292579845569999 | $57.18 |
| CASE JOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1671706293 | $2.62 |
| CASE MIYAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032756112775 | $0.97 |
| CASE MIYAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.5593988579999 | $26.56 |
| CASE MIYAHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.406807716 | $11.56 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 6.36748 | $500.00 |
| CASE ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CASE ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024727246926 | $74.84 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7447714558 | $2.03 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031357202947 | $61.48 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.5939283329999 | $22.59 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.3264300389999 | $32.76 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1410284535 | $5.74 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22083017746 | $2.45 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31714406415 | $2.80 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000003919478039 | $0.00 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053782869912 | $3.94 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.04519489909999 | $6.89 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105280410426999 | $3.87 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.035135741 | $0.08 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004453134641 | $0.10 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043091020438 | $0.03 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4372434678 | $3.76 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040226458955 | $2.87 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5848326546 | $1.73 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18257902242 | $0.10 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044775594006 | $1.05 |
| CASE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37810117652 | $0.95 |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.113266973) | ($1.03) |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.113266973 | $1.03 |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,149.802188826) | ($101,149.80) |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,149.802188826 | $101,149.80 |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.458590818) | ($41,631.10) |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.458590818 | $41,631.10 |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (65.723919698) | ($100,967.06) |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 65.723919698 | $100,967.06 |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($30.74) |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (65.703919698) | ($100,897.13) |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (101,139.802188) | ($101,139.80) |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($57.35) |
| CASE SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.45659081) | ($41,604.60) |
| CASE SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00766799103357 | $262.92 |
| CASE SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45099835505253 | $1,061.69 |
| CASE SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,213.2876438357 | $1,213.29 |
| CASE SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016389751251457 | $0.02 |
| CASE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195598731 | $0.38 |
| CASEEM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019703389444 | $0.58 |
| CASEEM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79752676457999 | $0.93 |
| CASEEM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003114940684 | $0.01 |
| CASEEM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021732053302 | $0.02 |
| CASEEM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00282410636 | $0.01 |
| CASEEM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019870874819 | $0.00 |
| CASEEM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003483070781 | $0.00 |
| CASEEM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00050684034178 | $0.00 |
| CASEN BRANT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00072922 | $21.99 |
| CASEN BRANT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00072922) | ($21.17) |
| CASEY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055898187044 | $172.56 |
| CASEY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123258714964 | $249.76 |
| CASEY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 154.92599224 | $97.28 |
| CASEY AARON COOPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.03300135 | $952.56 |
| CASEY AARON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032080312913 | $108.05 |
| CASEY AKUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748199622119 | $22.14 |
| CASEY AKUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014501731099 | $28.30 |
| CASEY ALAN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213745807 | $0.04 |
| CASEY ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,765.129689779) | ($15,765.13) |
| CASEY ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,765.129689779 | $15,765.13 |
| CASEY ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.294041446) | ($13,735.81) |
| CASEY ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.294041446 | $13,735.81 |
| CASEY ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (15,765.129689) | ($15,765.13) |
| CASEY ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.294041) | ($13,140.07) |
| CASEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073450674588 | $14.33 |
| CASEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053214013806 | $163.51 |
| CASEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02465925284867 | $68.18 |
| CASEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.72198712947 | $99.72 |
| CASEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.206423508 | $27.00 |
| CASEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.60830381135 | $51.21 |
| CASEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141083041987 | $1.55 |
| CASEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105071226964 | $321.46 |
| CASEY BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028972318479999 | $0.00 |
| CASEY BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078746760162 | $0.00 |
| CASEY BARABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094091855562 | $2.78 |
| CASEY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047227856297 | $13.99 |
| CASEY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26915495052 | $548.64 |
| CASEY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.942879479329999 | $8.32 |
| CASEY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011463998337 | $2.60 |
| CASEY BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046940105313 | $0.36 |
| CASEY BELGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038206932305 | $1.13 |
| CASEY BELGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116530216999 | $2.27 |
| CASEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002899645776 | $0.01 |
| CASEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00085585620319 | $0.00 |
| CASEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049970013479 | $0.03 |
| CASEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010834222214 | $0.01 |
| CASEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013954518214 | $0.00 |
| CASEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057437327287 | $0.00 |
| CASEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014135419663 | $0.00 |
| CASEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034740042134 | $0.00 |
| CASEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000043915282188999 | $0.00 |
| CASEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00020033016158999 | $0.00 |
| CASEY BIGGERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058172070761999 | $17.22 |
| CASEY BIGGERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041921596405 | $8.18 |
| CASEY BIGGERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8519653309 | $6.19 |
| CASEY BIGGERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31578354745 | $1.08 |
| CASEY BIGGERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030359100909 | $0.69 |
| CASEY BIGGERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00126998259743 | $0.09 |
| CASEY BIGGERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.63006989538 | $0.30 |
| CASEY BIGGERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.100300368524 | $2.35 |
| CASEY BLAKELY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242469 | $99.92 |
| CASEY BLAKELY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00247102 | $100.12 |
| CASEY BLAKELY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03259869 | $1,308.32 |
| CASEY BLAKELY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250293 | $99.94 |
| CASEY BLAKELY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00251393 | $99.99 |
| CASEY BLAKELY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASEY BLAKELY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CASEY BLAKELY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.55) | ($11.55) |
| CASEY BLAKELY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.43) | ($17.43) |
| CASEY BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.8) | ($16.80) |
| CASEY BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1657710792) | ($4,574.96) |
| CASEY BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1657710792 | $4,574.96 |
| CASEY BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1491888114) | ($4,107.02) |
| CASEY BLAKELY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CASEY BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.55) | ($11.55) |
| CASEY BLAKELY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (847.003462378) | ($487.20) |
| CASEY BLAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 847.003462378 | $487.20 |
| CASEY BLAKELY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.276640619) | ($482.83) |
| CASEY BLAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.276640619 | $482.83 |
| CASEY BLAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (847.003462378) | ($488.73) |
| CASEY BLAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.276640619) | ($482.65) |
| CASEY BLAKELY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.43) | ($17.43) |
| CASEY BLAKELY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CASEY BLAKELY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CASEY BLAKELY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.8) | ($16.80) |
| CASEY BLAKELY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CASEY BLAKELY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| CASEY BLAKELY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CASEY BLAKELY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CASEY BLAKELY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| CASEY BLAKELY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.8) | ($16.80) |
| CASEY BLAKELY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| CASEY BLAKELY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.1700339126 | $3,569.00 |
| CASEY BLAKELY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 0.1491888114 | $3,131.47 |
| CASEY BLAKELY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004844107324) | ($92.12) |
| CASEY BLAKELY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1578040989) | ($3,001.00) |
| CASEY BLAKELY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00366614521) | ($69.72) |
| CASEY BLAKELY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1921251895 | $3,653.69 |
| CASEY BLAKELY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CASEY BLAKELY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.55) | ($11.55) |
| CASEY BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014134715620193 | $41.15 |
| CASEY BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021097933435073 | $5.22 |
| CASEY BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.751262153709999 | $0.75 |
| CASEY BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.11304981167099 | $8.07 |
| CASEY BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.508807048 | $2.83 |
| CASEY BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074281823128 | $0.00 |
| CASEY BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00187462698349999 | $0.00 |
| CASEY BOLLUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007881168433 | $23.32 |
| CASEY BOLLUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022712757011 | $44.32 |
| CASEY BOLLUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048988090767 | $0.43 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,646.117668553) | ($6,318.72) |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,646.117668553 | $6,318.72 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (152.54199158) | ($15,481.49) |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 152.54199158 | $15,481.49 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (608.990028404) | ($10,943.55) |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 608.990028404 | $10,943.55 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (152.54195) | ($15,348.77) |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 15,279.552 | $15,348.77 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (608.9898) | ($10,821.75) |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10,784.34 | $10,821.75 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (2,865.129) | ($3,829.48) |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3,820.772 | $3,829.48 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.732992309) | ($11.22) |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.732992309 | $11.22 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001902314475) | ($7.49) |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001902314475 | $7.49 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.00019) | ($7.48) |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 7.46 | $7.48 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (1,789.719) | ($2,298.71) |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,285.914 | $2,298.71 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| CASEY BOUWHUIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 231.06224 | $16,000.00 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190345527333749 | $7.64 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020666290956 | $0.02 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018735138819 | $0.00 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0268102228973899 | $0.03 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.74214108884267 | $12.20 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015685917903 | $0.01 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43944360543 | $26.00 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005836117266 | $0.01 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097099983615 | $0.10 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002973860661599999 | $0.00 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0136525008899999 | $0.05 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138953708430159 | $14.15 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00026965342589 | $0.01 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000093678513799 | $0.01 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043523214904 | $0.00 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000009751887352 | $0.00 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038256960846 | $0.00 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0038773323287 | $0.00 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00095487645412 | $0.00 |
| CASEY BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000936949096 | $0.00 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8912246652) | ($1,305.13) |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8912246652 | $1,305.13 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.890796) | ($1,303.88) |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0471921 | $1,303.88 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.014420204) | ($113.13) |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.014420204 | $113.13 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.487047227) | ($111.93) |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.487047227 | $111.93 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0395698934) | ($1,089.40) |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0395698934 | $1,089.40 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.054090287) | ($192.25) |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.054090287 | $192.25 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (216.373207427) | ($110.74) |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 216.373207427 | $110.74 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (3.48701) | ($111.74) |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0040467 | $111.74 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189951036663174 | $63.56 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008783959567325 | $20.02 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64470567646399 | $2.37 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37756844277484 | $4.74 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032353416481839 | $2.14 |
| CASEY BRIAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058140427163848 | $2.61 |
| CASEY BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161126697704999 | $0.48 |
| CASEY BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014433509472 | $2.82 |
| CASEY BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68541527 | $3.69 |
| CASEY BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0585884409 | $2.42 |
| CASEY BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37888382002 | $0.24 |
| CASEY BRITT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.036134739) | ($30,009.53) |
| CASEY BRITT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.036134739 | $30,009.53 |
| CASEY BRITT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.435685934) | ($47,231.31) |
| CASEY BRITT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.435685934 | $47,231.31 |
| CASEY BRITT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2542771513) | ($1.65) |
| CASEY BRITT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2542771513 | $1.65 |
| CASEY BRITT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.814089428) | ($2.81) |
| CASEY BRITT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.814089428 | $2.81 |
| CASEY BRITT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03613473) | ($30,407.45) |
| CASEY BRITT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (26.435685934) | ($47,843.30) |
| CASEY BRITT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005658178461) | ($17.19) |
| CASEY BRITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005658178461 | $17.19 |
| CASEY BRITT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02053605252) | ($38.66) |
| CASEY BRITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02053605252 | $38.66 |
| CASEY BRITT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02053605252) | ($38.66) |
| CASEY BRITT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056582) | ($17.19) |
| CASEY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483900329074789 | $173.70 |
| CASEY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165426602453594 | $420.81 |
| CASEY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026681351760236 | $0.03 |
| CASEY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000612666084075789 | $0.01 |
| CASEY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129374467088 | $0.00 |
| CASEY BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,656.443027564) | ($13,422.46) |
| CASEY BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,656.443027564 | $13,422.46 |
| CASEY BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.465096171) | ($12.67) |
| CASEY BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.465096171 | $12.67 |
| CASEY BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (9,668.0) | ($9,878.16) |
| CASEY BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 9,852.763 | $9,878.16 |
| CASEY BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,852.763) | ($9,852.76) |
| CASEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020454904372999 | $0.06 |
| CASEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082979384229 | $0.16 |
| CASEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128949872123 | $0.13 |
| CASEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.467886709172 | $35.64 |
| CASEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116439772662 | $1.03 |
| CASEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0102317988783999 | $1.12 |
| CASEY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034640028983 | $68.21 |
| CASEY BRYANT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,755.848247204) | ($8,444.81) |
| CASEY BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,755.848247204 | $8,444.81 |
| CASEY BRYANT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,404.672) | ($6,802.58) |
| CASEY BRYANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.16734311) | ($54,070.60) |
| CASEY BRYANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.16734311 | $54,070.60 |
| CASEY BRYANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (19.16734311) | ($54,242.81) |
| CASEY BRYANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9540027658) | ($28,673.51) |
| CASEY BRYANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9540027658 | $28,673.51 |
| CASEY BRYANT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02086091872) | ($41.95) |
| CASEY BRYANT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02086091872 | $41.95 |
| CASEY BRYANT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00041586) | ($12.48) |
| CASEY BRYANT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00041586 | $12.48 |
| CASEY BRYANT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.481540161) | ($4.95) |
| CASEY BRYANT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.481540161 | $4.95 |
| CASEY BRYANT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.954002) | ($28,657.95) |
| CASEY BRYANT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020858) | ($42.02) |
| CASEY BRYANT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000416) | ($12.47) |
| CASEY BRYANT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,351.0) | ($936.06) |
| CASEY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032557620943207 | $124.86 |
| CASEY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592453882218707 | $176.74 |
| CASEY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6613410150219 | $34.62 |
| CASEY BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00603658 | $243.89 |
| CASEY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001666046643 | $0.49 |
| CASEY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93103629929999 | $3.93 |
| CASEY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000290085705929999 | $0.01 |
| CASEY CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.054 | $1,473.17 |
| CASEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053459067710088 | $13.59 |
| CASEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099938207562 | $0.12 |
| CASEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037341883185 | $7.29 |
| CASEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3635654045 | $5.04 |
| CASEY CARRUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000124198038821 | $0.00 |
| CASEY CHALFANT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (60.097804686) | ($34.32) |
| CASEY CHALFANT | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 60.097804686 | $34.32 |
| CASEY CHALFANT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BAT | (60.097804686) | ($32.67) |
| CASEY CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003059544854 | $0.00 |
| CASEY CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001504724143219 | $0.00 |
| CASEY CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033012696547 | $0.00 |
| CASEY CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019937927907 | $0.02 |
| CASEY CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045590801905 | $0.01 |
| CASEY CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.048789675637389 | $0.03 |
| CASEY CHAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 867.560775703561 | $940.40 |
| CASEY CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21327981334 | $1.21 |
| CASEY CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.285097739865 | $0.97 |
| CASEY CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027798184784 | $0.02 |
| CASEY CHITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207597784189 | $6.15 |
| CASEY CHITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036280583919 | $0.71 |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0257601 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOT | 57.6801 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (57.6801) | ($1,000.17) |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0257601) | ($1,005.10) |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 757.915 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 758.168 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 198.662774 | $198.66 |
| CASEY CHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (198.662774) | ($198.66) |
| CASEY CHOU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,516.083) | ($2,154.24) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 762.114 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 762.628 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | 1INCH | 723.119 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | 1INCH | 723.799 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.02575 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0257601 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,450.0) | ($1,450.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,450.0 | $1,450.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 6.42087 | $450.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 7.13358 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 7.13358 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.02583 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.012935 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0129551 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.012995 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.013 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1292252) | ($5,224.78) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,524.74) | ($2,040.35) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.68803) | ($1,490.83) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | 1INCH | (1,446.918) | ($2,027.67) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0130501 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.013055 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.013125 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.01313 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.01315 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.01318 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.013215 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0919051) | ($3,598.10) |
| CASEY CHOU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.013245 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.1835 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOGE | 3,921.57 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOGE | 3,921.57 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013245) | ($500.62) |
| CASEY CHOU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1835) | ($521.67) |
| CASEY CHOU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOGE | (7,843.14) | ($1,037.78) |
| CASEY CHOU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY CHOU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013575 | $500.00 |
| CASEY CHOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (510.039549893) | ($510.04) |
| CASEY CHOU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 510.039549893 | $510.04 |
| CASEY CHOU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (510.03) | ($510.03) |
| CASEY CHOU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 655.482 | $510.03 |
| CASEY CHOU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013575) | ($493.76) |
| CASEY CHOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (609.396169688) | ($609.40) |
| CASEY CHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 609.396169688 | $609.40 |
| CASEY CHOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (655.482) | ($355.34) |
| CASEY CHOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (609.39) | ($609.39) |
| CASEY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115796917870999 | $3.43 |
| CASEY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.236267752995 | $55.24 |
| CASEY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0734879410173 | $1.32 |
| CASEY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035710852496 | $0.00 |
| CASEY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088948652711 | $3.35 |
| CASEY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.9113230098455 | $3.91 |
| CASEY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016672495341 | $4.93 |
| CASEY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023371746804 | $4.56 |
| CASEY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125847992294 | $0.00 |
| CASEY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01241330362359 | $0.02 |
| CASEY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00165515350449999 | $0.00 |
| CASEY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005931149954 | $0.00 |
| CASEY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35993489595 | $1.23 |
| CASEY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028626328556 | $0.00 |
| CASEY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117508907327 | $0.28 |
| CASEY CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123087214227999 | $36.43 |
| CASEY CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2265202041 | $7.23 |
| CASEY CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089511581832 | $5.35 |
| CASEY CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0247078943559999 | $0.98 |
| CASEY CLIFTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08942898321 | $270.81 |
| CASEY CLIFTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.01889114846 | $55.61 |
| CASEY CLIFTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.713361482) | ($7,345.45) |
| CASEY CLIFTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.713361482 | $7,345.45 |
| CASEY CLIFTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.732252631) | ($7,386.26) |
| CASEY CLIFTON | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.01901861292 | $20.14 |
| CASEY CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064421433262 | $1.91 |
| CASEY CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022581130506468 | $58.83 |
| CASEY CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.67184749 | $7.67 |
| CASEY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022711731096 | $0.67 |
| CASEY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022837230469 | $44.56 |
| CASEY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30851485517 | $0.31 |
| CASEY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030221151749 | $59.16 |
| CASEY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.858841777 | $14.16 |
| CASEY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.88547971829999 | $20.95 |
| CASEY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98093486565 | $58.65 |
| CASEY COLUCCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.439254649) | ($2,464.31) |
| CASEY COLUCCI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.439254649 | $2,464.31 |
| CASEY COLUCCI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (51.439254648) | ($2,579.68) |
| CASEY COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183124717689999 | $0.54 |
| CASEY COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097747046173 | $197.49 |
| CASEY COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25458668351527 | $22.50 |
| CASEY CONNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5315770853) | ($14,921.37) |
| CASEY CONNER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5315770853 | $14,921.37 |
| CASEY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338939128206909 | $116.12 |
| CASEY CONROY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (778.043133504) | ($778.04) |
| CASEY CONROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 778.043133504 | $778.04 |
| CASEY CONROY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001038659368) | ($31.34) |
| CASEY CONROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001038659368 | $31.34 |
| CASEY CONROY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001258375767) | ($0.04) |
| CASEY CONROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001258375767 | $0.04 |
| CASEY CONROY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.026418437) | ($1.03) |
| CASEY CONROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.026418437 | $1.03 |
| CASEY CONROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| CASEY CONROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (774.06) | ($774.06) |
| CASEY CONROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000882) | ($28.06) |
| CASEY CONROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000157) | ($5.00) |
| CASEY CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000874018116905 1 | $0.30 |
| CASEY CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.58575131097079 | $7.59 |
| CASEY COOTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,558.433183 | $7,558.43 |
| CASEY COOTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1356852103) | ($1.00) |
| CASEY COOTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1356852103 | $1.00 |
| CASEY COOTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,047.078217458) | ($7,217.77) |
| CASEY COOTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,047.078217458 | $7,217.77 |
| CASEY COOTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,047.213902668) | ($7,047.75) |
| CASEY COOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010196621325 | $0.30 |
| CASEY COOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.570622522 | $178.57 |
| CASEY COOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.732808036 | $9.25 |
| CASEY COOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.728001687536 | $20.31 |
| CASEY COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067395404075 | $1.99 |
| CASEY CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 231.000864308999 | $231.00 |
| CASEY CROWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040945053748 | $0.01 |
| CASEY CURBOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00432761568) | ($126.30) |
| CASEY CURBOW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00432761568 | $126.30 |
| CASEY CURBOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1377930472) | ($231.19) |
| CASEY CURBOW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1377930472 | $231.19 |
| CASEY CURBOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,085.009666575) | ($1,085.01) |
| CASEY CURBOW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,085.009666575 | $1,085.01 |
| CASEY CURBOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00432761) | ($122.79) |
| CASEY CURBOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1377930472) | ($210.78) |
| CASEY CURBOW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,085.009666) | ($1,085.01) |
| CASEY CURBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045165102876743 | $1.52 |
| CASEY CURBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013512524376619 | $3.13 |
| CASEY CURBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9631958479719 | $12.96 |
| CASEY CURTIS CREVELING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| CASEY CURTIS CREVELING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| CASEY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095555847791 | $293.56 |
| CASEY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19810898509 | $403.10 |
| CASEY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110025852295 | $0.11 |
| CASEY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021061382126 | $0.01 |
| CASEY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8585432866 | $0.86 |
| CASEY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027238825376 | $2.99 |
| CASEY DARR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00318717) | ($100.00) |
| CASEY DARR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00318717 | $100.00 |
| CASEY DARR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00318717) | ($93.19) |
| CASEY DARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0533301538) | ($1,525.77) |
| CASEY DARR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0533301538 | $1,525.77 |
| CASEY DARR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05333015) | ($1,531.00) |
| CASEY DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030704353084648 | $11.43 |
| CASEY DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053801916315 | $1.05 |
| CASEY DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000131456831039999 | $0.00 |
| CASEY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.025 | $1,000.00 |
| CASEY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07433806 | $224.23 |
| CASEY DAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,384.266556437) | ($1,384.27) |
| CASEY DAWSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,384.266556437 | $1,384.27 |
| CASEY DAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (969.596426097) | ($969.60) |
| CASEY DAWSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 969.596426097 | $969.60 |
| CASEY DAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04426147072) | ($1,704.60) |
| CASEY DAWSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04426147072 | $1,704.60 |
| CASEY DAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3882016315) | ($1,109.21) |
| CASEY DAWSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3882016315 | $1,109.21 |
| CASEY DAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1942873466) | ($0.16) |
| CASEY DAWSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1942873466 | $0.16 |
| CASEY DAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.592201628) | ($214.88) |
| CASEY DAWSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.592201628 | $214.88 |
| CASEY DAWSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,384.266556) | ($1,384.27) |
| CASEY DAWSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (969.596426) | ($969.60) |
| CASEY DAWSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (12.592201628) | ($216.08) |
| CASEY DAWSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.00005) | ($1.96) |
| CASEY DAWSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 2.383 | $1.96 |
| CASEY DAWSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000203) | ($7.98) |
| CASEY DAWSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 9.681 | $7.98 |
| CASEY DAWSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (12.258287) | ($10.01) |
| CASEY DAWSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3882016315) | ($1,078.66) |
| CASEY DAWSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04400847) | ($1,676.99) |
| CASEY DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003884103635) | ($1.51) |
| CASEY DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003884103635 | $1.51 |
| CASEY DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001077717016) | $0.00 |
| CASEY DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001077717016 | $0.00 |
| CASEY DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002818292211) | ($0.80) |
| CASEY DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002818292211 | $0.80 |
| CASEY DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01516388194) | ($0.23) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASEY DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01516388194 | $0.23 |
| CASEY DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.224307905) | ($1.22) |
| CASEY DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.224307905 | $1.22 |
| CASEY DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8594456654) | ($0.86) |
| CASEY DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8594456654 | $0.86 |
| CASEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100219696628473 | $4.02 |
| CASEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000988871572780524 | $2.96 |
| CASEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.08447922321083 | $6.08 |
| CASEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000404879891467424 | $0.00 |
| CASEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0569170562989944 | $1.02 |
| CASEY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.41319051653607 | $3.41 |
| CASEY DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114725594662999 | $0.00 |
| CASEY DELFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000267635165 | $0.00 |
| CASEY DELFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000102753771 | $0.00 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063189284307 | $0.12 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059277514049 | $0.00 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.787709533 | $63.28 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015949587867 | $0.18 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025017133228 | $0.00 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.252717793 | $86.27 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00083661529633 | $0.01 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1938709277 | $0.25 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000561042441709999 | $0.00 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040483308321 | $0.00 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000108153753649 | $0.00 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00038997847473 | $0.00 |
| CASEY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00032846628733 | $0.00 |
| CASEY DONAHUE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.34 | $10,262.90 |
| CASEY DONAHUE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34) | ($10,283.98) |
| CASEY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063686127014 | $127.71 |
| CASEY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122012039467999 | $1.36 |
| CASEY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1328887939 | $0.46 |
| CASEY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003077826159 | $0.00 |
| CASEY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0783820009069999 | $0.27 |
| CASEY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00702542644409999 | $0.77 |
| CASEY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000482960567069999 | $0.11 |
| CASEY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016716671548 | $0.13 |
| CASEY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38569817924 | $0.59 |
| CASEY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0071040755374 | $0.51 |
| CASEY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0345111031979999 | $0.81 |
| CASEY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021455896092 | $0.23 |
| CASEY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113145383144 | $33.49 |
| CASEY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035695161906 | $70.37 |
| CASEY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27446662948 | $2.42 |
| CASEY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3509787498 | $0.26 |
| CASEY DUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046826100197 | $0.01 |
| CASEY DUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000676244691709999 | $0.01 |
| CASEY DUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046312383647 | $0.00 |
| CASEY DUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0529988969839999 | $0.04 |
| CASEY DUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013660234943 | $0.00 |
| CASEY DUPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101114942423 | $29.93 |
| CASEY DUPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041239136774 | $8.05 |
| CASEY DUPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123242848386 | $7.37 |
| CASEY EBERHART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,100.687305885) | ($52,100.69) |
| CASEY EBERHART | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,100.687305885 | $52,100.69 |
| CASEY EBERHART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.937721923) | ($42,190.53) |
| CASEY EBERHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.937721923 | $42,190.53 |
| CASEY EBERHART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.028225216) | ($30,618.94) |
| CASEY EBERHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.028225216 | $30,618.94 |
| CASEY EBERHART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.732829493) | ($68.73) |
| CASEY EBERHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.732829493 | $68.73 |
| CASEY EBERHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CASEY EBERHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($204.81) |
| CASEY EBERHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,119.42) | ($2,119.42) |
| CASEY EBERHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,629.70) |
| CASEY EBERHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028225) | ($853.27) |
| CASEY EBERHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CASEY EBERHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.837721) | ($22,356.27) |
| CASEY EBERHART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.000135) | ($25,000.00) |
| CASEY EBERHART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001655) | ($49.56) |
| CASEY EBERHART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998345) | ($29,856.51) |
| CASEY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384832151765259 | $144.37 |
| CASEY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103708855552383 | $283.33 |
| CASEY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.40213056936 | $370.40 |
| CASEY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.534562619 | $17.07 |
| CASEY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.1929247379999 | $30.26 |
| CASEY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6866721117 | $1.85 |
| CASEY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.39339936549999 | $8.58 |
| CASEY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00098190520023 | $0.00 |
| CASEY ECHTERNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001897441869 | $0.00 |
| CASEY ECHTERNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0133786141739999 | $0.01 |
| CASEY ECHTERNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027321598465 | $0.09 |
| CASEY ELSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.107198339109999 | $0.27 |
| CASEY ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000932730842 | $0.00 |
| CASEY ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061069239952 | $0.01 |
| CASEY FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014713526244 | $0.11 |
| CASEY FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010331869059 | $316.32 |
| CASEY FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037728262423 | $0.00 |
| CASEY FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000231618530929999 | $0.00 |
| CASEY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123544076123999 | $0.00 |
| CASEY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.06277653679999 | $20.71 |
| CASEY FASNUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006377771879) | ($18.11) |
| CASEY FASNUT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006377771879 | $18.11 |
| CASEY FASNUT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000637) | ($18.31) |
| CASEY FASNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006741341798078 | $0.23 |
| CASEY FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00530992335 | $163.79 |
| CASEY FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088379843924 | $178.17 |
| CASEY FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8028319413 | $8.80 |
| CASEY FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.396317242 | $10.30 |
| CASEY FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.10897108989999 | $1.33 |
| CASEY FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018001273643 | $0.14 |
| CASEY FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.95876982397 | $1.48 |
| CASEY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26633431196 | $1.48 |
| CASEY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030223898027 | $59.16 |
| CASEY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33340861312 | $2.94 |
| CASEY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046322104611 | $0.00 |
| CASEY FLINSPACH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,041.946678) | ($1,041.95) |
| CASEY FLINSPACH | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | ETH | 0.004654578806 | $14.18 |
| CASEY FLINSPACH | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.004654578806) | ($14.42) |
| CASEY FLINSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001710557656 | $5.06 |
| CASEY FLINSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40993607439 | $0.48 |
| CASEY FLINSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016590667988 | $3.24 |
| CASEY FLINSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26572119890799 | $1.27 |
| CASEY FLINSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053129524851 | $0.00 |
| CASEY FLINSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014618001556 | $0.11 |
| CASEY FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.16108422959999 | $2.16 |
| CASEY FORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02142041 | $867.12 |
| CASEY FORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,791.95 | $251.21 |
| CASEY FORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.015695 | $47.45 |
| CASEY FORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.09319612 | $9.92 |
| CASEY FORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00142167 | $39.94 |
| CASEY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002102700452087 | $60.96 |
| CASEY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000209871924087 | $0.39 |
| CASEY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000377137742338 | $0.03 |
| CASEY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.08223222523 | $0.19 |
| CASEY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011472759662 | $0.00 |
| CASEY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033903416025 | $0.00 |
| CASEY FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000078448854194 | $0.00 |
| CASEY FRIEDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (70.948730082) | ($148,372.24) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 70.948730082 | $148,372.24 |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057742) | ($99.77) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,074.983589642) | ($2,284.53) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,074.983589642 | $2,284.53 |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08549128522) | ($2,434.24) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08549128522 | $2,434.24 |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (460.488360374) | ($4,211.69) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 460.488360374 | $4,211.69 |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,774.021148898) | ($2,723.08) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,774.021148898 | $2,723.08 |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (59.46153022) | ($373.31) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 59.46153022 | $373.31 |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (24.811745115) | ($115.27) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 24.811745115 | $115.27 |
| CASEY FRIEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (70.890988082) | ($122,816.73) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (460.488360374) | ($4,701.59) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (5,074.983589) | ($2,605.19) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05001763897) | ($93.65) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05001763897 | $93.65 |
| CASEY FRIEDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (56.960324387) | ($165.81) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 56.960324387 | $165.81 |
| CASEY FRIEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (24.811745115) | ($129.28) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05001763897) | ($93.93) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08549128) | ($2,595.65) |
| CASEY FRIEDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,774.021148898) | ($3,034.22) |
| CASEY FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685591390683 | $23.83 |
| CASEY FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.271803967219036 | $755.12 |
| CASEY FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.400937629606 | $45.29 |
| CASEY FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.473060063272 | $19.70 |
| CASEY FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.401723587635 | $74.09 |
| CASEY FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140854075818761 | $1.44 |
| CASEY FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.066532142084 | $4.37 |
| CASEY FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083409482526006 | $0.59 |
| CASEY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037250466251 | $0.11 |
| CASEY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075193688501 | $0.00 |
| CASEY GARDINER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,100.90) |
| CASEY GARDINER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,100.90 |
| CASEY GARDINER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($4,101.20) |
| CASEY GARDINER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,086.76) |
| CASEY GARDINER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,086.76 |
| CASEY GARDINER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,542.91) |
| CASEY GARDINER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.565900171) | ($58,749.76) |
| CASEY GARDINER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.565900171 | $58,749.76 |
| CASEY GARDINER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (22.565900171) | ($64,142.42) |
| CASEY GARDINER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02611602682) | ($73.82) |
| CASEY GARDINER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02611602682 | $73.82 |
| CASEY GARDINER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.017361628) | ($33.36) |
| CASEY GARDINER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009134977855) | ($16.68) |
| CASEY GARDINER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03288703751) | ($600.50) |
| CASEY GARDINER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.095321086) | ($20,000.00) |
| CASEY GARDINER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.353202862 | $24,708.79 |
| CASEY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011181696500799 | $338.73 |
| CASEY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0860552981889259 | $255.36 |
| CASEY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68595994455999 | $1.69 |
| CASEY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7577663245 | $6.94 |
| CASEY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13939025561 | $1.23 |
| CASEY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0070807315155 | $0.78 |
| CASEY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.120091108578999 | $0.74 |
| CASEY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077440843798 | $1.76 |
| CASEY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103396405706999 | $0.78 |
| CASEY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56278623627 | $0.87 |
| CASEY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00278677529539999 | $0.30 |
| CASEY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.73855406568 | $0.73 |
| CASEY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073754464386 | $1.44 |
| CASEY GILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044707933258 | $0.01 |
| CASEY GILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0611422089 | $4.06 |
| CASEY GILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056674890649 | $0.00 |
| CASEY GILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032465155529999 | $0.01 |
| CASEY GILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013694486028 | $0.00 |
| CASEY GLAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045281669415 | $0.01 |
| CASEY GLEN MAYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.1939910919 | $348.28 |
| CASEY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000807407335055 | $0.02 |
| CASEY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000336581152089999 | $0.07 |
| CASEY GOLDMANDEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422329897629999 | $12.50 |
| CASEY GOLDMANDEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055946132597 | $10.87 |
| CASEY GOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046466436433 | $1.38 |
| CASEY GOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057061963702 | $1.11 |
| CASEY GOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089260849776 | $0.08 |
| CASEY GOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.257563588089999 | $0.88 |
| CASEY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043718395513 | $0.32 |
| CASEY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000582438586949999 | $0.02 |
| CASEY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026380428526 | $0.03 |
| CASEY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000025913035047 | $0.00 |
| CASEY HALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2019020622) | ($5,594.56) |
| CASEY HALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2019020622 | $5,594.56 |
| CASEY HALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.20190206) | ($5,917.95) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3043828684) | ($7,941.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3796704602 | $9,905.17 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01816254607) | ($473.84) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009676362433) | ($252.45) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02967152191) | ($745.43) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4975571467) | ($12,500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6153089888 | $15,458.25 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01581686006) | ($397.36) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0296632328) | ($716.99) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03105000621) | ($750.51) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.005336974) | ($24,300.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.223888979 | $29,582.62 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02540562914) | ($613.80) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03158791391) | ($763.16) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.027524834) | ($24,825.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.242896608 | $30,028.38 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03101768712) | ($733.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03774552079) | ($891.99) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.227168339) | ($29,000.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.460608461 | $34,516.63 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.0576819 | $24,994.80 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01689046359) | ($399.15) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02716584472) | ($641.97) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8886376938) | ($21,000.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.34435509 | $31,105.69 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0214037514) | ($495.24) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03448254819) | ($797.86) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.128014522) | ($26,100.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.115048837) | ($25,800.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.328902762 | $30,748.15 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02818048232) | ($652.04) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03429687959) | ($793.56) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03383013651) | ($783.10) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.123207189) | ($26,000.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.367838789 | $31,662.73 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03471111975) | ($803.49) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02871355209) | ($659.78) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02697333972) | ($619.79) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8703977718) | ($20,000.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.076807288 | $24,742.88 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.350313938) | ($31,000.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.08056931244) | ($1,849.68) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.482154394 | $34,026.74 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.20190206 | $4,635.19 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04292649753) | ($985.49) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5716319296) | ($13,000.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01817219663) | ($413.27) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03410795809) | ($775.68) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7090983533 | $16,126.25 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.047793594 | $23,213.06 |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05030190761) | ($1,114.40) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.026870806) | ($595.30) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8453916256) | ($18,729.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08605120733) | ($1,909.36) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04584690212) | ($1,017.28) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.442178863) | ($32,000.00) |
| CASEY HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.790239273 | $39,722.99 |
| CASEY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044163310544223 | $106.58 |
| CASEY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015180425752 | $0.02 |
| CASEY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65188228737 | $1.65 |
| CASEY HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 28,705.0 | $28,705.00 |
| CASEY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120952454188 | $0.00 |
| CASEY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001531238927 | $0.00 |
| CASEY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015935122811 | $0.00 |
| CASEY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016027933956 | $482.74 |
| CASEY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24025244913 | $489.43 |
| CASEY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,152.407155735 | $1,152.41 |
| CASEY HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.957402822 | $17.41 |
| CASEY HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.038235756) | ($1,606.72) |
| CASEY HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.038235756 | $1,606.72 |
| CASEY HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.954394892) | ($89.72) |
| CASEY HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.954394892 | $89.72 |
| CASEY HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.03712604) | ($1,606.68) |
| CASEY HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02197094743) | ($602.62) |
| CASEY HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02197094743 | $602.62 |
| CASEY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023681894291331 | $7.86 |
| CASEY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01035595913489 | $23.76 |
| CASEY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16738803012484 | $2.12 |
| CASEY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000511639577809999 | $0.00 |
| CASEY HAUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.684961398) | ($110,525.94) |
| CASEY HAUCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.684961398 | $110,525.94 |
| CASEY HAUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (503.384192257) | ($25,454.45) |
| CASEY HAUCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 503.384192257 | $25,454.45 |
| CASEY HAUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.605821506) | ($112,773.35) |
| CASEY HAUCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.605821506 | $112,773.35 |
| CASEY HAUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4,840.162810128) | ($43,767.14) |
| CASEY HAUCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4,840.162810128 | $43,767.14 |
| CASEY HAUCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.684961398) | ($109,206.66) |
| CASEY HAUCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (4,840.162810128) | ($54,451.83) |
| CASEY HAUCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (503.384192257) | ($26,418.61) |
| CASEY HAUCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02982924953) | ($53.06) |
| CASEY HAUCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02982924953 | $53.06 |
| CASEY HAUCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.715461355) | ($100.00) |
| CASEY HAUCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.715461355 | $100.00 |
| CASEY HAUCK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (51.635650755) | ($102,956.75) |
| CASEY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008046711832977 | $304.15 |
| CASEY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200181171974969 | $562.42 |
| CASEY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018898744698 | $0.02 |
| CASEY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 38.5485158158499 | $607.35 |
| CASEY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.9844980098 | $79.36 |
| CASEY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.586655735 | $49.83 |
| CASEY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4868754157347 | $219.93 |
| CASEY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000122429222189 | $0.01 |
| CASEY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097152197154399 | $0.09 |
| CASEY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037493904688 | $1.11 |
| CASEY HINES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04068766039) | ($111.88) |
| CASEY HINES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04068766039 | $111.88 |
| CASEY HINES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04064151697) | ($111.88) |
| CASEY HINES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05535217037) | ($1,890.20) |
| CASEY HINES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05535217037 | $1,890.20 |
| CASEY HINES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01854581 | $623.77 |
| CASEY HINES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01477381 | $495.44 |
| CASEY HINES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $33.53 |
| CASEY HINES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.128 | $4,252.74 |
| CASEY HINES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0133 | $438.11 |
| CASEY HINES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.005075 | $167.52 |
| CASEY HINES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001975 | $65.19 |
| CASEY HINES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2293744125) | ($7,591.51) |
| CASEY HINES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 111.452736 | $111.45 |
| CASEY HINES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.611427569) | ($9.61) |
| CASEY HINES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.611427569 | $9.61 |
| CASEY HINES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| CASEY HINES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6770633506 | $13,902.71 |
| CASEY HINES | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.2293744125 | $4,709.94 |
| CASEY HINES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01089713361) | ($223.76) |
| CASEY HINES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02224195747) | ($456.71) |
| CASEY HINES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4924796584) | ($10,112.50) |
| CASEY HINES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2380217904) | ($4,887.50) |
| CASEY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007408939007965 | $20.02 |
| CASEY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364011182809999 | $7.27 |
| CASEY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10432485092323 | $0.10 |
| CASEY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1993512634 | $4.91 |
| CASEY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1811906739 | $2.63 |
| CASEY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74916435282 | $8.33 |
| CASEY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2933080194 | $2.59 |
| CASEY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0360243900469999 | $3.96 |
| CASEY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17651753723 | $1.09 |
| CASEY HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086818835583 | $2.57 |
| CASEY HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.719966284 | $61.72 |
| CASEY HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9678838757 | $6.32 |
| CASEY HOLMQUIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,244.267777288) | ($10,000.00) |
| CASEY HOLMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,244.267777288 | $10,000.00 |
| CASEY HOLMQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($63.68) |
| CASEY HOLMQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.0) | ($6,505.63) |
| CASEY HOLMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74070507224 | $0.74 |
| CASEY HOLMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 55.872563492 | $499.34 |
| CASEY HOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024014366658 | $72.60 |
| CASEY HOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00885437741569999 | $16.81 |
| CASEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029452852687 | $0.87 |
| CASEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4064063106 | $825.46 |
| CASEY HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046109240597 | $141.88 |
| CASEY HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013601056808399 | $0.40 |
| CASEY HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.183292320999 | $146.18 |
| CASEY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030600091149 | $59.93 |
| CASEY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.59742674 | $11.57 |
| CASEY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09819997766 | $12.18 |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006562) | ($19.97) |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.238209) | ($19.96) |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.312756108) | ($16,080.07) |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (174.725215) | ($14,479.48) |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (21.315612) | ($20.01) |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,638.151816) | ($12,060.95) |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,638.151816 | $12,060.95 |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (12,638.151816) | ($12,033.34) |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019415551866824 | $60.09 |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004974853729866 | $15.03 |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023314034461 | $0.02 |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.778994136654 | $9.25 |
| CASEY IAN CATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.122644754674599 | $10.04 |
| CASEY IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023981375619 | $0.71 |
| CASEY IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064351053197 | $0.13 |
| CASEY IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38897784172 | $0.31 |
| CASEY JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.047504897153 | $0.09 |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,389.7253251119) | ($19,389.73) |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,389.7253251119 | $19,389.73 |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (19,389.725325) | ($19,389.73) |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,986.013986014) | ($20,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,986.013986014 | $20,000.00 |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,986.013986014) | ($20,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,475.524475524) | ($35,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,475.524475524 | $35,000.00 |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (24,475.524) | ($35,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 34,888.654 | $35,000.00 |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | MATIC | 88,235.294117647 | $126,176.47 |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (4,888.654) | ($4,888.65) |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,029.411764706) | ($15,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,029.411764706 | $15,000.00 |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,029.41224023) | ($14,795.13) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (188,501.413760603) | ($200,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 188,501.413760603 | $200,000.00 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | MATIC | (187,905.510424671) | ($199,996.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 49,999.0 | $49,999.00 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.535044534) | ($21.54) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.535044534 | $21.54 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50,020.535044) | ($50,020.54) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 36,636.746656 | $36,636.75 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,197.67255172) | ($5,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,197.67255172 | $5,000.00 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (6,197.672) | ($5,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,951.014 | $5,000.00 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 80,916.128871341 | $65,279.45 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (542,471.684017721) | ($444,346.58) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 542,471.684017721 | $444,346.58 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,206.48001777) | ($3,445.59) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,206.48001777 | $3,445.59 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (537,165.248279389) | ($440,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 110,000.0 | $110,000.00 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (111,487.760656) | ($111,487.76) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 8,931.216479 | $8,931.22 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 31,073.53 | $31,073.53 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 111,888.111888112 | $76,986.59 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10,108.819643755) | ($7,164.16) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10,108.819643755 | $7,164.16 |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.982194642) | ($100.03) |
| CASEY JAMES KELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.982194642 | $100.03 |
| CASEY JAMES KELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CASEY JAMES KELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 187,905.510424671 | $60,819.44 |
| CASEY JAMES KELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (154,475.086355294) | ($49,999.00) |
| CASEY JAMES KELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | MATIC | (4,634.252590659) | ($1,499.97) |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109230955626 | $3.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASEY JAMES KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.595301632999 | $296.08 |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.6828138097005 | $53.68 |
| CASEY JAMES KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,968.29789008499 | $5,220.55 |
| CASEY JANDRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5369971051) | ($15,576.68) |
| CASEY JANDRO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5369971051 | $15,576.68 |
| CASEY JANDRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.502380804) | ($11,584.68) |
| CASEY JANDRO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.502380804 | $11,584.68 |
| CASEY JANDRO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00316) | ($100.01) |
| CASEY JANDRO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050753) | ($100.06) |
| CASEY JANDRO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5338371) | ($16,907.15) |
| CASEY JANDRO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (6.451627804) | ($12,524.27) |
| CASEY JANDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,563.263657558) | ($857.57) |
| CASEY JANDRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,563.263657558 | $857.57 |
| CASEY JANDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.381068092) | ($631.65) |
| CASEY JANDRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.381068092 | $631.65 |
| CASEY JANDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (91.508558248) | ($866.14) |
| CASEY JANDRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 91.508558248 | $866.14 |
| CASEY JANDRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,972.586750152) | ($1,182.64) |
| CASEY JANDRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,972.586750152 | $1,182.64 |
| CASEY JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027154582120745 | $97.01 |
| CASEY JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043161364406241 | $108.75 |
| CASEY JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0870757325 | $9.09 |
| CASEY JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.662902943319 | $19.87 |
| CASEY JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.32682778122409 | $6.58 |
| CASEY JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1819856724248 | $15.78 |
| CASEY JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69852808423 | $6.17 |
| CASEY JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0177258015009999 | $1.30 |
| CASEY JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14830369177 | $0.91 |
| CASEY JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083509613221468 | $2.31 |
| CASEY JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5551667784 | $3.94 |
| CASEY JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35831419763 | $0.66 |
| CASEY JAYNES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.31010723) | ($78.96) |
| CASEY JAYNES | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 5.31010723 | $78.96 |
| CASEY JAYNES | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | DOT | (5.310107229) | ($78.76) |
| CASEY JAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026424960274 | $0.47 |
| CASEY JEPPESEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06165481245 | $1,246.66 |
| CASEY JEPPESEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001106824926) | ($22.38) |
| CASEY JEPPESEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001516884273) | ($30.67) |
| CASEY JEPPESEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04945598417) | ($1,000.00) |
| CASEY JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109932565036 | $32.21 |
| CASEY JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.988957761 | $2.32 |
| CASEY JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034097403547999 | $0.01 |
| CASEY JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.557470274 | $16.30 |
| CASEY JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.711608903479999 | $0.71 |
| CASEY JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.032541214956 | $0.03 |
| CASEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353819145479999 | $108.26 |
| CASEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046749481155 | $93.02 |
| CASEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59401621223 | $0.09 |
| CASEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015707762057 | $4.65 |
| CASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283811314019999 | $0.84 |
| CASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5345971351 | $3.53 |
| CASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10260089844 | $0.12 |
| CASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3676244647 | $0.20 |
| CASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29574343046 | $4.43 |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (232.121327942) | ($3,203.99) |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.7140237067 | $1,412.90 |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 49.58909 | $4,075.73 |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (49.58909) | ($3,836.71) |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,902.23) |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,902.23 |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,854.79) |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0539511095) | ($100.00) |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0539511095 | $100.00 |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2543209531) | ($500.00) |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2543209531 | $500.00 |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2543209531) | ($513.89) |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.05338587396) | ($100.00) |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.05338587396 | $100.00 |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1073369835) | ($200.64) |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,406.00) |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $1,406.00 |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($1,407.22) |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.9869890788) | ($25.00) |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.9869890788 | $25.00 |
| CASEY K MISHIMA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.9869890788) | ($24.92) |
| CASEY K MISHIMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,525.05) |
| CASEY K MISHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,525.05 |
| CASEY K MISHIMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (46.327345483) | ($928.40) |
| CASEY K MISHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 46.327345483 | $928.40 |
| CASEY K MISHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,529.70) |
| CASEY K MISHIMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,143.843198122) | ($1,160.05) |
| CASEY K MISHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,143.843198122 | $1,160.05 |
| CASEY K MISHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (46.327345483) | ($919.13) |
| CASEY K MISHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,143.843198122) | ($1,158.10) |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083790135591 | $259.07 |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068025894479 | $145.92 |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.4676795464259 | $24.00 |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.3867082089999 | $49.22 |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0771989751934899 | $1.08 |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116271914885 | $0.04 |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4612252731517 | $21.04 |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00075684605789 | $0.08 |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000052219568151 | $0.00 |
| CASEY K MISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028247978208 | $52.57 |
| CASEY KAIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.284985914) | ($13,148.35) |
| CASEY KAIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.284985914 | $13,148.35 |
| CASEY KAIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.497068333) | ($1,067.18) |
| CASEY KAIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.497068333 | $1,067.18 |
| CASEY KAIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08163580195) | ($2,393.98) |
| CASEY KAIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08163580195 | $2,393.98 |
| CASEY KAIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011308) | ($20.00) |
| CASEY KAIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($19.97) |
| CASEY KAIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AAVE | (10.49705) | ($982.92) |
| CASEY KAIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 980.844 | $982.92 |
| CASEY KAIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (7.273675) | ($12,723.32) |
| CASEY KAIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 12,623.916 | $12,723.32 |
| CASEY KAIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (13,604.76) | ($13,604.76) |
| CASEY KAIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0809468) | ($2,230.41) |
| CASEY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006434571694486 | $22.42 |
| CASEY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04653573358621 | $118.43 |
| CASEY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013676571955 | $0.00 |
| CASEY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002156480102 | $0.00 |
| CASEY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014561462575 | $0.05 |
| CASEY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066705207272156 | $8.88 |
| CASEY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000123235940699 | $0.00 |
| CASEY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019616923059 | $0.00 |
| CASEY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057004752374 | $0.00 |
| CASEY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000146753500341 | $0.00 |
| CASEY KALDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040422001748 | $102.41 |
| CASEY KALDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.0920522012801 | $142.52 |
| CASEY KALDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66297021936 | $1.68 |
| CASEY KALDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000012221882912 | $0.00 |
| CASEY KARKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03012302711 | $58.96 |
| CASEY KLABOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108433789523999 | $0.32 |
| CASEY KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339826677919999 | $10.06 |
| CASEY KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037610628867 | $0.03 |
| CASEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0522703622929969 | $0.06 |
| CASEY KOCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013318463517 | $403.87 |
| CASEY KOCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28028261531 | $571.80 |
| CASEY KOCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7417597423 | $6.55 |
| CASEY KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001723849379 | $0.01 |
| CASEY KRACHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0398937925) | ($1,135.74) |
| CASEY KRACHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0398937925 | $1,135.74 |
| CASEY KRACHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03989379) | ($1,205.55) |
| CASEY KRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021452621143066 | $7.98 |
| CASEY KRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000078754423316 | $0.00 |
| CASEY KRINGLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019178888441 | $5.68 |
| CASEY KUANWEI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022627892983 | $0.04 |
| CASEY LAINELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.292952) | ($19.81) |
| CASEY LAINELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (32.27176903) | ($2,168.99) |
| CASEY LAINELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($10.49) |
| CASEY LAINELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009582) | ($19.87) |
| CASEY LAINELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (26.723088536) | ($54,815.47) |
| CASEY LAINELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02047148336) | ($41.74) |
| CASEY LAINELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.182826208) | ($353.77) |
| CASEY LAINELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (2,619.103212) | ($1,104.38) |
| CASEY LAINELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($19.64) |
| CASEY LAINELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.75664642) | ($53,029.64) |
| CASEY LAINELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054530653062503 | $201.90 |
| CASEY LAINELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129587729181349 | $354.49 |
| CASEY LAINELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032814344737 | $0.00 |
| CASEY LAINELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00794230048459999 | $0.01 |
| CASEY LAINELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005062640604 | $0.00 |
| CASEY LAINELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130795225652 | $0.01 |
| CASEY LAINELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29759744923 | $2.63 |
| CASEY LAINELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000067272037812 | $0.00 |
| CASEY LAINELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057447069277041 | $5.52 |
| CASEY LAINELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000086328450226 | $0.01 |
| CASEY LAINELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8703396353296 | $4.28 |
| CASEY LAINELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007043288900122 | $2.69 |
| CASEY LAM PUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000396101333429999 | $0.00 |
| CASEY LANDERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.549039798 | $27.55 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (702.705) | ($955.68) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 956.529 | $955.68 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01668387 | $691.98 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.009604) | ($399.98) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 3.74159 | $399.98 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (3.74159) | ($399.00) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.007079) | ($276.77) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 2.81967 | $276.77 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (2.81967) | ($276.47) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00876000536) | ($337.21) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00876000536 | $337.21 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.00876) | ($337.21) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.119596 | $337.21 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.111984) | ($315.41) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01133837 | $409.32 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.047294 | $1,700.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.058628) | ($2,071.42) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,066.557 | $2,071.42 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.4265 | $1,000.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 28.32459 | $1,000.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (28.3) | ($969.77) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 985.547 | $969.77 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($353.29) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.284112) | ($651.14) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 652.826 | $651.14 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 25.65418 | $250.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.12024 | $250.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.12) | ($256.92) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 255.615 | $256.92 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0166501 | $500.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.016655) | ($497.11) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 492.314 | $497.11 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 12.27489 | $700.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.327894 | $700.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (12.27489) | ($688.92) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($537.04) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01021593 | $301.06 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 1.20318 | $45.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.026926) | ($45.00) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 44.76 | $45.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.010216) | ($299.43) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 298.507 | $299.43 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 9.34505 | $350.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (10.54823) | ($394.50) |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002502167031265 | $0.99 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019213280677 | $37.39 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.067751749999 | $111.07 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3444598991125 | $0.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034540439761 | $0.00 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122037052568 | $0.97 |
| CASEY LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00118113892655 | $0.14 |
| CASEY LELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056791031217 | $0.17 |
| CASEY LELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000458310414919999 | $0.09 |
| CASEY LELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038181255348 | $0.00 |
| CASEY LELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023473267435 | $0.18 |
| CASEY LEVI VENTERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,461.77 |
| CASEY LEVI VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678678 | $50.00 |
| CASEY LICKFOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088467676407 | $0.02 |
| CASEY LICKFOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.318351371 | $36.88 |
| CASEY LYNN DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00832933191979999 | $257.62 |
| CASEY LYNN DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.34929742 | $130.42 |
| CASEY LYNN DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002774793862 | $0.00 |
| CASEY LYNN DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 814.908652819999 | $646.04 |
| CASEY LYNN DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.022119358 | $64.06 |
| CASEY LYNN DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 58.720402346 | $8.58 |
| CASEY LYNN DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.171389117349999 | $12.54 |
| CASEY LYNN DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 8.7844891361 | $18.26 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17102162 | $534.02 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005296 | $219.16 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02133994 | $853.17 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.11 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 129.2972 | $271.52 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 76.8929 | $162.67 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00128365 | $49.88 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 305.5 | $644.81 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02366574 | $917.51 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 235.5386 | $490.25 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.420225938 | $785.15 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 218.0452 | $470.68 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 4.0 | $4.62 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 145.6532 | $292.28 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 10.3356 | $20.98 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 58.3167 | $110.54 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 65.8165 | $109.97 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 80.1731 | $124.44 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 124.5533 | $194.30 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 104.6874 | $116.68 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 94.502 | $99.70 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 36.6894 | $35.81 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 133.2642 | $107.27 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 366.3241 | $298.94 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009908) | ($19.92) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,001.07) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.027596) | ($50.09) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,816.62) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($19.85) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,482.24) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,428.75) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00120185 | $35.47 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 53.3301 | $45.17 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.25) | ($455.52) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($203.55) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.25) | ($461.41) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($213.05) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03102772 | $914.42 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 66.4733 | $50.48 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 72.1048 | $55.78 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09965706 | $197.17 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 550.811654 | $550.81 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($260.65) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0056) | ($163.26) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 799.205616 | $799.21 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 224.764 | $153.55 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.22) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($343.47) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 102.5563 | $51.63 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.15) | ($278.75) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($287.02) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 45.6686 | $25.16 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 650.0 | $650.00 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.12462686 | $223.84 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 103.3619 | $59.84 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,399.254794 | $1,399.25 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.28) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.125) | ($231.52) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 67.7013 | $51.80 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 55.4524 | $45.69 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 0.0 | $0.00 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $3.54 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 70.33 | $49.84 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 0.279409327 | $519.59 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 63.6971 | $51.87 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 649.20589 | $649.21 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00342138 | $104.31 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 138.5699 | $112.66 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 74.903 | $60.97 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00367673 | $109.40 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 592.2375 | $480.90 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 601.4637 | $481.61 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00318) | ($100.19) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 93.4677 | $61.31 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 73.9768 | $49.13 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 230.4886 | $155.96 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 196.893 | $135.90 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 142.0673 | $97.32 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 143.6428 | $97.62 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.15) | ($279.02) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.46) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.25) | ($467.54) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($252.37) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.90) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2558499249) | ($479.12) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00526444) | ($153.84) |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 111.2 | $33.10 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 73.9043 | $32.56 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 79.4914 | $31.52 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008792750984 | $33.30 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 374.552455872185 | $370.66 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136312083253 | $27.41 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.919698413 | $157.92 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7293809742 | $3.13 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01088127081 | $0.95 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0372432373898 | $2.30 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040917115121 | $2.79 |
| CASEY LYNN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009074728837 | $17.37 |
| CASEY MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061835620879999 | $18.30 |
| CASEY MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082189383859 | $254.38 |
| CASEY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021338493369 | $64.25 |
| CASEY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5756178594 | $3.00 |
| CASEY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06415835162 | $128.68 |
| CASEY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0302821757 | $13.03 |
| CASEY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70611268842 | $0.44 |
| CASEY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18592608256 | $2.07 |
| CASEY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00344994113 | $0.15 |
| CASEY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053214931064 | $3.90 |
| CASEY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8779722414 | $0.32 |
| CASEY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33355831307 | $0.51 |
| CASEY MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006230445257 | $0.00 |
| CASEY MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005852587258488 | $0.23 |
| CASEY MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0005641461224532 | $0.06 |
| CASEY MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000027284148936 | $0.00 |
| CASEY MARTZ | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Deposit | ETH | 0.04887394015 | $91.09 |
| CASEY MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030553264555 | $5.96 |
| CASEY MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32111069254 | $0.25 |
| CASEY MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016788034411 | $0.39 |
| CASEY MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306557865719999 | $9.07 |
| CASEY MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032465888566 | $0.63 |
| CASEY MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2257676175 | $6.23 |
| CASEY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153933954475 | $4.56 |
| CASEY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0869116956 | $1.31 |
| CASEY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08485274455 | $0.75 |
| CASEY MBALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002766052493) | ($8.07) |
| CASEY MBALA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002766052493 | $8.07 |
| CASEY MBALA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0027) | ($7.88) |
| CASEY MBALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.874062969) | ($25.00) |
| CASEY MBALA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.874062969 | $25.00 |
| CASEY MBALA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1.874062969) | ($25.04) |
| CASEY MBALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.24148716) | ($100.00) |
| CASEY MBALA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.24148716 | $100.00 |
| CASEY MBALA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (7.241487) | ($99.93) |
| CASEY MBALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.256637822) | ($60.00) |
| CASEY MBALA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.256637822 | $60.00 |
| CASEY MBALA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (4.256637982) | ($60.03) |
| CASEY MBALA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.077140835) | ($100.00) |
| CASEY MBALA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.077140835 | $100.00 |
| CASEY MBALA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (7.077140835) | ($99.93) |
| CASEY MBALA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.170706328) | ($30.00) |
| CASEY MBALA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.170706328 | $30.00 |
| CASEY MBALA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (2.170706328) | ($29.87) |
| CASEY MBALA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.185015556) | ($45.00) |
| CASEY MBALA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.185015556 | $45.00 |
| CASEY MBALA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (3.185015556) | ($45.10) |
| CASEY MBALA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.681612038) | ($50.00) |
| CASEY MBALA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.681612038 | $50.00 |
| CASEY MBALA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (3.681612038) | ($50.01) |
| CASEY MBALA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.32292642) | ($45.00) |
| CASEY MBALA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.32292642 | $45.00 |
| CASEY MBALA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (3.32292642) | ($44.97) |
| CASEY MBALA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.681885125) | ($50.00) |
| CASEY MBALA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.681885125 | $50.00 |
| CASEY MBALA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (3.681885125) | ($49.78) |
| CASEY MBALA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.640042264) | ($22.00) |
| CASEY MBALA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.640042264 | $22.00 |
| CASEY MBALA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (1.640042264) | ($21.94) |
| CASEY MBALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.919909154) | ($50.00) |
| CASEY MBALA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.919909154 | $50.00 |
| CASEY MBALA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (3.919909154) | ($50.03) |
| CASEY MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004076553101322 | $0.01 |
| CASEY MBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027233715616541 | $0.38 |
| CASEY MCBRIDE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.999275 | $3,098.63 |
| CASEY MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045317570836 | $90.08 |
| CASEY MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0907448070799999 | $0.80 |
| CASEY MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1687649375 | $41.57 |
| CASEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040505648213 | $11.99 |
| CASEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.478591624 | $15.44 |
| CASEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| CASEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038951905243 | $0.88 |
| CASEY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24096571353 | $5.65 |
| CASEY MCCLURE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0013479 | $42.84 |
| CASEY MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024448171396 | $0.72 |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.27) | ($199.66) |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.27 | $199.66 |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DASH | (2.27) | ($199.63) |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.23) | ($99.78) |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.23 | $99.78 |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DASH | (1.23) | ($99.87) |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.38) | ($99.05) |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.38 | $99.05 |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DASH | (1.38) | ($98.81) |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.0247088) | ($188.92) |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.0247088 | $188.92 |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (1.02470879) | ($189.23) |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000448819148 | $0.00 |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018719801546 | $0.00 |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00180880098275837 | $0.56 |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.6014523077 | $5.56 |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03836658113 | $3.01 |
| CASEY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8307344456 | $1.51 |
| CASEY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128197487899 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASEY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000106809616812 | $0.00 |
| CASEY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00116380394494 | $0.00 |
| CASEY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000011880878248 | $0.00 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,994.848182975) | ($2,771.69) |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 5,994.848182975 | $2,771.69 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.531463339) | ($359.79) |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 8.531463339 | $359.79 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (541.507210453) | ($320.35) |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 541.507210453 | $320.35 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.75179613) | ($73.95) |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 7.75179613 | $73.95 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (129.855863559) | ($47.87) |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 129.855863559 | $47.87 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BAT | (129.855863559) | ($48.80) |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | MATIC | (541.507210453) | ($324.74) |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | DOT | (7.75179613) | ($77.13) |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ADA | (5,994.848182) | ($2,857.24) |
| CASEY MELNICHENKO | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | SOL | (8.531463338) | ($385.51) |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281365962079999 | $85.55 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033239170595 | $65.34 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000043597377066 | $0.00 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.229661844504 | $5.19 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.952481628098 | $23.57 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09234825559587 | $1.26 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127458139719 | $1.13 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004693866425999 | $0.00 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018591290304 | $0.01 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063114123210876 | $4.69 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000123936122336 | $0.00 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020633905651 | $0.00 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000010596948756 | $0.00 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.179561618085622 | $0.10 |
| CASEY MELNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000046719243211 | $0.00 |
| CASEY MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020859442038 | $0.00 |
| CASEY MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031205413996 | $0.00 |
| CASEY MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7665321639 | $1.77 |
| CASEY MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007016395246 | $0.00 |
| CASEY MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000183526509869999 | $0.00 |
| CASEY MICHAEL WIEBER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00144091 | $55.50 |
| CASEY MICHAEL WIEBER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00144) | ($55.13) |
| CASEY MILES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CASEY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036185056295 | $0.00 |
| CASEY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028120009411 | $5.49 |
| CASEY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.660837306409999 | $0.66 |
| CASEY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2717565045 | $0.93 |
| CASEY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3563050951 | $0.36 |
| CASEY MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.902469601) | ($372.96) |
| CASEY MILLER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 50.902469601 | $372.96 |
| CASEY MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (880.459248275) | ($495.36) |
| CASEY MILLER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 880.459248275 | $495.36 |
| CASEY MILLER | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | LINK | (1.0) | ($7.19) |
| CASEY MILLER | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ADA | (2.0) | ($1.06) |
| CASEY MILLER | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | LINK | (49.902469) | ($359.08) |
| CASEY MILLER | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ADA | (878.459248) | ($464.49) |
| CASEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023427773113 | $70.80 |
| CASEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4182891992581 | $2.75 |
| CASEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086408189827472 | $1.00 |
| CASEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017960292086 | $0.53 |
| CASEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.598715055999 | $259.60 |
| CASEY MITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042955093463 | $12.71 |
| CASEY MITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095730229555 | $18.68 |
| CASEY MOCCERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08040298514) | ($3,166.11) |
| CASEY MOCCERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08040298514 | $3,166.11 |
| CASEY MOCCERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001619910334) | ($0.05) |
| CASEY MOCCERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001619910334 | $0.05 |
| CASEY MOCCERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040298) | ($15.87) |
| CASEY MOCCERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($3,149.32) |
| CASEY MOCCERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00007494984662) | ($0.01) |
| CASEY MOCCERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00007494984662 | $0.01 |
| CASEY MOCCERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002284141693) | $0.00 |
| CASEY MOCCERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002284141693 | $0.00 |
| CASEY MOCCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007538436357 | $3.03 |
| CASEY MOCCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001621401022 | $0.00 |
| CASEY MOCCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003009339976 | $0.00 |
| CASEY MOCCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002507098259 | $0.00 |
| CASEY MORRISON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001421649921) | ($41.81) |
| CASEY MORRISON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001421649921 | $41.81 |
| CASEY MORRISON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003399456324) | ($6.71) |
| CASEY MORRISON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003399456324 | $6.71 |
| CASEY MORRISON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3889162325) | ($2.75) |
| CASEY MORRISON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3889162325 | $2.75 |
| CASEY MORRISON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.895524292) | ($2.31) |
| CASEY MORRISON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.895524292 | $2.31 |
| CASEY MORRISON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003399456324) | ($6.72) |
| CASEY MORRISON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3889162325) | ($2.74) |
| CASEY MORRISON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SNX | (0.895524292) | ($2.31) |
| CASEY MORRISON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00142164) | ($41.89) |
| CASEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009981859103297 | $0.35 |
| CASEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225886802180009 | $0.06 |
| CASEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00081320070415562 | $0.01 |
| CASEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0141306656011389 | $0.06 |
| CASEY MURTAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,388.580856 | $5,388.58 |
| CASEY MURTAUGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (300.684484207) | ($1,959.07) |
| CASEY MURTAUGH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 300.684484207 | $1,959.07 |
| CASEY MURTAUGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (753.530304685) | ($277.24) |
| CASEY MURTAUGH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 753.530304685 | $277.24 |
| CASEY MURTAUGH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BAT | (753.530304) | ($276.73) |
| CASEY MURTAUGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,967.92) |
| CASEY MURTAUGH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,967.92 |
| CASEY MURTAUGH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011131) | ($19.98) |
| CASEY MURTAUGH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (9.988869) | ($17,912.74) |
| CASEY MURTAUGH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (300.684484) | ($2,017.57) |
| CASEY MURTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111049047685 | $338.98 |
| CASEY MURTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157858040112 | $351.51 |
| CASEY MURTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.6214916656999 | $86.62 |
| CASEY MURTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72371017139768 | $7.37 |
| CASEY MURTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.04262558421743 | $0.58 |
| CASEY NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1411496117 | $9.49 |
| CASEY NOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,071.737089586) | ($2,000.00) |
| CASEY NOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,507.836990596 | $2,421.00 |
| CASEY NOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8804882631) | ($0.85) |
| CASEY NOONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (62.178527335) | ($60.03) |
| CASEY NOONE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CASEY NOONE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CASEY NOONE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| CASEY NOONE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CASEY NOONE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.889791165 | $3,419.11 |
| CASEY NOONE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| CASEY NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099614502578 | $29.49 |
| CASEY NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9183929536 | $6.85 |
| CASEY NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03676265466 | $66.29 |
| CASEY NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08000122150999 | $1.08 |
| CASEY NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075656795733 | $0.67 |
| CASEY NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91030021652 | $0.13 |
| CASEY NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35651111946 | $0.36 |
| CASEY NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077442378435 | $0.48 |
| CASEY NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43545426547 | $0.02 |
| CASEY NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019445195564 | $0.15 |
| CASEY NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37386465265 | $0.48 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (159.938567459) | ($343.87) |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 159.938567459 | $343.87 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MANA | (159.938567459) | ($343.87) |
| CASEY O'BRYANT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CASEY O'BRYANT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CASEY O'BRYANT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019156850765 | $5.67 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000412157659269999 | $0.08 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.515121322 | $86.52 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014784902804 | $0.01 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00851273201999 | $0.63 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110728128286 | $1.23 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00105265606926 | $0.00 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019657070777 | $0.07 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122785004512 | $0.73 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032442906079 | $0.00 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00086415206274 | $0.00 |
| CASEY O'BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0174164174525656 | $0.04 |
| CASEY P LYNDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,001.0001 | $10,001.00 |
| CASEY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100680116138 | $0.12 |
| CASEY PATRICK O'BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053943314245 | $15.97 |
| CASEY PATRICK O'BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015726790747 | $30.69 |
| CASEY PATRICK O'BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.078002373 | $14.33 |
| CASEY PATRICK O'BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.933222289 | $13.14 |
| CASEY PATRICK O'BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8755364063 | $0.57 |
| CASEY PATRICK SALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022727103378 | $0.04 |
| CASEY PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094688493977 | $2.80 |
| CASEY PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041189679404 | $0.80 |
| CASEY PELLETIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45,370.067242884) | ($27,109.07) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45,370.067242884 | $27,109.07 |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (45,370.067242) | ($28,596.83) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,374.391165168) | ($3,073.95) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,374.391165168 | $3,073.95 |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (166.230345384) | ($5,414.24) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 166.230345384 | $5,414.24 |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.909701142) | ($37,444.40) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.909701142 | $37,444.40 |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,503.574137992) | ($18,537.80) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,503.574137992 | $18,537.80 |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36,238.436914083) | ($26,140.13) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36,238.436914083 | $26,140.13 |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6,537.896694806) | ($17,063.91) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6,537.896694806 | $17,063.91 |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,220.868391645) | ($11,410.96) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,220.868391645 | $11,410.96 |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.183572846) | ($35,732.21) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.183572846 | $35,732.21 |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69,009.877462691) | ($69,009.88) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69,009.877462691 | $69,009.88 |
| CASEY PELLETIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (3,374.391165168) | ($2,543.63) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (166.230345384) | ($4,920.42) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1,220.868391645) | ($10,645.97) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (6,537.896694806) | ($15,756.33) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2,503.574137992) | ($16,323.30) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.909701142) | ($32,771.68) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.18357284) | ($33,797.88) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (36,238.436914083) | ($20,935.92) |
| CASEY PELLETIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (69,009.877462) | ($69,009.88) |
| CASEY PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037577417343934 | $143.71 |
| CASEY PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07488252357904 | $210.85 |
| CASEY PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.503216158729 | $437.50 |
| CASEY PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.36001073562 | $274.59 |
| CASEY PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.705828501819 | $131.61 |
| CASEY PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.701716486189 | $152.99 |
| CASEY PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0104855668626 | $47.68 |
| CASEY PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 79.08198545828 | $389.62 |
| CASEY PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8547797434626 | $54.71 |
| CASEY PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.937765829302448 | $1.68 |
| CASEY PERLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137085602322 | $0.41 |
| CASEY PERLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030788707001 | $0.01 |
| CASEY PIERRE-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000253408585 | $0.00 |
| CASEY PIERRE-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000074218659051 | $0.00 |
| CASEY PIERRE-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000548236652779999 | $0.00 |
| CASEY PIERRE-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129206733318999 | $0.01 |
| CASEY PIERRE-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018661121092 | $0.00 |
| CASEY PIERRE-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000060325995528999 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.724149535) | ($230.72) |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.724149535 | $230.72 |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.723571533) | ($230.72) |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.723571533 | $230.72 |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (210.723571) | ($210.72) |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 210.723571 | $210.72 |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (210.724149) | ($210.72) |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 210.724149 | $210.72 |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.723621144) | ($230.72) |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.723621144 | $230.72 |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.723624133) | ($230.72) |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.723624133 | $230.72 |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (230.723621) | ($230.72) |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 230.723621 | $230.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.72363549) | ($230.72) |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.72363549 | $230.72 |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (230.723624) | ($230.72) |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 230.723624 | $230.72 |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (230.723635) | ($230.72) |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 230.723635 | $230.72 |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CASEY PLANERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,113.6186) | ($1,113.62) |
| CASEY PLANERT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.724175835) | ($230.72) |
| CASEY PLANERT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.724175835 | $230.72 |
| CASEY PLANERT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (230.724175) | ($230.72) |
| CASEY PLANERT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 230.724175 | $230.72 |
| CASEY PLANERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.359346826) | ($514.03) |
| CASEY PLANERT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.359346826 | $514.03 |
| CASEY PLANERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.28477531) | ($6,619.13) |
| CASEY PLANERT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.28477531 | $6,619.13 |
| CASEY PLANERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001938257796) | ($5.43) |
| CASEY PLANERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001938257796 | $5.43 |
| CASEY PLANERT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007142) | ($20.15) |
| CASEY PLANERT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00714) | ($20.14) |
| CASEY PLANERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.006697015622) | ($0.40) |
| CASEY PLANERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.006697015622 | $0.40 |
| CASEY PLANERT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.272431568) | ($6,359.19) |
| CASEY PLANERT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.366043841) | ($441.54) |
| CASEY PLANERT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (230.724175) | ($230.72) |
| CASEY PLANERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,010.496849321) | ($3,500.00) |
| CASEY PLANERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,010.496849321 | $3,500.00 |
| CASEY PLANERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (22.917125) | ($19.78) |
| CASEY PLANERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,987.579724321) | ($3,435.32) |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (231.943557747) | ($231.94) |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 231.943557747 | $231.94 |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (231.944028242) | ($231.94) |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 231.944028242 | $231.94 |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (231.943557) | ($231.94) |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 231.943557 | $231.94 |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (231.944071506) | ($231.94) |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 231.944071506 | $231.94 |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (231.944028) | ($231.94) |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 231.944028 | $231.94 |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (231.944071) | ($231.94) |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 231.944071 | $231.94 |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (231.94349886) | ($231.94) |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 231.94349886 | $231.94 |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (231.943498) | ($231.94) |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 231.943498 | $231.94 |
| CASEY PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016246639758 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048291950951 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014379547209 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000423087501359999 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162912553439999 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5335240712396 | $0.53 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000144559305 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001621233256 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048886797716 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018945301245 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096977598467 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016285788714 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290802185509999 | $58.66 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00488817073209999 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016170728785 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041309115854 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001630285146 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7503364575107 | $1.75 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000012183663618 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000019678751307 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016295828312 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00488980133999999 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000012250894519 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057642412312 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016292280687 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004891381029 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000012178411564 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061034300742 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085415632287 | $25.84 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015489406979 | $31.15 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000166110184889999 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.80364791 | $49.09 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00201341669909999 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073099108646 | $0.01 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025736244209 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002919858860316 | $0.22 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000096050323598 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016441090164 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003024031554999999 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7511276564162 | $1.75 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016386247158 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5293069532524 | $0.53 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000012279816247 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060881882396 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016280712748 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030130553522 | $60.87 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00488693253989999 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018937372339 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097171583937 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016329128863 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00637077316504735 | $19.07 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048861764049 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01136456380 42 | $0.01 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0190489977263327 | $1.40 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000417719212699999 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016410340724 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5634859075416 | $0.56 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000012190715211 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000609556949679999 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016216646711 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048895918567 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018951597758 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009666584016 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016340888087 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.533410836304199 | $0.53 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001288394872 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016376143495 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7502632085926 | $1.75 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000012319200131 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016400102461 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003545817211 | $0.01 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5333333175712 | $0.53 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016354950379 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75014593933342 | $1.75 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000012208232639 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016334976672 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030249439277 | $0.00 |
| CASEY PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5302449528647 | $0.53 |
| CASEY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019061268761 | $0.56 |
| CASEY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.052797257248 | $1.24 |
| CASEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027405072546 | $8.11 |
| CASEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.990711416 | $26.99 |
| CASEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.439732561 | $13.46 |
| CASEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01785080787 | $1.31 |
| CASEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.12973906844 | $1.74 |
| CASEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127550510928599 | $50.46 |
| CASEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046380219744 | $0.00 |
| CASEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129943181457 | $0.10 |
| CASEY RAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (150.595800984) | ($186.04) |
| CASEY RAY | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 150.595800984 | $186.04 |
| CASEY RAY | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (150.595800984) | ($164.90) |
| CASEY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6011690524873 | $0.81 |
| CASEY RAY MUNDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 42.890843 | $40.02 |
| CASEY RAY MUNDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00188383 | $75.37 |
| CASEY RAY MUNDELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 13.28571429 | $1.91 |
| CASEY RAY MUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001795798204646 | $53.35 |
| CASEY RAY MUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001739869738 | $0.34 |
| CASEY RAY MUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39706786359 | $0.24 |
| CASEY RAY MUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032712110081 | $0.20 |
| CASEY RAY MUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0480598863848 | $0.00 |
| CASEY REALCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032893885537 | $0.01 |
| CASEY REALCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052310540394 | $10.21 |
| CASEY REALCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00278086136004 | $0.01 |
| CASEY REDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91658355199999 | $1.83 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009740770236 | $0.00 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025280172294 | $0.00 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104904153446 | $0.02 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100235452726999 | $0.10 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045473678493 | $0.00 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00269940756729999 | $0.01 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000116726153168 | $0.00 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020480750465 | $0.00 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.168328009 | $2.17 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000133120647192 | $0.00 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00039745728181 | $0.00 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000032535878401 | $0.00 |
| CASEY RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000073755175445 | $0.00 |
| CASEY RIEDEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (62.876124) | ($62.88) |
| CASEY RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052116813632 | $0.02 |
| CASEY RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012139368084322 | $0.01 |
| CASEY RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0785654173511 | $0.08 |
| CASEY RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0254391773669999 | $769.41 |
| CASEY RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46418873807 | $939.74 |
| CASEY ROBERT LOWERY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001316618645) | ($38.22) |
| CASEY ROBERT LOWERY | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001316618645 | $38.22 |
| CASEY ROBERT LOWERY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (416.278279191) | ($416.28) |
| CASEY ROBERT LOWERY | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 416.278279191 | $416.28 |
| CASEY ROBERT LOWERY | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (416.278279) | ($416.28) |
| CASEY ROBERT LOWERY | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00131661) | ($39.97) |
| CASEY ROBERT LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010813234275248 | $0.37 |
| CASEY ROBERT LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.96746341364 | $3.97 |
| CASEY RODENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029970847074 | $91.30 |
| CASEY RODENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.139265148 | $23.10 |
| CASEY RODENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.9428701089999 | $17.55 |
| CASEY RODENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.683528462239999 | $7.60 |
| CASEY RODENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.111826635625 | $12.28 |
| CASEY RODENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68503826307 | $4.22 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137736207453999 | $40.77 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02152712753 | $42.00 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.388714285999 | $186.39 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9229589821999 | $9.45 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.116602031 | $9.49 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2552932632 | $2.84 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06546637515 | $0.58 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00553370558859999 | $0.61 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057540391242 | $0.35 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000859153116659999 | $0.07 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15215619775 | $0.07 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000393668094369999 | $0.00 |
| CASEY RODRICK HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00112776369678 | $2.10 |
| CASEY ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261316337579999 | $7.74 |
| CASEY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002277502171083 | $0.00 |
| CASEY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00588351216319999 | $0.01 |
| CASEY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085165271418 | $0.01 |
| CASEY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1673543467692 | $0.16 |
| CASEY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111375304547 | $0.00 |
| CASEY SCHEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008089602294 | $0.00 |
| CASEY SCHEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016064113759 | $0.00 |
| CASEY SCHEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000019367950684 | $0.00 |
| CASEY SCHEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030434213619 | $0.00 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (0.71225) | ($122.92) |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 123.504 | $122.92 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (93.334) | ($88.28) |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 88.247 | $88.28 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (1.40708) | ($110.06) |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 110.056 | $110.06 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.005137) | ($208.34) |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 208.282 | $208.34 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.03283) | ($100.27) |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 100.116 | $100.27 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (1.13728) | ($117.20) |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 117.474 | $117.20 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (7.3912) | ($132.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 132.509 | $132.97 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (83.255) | ($114.89) |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 114.843 | $114.89 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (995.38) | ($995.38) |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 9.22075 | $995.38 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (9.22426262) | ($990.41) |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044777543502 21 | $0.18 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003048863203588 | $0.09 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002975292621836 | $0.00 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121641929518 | $0.16 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06592019694941 | $0.06 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0114763868083 | $0.21 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029289281283 | $0.00 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012598898075671 | $0.01 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001093911455023 | $0.11 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0013988523771289 9 | $0.11 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000600819041845 | $0.10 |
| CASEY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000038098366319 | $0.00 |
| CASEY SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015522644390531 | $50.40 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076051140222 | $2.25 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015114841031 | $0.02 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017092586234 | $0.03 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6915186306 | $1.69 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049277802057 | $0.04 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2919032141 | $0.92 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019001306785 | $0.00 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085976152418 | $0.03 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019375047948 | $0.01 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3616220638 | $0.18 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000073270392414 | $0.00 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045325965241 | $0.34 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018948811117 | $0.00 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0044226969375 | $0.01 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.39115423548 | $1.12 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00020902669534 | $0.00 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0005123791095 | $0.00 |
| CASEY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.38182713547 | $0.38 |
| CASEY SCHULMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (252.238446731) | ($210.56) |
| CASEY SCHULMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 252.238446731 | $210.56 |
| CASEY SCHULMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.333496575) | ($363.70) |
| CASEY SCHULMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.333496575 | $363.70 |
| CASEY SCHULMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,685.231434066) | ($1,685.23) |
| CASEY SCHULMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,685.231434066 | $1,685.23 |
| CASEY SCHULMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (252.238446731) | ($142.92) |
| CASEY SCHULMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.333496575) | ($267.31) |
| CASEY SCHULMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,685.231434) | ($1,685.23) |
| CASEY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.907081808865 | $10.91 |
| CASEY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6138887635202 | $1.90 |
| CASEY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0476892561512179 | $3.06 |
| CASEY SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041239660644 | $0.01 |
| CASEY SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056401883079 | $174.14 |
| CASEY SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094681851865 | $18.47 |
| CASEY SEUY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000077) | ($0.03) |
| CASEY SEUY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000077 | $0.03 |
| CASEY SEUY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.3363169141) | ($0.34) |
| CASEY SEUY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.3363169141 | $0.34 |
| CASEY SEUY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000004594340547) | $0.00 |
| CASEY SEUY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000004594340547 | $0.00 |
| CASEY SEUY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.060161661) | ($0.06) |
| CASEY SEUY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.060161661 | $0.06 |
| CASEY SEUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002013275406 | $0.00 |
| CASEY SEUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019732918990160 9 | $0.00 |
| CASEY SEUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0011030720857065 | $0.00 |
| CASEY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013498944021 | $409.16 |
| CASEY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73399547289999 | $2.02 |
| CASEY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052415874221 | $1.55 |
| CASEY SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054340812154 | $167.68 |
| CASEY SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029607262152 | $0.01 |
| CASEY SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41494730645 | $0.41 |
| CASEY SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061169837826 | $0.06 |
| CASEY SHOLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.51) | ($2.51) |
| CASEY SHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024847864809 | $7.36 |
| CASEY SHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.708217567232 | $8.90 |
| CASEY SHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1802424302 | $0.18 |
| CASEY SIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022413247866 | $43.73 |
| CASEY SIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.831859700999 | $153.67 |
| CASEY SIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146886044091 | $8.78 |
| CASEY SIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19236849901 | $7.61 |
| CASEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8153120223 | $3.82 |
| CASEY SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00236365 | $95.74 |
| CASEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029330895238 | $0.00 |
| CASEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017051712725 | $50.81 |
| CASEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086604763287 | $0.00 |
| CASEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056897084219 | $0.00 |
| CASEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000736256365946 | $0.00 |
| CASEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047100387631 | $0.00 |
| CASEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126061258115 | $3.73 |
| CASEY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033326368581 | $1,014.10 |
| CASEY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080728056929 | $0.01 |
| CASEY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032967111406 | $0.64 |
| CASEY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011557244880 8 | $0.00 |
| CASEY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016205237536 | $0.01 |
| CASEY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0198209039888 | $0.00 |
| CASEY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002830580256 | $0.02 |
| CASEY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000054731345179 | $0.00 |
| CASEY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.053306793155 | $0.00 |
| CASEY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000117443048812 | $0.00 |
| CASEY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022290529893 | $0.00 |
| CASEY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025312964 15 | $0.01 |
| CASEY SOUSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,229.840869168) | ($3,229.84) |
| CASEY SOUSA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,229.840869168 | $3,229.84 |
| CASEY SOUSA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,229.840869) | ($3,229.84) |
| CASEY SOUSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000959310594) | ($28.01) |
| CASEY SOUSA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000959310594 | $28.01 |
| CASEY SOUSA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000959) | ($28.04) |
| CASEY SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070606495828249 9 | $0.25 |
| CASEY SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038498674843 | $74.78 |
| CASEY SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.934977705681 | $24.93 |
| CASEY SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154751978413999 | $0.46 |
| CASEY SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031296253582 | $61.36 |
| CASEY SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.897287318 | $21.28 |
| CASEY SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21897629343 | $1.93 |
| CASEY SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059181107623 | $6.50 |
| CASEY STAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.00331625 | $10.00 |
| CASEY STAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 5.10843466 | $15,408.11 |
| CASEY STAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 35.91180062 | $50.28 |
| CASEY STAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 5,792.83356027 | $8,119.50 |
| CASEY STAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AAVE | 52.08877954 | $8,720.18 |
| CASEY STAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | UNI | 540.7365009 | $5,023.44 |
| CASEY STAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 563.04690987 | $2,849.02 |
| CASEY STAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XTZ | 3,168.596033 | $10,012.76 |
| CASEY STAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SUSHI | 3.03490137 | $10.01 |
| CASEY STAKER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.323857) | ($1,006.90) |
| CASEY STAKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 1,061.473 | $1,006.90 |
| CASEY STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038206185011 | $11.31 |
| CASEY STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17891765453 | $363.78 |
| CASEY STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000261247132539999 | $0.02 |
| CASEY STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002686500356 | $0.02 |
| CASEY STAUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019742308065 | $59.24 |
| CASEY STAUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0172241216 | $2.52 |
| CASEY STEWART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.5294 | $21,323.17 |
| CASEY STEWART | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (280.14) | ($280.14) |
| CASEY STEWART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 280.14 | $280.14 |
| CASEY STEWART | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.25369764311) | ($10,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| CASEY STEWART | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| CASEY STEWART | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.85) | ($26.85) |
| CASEY STEWART | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,381.78) | ($2,381.78) |
| CASEY STEWART | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (261.04) | ($261.04) |
| CASEY STEWART | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (522.08) | ($522.08) |
| CASEY STEWART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (410.21) | ($410.21) |
| CASEY STEWART | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CASEY STEWART | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (820.42) | ($820.42) |
| CASEY STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.09425574488) | ($2,898.00) |
| CASEY STEWART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,362.40) |
| CASEY STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,362.40 |
| CASEY STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07486320158) | ($2,407.07) |
| CASEY STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.04994539701) | ($1,605.89) |
| CASEY STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.007380295448) | ($230.91) |
| CASEY STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06662055289) | ($2,069.74) |
| CASEY STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06818134343) | ($2,118.23) |
| CASEY STEWART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| CASEY STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,724.80) |
| CASEY STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,724.80 |
| CASEY STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2648499262) | ($7,602.34) |
| CASEY STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 79.669281125 | $154,880.27 |
| CASEY STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.54902768 | $44,469.39 |
| CASEY STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.26392297 | $35,523.63 |
| CASEY STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.5120563 | $42,712.57 |
| CASEY STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.07582606751) | ($2,244.91) |
| CASEY STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01210657485) | ($369.19) |
| CASEY STEWART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.286680203) | ($133,238.59) |
| CASEY STEWART | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.286680203 | $133,238.59 |
| CASEY STEWART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (79.669281125) | ($169,989.55) |
| CASEY STEWART | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 79.669281125 | $169,989.55 |
| CASEY STEWART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006417249567) | ($200.00) |
| CASEY STEWART | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006417249567 | $200.00 |
| CASEY STEWART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.006416546398) | ($200.00) |
| CASEY STEWART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CASEY STEWART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.01210657485 | $369.19 |
| CASEY STEWART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (369.19) | ($369.19) |
| CASEY STEWART | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0713643499999999) | ($2,100.00) |
| CASEY STEWART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0713643499999999 | $2,100.00 |
| CASEY STEWART | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.06796660546) | ($2,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASEY STEWART | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 1,359.0952 | $987.01 |
| CASEY STEWART | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,774.70) |
| CASEY STEWART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,774.70 |
| CASEY STEWART | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.0) | ($126,366.72) |
| CASEY STEWART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.0 | $126,366.72 |
| CASEY STEWART | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (74.0) | ($146,111.52) |
| CASEY STEWART | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 74.0 | $146,111.52 |
| CASEY STEWART | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01550557342) | ($456.67) |
| CASEY STEWART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01550557342 | $456.67 |
| CASEY STEWART | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,479.840002238) | ($1,076.29) |
| CASEY STEWART | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,479.840002238 | $1,076.29 |
| CASEY STEWART | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (277.0305) | ($200.00) |
| CASEY STEWART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 277.0305 | $200.00 |
| CASEY STEWART | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.0) | ($151,869.43) |
| CASEY STEWART | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 74.0 | $151,869.43 |
| CASEY STEWART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.5) | ($45,590.90) |
| CASEY STEWART | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.5 | $45,590.90 |
| CASEY STEWART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($45,451.50) |
| CASEY STEWART | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($90,462.00) |
| CASEY STEWART | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $90,462.00 |
| CASEY STEWART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,328.87) |
| CASEY STEWART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (42.677397479) | ($33.56) |
| CASEY STEWART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (74.0) | ($152,061.12) |
| CASEY STEWART | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,823.46) |
| CASEY STEWART | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,823.46 |
| CASEY STEWART | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,832.93) |
| CASEY STEWART | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (44.142112698) | ($33.56) |
| CASEY STEWART | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (55.067434528) | ($5,534.78) |
| CASEY STEWART | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 55.067434528 | $5,534.78 |
| CASEY STEWART | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ZEC | (55.06743452) | ($5,543.33) |
| CASEY STEWART | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.9) | ($21,929.50) |
| CASEY STEWART | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.9 | $21,929.50 |
| CASEY STEWART | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.9) | ($21,975.27) |
| CASEY STEWART | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (43.913452086) | ($33.56) |
| CASEY STEWART | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (670.3581) | ($500.00) |
| CASEY STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 670.3581 | $500.00 |
| CASEY STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (45.422246368) | ($33.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASEY STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (45.422246368) | ($33.56) |
| CASEY STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (136.278919917) | ($100.69) |
| CASEY STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (32.5026867) | ($24.17) |
| CASEY STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (45.422246368) | ($33.56) |
| CASEY STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 73.9964 | $130,605.87 |
| CASEY STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (73.9964) | ($138,920.61) |
| CASEY STEWART | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 73.9964 | $138,920.61 |
| CASEY STEWART | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (58.774596681) | ($33.56) |
| CASEY STEWART | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (62.000437541) | ($35.43) |
| CASEY STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3256888603) | ($9,525.86) |
| CASEY STEWART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3256888603 | $9,525.86 |
| CASEY STEWART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.2796 | $8,163.72 |
| CASEY STEWART | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (64.147322541) | ($35.43) |
| CASEY STEWART | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.08252910854) | ($2,381.78) |
| CASEY STEWART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008496179895) | ($261.04) |
| CASEY STEWART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (533.326108947) | ($424.98) |
| CASEY STEWART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 533.326108947 | $424.98 |
| CASEY STEWART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.113698466) | ($148,123.84) |
| CASEY STEWART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 74.113698466 | $148,123.84 |
| CASEY STEWART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (40.079795422) | ($79,687.00) |
| CASEY STEWART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (34.033903044) | ($67,515.44) |
| CASEY STEWART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| CASEY STEWART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5,074.0) | ($5,074.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000943) | ($29.97) |
| CASEY STEWART | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.015443 | $29.97 |
| CASEY STEWART | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 6,212.5364 | $5,102.39 |
| CASEY STEWART | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (479.479900797) | ($391.56) |
| CASEY STEWART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,250.0) | ($2,250.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (434.501141937) | ($307.66) |
| CASEY STEWART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.082529109 | $2,381.78 |
| CASEY STEWART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.00849618 | $261.04 |
| CASEY STEWART | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2,207.595894) | ($1,786.34) |
| CASEY STEWART | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (274.2096009) | ($221.88) |
| CASEY STEWART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.60434586) | ($18,009.87) |
| CASEY STEWART | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.60434586 | $18,009.87 |
| CASEY STEWART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19275181) | ($6,100.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19275181 | $6,100.00 |
| CASEY STEWART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.1896333755) | ($6,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CASEY STEWART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,250.64) | ($3,250.64) |
| CASEY STEWART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015443) | ($29.04) |
| CASEY STEWART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 4,854.4336 | $3,193.51 |
| CASEY STEWART | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (6,099.1248) | ($4,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 6,099.1248 | $4,000.00 |
| CASEY STEWART | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (897.000677321) | ($615.32) |
| CASEY STEWART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 30.968958833 | $52,441.36 |
| CASEY STEWART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 74.128698466 | $124,333.10 |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (70.0) | ($116,847.71) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 70.0 | $116,847.71 |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4125022616) | ($12,050.43) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4125022616 | $12,050.43 |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4107760244) | ($12,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001273254822) | ($3.73) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (24.100034878) | ($40,076.43) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (70.029353456) | ($115,511.32) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 70.029353456 | $115,511.32 |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (47.643533565) | ($77,585.95) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 30.081797871 | $47,694.39 |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (63.465240183) | ($102,090.19) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 63.465240183 | $102,090.19 |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (63.465240183) | ($98,624.65) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 63.465240183 | $98,624.65 |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (32.539581275) | ($50,566.34) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (16.409395278) | ($25,363.51) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $38,270.75 |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (23.900381263) | ($36,546.79) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06489093991) | ($100.24) |
| CASEY STEWART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.27911846981) | ($369.19) |
| CASEY STEWART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00471734) | ($119.48) |
| CASEY STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001642369522) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006655745431) | ($151.12) |
| CASEY STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2202158115) | ($5,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2717317712 | $6,169.67 |
| CASEY STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001677311983) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006797350666) | ($151.12) |
| CASEY STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2249010435) | ($5,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2743107795 | $6,098.48 |
| CASEY STEWART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $22.40 |
| CASEY STEWART | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2371803994) | ($5,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003537782838) | ($74.58) |
| CASEY STEWART | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2714588197 | $5,722.62 |
| CASEY STEWART | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00471734 | $99.45 |
| CASEY STEWART | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007221545467) | ($152.24) |
| CASEY STEWART | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2838906222 | $6,241.34 |
| CASEY STEWART | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006873718444) | ($151.12) |
| CASEY STEWART | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2274277917) | ($5,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00169615647) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1146243804) | ($2,381.78) |
| CASEY STEWART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4644970066) | ($9,651.78) |
| CASEY STEWART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (15.368609173) | ($319,344.33) |
| CASEY STEWART | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 18.517239827 | $384,769.73 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3994729349) | ($410.21) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.188491523) | ($14,569.85) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (39.371907835) | ($40,430.15) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 42.048669058 | $43,178.86 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 24.100034878 | $24,747.80 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.618796169) | ($1,662.31) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2579791666) | ($5,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007970256034) | ($154.47) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007696034499) | ($149.16) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2361505073 | $4,576.93 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07486320158 | $1,450.95 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1859627083) | ($3,600.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1739844451 | $3,368.12 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04994539701 | $966.88 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005620490404) | ($108.81) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001386971866) | ($26.85) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1559367811) | ($3,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1896333755 | $3,648.27 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004887495341) | ($94.03) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00697973032) | ($134.28) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02587307394) | ($500.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02458149996 | $475.04 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.007380295448 | $142.63 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007993537941) | ($15.45) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007720525265) | ($14.92) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (109.084778707) | ($110,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.8135542796) | ($820.38) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (3.29694999) | ($3,324.61) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 87.452798128 | $88,186.53 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 47.643533565 | $48,043.26 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006416546398 | $124.00 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.005174614789) | ($100.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0001622241736) | ($3.14) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002328576655) | ($4.50) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2588510732) | ($5,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009652556518) | ($186.45) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3218789866 | $6,217.46 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00805510889) | ($155.59) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2552583214 | $4,930.60 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06662055289 | $1,286.85 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2588510732) | ($5,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007939278212) | ($153.36) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005791533911) | ($111.87) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2635699538) | ($5,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2309883963 | $4,381.92 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09425574488 | $1,788.06 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007966069755) | ($151.12) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001965704715) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (72.753728629) | ($70,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.5426596685) | ($522.12) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (2.198891649) | ($2,115.66) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 57.550811835 | $55,372.51 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 32.539581275 | $31,307.96 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0679660546 | $1,247.77 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0544702361) | ($1,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001707249716) | ($31.34) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002438087768) | ($44.76) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.098671868) | ($35,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2767136936) | ($261.06) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (1.121261567) | ($1,057.83) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 28.878405993 | $27,244.75 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 16.409395278 | $15,481.12 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (52.950803889) | ($49,500.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 40.842314956 | $38,180.62 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 23.900381263 | $22,342.79 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.39492742) | ($369.19) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (1.600371939) | ($1,496.08) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2763230975) | ($5,000.00) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008351517455) | ($151.12) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002060817661) | ($37.29) |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2619429076 | $4,739.79 |
| CASEY STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07582606751 | $1,372.05 |
| CASEY STEWART | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005208163838) | ($111.88) |
| CASEY STEWART | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002192982456) | ($44.75) |
| CASEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01835828842181 | $304.31 |
| CASEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.3435441297 | $122.80 |
| CASEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26799598971987 | $502.56 |
| CASEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7399905772782 | $0.74 |
| CASEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41535320762 | $0.26 |
| CASEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000092133173059 | $0.00 |
| CASEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00058497776458 | $0.00 |
| CASEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0512426375306089 | $6.79 |
| CASEY STONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00265081 | $87.36 |
| CASEY STONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003397) | ($99.99) |
| CASEY STONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332986) | ($99.97) |
| CASEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136910558826 | $4.23 |
| CASEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.497918079779999 | $1.70 |
| CASEY TAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159168234487999 | $4.71 |
| CASEY TAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35521921616 | $0.36 |
| CASEY TEAGUE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| CASEY TEAGUE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| CASEY TEAGUE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.45) | ($55.45) |
| CASEY TEAGUE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 7,047.0 | $7,047.00 |
| CASEY TEAGUE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| CASEY TEAGUE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| CASEY TEAGUE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,944.035694272) | ($3,944.04) |
| CASEY TEAGUE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,944.035694272 | $3,944.04 |
| CASEY TEAGUE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| CASEY TEAGUE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 14.90257442 | $46,329.75 |
| CASEY TEAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2615807215) | ($8,189.59) |
| CASEY TEAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2615807215 | $8,189.59 |
| CASEY TEAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26158) | ($8,135.71) |
| CASEY TEAGUE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04828196801) | ($100.00) |
| CASEY TEAGUE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04828196801 | $100.00 |
| CASEY TEAGUE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000110962) | ($3.33) |
| CASEY TEAGUE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000110962 | $3.33 |
| CASEY TEAGUE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.060324681) | ($0.06) |
| CASEY TEAGUE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.518810714) | ($0.52) |
| CASEY TEAGUE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.048669414) | ($4.05) |
| CASEY TEAGUE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.048669414 | $4.05 |
| CASEY TEAGUE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.060324681 | $0.06 |
| CASEY TEAGUE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.518810714 | $0.52 |
| CASEY TEAGUE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.36890997) | ($0.22) |
| CASEY TEAGUE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.36890997 | $0.22 |
| CASEY TEAGUE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04817) | ($86.90) |
| CASEY TEAGUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.506096212) | ($10,000.00) |
| CASEY TEAGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.506096212 | $10,000.00 |
| CASEY TEAGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.50620818) | ($10,028.94) |
| CASEY TEAGUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.090817658) | ($26,344.50) |
| CASEY TEAGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.090817658 | $26,344.50 |
| CASEY TEAGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.090817658) | ($26,294.05) |
| CASEY TEAGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4.634363) | ($4.63) |
| CASEY TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000996211534009537 | $38.19 |
| CASEY TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16016506241514 | $362.82 |
| CASEY TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.75782837224244 | $5.76 |
| CASEY TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041488342401678 | $0.00 |
| CASEY TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043665415345074 | $0.00 |
| CASEY TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005718326385932 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASEY TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028554742983 | $0.08 |
| CASEY TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083632493341999 | $0.02 |
| CASEY THOMAS CORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003220165) | ($31,340.28) |
| CASEY THOMAS CORN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.003220165 | $31,340.28 |
| CASEY THOMAS CORN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.00322016) | ($29,385.74) |
| CASEY THOMAS CORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432712700371899 | $150.63 |
| CASEY THOMAS HOEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197825159899999 | $5.86 |
| CASEY THOMAS HOEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151399059249999 | $0.02 |
| CASEY THOMAS HOEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005860858193 | $0.00 |
| CASEY THOMAS HOEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6906886816 | $2.61 |
| CASEY THOMAS HOEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.35508684755 | $0.03 |
| CASEY THORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016871655609999 | $50.25 |
| CASEY THORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400080358419999 | $79.21 |
| CASEY THORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.067110585 | $14.32 |
| CASEY THORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.54323272 | $12.90 |
| CASEY THORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17540959991 | $1.95 |
| CASEY THORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104391040295 | $0.00 |
| CASEY THORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0126811411563 | $0.02 |
| CASEY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107533117431 | $0.32 |
| CASEY TRAUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.9539201769999 | $42.77 |
| CASEY TUMATAIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02762139130483 | $0.03 |
| CASEY TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133226039242 | $39.43 |
| CASEY VENTURA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 425.7652 | $425.77 |
| CASEY VENTURA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01739 | $717.69 |
| CASEY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026315844847 | $79.72 |
| CASEY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.82987361463 | $30.13 |
| CASEY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.732761498 | $60.73 |
| CASEY VISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266692174378 | $7.90 |
| CASEY VISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0070918213289999 | $0.40 |
| CASEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072973821511 | $0.00 |
| CASEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094507637166 | $0.01 |
| CASEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014351573682 | $0.00 |
| CASEY WALSH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00542717) | ($210.00) |
| CASEY WALSH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00542717 | $210.00 |
| CASEY WALSH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00516415) | ($198.31) |
| CASEY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028380959841 | $86.43 |
| CASEY WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050487764661 | $14.94 |
| CASEY WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120918619105 | $23.59 |
| CASEY WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4176578658 | $4.29 |
| CASEY WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166512460769999 | $0.49 |
| CASEY WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0293338142699999 | $3.22 |
| CASEY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.929428214 | $11.89 |
| CASEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088112492505 | $0.26 |
| CASEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053119473048 | $0.01 |
| CASEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056845077306 | $0.06 |
| CASEY WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087995958016 | $2.60 |
| CASEY WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015418672214 | $3.01 |
| CASEY WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1997620629999 | $18.20 |
| CASEY WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021048415995 | $0.15 |
| CASEY WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138197143156 | $0.27 |
| CASEY WHITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158429116602 | $0.47 |
| CASEY WHITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029413220572 | $57.50 |
| CASEY WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403874332579999 | $11.95 |
| CASEY WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095069468076 | $18.55 |
| CASEY WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043979545145 | $135.21 |
| CASEY WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013631348838 | $0.10 |
| CASEY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (329.768934517) | ($329.77) |
| CASEY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 329.768934517 | $329.77 |
| CASEY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01200154099) | ($328.83) |
| CASEY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01200154099 | $328.83 |
| CASEY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (329.76) | ($329.76) |
| CASEY WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0117) | ($353.86) |
| CASEY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0280787473) | ($49.78) |
| CASEY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0280787473 | $49.78 |
| CASEY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (301.024940572) | ($187.65) |
| CASEY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 301.024940572 | $187.65 |
| CASEY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001252169081) | ($0.37) |
| CASEY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001252169081 | $0.37 |
| CASEY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3742720882) | ($0.37) |
| CASEY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3742720882 | $0.37 |
| CASEY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (341.743585452) | ($47.16) |
| CASEY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 341.743585452 | $47.16 |
| CASEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012616878758 | $0.00 |
| CASEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000804004339970886 | $2.39 |
| CASEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027141662777333 | $0.63 |
| CASEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1091972463814 | $2.11 |
| CASEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0621820246901 | $1.43 |
| CASEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5894327191908 | $0.09 |
| CASEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7355450786999 | $3.74 |
| CASEY WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026166912871 | $79.38 |
| CASEY WINKLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1557647693) | ($17.47) |
| CASEY WINKLE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.1557647693 | $17.47 |
| CASEY WINKLE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.15576476) | ($16.75) |
| CASEY WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089483261965 | $26.48 |
| CASEY WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009452052986 | $18.44 |
| CASEY WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5631242425 | $6.00 |
| CASEY WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2656162319 | $2.95 |
| CASEY WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09782159478 | $0.86 |
| CASEY WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000563111207061399 | $0.01 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (271.0) | ($271.00) |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 0.2357169035 | $719.41 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (354.0) | ($354.00) |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.02486391572 | $1,004.92 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (358.0) | ($358.00) |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ADA | 867.878787879 | $827.48 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 299.9 | $299.90 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (449.104645) | ($449.10) |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001007289915) | ($0.41) |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001007289915) | ($0.41) |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003416305171) | ($1.30) |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000113407801) | ($4.31) |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009349336266) | ($0.36) |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 48.87050092 | $238.00 |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 434.18 | $434.18 |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (430.0) | ($430.00) |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 67.339443864 | $621.82 |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001360192653) | ($0.04) |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001359829692) | ($0.04) |
| CASEY WOLVERTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0043989 | $134.13 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000039561262) | ($1.25) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001316426068) | ($4.16) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 109.928892 | $14.45 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (106.59) | ($13.98) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14.012 | $13.98 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 458.03 | $57.69 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (462.0) | ($58.19) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 58.004 | $58.19 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 9,000.03 | $1,137.54 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (9,000.0) | ($1,132.89) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,130.866 | $1,132.89 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 2,300.0 | $290.25 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (2,300.0) | ($289.20) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 289.11 | $289.20 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 1,712.03 | $214.89 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (50.0) | ($6.23) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6.173 | $6.23 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.37859411 | $2,091.11 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8235402383) | ($1,252.86) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2586725134) | ($5,000.00) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3226170697 | $6,236.01 |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002152155311) | ($4.16) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007766631867) | ($150.12) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002085302192) | ($0.42) |
| CASEY WOLVERTON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002085302192) | ($0.42) |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000720121007422 | $19.17 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124413411780999 | $0.00 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054620118433883 | $8.44 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2176670387522 | $2.22 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6523389879 | $2.10 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4285092951 | $6.93 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86079741701 | $9.57 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.272127419115 | $2.06 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015272853763 | $0.00 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2161141246842 | $0.14 |
| CASEY WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.492882386 | $58.82 |
| CASEY WRIGHT-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141690838705 | $4.20 |
| CASEY YAMAZAKI HEINEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (447.1909197) | ($447.19) |
| CASEY YAMAZAKI HEINEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 447.1909197 | $447.19 |
| CASEY YAMAZAKI HEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111321863722 | $0.33 |
| CASEY YAMAZAKI HEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.95581147379599 | $4.96 |
| CASEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137768087274 | $4.08 |
| CASEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.916297951489999 | $1,833.88 |
| CASEY YUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017340650404 | $5.13 |
| CASEY YUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000278700156769999 | $0.00 |
| CASEY YUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035628475882 | $0.00 |
| CASEY YUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052223590716 | $0.00 |
| CASEY YUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000644963090149999 | $0.00 |
| CASH GODBOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (79.103007398) | ($1,401.71) |
| CASH GODBOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 79.103007398 | $1,401.71 |
| CASH GODBOLD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (79.102767) | ($1,406.08) |
| CASH GODBOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2972672976) | ($8,566.35) |
| CASH GODBOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2972672976 | $8,566.35 |
| CASH GODBOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.297267) | ($8,640.76) |
| CASH GODBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016463162125096 | $58.49 |
| CASH GODBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.082677816 | $90.44 |
| CASH GODBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3203188913697 | $5.75 |
| CASH GODBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000845215462479999 | $0.00 |
| CASH GODBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7313832164 | $1.45 |
| CASH GODBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.9568055317 | $3.59 |
| CASH HANSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (277.309106825) | ($101.96) |
| CASH HANSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 277.309106825 | $101.96 |
| CASH HANSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.299742521) | ($23.30) |
| CASH HANSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.299742521 | $23.30 |
| CASH HANSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.3513949551) | ($7.01) |
| CASH HANSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.3513949551 | $7.01 |
| CASH HANSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.3506147179) | ($0.14) |
| CASH HANSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.3506147179 | $0.14 |
| CASH HANSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.008007644568) | ($0.01) |
| CASH HANSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.008007644568 | $0.01 |
| CASH HANSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6446060016) | ($0.08) |
| CASH HANSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6446060016 | $0.08 |
| CASH HANSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (23.299742) | ($23.30) |
| CASH HANSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (277.309106825) | ($102.03) |
| CASH HANSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (40.84448817) | ($108.53) |
| CASH HANSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 40.84448817 | $108.53 |
| CASH HANSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (75.13927452) | ($60.26) |
| CASH HANSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 75.13927452 | $60.26 |
| CASH HANSEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SNX | (40.84448817) | ($108.66) |
| CASH HANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.0) | ($7.73) |
| CASH HANSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.0 | $7.73 |
| CASH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6428864253251 | $0.92 |
| CASH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17928069516394 | $0.18 |
| CASH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1285742299999 | $22.32 |
| CASH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000724367611182699 | $0.00 |
| CASH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8360592649189 | $3.33 |
| CASH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00071250758691 | $0.00 |
| CASH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000038391296378427 | $0.00 |
| CASH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.222417712988851 | $0.16 |
| CASH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000929371803122419 | $0.03 |
| CASH TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079586953013 | $23.56 |
| CASH TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015761861506 | $30.75 |
| CASH TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1294733329 | $4.48 |
| CASH TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000191884443279999 | $0.00 |
| CASH TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000704562153629999 | $0.00 |
| CASHMERE ANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028178266676 | $0.01 |
| CASI ZOLNIEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001357397954 | $0.40 |
| CASI ZOLNIEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5843280406 | $8.58 |
| CASIANA CATARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343091689179999 | $67.53 |
| CASIANA CIORNEI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7909522828) | ($2,396.21) |
| CASIANA CIORNEI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MANA | (503.945056068) | ($1,037.36) |
| CASIANA CIORNEI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01093599) | ($436.97) |
| CASIANA CIORNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154918516791419 | $0.62 |
| CASIANA CIORNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061690391024 | $0.07 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 2169 of 14532

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASIANA CIORNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000986806289434399 | $2.98 |
| CASIANA CIORNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000841789815329999 | $0.00 |
| CASIANA CIORNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0606283414582368 | $0.13 |
| CASIDEE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017799245527 | $0.53 |
| CASIDEE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17422667577 | $0.17 |
| CASIE TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044043773703 | $13.04 |
| CASIE WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079067291186 | $9.73 |
| CASIE WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024479589202 | $0.00 |
| CASILDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284096549769999 | $86.41 |
| CASILDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153234531649999 | $0.02 |
| CASILDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033429030753 | $2.45 |
| CASILDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.93064642079999 | $4.52 |
| CASIM WILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000874750893 | $0.00 |
| CASIMIR COUSSEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139352180733999 | $0.41 |
| CASIMIR COUSSEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048212699914 | $0.06 |
| CASIMIR COUSSEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47274525981 | $5.25 |
| CASIMIR MORREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78170606969 | $0.76 |
| CASIMIR TROMPETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091520766739 | $0.00 |
| CASIMIR WANCZYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00080458 | $32.19 |
| CASIMIR WANCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2593229526) | ($7,376.57) |
| CASIMIR WANCZYK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2593229526 | $7,376.57 |
| CASIMIR WANCZYK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($20.02) |
| CASIMIR WANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010438553881942 | $39.54 |
| CASIMIRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019341367754 | $5.72 |
| CASLAV STANKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019578250456 | $0.58 |
| CASLAV STANKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06784441077 | $2.68 |
| CASMI TJIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.77196733) | ($44,910.46) |
| CASMI TJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068559342639999 | $0.00 |
| CASMI TJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238469856898469 | $566.26 |
| CASMI TJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000110914708289 | $0.00 |
| CASMI TJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000062167984487 | $0.00 |
| CASON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042004817186 | $0.00 |
| CASON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016565484212 | $0.00 |
| CASON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030138813957 | $0.00 |
| CASON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004327539356 | $0.00 |
| CASON KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137703907141 | $0.41 |
| CASON KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086601569003 | $0.02 |
| CASON KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130534235464 | $5.16 |
| CASON KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.7989681509 | $8.94 |
| CASPAR BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042505786593 | $0.00 |
| CASPAR BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019515557868 | $0.02 |
| CASPAR BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008020217377 | $0.02 |
| CASPAR LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086342882009 | $25.56 |
| CASPAR LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0205344189999 | $23.44 |
| CASPAR LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039516253547 | $78.20 |
| CASPAR SAUTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BUSD | 491.0 | $491.00 |
| CASPAR SAUTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BUSD | 9,591.0 | $9,591.00 |
| CASPAR SAUTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| CASPAR SAUTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001705) | ($51.68) |
| CASPAR SAUTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 51.539 | $51.68 |
| CASPAR SAUTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,056.97) | ($10,056.97) |
| CASPAR SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170710570481719 | $50.14 |
| CASPAR SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.281562770117 | $0.28 |
| CASPAR SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 86.54996297852 | $86.55 |
| CASPAR THOMPSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003607995837) | ($1.50) |
| CASPAR THOMPSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007121420007) | ($28.88) |
| CASPAR THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2523711091) | ($7,352.08) |
| CASPAR THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03643333 | $1,066.77 |
| CASPAR THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000512295082) | ($1.50) |
| CASPAR THOMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000957184) | ($29.18) |
| CASPAR THOMPSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2402633284) | ($4,451.22) |
| CASPAR THOMPSON | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007097227081) | ($1.50) |
| CASPAR THOMPSON | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001510265212) | ($28.93) |
| CASPAR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004647240239 | $151.27 |
| CASPAR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015349372255 | $0.02 |
| CASPAR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013414048053 | $0.26 |
| CASPAR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066610602517 | $0.01 |
| CASPAR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033961197315 | $0.00 |
| CASPAR YEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.075634588) | ($122,680.68) |
| CASPAR YEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.075634588 | $122,680.68 |
| CASPAR YEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065) | ($19.86) |
| CASPAR YEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.07498458) | ($121,754.20) |
| CASPAR YEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001359177797) | ($39.31) |
| CASPAR YEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001359177797 | $39.31 |
| CASPAR YEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01990290393) | ($35.08) |
| CASPAR YEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01990290393 | $35.08 |
| CASPAR YEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135918) | ($39.24) |
| CASPAR YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00850795375320859 | $321.95 |
| CASPAR YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000150883997010269 | $0.37 |
| CASPER ADRIAAN SIEREVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019867043406 | $0.59 |
| CASPER ADRIAAN SIEREVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097818639865 | $0.00 |
| CASPER ADRIAAN SIEREVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014806036253 | $28.89 |
| CASPER ANDERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01082988 | $392.79 |
| CASPER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119438664878999 | $3.10 |
| CASPER BARCHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000589788016549999 | $1.75 |
| CASPER BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000843864316 | $2.50 |
| CASPER BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001615420367 | $3.15 |
| CASPER BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074524438323 | $0.01 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.134942) | ($399.15) |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 443.743 | $399.15 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (446.115) | ($400.00) |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.135217 | $400.00 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.04) | ($1,591.44) |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,780.652 | $1,591.44 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.025153) | ($999.98) |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 1,119.404 | $999.98 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.012582) | ($501.82) |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 560.196 | $501.82 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (101.227) | ($210.00) |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.005372 | $210.00 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.005516) | ($214.98) |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 249.933 | $214.98 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (97.932) | ($200.00) |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0052063 | $200.00 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.005199) | ($199.98) |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 240.695 | $199.98 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($706.51) |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 842.887 | $706.51 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (6,829.933859) | ($6,055.53) |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161455) | ($6,506.45) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.04) | ($77.88) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 84.087 | $77.88 |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.08) | ($152.62) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 169.708 | $152.62 |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.00947) | ($19.93) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 23.459 | $19.93 |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.011877) | ($25.00) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 29.334 | $25.00 |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (233.049) | ($200.00) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.096412 | $200.00 |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,081.47) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 3,593.87 | $2,081.47 |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.075763) | ($150.00) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 198.645 | $150.00 |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($863.89) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0303025 | $863.89 |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.03031) | ($859.53) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 21.14008 | $859.53 |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (21.14) | ($950.21) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0323454 | $950.21 |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (2,000.0) | ($1,038.51) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.03374 | $1,038.51 |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (150.0) | ($99.16) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.003123 | $99.16 |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($158.37) |
| CASPER BEUKEMA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 3.39788 | $158.37 |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.013446) | ($399.84) |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 10.22907 | $399.84 |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (400.0) | ($313.63) |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0103848 | $313.63 |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($301.56) |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 519.211 | $301.56 |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($148.15) |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 4.06551 | $148.15 |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.046245) | ($1,369.02) |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 2,475.29 | $1,369.02 |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (79.363) | ($64.43) |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0021662 | $64.43 |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002166) | ($64.39) |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 115.829 | $64.39 |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($554.84) |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.01963 | $554.84 |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.019673) | ($557.49) |
| CASPER BEUKEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 76.8537 | $557.49 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060763294462601 | $23.92 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8910114427961 | $4.81 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0753673454929999 | $157.55 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.539023324437 | $15.07 |
| CASPER BEUKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077417402863 | $2.85 |
| CASPER BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9155392318144 | $5.73 |
| CASPER BORUP CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80644150155599 | $1.86 |
| CASPER BRENDSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9318141102982 | $14.35 |
| CASPER BRENDSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031801436423 | $0.62 |
| CASPER BRENDSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0503658155049999 | $0.01 |
| CASPER BREUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056693482813 | $16.78 |
| CASPER BREUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102830578645 | $2.01 |
| CASPER BROUWER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002731) | ($105.48) |
| CASPER BROUWER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.037222 | $105.48 |
| CASPER BROUWER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1356) | ($384.68) |
| CASPER BROUWER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02383565 | $917.45 |
| CASPER BROUWER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0238365) | ($913.09) |
| CASPER BROUWER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.327292 | $913.09 |
| CASPER BROUWER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.327297) | ($916.13) |
| CASPER BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2941126189658 | $0.57 |
| CASPER BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000283721570515 | $0.84 |
| CASPER CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335373744564 | $0.99 |
| CASPER CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.885508944 | $73.89 |
| CASPER CHRISTENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5162049752) | ($1,091.59) |
| CASPER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252265509429 | $0.75 |
| CASPER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027811030424 | $0.03 |
| CASPER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027344550936163 | $7.48 |
| CASPER DORPH-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036550195403999 | $0.00 |
| CASPER ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19894747827 | $1.40 |
| CASPER F VAN HUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462596525 | $0.04 |
| CASPER GELDENHUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.474335485293 | $1.36 |
| CASPER GELDENHUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009369882086 | $0.01 |
| CASPER GREVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19319) | ($5,695.82) |
| CASPER GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008466973700995 | $31.87 |
| CASPER GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.520901186711599 | $0.50 |
| CASPER GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072855476235 | $14.22 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.06179802 | $2,385.43 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.1215419867 | $227.10 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 0.1244751 | $230.63 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 49.0 | $44.50 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,003.335907 | $909.51 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 640.533351 | $315.91 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.370485273) | ($14,276.34) |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (318.882040819) | ($2,818.77) |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42173345) | ($12,087.72) |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014484076129958 | $54.65 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034319315636401 | $95.67 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087087693859 | $0.09 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.737092523 | $80.65 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.588560625 | $12.30 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.61352653534499 | $40.73 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.18095118929999 | $10.87 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.08821395115 | $6.29 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00227220215837 | $4.17 |
| CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.83917583 | $0.39 |
| CASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.40776899841 | $42.27 |
| CASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2744958119841 | $1.23 |
| CASPER HAUGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 470.5262 | $992.81 |
| CASPER HAUGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 24.0034 | $50.42 |
| CASPER HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021259320659 | $6.29 |
| CASPER HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.479205164506 | $11.52 |
| CASPER HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90596475827 | $2.09 |
| CASPER HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105197777942 | $2.05 |
| CASPER HJERMITSLEV JENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.17350891) | ($10.31) |
| CASPER HJERMITSLEV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127851872459999 | $0.00 |
| CASPER HJERMITSLEV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000231028615219999 | $0.00 |
| CASPER HJERMITSLEV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000263409054 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASPER HJERMITSLEV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025115700956 | $0.02 |
| CASPER HJERMITSLEV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017594384158131 | $0.22 |
| CASPER HJERMITSLEV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00228118187069999 | $0.01 |
| CASPER HJERMITSLEV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00277146199629999 | $0.00 |
| CASPER HJERMITSLEV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00134215186913 | $0.00 |
| CASPER HUHNKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SNX | (90.971916711) | ($481.24) |
| CASPER HUHNKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22827622) | ($6,553.58) |
| CASPER HUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017415051412963 | $59.19 |
| CASPER HUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03317838476955 | $2.37 |
| CASPER HUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140681171212 | $27.45 |
| CASPER HUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2939477544132 | $1.60 |
| CASPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4457732003 | $6.99 |
| CASPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006547719797 | $0.00 |
| CASPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014255289154 | $0.01 |
| CASPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019709950719999 | $0.00 |
| CASPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021349596092 | $0.63 |
| CASPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112411619722999 | $0.01 |
| CASPER JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037713457059993 | $0.00 |
| CASPER KOOPMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0105101 | $313.45 |
| CASPER KOOPMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00753573 | $213.47 |
| CASPER KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059804341048 | $16.95 |
| CASPER KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361539556641 | $7.05 |
| CASPER KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2783784969 | $6.56 |
| CASPER KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094717103611 | $0.84 |
| CASPER LADISLAU HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (247.952376) | ($121.65) |
| CASPER LADISLAU HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00723687) | ($207.42) |
| CASPER LADISLAU HANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.115756941) | ($23.57) |
| CASPER LADISLAU HANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (254.19) | ($254.19) |
| CASPER LADISLAU HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039329627863812 | $1.46 |
| CASPER LADISLAU HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.192802357704 | $1.95 |
| CASPER LADISLAU HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18308366746 | $0.23 |
| CASPER LADISLAU HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9364791230478 | $0.76 |
| CASPER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000533547531179999 | $1.58 |
| CASPER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.52078510929999 | $1.58 |
| CASPER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056340463715 | $0.01 |
| CASPER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109361082511 | $3.48 |
| CASPER LOLHOLM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301197181439999 | $0.03 |
| CASPER LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7299536852 | $5.51 |
| CASPER LUNDEMARK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031354930723 | $0.09 |
| CASPER LUNDEMARK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087212649446 | $0.01 |
| CASPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053851630279334 | $0.01 |
| CASPER MERLIJN FLORIS JORIS ONVLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012038907689999 | $0.00 |
| CASPER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131854758097 | $0.39 |
| CASPER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014061026250299 | $0.27 |
| CASPER MUNK CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679533559916399 | $0.68 |
| CASPER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040919825815 | $1.21 |
| CASPER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020910206463999 | $0.04 |
| CASPER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215705585709999 | $2.40 |
| CASPER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 953.74991609677 | $1,030.36 |
| CASPER PEDERSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.49984824 | $19,698.29 |
| CASPER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055967115269 | $163.31 |
| CASPER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.897832547 | $1.38 |
| CASPER PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016617713191 | $0.49 |
| CASPER PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026280812629 | $0.00 |
| CASPER PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123625016652 | $0.24 |
| CASPER POLD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.00153803 | $4.56 |
| CASPER POLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (396.0) | ($396.00) |
| CASPER POLD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 7,084.895956 | $7,084.90 |
| CASPER POLD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001594797764) | ($4.60) |
| CASPER POLD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CASPER POLD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CASPER POLD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CASPER POLD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CASPER POLD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CASPER POLD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CASPER POLD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 14.159 | $10.00 |
| CASPER POLD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (14.186) | ($10.15) |
| CASPER POLD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.978 | $10.15 |
| CASPER POLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CASPER POLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CASPER POLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.698728697892 | $113.56 |
| CASPER POLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011358313517 | $0.00 |
| CASPER POLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.736859942 | $288.74 |
| CASPER PREISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020858890785 | $6.17 |
| CASPER PREISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013707640141 | $0.00 |
| CASPER PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19159039863148 | $2.19 |
| CASPER RISVAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.19996321407 | $210.70 |
| CASPER RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.87281881692 | $146.99 |
| CASPER RÖLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149541439514 | $4.43 |
| CASPER RÖLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034181070557 | $0.00 |
| CASPER RÖLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42301143777 | $0.27 |
| CASPER ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4137854049463 | $0.40 |
| CASPER SELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (2.427804778) | ($18.06) |
| CASPER SELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (52.201313) | ($29.21) |
| CASPER SELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (140.362288648) | ($96.41) |
| CASPER SELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (3.401502747) | ($38.06) |
| CASPER SELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (133.1480417) | ($18.69) |
| CASPER SELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.161602403) | ($16,992.08) |
| CASPER SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019920182235 | $5.90 |
| CASPER SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071176299179 | $0.00 |
| CASPER SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405826427033799 | $111.11 |
| CASPER SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0067382223968 | $1.13 |
| CASPER SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21286324111235 | $0.17 |
| CASPER SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0301140203505499 | $0.46 |
| CASPER SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043277724193955 | $0.05 |
| CASPER SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.006877302 | $20.01 |
| CASPER SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.136418545746777 | $0.02 |
| CASPER SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000073628882478 | $0.00 |
| CASPER SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001685865144 | $0.00 |
| CASPER SIMONSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009147) | ($377.72) |
| CASPER SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274518121657519 | $0.58 |
| CASPER SØBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116944662364 | $0.14 |
| CASPER SØBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28015208503 | $0.04 |
| CASPER SØBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.494718319069999 | $0.24 |
| CASPER SØRENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.524185) | ($5,795.56) |
| CASPER SØRENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06293) | ($1,938.94) |
| CASPER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030915662376337 | $11.73 |
| CASPER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56053562417 | $0.65 |
| CASPER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115554402649989 | $32.67 |
| CASPER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14626000158 | $0.15 |
| CASPER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47856097161 | $5.32 |
| CASPER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.51429115179999 | $1.21 |
| CASPER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027453348507 | $8.12 |
| CASPER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8588032726 | $3.05 |
| CASPER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133584406444 | $3.95 |
| CASPER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020009772586 | $0.00 |
| CASPER SPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.76769386734 | $40.59 |
| CASPER SPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.7118622859999 | $68.74 |
| CASPER SPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.475999010309999 | $0.02 |
| CASPER SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001742154517 | $5.16 |
| CASPER SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591513446501099 | $0.61 |
| CASPER THOLSTRUPHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017415459426 | $5.16 |
| CASPER THOLSTRUPHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188299069329999 | $0.22 |
| CASPER THOLSTRUPHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108425572215 | $2.12 |
| CASPER THOLSTRUPHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23438552081 | $0.78 |
| CASPER THOLSTRUPHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9087743068 | $3.91 |
| CASPER THOLSTRUPHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024272821874 | $1.45 |
| CASPER THOLSTRUPHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000121213532438 | $0.00 |
| CASPER THYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013558164206 | $3.07 |
| CASPER THYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.09800289489 | $21.89 |
| CASPER THYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.734353805 | $7.73 |
| CASPER VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080973560059 | $250.82 |
| CASPER VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22533452455 | $458.48 |
| CASPER VAN DIJK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049013) | ($1,469.62) |
| CASPER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029811479006 | $10.87 |
| CASPER VAN MOURIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (236.058415) | ($101.22) |
| CASPER VAN MOURIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.308925) | ($89.02) |
| CASPER VAN MOURIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005316) | ($160.19) |
| CASPER VAN MOURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032687470532894 | $1.19 |
| CASPER VAN MOURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126704351569 | $0.01 |
| CASPER VAN MOURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00242223552630883 | $0.23 |
| CASPER VAN MOURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61992188953548 | $0.39 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (110.429) | ($91.14) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 89.933 | $91.14 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ZRX | (3,158.0) | ($1,390.46) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,385.918 | $1,390.46 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,385.91) | ($1,385.91) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0479664 | $1,385.91 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MANA | (3,720.0) | ($3,879.96) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 3,865.079 | $3,879.96 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,865.0) | ($3,865.00) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1333812 | $3,865.00 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | LINK | (25.7069) | ($193.50) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0063652 | $193.50 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | LINK | (167.7931) | ($1,260.02) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0416984 | $1,260.02 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | KNC | (360.293) | ($658.56) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 647.266 | $658.56 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.126817405) | ($339.08) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | AAVE | (5.37442) | ($500.27) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 500.573 | $500.27 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MANA | (3,720.72) | ($3,520.57) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 3,527.242 | $3,520.57 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BAT | (468.4) | ($169.34) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 168.483 | $169.34 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BAT | (252.39) | ($91.24) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 90.809 | $91.24 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BAT | (4,838.12) | ($1,749.09) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,741.38 | $1,749.09 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6,766.21262) | ($6,766.21) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (383.4072942) | ($222.05) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DASH | (9.73480801) | ($575.13) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,159.209508) | ($1,303.20) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (400.0) | ($3,128.00) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (18,668.0128643) | ($2,682.89) |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007326354564 | $15.22 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0549547149133 | $18.22 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035256335029 | $69.47 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5076580705872 | $0.51 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1466161741811 | $3.94 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0596191205539999 | $0.04 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.34630850236 | $22.60 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.4939879258766 | $4.90 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001379961026 | $0.00 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001475065487 | $0.01 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0081128170004 | $0.00 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035089347548775 | $4.65 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0083163580807686 | $3.05 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00129760468426 | $0.00 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000087980516143999 | $0.00 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025755639494 | $0.00 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032409544866998 | $2.68 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.66080323039 | $4.24 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.72607817595903 | $4.39 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.90696349737163 | $3.87 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.244916546150248 | $0.82 |
| CASPER VAN VALKENHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.020401020768 | $0.03 |
| CASPER VELTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026999696267 | $81.99 |
| CASPER VERMEEREN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (8.28861389) | ($16,388.28) |
| CASPER VERMEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016745298932 | $49.85 |
| CASPER VERMEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082185800677 | $190.58 |
| CASPER VERMEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000635828513289999 | $0.00 |
| CASPER VERMEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112891191166 | $0.01 |
| CASPER VERMEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0435490579 | $13.81 |
| CASPER VERMEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004822771164 | $0.00 |
| CASPER VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037371050607999 | $0.11 |
| CASPER WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708834800393 | $0.69 |
| CASPER WINTERMANS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0351 | $64.25 |
| CASPER WINTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000199982200046 | $0.25 |
| CASPER WINTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35980260568 | $0.17 |
| CASPER ZAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021688692585999 | $0.01 |
| CASPER ZAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009553754946299 | $0.00 |
| CASPIAN ROMUNDT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009641) | ($20.05) |
| CASPIAN ROMUNDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($19.97) |
| CASPIAN ROMUNDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33781165) | ($9,658.13) |
| CASPIAN ROMUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331380451539999 | $107.60 |
| CASPIAN ROMUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037188621363 | $73.46 |
| CASS FLOROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017199624407 | $5.09 |
| CASS FLOROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016395154516 | $3.20 |
| CASS TOYNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 652,658.0944 | $126.62 |
| CASS TOYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1153607 | $3,456.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASS TOYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 99.5263 | $81.76 |
| CASS TOYNE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 30.0 | $17.29 |
| CASS TOYNE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 130.0 | $74.11 |
| CASS TOYNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (99.5372) | ($83.13) |
| CASS TOYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (160.0) | ($83.65) |
| CASS TOYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (652,658.0944) | ($95.95) |
| CASS TOYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11661994) | ($3,394.05) |
| CASS TOYNE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.695188 | $87.37 |
| CASS TOYNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (1.695188) | ($73.09) |
| CASS TOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006917408487 | $0.26 |
| CASS TOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69293453099194 | $1.37 |
| CASS TOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003820450035 | $0.01 |
| CASS TOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000407406370189999 | $0.00 |
| CASSADY STEVEN WINSTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (23,055.959166) | ($23,055.96) |
| CASSADY STEVEN WINSTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,367.30 |
| CASSADY STEVEN WINSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.284) | ($11,507.48) |
| CASSADY STEVEN WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186360362859999 | $58.85 |
| CASSADY STEVEN WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.9212331576799 | $44.92 |
| CASSADY STEVEN WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0134009024309999 | $0.01 |
| CASSADY STEVEN WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008585273778 | $0.00 |
| CASSALYN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028526327353 | $8.44 |
| CASSALYN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.659887336464 | $2.72 |
| CASSANDRA ADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156893135058 | $0.46 |
| CASSANDRA ADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052400443671 | $0.06 |
| CASSANDRA ADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113548096786 | $22.16 |
| CASSANDRA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058540760998 | $1.73 |
| CASSANDRA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040722994873 | $0.00 |
| CASSANDRA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022008604767 | $4.29 |
| CASSANDRA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.493077523379999 | $0.31 |
| CASSANDRA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059340698097 | $0.66 |
| CASSANDRA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103681700405999 | $0.00 |
| CASSANDRA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00798389739979999 | $0.48 |
| CASSANDRA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065940101727 | $2.10 |
| CASSANDRA ANN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022567199482 | $6.68 |
| CASSANDRA ANN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053443706547 | $1.04 |
| CASSANDRA ANN FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.518627468 | $17.52 |
| CASSANDRA ANN NEITLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,784.777425495) | ($1,784.78) |
| CASSANDRA ANN NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,784.777425495 | $1,784.78 |
| CASSANDRA ANN NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (123.0) | ($123.00) |
| CASSANDRA ANN NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,661.77) | ($1,661.77) |
| CASSANDRA ANN NEITLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001082703848) | ($44.54) |
| CASSANDRA ANN NEITLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001082703848 | $44.54 |
| CASSANDRA ANN NEITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000184748574627899 | $0.07 |
| CASSANDRA ANN NEITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.260941831894 | $4.26 |
| CASSANDRA ANNA SKINNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02566085 | $999.62 |
| CASSANDRA ANNA SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148232177174 | $4.39 |
| CASSANDRA ANNA SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027747039653 | $5.41 |
| CASSANDRA AUDREY GAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001275080661123 | $0.00 |
| CASSANDRA BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017679252199 | $0.52 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 224.5 | $214.98 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (52.159) | ($50.24) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 50.083 | $50.24 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (195.192) | ($187.57) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 185.159 | $187.57 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (15.87) | ($14.77) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 14.722 | $14.77 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 321.441 | $300.00 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (321.953) | ($300.60) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 300.543 | $300.60 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.04) | ($13.04) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.04 | $13.04 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (275.76) | ($275.76) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 275.76 | $275.76 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.24) | ($13.24) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.24 | $13.24 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.04) | ($13.04) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (289.0) | ($289.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.01378774884 | $537.18 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00724484) | ($300.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00724484 | $300.00 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.007198415382) | ($298.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 149.0 | $149.00 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.588504125) | ($2.59) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.588504125 | $2.59 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (151.52) | ($151.52) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 155.901 | $151.52 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (143.0) | ($131.66) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (12.898) | ($10.90) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 10.83 | $10.90 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00503423) | ($200.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00503423 | $200.00 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.005033613037) | ($200.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 133.902 | $110.00 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (6.087) | ($5.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 4.98 | $5.00 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (127.0) | ($104.37) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004402) | ($149.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004402 | $149.00 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.11) | ($1.11) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.32019624) | ($100.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.32019624 | $100.00 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (8.3201) | ($99.84) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003025 | $99.84 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00159356936) | ($52.55) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00159356936 | $52.55 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.008187) | ($270.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 269.287 | $270.00 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001690613031) | ($5.58) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (149.0) | ($149.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.007198415382 | $237.59 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.49) | ($4.49) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.005033613037 | $166.14 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.012943) | ($389.37) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 723.477 | $389.37 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (724.295) | ($387.94) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (20.25) | ($20.25) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 37.844 | $20.25 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (37.844) | ($20.30) |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037194538398079 | $1.43 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066999450682 | $1.31 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.279732687824099 | $0.28 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03047717429529 | $0.03 |
| CASSANDRA BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.301165934619999 | $3.66 |
| CASSANDRA BERBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000558208550529999 | $1.65 |
| CASSANDRA BETTY JEAN CROATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002409699043 | $0.05 |
| CASSANDRA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002512653487 | $76.12 |
| CASSANDRA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16624799457788 | $1.36 |
| CASSANDRA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072837185732 | $146.46 |
| CASSANDRA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.590218348 | $80.54 |
| CASSANDRA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.1969623079999 | $35.29 |
| CASSANDRA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.120059459 | $179.14 |
| CASSANDRA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142258472179999 | $1.26 |
| CASSANDRA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130171971022 | $0.95 |
| CASSANDRA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.7547023972 | $156.81 |
| CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001441807462) | ($5.82) |
| CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,562.7 | $1,562.70 |
| CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (3.0) | ($15.60) |
| CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (48.014354009) | ($251.12) |
| CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001906758838) | ($5.82) |
| CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.90 |
| CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00889744 | $257.06 |
| CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002789895019) | ($5.82) |
| CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.02101434775 | $70.67 |
| CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.524899519 | $135.52 |
| CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8224944993 | $24.92 |
| CASSANDRA BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005428843515 | $0.00 |
| CASSANDRA BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032412299393 | $0.06 |
| CASSANDRA BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089215894411 | $0.01 |
| CASSANDRA BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017207603095999 | $0.00 |
| CASSANDRA BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00066218072647 | $0.07 |
| CASSANDRA BURNS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CASSANDRA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203802825859999 | $0.60 |
| CASSANDRA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.592577393 | $181.59 |
| CASSANDRA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44493076005 | $0.44 |
| CASSANDRA CARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022206930812 | $0.00 |
| CASSANDRA CARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29657872744 | $0.35 |
| CASSANDRA CARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.771142413 | $0.32 |
| CASSANDRA CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084559929883 | $0.25 |
| CASSANDRA CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018775133818 | $3.66 |
| CASSANDRA CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| CASSANDRA CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061279269101 | $1.81 |
| CASSANDRA CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50675244959999 | $1.76 |
| CASSANDRA CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015230970197 | $29.72 |
| CASSANDRA CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019652175318 | $0.00 |
| CASSANDRA CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122283622387 | $0.00 |
| CASSANDRA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028821668362 | $87.70 |
| CASSANDRA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 168.887904027 | $106.04 |
| CASSANDRA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053406706123 | $0.12 |
| CASSANDRA CORNSTUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114955472158 | $0.34 |
| CASSANDRA CORNSTUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59083144636 | $2.02 |
| CASSANDRA COTHRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,649.187246124) | ($3,649.19) |
| CASSANDRA COTHRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,649.187246124 | $3,649.19 |
| CASSANDRA COTHRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CASSANDRA COTHRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,639.187246) | ($3,639.19) |
| CASSANDRA COTHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030911801302 | $94.25 |
| CASSANDRA COTHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8275965131 | $4.46 |
| CASSANDRA COTHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048429942042 | $96.46 |
| CASSANDRA COTHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.551846804196 | $8.55 |
| CASSANDRA COTHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059312053425 | $0.00 |
| CASSANDRA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017682404347 | $0.01 |
| CASSANDRA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83083721347 | $0.83 |
| CASSANDRA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202517665659999 | $2.25 |
| CASSANDRA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091041923108 | $0.00 |
| CASSANDRA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019683246712 | $0.58 |
| CASSANDRA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.30159723309999 | $9.30 |
| CASSANDRA FRANCESWAIKWUN MAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00218045 | $87.32 |
| CASSANDRA FRANCESWAIKWUN MAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00495833 | $192.34 |
| CASSANDRA FRANCESWAIKWUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293992203637 | $95.16 |
| CASSANDRA FRANCESWAIKWUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00629978593549999 | $12.29 |
| CASSANDRA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70995521219999 | $3.71 |
| CASSANDRA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0616797913 | $3.06 |
| CASSANDRA HALLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073777807022 | $21.84 |
| CASSANDRA HALLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027361696674 | $0.03 |
| CASSANDRA HEBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (297.255687767) | ($297.26) |
| CASSANDRA HEBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 297.255687767 | $297.26 |
| CASSANDRA HEBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (297.255687) | ($297.26) |
| CASSANDRA HEBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2018944325) | ($340.08) |
| CASSANDRA HEBERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2018944325 | $340.08 |
| CASSANDRA HEBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,902.313247223) | ($1,902.31) |
| CASSANDRA HEBERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,902.313247223 | $1,902.31 |
| CASSANDRA HEBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004851079621) | ($141.48) |
| CASSANDRA HEBERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004851079621 | $141.48 |
| CASSANDRA HEBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (703.57464716) | ($703.57) |
| CASSANDRA HEBERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 703.57464716 | $703.57 |
| CASSANDRA HEBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| CASSANDRA HEBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (703.574647) | ($703.57) |
| CASSANDRA HEBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,901.313247223) | ($1,901.31) |
| CASSANDRA HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050500823330606 | $1.70 |
| CASSANDRA HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019750363394269 | $4.58 |
| CASSANDRA HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.38639503827299 | $8.39 |
| CASSANDRA HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9053799204406 | $1.91 |
| CASSANDRA HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000920540660179999 | $0.00 |
| CASSANDRA HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.6746349900819 | $22.67 |
| CASSANDRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056481431611 | $0.00 |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05037561033) | ($1,990.79) |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05037561033 | $1,990.79 |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.838879165) | ($5,430.05) |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.838879165 | $5,430.05 |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.050375) | ($1,989.56) |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.67345 | $1,989.56 |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.55) | ($4,484.01) |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010360967735003 | $4.17 |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091863951955 | $0.11 |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327505150169699 | $9.84 |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0760402734159999 | $0.08 |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098073210605 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039110563155 | $0.00 |
| CASSANDRA HINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.054192567557 | $0.00 |
| CASSANDRA HOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018587390043 | $0.55 |
| CASSANDRA HOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1479497311 | $3.29 |
| CASSANDRA HOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5301136274 | $2.22 |
| CASSANDRA HOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20271581624 | $2.25 |
| CASSANDRA JOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.305297018933 | $1.34 |
| CASSANDRA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080249664202 | $23.75 |
| CASSANDRA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133348388601 | $26.02 |
| CASSANDRA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7128108365 | $4.21 |
| CASSANDRA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5995522618 | $22.95 |
| CASSANDRA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00090132121396 | $0.29 |
| CASSANDRA LARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010509720320483 | $0.00 |
| CASSANDRA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109961703541 | $32.55 |
| CASSANDRA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.603499486 | $34.60 |
| CASSANDRA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096164100521 | $0.10 |
| CASSANDRA LEIGH GALLAGHER-RIFFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $48.51 |
| CASSANDRA LEIGH GALLAGHER-RIFFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (0.5) | ($47.23) |
| CASSANDRA LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005166249769 | $15.29 |
| CASSANDRA LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069806866163 | $13.62 |
| CASSANDRA LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043619563145 | $0.39 |
| CASSANDRA LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066841903310999 | $0.49 |
| CASSANDRA MAE ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000673115008899999 | $0.00 |
| CASSANDRA MAE ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2167756849 | $8.22 |
| CASSANDRA MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019509177327 | $0.58 |
| CASSANDRA MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6169787427 | $35.12 |
| CASSANDRA MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127101633051877 | $50.41 |
| CASSANDRA MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.639614021999 | $110.64 |
| CASSANDRA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258433150729999 | $0.76 |
| CASSANDRA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9145681869 | $1.52 |
| CASSANDRA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0055624588992 | $0.13 |
| CASSANDRA OLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016491458813 | $49.06 |
| CASSANDRA OLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172080685219999 | $3.36 |
| CASSANDRA OLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3277952644 | $5.33 |
| CASSANDRA OLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.643186948489999 | $0.51 |
| CASSANDRA OLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9095901193 | $3.71 |
| CASSANDRA OLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2870981618 | $3.19 |
| CASSANDRA OLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0276525160879999 | $0.24 |
| CASSANDRA OLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0137192870982999 | $1.51 |
| CASSANDRA PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000410900548399999 | $0.00 |
| CASSANDRA PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008616828522 | $0.01 |
| CASSANDRA PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037494537514 | $1.11 |
| CASSANDRA PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.37281258079999 | $7.37 |
| CASSANDRA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091420080363 | $0.27 |
| CASSANDRA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089947685169 | $0.18 |
| CASSANDRA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026309076645 | $0.03 |
| CASSANDRA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40151130272 | $0.32 |
| CASSANDRA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14192631537 | $0.48 |
| CASSANDRA PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008546095532 | $0.00 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081217860027 | $251.53 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083835780223 | $168.99 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.6794412789999 | $75.85 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3500963887 | $2.10 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9185550496 | $21.32 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.52992874729999 | $13.51 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4627492354 | $6.46 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.866049958 | $2.90 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.145243177369999 | $10.63 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8762006456 | $13.24 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42966209966 | $25.69 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106530835260999 | $4.22 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58882177494 | $3.62 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08752896527 | $4.98 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.055170466647 | $4.17 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.039216654395 | $0.11 |
| CASSANDRA POUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0963849246 | $2.06 |
| CASSANDRA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130712617844 | $3.87 |
| CASSANDRA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021133011453 | $0.00 |
| CASSANDRA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132100521012 | $2.58 |
| CASSANDRA RENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.826705851 | $2.11 |
| CASSANDRA RICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029937360076 | $91.20 |
| CASSANDRA RICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6080193155 | $1.01 |
| CASSANDRA RICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000649322274399999 | $0.05 |
| CASSANDRA ROBBINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001616) | ($0.65) |
| CASSANDRA ROBBINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001616 | $0.65 |
| CASSANDRA ROBBINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007473) | ($3.01) |
| CASSANDRA ROBBINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007473 | $3.01 |
| CASSANDRA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046943611311 | $0.01 |
| CASSANDRA ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150850253564 | $4.46 |
| CASSANDRA ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016098913404 | $31.41 |
| CASSANDRA ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8964740822 | $1.19 |
| CASSANDRA SCHNEIDER-BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067409715664 | $0.20 |
| CASSANDRA SCHNEIDER-BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099686264999999 | $0.00 |
| CASSANDRA SCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.21127454215 | $28.51 |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.588910814) | ($8,000.00) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.588910814 | $8,000.00 |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (2.526790458) | ($7,800.00) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005569722818) | ($1.67) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005694474953) | ($1.67) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001548892296) | ($4.13) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003386634852) | ($8.34) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.860494167) | ($3,884.64) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.860494167 | $3,884.64 |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.915283371) | ($4,000.00) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000807019303) | ($1.63) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13360499) | ($4,000.00) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13360499 | $4,000.00 |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1334660641) | ($4,000.00) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.917976881) | ($2,000.00) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05777953304) | ($60.25) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008007553479) | ($8.35) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.2752481444 | $2,372.55 |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004026652605) | ($0.84) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.069423354) | ($1,950.00) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008649128378) | ($8.15) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06234217448) | ($58.74) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.526790458 | $2,380.97 |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.185505726) | ($2,000.00) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.009124486406) | ($8.35) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06583890637) | ($60.25) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.658449823 | $2,432.80 |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007069827542) | ($8.26) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01369143382) | ($16.68) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002065586602) | ($2.46) |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024866519749999 | $77.99 |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035340017327 | $79.11 |
| CASSANDRA SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027778706216 | $0.03 |
| CASSANDRA SHEASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01381798652147 | $0.02 |
| CASSANDRA SHEASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00019733142597 | $0.00 |
| CASSANDRA SHIGE WALTERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002979158868) | ($0.01) |
| CASSANDRA SHIGE WALTERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002979158868 | $0.01 |
| CASSANDRA SHIGE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004493866438 | $0.00 |
| CASSANDRA SICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002135058367799 | $0.01 |
| CASSANDRA SICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001679766107 | $0.00 |
| CASSANDRA SICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130267501255 | $0.13 |
| CASSANDRA SICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68750701739 | $0.43 |
| CASSANDRA SICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032822898082 | $0.00 |
| CASSANDRA SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737336227787999 | $0.75 |
| CASSANDRA SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.633841829359999 | $0.30 |
| CASSANDRA SPYROU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01285753) | ($391.66) |
| CASSANDRA SPYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093538421933915 | $3.30 |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07732401405) | ($219.71) |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07732401405 | $219.71 |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.719247332) | ($40.72) |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.719247332 | $40.72 |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.57) |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067324) | ($191.77) |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07789754851) | ($220.98) |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07789754851 | $220.98 |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003348043715) | ($128.81) |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003348043715 | $128.81 |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (40.719247) | ($40.72) |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003348) | ($130.53) |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012675256950027 | $0.50 |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052930681055392 | $1.57 |
| CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16974040236409 | $0.17 |
| CASSANDRA TONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 3.40404632 | $6,121.19 |
| CASSANDRA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103617802857 | $30.67 |
| CASSANDRA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1440485228999 | $11.14 |
| CASSANDRA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4687357627 | $0.36 |
| CASSANDRA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00294469863799999 | $0.22 |
| CASSANDRA TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002762767949765 | $8.18 |
| CASSANDRA TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121860537078 | $2.38 |
| CASSANDRA TUCKER-BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084555624079 | $0.16 |
| CASSANDRA WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060389272359 | $0.02 |
| CASSANDRA WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000250330334158 | $0.00 |
| CASSANDRA WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023260393386 | $0.00 |
| CASSANDRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143910053405999 | $0.43 |
| CASSANDRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.50589035 | $358.51 |
| CASSANDRA YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0974540401429127 | $0.01 |
| CASSANDRA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062758718393999 | $0.02 |
| CASSANDRA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023183796300999 | $0.00 |
| CASSANDRA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043218956962 | $0.00 |
| CASSANDRE CAMILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00107417623425999 | $0.08 |
| CASSANDRE CAMILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0102946890428 | $0.04 |
| CASSANDRE HAUTCOEUR VEILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035464428224 | $1.05 |
| CASSANDRE HAUTCOEUR VEILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068202323118 | $0.08 |
| CASSANDRE HAUTCOEUR VEILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050253490289 | $9.81 |
| CASSANDRE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020272018235 | $6.00 |
| CASSANDRE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000549569599999 | $0.00 |
| CASSAT SIMON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 738.241 | $134.68 |
| CASSAT SIMON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | EOS | 136.6631 | $304.98 |
| CASSAT SIMON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 113.636 | $73.38 |
| CASSAT SIMON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 24.778 | $146.69 |
| CASSAT SIMON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 3.81617 | $118.39 |
| CASSAT SIMON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 412.920048 | $413.10 |
| CASSAT SIMON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 49.8203 | $101.14 |
| CASSAT SIMON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 45.1691 | $96.28 |
| CASSAT SIMON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (276.0) | ($276.00) |
| CASSAT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6090399469472 | $17.94 |
| CASSAUNDRA FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10213226795 | $0.90 |
| CASSAUNDRA SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,148.553277497) | ($10,148.55) |
| CASSAUNDRA SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,148.553277497 | $10,148.55 |
| CASSAUNDRA SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,148.55) | ($10,148.55) |
| CASSAUNDRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168461179929999 | $0.50 |
| CASSAUNDRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.017141995076 | $87.02 |
| CASSAUNDRA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101609474821 | $3.01 |
| CASSAUNDRA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000851027607169999 | $1.66 |
| CASSAUNDRA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.484450411 | $125.48 |
| CASSAUNDRA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.77530334869999 | $1.78 |
| CASSEY GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134581410944999 | $0.03 |
| CASSEY GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00074291972288 | $0.01 |
| CASSEY GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00811794132529999 | $0.03 |
| CASSEY MIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000267602289743 | $0.08 |
| CASSEY MIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000791805195989999 | $0.00 |
| CASSI GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137067845549999 | $415.31 |
| CASSI MONSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031322450971 | $0.01 |
| CASSIA NUROHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (214.59) | ($214.59) |
| CASSIA NUROHO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.119746 | $214.59 |
| CASSIA NUROHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (14.437015429) | ($25,668.00) |
| CASSIA NUROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027791234053 | $0.01 |
| CASSIA NUROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1206693617624 | $0.14 |
| CASSIA NUROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11224301498075 | $269.03 |
| CASSIA NUROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5392154526232 | $2.54 |
| CASSIA NUROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7349466543 | $1.72 |
| CASSIA ROXANE DEMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278017037974 | $95.18 |
| CASSIA ROXANE DEMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143516565049999 | $28.00 |
| CASSIAN LIBEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| CASSIAN LIBEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (262.434) | ($218.56) |
| CASSIAN LIBEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0072856 | $218.56 |
| CASSIAN LIBEER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (3.28066534) | ($224.86) |
| CASSIAN LIBEER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09126124) | ($2,674.68) |
| CASSIAN LIBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000577325004484 | $20.61 |
| CASSIAN LIBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99440984460159 | $3.49 |
| CASSIAN LIBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011447065296 | $22.34 |
| CASSIAN LIBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012043207822439 | $0.08 |
| CASSIAN OPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281510168984999 | $0.03 |
| CASSIANO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000071392927499999 | $0.00 |
| CASSIARA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025169438517 | $0.01 |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01008075) | ($400.00) |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01008075 | $400.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASSIDEY OUSLEY | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000504) | ($20.03) |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00957675) | ($380.91) |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259807) | ($100.00) |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00259807 | $100.00 |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001147215) | ($38,545.76) |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.001147215 | $38,545.76 |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002597) | ($100.02) |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.00114828) | ($38,559.44) |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027399023206264 | $108.97 |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015470648813 | $0.02 |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053058330498 | $0.04 |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113006674795 | $0.00 |
| CASSIDEY OUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035835737551 | $0.00 |
| CASSIDY ASPEN WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16497525 | $6,594.39 |
| CASSIDY ASPEN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003499051797914 | $103.64 |
| CASSIDY CHANDRAKASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104580434486999 | $0.31 |
| CASSIDY CHANDRAKASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030479466616 | $5.95 |
| CASSIDY CHANDRAKASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79341803654 | $0.79 |
| CASSIDY CHANDRAKASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.747902380499999 | $0.26 |
| CASSIDY CHANDRAKASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.175515130459999 | $0.08 |
| CASSIDY CHASE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00062181 | $18.30 |
| CASSIDY CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039162019239 | $11.56 |
| CASSIDY CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1039077353316 | $31.73 |
| CASSIDY DZATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052326125186 | $0.02 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 366.91977981 | $40,424.31 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (158.834031144) | ($500,000.00) |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 158.834031144 | $500,000.00 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 271,199.3562 | $54,875.83 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (81.508626873) | ($244,936.68) |
| CASSIDY ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (77.325404271) | ($117,785.92) |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072929781541 | $220.33 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.40706339499999 | $4,994.32 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91500747443 | $0.92 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 531.373007898 | $421.26 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.925379142 | $131.76 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 341.624357895 | $49.91 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0403011040919999 | $2.95 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2365922121 | $17.89 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.238460567349999 | $26.18 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.3092943735 | $44.98 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 380.488063776 | $15.51 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 115.935316711 | $178.82 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.02382083329 | $1.33 |
| CASSIDY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023517174801 | $2.55 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003318408718) | ($0.66) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003318408718 | $0.66 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000279731342) | ($8.88) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000279731342 | $8.88 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.02330113872) | ($1.47) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.02330113872 | $1.47 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.04152106878) | ($8.18) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.04152106878 | $8.18 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3550650644) | ($24.55) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3550650644 | $24.55 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (203.818428861) | ($85.41) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 203.818428861 | $85.41 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1570557576) | ($0.16) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1570557576 | $0.16 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.382866862) | ($7.38) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.382866862 | $7.38 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06048575697) | ($0.06) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06048575697 | $0.06 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.7278862546) | ($1.01) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.7278862546 | $1.01 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02984829069) | ($0.22) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02984829069 | $0.22 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.03271467662) | ($0.02) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.03271467662 | $0.02 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3723926351) | ($1.25) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3723926351 | $1.25 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01151811988) | ($0.07) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01151811988 | $0.07 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02196409546) | ($2.58) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02196409546 | $2.58 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (344.974846242) | ($12.87) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SGB | 344.974846242 | $12.87 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.000279) | ($8.86) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 8.85 | $8.86 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AAVE | (0.02196) | ($2.58) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2.609 | $2.58 |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BCH | (0.04152) | ($8.18) |
| CASSIDY GEARHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 8.195 | $8.18 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002394379373758 | $0.08 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000267784203357499 | $0.01 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073136439458662 | $0.07 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033068082451733 | $0.00 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000752463555832109 | $0.00 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000895067473277449 | $0.08 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007048469887438 | $0.03 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000393662101075829 | $0.00 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000150855846866052 | $0.02 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000411996909332 | $0.00 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.67277429918599 | $0.13 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00009986550123405 | $0.03 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013210234136 | $0.08 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0043738909905779 | $0.01 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000710679349591639 | $0.01 |
| CASSIDY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00155582879218319 | $0.00 |
| CASSIDY JAMES DAVIES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 23,999.472347 | $23,999.47 |
| CASSIDY JAMES DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081478322326 | $252.30 |
| CASSIDY JAMES DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089921736044 | $181.46 |
| CASSIDY JAMES DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,272.944214682 | $1,272.94 |
| CASSIDY JAMES DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6707726794999 | $8.46 |
| CASSIDY JAMES DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.474105551 | $49.90 |
| CASSIDY JAMES DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81834912039 | $9.09 |
| CASSIDY JAMES DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0256222924579999 | $1.88 |
| CASSIDY JAMES DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000050903742004 | $0.00 |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (667.662313436) | ($930.83) |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 667.662313436 | $930.83 |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (667.662313) | ($914.70) |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.254918226) | ($240.90) |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.254918226 | $240.90 |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.017439843) | ($1.05) |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.017439843 | $1.05 |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.016400664) | ($1.02) |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.016400664 | $1.02 |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00139007) | ($50.00) |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00139007 | $50.00 |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00138) | ($47.59) |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.254918) | ($222.45) |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005156176758) | ($0.15) |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005156176758 | $0.15 |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009329270307) | ($270.40) |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009329270307 | $270.40 |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00933934) | ($268.97) |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000669746388122 | $2.43 |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00554740553127499 | $0.01 |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01900849802857 | $1.42 |
| CASSIDY LEE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0188535061459157 | $1.30 |
| CASSIDY POWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00151183 | $59.58 |
| CASSIDY POWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 1.750702 | $157.81 |
| CASSIDY POWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 1.233522 | $101.37 |
| CASSIDY POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00636835 | $180.91 |
| CASSIDY POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,770.29) |
| CASSIDY POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.104260817) | ($1,958.59) |
| CASSIDY POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13329334) | ($4,000.88) |
| CASSIDY POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15971635) | ($4,757.77) |
| CASSIDY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002021998567971 | $69.47 |
| CASSIDY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020266663623776 | $47.14 |
| CASSIDY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000855038669489999 | $0.00 |
| CASSIDY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035947291375 | $1.74 |
| CASSIE ADCOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.99876 | $5,989.64 |
| CASSIE ADCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (23,277.153435691) | ($23,277.15) |
| CASSIE ADCOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 23,277.153435691 | $23,277.15 |
| CASSIE ADCOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (23,277.153435) | ($23,277.15) |
| CASSIE ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013297043258645 | $50.45 |
| CASSIE ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266340570777999 | $49.94 |
| CASSIE ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 150.1438544668 | $150.14 |
| CASSIE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189437904609999 | $0.56 |
| CASSIE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111086165321 | $0.01 |
| CASSIE BLAKELY HUTCHINSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 10.129121493 | $1,020.24 |
| CASSIE BLAKELY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8152389594 | $4.61 |
| CASSIE BLAKELY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021226876072 | $1.61 |
| CASSIE BLAKELY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26771529504 | $0.35 |
| CASSIE BLAKELY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34328724272 | $0.18 |
| CASSIE BOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.561843565946 | $2.49 |
| CASSIE BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046738197921 | $0.05 |
| CASSIE BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13482638511 | $0.02 |
| CASSIE BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032877593369 | $0.01 |
| CASSIE BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0508747805449999 | $0.05 |
| CASSIE BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000117788267956 | $0.00 |
| CASSIE GUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049513256587 | $14.66 |
| CASSIE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.28178770638 | $14.37 |
| CASSIE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7576969033 | $20.00 |
| CASSIE KLETZING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.221547733) | ($100,312.55) |
| CASSIE KLETZING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.221547733 | $100,312.55 |
| CASSIE KLETZING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000642) | ($20.10) |
| CASSIE KLETZING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,985.37493317) | ($25,985.37) |
| CASSIE KLETZING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,985.37493317 | $25,985.37 |
| CASSIE KLETZING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (3.22090573) | ($97,519.10) |
| CASSIE KLETZING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CASSIE KLETZING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (25,935.374933) | ($25,935.37) |
| CASSIE KLETZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00842053010959 | $310.89 |
| CASSIE KLETZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.84038320558 | $204.84 |
| CASSIE LYNN BRASFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102712149 | $0.04 |
| CASSIE MARRIOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007118168441) | ($2.08) |
| CASSIE MARRIOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001021525708) | ($2.08) |
| CASSIE MARRIOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00204709701) | ($2.08) |
| CASSIE MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02623352934 | $7.26 |
| CASSIE MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018429046306 | $35.96 |
| CASSIE MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.221553503 | $15.24 |
| CASSIE PANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027828534612 | $0.00 |
| CASSIE PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000277088006489999 | $0.01 |
| CASSIE PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047908054169 | $0.09 |
| CASSIE PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.163955060279999 | $0.16 |
| CASSIE PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14086801707 | $0.87 |
| CASSIE PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000078291441194 | $0.01 |
| CASSIE ROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084114652561 | $24.90 |
| CASSIE ROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026969509059 | $0.05 |
| CASSIE ROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080222939545 | $0.01 |
| CASSIE ROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028175209119 | $3.05 |
| CASSIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020935620599 | $0.41 |
| CASSIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00153777347898999 | $0.06 |
| CASSIE TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017500979506 | $52.22 |
| CASSIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1426461272 | $12.14 |
| CASSIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025591569679 | $77.58 |
| CASSIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024781680759 | $4.83 |
| CASSIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.607062434 | $324.61 |
| CASSIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081699166554 | $0.01 |
| CASSIEN LABESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063975097123 | $0.02 |
| CASSIEN LABESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050008586635 | $0.01 |
| CASSIEN LABESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069306564163 | $0.01 |
| CASSIO FERNANDES DA SILVA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.02509357183679 | $8.15 |
| CASSIO VINICIUS LUCENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.038825291) | ($2,147.02) |
| CASSIO VINICIUS LUCENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (522.058021) | ($522.06) |
| CASSIO VINICIUS LUCENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.987611) | ($23.99) |
| CASSIO VINICIUS LUCENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00369525) | ($111.74) |
| CASSIO VINICIUS LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023226268706791 | $0.84 |
| CASSIO VINICIUS LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50448229801249 | $5.07 |
| CASSIO VINICIUS LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061927336995502 | $16.44 |
| CASSIUS CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088317080706 | $26.14 |
| CASSIUS CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079008492436 | $15.42 |
| CASSIUS CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1586400531 | $3.30 |
| CASSIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032376736314 | $9.54 |
| CASSIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134877934567 | $26.24 |
| CASSIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11817433589 | $0.09 |
| CASSIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036431800364 | $0.00 |
| CASSIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000137074561009999 | $0.00 |
| CASSIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126880672437 | $0.04 |
| CASSIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000122451916607 | $0.00 |
| CASSIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00097933089489 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASSIUS RHYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301029610589999 | $8.91 |
| CASSIUS VERNEIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016416404969 | $0.00 |
| CASSIUS VERNEIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002658856199 | $0.00 |
| CASSONDRA BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157188040493 | $4.65 |
| CASSONDRA DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081631470501 | $0.02 |
| CASSONDRA DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000242969238549999 | $0.00 |
| CASSONDRA DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013433680326 | $0.00 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 15.0 | $22.74 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 25.0 | $53.25 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,072.198 | $152.94 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 84.80778785 | $60.72 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $251.83 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019585711757 | $58.75 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294956275229999 | $57.65 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.11277181 | $164.11 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6729038463 | $4.50 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4142177213 | $5.28 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34692028185 | $3.86 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086432039804 | $0.01 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35100458284 | $1.20 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02805923845674 | $1.57 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0256680814762 | $1.02 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028258054969 | $0.31 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048883969186 | $0.30 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.133037059212 | $0.21 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1960284696712 | $0.09 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01451694070808 | $0.02 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24144413388899 | $0.11 |
| CASSONDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.1710413959661 | $0.16 |
| CASSONE THAIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 1.0407 | $2.20 |
| CASSONE THAIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.000308 | $12.40 |
| CASSONE THAIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 2.5883 | $5.55 |
| CASSONE THAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015365718118 | $0.45 |
| CASSONE THAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0630287145876 | $0.06 |
| CASSONE THAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019208368532 | $0.00 |
| CASSY PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110766229642 | $0.33 |
| CASSY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46107951418 | $8.84 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130280928703 | $0.04 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292590330739999 | $5.71 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049208774519 | $0.00 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5810639247 | $6.01 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0795681763 | $7.58 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13167284013 | $1.16 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046684047655 | $0.00 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107699615181 | $0.00 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7205929879 | $22.96 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000111694274968 | $0.00 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003615482911 | $0.00 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000110249665715999 | $0.00 |
| CASSY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001384659544 | $0.00 |
| CASTALDI GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 42.02 | $42.02 |
| CASTALDI GARCIA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.778758 | $49.20 |
| CASTALDI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299919076138 | $50.90 |
| CASTALDI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0570696036 | $3.06 |
| CASTALDI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50371756581 | $0.50 |
| CASTALDI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053106336604 | $0.39 |
| CASTALDI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.819630979 | $0.82 |
| CASTALDI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0189968331069999 | $0.04 |
| CASTEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814120456169999 | $24.10 |
| CASTEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.34633596 | $12.46 |
| CASTEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00610402308879999 | $11.91 |
| CASTEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8960693502 | $6.90 |
| CASTEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0718704917 | $7.07 |
| CASTEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.511309775 | $4.51 |
| CASTEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.1167455894 | $6.12 |
| CASTEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.8994708974 | $6.90 |
| CASTEL MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38403246343 | $8.01 |
| CASTELLY GERARD ASSELIN DE BEAUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09959155566 | $2.12 |
| CASTER THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127167812986 | $3.76 |
| CASTER THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018631533934 | $3.64 |
| CASTER THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032991245647 | $0.29 |
| CASTER THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007742912207 | $0.01 |
| CASTER THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87713754707 | $0.42 |
| CASTER THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021664725197 | $6.89 |
| CASTILLEJA HILTS ANDREW STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022984864664 | $0.04 |
| CASTILLO ANAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,864.40 |
| CASTILLO ANAIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (4.681804) | ($305.58) |
| CASTILLO ANAIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06128719) | ($1,913.69) |
| CASTILLO ANAIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007425) | ($2.20) |
| CASTILLO ANAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029605554038815 | $8.91 |
| CASTILLO ANAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132075758232131 | $1.11 |
| CASTILLON JOSSELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $84.33 |
| CASTILLON JOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23477570362 | $2.23 |
| CASTILLON JOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.29644813679999 | $9.30 |
| CASTLE LEAP FAMILY SUPER PTY LTD | 15 CULLEN CLOSE, BERWICK, 3806 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045676574005 | $140.52 |
| CASTLE LEAP FAMILY SUPER PTY LTD | 15 CULLEN CLOSE, BERWICK, 3806 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088660047329 | $178.88 |
| CASTLE LEAP FAMILY SUPER PTY LTD | 15 CULLEN CLOSE, BERWICK, 3806 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6255070938 | $1.63 |
| CASTLE LEAP FAMILY SUPER PTY LTD | 15 CULLEN CLOSE, BERWICK, 3806 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.81739349373 | $0.82 |
| CASTOR MIGUEL RODRIGUEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000471930934519999 | $0.01 |
| CASTOR MIGUEL RODRIGUEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001814181908 | $0.00 |
| CASTOR MIGUEL RODRIGUEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029830250498 | $0.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003192 | $100.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02026630236) | ($562.06) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02026630236 | $562.06 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.023458) | ($654.75) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 649.264 | $654.75 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04631725087 | $1,292.79 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04631725087) | ($1,292.79) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04631725087 | $1,292.79 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.046066) | ($1,286.35) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,272.197 | $1,286.35 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09247232401 | $2,582.21 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09247232401) | ($2,582.21) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09247232401 | $2,582.21 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.092709) | ($2,588.82) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,551.051 | $2,588.82 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08614191881 | $2,405.44 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0431410608 | $1,204.68 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08614191881 | $2,405.44 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2154248984) | ($6,015.56) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2154248984 | $6,015.56 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.215397) | ($6,003.88) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,926.904 | $6,003.88 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0431410608 | $1,202.49 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04316362057 | $1,203.12 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04316362057 | $1,203.12 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04316362057 | $1,203.12 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04525808423 | $1,261.50 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04532886089 | $1,263.48 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0453603868 | $1,264.35 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04549694033 | $1,268.16 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,701.0) | ($1,701.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1415995505 | $3,946.88 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04316362057 | $1,203.12 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5388393658) | ($15,040.62) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5388393658 | $15,040.62 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.359898) | ($10,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,921.667 | $10,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5833539938 | $16,208.87 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5833539938) | ($16,208.87) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5833539938 | $16,208.87 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.142668) | ($3,999.98) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,908.289 | $3,999.98 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1404109784 | $3,904.22 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1401974461 | $3,898.29 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2806084245) | ($7,841.04) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2806084245 | $7,841.04 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.136603071) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1365747064) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1365747064) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.136603071) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1365933616) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2996524032 | $8,739.36 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2996524032) | ($8,739.36) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2996524032 | $8,739.36 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06869988335) | ($2,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06864360242) | ($2,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1372872048) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1382693632) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.103578) | ($2,983.67) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,966.879 | $2,983.67 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2918184582 | $8,406.12 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2918184582) | ($8,406.12) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2918184582 | $8,406.12 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.292322) | ($8,420.63) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 8,385.667 | $8,420.63 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.07104972518 | $2,047.94 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07104972518) | ($2,047.94) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07104972518 | $2,047.94 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.07105) | ($2,047.95) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,043.62 | $2,047.95 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5829341643 | $16,802.49 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5829341643) | ($16,816.48) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5829341643 | $16,816.48 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.400429) | ($11,547.73) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 11,530.403 | $11,547.73 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5834378997 | $16,825.42 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5834378997) | ($18,028.81) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5834378997 | $18,028.81 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.129445649) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.129445649) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.129445649) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.129445649) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3353659702 | $10,327.93 |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1331284272) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.07335680751 | $2,166.72 |
| CASTOR PHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4087227778) | ($12,086.39) |
| CASTOR PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4087227778 | $12,086.39 |
| CASTOR PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.06763355583) | ($2,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1352671117) | ($4,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASTOR PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2682063924) | ($8,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CASTOR PHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,454.94) | ($1,454.94) |
| CASTOR PHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0484932 | $1,454.94 |
| CASTOR PHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,529.70 |
| CASTOR PHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.001) | ($3,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.25114113) | ($7,470.64) |
| CASTOR PHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02116153304) | ($450.00) |
| CASTOR PHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7053844345) | ($15,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8740526803 | $18,586.73 |
| CASTOR PHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02819131118) | ($600.00) |
| CASTOR PHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9397103726) | ($20,000.00) |
| CASTOR PHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.167733974 | $24,853.06 |
| CASTOR PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100855476400159 | $23.52 |
| CASTOR PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000251588199029999 | $0.00 |
| CASTOR PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130855760618 | $0.01 |
| CASTOR PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039878676662 | $0.00 |
| CASTOR PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000069107217516 | $0.00 |
| CASTOR PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000239994328209999 | $0.00 |
| CASTOR PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054552847921 | $0.01 |
| CASTOR PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00306280570009999 | $0.00 |
| CASTOS ERLINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105432454328 | $0.00 |
| CASTRO MANDUME SHIPAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046570531584818 | $0.05 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.637221459 | $1,957.23 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.637221459) | ($1,955.12) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.637221459 | $1,955.12 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01153348 | $476.69 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01153348) | ($477.07) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01153348 | $477.07 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0246693 | $982.04 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0246693) | ($983.50) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0246693 | $983.50 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/25/2022 | Custody | Incoming | Deposit | LPT | 19.255955 | $500.64 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (19.255955) | ($509.62) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LPT | 19.255955 | $509.62 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/25/2022 | Custody | Incoming | Deposit | SOL | 4.585 | $462.24 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.585) | ($461.30) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.585 | $461.30 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/25/2022 | Custody | Incoming | Deposit | XTZ | 93.068589 | $273.41 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (93.068589) | ($273.20) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/26/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 93.068589 | $273.20 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (15.739763543) | ($63.45) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | OMG | 15.739763543 | $63.45 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | OMG | (15.739) | ($63.44) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 62.965 | $63.44 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.241620777) | ($519.53) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.241620777 | $519.53 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | AAVE | (3.24159) | ($519.53) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 515.38 | $519.53 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (186.90180117) | ($153.14) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 186.90180117 | $153.14 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (186.621) | ($152.91) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 151.816 | $152.91 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.767997155) | ($775.60) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.767997155 | $775.60 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | AVAX | (11.76798) | ($773.28) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 767.519 | $773.28 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.9965162081) | ($118.58) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.9965162081 | $118.58 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | COMP | (0.99586) | ($118.50) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 117.65 | $118.50 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.07622634) | ($197.89) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.07622634 | $197.89 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (2.07622634) | ($197.14) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | DASH | 2.07622634 | $197.14 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.172723424) | ($3,349.61) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.172723424 | $3,349.61 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.172721) | ($3,350.36) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 3,341.981 | $3,350.36 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.505251789) | ($190.13) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.505251789 | $190.13 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | LINK | (15.4948) | ($190.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 188.912 | $190.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (19.255955) | ($464.15) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LPT | 19.255955 | $464.15 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | LPT | (19.2499) | ($464.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 461.574 | $464.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (414.718664763) | ($493.31) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 414.718664763 | $493.31 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (414.716) | ($493.31) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 491.148 | $493.31 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (48.183700767) | ($261.16) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 48.183700767 | $261.16 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | SNX | (48.154) | ($260.99) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 259.501 | $260.99 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.585) | ($440.72) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.585 | $440.72 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (4.58499) | ($440.72) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 438.586 | $440.72 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (40.53902302) | ($116.48) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 40.53902302 | $116.48 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | SUSHI | (40.373) | ($116.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 115.951 | $116.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (705.751828019) | ($548.11) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 705.751828019 | $548.11 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | ZRX | (705.75) | ($547.39) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 543.78 | $547.39 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (93.068589) | ($253.95) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 93.068589 | $253.95 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | XTZ | (93.068) | ($253.95) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 254.038 | $253.95 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (249.893089196) | ($45.71) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 249.893089196 | $45.71 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | XLM | (249.87) | ($45.71) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 45.633 | $45.71 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | LTC | 9.89708 | $1,000.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (9.89708) | ($997.14) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 9.89708 | $997.14 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0514 | $2,000.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,756.434) | ($4,756.43) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,756.434 | $4,756.43 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0514) | ($2,003.60) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0514 | $2,003.60 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.2808011696) | ($0.23) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.2808011696 | $0.23 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (0.006055) | ($0.15) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LPT | 0.006055 | $0.15 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.01045178943) | ($0.13) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.01045178943 | $0.13 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.0006562080734) | ($0.08) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.0006562080734 | $0.08 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.02970076748) | ($0.15) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.02970076748 | $0.15 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (0.1660230196) | ($0.45) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 0.1660230196 | $0.45 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02606 | $1,000.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02606) | ($995.41) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02606 | $995.41 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (965.95) | ($965.95) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 965.95 | $965.95 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (965.95) | ($965.95) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0250954 | $965.95 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0250954) | ($967.05) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0250954 | $967.05 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.02569 | $1,000.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02569) | ($1,000.57) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02569 | $1,000.57 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02755 | $1,000.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02755) | ($1,001.16) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02755 | $1,001.16 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.89663272) | ($431.62) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.89663272 | $431.62 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/9/2022 | Custody | Outgoing | Swap Out | LTC | (4.8966) | ($431.62) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0130479 | $431.62 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0130479) | ($430.68) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0130479 | $430.68 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.016335 | $500.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016335) | ($501.29) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016335 | $501.29 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.00103035) | ($788.20) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.00103035 | $788.20 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.015775 | $500.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015775) | ($498.17) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015775 | $498.17 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (10.001) | ($694.59) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0231893 | $694.59 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0231893) | ($690.40) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0231893 | $690.40 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017815 | $500.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.017815) | ($501.10) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.017815 | $501.10 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.02049985) | ($500.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.02049985 | $500.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (7.0204) | ($496.39) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0162058 | $496.39 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0162058) | ($494.63) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0162058 | $494.63 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.667995752) | ($392.49) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.667995752 | $392.49 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/14/2022 | Custody | Outgoing | Swap Out | LTC | (5.6681) | ($392.50) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0132174 | $392.50 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0132174) | ($392.05) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0132174 | $392.05 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (506.0) | ($506.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 506.0 | $506.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (506.0) | ($506.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0165918 | $506.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0165918) | ($507.66) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0165918 | $507.66 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.556778955) | ($500.56) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.556778955 | $500.56 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.01736 | $500.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01736) | ($503.70) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01736 | $503.70 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/20/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.556778955) | ($3,000.56) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.556778955 | $3,000.56 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.017675 | $500.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.017675) | ($502.49) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.017675 | $502.49 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.5) | ($501.50) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.5 | $501.50 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (501.5) | ($501.50) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0172165 | $501.50 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0172165) | ($501.49) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0172165 | $501.49 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01579301 | $457.90 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01579301) | ($449.88) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01579301 | $449.88 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0191651 | $500.00 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0191651) | ($501.66) |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0191651 | $501.66 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099878488136 | $300.69 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.118804447833 | $183.86 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019414199934633 | $5.71 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.8705165027 | $24.87 |
| CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034043382927575 | $3.28 |
| CASVAL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110500368228 | $0.01 |
| CASVAL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097504849814 | $0.08 |
| CASVAL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015562553318 | $0.05 |
| CASVAL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034310633871 | $0.00 |
| CAT DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000382032064189999 | $0.00 |
| CAT HAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (509.844003479) | ($509.84) |
| CAT HAY | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 509.844003479 | $509.84 |
| CAT HAY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CAT HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083207432022 | $24.63 |
| CAT HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031518593312 | $6.15 |
| CAT HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.05503252227179 | $2.06 |
| CAT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114229324249999 | $0.03 |
| CAT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000278181686469999 | $0.00 |
| CAT MATHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038764644548 | $0.08 |
| CAT MATHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0349368253 | $0.03 |
| CAT MATHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00145790965109999 | $0.01 |
| CAT NIGHTINGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067680498029 | $0.20 |
| CAT NIGHTINGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.071058655 | $2.44 |
| CAT NIGHTINGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069729850259 | $13.61 |
| CAT PATAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027142200131 | $0.80 |
| CAT PATAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045275707498 | $0.00 |
| CAT PATAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.264530456 | $12.72 |
| CAT PATAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15403312026 | $0.15 |
| CAT STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1437571231 | $2.50 |
| CATA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623751854857473 | $0.60 |
| CATALDO CAPOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6888624899111 | $10.98 |
| CATALIN ANCUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295873937 | $50.00 |
| CATALIN ANCUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8878399728 | $27.99 |
| CATALIN ANDREI BUZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00457019734470377 | $0.01 |
| CATALIN BABAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8219422950006 | $0.79 |
| CATALIN BABAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0083786838513 | $0.00 |
| CATALIN BARARU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AAVE | 0.90517448 | $148.62 |
| CATALIN BARARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.01361035585 | $105.05 |
| CATALIN BONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096165088674 | $0.00 |
| CATALIN BORDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000918025133319999 | $0.00 |
| CATALIN BROZBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114682560542 | $0.01 |
| CATALIN CIPRIAN ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0614368917089329 | $0.07 |
| CATALIN CIUBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112657936222 | $0.03 |
| CATALIN CIUBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013564618223 | $0.00 |
| CATALIN CIUBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013983792588 | $0.03 |
| CATALIN CIUBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126892556303 | $0.13 |
| CATALIN COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000287254968999999 | $0.00 |
| CATALIN COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024093683159 | $0.00 |
| CATALIN COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120649372606 | $0.01 |
| CATALIN COMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000279 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001276 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000315 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000332 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000448 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00012636 | $0.01 |
| CATALIN COMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000349 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00004243 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000037 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000404 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002516 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000421 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00004488 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00025844 | $0.02 |
| CATALIN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017092762803 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036781380524 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000222220088917 | $0.00 |
| CATALIN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000074299875161 | $0.00 |
| CATALIN COSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8578408849222 | $8.95 |
| CATALIN COTUNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043581) | ($99.31) |
| CATALIN COTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024011130334 | $7.11 |
| CATALIN COTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.926749715562387 | $1.07 |
| CATALIN COTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032665374314 | $6.55 |
| CATALIN COTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024057720159 | $0.02 |
| CATALIN COTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.8110938899 | $3.81 |
| CATALIN COTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.1884715147 | $7.19 |
| CATALIN COTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.58413933399 | $0.58 |
| CATALIN CRISTIAN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092559204886999 | $0.00 |
| CATALIN CRISTIAN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019831130967 | $0.02 |
| CATALIN CRISTIAN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082213373793 | $0.01 |
| CATALIN DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.090321254204 | $38.95 |
| CATALIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.350244203302 | $0.38 |
| CATALIN DINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033255912726 | $0.01 |
| CATALIN DINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126018757944 | $0.11 |
| CATALIN DINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06363687258 | $0.06 |
| CATALIN DOBRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091952332376 | $0.01 |
| CATALIN DOGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111563357482999 | $3.30 |
| CATALIN DOGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016012882099 | $0.00 |
| CATALIN DOGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030549307415 | $5.96 |
| CATALIN DOGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.369473676 | $17.37 |
| CATALIN GHEORGHE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (6,364.0) | ($6,364.00) |
| CATALIN GHEORGHE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| CATALIN GHEORGHE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,591.0) | ($1,591.00) |
| CATALIN GHEORGHE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | USDT ERC20 | 6,364.0 | $6,364.00 |
| CATALIN GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041904645822 | $140.56 |
| CATALIN GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.6014950160272 | $61.00 |
| CATALIN GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.622064041 | $35.62 |
| CATALIN GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.170954346 | $79.17 |
| CATALIN GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029276003792 | $0.01 |
| CATALIN GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029839672457 | $0.00 |
| CATALIN IAMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382562657501099 | $0.37 |
| CATALIN IAMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06600522306 | $0.07 |
| CATALIN IMBUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180101677439999 | $0.02 |
| CATALIN IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159796862575 | $0.47 |
| CATALIN IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025745085425 | $0.00 |
| CATALIN IONUT DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116244565 | $0.00 |
| CATALIN IONUT DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164789946609699 | $0.17 |
| CATALIN IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042280190562999 | $0.00 |
| CATALIN IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114855585569 | $0.00 |
| CATALIN IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000062447387764 | $0.00 |
| CATALIN IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042104578994 | $0.00 |
| CATALIN IUGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002543454708) | ($7.92) |
| CATALIN IUGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005083697983) | ($15.83) |
| CATALIN IUGA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CATALIN IUGA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | USDC | 30,500.019872 | $30,500.02 |
| CATALIN IUGA | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (30,600.019872) | ($30,600.02) |
| CATALIN IUGA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | ETH | 1.0 | $2,035.52 |
| CATALIN IUGA | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,030.39) |
| CATALIN IUGA | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Deposit | USDC | 31,000.0 | $31,000.00 |
| CATALIN IUGA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| CATALIN IUGA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (79.15) | ($79.15) |
| CATALIN IUGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 29.382541358 | $53,354.80 |
| CATALIN IUGA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| CATALIN IUGA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (39.6) | ($39.60) |
| CATALIN IUGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | SOL | 461.893764434 | $20,134.84 |
| CATALIN IUGA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,381.25) | ($2,381.25) |
| CATALIN IUGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.27992077) | ($206.28) |
| CATALIN IUGA | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 206.27992077 | $206.28 |
| CATALIN IUGA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (206.27992) | ($206.28) |
| CATALIN IUGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.375756624) | ($57,809.81) |
| CATALIN IUGA | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 30.375756624 | $57,809.81 |
| CATALIN IUGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (468.250598694) | ($21,561.35) |
| CATALIN IUGA | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 468.250598694 | $21,561.35 |
| CATALIN IUGA | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (30.375756624) | ($57,774.89) |
| CATALIN IUGA | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | SOL | (468.250598693) | ($21,412.14) |
| CATALIN IUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205466804743199 | $42.16 |
| CATALIN IUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8723195447748 | $1.87 |
| CATALIN IUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077408458064 | $0.06 |
| CATALIN IUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0126270721039 | $0.14 |
| CATALIN IUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026603277208 | $0.03 |
| CATALIN IUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.320678038487099 | $14.67 |
| CATALIN LAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001238868878) | ($4.97) |
| CATALIN LAZAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $273.83 |
| CATALIN LAZAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.007677150242) | ($300.00) |
| CATALIN LAZAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| CATALIN LAZAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (152.999707) | ($153.00) |
| CATALIN LAZAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 2.55802553 | $47.66 |
| CATALIN LAZAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 6.98796028 | $134.59 |
| CATALIN LAZAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.14485222 | $418.38 |
| CATALIN LAZAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (0.1384902486) | ($400.00) |
| CATALIN LAZAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| CATALIN LAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CATALIN LAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.006361971445) | ($14.87) |
| CATALIN LAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00053294) | ($16.80) |
| CATALIN LAZAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.08115378 | $143.32 |
| CATALIN LAZAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (0.08115378) | ($142.14) |
| CATALIN LAZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002955513592) | ($6.73) |
| CATALIN LAZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006587325985) | ($150.00) |
| CATALIN LAZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.008210090242 | $186.95 |
| CATALIN LAZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002064863203) | ($4.70) |
| CATALIN LAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000456669198) | ($9.94) |
| CATALIN LAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009316327295) | ($20.28) |
| CATALIN LAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03059775512) | ($666.00) |
| CATALIN LAZAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03788294159 | $824.57 |
| CATALIN LAZAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1829792684) | ($200.00) |
| CATALIN LAZAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.226006 | $247.03 |
| CATALIN LAZAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005681780754) | ($6.21) |
| CATALIN LAZAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006413423359) | ($7.01) |
| CATALIN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033309878715704 | $0.76 |
| CATALIN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08456013161759 | $1.90 |
| CATALIN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115241155519 | $0.13 |
| CATALIN MIRCEA DORINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57211005005599 | $2.29 |
| CATALIN MITULESCU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0239) | ($961.66) |
| CATALIN MITULESCU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.20202859 | $613.77 |
| CATALIN MITULESCU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.31) |
| CATALIN MITULESCU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.005 | $202.67 |
| CATALIN MITULESCU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03499843 | $1,417.09 |
| CATALIN MITULESCU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035033) | ($1,423.66) |
| CATALIN MITULESCU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1007) | ($305.01) |
| CATALIN MITULESCU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.312173 | $988.36 |
| CATALIN MITULESCU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.300452) | ($948.23) |
| CATALIN MITULESCU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.14050196 | $293.08 |
| CATALIN MITULESCU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,216.00 |
| CATALIN MITULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046067991623 | $11.95 |
| CATALIN MITULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651705622491899 | $1.08 |
| CATALIN MITULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004270048162 | $7.73 |
| CATALIN NEGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.229138506243 | $1.30 |
| CATALIN NICHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7619462815 | $12.06 |
| CATALIN OANCA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00022058 | $9.18 |
| CATALIN OANCA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.97) |
| CATALIN OANCA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.206604) | ($4,356.20) |
| CATALIN OANCA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.239587) | ($1.24) |
| CATALIN OANCA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.180465) | ($392.52) |
| CATALIN OANCA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.601175) | ($360.46) |
| CATALIN OANCA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (29.271957) | ($1,440.23) |
| CATALIN OANCA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (79.788039) | ($41.37) |
| CATALIN OANCA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| CATALIN OANCA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253529) | ($7,357.58) |
| CATALIN OANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012475072439 | $45.54 |
| CATALIN OANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3583914612946 | $9.68 |
| CATALIN OANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013560973931 | $35.47 |
| CATALIN OANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009766664216 | $0.01 |
| CATALIN OANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.365431669019999 | $0.28 |
| CATALIN OANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000077108203 | $0.00 |
| CATALIN OANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18038446749 | $14.60 |
| CATALIN OANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0809726485 | $4.64 |
| CATALIN OANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00755828796599999 | $2.85 |
| CATALIN OANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10478202365 | $5.96 |
| CATALIN PAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026690473984309 | $0.00 |
| CATALIN PAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038690149411 | $0.00 |
| CATALIN PAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036688489965 | $0.00 |
| CATALIN PAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000048062431971 | $0.02 |
| CATALIN PETROVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000434594594053448 | $0.00 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (401.046799721) | ($3,893.06) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 401.046799721 | $3,893.06 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | UNI | (319.3492) | ($3,105.45) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 3,104.997 | $3,105.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (3,104.0) | ($3,104.00) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 1.023855 | $3,104.00 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.023855) | ($3,101.86) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | UNI | (81.6974) | ($778.69) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 778.086 | $778.69 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (779.08) | ($779.08) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.249758 | $779.08 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009336827203) | ($29.06) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009336827203 | $29.06 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,856.18116839) | ($4,199.55) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,856.18116839 | $4,199.55 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (1,856.1811) | ($4,201.75) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2590948272) | ($806.88) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.00941874855 | $26.10 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00941874855) | ($26.30) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,084.127514401) | ($8,594.18) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,084.127514401 | $8,594.18 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (10,084.125) | ($8,632.98) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 8,517.642 | $8,632.98 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (8,517.5) | ($8,517.50) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 2.936834 | $8,517.50 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.936834) | ($8,527.39) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,846.60) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,846.60 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,768.62) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175548) | ($50.31) |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102181226297 | $314.16 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22582580172 | $6.88 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000665533797105499 | $0.20 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12092633500699 | $1.12 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126589302906 | $0.16 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.6552424994579 | $25.93 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08657994309 | $0.96 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0495646825 | $9.27 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069757308502 | $0.07 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083572551054999 | $0.00 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02868538946 | $0.10 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00076457826831 | $0.06 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.219273681195 | $2.13 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40012789185 | $0.02 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000137734118979999 | $0.00 |
| CATALIN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3811153689 | $0.13 |
| CATALIN PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000674114063 | $0.00 |
| CATALIN PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013437347867 | $0.00 |
| CATALIN PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00614555788219999 | $0.01 |
| CATALIN RADUCU PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113838570565 | $0.04 |
| CATALIN RASOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001666936977 | $0.49 |
| CATALIN RASOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036667877193 | $7.15 |
| CATALIN ROGOJINARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034234099307 | $6.68 |
| CATALIN RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013667949689 | $0.00 |
| CATALIN RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024187401366 | $0.00 |
| CATALIN RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020299377017 | $0.00 |
| CATALIN RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074094082074 | $0.00 |
| CATALIN SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185635832699999 | $55.55 |
| CATALIN SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568096357879999 | $0.66 |
| CATALIN SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193882125069999 | $394.22 |
| CATALIN SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61154543178 | $0.61 |
| CATALIN SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.530152432 | $47.42 |
| CATALIN SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762181789994 | $0.88 |
| CATALIN STAVRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073326508722 | $0.22 |
| CATALIN STAVRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021099133044 | $0.00 |
| CATALIN STAVRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044435758863 | $0.00 |
| CATALIN STAVRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080070807348 | $0.00 |
| CATALIN TALPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018436934896 | $0.55 |
| CATALIN TALPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11510624470436 | $0.12 |
| CATALIN TALPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143894167329999 | $28.08 |
| CATALIN TALPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0612110168 | $4.43 |
| CATALIN TRIFU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 9.94 | $1,005.33 |
| CATALIN TRIFU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 21.76 | $1,963.24 |
| CATALIN TRIFU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (92.122784) | ($3,454.60) |
| CATALIN TRIFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.83172270964 | $20.62 |
| CATALIN TRIFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.873204671399999 | $6.72 |
| CATALIN TRIFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66709566516614 | $44.01 |
| CATALIN TUDORACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.454258800615 | $12.14 |
| CATALIN VALENTIN MARCULESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00327183 | $103.77 |
| CATALIN VALENTIN MARCULESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.066013481 | $4.72 |
| CATALIN VALENTIN MARCULESCU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 1.059565744 | $10.49 |
| CATALIN VALENTIN MARCULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034945) | ($10.00) |
| CATALIN VALENTIN MARCULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003292251507 | $10.00 |
| CATALIN VALENTIN MARCULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36201715920364 | $0.96 |
| CATALINA ALEJANDRA CERDA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001659518861 | $0.00 |
| CATALINA ALEJANDRA CERDA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001829233028 | $0.00 |
| CATALINA ANCHIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085726246893 | $2.54 |
| CATALINA ANCHIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115404165627 | $0.00 |
| CATALINA AYLEEN SOTOMAYOR VERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CATALINA AYLEEN SOTOMAYOR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252373865 | $50.00 |
| CATALINA BADULESCU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 22.23925602 | $405.09 |
| CATALINA BADULESCU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (22.372654382) | ($209.18) |
| CATALINA BADULESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168412) | ($47.91) |
| CATALINA BADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016849497475353 | $50.02 |
| CATALINA BADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1685785444368 | $1.95 |
| CATALINA BARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000405162603859999 | $0.00 |
| CATALINA BARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018134966803 | $0.02 |
| CATALINA CASADO PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BUSD | 406.0 | $406.00 |
| CATALINA CASADO PEREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| CATALINA CASADO PEREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.01) |
| CATALINA CASADO PEREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (406.779743) | ($406.78) |
| CATALINA CASADO PEREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001667) | ($48.25) |
| CATALINA CASADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170316128128114 | $50.02 |
| CATALINA CASADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.44067025464539 | $2.44 |
| CATALINA CATALDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017627204943 | $52.62 |
| CATALINA CHACON SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080221274234 | $248.61 |
| CATALINA CHACON SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11533911993 | $233.53 |
| CATALINA DE CAMINO PEREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02037) | ($587.39) |
| CATALINA DE CAMINO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437288592257 | $56.03 |
| CATALINA DE CAMINO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022876615498 | $0.04 |
| CATALINA DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000504211267139999 | $1.49 |
| CATALINA DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128685390239 | $0.00 |
| CATALINA DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2831458194 | $12.28 |
| CATALINA GABRIELA RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019332918185 | $0.00 |
| CATALINA GABRIELA RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115914240044424 | $0.01 |
| CATALINA GABRIELA RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30592928445 | $0.01 |
| CATALINA GALVEZ BARZALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236888977 | $50.00 |
| CATALINA GALVEZ BARZALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5166925541454 | $8.57 |
| CATALINA GÓMEZ ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005487299611 | $0.01 |
| CATALINA HERMIDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001614085153) | ($4.58) |
| CATALINA HERMIDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126066) | ($48.67) |
| CATALINA HERMIDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CATALINA HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260664462 | $50.00 |
| CATALINA HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630251847232377 | $1.34 |
| CATALINA IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102928992976099 | $0.09 |
| CATALINA ISABEL ROJAS UGARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51619078) | ($17,150.21) |
| CATALINA ISABEL ROJAS UGARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009927) | ($3.29) |
| CATALINA ISABEL ROJAS UGARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588728581002572 | $22.81 |
| CATALINA KAFURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006556656487 | $1.94 |
| CATALINA KAFURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103624802249 | $2.02 |
| CATALINA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031478469348 | $0.00 |
| CATALINA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00593324381699999 | $0.01 |
| CATALINA LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016933206953 | $0.50 |
| CATALINA LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5825885926 | $7.58 |
| CATALINA LITOCHLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 368.28971973 | $291.97 |
| CATALINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020766139288 | $0.61 |
| CATALINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4394591599 | $4.04 |
| CATALINA MARTINEZ ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049128798597 | $1.45 |
| CATALINA MARTINEZ ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91767351663 | $0.92 |
| CATALINA MARTINEZ ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002550451257 | $0.00 |
| CATALINA MARTINEZ ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0129098220534 | $0.01 |
| CATALINA NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010360209401999 | $0.00 |
| CATALINA NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050964196556 | $0.01 |
| CATALINA NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019583515652 | $0.00 |
| CATALINA NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030126389812 | $0.00 |
| CATALINA NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019132935051 | $57.33 |
| CATALINA NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017013623677 | $33.16 |
| CATALINA NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5716327182 | $5.38 |
| CATALINA NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27670179481 | $3.08 |
| CATALINA NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064556442154 | $0.57 |
| CATALINA OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197976029061297 | $0.00 |
| CATALINA PEREZ BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186015187767 | $0.55 |
| CATALINA PEREZ BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022153329924 | $4.32 |
| CATALINA RODRIGUEZ PENELAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.372336) | ($403.37) |
| CATALINA RODRIGUEZ PENELAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131422) | ($38.51) |
| CATALINA RODRIGUEZ PENELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013161418054873 | $50.06 |
| CATALINA RODRIGUEZ PENELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2510069905552 | $0.54 |
| CATALINA RODRIGUEZ PENELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1714170680779 | $1.17 |
| CATALINA ROJAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (15.191668697) | ($38,360.38) |
| CATALINA ROJAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68762129) | ($22,786.99) |
| CATALINA ROJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (38.6796) | ($44.09) |
| CATALINA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22351768423223 | $0.43 |
| CATALINA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101836666343 | $0.00 |
| CATALINA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022745236987429 | $88.10 |
| CATALINA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433090746029999 | $0.49 |
| CATALINA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0623030304674 | $179.11 |
| CATALINA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.124691934361 | $0.06 |
| CATALINA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.0497861059999 | $0.49 |
| CATALINA ROLON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000253453050614 | $0.00 |
| CATALINA ROLON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0389333426919999 | $0.03 |
| CATALINA ROLON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015911172833 | $0.00 |
| CATALINA SANGARI CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174836906828 | $0.52 |
| CATALINA SANGARI CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1843146891 | $7.18 |
| CATALINA TALAMO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $497.80 |
| CATALINA TALAMO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01376954) | ($407.95) |
| CATALINA TALAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001751087657599 | $0.00 |
| CATALINA TALAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000021701566962 | $0.00 |
| CATALINA TALAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178546340737224 | $52.53 |
| CATALINA YBANEZ REGIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28081548220863 | $1.26 |
| CATALIN-IONUT IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39957247226 | $1.54 |
| CATALINIONUT MOGLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04327485623502 7 | $0.04 |
| CATALINO SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024198856029 | $0.72 |
| CATALIN-VLAD TOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061030335566 | $0.00 |
| CATALIN-VLAD TOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000044962196838 | $0.00 |
| CATAREEYA KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086781362608 | $25.69 |
| CATAREEYA KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.580964426 | $9.78 |
| CATAREEYA KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| CATAREYA LIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043835471529 | $134.75 |
| CATAREYA LIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,229.27421504399 | $7,229.27 |
| CATARINA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61698858769178 | $1.44 |
| CATARINA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00961062015268184 | $0.01 |
| CATARINA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001554224866 | $0.00 |
| CATARINA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070485737275 | $0.01 |
| CATARINA BULHÃO PATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72319151813 7 | $3.76 |
| CATARINA CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312650276749999 | $0.93 |
| CATARINA CALADO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040443) | ($1,209.29) |
| CATARINA CALADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000067) | ($1.92) |
| CATARINA CALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288812773254949 | $10.24 |
| CATARINA CALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113546193454 | $0.00 |
| CATARINA CALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054927639908 | $0.01 |
| CATARINA CAPELA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (487.0) | ($487.00) |
| CATARINA CAPELA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 5.67447 | $487.00 |
| CATARINA CAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034945635774 | $0.68 |
| CATARINA CAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36672893158269 | $2.37 |
| CATARINA CAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047720430048147 | $2.05 |
| CATARINA CARRETO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 93.119263 | $87.69 |
| CATARINA CARRETO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 3.60788515 | $66.13 |
| CATARINA CARRETO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.009573 | $387.50 |
| CATARINA CARRETO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.403423 | $1,233.89 |
| CATARINA CARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657440249 | $50.00 |
| CATARINA CARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8775887800314 | $16.24 |
| CATARINA CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.126426287977 | $4.93 |
| CATARINA CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021198541629 | $63.81 |
| CATARINA CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050247190437 | $100.18 |
| CATARINA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108506084412 | $3.21 |
| CATARINA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015536367208 | $0.02 |
| CATARINA CRAVEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.358971831 | $54.36 |
| CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.673099389) | ($4,781.28) |
| CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112714389955 | $18.79 |
| CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245213393059199 | $57.46 |
| CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0185794166 | $5.02 |
| CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006538079182 | $0.00 |
| CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000922835193 | $0.01 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000397 | $0.01 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000013 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.035793 | $100.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.03575) | ($99.98) |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 99.76 | $99.98 |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (763.58) | ($763.58) |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.272476 | $763.58 |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.27247) | ($764.52) |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 763.05 | $764.52 |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.06893 | $3,000.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.06893) | ($3,011.18) |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 3,008.86 | $3,011.18 |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.05816 | $3,000.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.05816) | ($3,029.44) |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 3,031.39 | $3,029.44 |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.98696109) | ($3.99) |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SGB | (152.664736864) | ($8.43) |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $718.70 |
| CATARINA FARTARIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ZEC | 0.00063911 | $0.06 |
| CATARINA FARTARIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.0009669 | $0.06 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123514465132 | $156.66 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9397914959 | $10.42 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053209283627 | $106.28 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.7093260062879 | $56.71 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061381377332 | $0.01 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000049884873 | $0.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051084621717 | $0.37 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005971283048 | $0.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.4530588025 | $6.45 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115956146263 | $0.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5558534957629 | $0.03 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000297354715999999 | $0.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000001132633115 | $0.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000040510301931 | $0.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018565804765513 | $0.02 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 37.737200445 | $10.20 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104912518229999 | $70.60 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16730118146 | $0.20 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030532242151 | $59.66 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000376211087599999 | $0.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000002685103545 | $0.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000034154317255 | $0.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014663485383 | $0.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001514184541 | $0.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.801790927077 | $23.09 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000000071525159 | $0.00 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039337492073 | $2.24 |
| CATARINA FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000065841576099 | $0.00 |
| CATARINA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032070285663 | $0.95 |
| CATARINA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057399993359 | $0.00 |
| CATARINA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083486735303999 | $0.01 |
| CATARINA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016387489401 | $0.00 |
| CATARINA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094785243011 | $291.31 |
| CATARINA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09286100916 | $4.62 |
| CATARINA ISABEL CASINHAS GAFANIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001282) | ($46.09) |
| CATARINA ISABEL CASINHAS GAFANIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.017175 | $46.09 |
| CATARINA ISABEL CASINHAS GAFANIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01863597578) | ($47.20) |
| CATARINA ISABEL CASINHAS GAFANIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.325425228) | ($223.03) |
| CATARINA ISABEL CASINHAS GAFANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128661621109048 | $50.06 |
| CATARINA ISABEL CASINHAS GAFANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216763510155726 | $0.03 |
| CATARINA ISABEL CASINHAS GAFANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020285785771475 | $1.36 |
| CATARINA ISABEL MADEIRA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000871852059999999 | $0.00 |
| CATARINA ISABEL MADEIRA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00384641103449999 | $0.00 |
| CATARINA ISABEL MADEIRA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000001118495745 | $0.00 |
| CATARINA ISABEL MADEIRA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060311646302 | $0.01 |
| CATARINA ISABEL MADEIRA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068180433735999 | $0.00 |
| CATARINA ISABEL MADEIRA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120325463479 | $0.00 |
| CATARINA ISABEL MARQUES MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281082099 | $50.00 |
| CATARINA ISABEL MARQUES MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4161943586733 | $25.12 |
| CATARINA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51301142099 | $0.60 |
| CATARINA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037091965278 | $0.72 |
| CATARINA MARIA PEREIRA DE ALBUQUERQUE RIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001567) | ($49.54) |
| CATARINA MARIA PEREIRA DE ALBUQUERQUE RIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (444.26) | ($444.26) |
| CATARINA MARIA PEREIRA DE ALBUQUERQUE RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156846785693646 | $50.00 |
| CATARINA MARIA PEREIRA DE ALBUQUERQUE RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5146980111939 | $2.51 |
| CATARINA MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (276.949) | ($563.16) |
| CATARINA MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.014737 | $563.16 |
| CATARINA MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02363354) | ($904.99) |
| CATARINA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003158620950761 | $1.25 |
| CATARINA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1346137655692 | $2.40 |
| CATARINA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205640927169999 | $61.82 |
| CATARINA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014620616292 | $28.53 |
| CATARINA NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054239161252 | $0.01 |
| CATARINA NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039114857865 | $11.58 |
| CATARINA NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022867427884 | $0.00 |
| CATARINA ONEILL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001732224247) | ($6.67) |
| CATARINA ONEILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32796263) | ($9,792.31) |
| CATARINA ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014204407518996 | $52.78 |
| CATARINA PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61782363357 | $1.76 |
| CATARINA PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04069719529 | $0.03 |
| CATARINA PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.004021877984 | $0.01 |
| CATARINA PEREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,075.40) |
| CATARINA PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,691.60 |
| CATARINA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200107810408999 | $61.10 |
| CATARINA PINTO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6624050821 | $1.94 |
| CATARINA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.70184751558 | $26.61 |
| CATARINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201990866329999 | $0.60 |
| CATARINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0504254957625088 | $0.06 |
| CATARINA SOFIA MAXIMINO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002163201639 | $0.06 |
| CATARINA SOFIA MAXIMINO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000138703905489999 | $0.00 |
| CATARINA SOFIA MAXIMINO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002386303939 | $0.05 |
| CATARINA SOUSA ALVES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01057) | ($404.67) |
| CATARINA SOUSA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135750301722099 | $52.18 |
| CATARINA SOUSA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023055809095 | $0.04 |
| CATARINA TÖBBEN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000665441753059999 | $19.70 |
| CATARINA TÖBBEN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.41157911491 | $9.32 |
| CATARINA TÖBBEN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014520798948 | $0.28 |
| CATARINA TÖBBEN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0342427904 | $2.03 |
| CATARINA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191453350709999 | $5.67 |
| CATARINA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107730842258999 | $0.01 |
| CATARINA VENTURA PESSOA LOPES COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016147596035 | $0.48 |
| CATARINA VENTURA PESSOA LOPES COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028610931132441 | $0.00 |
| CATARINA VENTURA PESSOA LOPES COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009836177629 | $0.00 |
| CATARINA VENTURA PESSOA LOPES COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009024066039 | $0.01 |
| CATARINA VENTURA PESSOA LOPES COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000164174219701 | $0.00 |
| CATARINA WALJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 823.226840211999 | $890.25 |
| CATARINA WEIHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002579932712 | $78.23 |
| CATAROS MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.636942631015 | $1.57 |
| CATE CANNAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340205871519999 | $10.07 |
| CATE CANNAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3009820641 | $1.44 |
| CATE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00575497512469999 | $0.01 |
| CATE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3827826024 | $0.06 |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MCDAI | 27.42908023 | $27.43 |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00058776 | $24.14 |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.006201306277 | $19.01 |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 251.615881 | $251.62 |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (252.0) | ($252.00) |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (27.0) | ($27.00) |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0058) | ($11.98) |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000515) | ($16.04) |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027279998829 | $0.10 |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060272663717575 | $0.08 |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053136876882 | $0.01 |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6479622460911 | $0.65 |
| CATELLO DI SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0883059715329999 | $0.09 |
| CATELYN HENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.602608) | ($23,219.54) |
| CATELYN HENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000467) | ($18.06) |
| CATELYN HENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.586) | ($17,415.58) |
| CATELYN HENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.008847) | ($4,069.66) |
| CATELYN HENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000505) | ($14.56) |
| CATELYN HENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002942) | ($5.15) |
| CATELYN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013679995432322 | $54.44 |
| CATELYN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0520995153552286 | $142.91 |
| CATERA COMBS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| CATERA COMBS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| CATERA COMBS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CATERA COMBS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CATERA COMBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CATERA COMBS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CATERA COMBS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CATERA COMBS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CATERA COMBS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CATERA COMBS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,180.0) | ($1,180.00) |
| CATERA COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045665312527 | $1.35 |
| CATERA COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032059474953 | $0.63 |
| CATERA COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.9555543319999 | $64.96 |
| CATERA COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7208427996 | $0.45 |
| CATERA COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5961079944 | $0.82 |
| CATERA COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021127958253 | $0.15 |
| CATERINA ANGELA BULDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000283108006 | $0.00 |
| CATERINA CAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015089530836 | $29.44 |
| CATERINA CAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554585202 | $0.36 |
| CATERINA CARMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021524236098 | $6.37 |
| CATERINA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130251152186 | $0.39 |
| CATERINA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003147119759 | $0.61 |
| CATERINA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.79436750859999 | $9.79 |
| CATERINA DE SINOPOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01999751 | $627.30 |
| CATERINA DE SINOPOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0217397) | ($595.56) |
| CATERINA DE SINOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177568739137445 | $53.35 |
| CATERINA GUILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154517540453 | $4.57 |
| CATERINA HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110031986796 | $32.57 |
| CATERINA HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00737602334269999 | $14.39 |
| CATERINA HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108478976894 | $0.00 |
| CATERINA HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8357618786 | $20.40 |
| CATERINA HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42363379857 | $3.74 |
| CATERINA LOIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037155135501 | $0.00 |
| CATERINA LOIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005829135985 | $0.00 |
| CATERINA LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059614377073 | $17.65 |
| CATERINA LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170196698149999 | $0.00 |
| CATERINA MARROCCELLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (452.672367) | ($452.67) |
| CATERINA MARROCCELLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121291) | ($49.99) |
| CATERINA MARROCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212911163 | $50.00 |
| CATERINA MARROCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230298823152562 | $0.48 |
| CATERINA MARROCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5963925338 | $0.60 |
| CATERINA MARTA GOBBI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.025) | ($321.85) |
| CATERINA MARTA GOBBI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0224) | ($706.25) |
| CATERINA MARTA GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019734831350785 | $6.78 |
| CATERINA MARTA GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367054232239999 | $7.16 |
| CATERINA MARTA GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007950037065864 | $2.89 |
| CATERINA MATTEOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01736283) | ($506.03) |
| CATERINA MATTEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135076331857589 | $53.31 |
| CATERINA MATTEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024022672033 | $0.05 |
| CATERINA PALMIOTTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05752939) | ($1,747.96) |
| CATERINA PALMIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488213947658349 | $16.85 |
| CATERINA PREGLIASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018299864389 | $0.54 |
| CATERINA PREGLIASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095567143258 | $0.02 |
| CATERINA REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025533975789 | $7.56 |
| CATERINA REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017613244738 | $3.44 |
| CATERINA SANTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073382121879 | $2.17 |
| CATERINA SANTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013992852335 | $0.00 |
| CATERINA SANTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50052793059999 | $2.78 |
| CATERINA STASI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.654366) | ($1,212.89) |
| CATERINA STASI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.319006) | ($9,562.20) |
| CATERINA STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9152573331323 | $67.28 |
| CATERINA VITERALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000965265292989999 | $0.29 |
| CATERINA VITERALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00971449875269999 | $0.01 |
| CATERINA VITERALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054050849803 | $0.00 |
| CATERINA VITERALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061089348938 | $0.68 |
| CATERINA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001556366671397 | $4.61 |
| CATERINA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3939503684 | $1.90 |
| CATERINA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0780251246 | $1.93 |
| CATERINA ZACCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6176068318327 | $0.59 |
| CATHAL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.3663769224 | $153.30 |
| CATHAL DE BRUN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 58.1481 | $58.15 |
| CATHAL DE BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.25113671845058 | $7.92 |
| CATHAL HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2539215543797 | $0.24 |
| CATHAL HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18729576684 | $0.15 |
| CATHAL KILBANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,774.957793) | ($3,774.96) |
| CATHAL KILBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159597583160999 | $0.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CATHAL KILBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116925669265 | $0.13 |
| CATHAL KILBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.4209039991179 | $45.42 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AAVE | (0.08374) | ($14.21) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 14.157 | $14.21 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (1.666) | ($9.20) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 9.207 | $9.20 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($14.08) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($27.46) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (6,697.685680519) | ($91,871.79) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (2.242) | ($26.72) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 26.464 | $26.72 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (14,669.467) | ($10,031.37) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 9,961.653 | $10,031.37 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (14,379.137) | ($9,981.98) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9,902.785 | $9,981.98 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (15,680.395) | ($10,000.00) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 9,971.618 | $10,000.00 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (31,787.001) | ($20,049.27) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 20,047.336 | $20,049.27 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (43,412.86) | ($25,000.00) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 24,703.86 | $25,000.00 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (42,111.675) | ($25,000.00) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 24,847.643 | $25,000.00 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $47.66 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 212,190.0 | $101,309.68 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 502.0 | $238.97 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($11,840.44) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 11,824.223 | $11,840.44 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (10,000.0) | ($5,366.13) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5,363.558 | $5,366.13 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (10,000.0) | ($5,830.48) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5,795.344 | $5,830.48 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.77631 | $22,921.33 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($27.01) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (122,656.593727) | ($122,656.59) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (197,622.209247723) | ($106,363.66) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($25.89) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (167,827.09853) | ($86,720.63) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.035082342) | ($23,532.53) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00999 | $227.68 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 2.98999 | $68,186.72 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.849579829) | ($63,941.76) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 14,780.0 | $14,780.00 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.268358099 | $22,560.50 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482957151259999 | $130.29 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074058238879 | $0.01 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.54900477621 | $388.55 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,902.89330277739 | $3,700.01 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 263.7907489956 | $155.52 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.55619317152893 | $63.12 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00462499972504 | $0.02 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008206231007551 | $0.01 |
| CATHAL LOUGHNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.035945456175 | $0.04 |
| CATHAL MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9198560262571 | $0.95 |
| CATHAL MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035404677756 | $0.00 |
| CATHAL MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567597088684999 | $0.54 |
| CATHAL MULLAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.96) |
| CATHAL MULLAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67381) | ($20,182.03) |
| CATHAL MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040279180688438 | $140.12 |
| CATHAL MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285340197659999 | $0.33 |
| CATHAL MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069827905713 | $0.14 |
| CATHAL MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13314834253 | $0.11 |
| CATHAL NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.311614855678 | $10.24 |
| CATHAL SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72730358132 | $0.72 |
| CATHAL SWEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01635916291 | $0.02 |
| CATHAL THOMAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14498709) | ($4,980.30) |
| CATHAL THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.45) | ($5,893.92) |
| CATHAL THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4998334324) | ($1,052.43) |
| CATHAL THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02184446) | ($630.96) |
| CATHAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068986713580582 | $26.42 |
| CATHAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014088437202268 | $39.32 |
| CATHAOIR MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60169113001 | $0.64 |
| CATHAOIR MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074496114453 | $0.07 |
| CATHAOIR MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030144693984 | $0.03 |
| CATHAOIR MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.021079686161 | $0.02 |
| CATHARINA GIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024496833477 | $0.07 |
| CATHARINA GIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120597141466 | $0.14 |
| CATHARINA JERONIMUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098263) | ($3,008.46) |
| CATHARINA JERONIMUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (5.415) | ($4.06) |
| CATHARINA JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077615116387 | $27.03 |
| CATHARINA JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73334119572921 | $2.23 |
| CATHARINA KAROLINA MICHGELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,843.255976) | ($25,843.26) |
| CATHARINA KAROLINA MICHGELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0138837) | ($399.41) |
| CATHARINA KAROLINA MICHGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001617244468409 | $0.49 |
| CATHARINA KAROLINA MICHGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.0097987887 | $167.01 |
| CATHARINA SOBOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.189410578161 | $5.26 |
| CATHARINA VAN DER KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.85004948926 | $28.73 |
| CATHARINA VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.601359622335 | $18.82 |
| CATHARINA VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032909462418 | $100.51 |
| CATHARINE FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030700359211 | $93.59 |
| CATHARINE FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460224586159999 | $91.53 |
| CATHARINE FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.796815078 | $11.73 |
| CATHARINE FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3651555022 | $15.17 |
| CATHARINE GREGORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023612208925 | $6.99 |
| CATHARINE GREGORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020003426451 | $3.90 |
| CATHARINE GREGORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105539958896999 | $1.17 |
| CATHARINE GREGORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02465460659 | $1.47 |
| CATHARINE KRYSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014404421339 | $0.00 |
| CATHARINE KRYSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119077951470519 | $0.01 |
| CATHELIJNE VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19160769293 | $0.22 |
| CATHELIJNE VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169475991189999 | $33.07 |
| CATHELIJNE VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0119794652 | $4.31 |
| CATHERIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000361970808109999 | $0.11 |
| CATHERIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049141510673 | $0.01 |
| CATHERIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54758836095 | $0.55 |
| CATHERIN TECHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002177977 | $0.50 |
| CATHERIN TECHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140293647298 | $0.00 |
| CATHERINE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026398591228 | $80.11 |
| CATHERINE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121820911326 | $2.38 |
| CATHERINE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.726939233 | $24.73 |
| CATHERINE AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017485805684 | $0.52 |
| CATHERINE AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8515350704 | $1.01 |
| CATHERINE AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046128169519 | $1.05 |
| CATHERINE ANN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165546636169999 | $336.39 |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00025) | ($10.66) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00025) | ($10.64) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.022926) | ($899.99) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.311161 | $899.99 |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3077995374) | ($888.92) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.007819) | ($299.98) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.106074 | $299.98 |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1053239762) | ($299.46) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.023361) | ($850.48) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.310075 | $850.48 |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3103285346) | ($843.56) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00025) | ($7.95) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.020586) | ($649.99) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.271122 | $649.99 |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2714301683) | ($652.54) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.019264) | ($599.98) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.280123 | $599.98 |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2967611238) | ($605.42) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00025) | ($7.34) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00025) | ($7.83) |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142687695502 | $45.22 |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04025208142728 | $0.04 |
| CATHERINE ANNE FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076780068931 | $154.59 |
| CATHERINE AUDUREAU-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017932836805 | $0.02 |
| CATHERINE BARNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.356852) | ($9.95) |
| CATHERINE BARNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (15.519493) | ($112.85) |
| CATHERINE BARNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006905) | ($9.64) |
| CATHERINE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06536557221 | $0.08 |
| CATHERINE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130673719436 | $264.96 |
| CATHERINE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.262291234414749 | $3.30 |
| CATHERINE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052242862027 | $15.46 |
| CATHERINE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036406958954 | $7.10 |
| CATHERINE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04684783885 | $0.41 |
| CATHERINE BEE CHOO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.5299679119999 | $15.53 |
| CATHERINE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019720166476 | $0.00 |
| CATHERINE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029046292251 | $5.67 |
| CATHERINE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005734304484 | $0.00 |
| CATHERINE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032653404182 | $6.34 |
| CATHERINE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.1780217369999 | $37.18 |
| CATHERINE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000015555184904 | $0.00 |
| CATHERINE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134142653306 | $0.00 |
| CATHERINE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150325832782 | $44.49 |
| CATHERINE BRIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039209645634 | $0.00 |
| CATHERINE BRIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001398339929682 | $0.00 |
| CATHERINE BRIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131881433206 | $0.00 |
| CATHERINE BRIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.175949890298 | $0.13 |
| CATHERINE BRIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061839382025 | $0.00 |
| CATHERINE BRIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013406698717653 | $0.00 |
| CATHERINE BRIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015715870682 | $0.01 |
| CATHERINE BRIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.180910529561 | $0.13 |
| CATHERINE BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135467652193999 | $40.10 |
| CATHERINE CALDWELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.489475562) | ($6,209.00) |
| CATHERINE CALDWELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96528015) | ($28,042.40) |
| CATHERINE CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461943218877359 | $165.64 |
| CATHERINE CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024724344392637 | $61.48 |
| CATHERINE CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05722055 | $2,168.71 |
| CATHERINE CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06260906) | ($1,997.17) |
| CATHERINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.1872490075699 | $99.48 |
| CATHERINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034468801039184 | $10.80 |
| CATHERINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122900393802 | $0.02 |
| CATHERINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018220286136 | $0.02 |
| CATHERINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3056916382707 | $0.29 |
| CATHERINE CHARBONNEAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008) | ($2.53) |
| CATHERINE CHARBONNEAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013409) | ($429.07) |
| CATHERINE CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011701343974294 | $4.03 |
| CATHERINE CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080779938713 | $0.01 |
| CATHERINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017090385535 | $50.93 |
| CATHERINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.602687308 | $3.60 |
| CATHERINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003061321924 | $0.00 |
| CATHERINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117745736727 | $0.35 |
| CATHERINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041878161804 | $0.05 |
| CATHERINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014485967906 | $0.03 |
| CATHERINE CHEON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002402317031) | ($71.50) |
| CATHERINE CHEON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002402317031 | $71.50 |
| CATHERINE CHEON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,819.232660453) | ($3,819.23) |
| CATHERINE CHEON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,819.232660453 | $3,819.23 |
| CATHERINE CHEON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,819.23266) | ($3,819.23) |
| CATHERINE CHEON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00240231) | ($70.20) |
| CATHERINE CHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239684989800777 | $50.83 |
| CATHERINE CHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.009399585076 | $45.01 |
| CATHERINE CHISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017389559095 | $0.01 |
| CATHERINE CHISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020611114371 | $0.00 |
| CATHERINE CHISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055220649021 | $0.00 |
| CATHERINE CHISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000042633351748 | $0.01 |
| CATHERINE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030719389368 | $0.91 |
| CATHERINE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168226767209999 | $32.82 |
| CATHERINE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7680578032 | $5.77 |
| CATHERINE CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209239129299999 | $6.19 |
| CATHERINE CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070591907505 | $1.38 |
| CATHERINE CIESLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($81,072.13) |
| CATHERINE CIESLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (50,000.0) | ($35,260.00) |
| CATHERINE CIESLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($71,937.50) |
| CATHERINE CIESLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($71,523.71) |
| CATHERINE CIESLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (50,000.0) | ($35,260.00) |
| CATHERINE CIESLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($69,300.00) |
| CATHERINE CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0291170249361 | $972.94 |
| CATHERINE CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,076.889769072 | $1,255.07 |
| CATHERINE CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.89365203338 | $1,789.09 |
| CATHERINE CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.973739632 | $68.97 |
| CATHERINE CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013170421895 | $0.01 |
| CATHERINE CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 3,028.348947936 | $2,157.43 |
| CATHERINE CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025192622543 | $7.46 |
| CATHERINE CODOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058567171385 | $1.73 |
| CATHERINE CODOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022889683996 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CATHERINE CODOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132010870112 | $4.20 |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.089379219) | ($18,964.42) |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.089379219 | $18,964.42 |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (6.089378) | ($18,964.42) |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 18,919.029 | $18,964.42 |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05218481177) | ($2,168.02) |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05218481177 | $2,168.02 |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.052184) | ($2,169.41) |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 2,164.359 | $2,169.41 |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.072039442) | ($2,142.89) |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.072039442 | $2,142.89 |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (20.06688) | ($2,139.00) |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 2,134.103 | $2,139.00 |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 2.14978364 | $227.30 |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (2.15432) | ($227.60) |
| CATHERINE COLON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 227.924 | $227.60 |
| CATHERINE COLON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CATHERINE COLON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (23,425.415) | ($23,425.42) |
| CATHERINE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080140019866398 | $3.23 |
| CATHERINE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009592541557681 | $28.97 |
| CATHERINE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13824146487 | $0.14 |
| CATHERINE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.565278905 | $13.13 |
| CATHERINE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040726976599 | $0.00 |
| CATHERINE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101187947738 | $0.00 |
| CATHERINE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0338197503560699 | $3.45 |
| CATHERINE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28686428631 | $0.29 |
| CATHERINE COOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03536208998 | $1.14 |
| CATHERINE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026222024525 | $79.55 |
| CATHERINE COOPER PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022933747785 | $0.04 |
| CATHERINE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016567049737 | $49.29 |
| CATHERINE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083203662112 | $167.70 |
| CATHERINE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.940068098 | $443.94 |
| CATHERINE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130155574219999 | $0.95 |
| CATHERINE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.65991057149 | $1.02 |
| CATHERINE COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68064978468 | $7.66 |
| CATHERINE COWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157543462029999 | $46.75 |
| CATHERINE COWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027035779291 | $52.75 |
| CATHERINE COWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034815815248 | $0.00 |
| CATHERINE COWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 25.610700231 | $2.42 |
| CATHERINE COWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00019100525773 | $0.00 |
| CATHERINE CRUESS-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121354431468999 | $0.36 |
| CATHERINE CRUESS-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.947842763 | $89.95 |
| CATHERINE CRUESS-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96856653913 | $0.77 |
| CATHERINE CRUESS-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57868545148 | $0.36 |
| CATHERINE CRUESS-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0164539813707 | $0.65 |
| CATHERINE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033443850268 | $9.90 |
| CATHERINE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051385754869 | $10.03 |
| CATHERINE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5708941346 | $2.04 |
| CATHERINE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29161193166 | $3.24 |
| CATHERINE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36839596694 | $0.37 |
| CATHERINE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0271118764479999 | $0.17 |
| CATHERINE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053858101398 | $1.59 |
| CATHERINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286894456887999 | $91.48 |
| CATHERINE DE BAENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138399087395999 | $0.41 |
| CATHERINE DE BAENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089315027335 | $17.43 |
| CATHERINE DE RYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.793762537 | $49.79 |
| CATHERINE DELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021933673228 | $6.49 |
| CATHERINE DELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0162673880717 | $0.64 |
| CATHERINE DENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.910696853) | ($13,777.79) |
| CATHERINE DENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.910696853 | $13,777.79 |
| CATHERINE DENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.192832797) | ($381.61) |
| CATHERINE DENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.192832797 | $381.61 |
| CATHERINE DENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.728322139) | ($1,420.39) |
| CATHERINE DENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.728322139 | $1,420.39 |
| CATHERINE DENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6515645458) | ($1,251.92) |
| CATHERINE DENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6515645458 | $1,251.92 |
| CATHERINE DENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (7.710001539) | ($15,032.19) |
| CATHERINE DENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| CATHERINE DENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| CATHERINE DENTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (483.86) | ($483.86) |
| CATHERINE DENTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 483.86 | $483.86 |
| CATHERINE DENTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (583.86) | ($583.86) |
| CATHERINE DENTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| CATHERINE DENTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| CATHERINE DENTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| CATHERINE DENTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.37529257) | ($100,000.00) |
| CATHERINE DENTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.37529257 | $100,000.00 |
| CATHERINE DENTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($86,431.78) |
| CATHERINE DENTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.62152027) | ($100,000.00) |
| CATHERINE DENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.62152027 | $100,000.00 |
| CATHERINE DENTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.163945376) | ($10,649.71) |
| CATHERINE DENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.163945376 | $10,649.71 |
| CATHERINE DENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.81362088) | ($49,863.69) |
| CATHERINE DENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.273214) | ($7,488.73) |
| CATHERINE DENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 5.064799 | $7,488.73 |
| CATHERINE DENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (12.866656007) | ($19,097.57) |
| CATHERINE DENTON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01399405589) | ($291.93) |
| CATHERINE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03664587522 | $1,170.55 |
| CATHERINE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098230688187684 | $247.28 |
| CATHERINE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9105324562 | $4.34 |
| CATHERINE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 195.460920662 | $195.46 |
| CATHERINE DIAZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007304469357) | ($22.25) |
| CATHERINE DIAZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007304469357 | $22.25 |
| CATHERINE DIAZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (132.577938192) | ($1,132.22) |
| CATHERINE DIAZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 132.577938192 | $1,132.22 |
| CATHERINE DIAZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (132.577938192) | ($1,134.11) |
| CATHERINE DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073044) | ($20.97) |
| CATHERINE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007339185042108 | $0.25 |
| CATHERINE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38897430486048 | $3.82 |
| CATHERINE DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070725711283 | $2.09 |
| CATHERINE DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.185259801 | $22.36 |
| CATHERINE DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00454297555719999 | $8.86 |
| CATHERINE DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.166354743 | $24.17 |
| CATHERINE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155865072092999 | $4.61 |
| CATHERINE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003438109448 | $6.71 |
| CATHERINE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90831810787 | $0.57 |
| CATHERINE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03956678043 | $0.01 |
| CATHERINE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018371179958 | $5.44 |
| CATHERINE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056416760075 | $16.70 |
| CATHERINE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306647545859999 | $60.07 |
| CATHERINE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.098964881 | $56.10 |
| CATHERINE DYSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066235573787 | $0.20 |
| CATHERINE DYSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4204418295 | $7.42 |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.587784757) | ($1,189.33) |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.587784757 | $1,189.33 |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($112.30) |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (8.0) | ($895.12) |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (1.58778475) | ($171.10) |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.372160486) | ($69.08) |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.372160486 | $69.08 |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081778505109 | $253.18 |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.138527351599 | $100.56 |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19921975915 | $405.37 |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.6719747619999 | $22.67 |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2361434359999 | $8.91 |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075880002016 | $0.00 |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4020930731 | $0.50 |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004850475224559 | $0.53 |
| CATHERINE E SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32385526508 | $0.01 |
| CATHERINE EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.11609413165 | $16.22 |
| CATHERINE ELIZABETH STONE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.4584163468 | $900.78 |
| CATHERINE ELIZABETH STONE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.13529137 | $3,967.65 |
| CATHERINE ELIZABETH STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345576847059999 | $73.28 |
| CATHERINE ELIZABETH STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00353387261869999 | $4.98 |
| CATHERINE ERCILLA LIBUNAO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0108 | $427.31 |
| CATHERINE ERCILLA LIBUNAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $172.07 |
| CATHERINE ERCILLA LIBUNAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191762016310385 | $55.19 |
| CATHERINE ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030135653862 | $8.92 |
| CATHERINE ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017933740213 | $34.99 |
| CATHERINE ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082616276379 | $0.08 |
| CATHERINE ERZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8245247221 | $19.90 |
| CATHERINE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260755268049999 | $79.09 |
| CATHERINE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029305743321 | $57.08 |
| CATHERINE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.817132174 | $21.26 |
| CATHERINE FACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051499316779 | $0.00 |
| CATHERINE FOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.6506436966 | $91.72 |
| CATHERINE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467831361611 | $0.45 |
| CATHERINE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1336075591 | $34.82 |
| CATHERINE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.848265239 | $22.86 |
| CATHERINE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0087253517227 | $0.95 |
| CATHERINE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.885440643 | $13.39 |
| CATHERINE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025215091662 | $76.40 |
| CATHERINE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05442325333 | $108.74 |
| CATHERINE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.8774465169999 | $53.88 |
| CATHERINE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090569238215 | $0.69 |
| CATHERINE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117125063863 | $0.27 |
| CATHERINE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008750436343 | $2.59 |
| CATHERINE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.195621994 | $244.20 |
| CATHERINE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120395498967999 | $0.00 |
| CATHERINE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015189002054 | $0.03 |
| CATHERINE GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156337828569 | $46.37 |
| CATHERINE GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048224053066 | $9.41 |
| CATHERINE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81418640363299 | $1.91 |
| CATHERINE GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.85598679519999 | $3.86 |
| CATHERINE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025334067915 | $76.77 |
| CATHERINE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080587688517 | $162.34 |
| CATHERINE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117211207714999 | $12.87 |
| CATHERINE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027326303128 | $0.00 |
| CATHERINE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00036509145247 | $0.03 |
| CATHERINE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.130265843043 | $3.06 |
| CATHERINE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00754892717329999 | $0.47 |
| CATHERINE GRACE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 91.07822 | $91.08 |
| CATHERINE GRACE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01953746 | $791.68 |
| CATHERINE GRACE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,441.61) |
| CATHERINE GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284488364346 | $7.88 |
| CATHERINE GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46210294572 | $0.52 |
| CATHERINE GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061217313237 | $13.43 |
| CATHERINE GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.40692956192 | $1.41 |
| CATHERINE GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.118897965932 | $0.41 |
| CATHERINE GREYLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5988359037) | ($17,905.06) |
| CATHERINE GREYLING | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5988359037 | $17,905.06 |
| CATHERINE GREYLING | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.598835) | ($17,263.61) |
| CATHERINE GREYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021228607395107 | $81.19 |
| CATHERINE GREYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.864040385 | $15.86 |
| CATHERINE H GRACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 45.39011 | $45.39 |
| CATHERINE H GRACE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 4,545.609444 | $4,545.61 |
| CATHERINE H GRACE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,545.609444) | ($4,545.61) |
| CATHERINE H GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.732081786461 | $0.73 |
| CATHERINE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065199545756 | $19.30 |
| CATHERINE HECIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134139599585999 | $0.40 |
| CATHERINE HECIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 48.207070814 | $23.04 |
| CATHERINE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.199833732166 | $2.11 |
| CATHERINE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151696395953 | $4.49 |
| CATHERINE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018539359515 | $55.47 |
| CATHERINE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521765337609999 | $104.14 |
| CATHERINE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.691911216999 | $122.69 |
| CATHERINE ISEBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01956256055 | $587.09 |
| CATHERINE ISEBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20503284401 | $0.24 |
| CATHERINE ISEBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.674114419 | $196.67 |
| CATHERINE JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,015.58) | ($2,015.58) |
| CATHERINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026124789725 | $79.25 |
| CATHERINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0392675196817 | $0.04 |
| CATHERINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.572818237575 | $12.57 |
| CATHERINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102756674548 | $0.00 |
| CATHERINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013029259251 | $0.01 |
| CATHERINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021379356686 | $6.80 |
| CATHERINE JAMILA COY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.25693269 | $502.32 |
| CATHERINE JAMILA COY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.47262433 | $2,826.90 |
| CATHERINE JAMILA COY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.08144482 | $2,354.83 |
| CATHERINE JAMILA COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001749909914 | $50.00 |
| CATHERINE JANE JENKINS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 33.0 | $33.00 |
| CATHERINE JANE JENKINS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 24,987.0 | $24,987.00 |
| CATHERINE JANE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 135.588355788 | $135.59 |
| CATHERINE JEAN HANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031627203547 | $96.49 |
| CATHERINE JEAN HANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.30591841537 | $100.67 |
| CATHERINE JEAN HENDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00482994 | $200.14 |
| CATHERINE JEAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232960655735 | $57.90 |
| CATHERINE JEAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028096609444 | $5.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CATHERINE JEAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.282664461 | $17.28 |
| CATHERINE JEAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7456965881 | $5.93 |
| CATHERINE JEAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9379255943 | $3.08 |
| CATHERINE JEAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19960398857 | $1.76 |
| CATHERINE JEAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0559111520318 | $3.34 |
| CATHERINE JEAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62258935704 | $0.33 |
| CATHERINE JEAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.5382106647 | $7.36 |
| CATHERINE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211570173488999 | $63.96 |
| CATHERINE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.450954446171 | $9.18 |
| CATHERINE KASSAPOLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.459353726 | $4.46 |
| CATHERINE KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($34,594.14) |
| CATHERINE KIM | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.0 | $34,594.14 |
| CATHERINE KIM | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Collateral | ETH | (16.6386314441) | ($28,779.96) |
| CATHERINE KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.519024155) | ($43,963.60) |
| CATHERINE KIM | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.519024155 | $43,963.60 |
| CATHERINE KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($12,437.18) |
| CATHERINE KIM | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.0 | $12,437.18 |
| CATHERINE KIM | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002872574242) | ($8.34) |
| CATHERINE KIM | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.518736) | ($48,264.05) |
| CATHERINE KIM | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01898298136) | ($33.34) |
| CATHERINE KIM | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.3361262603) | ($601.58) |
| CATHERINE KIM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Collateral | ETH | (6.888047212) | ($10,166.00) |
| CATHERINE KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.267546698) | ($19,749.24) |
| CATHERINE KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.197141659) | ($1,227.07) |
| CATHERINE KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.8803317073) | ($902.34) |
| CATHERINE KIM | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (19.756843546) | ($20,250.76) |
| CATHERINE KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 29.61197212 | $30,352.27 |
| CATHERINE KIM | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 16.638631444 | $17,054.60 |
| CATHERINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006324518407476 | $224.69 |
| CATHERINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.244360803347 | $560.82 |
| CATHERINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.41977123949999 | $3.42 |
| CATHERINE KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176213582509999 | $0.52 |
| CATHERINE KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018753261104 | $0.00 |
| CATHERINE KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203307100349999 | $3.97 |
| CATHERINE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143512741842 | $0.42 |
| CATHERINE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0990669019 | $1.96 |
| CATHERINE KOMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032177215787 | $9.52 |
| CATHERINE KOMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00369184213799999 | $0.00 |
| CATHERINE KOMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147579188126999 | $0.00 |
| CATHERINE KONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,395.13236069) | ($814.56) |
| CATHERINE KONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,395.13236069 | $814.56 |
| CATHERINE KONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,395.13236069) | ($816.07) |
| CATHERINE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3844501514349 | $13.31 |
| CATHERINE KOUTSARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000617326235002 | $1.83 |
| CATHERINE KOUTSARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177590118007 | $3.47 |
| CATHERINE KOUTSARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035737414879 | $0.00 |
| CATHERINE KUMAMOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01164340736) | ($325.69) |
| CATHERINE KUMAMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01164340736 | $325.69 |
| CATHERINE KUMAMOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.104078005) | ($153.76) |
| CATHERINE KUMAMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.104078005 | $153.76 |
| CATHERINE KUMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012397425252844 | $4.13 |
| CATHERINE KUMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010410259442352 | $2.38 |
| CATHERINE KWAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.540531476) | ($967.00) |
| CATHERINE KWAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.540531476 | $967.00 |
| CATHERINE KWAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07741914) | ($2,329.00) |
| CATHERINE KWAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07741914 | $2,329.00 |
| CATHERINE KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.540531) | ($910.20) |
| CATHERINE KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.077419) | ($2,261.33) |
| CATHERINE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079397111901688 | $26.81 |
| CATHERINE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005215750502505 | $12.16 |
| CATHERINE LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CATHERINE LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (35,457.92569) | ($35,457.93) |
| CATHERINE LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 7.281 | $62.18 |
| CATHERINE LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01766149 | $507.49 |
| CATHERINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409299299866999 | $12.11 |
| CATHERINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040607132384 | $80.43 |
| CATHERINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.31228173203 | $44.31 |
| CATHERINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.428002823 | $16.99 |
| CATHERINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2035860363 | $24.49 |
| CATHERINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.434264929659999 | $3.83 |
| CATHERINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124398349608 | $7.44 |
| CATHERINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0273098181119999 | $3.00 |
| CATHERINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0236216146619999 | $0.15 |
| CATHERINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0984441981 | $0.53 |
| CATHERINE LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151765533861 | $54.70 |
| CATHERINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157994804051999 | $4.68 |
| CATHERINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053991858 | $0.00 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (235.419318604) | ($197.10) |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 235.419318604 | $197.10 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040304778577 | $123.69 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40178747759999 | $2.80 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106364904558 | $2.08 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,308.921857856 | $1,308.92 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.18341815 | $77.84 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5162973430132 | $0.47 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3718468425 | $59.70 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4719323578 | $12.99 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019161929376 | $0.00 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065070707091 | $0.00 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.95375294639999 | $77.30 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7852566801 | $4.83 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5825686204 | $0.35 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000048832140359 | $0.00 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022555214839 | $0.00 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40408419078 | $0.52 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00106319841198999 | $0.00 |
| CATHERINE LEA MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.42190233769999 | $1.42 |
| CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001102649051 | $0.00 |
| CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043129893589999 | $0.00 |
| CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065048929026 | $201.24 |
| CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.1309013727 | $118.03 |
| CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018116181627 | $20.58 |
| CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01430018389999 | $1.26 |
| CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117801404921 | $1.31 |
| CATHERINE LEE CHAO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000649600111779999 | $0.02 |
| CATHERINE LEE CHAO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149658519609999 | $0.00 |
| CATHERINE LEE CHAO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026409563255 | $0.01 |
| CATHERINE LEIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042520742268 | $0.00 |
| CATHERINE LEIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000978964896449999 | $0.00 |
| CATHERINE LEIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029533967098 | $0.00 |
| CATHERINE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.754933907347 | $4.86 |
| CATHERINE LHUILLIER SCHOSSELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0975569035082 | $1.05 |
| CATHERINE LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794701833769999 | $246.41 |
| CATHERINE LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115724731575 | $234.19 |
| CATHERINE LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0216539505219999 | $0.02 |
| CATHERINE LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103810215733 | $6.21 |
| CATHERINE LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025447313903 | $0.08 |
| CATHERINE LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034173278441 | $0.07 |
| CATHERINE LOUISE ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.17939137) | ($32,239.77) |
| CATHERINE LOUISE ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.17939137 | $32,239.77 |
| CATHERINE LOUISE ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.871485515) | ($8,525.87) |
| CATHERINE LOUISE ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.871485515 | $8,525.87 |
| CATHERINE LOUISE ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (921.522761487) | ($6,920.64) |
| CATHERINE LOUISE ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 921.522761487 | $6,920.64 |
| CATHERINE LOUISE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00662719341716 6 | $227.47 |
| CATHERINE LOUISE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.26644963 | $100.00 |
| CATHERINE LOUISE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050231434902097 | $117.31 |
| CATHERINE LOUISE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.224722874768 | $179.42 |
| CATHERINE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145609446611 | $0.43 |
| CATHERINE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16472863476 | $0.19 |
| CATHERINE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9675138949 | $21.87 |
| CATHERINE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21892304444 | $1.93 |
| CATHERINE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151881750817 | $1.67 |
| CATHERINE LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097282569588 | $0.00 |
| CATHERINE LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016191379387 | $0.02 |
| CATHERINE LUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031967273754 | $0.95 |
| CATHERINE LUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17195065947 | $0.14 |
| CATHERINE LUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0121054243618 | $0.01 |
| CATHERINE LUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017257378732 | $0.00 |
| CATHERINE LUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060870383603 | $0.00 |
| CATHERINE MACDOUGALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.858505514) | ($71,791.48) |
| CATHERINE MACDOUGALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.858505514 | $71,791.48 |
| CATHERINE MACDOUGALL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.85850551) | ($71,229.18) |
| CATHERINE MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378240642808739 | $150.14 |
| CATHERINE MACOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008113004942 | $24.01 |
| CATHERINE MACOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094601473694 | $18.46 |
| CATHERINE MACOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.993181671279999 | $0.62 |
| CATHERINE MACOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28449435773 | $3.16 |
| CATHERINE MACOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122125653225 | $0.89 |
| CATHERINE MACOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026356878851 | $8.39 |
| CATHERINE MADARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021703159938 | $6.42 |
| CATHERINE MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.919171244673 | $2.70 |
| CATHERINE MARIE JEANNINE ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.1106077 | $3,374.84 |
| CATHERINE MARIE JEANNINE ARNAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.859) | ($4,813.01) |
| CATHERINE MARIE JEANNINE ARNAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.711) | ($20,611.89) |
| CATHERINE MARIE JEANNINE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004913283450229 | $178.23 |
| CATHERINE MARIE JEANNINE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01440008523 | $0.02 |
| CATHERINE MARIE JEANNINE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026062098503313 | $60.99 |
| CATHERINE MARIE LECLERCQ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | PAXG | 0.22715456 | $421.76 |
| CATHERINE MARIE LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025119160893201 | $50.14 |
| CATHERINE MARIE LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015186718743 | $2.78 |
| CATHERINE MARSHALL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 1,797.15982702 | $2,444.14 |
| CATHERINE MARSHALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.018734 | $33.08 |
| CATHERINE MARSHALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.9967734 | $3,527.40 |
| CATHERINE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026307165997 | $79.82 |
| CATHERINE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099237694505 | $11.86 |
| CATHERINE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.956328834 | $17.29 |
| CATHERINE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.51234063469999 | $50.15 |
| CATHERINE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.30759008449999 | $29.20 |
| CATHERINE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53183117055 | $21.04 |
| CATHERINE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25308471782 | $1.56 |
| CATHERINE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014468125115 | $2.82 |
| CATHERINE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057920180123 | $17.14 |
| CATHERINE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030942171435 | $0.92 |
| CATHERINE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000434501642079999 | $0.85 |
| CATHERINE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83167666989999 | $3.83 |
| CATHERINE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.709857673979999 | $0.71 |
| CATHERINE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210547545029999 | $41.08 |
| CATHERINE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4336216064 | $4.31 |
| CATHERINE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004236557729999 9 | $0.00 |
| CATHERINE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048833169791 | $0.00 |
| CATHERINE MCKIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084081612697 | $2.49 |
| CATHERINE MCKIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017764514324 | $3.47 |
| CATHERINE MEINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456020631906 | $0.45 |
| CATHERINE MEINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014537445682 | $0.00 |
| CATHERINE MEINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018336980048 | $0.01 |
| CATHERINE METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016519368492 | $4.89 |
| CATHERINE METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050366655261 | $9.83 |
| CATHERINE MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.43271157945 | $77.32 |
| CATHERINE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24004484826999 | $3.31 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024266851337 | $73.43 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043185166585 | $0.84 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017340869322 | $0.00 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2647306951 | $4.97 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67678606042 | $7.52 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17473426889 | $10.37 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56791154427 | $33.96 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04335069593 | $32.87 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37988207664 | $2.34 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.94094836352 | $0.04 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000149907865846 | $0.00 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013155935028 | $1.00 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030177148616 | $2.15 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015919490204 | $0.02 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.9259799228 | $0.49 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00469928906459999 | $0.51 |
| CATHERINE MUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13270441711 | $0.38 |
| CATHERINE NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032875835455 | $0.97 |
| CATHERINE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018288636876 | $0.54 |
| CATHERINE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030488281735 | $5.95 |
| CATHERINE NGUYEN-TRAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| CATHERINE NGUYEN-TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005032105628691 | $50.05 |
| CATHERINE NGUYEN-TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5421758316 | $2.54 |
| CATHERINE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028391043333 | $8.40 |
| CATHERINE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53508446917 | $0.99 |
| CATHERINE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138539547898 | $2.70 |
| CATHERINE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100933094869999 | $0.86 |
| CATHERINE O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137388977866 | $40.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CATHERINE O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.118739198814 | $1.16 |
| CATHERINE O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025797354433 | $50.34 |
| CATHERINE O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.300494634 | $18.47 |
| CATHERINE OBRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06397609957) | ($1,811.74) |
| CATHERINE OBRIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06397609957 | $1,811.74 |
| CATHERINE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067650478687 | $22.61 |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31,663.408994133) | ($31,663.41) |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31,663.408994133 | $31,663.41 |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5,000.0) | ($5,000.00) |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10,000.0) | ($10,000.00) |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (16,563.4) | ($16,563.40) |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027106199272 | $82.32 |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324376654809999 | $6.33 |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036342606353 | $0.03 |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075622105892 | $0.67 |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027080031041 | $0.00 |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145706743386 | $8.71 |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 30.33339737164 | $30.33 |
| CATHERINE OCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018838784952 | $0.00 |
| CATHERINE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012433488373911 | $50.49 |
| CATHERINE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.687070497 | $21.69 |
| CATHERINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012119113458 | $0.00 |
| CATHERINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103698743767 | $0.01 |
| CATHERINE ORTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016226004725 | $48.22 |
| CATHERINE PANGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021284725725 | $6.30 |
| CATHERINE PANGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015192076506 | $0.02 |
| CATHERINE PANGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032213481114 | $6.29 |
| CATHERINE PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000292416600749999 | $0.57 |
| CATHERINE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18578992486 | $0.22 |
| CATHERINE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022210270221 | $0.01 |
| CATHERINE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000981571600719999 | $0.00 |
| CATHERINE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020027244001 | $0.00 |
| CATHERINE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018400870545 | $0.02 |
| CATHERINE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032688477835 | $0.02 |
| CATHERINE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000139775698189999 | $0.00 |
| CATHERINE PLANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02310631309) | ($637.62) |
| CATHERINE PLANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02310631309 | $637.62 |
| CATHERINE PLANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.404308761) | ($5,013.70) |
| CATHERINE PLANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.404308761 | $5,013.70 |
| CATHERINE PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024701649800343 | $8.22 |
| CATHERINE PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307706141976699 | $71.16 |
| CATHERINE PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7716531411 | $8.77 |
| CATHERINE PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4255519196 | $5.09 |
| CATHERINE PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088705298724 | $0.00 |
| CATHERINE PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00593829614619999 | $0.01 |
| CATHERINE PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000493688059739999 | $0.01 |
| CATHERINE PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224079326014833 | $0.00 |
| CATHERINE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.69917401061 | $13.21 |
| CATHERINE PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055004156178 | $16.28 |
| CATHERINE PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005426804994907 | $1.64 |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04529613225 | $88.20 |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 5.995 | $11,496.17 |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.040296132) | ($12,504.02) |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.040296132 | $12,504.02 |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $176.76 |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.098089 | $3,708.74 |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.198089) | ($3,880.42) |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.198089 | $3,880.42 |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081862119345 | $253.42 |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.751672703 | $17.20 |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19675390457 | $372.51 |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.389534818999 | $455.39 |
| CATHERINE R COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0251873166739999 | $1.84 |
| CATHERINE REA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001038933049) | ($31.42) |
| CATHERINE REA | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001038933049 | $31.42 |
| CATHERINE REA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (438.165989588) | ($438.17) |
| CATHERINE REA | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 438.165989588 | $438.17 |
| CATHERINE REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065257123543680 | $0.24 |
| CATHERINE REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2550002846965 | $3.26 |
| CATHERINE REITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136241298914 | $40.32 |
| CATHERINE REITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036938543277 | $72.92 |
| CATHERINE RIEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103233413415 | $30.56 |
| CATHERINE RIEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123894817189 | $24.17 |
| CATHERINE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019220258657 | $61.24 |
| CATHERINE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.662097667283 | $11.70 |
| CATHERINE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735199158459999 | $15.45 |
| CATHERINE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118803781812 | $7.49 |
| CATHERINE ROE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.84 |
| CATHERINE ROE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.87 |
| CATHERINE ROE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.97881463 | $37,757.01 |
| CATHERINE ROE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97) | ($27,689.62) |
| CATHERINE ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000946652361771 | $30.35 |
| CATHERINE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089365992283 | $26.45 |
| CATHERINE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.771222303 | $18.69 |
| CATHERINE RUTENE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.207875) | ($3,528.37) |
| CATHERINE RUTENE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031912) | ($1,246.00) |
| CATHERINE RUTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438302573398799 | $1.76 |
| CATHERINE RUTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001758274495702 | $5.30 |
| CATHERINE RUTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1379382293861 | $0.14 |
| CATHERINE S BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062747125738 | $1.86 |
| CATHERINE S BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026890002922 | $0.52 |
| CATHERINE S BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4878632221 | $2.77 |
| CATHERINE S BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037401658084 | $0.01 |
| CATHERINE S BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000055747334728 | $0.00 |
| CATHERINE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 406.020124096569 | $404.54 |
| CATHERINE SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4379214712 | $4.01 |
| CATHERINE SCHARWATT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,538.65) |
| CATHERINE SCHARWATT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254396) | ($7,757.04) |
| CATHERINE SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017815459967805 | $61.49 |
| CATHERINE SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414644968359 | $99.04 |
| CATHERINE SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0706797192469999 | $0.07 |
| CATHERINE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.57274060952 | $42.86 |
| CATHERINE SILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013787453497 | $0.00 |
| CATHERINE SILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16853133791 | $0.13 |
| CATHERINE SILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5411844017 | $4.54 |
| CATHERINE SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126905497045 | $3.76 |
| CATHERINE SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2548242694) | ($7,499.88) |
| CATHERINE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2548242694 | $7,499.88 |
| CATHERINE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25482426) | ($7,462.03) |
| CATHERINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064613431436 | $0.00 |
| CATHERINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000206554491929999 | $0.00 |
| CATHERINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151981233728719 | $53.58 |
| CATHERINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015786158391 | $0.02 |
| CATHERINE SORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.83672387573599 | $4.38 |
| CATHERINE SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018297312353 | $0.54 |
| CATHERINE SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8119892607 | $3.65 |
| CATHERINE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257243164439999 | $77.99 |
| CATHERINE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14886346572 | $302.21 |
| CATHERINE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,511.748341856 | $1,511.75 |
| CATHERINE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34802447852 | $0.05 |
| CATHERINE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000174730087597 | $0.01 |
| CATHERINE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.081473943472 | $0.13 |
| CATHERINE SUTJAHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.38508082558 | $86.59 |
| CATHERINE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086343) | ($23.72) |
| CATHERINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092048888604599 | $0.31 |
| CATHERINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015608753076 | $0.02 |
| CATHERINE TENORIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96960915999099 | $6.86 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.0) | ($14.00) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.0 | $14.00 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.0) | ($14.00) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,133.488862761) | ($758.20) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,133.488862761 | $758.20 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,073.807) | ($722.85) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.30292 | $722.85 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.2934082823) | ($698.90) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (59.673) | ($29.08) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.014786 | $29.08 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2482031097 | $481.14 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.294386353) | ($52.29) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.294386353 | $52.29 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (52.29) | ($52.29) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.026869 | $52.29 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (182.037529519) | ($110.00) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 182.037529519 | $110.00 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (182.033) | ($110.03) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 109.678 | $110.03 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (109.68) | ($109.68) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.056298 | $109.68 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000841869339) | ($1.63) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000841869339 | $1.63 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (96.142021725) | ($57.84) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 96.142021725 | $57.84 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (96.142) | ($57.84) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 58.359 | $57.84 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (58.36) | ($58.36) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.029967 | $58.36 |
| CATHERINE TESTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3472570272) | ($677.62) |
| CATHERINE TESTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007270921794) | ($14.00) |
| CATHERINE TESTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8680735794) | ($1,055.87) |
| CATHERINE TESTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04725652367) | ($57.48) |
| CATHERINE TESTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03452981897) | ($42.00) |
| CATHERINE TESTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.6726140573) | ($818.13) |
| CATHERINE TESTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.280054423 | $1,556.98 |
| CATHERINE TESTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.6406653095 | $779.27 |
| CATHERINE TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021448103270999 | $6.35 |
| CATHERINE TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013126800705031 | $1.51 |
| CATHERINE TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.405465853210139 | $0.41 |
| CATHERINE TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85259533694779 | $2.15 |
| CATHERINE TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9904460668151 | $3.32 |
| CATHERINE TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15332518883 | $1.70 |
| CATHERINE TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127849675882 | $37.64 |
| CATHERINE TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010158884524 | $19.82 |
| CATHERINE TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024108090355 | $0.02 |
| CATHERINE TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.516733803 | $179.52 |
| CATHERINE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028994323639 | $8.58 |
| CATHERINE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066311874025 | $12.92 |
| CATHERINE TRAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225340778899999 | $67.99 |
| CATHERINE TSAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1.874618) | ($1.84) |
| CATHERINE TSAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00497915) | ($206.21) |
| CATHERINE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003997960854618 | $0.16 |
| CATHERINE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012165086878211 | $0.00 |
| CATHERINE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0084684624195 | $0.09 |
| CATHERINE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.6479927779999 | $18.95 |
| CATHERINE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0645993318587 | $20.56 |
| CATHERINE TURNER BIERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09929451 | $300.44 |
| CATHERINE TURNER BIERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00726135 | $290.34 |
| CATHERINE TURNER BIERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.273 | $22.80 |
| CATHERINE TURNER BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001790649659259 | $53.42 |
| CATHERINE TURNER BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001322290513558 | $2.47 |
| CATHERINE TURNER BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02565908878553 | $0.27 |
| CATHERINE UMINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293714607 | $50.00 |
| CATHERINE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049884369186 | $14.77 |
| CATHERINE VIEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004523359198 | $0.00 |
| CATHERINE VIEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033633464356 | $0.00 |
| CATHERINE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043473124034 | $0.05 |
| CATHERINE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093662061115 | $189.12 |
| CATHERINE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.19728908469999 | $5.71 |
| CATHERINE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.89858455649999 | $9.82 |
| CATHERINE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020826153097 | $6.16 |
| CATHERINE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00094279399948 | $1.76 |
| CATHERINE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013870126432 | $420.04 |
| CATHERINE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115447353985 | $233.75 |
| CATHERINE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 87.212658448 | $87.21 |
| CATHERINE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016697916973 | $4.94 |
| CATHERINE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037195577428999 | $11.01 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.14 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.14 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06483826 | $2,684.66 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.171239 | $7,071.69 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.001 | $0.11 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.32 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 11.906985 | $1,267.39 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 0.5 | $0.72 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $7.16 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 174.32 | $249.67 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 508.9 | $728.86 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.171139 | $7,059.67 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 35.0 | $3,723.40 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $27.29 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 55.708 | $1,016.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00194997 | $75.24 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052117346735 | $157.79 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073947046487 | $0.14 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3316560459 | $8.50 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025673466186 | $0.00 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16353479995999 | $12.35 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9065239717 | $52.44 |
| CATHERINE WEITZENKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.108152345741 | $6.16 |
| CATHERINE WHITEHEAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4287078788) | ($1,298.89) |
| CATHERINE WHITEHEAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,185.27) |
| CATHERINE WHITEHEAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.149970756) | ($7,467.96) |
| CATHERINE WHITEHEAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (296.3423) | ($195.87) |
| CATHERINE WHITEHEAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16106853) | ($4,883.92) |
| CATHERINE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.74125521191 | $149.53 |
| CATHERINE WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027448741283 | $83.40 |
| CATHERINE WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86131316997 | $5.67 |
| CATHERINE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177696818959999 | $53.06 |
| CATHERINE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015485088654 | $3.02 |
| CATHERINE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48832178531 | $16.54 |
| CATHERINE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0311964495159999 | $2.36 |
| CATHERINE WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021858408167 | $6.47 |
| CATHERINE WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13975722259999 | $7.17 |
| CATHERINE WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023198263487 | $45.27 |
| CATHERINE WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.7711873 | $28.11 |
| CATHERINE WISTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050718096155 | $15.01 |
| CATHERINE WISTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001881581265 | $3.67 |
| CATHERINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157041636115 | $4.65 |
| CATHERINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52048817655099 | $1.53 |
| CATHERINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6219145026 | $3.62 |
| CATHERINE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.6334885568 | $66.99 |
| CATHERINE WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062553995503 | $18.51 |
| CATHERINE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045472294461 | $13.46 |
| CATHERINE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3776275224 | $2.38 |
| CATHERINE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6187323659 | $4.45 |
| CATHERINE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81774933151 | $0.51 |
| CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02781870098 | $84.18 |
| CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0018668 | $75.34 |
| CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.4101446 | $56,915.35 |
| CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.843153004) | ($114,749.66) |
| CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.843153004 | $114,749.66 |
| CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (4.255164404) | ($171,733.65) |
| CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00849672 | $332.27 |
| CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001201337118) | ($35.82) |
| CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00184383984) | ($35.82) |
| CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010642472458222 | $40.16 |
| CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0994640799389999 | $199.31 |
| CATHERINE ZOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CATHERINE ZOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018019753203 | $0.00 |
| CATHERINE ZOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.34398594319999 | $0.20 |
| CATHERINE ZOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014870850703 | $0.01 |
| CATHERINE ZOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.681250315699999 | $0.36 |
| CATHERINE ZUERRER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,256.0) | ($26,256.00) |
| CATHERINE ZUERRER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31.39) | ($31.39) |
| CATHERINE ZUERRER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 3,000.0 | $3,000.00 |
| CATHERINE ZUERRER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 2,541.0 | $2,541.00 |
| CATHERINE ZUERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029703600846 | $0.01 |
| CATHERINE ZUERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0472228745426179 | $0.05 |
| CATHERINE ZUERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 168.933529223 | $168.93 |
| CATHERINE ZUERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133610290959999 | $4.25 |
| CATHERINE ZUERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18132730315 | $10.32 |
| CATHERINE ZUERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 51.9372539926 | $51.94 |
| CATHERY TARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148308404933 | $0.00 |
| CATHERY TARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030606637649 | $0.00 |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (421.27097462) | ($397.48) |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 421.27097462 | $397.48 |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (21.088526) | ($20.00) |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (400.182448) | ($379.41) |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (169.259620824) | ($156.84) |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 169.259620824 | $156.84 |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.569389) | ($20.02) |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (147.690231824) | ($135.86) |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.023898979286) | ($684.83) |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.023898979286 | $684.83 |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001668) | ($49.66) |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02223079) | ($663.53) |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012871896766724 | $4.80 |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0140225783051 | $1.23 |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5361214154656 | $0.50 |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003863450632 | $0.00 |
| CATHERYNE HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000065526753115 | $0.00 |
| CATHI SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60615412622133 | $5.56 |
| CATHIE ODANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59735324254 | $0.60 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 394.6557 | $872.53 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.4965 | $1,505.34 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.0) | ($13.00) |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.0 | $13.00 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.92) | ($12.92) |
| CATHLEEN BUNT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 15,500.0 | $15,500.00 |
| CATHLEEN BUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.0) | ($65.00) |
| CATHLEEN BUNT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.0 | $65.00 |
| CATHLEEN BUNT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (64.6) | ($64.60) |
| CATHLEEN BUNT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| CATHLEEN BUNT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 53,913.043478261 | $25,444.88 |
| CATHLEEN BUNT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (20.823445118) | ($2,185.23) |
| CATHLEEN BUNT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 20.823445118 | $2,185.23 |
| CATHLEEN BUNT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (20.823445118) | ($1,953.76) |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255069541089 | $7.42 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7492778794 | $7.51 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029917408741 | $0.06 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.90016120089999 | $7.90 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 344.0384963415 | $178.70 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.396787719 | $38.81 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036228066665 | $0.12 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13011675382801 | $17.41 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.713082146 | $0.60 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075328622071 | $1.71 |
| CATHLEEN BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.150377652029999 | $8.03 |
| CATHLEEN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.46357715037 | $26.07 |
| CATHLEEN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,085.7248111023 | $1,164.54 |
| CATHLEEN HART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.8 | $32,191.41 |
| CATHLEEN HART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $28,441.00 |
| CATHLEEN HART | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (1.490424026) | ($60,000.00) |
| CATHLEEN HART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| CATHLEEN HART | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CATHLEEN HART | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (14,500.0) | ($14,500.00) |
| CATHLEEN HART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| CATHLEEN HART | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 14,597.0 | $14,597.00 |
| CATHLEEN HART | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 114.0 | $114.00 |
| CATHLEEN HART | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| CATHLEEN HART | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| CATHLEEN HART | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CATHLEEN HART | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 1.490424026 | $30,768.31 |
| CATHLEEN HARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034656528369999 | $0.00 |
| CATHLEEN KELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070623287474 | $0.21 |
| CATHLEEN MURGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (107.269796088) | ($327,905.53) |
| CATHLEEN MURGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 107.269796088 | $327,905.53 |
| CATHLEEN MURGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2033923086) | ($8,235.66) |
| CATHLEEN MURGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2033923086 | $8,235.66 |
| CATHLEEN MURGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003264) | ($9.96) |
| CATHLEEN MURGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.203392) | ($8,279.27) |
| CATHLEEN MURGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (107.266532) | ($210,683.62) |
| CATHLEEN MURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002663057859199 | $10.69 |
| CATHLEEN MURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1135320533185 | $342.19 |
| CATHRAE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9562516654799 | $48.52 |
| CATHRIN WILDANGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12890586) | ($3,705.91) |
| CATHRIN WILDANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002683035834774 | $9.28 |
| CATHRINE FIALA MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008810603871 | $0.00 |
| CATHRINE FIALA MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002559572499 | $0.00 |
| CATHRINE JOHANNSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 346.188279 | $212.87 |
| CATHRINE JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011545950612 | $3.95 |
| CATHRINE JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7022481250424 | $1.84 |
| CATHRINE JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145224598699999 | $2.83 |
| CATHRINE JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15980495923149 | $0.57 |
| CATHRINE JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6737524456 | $3.67 |
| CATHRINE KLAMER DORNHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.798325834989 | $2.69 |
| CATHRINE NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.175787) | ($30.18) |
| CATHRINE NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011186) | ($32.61) |
| CATHRINE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007365296276865 | $0.26 |
| CATHRINE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21510851656501 | $0.22 |
| CATHRINE ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.140939786707 | $9.75 |
| CATHRIONA WHITE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0994) | ($229.07) |
| CATHRIONA WHITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (101.522) | ($220.30) |
| CATHRIONA WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (98.5268) | ($207.13) |
| CATHRIONA WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (237.2378) | ($197.99) |
| CATHRIONA WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (383.9161) | ($259.83) |
| CATHRIONA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,799.45275567524 | $1,841.17 |
| CATHRYN LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288985059729999 | $5.64 |
| CATHRYN ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,226.839633877) | ($6,226.84) |
| CATHRYN ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,226.839633877 | $6,226.84 |
| CATHRYN ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,226.839633) | ($6,226.84) |
| CATHRYN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068184703685 | $20.12 |
| CATHRYN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.564645562075 | $39.56 |
| CATHRYN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5739817212 | $7.59 |
| CATHRYN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1548752989 | $6.38 |
| CATHY A DAVIS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CATHY A DAVIS | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CATHY A DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019852957655 | $0.59 |
| CATHY A DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.366908091 | $52.37 |
| CATHY AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021697208898 | $65.37 |
| CATHY AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.5649890739999 | $48.56 |
| CATHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042460484452 | $1.26 |
| CATHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5605632246 | $2.24 |
| CATHY AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.606007427719999 | $0.29 |
| CATHY BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031062471064 | $9.19 |
| CATHY BARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.33935357759999 | $9.34 |
| CATHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022347383492 | $6.61 |
| CATHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48078984153 | $0.56 |
| CATHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.42020005739999 | $2.42 |
| CATHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2224225549 | $1.40 |
| CATHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5072864836 | $7.51 |
| CATHY CHAU QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080158337171 | $2.37 |
| CATHY CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164582167909999 | $48.95 |
| CATHY CLAESSENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,659.528 | $2,659.53 |
| CATHY CLAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,509.11344354163 | $1,486.91 |
| CATHY CLAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7731960218 | $20.00 |
| CATHY DESRUISSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.858392551702 | $0.84 |
| CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3236160508) | ($9,393.20) |
| CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3236160508 | $9,393.20 |
| CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,567.490113919) | ($13,552.93) |
| CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,567.490113919 | $13,552.93 |
| CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000347) | ($9.99) |
| CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.104196) | ($3,000.48) |
| CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.219073) | ($6,317.94) |
| CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.994828) | ($5.83) |
| CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,292.160119) | ($6,005.90) |
| CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,265.319204) | ($7,759.28) |
| CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001491498293218 | $52.03 |
| CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.17465205416 | $185.74 |
| CATHY EDGERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033996298134 | $103.92 |
| CATHY EDGERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49655847623 | $1,003.75 |
| CATHY EDGERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5420154522 | $7.54 |
| CATHY EDGERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0857581892 | $1.65 |
| CATHY EDGERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.519544174 | $25.44 |
| CATHY EDGERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89473445512 | $9.94 |
| CATHY EDGERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.785251840949999 | $0.11 |
| CATHY EDGERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25492791 | $0.87 |
| CATHY EDGERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.338670349 | $0.67 |
| CATHY EDGERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029054086841 | $0.04 |
| CATHY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019057824003 | $0.02 |
| CATHY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015023430885 | $29.31 |
| CATHY GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162798407302 | $0.48 |
| CATHY GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01621327929 | $30.20 |
| CATHY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667880538139999 | $19.77 |
| CATHY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43397999259999 | $2.87 |
| CATHY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044099762259 | $8.60 |
| CATHY IVANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026173778565 | $79.40 |
| CATHY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081323556117 | $251.84 |
| CATHY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47694557401 | $964.97 |
| CATHY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 965.929225594999 | $765.77 |
| CATHY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 68.04682007 | $756.21 |
| CATHY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.01046260465 | $110.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CATHY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.25609032003 | $58.04 |
| CATHY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.33794966189 | $21.15 |
| CATHY KIERNOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019094674495 | $0.57 |
| CATHY KIERNOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 244.172823127 | $153.31 |
| CATHY KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081218729725 | $251.54 |
| CATHY LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00138218 | $0.20 |
| CATHY LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00149075 | $0.24 |
| CATHY LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2855504587) | ($0.62) |
| CATHY LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1476477417) | ($0.32) |
| CATHY LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.469446572) | ($3.14) |
| CATHY LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.304396253) | ($0.63) |
| CATHY LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3007246377) | ($0.62) |
| CATHY LAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00135686 | $0.20 |
| CATHY LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2944199197) | ($0.62) |
| CATHY LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2918719212) | ($0.59) |
| CATHY LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 2,704.491 | $2,653.87 |
| CATHY LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (2,519.874865159) | ($2,472.71) |
| CATHY LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3841279258) | ($0.62) |
| CATHY LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 9,956.6705 | $1,515.17 |
| CATHY LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | XLM | (15,308.153697059) | ($2,337.80) |
| CATHY LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.42) | ($0.63) |
| CATHY LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4196629113) | ($0.63) |
| CATHY LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($375.00) |
| CATHY LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (3,889.565640084) | ($2,524.75) |
| CATHY LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,573.214865 | $1,573.21 |
| CATHY LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| CATHY LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CATHY LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,162.292912811 | $3,760.98 |
| CATHY LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (3,760.621338117) | ($2,295.19) |
| CATHY LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | EOS | (185.7509) | ($252.62) |
| CATHY LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (10.605755829) | ($587.96) |
| CATHY LAU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4808062362) | ($0.36) |
| CATHY LAU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.785512879) | ($3.55) |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,436.690792117) | ($3,074.03) |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,893.915138 | $2,893.92 |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | MATIC | 4,076.295098622 | $2,690.99 |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | MATIC | 6,553.914277713 | $4,326.61 |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | XLM | 26,192.3809742 | $3,452.47 |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,649.69723583) | ($5,041.91) |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BAT | (995.4503857) | ($397.41) |
| CATHY LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (1,544.65902) | ($807.90) |
| CATHY LAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9244695698) | ($0.71) |
| CATHY LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (860.998786) | ($500.03) |
| CATHY LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,874.719801 | $4,874.72 |
| CATHY LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| CATHY LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CATHY LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | XRP | 33,793.048901634 | $13,406.71 |
| CATHY LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (72,949.508423) | ($28,984.37) |
| CATHY LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (28,191.0017778) | ($3,450.62) |
| CATHY LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7622745895) | ($0.62) |
| CATHY LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.230234294) | ($0.71) |
| CATHY LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.644539851) | ($0.71) |
| CATHY LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.10753133) | ($2,598.27) |
| CATHY LAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CATHY LAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CATHY LAU | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00156006 | $0.10 |
| CATHY LAU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (1.966955988) | ($2,243.51) |
| CATHY LAU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CATHY LAU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CATHY LAU | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| CATHY LAU | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00333334 | $0.20 |
| CATHY LAU | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00347826 | $0.21 |
| CATHY LAU | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CATHY LAU | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005683848513 | $0.00 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028728258043 | $0.00 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.050455648842 | $0.02 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0163261845529999 | $0.00 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000117640360206 | $0.00 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00120708329844 | $0.00 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000047243483236 | $0.00 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058635359464 | $16.68 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 465.243378727833 | $642.45 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194083396449999 | $36.77 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.558442827 | $1.56 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.3192325319999 | $18.01 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3357607160838 | $3.60 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.655561826 | $6.24 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149871952 | $1.11 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003771407717 | $0.00 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1582477034334 | $1.08 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0471054531189999 | $3.07 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.730258748 | $36.82 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018159048817348 | $0.92 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 56.057186382447 | $23.75 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013656080156 | $0.37 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013995165886 | $1.34 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22533432514 | $1.16 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 134.096128276 | $5.47 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012330230202 | $0.24 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052909577523 | $0.30 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24415081468046 | $0.33 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007712349034 | $0.45 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24732297474355 | $0.71 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25554921644 | $0.28 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0144614428 | $1.11 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.25203521181 | $5.43 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0010889199483 | $0.10 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.048180695025 | $0.12 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00473357139699999 | $8.79 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.05360375446 | $0.11 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.9407213781 | $0.90 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.37420660422 | $0.54 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.044403958828 | $0.13 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.7673942322 | $1.49 |
| CATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.2513002947 | $2.77 |
| CATHY LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.40034190505 | $19.39 |
| CATHY MARTINO CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112472392358 | $0.00 |
| CATHY MEYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.3293) | ($21,046.66) |
| CATHY MEYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.885028) | ($34,298.39) |
| CATHY MEYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45,287.173605 | $45,287.17 |
| CATHY MEYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,357.47) | ($45,357.47) |
| CATHY MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020595460727974 | $82.81 |
| CATHY MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020558572339418 | $61.50 |
| CATHY MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 124.38886773618 | $124.39 |
| CATHY O GARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081099212487 | $251.19 |
| CATHY O GARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04568768188 | $3.34 |
| CATHY O GARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0058914122524 | $1.34 |
| CATHY PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142387984592 | $27.78 |
| CATHY QUATTROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.61312641506 | $104.89 |
| CATHY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136240718748 | $0.40 |
| CATHY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057915068406 | $0.00 |
| CATHY SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140133961857 | $41.48 |
| CATHY SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0892478351909999 | $180.08 |
| CATHY SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.861346189 | $173.86 |
| CATHY SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170607974819999 | $50.84 |
| CATHY SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072332030255 | $14.11 |
| CATHY SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00197685101209999 | $0.00 |
| CATHY SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.67825835059999 | $4.50 |
| CATHY SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18018671616 | $0.74 |
| CATHY SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082778275538 | $0.92 |
| CATHY SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063865070651 | $0.56 |
| CATHY SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088281125495 | $5.28 |
| CATHY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126455510061 | $0.37 |
| CATHY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102097105613 | $1.99 |
| CATHY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.897430265534 | $0.56 |
| CATHY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021927507747 | $0.05 |
| CATHY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.012340298344 | $0.29 |
| CATHY SWOFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216419827599999 | $6.41 |
| CATHY SWOFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153496549299999 | $0.02 |
| CATHY TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.017613 | $499.66 |
| CATHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010600379071 | $268.57 |
| CATHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.9384100993 | $282.58 |
| CATHY THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026584263429 | $80.69 |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.49440012) | ($5.55) |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.910846591) | ($5.55) |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $19,456.91 |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (60.612017431) | ($486.82) |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($21,209.16) |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.84) | ($5.84) |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.767273466) | ($7,000.00) |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2031875792) | ($210.18) |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005645839577) | ($5.84) |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.444077649 | $8,734.47 |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.3576241943509 | $58.80 |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184434939679999 | $51.04 |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0033503283 | $3.97 |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.921905712118 | $11.70 |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33419602569 | $0.33 |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05259831172 | $5.78 |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0035670380797 | $0.27 |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0278354833209999 | $1.98 |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00126213517648 | $0.00 |
| CATHY TJASSENS KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8494186807 | $0.98 |
| CATHY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015746640247 | $46.72 |
| CATHY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015026219795 | $29.32 |
| CATHY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.228504598 | $18.23 |
| CATHY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5635909646 | $0.37 |
| CATHY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038814686487 | $0.88 |
| CATHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049799177087 | $1.47 |
| CATHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6579990298 | $12.66 |
| CATHY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016405187936 | $0.49 |
| CATHY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3419131269999 | $14.54 |
| CATHY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.071772173 | $2.56 |
| CATHY-JO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609558972089655 | $0.59 |
| CATHY-LEA HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104889581459 | $0.03 |
| CATHY-LEA HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002791872077 | $0.05 |
| CATIA ALEXANDRA DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034119668558 | $0.00 |
| CATIA ALEXANDRA DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025457719199 | $0.00 |
| CATIA ALEXANDRA DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158367575999 | $0.00 |
| CATIA ALEXANDRA DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014622270118 | $0.01 |
| CATIA ALEXANDRA DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015972695713 | $0.00 |
| CATIA ALEXANDRA DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059155982049 | $0.01 |
| CATIA ALEXANDRA DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018995814985 | $0.01 |
| CATIA ALFIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.229413743113 | $5.03 |
| CATIA ARNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87166090653 | $1.02 |
| CATIA BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085372863105 | $2.53 |
| CATIA CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017206549687999 | $5.09 |
| CATIA CUCINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020471977863 | $0.00 |
| CATIA D'INCÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007150164476 | $2.12 |
| CATIA D'INCÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006335068375 | $0.01 |
| CATIA D'INCÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084850826181 | $0.01 |
| CATIA FORTES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (23.261005) | ($22.32) |
| CATIA FORTES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (3.81427) | ($70.67) |
| CATIA FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037347514875 | $0.00 |
| CATIA FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053740442765 | $1.05 |
| CATIA FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02011983336134 | $0.02 |
| CATIA FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00725853938506 | $0.13 |
| CATIA FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100893782686 | $0.09 |
| CATIA FRONDUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143888104925731 | $0.00 |
| CATIA FRONDUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00341529092779999 | $0.00 |
| CATIA MARGARIDA GRACIO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025060458188 | $7.42 |
| CATIA MARGARIDA GRACIO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026463624994 | $1.94 |
| CATIA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0178504965599999 | $1.31 |
| CATIA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000727817620399999 | $2.15 |
| CATIA OLIVEIRA DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000175483456899999 | $0.00 |
| CATIA SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.20373279 | $8,040.91 |
| CATIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.13984861 | $4,557.82 |
| CATIA SANTOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.41) |
| CATIA SANTOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46371067) | ($13,595.47) |
| CATIA SANTOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (40.96) | ($23.61) |
| CATIA SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (45.672) | ($32.36) |
| CATIA SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 32.39 | $32.36 |
| CATIA SANTOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (32.39) | ($32.39) |
| CATIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001073187502576 | $3.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CATIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9217630684643 | $55.47 |
| CATIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00638342498511499 | $0.01 |
| CATIA VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000279104499996 | $0.00 |
| CATJA C GAEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4295251691367 | $0.41 |
| CATJA C GAEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031105704232 | $6.07 |
| CATLEEN MAY GUMZ FINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (412.5951) | ($412.60) |
| CATLEEN MAY GUMZ FINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609) | ($4.48) |
| CATLEEN MAY GUMZ FINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($47.87) |
| CATLEEN MAY GUMZ FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126775862218277 | $50.07 |
| CATLEEN MAY GUMZ FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006078540144947 | $0.02 |
| CATLEEN MAY GUMZ FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0065607701115 | $2.01 |
| CATLETT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003912407234 | $0.00 |
| CATLIN MURISON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 24.75 | $10.69 |
| CATLIN MURISON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 16,557.27 | $7,156.62 |
| CATLIN MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016982375899 | $0.00 |
| CATLIN MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.226986320923 | $23.33 |
| CATLIN MURPHY MCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230835009199999 | $0.05 |
| CATLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159521740633 | $0.47 |
| CATLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.414640843 | $18.41 |
| CATMY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827991595039999 | $256.17 |
| CATO CANNIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103270610898 | $0.31 |
| CATO CHUN HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010203617014 6 | $0.03 |
| CATO CHUN HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057307677278 | $0.06 |
| CATO CHUN HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00702706149529999 | $0.01 |
| CATO GRØNNERØD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092657195306 | $285.07 |
| CATO GRØNNERØD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14338380057 | $290.72 |
| CATO GRØNNERØD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.2498774439999 | $61.25 |
| CATO MARGRIET VONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083560196558 | $25.92 |
| CATO PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019424906099 | $0.00 |
| CATRECIA MILLER-GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034371563237 | $10.17 |
| CATRICE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102057276048 | $0.08 |
| CATRIEL HEREDIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.20996 | $408.21 |
| CATRIEL HEREDIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003165) | ($9.57) |
| CATRIEL HEREDIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.20996) | ($408.21) |
| CATRIEL HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004524171261183 | $0.01 |
| CATRIEL HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0803600440113 | $0.08 |
| CATRIEL MARCOS BERGIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.07563921298 | $210.68 |
| CATRIEL MARCOS BERGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186256206969999 | $55.74 |
| CATRIEL MARCOS BERGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043750737175 | $0.00 |
| CATRIEL MARCOS BERGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019578826614 | $37.92 |
| CATRIN SUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189649982259999 | $0.59 |
| CATRINA CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129120671619 | $0.03 |
| CATRINA MARY HARDELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| CATRINA RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014693164868 | $0.00 |
| CATRINA RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016077835145 | $0.00 |
| CATRINA RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0856572263819999 | $0.07 |
| CATRINA RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015788616971 | $0.01 |
| CATRINE-JOSEFINE STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238863791938734 | $0.28 |
| CATRINEROSE CANILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045912309958 | $13.47 |
| CATRINEROSE CANILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.842493685052 | $0.84 |
| CATRIONA MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154757113617 | $4.58 |
| CATRIONA MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42164725327 | $1.33 |
| CATRIONA MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028374034875 | $5.54 |
| CATRIONA MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.96483301378 | $138.47 |
| CATTREYA SPERBUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002515746257 | $7.45 |
| CATTREYA SPERBUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2590690544 | $2.05 |
| CAT-TUONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019490640948 | $584.84 |
| CAT-TUONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 909.628114864999 | $909.63 |
| CAT-TUONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.598786216 | $10.78 |
| CAT-TUONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.68661201469999 | $12.59 |
| CAT-TUONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115814418296 | $12.72 |
| CAT-TUONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038604250358 | $8.75 |
| CAT-TUONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.051043639391 | $3.19 |
| CATUR HIDAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071373200229999 | $0.00 |
| CATUR PRADIPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035503649467 | $0.00 |
| CATUR PRADIPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013356914285 | $0.00 |
| CATUR PRADIPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000066929419041 | $0.00 |
| CATUR PRADIPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000054814312515 | $0.00 |
| CAUDREY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50836757578181 | $0.54 |
| CAUPOLICAN MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286209329708899 | $0.00 |
| CAUY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83871154323 | $0.53 |
| CAUY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72788400953 | $2.49 |
| CAVAN BRADY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00058891 | $23.42 |
| CAVAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101790397658999 | $311.84 |
| CAVAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061977568745 | $124.21 |
| CAVAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00766193130179999 | $0.01 |
| CAVAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025557507848 | $0.00 |
| CAVAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072002880799 | $0.64 |
| CAVAN D SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030999956241 | $0.00 |
| CAVAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15545685949999 | $0.92 |
| CAVAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0322723338729999 | $0.36 |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0065 | $20.29 |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.0048) | ($15.00) |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.8183 | $15.00 |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.001594) | ($5.00) |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 5.074 | $5.00 |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.01076 | $33.00 |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.094063081) | ($2.36) |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.094063081 | $2.36 |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.010751) | ($19.10) |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0006592 | $19.10 |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006592) | ($20.65) |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000145478080738 | $0.00 |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024216976822979 | $0.02 |
| CAVARRIO MCDUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0166970269175 | $0.18 |
| CAVEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1327784874807 | $0.15 |
| CAVEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000437261853749999 | $0.01 |
| CAVEN TANG YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.056800585029 | $0.03 |
| CAVID ELMAR OGLU JAVID IBRAHIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031078924957 | $0.01 |
| CAVID ELMAR OGLU JAVID IBRAHIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000265518655969999 | $0.00 |
| CAVID ELMAR OGLU JAVID IBRAHIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092195115797 | $0.02 |
| CAVID ELMAR OGLU JAVID IBRAHIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5521685749 | $5.37 |
| CAVID ELMAR OGLU JAVID IBRAHIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075540984796 | $0.01 |
| CAVID ELMAR OGLU JAVID IBRAHIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002924253688 | $0.00 |
| CAVILL BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000025480329232 | $0.00 |
| CAVIN AGUSTANTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($639.00) |
| CAVIN AGUSTANTO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.22065 | $639.00 |
| CAVIN AGUSTANTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22065) | ($632.84) |
| CAVIN AGUSTANTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($527.50) |
| CAVIN AGUSTANTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.188175 | $527.50 |
| CAVIN AGUSTANTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.188175) | ($528.57) |
| CAVIN AGUSTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4898050586598 | $70.34 |
| CAVIN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004847716025 | $0.14 |
| CAVIN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020130163707 | $0.39 |
| CAVIN CABUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075193905986 | $2.23 |
| CAVIN CABUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114759072653 | $0.13 |
| CAVIN CABUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047708000227 | $0.93 |
| CAVIN CABUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.1842136355 | $8.18 |
| CAVIN HAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002671674989) | ($1.09) |
| CAVIN HAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001642222241) | ($0.67) |
| CAVIN HAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001446136003) | ($0.59) |
| CAVIN HAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001225538986) | ($0.50) |
| CAVIN HAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,493.09 | $1,493.09 |
| CAVIN HAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| CAVIN HAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| CAVIN HAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 160.642570281 | $1,339.95 |
| CAVIN HAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| CAVIN HAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| CAVIN HAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 168.01055142 | $1,839.94 |
| CAVIN HAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 18.5 | $134.87 |
| CAVIN HAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 22.9 | $207.35 |
| CAVIN HAYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (191.786227696) | ($2,077.04) |
| CAVIN HAYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (184.744339553) | ($1,329.75) |
| CAVIN HAYER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,638.0 | $5,638.00 |
| CAVIN HAYER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 440.71 | $440.71 |
| CAVIN HAYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003720068564) | ($1.09) |
| CAVIN HAYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002013615094) | ($0.59) |
| CAVIN HAYER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 832.097423 | $832.10 |
| CAVIN HAYER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CAVIN HAYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| CAVIN HAYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.35) | ($2.35) |
| CAVIN HAYER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 0.94932224 | $1,668.71 |
| CAVIN HAYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (132.317939) | ($132.32) |
| CAVIN HAYER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005949424434) | ($1.09) |
| CAVIN HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005029994095998 | $100.94 |
| CAVIN HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00478620889839599 | $5.79 |
| CAVIN HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.012509661509 | $21.01 |
| CAVIN HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136634034849999 | $0.00 |
| CAVIN HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172071085174299 | $1.72 |
| CAVIN HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04060579514117 | $0.33 |
| CAVIN HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8336410328131 | $2.83 |
| CAVIN HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000773084557079999 | $0.00 |
| CAVIN HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000036957755796 | $0.00 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,019.753740387) | ($2,131.46) |
| CAYCE CALZADA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,019.753740387 | $2,131.46 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (1,019.7537) | ($2,130.60) |
| CAYCE CALZADA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (52.434770718) | ($291.18) |
| CAYCE CALZADA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 52.434770718 | $291.18 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (514.982489716) | ($640.11) |
| CAYCE CALZADA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 514.982489716 | $640.11 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (52.434770718) | ($293.53) |
| CAYCE CALZADA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (514.982489716) | ($643.73) |
| CAYCE CALZADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0503667) | ($1,475.00) |
| CAYCE CALZADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0503667 | $1,475.00 |
| CAYCE CALZADA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012) | ($3.50) |
| CAYCE CALZADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,059.95) |
| CAYCE CALZADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,059.95 |
| CAYCE CALZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0502467) | ($1,482.03) |
| CAYCE CALZADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.05317086) | ($2,107.82) |
| CAYCE CALZADA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.05317086 | $2,107.82 |
| CAYCE CALZADA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.05317086) | ($4,101.85) |
| CAYCE CALZADA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00844135) | ($250.00) |
| CAYCE CALZADA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00844135 | $250.00 |
| CAYCE CALZADA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00844135) | ($251.35) |
| CAYCE CALZADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00916282) | ($278.00) |
| CAYCE CALZADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00916282 | $278.00 |
| CAYCE CALZADA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00916282) | ($279.15) |
| CAYCE CALZADA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.356407853) | ($488.74) |
| CAYCE CALZADA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.356407853 | $488.74 |
| CAYCE CALZADA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (53.356407853) | ($487.11) |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092252614178 | $30.12 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2403934938654 | $6.88 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010799831361634 | $29.56 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0347268518266 | $2.73 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7019674503 | $3.58 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7727211299829 | $9.98 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095795182715 | $0.00 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26510190517999 | $0.18 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023644464029 | $0.00 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3904434237497 | $2.19 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00011594869212999 | $0.00 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00114422558487 | $0.01 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9737997383 | $0.16 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018521260058 | $0.00 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000039995099832 | $0.00 |
| CAYCE CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000056408931051 | $0.00 |
| CAYCEE PFEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038523746703 | $11.40 |
| CAYCEE PFEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059447743423 | $11.60 |
| CAYDEN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 55.54936857 | $748.96 |
| CAYDEN ALLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.569251913) | ($635.85) |
| CAYDEN ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 55.569251913 | $635.85 |
| CAYDEN ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LINK | (55.569) | ($635.85) |
| CAYDEN ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0164261 | $635.85 |
| CAYDEN ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.016409) | ($632.50) |
| CAYDEN ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.224204 | $632.50 |
| CAYDEN ALLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.224204) | ($614.43) |
| CAYDEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (254.110342133) | ($8,586.39) |
| CAYDEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 254.110342133 | $8,586.39 |
| CAYDEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (254.11009) | ($8,615.77) |
| CAYDEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2987343 | $8,615.77 |
| CAYDEN ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2987514) | ($8,546.08) |
| CAYDEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000407366967969999 | $0.01 |
| CAYDEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000273883860849999 | $0.05 |
| CAYDEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000151707470357 | $0.00 |
| CAYDEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065309778605 | $0.04 |
| CAYDEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04528237309209 | $0.58 |
| CAYDEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3862871010747 | $159.75 |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.838765424) | ($14,000.00) |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.838765424 | $14,000.00 |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.838765) | ($13,982.63) |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00157628) | ($2,800.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00157628 | $2,800.00 |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,747.64) |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.002710492) | ($2,750.00) |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.002710492 | $2,750.00 |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,774.62) |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.332024712) | ($15,000.00) |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.332024712 | $15,000.00 |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.336) | ($15,078.59) |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026290554127 | $79.77 |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.99103605014 | $2,007.26 |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.792537413 | $22.47 |
| CAYDEN BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7019414692 | $2.70 |
| CAYDEN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107561602539 | $31.84 |
| CAYDEN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00771200325849999 | $15.05 |
| CAYDEN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.222817088 | $10.48 |
| CAYDEN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.38756154699999 | $2.13 |
| CAYDEN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124623223058 | $1.38 |
| CAYDEN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136780955803 | $0.82 |
| CAYDEN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018096658815 | $0.72 |
| CAYDEN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018434895977 | $0.55 |
| CAYDEN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019911204527 | $0.00 |
| CAYDEN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072105306317 | $0.21 |
| CAYE GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0587013238061 | $0.07 |
| CAYETANA DE CORDOBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126229) | ($48.91) |
| CAYETANA DE CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033550249015 26 | $0.13 |
| CAYETANA DE CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026263149747 | $0.00 |
| CAYETANA MARIA DE LA QUADRA-SALCEDO CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000651140911249999 | $0.02 |
| CAYETANO ALEGRE GALOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130073600386 | $3.85 |
| CAYETANO ALEGRE GALOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64408613584 | $7.16 |
| CAYETANO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004350461553 | $0.00 |
| CAYETANO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067540598873 | $0.01 |
| CAYLA AMATULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039524136406 | $11.70 |
| CAYLA AMATULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198334782949999 | $38.70 |
| CAYLA AMATULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9544068403 | $1.45 |
| CAYLAN CLIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.94116008031 | $84.24 |
| CAYLEE OROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4601321898 | $0.54 |
| CAYLEY PEDAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106220364724 | $0.00 |
| CAYLIN FITZGERALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01665848) | ($500.00) |
| CAYLIN FITZGERALD | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01665848 | $500.00 |
| CAYLIN FITZGERALD | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.016658) | ($501.99) |
| CAYLIN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.805890133) | ($24,265.34) |
| CAYLIN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.805890133 | $24,265.34 |
| CAYLIN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.80589) | ($24,061.34) |
| CAYLIN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305700727927349 | $115.35 |
| CAYLIN NORRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 58.94 | $58.94 |
| CAYLIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066032043327 | $0.20 |
| CAYLIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6413318482 | $4.64 |
| CAYLON HEADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011822098868 | $0.03 |
| CAYLON HEADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022596049198 | $0.04 |
| CAYMAN GRASS-GAGNON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.3002141 | $537.06 |
| CAYMAN GRASS-GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017445007277 | $52.04 |
| CAYMAN GRASS-GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030499739494 | $58.80 |
| CAYMAN GRASS-GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00323958398579999 | $0.00 |
| CAYMAN GRASS-GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0873087021509999 | $0.77 |
| CAYMAN GRASS-GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00077978778842 | $0.00 |
| CAYO RACH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $778.49 |
| CAYO RACH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 22.9672 | $45.35 |
| CAYO RACH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 27.9953 | $43.14 |
| CAYO RACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 393.17229356 | $276.69 |
| CAYO RACH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.51485258 | $158.20 |
| CAYO RACH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 69.7702 | $35.12 |
| CAYO RACH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $865.14 |
| CAYO RACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022125817937 | $5.75 |
| CAYO RACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.895996073999999 | $0.66 |
| CAYO RACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332411757219999 | $4.50 |
| CAYO RACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0266344625 | $2.26 |
| CAYO RACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00323845396664 | $0.84 |
| CAYZE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073903875661 | $2.19 |
| CAYZE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000680664262259999 | $1.33 |
| CAYZE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0413165501999999 | $0.04 |
| CAYZE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1434454804 | $1.70 |
| CAZ HABBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028986002472 | $8.58 |
| CAZ HABBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14717018189 | $0.17 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00850853 | $352.38 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0086398 | $350.65 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00861033 | $342.93 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00870751 | $360.08 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00867836 | $351.96 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00860717 | $342.21 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00865277 | $350.11 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00838572 | $330.86 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00815422 | $315.88 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00716886 | $276.51 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00711383 | $222.72 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00745693 | $215.39 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00585894 | $174.03 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00864223 | $258.22 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00743526 | $223.41 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00775241 | $228.02 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00770662 | $225.83 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00791006 | $235.61 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00775388 | $222.78 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00816134 | $246.10 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00813892 | $258.98 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00619593 | $188.98 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00633126 | $188.67 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00809669 | $237.61 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00797545 | $242.00 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00797819 | $233.53 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0078925 | $200.64 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00656744 | $143.16 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00784462 | $163.07 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00794005 | $145.83 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00785717 | $161.50 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.0079201 | $161.28 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00803319 | $171.40 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00793341 | $167.99 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00800561 | $162.75 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.0079682 | $162.29 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00802326 | $154.55 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.0080451 | $162.44 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00626268 | $138.25 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00780996 | $167.65 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00698685 | $136.42 |
| CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034027369877 | $103.90 |
| CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01370537 | $567.61 |
| CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0137546 | $552.44 |
| CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01384845 | $562.04 |
| CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0138984 | $560.80 |
| CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01384178 | $551.29 |
| CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01382344 | $563.13 |
| CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01387088 | $573.67 |
| CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01378944 | $574.54 |
| CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01229239 | $498.17 |
| CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00887734 | $351.85 |
| CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102442061887 | $313.62 |
| CC MOLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00008) | ($28,854.31) |
| CC MOLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.237605533657 | $224.10 |
| CC QUACK, LLC | TRACY ST., LOS ANGELES, CALIFORNIA 90027 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013418224606 | $26.18 |
| CCHG LLC | E COAST HWY PMB 240, CORONA DEL MAR, CALIFORNIA 92625-2328 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032875126359 | $0.04 |
| CCI ENGEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $11,604.86 |
| CCI ENGEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.300762) | ($9,514.23) |
| CCI ENGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CCI ENGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (19,062.52) | ($19,062.52) |
| CCI ENGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,000.0) | ($15,000.00) |
| CCI ENGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (50.382) | ($22.81) |
| CCI ENGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0007839 | $22.81 |
| CCI ENGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,300.0) | ($15,300.00) |
| CCI ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904298664395199 | $27.78 |
| CCI ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480051883718752 | $0.65 |
| CCI ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.02067259061 | $257.02 |
| CCI ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 370.7683596317 | $370.77 |
| CCI ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 62.984278927 | $62.98 |
| CCI ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 74.595838567 | $74.60 |
| CCIX GLOBAL (HK) LIMITED | JAFFE ROAD , WANCHAI, HONG KONG | 5/12/2022 | Earn | Incoming | Collateral | ETH | 351.024336871 | $644,733.57 |
| CCIX GLOBAL (HK) LIMITED | JAFFE ROAD , WANCHAI, HONG KONG | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (9.600482995) | ($17,633.40) |
| CCIX GLOBAL (HK) LIMITED | JAFFE ROAD , WANCHAI, HONG KONG | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (310.761212798) | ($570,781.47) |
| CCIX GLOBAL (HK) LIMITED | JAFFE ROAD , WANCHAI, HONG KONG | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (9.254887021) | ($16,998.64) |
| CCIX GLOBAL (HK) LIMITED | JAFFE ROAD , WANCHAI, HONG KONG | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.408417186) | ($40,840.77) |
| CD BL DAVIES SUPER PTY LTD | QUEEN STREET, GOULBURN, 2580 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099348566482 | $328.83 |
| CD BL DAVIES SUPER PTY LTD | QUEEN STREET, GOULBURN, 2580 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.115398493068 | $125.82 |
| CD BL DAVIES SUPER PTY LTD | QUEEN STREET, GOULBURN, 2580 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18234825765 | $416.44 |
| CD BL DAVIES SUPER PTY LTD | QUEEN STREET, GOULBURN, 2580 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014332614044 | $0.01 |
| CD MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046507817466976 | $151.08 |
| CD MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.781054713997 | $13.21 |
| CD MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127495942089 | $4.06 |
| CD MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006579375883 | $12.13 |
| CE YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32,297.702 | $32,297.70 |
| CE YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32,317.0) | ($32,317.00) |
| CE YANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 70,396.294 | $70,396.29 |
| CE YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 502.029611007 | $502.03 |
| CE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.630502773066 | $5.63 |
| CEACA IOAN GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038778661566 | $1.15 |
| CEACA IOAN GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151672849547104 | $0.02 |
| CEACA IOAN GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0004931260124 | $0.04 |
| CEACA IOAN GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116318563412 | $0.27 |
| CEALIZAR SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056706045766 | $0.01 |
| CEALIZAR SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053509637914 | $0.01 |
| CEALIZAR SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81593445849 | $0.82 |
| CEARA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021349461724 | $6.32 |
| CEARA DALY CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0989109357973 | $0.74 |
| CEARA DALY CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000895281457099999 | $2.15 |
| CEASAR ARAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019657835701 | $0.00 |
| CEASAR ARAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018728595668 | $0.00 |
| CEASAR ARAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00045735495243 | $0.00 |
| CEASAR SADIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001182643779) | ($4.58) |
| CEASAR SADIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (233.085628817) | ($2,452.06) |
| CEASAR SADIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 33,000.0 | $13,429.19 |
| CEASAR SADIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (33,367.162684795) | ($13,708.10) |
| CEASAR SADIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (286.871911) | ($122.85) |
| CEASAR SADIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| CEASAR SADIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| CEASAR SADIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001525141525) | ($4.58) |
| CEASAR SADIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 53,550.653428883 | $30,146.45 |
| CEASAR SADIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (177.563754) | ($99.91) |
| CEASAR SADIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (53,373.540823) | ($30,185.25) |
| CEASAR SADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128496127000999 | $38.04 |
| CEASAR SADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117419193271 | $0.01 |
| CEASAR SADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.389993005380099 | $0.39 |
| CEASAR SADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.52498119072793 | $2.03 |
| CEASAR SADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33081890282698 | $4.13 |
| CEASAR SADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024566207129 | $0.00 |
| CEBASTIAN VÄHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047794408189999 | $0.14 |
| CEBASTIAN VÄHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03919615836 | $0.05 |
| CEBASTIAN VÄHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026995812297 | $0.53 |
| CEBIEN DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194957594946 | $56.45 |
| CEBIEN DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124360988972 | $0.01 |
| CEBIEN DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007142687201 | $0.00 |
| CEBIEN DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108645674084 | $0.80 |
| CEBIEN DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091167787333 | $2.90 |
| CEBO GWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40000523096 | $1.58 |
| CEBOLENKOSI UNATHI ZONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0542545468777099 | $0.05 |
| CEBRAIL ALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037368260058 | $0.00 |
| CEBRAIL OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003161704733 | $0.00 |
| CECE COLLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.026629946) | ($59.58) |
| CECE COLLINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.026629946 | $59.58 |
| CECE COLLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08284372908) | ($0.05) |
| CECE COLLINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08284372908 | $0.05 |
| CECE COLLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001172940598) | ($0.21) |
| CECE COLLINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001172940598 | $0.21 |
| CECE COLLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1897238524) | ($0.12) |
| CECE COLLINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1897238524 | $0.12 |
| CECE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004937435624 | $14.61 |
| CECE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045849326537 | $8.95 |
| CECE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022712006831171 | $0.00 |
| CECE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056504245067897 | $0.00 |
| CECE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032103263220999 | $0.00 |
| CECE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036089819082604 | $0.29 |
| CECE WOO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.016506 | $499.49 |
| CECE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.024664574 | $531.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CECELIA AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160847338948 | $4.76 |
| CECELIA AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081199039992 | $1.58 |
| CECELIA MASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203094195809999 | $61.02 |
| CECIL ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014482727764 | $28.26 |
| CECIL CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022080270215 | $0.43 |
| CECIL CORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042780504943 | $0.48 |
| CECIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043188461941 | $0.00 |
| CECIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002976111268 | $0.00 |
| CECIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015102752419 | $0.00 |
| CECIL E CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5730648787 | $3.57 |
| CECIL EBUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.17698811114 | $23.15 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001023356821) | ($41.63) |
| CECIL EGWUATU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003072774504) | ($125.00) |
| CECIL EGWUATU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001418340888) | ($41.71) |
| CECIL EGWUATU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004249467789) | ($125.00) |
| CECIL EGWUATU | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006206256523) | ($125.00) |
| CECIL EGWUATU | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002068917675) | ($41.67) |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075913812591 | $235.58 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6917073187 | $3.14 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91065952499999 | $1,822.73 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7017404027 | $1.70 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 748.42681584 | $593.34 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.568684472 | $137.44 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.40339851413 | $29.53 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.131476199999 | $154.19 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.58778532828 | $64.54 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.8542201158 | $48.34 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024668669422999 | $5.59 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.7276367172 | $11.92 |
| CECIL EGWUATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.96664787089999 | $5.14 |
| CECIL G MCCANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.220230361 | $392.90 |
| CECIL G MCCANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.220230361) | ($323.90) |
| CECIL G MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.413063764285 | $0.94 |
| CECIL GRIMES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129390395835999 | $0.13 |
| CECIL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014413035554 | $0.43 |
| CECIL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025977322993999 | $0.03 |
| CECIL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049076579477 | $0.96 |
| CECIL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6022199012 | $2.06 |
| CECIL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16178991411 | $1.43 |
| CECIL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.19133714379999 | $0.90 |
| CECIL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.441504218 | $4.99 |
| CECIL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27696496771 | $0.28 |
| CECIL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5794321758 | $0.15 |
| CECIL JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,299.81) |
| CECIL JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,299.81 |
| CECIL JOHNSON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,307.68) |
| CECIL JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143795422427999 | $0.43 |
| CECIL JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036525780858 | $82.85 |
| CECIL JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.668923483 | $59.20 |
| CECIL JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29562064858 | $17.68 |
| CECIL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129972604604 | $3.84 |
| CECIL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.067080556182 | $1.07 |
| CECIL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146149873309999 | $28.52 |
| CECIL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37282316215 | $4.14 |
| CECIL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111470428016 | $6.66 |
| CECIL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113129253815 | $4.48 |
| CECIL ONODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056089487894 | $0.00 |
| CECIL ONODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094899259198 | $0.00 |
| CECIL ONODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00398444444823 | $0.01 |
| CECIL ONODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000075797084465 | $0.00 |
| CECIL OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106953720773999 | $0.00 |
| CECIL OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120903679391 | $0.00 |
| CECIL OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001749839848 | $0.00 |
| CECIL OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017330796864 | $0.02 |
| CECIL OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000030975190297 | $0.00 |
| CECIL OSEI-OFOSUHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160779191689999 | $0.00 |
| CECIL OSEI-OFOSUHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078937668439 | $0.00 |
| CECIL OSEI-OFOSUHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047127851546 | $0.01 |
| CECIL OSEI-OFOSUHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109451525387999 | $0.00 |
| CECIL RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4196766968) | ($2.49) |
| CECIL RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (5.0689036045) | ($30.07) |
| CECIL RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (168.544858137) | ($1,000.00) |
| CECIL RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 209.095661265 | $1,240.59 |
| CECIL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057566980213 | $17.04 |
| CECIL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5202501446 | $1.77 |
| CECIL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051920707694 | $103.61 |
| CECIL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.337967176 | $10.26 |
| CECIL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023514131699 | $0.26 |
| CECIL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117814135077 | $0.95 |
| CECIL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018748430413 | $0.02 |
| CECIL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032989254486 | $2.41 |
| CECIL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3741197002 | $25.19 |
| CECIL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0072318304298 | $1.64 |
| CECIL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.56131386038 | $1.03 |
| CECIL SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650774115119999 | $19.26 |
| CECIL SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568499799999 | $0.02 |
| CECIL SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053297555561 | $108.43 |
| CECIL SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.5178437719999 | $43.22 |
| CECIL SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49369333845 | $1.69 |
| CECIL SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.20994360001 | $1.62 |
| CECIL SPOTSWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046742621523 | $143.87 |
| CECIL SPOTSWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101990439558 | $206.19 |
| CECIL SPOTSWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.738238497 | $20.74 |
| CECIL SPOTSWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.1385511549999 | $62.74 |
| CECIL SPOTSWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07453363858 | $0.01 |
| CECIL SPOTSWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000070689455946 | $0.01 |
| CECIL STANCIL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (991.0) | ($991.00) |
| CECIL STANCIL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (990.74) | ($990.74) |
| CECIL STANCIL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 991.0 | $991.00 |
| CECIL STANCIL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 994.645947 | $994.65 |
| CECIL STANCIL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.2) | ($8.20) |
| CECIL STANCIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.89867688) | ($66,600.00) |
| CECIL STANCIL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.607800649 | $82,892.83 |
| CECIL STANCIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02161951602) | ($496.73) |
| CECIL STANCIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08760889189) | ($2,012.90) |
| CECIL STANCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028157459434 | $75.20 |
| CECIL STANCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4654461634 | $12.47 |
| CECIL STEPHENSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 155,000.0 | $155,000.00 |
| CECIL STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| CECIL STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 150,495.446995 | $150,495.45 |
| CECIL STEPHENSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 133.01 | $986.91 |
| CECIL STEPHENSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (134.0114) | ($999.43) |
| CECIL STEPHENSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 990.21 | $999.43 |
| CECIL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037433410468 | $1,141.51 |
| CECIL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14,035.0607731715 | $11,571.85 |
| CECIL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2310114567 | $0.68 |
| CECIL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013392505989 | $0.02 |
| CECIL TAMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($782.98) |
| CECIL TAMEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $782.98 |
| CECIL TAMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06) | ($2,348.10) |
| CECIL TAMEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06 | $2,348.10 |
| CECIL TAMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,574.61) |
| CECIL TAMEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,574.61 |
| CECIL TAMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5076762782) | ($19,877.05) |
| CECIL TAMEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5076762782 | $19,877.05 |
| CECIL TAMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6175331078) | ($1,780.02) |
| CECIL TAMEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6175331078 | $1,780.02 |
| CECIL TAMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,602.995) | ($3,643.28) |
| CECIL TAMEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,602.995 | $3,643.28 |
| CECIL TAMEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XRP | (50.0) | ($30.89) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XRP | (500.0) | ($309.56) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($382.25) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,774.16) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,506.39) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (50.0) | ($20.79) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (1,250.0) | ($514.55) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (1,200.0) | ($493.07) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009449) | ($19.84) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3095773039) | ($649.98) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.298032) | ($627.91) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.74) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,165.50) |
| CECIL TAMEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.476676) | ($14,242.67) |
| CECIL TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024182506628622 | $97.21 |
| CECIL TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017508278546347 | $5.24 |
| CECIL TOUCHON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 109.98 | $1,799.00 |
| CECIL TOUCHON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (109.98) | ($913.93) |
| CECIL TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107485397851 | $339.11 |
| CECIL TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039785243185 | $78.75 |
| CECIL TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.5879648979999 | $40.59 |
| CECIL TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.947552675 | $124.42 |
| CECIL TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000868904622549999 | $0.00 |
| CECIL TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.324929193 | $170.31 |
| CECIL TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17577890726 | $1.55 |
| CECIL TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.7745607289999 | $146.14 |
| CECIL TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.17909591547 | $70.50 |
| CECIL TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3720081889 | $14.72 |
| CECIL TOUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.22151943942 | $16.76 |
| CECIL VIRAPEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.018353) | ($7,226.89) |
| CECIL VIRAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019587333442 | $58.76 |
| CECIL VIRAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0607014081399 | $13.00 |
| CECIL VIRAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033353498017447 | $79.25 |
| CECIL VIRAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151735997610999 | $9.07 |
| CECIL WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110218945844 | $0.13 |
| CECIL WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055884911487 | $0.11 |
| CECIL WAYNE OVERSTREET | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | BNB | 0.025 | $9.72 |
| CECILE BIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025458025622 | $7.53 |
| CECILE BIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0761576976519999 | $0.09 |
| CECILE BIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0479175507 | $1.62 |
| CECILE BIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101015190497 | $1.12 |
| CECILE BIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5897743538 | $2.59 |
| CECILE BIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0013329526568 | $0.30 |
| CECILE CARREA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.021 | $61.60 |
| CECILE CARREA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00627 | $232.97 |
| CECILE CARREA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.013 | $23.29 |
| CECILE CARREA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00366 | $109.27 |
| CECILE CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100668272575 | $29.39 |
| CECILE CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5099963198243 | $16.44 |
| CECILE CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034942869253 | $6.69 |
| CÉCILE CECILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.780203542 | $1.78 |
| CECILE CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004069315124 | $124.91 |
| CECILE CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14826763807 | $300.99 |
| CECILE CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4890973302 | $5.44 |
| CECILE CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95079451746 | $8.39 |
| CECILE EHOUMI J BOKO JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158371816780999 | $60.22 |
| CECILE EHOUMI J BOKO JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023458148211 | $0.05 |
| CECILE ELLERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025332176338 | $0.75 |
| CECILE ELLERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.904680178 | $17.90 |
| CECILE FRERES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.386195774) | ($4,728.37) |
| CECILE FRERES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (9.6201) | ($7.39) |
| CECILE FRERES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15052527) | ($4,427.41) |
| CECILE FRERES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (12.4377) | ($9.72) |
| CECILE FRERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052301823656 | $20.45 |
| CECILE FRERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4570364865015 | $21.20 |
| CECILE FRERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009262925326 | $27.10 |
| CECILE FRERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044874527275 | $0.00 |
| CÉCILE GERBAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.256725622368 | $5.06 |
| CECILE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48279310362 | $0.57 |
| CECILE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28759703958 | $0.15 |
| CÉCILE LEVADOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.386409) | ($801.68) |
| CÉCILE LEVADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021863500232258 | $5.88 |
| CÉCILE LEVADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.082507704758 | $0.21 |
| CECILE LUPO FORTICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10521496) | ($3,224.73) |
| CECILE LUPO FORTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204687529715528 | $79.98 |
| CECILE LUPO FORTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108267291371999 | $21.13 |
| CECILE MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090109336286 | $0.27 |
| CECILE MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079083410134 | $0.02 |
| CÉCILE MEZON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (555.15) | ($555.15) |
| CÉCILE MEZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034608764019 | $0.01 |
| CÉCILE MEZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110974103367 | $0.12 |
| CÉCILE MEZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077878177361 | $0.02 |
| CÉCILE MEZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.163808617081 | $3.16 |
| CECILE MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1277548323825 | $1.90 |
| CECILE POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195039186129999 | $0.58 |
| CECILE POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096990640074 | $18.93 |
| CECILE REGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 599.5605330703 | $638.99 |
| CECILE REGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 306.227613921 | $192.28 |
| CECILE SOUKSAVANH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (285.2665) | ($342.04) |
| CECILE SOUKSAVANH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241961) | ($71.53) |
| CECILE SOUKSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251325978099769 | $0.85 |
| CECILE SOUKSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013396880412 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CECILE SOUKSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011614466423 | $0.00 |
| CECILE SOUKSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018408609604 | $0.00 |
| CECILE SOUKSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0234709600711 | $3.59 |
| CECILE TAYMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013491168082 | $0.00 |
| CECILE TAYMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5684604049 | $5.32 |
| CECILE VIANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.7642152688 | $150.29 |
| CECILIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155807440619 | $0.00 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0005) | ($19.90) |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.012) | ($477.91) |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011) | ($437.90) |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011) | ($437.89) |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011) | ($438.09) |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011) | ($437.73) |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022658447056 | $68.38 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226579858629999 | $68.38 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022571648883 | $68.11 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101952583719999 | $19.89 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21350760792 | $1.31 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.189594699 | $1.27 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022664232569 | $68.40 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002266423382 | $68.40 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022664224543 | $68.40 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022658069058 | $68.38 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145400117036 | $43.04 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022664325481 | $68.40 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022663981143 | $68.40 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191630304489999 | $57.87 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093318060766 | $188.42 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.192335016 | $35.03 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112371915729 | $12.34 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027209314163 | $0.01 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022664122403 | $68.40 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4357918059999 | $13.82 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022658038034 | $68.38 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017106844854 | $4.81 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120572099036 | $244.25 |
| CECILIA AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016573120638 | $49.31 |
| CECILIA AGUIRRE DE LA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218680813095549 | $0.00 |
| CECILIA ALICIA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017076100195 | $0.33 |
| CECILIA ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.399598166616 | $6.67 |
| CECILIA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107589374046 | $0.00 |
| CECILIA AYALA BADÍA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 35.78 | $37.27 |
| CECILIA AYALA BADÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051890776436 | $0.02 |
| CECILIA AYALA BADÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.111437115707 | $2.18 |
| CECILIA AYALA BADÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15822018852 | $0.16 |
| CECILIA AYALA BADÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1822210208 | $6.39 |
| CECILIA AYALA BADÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089329051174 | $0.01 |
| CECILIA AYALA BADÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050128074227 | $0.00 |
| CECILIA BAETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170582071209999 | $0.50 |
| CECILIA BAETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039683700904 | $0.00 |
| CECILIA BELEN LUDUENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| CECILIA BELEN LUDUENA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001701) | ($49.71) |
| CECILIA BELEN LUDUENA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 49.526 | $49.71 |
| CECILIA BELEN LUDUENA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (451.0) | ($451.00) |
| CECILIA BELEN LUDUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701258932 | $50.00 |
| CECILIA BELEN LUDUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40169712505399 | $2.98 |
| CECILIA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001547088681 | $45.86 |
| CECILIA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102950825620999 | $20.09 |
| CECILIA BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263706727869999 | $80.02 |
| CECILIA BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01726926156 | $33.70 |
| CECILIA BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27492154876 | $0.61 |
| CECILIA BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014618825918 | $4.65 |
| CECILIA BULACIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| CECILIA BULACIO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (560.0) | ($560.00) |
| CECILIA BULACIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (561.751492) | ($561.75) |
| CECILIA BULACIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| CECILIA BULACIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| CECILIA BULACIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (560.0) | ($560.00) |
| CECILIA BULACIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,451.722591) | ($4,451.72) |
| CECILIA BULACIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,295.484753) | ($3,295.48) |
| CECILIA BULACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001346664091649999 | $0.00 |
| CECILIA BULACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107140370989999 | $0.00 |
| CECILIA BULACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6243759419659 | $24.62 |
| CECILIA BULACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.188493270336 | $16.19 |
| CECILIA CANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019133640112 | $0.57 |
| CECILIA CANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5258364859 | $2.53 |
| CECILIA CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.660167453) | ($4,725.61) |
| CECILIA CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.566294) | ($18.05) |
| CECILIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713973476339999 | $21.13 |
| CECILIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006429006300521 | $18.85 |
| CECILIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024835474955 | $0.00 |
| CECILIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0873895104 | $45.42 |
| CECILIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07895434550585 | $5.62 |
| CECILIA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000821913518049999 | $24.33 |
| CECILIA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053990004647 | $10.53 |
| CECILIA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4554580608 | $4.32 |
| CECILIA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068130187392 | $0.50 |
| CECILIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080203415838 | $2.37 |
| CECILIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019365602484 | $3.78 |
| CECILIA CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030197445546 | $0.04 |
| CECILIA CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015099211742 | $0.29 |
| CECILIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016508360748 | $0.00 |
| CECILIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129123924097999 | $0.01 |
| CECILIA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212251945219999 | $6.28 |
| CECILIA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4505025858 | $2.17 |
| CECILIA DECOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017833697213 | $0.05 |
| CECILIA DEL CARMEN PIZARRO PIZARRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01490445 | $454.68 |
| CECILIA DEL CARMEN PIZARRO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002627775588 | $50.00 |
| CECILIA DEL CARMEN PIZARRO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22347429595726 | $3.58 |
| CECILIA DEL ROCIO CARRILLO ARTEAAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029980044595 | $0.89 |
| CECILIA DEL ROCIO CARRILLO ARTEAAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110504476452 | $2.16 |
| CECILIA DELLANTONE SPEDICATO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 416.0 | $415.56 |
| CECILIA DELLANTONE SPEDICATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (416.0) | ($169.10) |
| CECILIA DELLANTONE SPEDICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0746777189060799 | $0.07 |
| CECILIA DEQUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092883944742 | $27.49 |
| CECILIA DEQUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6921158991 | $52.14 |
| CECILIA DIGHIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016342555815 | $0.48 |
| CECILIA DIGHIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29082913956 | $3.23 |
| CECILIA DIGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170157383 | $0.00 |
| CECILIA DIGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133604844948 | $0.00 |
| CECILIA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086772588465 | $2.57 |
| CECILIA DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045868429439 | $0.00 |
| CECILIA DOUGHERTY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01184156 | $480.30 |
| CECILIA DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055042314027 | $16.05 |
| CECILIA DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4704843337 | $1.74 |
| CECILIA EDELINE ROZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0526616127 6 | $41.85 |
| CECILIA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001432809042 77 | $0.00 |
| CECILIA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547370930689999 | $1.62 |
| CECILIA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164419133473 | $0.02 |
| CECILIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456991814616 | $0.09 |
| CECILIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16007530544 | $0.16 |
| CECILIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053619670333 | $0.45 |
| CECILIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116246546474 | $354.22 |
| CECILIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191094149479999 | $37.29 |
| CECILIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8214131912 | $1.82 |
| CECILIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.79005711059999 | $4.89 |
| CECILIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.89273871571 | $0.89 |
| CECILIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000943766619 | $0.21 |
| CECILIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001237984351 6 | $0.00 |
| CECILIA GARCIA PIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142212337337 | $0.00 |
| CECILIA GARCIA PIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052522855761 | $0.01 |
| CECILIA GARCIA PIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005084089371 | $0.01 |
| CECILIA GARCIA PIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000646709512209999 | $0.00 |
| CECILIA GARCIA PIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077807637777 | $0.00 |
| CECILIA GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025610097707 | $0.01 |
| CECILIA GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002102078926 | $0.00 |
| CECILIA GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019315293507 | $0.00 |
| CECILIA GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000184402179 35 | $0.00 |
| CECILIA GHISLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34736578781 | $3.06 |
| CECILIA GOLEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1776) | ($3,396.60) |
| CECILIA GOLEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (28.4429) | ($59.16) |
| CECILIA GOLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,015.31 |
| CECILIA GOLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($561.70) |
| CECILIA GOLEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.80) |
| CECILIA GOLEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024916) | ($947.74) |
| CECILIA GOLEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.800022245) | ($2,210.00) |
| CECILIA GOLEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (2.3811) | ($5.02) |
| CECILIA GOLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (0.596) | ($1.13) |
| CECILIA GOLEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.625278 | $1.63 |
| CECILIA GOLEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.874304) | ($1.87) |
| CECILIA GOLEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.421697898 | $2,546.93 |
| CECILIA GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003000272986 | $0.00 |
| CECILIA GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7293081281039 | $33.68 |
| CECILIA GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003409056339 | $0.00 |
| CECILIA GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015201804955988 | $0.00 |
| CECILIA GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000087123019065999 | $0.00 |
| CECILIA GOMEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| CECILIA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.0502496735999 | $0.49 |
| CECILIA GREY-COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018496530555 | $0.55 |
| CECILIA GREY-COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048873660914 | $0.10 |
| CECILIA GREY-COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0199060354799999 | $0.02 |
| CECILIA GREY-COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2128422678 | $1.75 |
| CECILIA GREY-COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5179224901 | $3.46 |
| CECILIA GREY-COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000428802351209999 | $0.00 |
| CECILIA GREY-COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020050824129999 | $0.00 |
| CECILIA GREY-COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.036850917976 | $0.11 |
| CECILIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015234695849999 | $0.00 |
| CECILIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000927839867489999 | $0.00 |
| CECILIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022218371619 | $0.01 |
| CECILIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106477621767999 | $0.08 |
| CECILIA HOLLMERUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($1.01) |
| CECILIA HOLLMERUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015847) | ($501.30) |
| CECILIA HOLLMERUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039261) | ($1,254.82) |
| CECILIA HOLLMERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047829491332052 | $16.47 |
| CECILIA ISABEL BRITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471852389868999 | $0.00 |
| CECILIA ISABEL BRITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0895151007141999 | $0.09 |
| CECILIA ISABEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392940077219999 | $1.16 |
| CECILIA ISICKE QUINTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001897226519 | $0.56 |
| CECILIA ISICKE QUINTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.09408082099999 | $7.09 |
| CECILIA JUDITH AGRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0005 | $19.91 |
| CECILIA JUDITH AGRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.012 | $477.61 |
| CECILIA JUDITH AGRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011 | $438.01 |
| CECILIA JUDITH AGRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011 | $438.52 |
| CECILIA JUDITH AGRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011 | $438.22 |
| CECILIA JUDITH AGRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011 | $437.54 |
| CECILIA JUDITH AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180141254744 | $5.22 |
| CECILIA JUDITH AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001584799134953 | $4.59 |
| CECILIA JUDITH AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001585199334028 | $4.59 |
| CECILIA JUDITH AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001584720971273 | $4.59 |
| CECILIA JUDITH AGRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158488508039299 | $4.59 |
| CECILIA KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007420190869999 | $0.00 |
| CECILIA KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004546061636 | $0.00 |
| CECILIA KORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079472054044 | $0.24 |
| CECILIA KORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000076017826382 | $0.00 |
| CECILIA KORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113536998388999 | $0.01 |
| CECILIA LEGUIZAMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028856489622 | $0.00 |
| CECILIA LEGUIZAMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0505628766419999 | $0.05 |
| CECILIA LEGUIZAMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019077097168 | $0.02 |
| CECILIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055096479904 | $0.00 |
| CECILIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046539091069999 | $0.00 |
| CECILIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3165092368 | $0.32 |
| CECILIA MABEL MAGARINXXOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 413.139343 | $413.14 |
| CECILIA MABEL MAGARINXXOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690987390123 | $50.21 |
| CECILIA MABEL MAGARINXXOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.93321947612 | $4.93 |
| CECILIA MAGDALENA AYALA RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| CECILIA MAGDALENA AYALA RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144567) | ($43.75) |
| CECILIA MAGDALENA AYALA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014456724 | $50.00 |
| CECILIA MAGDALENA AYALA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18254387658438 | $1.62 |
| CECILIA MARGARETA ROA TOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004267024906 | $0.00 |
| CECILIA MARGARETA ROA TOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051037246248 | $0.00 |
| CECILIA MARINA ZUNGRI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| CECILIA MARINA ZUNGRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (405.694317) | ($405.69) |
| CECILIA MARINA ZUNGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1985360293481 | $1.20 |
| CECILIA MAZZOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000207300597 | $0.00 |
| CECILIA MAZZOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002003335283 | $0.00 |
| CECILIA MILAGROS BETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007841778643 | $0.00 |
| CECILIA MILAGROS BETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015195261782 | $0.02 |
| CECILIA MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010278660525 | $0.00 |
| CECILIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074226557226 | $2.20 |
| CECILIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023974105897 | $0.80 |
| CECILIA N ABANOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0666679037939608 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CECILIA NATIVIDAD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09960908328 | $303.18 |
| CECILIA NATIVIDAD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09960908328) | ($303.06) |
| CECILIA NATIVIDAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.09955211411 | $286.99 |
| CECILIA NATIVIDAD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09955211411) | ($285.08) |
| CECILIA NATIVIDAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.09955910836 | $256.12 |
| CECILIA NATIVIDAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09955910836) | ($240.39) |
| CECILIA NATIVIDAD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09946720802 | $193.32 |
| CECILIA NATIVIDAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09946720802) | ($199.77) |
| CECILIA NATIVIDAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.09818715474 | $179.29 |
| CECILIA NATIVIDAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098187155) | ($177.90) |
| CECILIA NATIVIDAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09877086006 | $121.98 |
| CECILIA NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85254151919193 | $0.65 |
| CECILIA NZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02707332271202 | $0.03 |
| CECILIA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022890192307 | $0.01 |
| CECILIA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35626270857 | $0.36 |
| CECILIA PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112147830344396 | $0.00 |
| CECILIA PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010403978149 | $0.00 |
| CECILIA PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401539352399999 | $0.05 |
| CECILIA PANQUEVA MORA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.08993664 | $2,689.47 |
| CECILIA PANQUEVA MORA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09011784) | ($2,669.02) |
| CECILIA PANQUEVA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029063303072942 | $8.66 |
| CECILIA PEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014754983185 | $0.00 |
| CECILIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436586773358 | $1.29 |
| CECILIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065752526507 | $1.28 |
| CECILIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.4722136629999 | $17.02 |
| CECILIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096221787324 | $0.85 |
| CECILIA PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157723059375541 | $0.18 |
| CECILIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062884044963 | $194.45 |
| CECILIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033376982212 | $65.62 |
| CECILIA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022693861132653 | $0.00 |
| CECILIA PUCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68697437306 | $7.40 |
| CECILIA RAFIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137591418519 | $4.07 |
| CECILIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024759079785 | $74.97 |
| CECILIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104151796021999 | $0.02 |
| CECILIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12309017439 | $4.87 |
| CECILIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017331483423999 | $0.00 |
| CECILIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 71.327759431 | $6.75 |
| CECILIA RASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.476145751941 | $1.43 |
| CECILIA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0990487499906 | $1.05 |
| CECILIA RISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025592803176 | $0.00 |
| CECILIA RISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026982216491 | $0.03 |
| CECILIA ROFFE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2212867311 | $441.92 |
| CECILIA ROFFE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2175828594 | $434.23 |
| CECILIA ROFFE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2176203386 | $433.62 |
| CECILIA ROFFE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2307486356 | $459.78 |
| CECILIA ROFFE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00248111 | $78.26 |
| CECILIA ROFFE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00719262 | $226.89 |
| CECILIA ROFFE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.117958516) | ($2,183.02) |
| CECILIA ROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101623958306 | $2.60 |
| CECILIA ROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769473112139999 | $0.01 |
| CECILIA ROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203674378015809 | $4.84 |
| CECILIA ROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080478664656 | $0.00 |
| CECILIA ROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.73470174229999 | $4.73 |
| CECILIA ROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0098735801986 | $0.01 |
| CECILIA ROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0208433072279999 | $6.63 |
| CECILIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.632298007729 | $5.41 |
| CECILIA SANGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002132478297 | $0.00 |
| CECILIA SANGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00436304923963999 | $0.00 |
| CECILIA SANGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021248315157 | $0.00 |
| CECILIA SEEN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011826703865 | $0.00 |
| CECILIA SEEN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123890616964 | $0.01 |
| CECILIA STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017107038772 | $0.51 |
| CECILIA STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2819796854 | $3.28 |
| CECILIA STROPPOLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (439.390192) | ($439.39) |
| CECILIA STROPPOLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000913) | ($27.15) |
| CECILIA STROPPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000846071773348 | $0.29 |
| CECILIA STROPPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3346609596067 | $4.33 |
| CECILIA TARNOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016250646053 | $0.00 |
| CECILIA TARNOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102839666174 | $0.00 |
| CECILIA TARNOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003434916853 | $0.00 |
| CECILIA TARNOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020687719532 | $0.01 |
| CECILIA TEMPLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,944.24) |
| CECILIA TEMPLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,467.69) |
| CECILIA TEMPLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,152.71) |
| CECILIA TEMPLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 9.57984963 | $19,532.55 |
| CECILIA TEMPLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 50,448.912631 | $50,448.91 |
| CECILIA TEMPLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.07523972) | ($19,228.57) |
| CECILIA TEMPLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43802806) | ($12,716.83) |
| CECILIA TEMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,232.77884262) | ($1,211.12) |
| CECILIA TEMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,641.42) | ($50,641.42) |
| CECILIA TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004074380934297 | $146.78 |
| CECILIA TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05242972812848 | $112.20 |
| CECILIA TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.424560733399 | $273.42 |
| CECILIA TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.540716474609 | $24.99 |
| CECILIA TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00235708449019999 | $0.03 |
| CECILIA TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002270696426 | $0.00 |
| CECILIA TORRES-TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037478323081 | $1.11 |
| CECILIA TORRES-TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020145585446 | $3.93 |
| CECILIA TORRES-TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00952470732549999 | $0.08 |
| CECILIA TORRES-TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.121212379976 | $0.02 |
| CECILIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104606376079 | $3.10 |
| CECILIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04429258502 | $87.98 |
| CECILIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055526990694 | $0.06 |
| CECILIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065842949938 | $0.01 |
| CECILIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000054608196581 | $0.00 |
| CECILIA UHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068803377665 | $213.01 |
| CECILIA UHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11603236178999 | $9.85 |
| CECILIA USBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109978584625 | $0.01 |
| CECILIA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019180609654 | $57.48 |
| CECILIA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35431801707 | $0.35 |
| CECILIA VANINA ONTIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00628980038192616 | $0.01 |
| CECILIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040638897715999 | $0.00 |
| CECILIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262439419969999 | $0.00 |
| CECILIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104687458902 | $0.01 |
| CECILIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014585728825 | $0.01 |
| CECILIA VAZQUEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030456478799 | $92.82 |
| CECILIA VAZQUEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472468483759999 | $0.55 |
| CECILIA VAZQUEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113389519202 | $22.12 |
| CECILIA VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023161919422 | $69.96 |
| CECILIA VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06940698504 | $139.43 |
| CECILIA VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5780633689 | $13.93 |
| CECILIA VICENTA DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127856476192 | $3.78 |
| CECILIA WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027742448534 | $8.21 |
| CECILIA WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028688520807 | $0.56 |
| CECILIA ZAVALA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049075377461 | $14.53 |
| CECILIA ZAVALA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036052173496 | $6.99 |
| CECILIA ZAVALA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.629091366 | $52.63 |
| CECILIA ZAVALA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.97917235519999 | $3.75 |
| CECILIANO DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125086661125999 | $22.84 |
| CECILIANO DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047755281245 | $95.08 |
| CECILIE APOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93216506366628 | $1.90 |
| CECILIE BERNER HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005563082689 | $16.47 |
| CECILIE BERNER HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.20156328 | $248.25 |
| CECILIE HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026148424284 | $79.32 |
| CECILIE KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004180197736 | $1.24 |
| CECILIE MASTADØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14844452504 | $1.17 |
| CECILIE TRÆHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006034525269 | $2.24 |
| CECILIE TRÆHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.63827352685799 | $6.03 |
| CECILIE TRÆHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010035646749 | $2.75 |
| CECILIE TRÆHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33068156428 | $0.27 |
| CECILINE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78568422558 | $6.52 |
| CECILIO AMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025294831623 | $0.01 |
| CECILIO INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167684517739999 | $0.50 |
| CECILIO INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.95470401369999 | $7.89 |
| CECILIO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189546212129999 | $56.78 |
| CECILIO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9489368723 | $5.77 |
| CECILIO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.086898219 | $236.09 |
| CECILIO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.698299273 | $41.78 |
| CECILIO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013439010105 | $0.12 |
| CECILIO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022592047836 | $0.17 |
| CECILIO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5251073764 | $8.63 |
| CECILIO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.109337448704 | $12.01 |
| CECILIO MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.042442057566 | $9.62 |
| CECILIO OBIASADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1778250338556 | $26.21 |
| CECILIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019486236463 | $0.00 |
| CECILIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030598515322 | $0.00 |
| CECILIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069669535532 | $0.00 |
| CECILIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000364586999829999 | $0.00 |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.062812827) | ($31,696.49) |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.062812827 | $31,696.49 |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.353607169) | ($9,470.53) |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.353607169 | $9,470.53 |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,493.903011905) | ($3,435.44) |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,493.903011905 | $3,435.44 |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.353607169) | ($9,493.55) |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06281282) | ($31,729.21) |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,493.903011905) | ($3,289.92) |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059413818963636 | $207.36 |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0444546901504959 | $105.77 |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16632763932 | $0.17 |
| CECILITO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.054702603739 | $60.76 |
| CECILLE MARIE SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019039891437 | $0.56 |
| CECILLE MARIE SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088479887148 | $0.17 |
| CECILLE MARIE SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.60706105379999 | $1.27 |
| CECILLE SANIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021509154227702 | $0.00 |
| CECILY ALGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.779327513729 | $143.41 |
| CECILY ARMENGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071445619559 | $2.11 |
| CECILY EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017136088837 | $0.51 |
| CECILY EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.821291186 | $243.82 |
| CECILY EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.1982047899999 | $58.82 |
| CECILY EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0094765014676 | $0.08 |
| CECILY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028314174798 | $8.38 |
| CECILY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003053425792 | $5.96 |
| CECLAIRE LENEUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CECLAIRE LENEUS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CECLAIRE LENEUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CECLAIRE LENEUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CECLAIRE LENEUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CECLAIRE LENEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127315011652 | $0.38 |
| CECLAIRE LENEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.025329634 | $58.03 |
| CEDALIA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025131296562 | $0.01 |
| CEDAR BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017980943303 | $0.53 |
| CEDAR BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07129057884446 | $0.07 |
| CEDAR BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9915174616 | $7.13 |
| CEDAR BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0597905728 | $1.92 |
| CEDAR BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00015430456232 | $0.00 |
| CEDAR BYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161427925878 | $0.48 |
| CEDAR BYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3043362505 | $2.07 |
| CEDAR BYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.64395626459999 | $4.64 |
| CEDAR EDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003093541942 | $0.92 |
| CEDAR EDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008049819059 | $1.57 |
| CEDAR EDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.50857342969999 | $6.51 |
| CEDAR REAL ESTATE LLC | N LYNN ST, ARLINGTON, VIRGINIA 2051 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098845481449 | $303.21 |
| CEDAR REAL ESTATE LLC | N LYNN ST, ARLINGTON, VIRGINIA 2051 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25756977092 | $524.91 |
| CEDAR REAL ESTATE LLC | N LYNN ST, ARLINGTON, VIRGINIA 2051 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 811.142733297 | $811.14 |
| CEDAR REAL ESTATE LLC | N LYNN ST, ARLINGTON, VIRGINIA 2051 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.0478499716 | $100.55 |
| CEDAR RIHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050985630903 | $0.00 |
| CEDAR RIHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35579355771 | $0.36 |
| CEDAR VALLEY HOLDINGS LLC | BENTON AVE., BETHESDA, MARYLAND 20814 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021472999222 | $6.36 |
| CEDAR VALLEY HOLDINGS LLC | BENTON AVE., BETHESDA, MARYLAND 20814 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 701.619903942999 | $701.62 |
| CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0056973 | $178.57 |
| CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.13133258 | $3,988.86 |
| CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 725.1 | $92.29 |
| CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 4,612.4044905 | $624.76 |
| CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.043312 | $88.81 |
| CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.67939013 | $3,328.10 |
| CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 149.75 | $62.04 |
| CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 13,844.4413 | $5,742.76 |
| CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286966536797999 | $79.15 |
| CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125526035120999 | $17.43 |
| CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.18002187518 | $1.03 |
| CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.0790328809999 | $15.73 |
| CÉDERIC VERHELST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (43.54443) | ($34.12) |
| CÉDERIC VERHELST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4604941578) | ($1,321.28) |
| CÉDERIC VERHELST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08082664387) | ($190.27) |
| CÉDERIC VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120146778519999 | $0.00 |
| CÉDERIC VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055370042771 | $0.01 |
| CÉDERIC VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00882041673989999 | $19.20 |
| CÉDERIC VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.117812074419309 | $0.10 |
| CEDERICK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000823189419 | $0.00 |
| CEDO TOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000748239024 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CEDO TOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056569893972 | $0.01 |
| CEDOMIR CURCIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00494655) | ($196.60) |
| CEDOMIR CURCIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (83.424779) | ($1,423.06) |
| CEDOMIR CURCIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (79.784469) | ($1,014.69) |
| CEDOMIR CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001623323918 | $50.00 |
| CEDOMIR CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.81159368376315 | $14.57 |
| CEDOMIR RACKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021173380558 | $0.00 |
| CEDOMIR VITOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400117084989 | $0.41 |
| CEDOMIR VITOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001599805112663 | $6.40 |
| CEDOMIR VITOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110385336331 | $223.38 |
| CEDOMIR VITOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.88397903843 | $4.95 |
| CEDOMIR VITOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.440918984049999 | $4.90 |
| CEDOMIR VITOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.543933783 | $0.23 |
| CEDOMIR VITOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025971714424 | $1.55 |
| CEDOMIR VITOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.154385954509999 | $0.20 |
| CEDRIC ABSALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000343712406050899 | $0.00 |
| CEDRIC ADOLPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74543768225899 | $7.45 |
| CEDRIC ALGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430865937355012 | $0.47 |
| CEDRIC ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086289374589 | $2.55 |
| CEDRIC ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0700420960999 | $11.83 |
| CEDRIC ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00086092124862 | $1.60 |
| CEDRIC ALLARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (269.921847) | ($214.32) |
| CEDRIC ALLARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (367.426792) | ($220.89) |
| CEDRIC ALLARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | EOS | (10.1542) | ($20.48) |
| CEDRIC ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000912835399229999 | $2.70 |
| CEDRIC ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065415935629 | $12.76 |
| CEDRIC ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1105735151 | $3.11 |
| CEDRIC ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8117438884305 | $0.71 |
| CEDRIC ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68563107410728 | $0.48 |
| CEDRIC ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0334473388695659 | $0.08 |
| CEDRIC AMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.646921838 | $198.11 |
| CEDRIC ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068882446185 | $0.00 |
| CEDRIC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022021725765 | $0.00 |
| CEDRIC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000559166541699999 | $0.00 |
| CEDRIC APER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022027730212 | $0.03 |
| CEDRIC APER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044285041414 | $0.04 |
| CEDRIC APER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013912445816 | $0.00 |
| CEDRIC APER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025890824911 | $0.00 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (11,364.061084083) | ($11,364.06) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MCDAI | 11,364.06108408 | $11,364.06 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (11,372.736543476) | ($11,372.74) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (22,750.0) | ($22,750.00) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (6.50033387) | ($6.50) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (36,086.05609) | ($36,086.06) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (68.834637693) | ($20,680.86) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (275.371010204) | ($2,866.82) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (29.638128973) | ($59,117.08) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (13.23715341) | ($386,162.14) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | TUSD | 50,268.07596967 | $50,268.08 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TUSD | (50,268.07596967) | ($50,268.08) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (25.387825196) | ($25.39) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (59.288489) | ($59.29) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09099065516) | ($26.79) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (10,537.7508) | ($6,821.27) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00304021) | ($95.42) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01753369602) | ($31.71) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MANA | (2,029.572683904) | ($2,011.11) |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0232835067190654 | $857.44 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.224941796497 | $150.25 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151840314800826 | $410.95 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.270700532154 | $427.27 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6168929722401 | $38.73 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 25.0049982906849 | $25.00 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.409667924125701 | $156.78 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.682893246489999 | $1.14 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000039431480597 | $0.00 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 25.4100136438857 | $25.41 |
| CEDRIC ASSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031513189944 | $9.33 |
| CEDRIC ASSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015223984677 | $29.71 |
| CEDRIC AUDOYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245847520599999 | $0.29 |
| CÉDRIC AUDOYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046215596957 | $0.00 |
| CEDRIC BAECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000181374340799999 | $0.00 |
| CEDRIC BAECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041084456725 | $0.00 |
| CEDRIC BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000257480288 | $0.00 |
| CEDRIC BAUDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8366768143611 | $0.79 |
| CEDRIC BAVRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359246640899999 | $0.89 |
| CEDRIC BAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.94922473759999 | $12.95 |
| CEDRIC BAVRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386414969069999 | $5.47 |
| CEDRIC BAVRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09634140779 | $0.05 |
| CEDRIC BAVRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11686559876 | $0.01 |
| CEDRIC BAVRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4412593712 | $0.53 |
| CEDRIC BAVRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002608623933 | $0.01 |
| CEDRIC BAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0010618869461 | $0.06 |
| CÉDRIC BELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109491393215 | $0.32 |
| CEDRIC BELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5305758021 | $21.08 |
| CÉDRIC BELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000871574957699999 | $1.70 |
| CEDRIC BELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352263712127999 | $0.04 |
| CEDRIC BELTRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.439658005015 | $3.74 |
| CÉDRIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30475412819 | $0.30 |
| CEDRIC BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007447390871 | $0.00 |
| CEDRIC BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015061203653 | $0.00 |
| CEDRIC BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034163653426 | $0.07 |
| CEDRIC BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00167921617449999 | $0.00 |
| CEDRIC BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013135442772 | $0.01 |
| CEDRIC BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1793897752015 | $0.18 |
| CÉDRIC BLEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035748136342 | $1.06 |
| CÉDRIC BLEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2898975932 | $11.29 |
| CEDRIC BOERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056302660612 | $0.01 |
| CEDRIC BOERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042797334161 | $0.97 |
| CEDRIC BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15548953246999 | $0.55 |
| CEDRIC BOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065950695035 | $0.01 |
| CEDRIC BOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036013772564 | $0.00 |
| CEDRIC BOVAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03490467 | $1,212.06 |
| CEDRIC BOVAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.062137) | ($2,155.88) |
| CEDRIC BOVAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.839149 | $2,155.88 |
| CEDRIC BOVAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.881205) | ($2,258.12) |
| CEDRIC BOVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.23453269 | $8,001.43 |
| CEDRIC BOVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.15159345 | $5,173.51 |
| CEDRIC BOVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.089518) | ($3,000.01) |
| CEDRIC BOVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.226735 | $3,000.01 |
| CEDRIC BOVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.226735) | ($2,997.32) |
| CEDRIC BOVAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.296641) | ($9,331.56) |
| CEDRIC BOVAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 303.62 | $303.62 |
| CEDRIC BOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017846132021757 | $6.43 |
| CEDRIC BOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019002908474951 | $0.54 |
| CEDRIC BOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057129278698 | $0.00 |
| CEDRIC BOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28302653489 | $3.15 |
| CEDRIC BOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042511800266 | $0.38 |
| CEDRIC BOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.622835955 | $20.62 |
| CEDRIC BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.27630674162 | $40.13 |
| CEDRIC BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006033754419 | $1.80 |
| CEDRIC BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.808136715 | $19.88 |
| CÉDRIC BRECHBIEHL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.078306514) | ($53.13) |
| CÉDRIC BRECHBIEHL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (1.368981999) | ($13.00) |
| CÉDRIC BRECHBIEHL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05081543973) | ($91.41) |
| CÉDRIC BRECHBIEHL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (172.104339569) | ($106.34) |
| CÉDRIC BRECHBIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63378539270731 | $2.69 |
| CÉDRIC BRECHBIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.693169689899999 | $0.93 |
| CÉDRIC BRECHBIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003327593202 | $0.34 |
| CEDRIC BRODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030757907185235 | $0.00 |
| CEDRIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047034018355 | $0.00 |
| CEDRIC BRUNNARIUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.04088673 | $124.60 |
| CEDRIC BRUNNARIUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00308001 | $124.65 |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (546.97) | ($546.97) |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.09 |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 1,055.058638 | $1,055.75 |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01676906 | $48.43 |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (1,105.961214) | ($830.79) |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 1,000.53653394 | $1,000.54 |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.53) | ($500.53) |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006104) | ($182.70) |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058033) | ($103.55) |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (574.397991) | ($574.40) |
| CEDRIC BRUNNARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051738292057 | $1.75 |
| CEDRIC BRUNNARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6290581997256 | $12.20 |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037810715252 | $0.84 |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.05558014 | $19.06 |
| CÉDRIC BRUNNARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.902576748 | $1.91 |
| CEDRIC BRUNO GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129595719344169 | $50.31 |
| CEDRIC BRUNO GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.251001271512 | $15.98 |
| CEDRIC BRUNO GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.372080404 | $23.37 |
| CEDRIC BRUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183746809619999 | $54.96 |
| CEDRIC BRUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232431563799999 | $45.35 |
| CEDRIC BUD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59.486714 | $59.49 |
| CEDRIC BUD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.39 |
| CÉDRIC BUD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.3968175198 | $154.14 |
| CÉDRIC BUD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.32045005 | $115.40 |
| CÉDRIC BUD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 163.74548 | $163.75 |
| CÉDRIC BUD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 112.0 | $124.32 |
| CÉDRIC BUD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 37.479271 | $31.21 |
| CÉDRIC BUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026128) | ($49.58) |
| CÉDRIC BUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (163.793685) | ($163.79) |
| CÉDRIC BUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (112.133219) | ($62.32) |
| CÉDRIC BUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.397896) | ($105.74) |
| CÉDRIC BUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (37.485417) | ($17.64) |
| CÉDRIC BUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.32075) | ($59.66) |
| CÉDRIC BUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.467121) | ($250.47) |
| CÉDRIC BUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58880861697117 | $1.64 |
| CÉDRIC BUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010333172487 | $0.30 |
| CÉDRIC BUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048205392876629 | $0.05 |
| CÉDRIC BUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0332199136394 | $0.04 |
| CÉDRIC BUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006146111122 | $0.00 |
| CÉDRIC BUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9804077786 | $0.98 |
| CÉDRIC BUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003007832182 | $0.02 |
| CÉDRIC BUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000789717423 | $0.03 |
| CÉDRIC BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5268622655322 | $0.51 |
| CÉDRIC CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103274953119999 | $0.28 |
| CÉDRIC CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35081604668 | $4.65 |
| CÉDRIC CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066503456832 | $5.94 |
| CEDRIC CALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000525416466290699 | $0.00 |
| CEDRIC CAMBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052239087664 | $10.19 |
| CEDRIC CAMBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14878429088 | $0.37 |
| CEDRIC CANNIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.809782684384 | $2.06 |
| CEDRIC CARBONNELLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,830.0) | ($2,830.00) |
| CEDRIC CARBONNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7812688348 | $33.48 |
| CÉDRIC CASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61809482656 | $4.71 |
| CEDRIC CAZAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (624.18312808) | ($240.33) |
| CEDRIC CAZAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (21.37952347) | ($164.62) |
| CEDRIC CAZAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (1.55625407) | ($89.81) |
| CEDRIC CAZAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00551239) | ($163.37) |
| CEDRIC CAZAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (219.0) | ($77.91) |
| CEDRIC CAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09334731386774 | $5.94 |
| CEDRIC CHALUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002475227398) | ($0.66) |
| CEDRIC CHALUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.96 | $1,834.00 |
| CEDRIC CHALUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9577698199) | ($1,832.07) |
| CEDRIC CHALUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003757878734) | ($0.66) |
| CEDRIC CHALUT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.55 | $805.19 |
| CEDRIC CHALUT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 795.106348 | $795.11 |
| CEDRIC CHALUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.617375718) | ($0.63) |
| CEDRIC CHALUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (790.0) | ($790.00) |
| CEDRIC CHALUT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.651986904 | $2,427.46 |
| CEDRIC CHALUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119725430387 | $0.14 |
| CEDRIC CHALUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008994248933466 | $10.31 |
| CEDRIC CHALUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077205276319 | $0.01 |
| CEDRIC CHALUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025241776985 | $0.03 |
| CEDRIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037214337324 | $1.10 |
| CEDRIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014482729386 | $28.26 |
| CEDRIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3463192046 | $9.00 |
| CEDRIC CHARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139384785845 | $0.41 |
| CEDRIC CHARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.636297637 | $49.64 |
| CÉDRIC CHARTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.026248796556 | $13.65 |
| CÉDRIC CHASSELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000763608526549999 | $22.60 |
| CÉDRIC CHASSELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647450789594451 | $0.74 |
| CÉDRIC CHASSELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224958657 | $43.89 |
| CÉDRIC CHASSELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36178945341 | $0.23 |
| CÉDRIC CHASSELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37133739336 | $0.05 |
| CÉDRIC CHASSELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051520546473 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CEDRIC CHASSELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51723989571 | $0.25 |
| CEDRIC CHASSELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.172054831149999 | $0.27 |
| CEDRIC CHASSELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00039435575858 | $0.03 |
| CEDRIC CHETCUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139496475571 | $4.13 |
| CEDRIC CHETCUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003304055628 | $6.45 |
| CEDRIC CHEVAILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000477955470389999 | $1.41 |
| CEDRIC CHEVAILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7550354308 | $11.76 |
| CEDRIC CHEVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047301074683573 | $0.00 |
| CEDRIC CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083355022246 | $24.67 |
| CEDRIC CHRISTOPHE HATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270445322 | $50.00 |
| CEDRIC CHRISTOPHE HATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56511942420744 | $0.50 |
| CEDRIC CHRISTOPHE HATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021469757441 | $4.19 |
| CEDRIC CHU LONG MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013138690869 54 | $50.40 |
| CEDRIC CHU LONG MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86076136371199 | $3.34 |
| CEDRIC CHU LONG MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016612603039 | $0.03 |
| CEDRIC CIVADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009058453462 | $0.00 |
| CEDRIC CIVADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035154540877 | $0.00 |
| CEDRIC CLAVARET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (449.722609) | ($346.41) |
| CEDRIC CLAVARET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MANA | 81.54724517 | $171.25 |
| CEDRIC CLAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258819806 3 | $0.77 |
| CEDRIC CLAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8363217254 | $1.84 |
| CEDRIC CLAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33835079774653 | $0.26 |
| CEDRIC CLAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044775271981 | $0.05 |
| CÉDRIC CLEENEWERCK DE CRAYENCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021617821738 | $0.03 |
| CÉDRIC CLEENEWERCK DE CRAYENCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064330921269 | $0.01 |
| CÉDRIC CLEENEWERCK DE CRAYENCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33590581286 | $0.21 |
| CÉDRIC CLEENEWERCK DE CRAYENCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114455966901 | $0.00 |
| CÉDRIC CLEENEWERCK DE CRAYENCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000028503744817 | $0.00 |
| CÉDRIC CLEENEWERCK DE CRAYENCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.920423852 | $68.06 |
| CÉDRIC CLEENEWERCK DE CRAYENCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00006006950434 | $0.00 |
| CEDRIC CLEMENT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00619437 | $248.59 |
| CÉDRIC CLÉMENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.042813) | ($5,459.83) |
| CÉDRIC CLÉMENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.621941) | ($18,785.99) |
| CÉDRIC CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366222231056949 | $127.77 |
| CÉDRIC CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21290865385 | $0.24 |
| CÉDRIC CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026633015414412 | $63.02 |
| CEDRIC CLITHEROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099596464988 | $0.00 |
| CEDRIC CLITHEROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021340578067 | $0.00 |
| CEDRIC CLITHEROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096495640693999 | $0.00 |
| CEDRIC CLITHEROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000007840727881 | $0.00 |
| CEDRIC COBBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164244742099999 | $0.00 |
| CEDRIC COBBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043843122542 | $0.00 |
| CEDRIC CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.374639212 | $7.37 |
| CEDRIC COTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055989556432 | $1.66 |
| CEDRIC COTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29033731085 | $0.34 |
| CEDRIC COTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000220287142279999 | $0.43 |
| CEDRIC COTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82768957669999 | $3.83 |
| CEDRIC COTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19069648898 | $0.12 |
| CEDRIC COUNORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200,000.0) | ($200,000.00) |
| CEDRIC COUNORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200,000.0) | ($200,000.00) |
| CEDRIC COUNORD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 400,000.0 | $400,000.00 |
| CEDRIC COUNORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (245,000.0) | ($245,000.00) |
| CEDRIC COUNORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| CEDRIC COUNORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (201,411.078948) | ($201,411.08) |
| CEDRIC COUNORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,454.582160729999 | $1,560.04 |
| CEDRIC COUNORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,018.376826444739 | $2,018.38 |
| CEDRIC COUNORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,545.086836036 | $4,545.09 |
| CEDRIC COURTOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $8,212.75 |
| CEDRIC COURTOIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.932) | ($1.93) |
| CEDRIC COURTOIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000648 | $1.93 |
| CEDRIC COURTOIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.3779) | ($3.42) |
| CEDRIC COURTOIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001158 | $3.42 |
| CEDRIC COURTOIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.757505) | ($20,860.17) |
| CEDRIC COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038270443645753 | $128.32 |
| CEDRIC COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02635495248167 | $0.04 |
| CEDRIC COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 766.014483143999 | $766.01 |
| CEDRIC COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053817756893496 | $0.07 |
| CEDRIC COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026370496604 | $2.14 |
| CEDRIC CRESENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157433807091 | $4.66 |
| CEDRIC CRESENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38479646716 | $0.45 |
| CEDRIC CRESENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101156536317 | $0.01 |
| CÉDRIC CRISPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (88.144768) | ($88.14) |
| CÉDRIC CRISPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254345) | ($72.24) |
| CÉDRIC CRISPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026893282098831 | $0.90 |
| CÉDRIC CRISPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018603093282999 | $0.00 |
| CÉDRIC CRISPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0659480055144 | $1.07 |
| CÉDRIC CRISPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0040448396573 | $0.09 |
| CEDRIC DE BOODT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (9.5187) | ($97.59) |
| CEDRIC DE BOODT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.041444 | $97.59 |
| CEDRIC DE BOODT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (47.305) | ($40.42) |
| CEDRIC DE BOODT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.001315 | $40.42 |
| CEDRIC DE BOODT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04150313) | ($87.21) |
| CEDRIC DE BOODT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132421) | ($40.65) |
| CEDRIC DE BOODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18757526508431 | $2.18 |
| CÉDRIC DE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319792055361432 | $0.00 |
| CÉDRIC DE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226483540329999 | $2.52 |
| CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001276) | ($52.37) |
| CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 52.154 | $52.37 |
| CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 893.622588 | $893.62 |
| CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (965.77) | ($965.77) |
| CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109850473046 | $0.04 |
| CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060868493135 | $0.01 |
| CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.341739092565499 | $0.34 |
| CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110543117260999 | $0.00 |
| CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006082330195 | $0.03 |
| CEDRIC DEBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000319331140799999 | $0.01 |
| CEDRIC DESAINTJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.85018443861 | $10.03 |
| CÉDRIC DESRUISSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.960032207784 | $5.06 |
| CÉDRIC DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013017267040119 | $0.00 |
| CÉDRIC DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000179643958379999 | $0.35 |
| CÉDRIC DEVEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021283918959 | $6.30 |
| CÉDRIC DEVEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292898559939999 | $0.34 |
| CÉDRIC DEVEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113694906408 | $12.48 |
| CÉDRIC DEVEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0165875701299999 | $5.28 |
| CEDRIC DEWAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027373173892 | $0.00 |
| CEDRIC DEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025726749371 | $0.01 |
| CEDRIC DEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032236238048 | $0.00 |
| CEDRIC DEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025055429899 | $0.02 |
| CEDRIC DEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108642384771999 | $0.00 |
| CEDRIC DEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039029216757 | $0.00 |
| CEDRIC DEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022468054366 | $0.00 |
| CEDRIC DEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013489986532 | $0.00 |
| CEDRIC DEWEER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,450.0) | ($2,058.35) |
| CEDRIC DEWEER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($2,246.40) |
| CEDRIC DEWEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,335.70) |
| CEDRIC DEWEER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,445.255764272) | ($968.12) |
| CEDRIC DEWEER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4948202093) | ($973.05) |
| CEDRIC DEWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117850949278 | $0.03 |
| CEDRIC DEWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107400127843729 | $29.02 |
| CEDRIC DEWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.654039778864 | $19.78 |
| CEDRIC DI CESARE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.52) |
| CEDRIC DI CESARE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.15) |
| CEDRIC DI CESARE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (29.189995) | ($57,149.07) |
| CEDRIC DI CESARE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.039537) | ($30,566.44) |
| CEDRIC DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015234939112344 | $45.62 |
| CEDRIC DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.0869711696 | $523.53 |
| CEDRIC DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05970824056991 | $117.99 |
| CÉDRIC DI MARCO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.6455944 | $25,424.80 |
| CÉDRIC DI MARCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65017338) | ($17,873.25) |
| CÉDRIC DI MARCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.403295421) | ($10,860.12) |
| CÉDRIC DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031105634942729 | $101.64 |
| CÉDRIC DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75153947453851 | $5.02 |
| CÉDRIC DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36347020511931 | $740.41 |
| CÉDRIC DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088877541972 | $0.65 |
| CÉDRIC DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2123580197 | $17.81 |
| CÉDRIC DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028132900492 | $0.64 |
| CÉDRIC DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.28557745309999 | $1.22 |
| CÉDRIC DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.676915052 | $6.25 |
| CEDRIC DIJAOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0073464562645 | $0.00 |
| CEDRIC DONNART | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 913.0767 | $525.10 |
| CEDRIC DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063089048681 | $0.19 |
| CEDRIC DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4005169687163 | $50.18 |
| CEDRIC DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024073025627 | $46.97 |
| CEDRIC DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.96643343502 | $1.49 |
| CEDRIC DONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000868209094769999 | $0.00 |
| CEDRIC DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140004597575 | $0.41 |
| CEDRIC DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6236992619 | $0.73 |
| CÉDRIC DREOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.59767358329 | $17.93 |
| CEDRIC DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23638165486852 | $0.22 |
| CEDRIC DUNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063076590182 | $18.67 |
| CEDRIC DUNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39520087039 | $0.46 |
| CEDRIC DUNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03316085814 | $65.18 |
| CEDRIC DURISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030367467061 | $0.90 |
| CEDRIC DURISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64967375457946 | $7.89 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.76 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00007 | $2.77 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00236227 | $93.38 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.0027 | $0.75 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.37494327 | $103.92 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BCH | (0.00835) | ($2.00) |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2.013 | $2.00 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BCH | (0.36926) | ($88.60) |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 88.659 | $88.60 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (90.67) | ($90.67) |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.68001 | $90.67 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.1534082 | $32.45 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.71931509 | $152.14 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.87273) | ($182.67) |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 182.191 | $182.67 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (182.19) | ($182.19) |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BCH | 0.87173 | $182.19 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 2.25 | $0.91 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.87176) | ($182.33) |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 181.177 | $182.33 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002432) | ($74.47) |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 74.008 | $74.47 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (254.188) | ($254.19) |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000266625722010899 | $0.08 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005569271728751 | $0.00 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04989150167969 | $0.05 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000592220325993999 | $0.01 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004306145359 | $0.00 |
| CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00555216064506 | $0.00 |
| CEDRIC EGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5985542602645 | $6.11 |
| CEDRIC EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417186149 | $128.12 |
| CEDRIC EICHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($65.69) |
| CEDRIC EICHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (15,000.0) | ($9,908.35) |
| CEDRIC EICHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CEDRIC EICHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CEDRIC EICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010657578267 | $0.00 |
| CEDRIC EICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.561933501 | $69.56 |
| CEDRIC EICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016932757062 | $0.02 |
| CEDRIC EICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016934293244 | $0.00 |
| CEDRIC EICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 82.019198399 | $44.10 |
| CEDRIC ELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090992069979 | $0.27 |
| CEDRIC ELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024845406028863 | $0.03 |
| CEDRIC ELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019559760456 | $0.04 |
| CEDRIC ELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116041610639999 | $0.00 |
| CEDRIC ELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000340043304529999 | $0.00 |
| CEDRIC ELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045411629683 | $0.34 |
| CEDRIC EQUETER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (38.1701) | ($25.00) |
| CEDRIC EQUETER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (75.492223096) | ($197.12) |
| CEDRIC EQUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2399530910657 | $8.10 |
| CEDRIC ERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027703140075 | $0.00 |
| CEDRIC ERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014520298476 | $0.03 |
| CEDRIC ESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650935273989999 | $19.27 |
| CEDRIC ESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.044259049624 | $2.93 |
| CEDRIC ESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048152656401 | $9.40 |
| CEDRIC ESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.00976265059999 | $3.01 |
| CEDRIC ESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016759079539 | $1.23 |
| CEDRIC FALZON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (39.67) | ($39.67) |
| CEDRIC FALZON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| CEDRIC FALZON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (29,118.940665) | ($29,118.94) |
| CEDRIC FALZON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (39.733834025) | ($39.73) |
| CEDRIC FALZON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.26) |
| CEDRIC FALZON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($9,222.51) |
| CEDRIC FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415314538082 | $135.65 |
| CEDRIC FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 202.289794180209 | $202.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CÉDRIC FARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103523361983 | $0.31 |
| CÉDRIC FARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031128661355 | $61.02 |
| CEDRIC FAULLUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94239783032 | $2.12 |
| CÉDRIC FAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017497768539 | $0.00 |
| CÉDRIC FAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043716900601 | $0.85 |
| CEDRIC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034756127033 | $0.00 |
| CEDRIC FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.66 |
| CEDRIC FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 24.872425 | $16.45 |
| CEDRIC FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0022532 | $70.08 |
| CEDRIC FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225415599984 | $0.57 |
| CEDRIC FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.168896526312 | $0.09 |
| CEDRIC FONTBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5585724146 | $1.65 |
| CEDRIC FORTEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5386632134101 | $2.26 |
| CEDRIC FRANCOIS-ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024144338017 | $0.71 |
| CEDRIC FRANCOIS-ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.15025755829999 | $5.15 |
| CEDRIC FRELING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 3,552.9434 | $2,621.38 |
| CEDRIC FRELING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (1,954.3963) | ($1,582.71) |
| CEDRIC FRELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129233723892 | $0.38 |
| CEDRIC FRELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.58208035023 | $24.89 |
| CEDRIC FRELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 316.367247321 | $242.02 |
| CEDRIC FRELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0019655759629 | $0.11 |
| CEDRIC GAGNEUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01056518) | ($314.74) |
| CEDRIC GAGNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064706647294518 | $2.36 |
| CEDRIC GAGNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107849793252 | $0.00 |
| CEDRIC GAILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141793789948 | $0.42 |
| CEDRIC GAILLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7484579594 | $1.10 |
| CEDRIC GARGAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000811) | ($25.40) |
| CEDRIC GARGAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 25.39 | $25.40 |
| CEDRIC GARGAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.39) | ($25.39) |
| CEDRIC GARGAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.014363 | $25.39 |
| CEDRIC GARGAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216.46) | ($216.46) |
| CEDRIC GARGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078711899955078 | $0.27 |
| CEDRIC GARGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076354791411 | $0.00 |
| CEDRIC GARGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071030137215 | $0.09 |
| CEDRIC GARGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034854355596579 | $0.00 |
| CEDRIC GARGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4849939825263 | $2.48 |
| CÉDRIC GAYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51635959756199 | $4.09 |
| CEDRIC GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014580513153 | $0.00 |
| CEDRIC GHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,231.801) | ($755.61) |
| CEDRIC GHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 739.326 | $755.61 |
| CEDRIC GHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029248510709 | $6.10 |
| CEDRIC GHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.31605524528 | $114.65 |
| CEDRIC GHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4860715439999 | $17.49 |
| CEDRIC GOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5013153870399 | $31.89 |
| CEDRIC GOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720644236229999 | $14.06 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145751594193 | $4.31 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53974823431 | $0.63 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012812246792 | $2.50 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047858315543 | $0.00 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59255828019 | $2.02 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105295019506999 | $0.65 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72420027681 | $0.03 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0073939247294 | $0.56 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036446309239 | $0.00 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17196712589 | $0.08 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040715324417 | $0.05 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000353335386789999 | $0.00 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000036877681425 | $0.00 |
| CEDRIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23427288974 | $0.43 |
| CEDRIC GRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291772494 | $5.69 |
| CEDRIC GRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079406263523 | $0.08 |
| CEDRIC GRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024678669335 | $1.48 |
| CEDRIC GRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026473377742 | $1.05 |
| CEDRIC GRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267114366641 | $0.38 |
| CEDRIC GRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099260412925 | $0.01 |
| CEDRIC GRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.43419761172 | $0.43 |
| CEDRIC GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042201601202 | $12.49 |
| CEDRIC GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161477376929999 | $0.32 |
| CEDRIC GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13606458837 | $0.14 |
| CEDRIC GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.165454737109999 | $0.13 |
| CEDRIC GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64304800475 | $7.15 |
| CEDRIC GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6598218784 | $12.50 |
| CEDRIC GUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00161558379029999 | $0.00 |
| CEDRIC GUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000312615096499999 | $0.00 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.584021) | ($1,054.91) |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0345398 | $1,054.91 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (443.02) | ($301.05) |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0098124 | $301.05 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | EOS | (99.213) | ($125.78) |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 125.504 | $125.78 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | OMG | (50.161) | ($134.22) |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 134.506 | $134.22 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,066.21) |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($913.89) |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (260.01) | ($260.01) |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.008518 | $260.01 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (221.51) | ($150.47) |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 149.364 | $150.47 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (149.36) | ($149.36) |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 17.3554 | $149.36 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019135) | ($584.21) |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031417594138934 | $10.64 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.427489456568 | $17.62 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00551388425770579 | $12.92 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061553205973 | $0.06 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48453011827 | $1.94 |
| CEDRIC GUILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.005328212524 | $0.00 |
| CEDRIC GUIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33.97) | ($33.97) |
| CEDRIC GUIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (140.45) | ($140.45) |
| CEDRIC GUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22637775722334 | $1.46 |
| CEDRIC GUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27814665418899 | $1.28 |
| CEDRIC GURTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19751024) | ($5,646.88) |
| CEDRIC GURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015810479508372 | $53.55 |
| CEDRIC GURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.142554610519999 | $0.14 |
| CÉDRIC HACK ROLLMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034409) | ($50.10) |
| CÉDRIC HACK ROLLMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9655910171) | ($1,409.74) |
| CÉDRIC HACK ROLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110714511893 | $32.77 |
| CÉDRIC HACK ROLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.79226758447 | $30.79 |
| CÉDRIC HACK ROLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.333489889 | $13.74 |
| CÉDRIC HACK ROLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66681887505 | $5.89 |
| CÉDRIC HACK ROLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071092449004 | $0.44 |
| CÉDRIC HACK ROLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5323997754 | $0.06 |
| CEDRIC HAEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697612353142152 | $0.81 |
| CEDRIC HANESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108835066373 | $3.22 |
| CEDRIC HANESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86382446589 | $0.92 |
| CEDRIC HANESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150911847419999 | $2.94 |
| CEDRIC HANESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016255469614 | $0.01 |
| CEDRIC HATTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.566523081008 | $4.65 |
| CEDRIC HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.94078239492 | $14.46 |
| CEDRIC HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023091825081 | $0.00 |
| CÉDRIC HAZEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507674952793 | $0.51 |
| CEDRIC HERLEDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (41.362225454) | ($95.96) |
| CEDRIC HERLEDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06694971) | ($1,915.01) |
| CEDRIC HERLEDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (433.593083039) | ($234.23) |
| CEDRIC HERLEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007097706087349 | $23.70 |
| CEDRIC HERLEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5389204878 | $5.29 |
| CEDRIC HERLEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3787664846383 | $4.86 |
| CEDRIC HERLEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9563157435629 | $3.65 |
| CEDRIC HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165138971459999 | $0.05 |
| CEDRIC HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43717246451725 | $1.55 |
| CEDRIC HEURTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035846833289 | $0.00 |
| CEDRIC HILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037615879118 | $11.13 |
| CEDRIC HILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139432728889 | $2.72 |
| CEDRIC HILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14286745229 | $0.72 |
| CEDRIC HILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136460115229999 | $1.52 |
| CEDRIC HILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045088663433 | $0.33 |
| CEDRIC HILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.2528790035 | $0.12 |
| CEDRIC HOCINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.849690461265 | $6.00 |
| CEDRIC HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420912224710599 | $0.43 |
| CÉDRIC HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044648458071 | $1.32 |
| CEDRIC HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.871564305 | $17.87 |
| CEDRIC HUBER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (2,289.73) | ($4,877.12) |
| CEDRIC HUBER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25497948) | ($10,307.56) |
| CEDRIC HUBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($3,449.02) |
| CEDRIC HUBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023929) | ($9.94) |
| CEDRIC HUBER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (1,506.586) | ($3,191.84) |
| CEDRIC HUBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (3.8996) | ($8.15) |
| CEDRIC HUBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007504) | ($2.96) |
| CEDRIC HUBER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,597.79 |
| CEDRIC HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,937.86) |
| CEDRIC HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386844732533544 | $14.87 |
| CEDRIC HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5837295233676 | $22.61 |
| CEDRIC HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103249273924999 | $0.01 |
| CEDRIC ISOARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202.5) | ($202.50) |
| CEDRIC ISOARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002563) | ($76.73) |
| CEDRIC ISOARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (197.88999) | ($27.45) |
| CEDRIC ISOARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZRX | (79.24) | ($31.80) |
| CEDRIC ISOARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | KNC | (35.6) | ($66.24) |
| CEDRIC ISOARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.298892) | ($80.95) |
| CEDRIC ISOARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (129.919) | ($49.57) |
| CEDRIC ISOARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (15.17213) | ($117.89) |
| CEDRIC ISOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37388333473284 | $7.20 |
| CEDRIC ISOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36692208513 | $0.01 |
| CÉDRIC JACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| CÉDRIC JACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,943.75) | ($2,943.75) |
| CÉDRIC JACOB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 2.4734799 | $155.53 |
| CÉDRIC JACOB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 342.2929 | $201.84 |
| CÉDRIC JACOB | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0698 | $2,117.31 |
| CÉDRIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427967526119999 | $9.72 |
| CÉDRIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.65426474145 | $151.92 |
| CÉDRIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57566354378 | $6.40 |
| CÉDRIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2581922215 | $2.28 |
| CÉDRIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0541808747 | $0.08 |
| CÉDRIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0073538598791 | $0.56 |
| CÉDRIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19096716953 | $0.29 |
| CÉDRIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.984658212819999 | $1.28 |
| CÉDRIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00157801517489999 | $0.10 |
| CEDRIC JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145691803550999 | $4.31 |
| CEDRIC JACQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001046000306 | $0.00 |
| CEDRIC JACQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017874474758 | $0.02 |
| CEDRIC JACQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031535638805 | $0.06 |
| CEDRIC JACQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050969794191 | $0.00 |
| CEDRIC JACQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018974542486 | $0.00 |
| CEDRIC JACQUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048505591485 | $0.00 |
| CEDRIC JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042175910291 | $8.23 |
| CEDRIC JARLAUD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (251.890437) | ($251.89) |
| CEDRIC JARLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017341845558 | $0.00 |
| CEDRIC JARLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013808214768 | $0.00 |
| CEDRIC JARLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.06555208763969 | $2.07 |
| CEDRIC JEAN NICOLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142041858357199 | $54.69 |
| CEDRIC JEAN NICOLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021059875915 | $0.04 |
| CEDRIC JEAN NICOLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51781926794 | $5.75 |
| CEDRIC JEAN ROGER RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006522981011 | $2.26 |
| CEDRIC JEAN-MARIE LUCIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000615177674499999 | $0.02 |
| CEDRIC JOHAN SCHIPPERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00348201 | $102.44 |
| CEDRIC JOHAN SCHIPPERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003482) | ($109.99) |
| CEDRIC JOHAN SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000961864370424 | $0.03 |
| CEDRIC JONATHAN LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $493.20 |
| CEDRIC JONATHAN LOPES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02450478 | $993.82 |
| CEDRIC JONATHAN LOPES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01599326 | $640.99 |
| CEDRIC JONATHAN LOPES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01987738 | $799.69 |
| CEDRIC JONATHAN LOPES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01987738) | ($810.88) |
| CEDRIC JONATHAN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488568111178 | $72.34 |
| CEDRIC JOSEF BIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134661228019 | $3.99 |
| CEDRIC JOSEF BIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33436596142 | $682.98 |
| CÉDRIC JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.827044922678 | $1.73 |
| CÉDRIC KALONJI MFUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140736420554 | $41.66 |
| CÉDRIC KALONJI MFUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018858444438 | $0.00 |
| CÉDRIC KALONJI MFUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016750515489 | $32.68 |
| CÉDRIC KALONJI MFUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.29072276 | $30.36 |
| CÉDRIC KALONJI MFUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025530697377 | $0.00 |
| CÉDRIC KALONJI MFUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0754176979 | $9.08 |
| CÉDRIC KALONJI MFUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.84005219339999 | $1.29 |
| CÉDRIC KALONJI MFUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128939156927 | $0.00 |
| CÉDRIC KALONJI MFUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.926297575 | $0.08 |
| CEDRIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015584389704 | $30.41 |
| CEDRIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17350141821 | $0.14 |
| CEDRIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013984328104 | $0.02 |
| CEDRIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000137248301176 | $0.02 |
| CEDRIC KORNEL ARDELJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123857078326342 | $50.46 |
| CEDRIC KORNEL ARDELJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023326181098 | $0.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CEDRIC KORNEL ARDELJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.92355062 | $3.11 |
| CEDRIC KORNEL ARDELJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157286587294 | $0.94 |
| CEDRIC KRADOLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122832254399 | $0.36 |
| CEDRIC KRADOLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034228115314 | $0.00 |
| CEDRIC KROLIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001227234795) | ($0.50) |
| CEDRIC KROLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001324353708) | ($5.23) |
| CEDRIC KROLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.07286389071) | ($177.38) |
| CEDRIC KROLIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001631795631) | ($0.48) |
| CEDRIC KROLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3965754114) | ($700.00) |
| CEDRIC KROLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.4819371089 | $850.67 |
| CEDRIC KROLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0148149243) | ($26.15) |
| CEDRIC KROLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01234171007) | ($21.78) |
| CEDRIC KROLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.441828215) | ($600.00) |
| CEDRIC KROLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01325478645) | ($18.00) |
| CEDRIC KROLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5484080514 | $744.74 |
| CEDRIC KROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104585933964 | $3.10 |
| CEDRIC KROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34431344859 | $3.46 |
| CEDRIC KROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111465288043822 | $1.93 |
| CEDRIC KROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.48509087099999 | $3.49 |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009839) | ($303.31) |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 303.399 | $303.31 |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.009801 | $300.00 |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00981) | ($285.00) |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 283.044 | $285.00 |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.015756) | ($30.87) |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 30.69 | $30.87 |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0051585 | $150.00 |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.005161) | ($148.66) |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 148.309 | $148.66 |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053944244820223 | $2.00 |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.144049332234 | $19.83 |
| CEDRIC LAMAIGNERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000963189743516499 | $0.25 |
| CEDRIC LAMBOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016798109726607 | $0.00 |
| CEDRIC LANDEROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03431925826515 | $0.04 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.2) | ($4.20) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04958004914) | ($14.80) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.2) | ($4.20) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,176.997 | $19,177.00 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 12.123747087 | $21,298.27 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.27) | ($8.27) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 6.333242557 | $11,125.86 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (18.4574601) | ($32,440.68) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,972.956 | $1,972.96 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.61) | ($12.61) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 6.783271097 | $12,005.99 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.783271097) | ($12,001.93) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,251.73243) | ($1,251.73) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,624.5469 | $9,624.55 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 390.43734 | $390.44 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 11.660494771 | $21,225.59 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (11.660494771) | ($21,202.51) |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102401513527 | $0.03 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03786839323 | $0.04 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001911315530382 | $0.04 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020768563722 | $0.02 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028082774598 | $0.00 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.20643851034299 | $2.21 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000809919806479999 | $0.00 |
| CEDRIC LAROUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023600775661555 | $0.98 |
| CEDRIC LAURENT NEIBECKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16557098) | ($6,342.00) |
| CEDRIC LAURENT NEIBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126057608379262 | $5.07 |
| CEDRIC LAURENT SCHAFROTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4995 | $20,572.52 |
| CEDRIC LAURENT SCHAFROTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,490.84) |
| CEDRIC LAURENT SCHAFROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005810419079599 | $209.50 |
| CEDRIC LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013483247 0418 | $0.00 |
| CEDRIC LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04829349069805 | $0.05 |
| CEDRIC LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032766211925 | $0.01 |
| CEDRIC LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042448019657 | $0.00 |
| CEDRIC LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13644406 | $0.07 |
| CEDRIC LE FOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013509992414999 | $4.00 |
| CEDRIC LE FOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122891945774 | $0.14 |
| CEDRIC LE FOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038276492088 | $0.00 |
| CEDRIC LE FOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025365636661 | $0.00 |
| CÉDRIC LE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136351908745999 | $0.40 |
| CÉDRIC LE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290135863639999 | $56.68 |
| CÉDRIC LEBRUN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 708.4918 | $1,481.37 |
| CÉDRIC LEBRUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (578.0) | ($578.00) |
| CÉDRIC LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.153448205599 | $30.36 |
| CEDRIC LECAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001727781501 | $0.39 |
| CEDRIC LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000515756251 | $0.00 |
| CEDRIC LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082684427892 | $0.01 |
| CEDRIC LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357838312103835 | $0.04 |
| CEDRIC LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091295556457 | $26.96 |
| CEDRIC LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24499536809 | $0.29 |
| CEDRIC LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00736973541609999 | $14.38 |
| CEDRIC LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 428.476708000891 | $664.49 |
| CEDRIC LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.501210169 | $70.71 |
| CEDRIC LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0481394295 | $23.46 |
| CEDRIC LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12955272675 | $0.93 |
| CEDRIC LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.09654774999999 | $15.13 |
| CEDRIC LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.58791610299999 | $2.33 |
| CEDRIC LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026535444902 | $0.33 |
| CEDRIC LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7302367202 | $0.75 |
| CEDRIC LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.9410666673 | $1.33 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 404.1875 | $887.67 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,952.205883 | $1,952.21 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 3,148.723699 | $3,148.72 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.18753014 | $5,568.65 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (149.994) | ($84.59) |
| CEDRIC LESTRAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 84.521 | $84.59 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 977.555161 | $977.56 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (520.0) | ($520.00) |
| CEDRIC LESTRAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 798.772 | $520.00 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CEDRIC LESTRAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15.364 | $10.00 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CEDRIC LESTRAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15.352 | $10.00 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,006.947888 | $2,006.95 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102078055643 | $24.63 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,413.11057965044 | $2,384.85 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.561492190999 | $274.56 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.7699259639999 | $15.77 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06926072476 | $0.07 |
| CEDRIC LESTRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0019195680128 | $0.00 |
| CEDRIC LHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207597227961556 | $0.20 |
| CEDRIC LIBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43970720423341 | $0.40 |
| CEDRIC LIGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189561170566 | $58.17 |
| CEDRIC LIGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05011981295 | $100.29 |
| CEDRIC LIGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.481493034 | $459.48 |
| CEDRIC LIGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,183.585747718 | $1,183.59 |
| CÉDRIC LIGNKN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.151008 | $297.37 |
| CÉDRIC LIGNKN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $102.31 |
| CÉDRIC LIGNKN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02000565 | $593.63 |
| CÉDRIC LIGNKN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 1.29 | $12.77 |
| CEDRIC LIGNKN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6030759204133 | $8.00 |
| CEDRIC LIMOGES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.39) | ($8.39) |
| CEDRIC LIMOGES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.37246805 | $775.64 |
| CEDRIC LIMOGES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.229990136) | ($477.34) |
| CEDRIC LIMOGES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.39) | ($8.39) |
| CEDRIC LIMOGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9543285617) | ($1,134.00) |
| CEDRIC LIMOGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02905324547) | ($34.52) |
| CEDRIC LIMOGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01411295413) | ($16.77) |
| CEDRIC LIMOGES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.092760893 | $1,298.49 |
| CEDRIC LIMOGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.77723249897 | $9.38 |
| CEDRIC LIMOGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003874196586 | $0.49 |
| CEDRIC LISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023159434743 | $0.07 |
| CEDRIC LOCQUENEUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0476459) | ($1,426.42) |
| CEDRIC LOCQUENEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098508008144626 | $314.80 |
| CEDRIC LOCQUENEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43726465613227 | $2.61 |
| CEDRIC LOCQUENEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032578558496 | $0.01 |
| CEDRIC LOCQUENEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89884763449999 | $1.19 |
| CEDRIC LOCQUENEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006895496454 | $0.01 |
| CÉDRIC LONEUX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.361945945) | ($4,682.39) |
| CÉDRIC LONEUX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (79.4342) | ($62.02) |
| CÉDRIC LONEUX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13077536) | ($3,856.43) |
| CÉDRIC LONEUX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (12.0852) | ($9.50) |
| CÉDRIC LONEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.291) | ($1.76) |
| CÉDRIC LONEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000566 | $1.76 |
| CÉDRIC LONEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174075) | ($54.06) |
| CÉDRIC LONEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684143 | $50.00 |
| CÉDRIC LONEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6249407624261 | $73.85 |
| CEDRIC LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00049983 | $20.03 |
| CEDRIC LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,029.01 |
| CEDRIC LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00737122 | $295.18 |
| CEDRIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128408270535 | $3.72 |
| CEDRIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01367241608703 | $25.60 |
| CEDRIC LORBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00173382 | $51.35 |
| CEDRIC LORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038280198045 | $1.17 |
| CEDRIC LOUIS CASPAR DUNKELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057328791462 | $0.18 |
| CÉDRIC LOUIS-ALEXANDRE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 4.2271953 | $325.80 |
| CÉDRIC LOUIS-ALEXANDRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.24764066) | ($142.81) |
| CÉDRIC LOUIS-ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009999449088 | $0.00 |
| CÉDRIC LOUIS-ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015401580598 | $0.00 |
| CÉDRIC LOUIS-ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011247937493 | $0.00 |
| CÉDRIC LOUIS-ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000023265747364 | $0.00 |
| CÉDRIC LOUIS-ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02346485559625 | $1.34 |
| CEDRIC LUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017874443881 | $0.02 |
| CÉDRIC LUYPAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.767149800974 | $4.31 |
| CEDRIC MACIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.11952665 | $4,342.00 |
| CEDRIC MACIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011799735042188 | $30.60 |
| CEDRIC MACIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.671867651 | $28.67 |
| CEDRIC MADON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (49.306) | ($36.65) |
| CEDRIC MADON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 36.535 | $36.65 |
| CEDRIC MADON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $139.35 |
| CEDRIC MADON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.07112327 | $2,072.30 |
| CEDRIC MADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361535611572855 | $7.51 |
| CEDRIC MADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.832135978612459 | $0.94 |
| CEDRIC MADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000038709527319 | $0.07 |
| CEDRIC MAGREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $157.64 |
| CEDRIC MAGREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1983107 | $389.82 |
| CÉDRIC MAGREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068091279836 | $1.68 |
| CÉDRIC MAGREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12582631029134 | $11.05 |
| CÉDRIC MAGREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141904213104 | $1.96 |
| CEDRIC MAINGUY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (86.0) | ($121.03) |
| CEDRIC MAINGUY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (32,817.873552) | ($45,838.55) |
| CEDRIC MAINGUY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,895.80 |
| CEDRIC MAINGUY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 7,991.0 | $7,991.00 |
| CEDRIC MAINGUY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 29.9984 | $86,333.30 |
| CEDRIC MAINGUY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | EOS | 1,105.3303 | $2,475.94 |
| CEDRIC MAINGUY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.030341 | $85.19 |
| CEDRIC MAINGUY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 10.9884 | $25,543.90 |
| CEDRIC MAINGUY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,831.08) |
| CEDRIC MAINGUY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,038.323872) | ($8,038.32) |
| CEDRIC MAINGUY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (49.20542162) | ($29.24) |
| CEDRIC MAINGUY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055246) | ($99.95) |
| CEDRIC MAINGUY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0774482419999) | ($19,060.73) |
| CEDRIC MAINGUY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | EOS | (1,109.8) | ($1,464.94) |
| CEDRIC MAINGUY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.604404757) | ($10.60) |
| CEDRIC MAINGUY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (30.030297495) | ($52,641.08) |
| CEDRIC MAINGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127819890789 | $35.26 |
| CEDRIC MAINGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163133656722459 | $336.33 |
| CEDRIC MAINGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.5211113531173 | $129.89 |
| CEDRIC MAINGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8512296088354 | $7.20 |
| CEDRIC MAINGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 60.276413909045 | $60.28 |
| CEDRIC MAN HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051750307308 | $1.53 |
| CEDRIC MAN HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092017083957 | $0.01 |
| CEDRIC MAN HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310528410219999 | $6.06 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CÉDRIC MANDRINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00108317 | $0.11 |
| CÉDRIC MANDRINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00012467 | $0.04 |
| CÉDRIC MANDRINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012704 | $0.02 |
| CÉDRIC MANDRINI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00015633 | $0.02 |
| CÉDRIC MANDRINI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00101952 | $0.06 |
| CÉDRIC MANDRINI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00014899 | $0.01 |
| CÉDRIC MANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211231135029999 | $6.25 |
| CÉDRIC MANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.336180381753 | $9.45 |
| CÉDRIC MANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.988011346 | $58.66 |
| CEDRIC MARC K GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154299783719 | $0.05 |
| CEDRIC MARC K GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036135983617 | $71.27 |
| CEDRIC MARC K GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.495546273 | $44.89 |
| CEDRIC MARC K GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.6887939339999 | $16.58 |
| CEDRIC MARCEL DIKA MANDENGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002451075313 | $0.00 |
| CEDRIC MARCHAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (26.339) | ($17.92) |
| CEDRIC MARCHAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 17.728 | $17.92 |
| CEDRIC MARCHAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (17.728) | ($17.73) |
| CEDRIC MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26093719731 | $0.38 |
| CEDRIC MARQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.06844976763 | $10.23 |
| CÉDRIC MARQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021582838119999 | $0.00 |
| CÉDRIC MARQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08811342068598 | $8.71 |
| CÉDRIC MARQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024422115003 | $4.77 |
| CÉDRIC MARQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006471369135 | $0.00 |
| CÉDRIC MARQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031951867763 | $0.00 |
| CÉDRIC MARQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.450779782259999 | $0.02 |
| CEDRIC MARSAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98755549015 | $1.15 |
| CEDRIC MARSEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094520463898 | $0.28 |
| CEDRIC MARSEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83905345842 | $0.99 |
| CEDRIC MARSEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1985995646 | $14.34 |
| CÉDRIC MARTENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006869089016) | ($0.28) |
| CÉDRIC MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002195) | ($73.72) |
| CÉDRIC MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 73.649 | $73.72 |
| CÉDRIC MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.4537) | ($41.40) |
| CÉDRIC MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 41.3 | $41.40 |
| CÉDRIC MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (96.184) | ($179.69) |
| CÉDRIC MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 179.729 | $179.69 |
| CÉDRIC MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (51.389) | ($47.92) |
| CÉDRIC MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 47.748 | $47.92 |
| CÉDRIC MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1164222447) | ($0.22) |
| CÉDRIC MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (340.0) | ($340.00) |
| CÉDRIC MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 742.51215474 | $514.99 |
| CÉDRIC MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8135992888086 | $14.84 |
| CÉDRIC MAUQUOI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24686027) | ($7,470.28) |
| CÉDRIC MAUQUOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015931690066636 | $55.62 |
| CÉDRIC MAUQUOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049859882369 | $0.00 |
| CÉDRIC MAUQUOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111059220295 | $0.00 |
| CÉDRIC MAUQUOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086737413375 | $0.00 |
| CEDRIC MAURIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20100534) | ($6,337.78) |
| CEDRIC MAURIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.891831083) | ($3,953.91) |
| CEDRIC MAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8739391558759 | $100.44 |
| CEDRIC MAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.409917766 | $0.10 |
| CEDRIC MAYENCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0069039 | $281.19 |
| CEDRIC MAYENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.603467) | ($1,085.51) |
| CEDRIC MAYENCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047155) | ($1,424.93) |
| CEDRIC MAYENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3979669782075 | $33.20 |
| CEDRIC MAYENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21452548227 | $2.38 |
| CEDRIC MAYENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06746480703 | $0.51 |
| CEDRIC MAYENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.119320509053 | $0.25 |
| CEDRIC MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124348105637 | $0.02 |
| CEDRIC MCGILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.209649675) | ($15,429.54) |
| CEDRIC MCGILL | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.209649675 | $15,429.54 |
| CEDRIC MCGILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,151.489317589) | ($5,151.49) |
| CEDRIC MCGILL | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,151.489317589 | $5,151.49 |
| CEDRIC MCGILL | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CEDRIC MCGILL | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,131.489317) | ($5,131.49) |
| CEDRIC MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026779756187 | $81.30 |
| CEDRIC MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082783343353 | $195.95 |
| CEDRIC MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.30802738688 | $62.31 |
| CEDRIC MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.854624731 | $11.78 |
| CEDRIC MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.761420345449999 | $8.46 |
| CEDRIC MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040303011223 | $2.41 |
| CEDRIC MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003290665683 | $0.00 |
| CEDRIC MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000530306051466 | $0.00 |
| CEDRIC MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109032526535 | $0.00 |
| CÉDRIC MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45497048916 | $0.45 |
| CÉDRIC MERTENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (407.765491) | ($407.77) |
| CÉDRIC MERTENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03145201) | ($895.94) |
| CÉDRIC MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003328031521024 | $11.12 |
| CÉDRIC MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1341819239321 | $4.13 |
| CÉDRIC MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.7887153321 | $96.74 |
| CEDRIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162462957989999 | $48.29 |
| CEDRIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82763084829999 | $1.45 |
| CEDRIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1317908395 | $18.82 |
| CEDRIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9135904218 | $6.54 |
| CEDRIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036828059109 | $2.20 |
| CEDRIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047567745701 | $5.22 |
| CEDRIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091057006395 | $0.69 |
| CEDRIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.028018962327 | $0.08 |
| CEDRIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.8297884582 | $2.45 |
| CEDRIC MICKAEL DOS SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 95.0 | $95.00 |
| CEDRIC MICKAEL DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3782230321 | $1.38 |
| CEDRIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132804887654999 | $0.39 |
| CEDRIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7225002194 | $7.72 |
| CEDRIC MONGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000527990956301 | $0.00 |
| CÉDRIC MONGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017149269071 | $0.00 |
| CEDRIC MONGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003695267971 | $0.00 |
| CEDRIC MONTEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059382293308 | $0.02 |
| CEDRIC MONTEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016069926082 | $0.03 |
| CEDRIC MONTEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10289867984 | $0.87 |
| CEDRIC MONTEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000357085706899999 | $0.00 |
| CEDRIC MOSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102805557113 | $0.30 |
| CEDRIC MOSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.201289032 | $53.28 |
| CEDRIC MUET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($61.06) |
| CEDRIC MUET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25615415) | ($783.37) |
| CEDRIC MUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24714228168104 | $2.25 |
| CEDRIC MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084365252356 | $0.00 |
| CEDRIC NAJDEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 2.6 | $50.45 |
| CEDRIC NAJDEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.00885 | $26.19 |
| CEDRIC NAJDEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.69 |
| CEDRIC NAJDEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.1495 | $7.86 |
| CEDRIC NAJDEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $71.97 |
| CEDRIC NAJDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013203334780743 | $51.16 |
| CEDRIC NAJDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8327593292473 | $10.54 |
| CEDRIC NAJDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107887367459 | $0.19 |
| CEDRIC NANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043688437818 | $0.05 |
| CEDRIC NANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.130643981 | $15.17 |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.16556094 | $6,344.97 |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($283.48) |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($25,906.27) |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008643946247 | $265.02 |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1550617474525 | $13.00 |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131818043548 | $309.41 |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025113915167 | $0.00 |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011297549828 | $0.00 |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028354762779 | $0.00 |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0249877833259999 | $1.83 |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04481053927 | $3.57 |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.443345341 | $14.55 |
| CEDRIC NEIBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.73222456709999 | $0.27 |
| CEDRIC NELSON SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017713719748 | $0.00 |
| CEDRIC NELSON SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000982318434209999 | $0.00 |
| CEDRIC NHINGSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008692033888 | $1.80 |
| CEDRIC NHINGSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.84729694755 | $16.05 |
| CEDRIC OETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000198488247919999 | $0.00 |
| CEDRIC OPPLIGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 1.109505622 | $23.34 |
| CEDRIC OPPLIGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 1.121015523 | $22.41 |
| CEDRIC OPPLIGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 1.0090931 | $22.12 |
| CEDRIC OPPLIGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 1.102579248 | $26.63 |
| CEDRIC OPPLIGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 1.107924331 | $24.34 |
| CEDRIC OPPLIGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 1.109998511 | $23.82 |
| CEDRIC OPPLIGER | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETC | 0.827996461 | $13.74 |
| CEDRIC OPPLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.928799579594 | $14.51 |
| CEDRIC PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163088447621999 | $0.48 |
| CEDRIC PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.774127405075 | $0.79 |
| CEDRIC PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4412825546 | $1.94 |
| CÉDRIC PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085621180345 | $0.17 |
| CEDRIC PATROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000953325595229999 | $0.00 |
| CEDRIC PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($343.34) |
| CEDRIC PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093) | ($36.16) |
| CEDRIC PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14855) | ($5,956.50) |
| CEDRIC PEREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (27.88) | ($77,952.28) |
| CEDRIC PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10027895) | ($2,756.68) |
| CEDRIC PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.045402126) | ($3,918.88) |
| CEDRIC PEREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001990559363) | ($4.07) |
| CEDRIC PEREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010578) | ($3.17) |
| CEDRIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000852378932726998 | $32.77 |
| CEDRIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022423559854 | $0.00 |
| CEDRIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104775436098924 | $308.41 |
| CEDRIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000084777702491 | $0.00 |
| CEDRIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000007343226637 | $0.00 |
| CEDRIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000042553330787 | $0.00 |
| CÉDRIC PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.542256801873 | $1.40 |
| CEDRIC PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109834995702 | $0.33 |
| CEDRIC PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 679.904349103 | $679.90 |
| CÉDRIC PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164643192169999 | $0.49 |
| CÉDRIC PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.07052014293 | $35.58 |
| CÉDRIC PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 106.212980777 | $106.21 |
| CÉDRIC PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013894610334 | $25.88 |
| CEDRIC PIERRE MARIE GEORGES KREBS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 7.494237393 | $14,332.15 |
| CEDRIC PIERRE MARIE GEORGES KREBS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.512767) | ($13,746.94) |
| CEDRIC PIERRE MARIE GEORGES KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.022795359544418 | $42.49 |
| CÉDRIC PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.778583848751 | $0.75 |
| CEDRIC PIZZAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087157008195 | $25.80 |
| CÉDRIC PIZZAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308714611779999 | $60.49 |
| CÉDRIC PIZZAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016797179111 | $0.00 |
| CÉDRIC PIZZAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111187673256999 | $1.24 |
| CÉDRIC PIZZAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013722048168 | $0.01 |
| CÉDRIC PIZZAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102771243713 | $0.75 |
| CÉDRIC PIZZAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15608371061 | $0.55 |
| CÉDRIC PIZZAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018080227022 | $0.41 |
| CEDRIC PORTEBOEUF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (386.003503) | ($386.00) |
| CEDRIC PORTEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051680842751 | $1.39 |
| CEDRIC PORTEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30130420646 | $2.53 |
| CEDRIC PORTEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0164326381503 | $2.02 |
| CÉDRIC POUPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303697596639999 | $0.04 |
| CEDRIC POUPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087386848257 | $1.71 |
| CEDRIC PRIOUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57818081099999 | $3.05 |
| CEDRIC PRIOUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026145499481 | $0.01 |
| CEDRIC PRIOUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046740542233 | $3.33 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.73) | ($3.73) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.02) | ($0.02) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5928571429) | ($1.25) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04232799 | $1,660.38 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.04225744153) | ($1,664.00) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 832.0 | $832.00 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (117.83) | ($117.83) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.48) | ($48.48) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (73.33) | ($73.33) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.35) | ($13.35) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.72) | ($3.72) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (120.09) | ($120.09) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.94) | ($1.94) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001574019945) | ($0.53) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (99.721426402) | ($1,200.00) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 118.858423775 | $1,430.29 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.08310118867) | ($1.00) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (2.994135828) | ($36.03) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1577229829) | ($13.35) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (0.6391679576) | ($54.10) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (21.147875604) | ($1,790.00) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 25.637 | $2,169.97 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (3.69223345) | ($299.30) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (0.1208610146) | ($0.92) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (315.667106811) | ($2,332.00) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (9.477891346) | ($70.02) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2626047115) | ($1.94) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 392.486834566 | $2,899.51 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.193737651) | ($15,843.00) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 8.823604096 | $19,432.51 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05365221491) | ($118.16) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.217421696) | ($478.83) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.174362951) | ($9,832.00) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.073073543 | $11,539.67 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.156388647) | ($297.16) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03859194825) | ($73.33) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (67.079231697) | ($413.85) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 94.333576225 | $724.48 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (83.463541667) | ($641.00) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (2.506054687) | ($19.25) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.07161458333) | ($0.55) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.062522531) | ($3,801.01) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00005745) | ($1.71) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.22) | ($6.22) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.48) | ($48.48) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (9.391435011) | ($500.00) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2838504884) | ($15.11) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.07024793388) | ($3.74) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 11.69123345 | $622.44 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.908253417) | ($6,500.00) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03660801933) | ($48.48) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.110395914 | $8,092.00 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1483458431) | ($196.45) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001324832615) | ($31.11) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001102677222) | ($25.89) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03543107477) | ($832.00) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04231489153 | $993.65 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2953736655) | ($1.66) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (10.647651246) | ($59.84) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (354.62633452) | ($1,993.00) |
| CEDRIC RACHMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 436.313267131 | $2,452.08 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021756946298625 | $0.50 |
| CEDRIC RACHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3656931044441 | $16.35 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.469594595) | ($9.92) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.464600427) | ($9.92) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.307111427) | ($7.35) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.469594595) | ($9.92) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2804054054) | ($0.62) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1145443122) | ($0.25) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8259911894) | ($1.88) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.905591755) | ($4.34) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,551.5) | ($1,551.50) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 738.514 | $1,551.50 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.663461538) | ($6.23) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09633027523) | ($0.21) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08788556051) | ($0.19) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09843182778) | ($0.21) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5852803738) | ($1.25) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.743066257) | ($3.72) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09952606635) | ($0.21) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.072274882) | ($4.37) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.940431124) | ($6.20) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5803176048) | ($1.24) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4361174727) | ($0.93) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2919173406) | ($0.62) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7280348133) | ($1.55) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2908878505) | ($0.62) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.372919592) | ($4.97) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.735101991) | ($9.92) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.99567677) | ($6.28) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.911004208) | ($12.38) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.892857143) | ($12.38) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.900770825) | ($12.38) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.894350755) | ($12.38) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.727971835) | ($24.62) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.726197605) | ($9.92) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001038968388) | ($4.20) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001978987406) | ($0.08) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1086672321) | ($0.23) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1014227499) | ($0.21) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1014227499) | ($0.21) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2173344641) | ($0.45) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1086672321) | ($0.23) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1086672321) | ($0.23) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1086672321) | ($0.23) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.944097594) | ($12.31) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.89181743) | ($24.62) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6049142585) | ($1.25) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.112318841) | ($4.37) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.208218486) | ($13.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (1.003117232) | ($40,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.965771064) | ($6.25) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 1.116239709 | $44,075.01 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.438339336) | ($9.38) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (4.281832196) | ($12,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.5192274987) | ($20,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.4153819989) | ($16,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($209.43) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0054166 | $209.43 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.3111109822) | ($12,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.508436693) | ($9.38) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 1.652213134 | $63,658.84 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.5188216167) | ($20,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.4150572934) | ($16,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.3110903718) | ($12,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6018768098) | ($1.25) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.215032041 | $8,289.32 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9001737548) | ($1.88) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.3757338513 | $14,486.78 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.113607976) | ($4.40) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.7391668165 | $28,499.28 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.6224802806) | ($24,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.726226994) | ($28,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,000.0 | $6,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,000.0 | $7,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.98923445) | ($6.25) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 16.820850096 | $47,290.98 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01456001613) | ($0.03) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02912003226) | ($0.06) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7571022099) | ($1.56) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.490604943) | ($3.10) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2995646737) | ($0.62) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.550977562) | ($3.13) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9298426629) | ($1.88) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02982661001) | ($0.06) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6255510947) | ($1.25) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09364537346) | ($0.19) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (46.017881574) | ($4,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.085516052) | ($1.88) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 53.059780686 | $4,587.57 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2519526329) | ($8,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (4.960693545) | ($12,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (6.913959327) | ($16,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,532.577903683 | $4,754.81 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.258306472) | ($1.32) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,813.049916275) | ($4,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (114.429246682) | ($120.04) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8411353246) | ($0.94) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,981.863243608 | $4,438.05 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2826214691) | ($0.32) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,214.963712392 | $1,354.16 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,485.832545465) | ($2,606.56) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (5.644618474) | ($5.91) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (54.244643341) | ($4,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.871680345) | ($3.10) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 109.460393992 | $8,046.62 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,990.699849945) | ($3,200.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (7.161571102) | ($16,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (5.37934527) | ($12,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (110.687100991) | ($8,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1315224482) | ($4,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3056613284) | ($0.32) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 6,294.543387543 | $805.50 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.890929261) | ($1.85) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 387.319017312 | $1,739.06 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,100.0) | ($8,100.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,490.0 | $3,490.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.128110428) | ($7.41) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 82.670492181 | $5,248.75 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (79.515) | ($5,033.08) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,003.081 | $5,033.08 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.596138818) | ($12.35) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 132.203992065 | $8,406.85 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,575.55 | $4,575.55 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.300313028) | ($4.64) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,672.897196262 | $3,443.31 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7756033197) | ($0.62) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.224619538) | ($4.34) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (120.0) | ($8,711.09) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 8,680.289 | $8,711.09 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (8,540.0) | ($8,540.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LTC | 120.00229 | $8,540.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,181.24 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LTC | (148.919) | ($10,677.18) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 10,615.882 | $10,677.18 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,045.0) | ($1,045.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LTC | 15.03571 | $1,045.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (9,405.0) | ($9,405.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LTC | 135.25209 | $9,405.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.564766516) | ($6.23) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (3.707385052) | ($1,122.96) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.569948697) | ($9.88) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (275.55) | ($275.55) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.302979265) | ($9.88) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.010081789) | ($3.72) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.686984205) | ($1.25) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LTC | (150.0) | ($10,780.11) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 10,725.863 | $10,780.11 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.282124332) | ($24.58) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.889439785) | ($6.20) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.560590972) | ($9.88) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (7,525.119) | ($7,525.12) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.627659023) | ($1.24) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.223210417) | ($0.93) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8193944828) | ($0.62) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.263284052) | ($3.15) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.589336391) | ($13.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.858111352 | $5,044.89 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | UNI | (206.4338) | ($1,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,019.953 | $1,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.860377294) | ($9.88) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.2570259385 | $7,281.03 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.837545295) | ($1.23) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LTC | 28.820758788 | $1,786.88 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $43,389.71 |
| CEDRIC RACINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.507434033) | ($13.99) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.608925043) | ($11.19) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.507434033) | ($13.99) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.043131385) | ($27.98) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.59221177) | ($11.19) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.486545614) | ($13.99) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.486545614) | ($13.99) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.499234303) | ($1.43) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.672938088) | ($4.96) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.095536513) | ($2.13) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.174756148) | ($4.26) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.449837432) | ($2.84) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.095536513) | ($2.13) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.545373945) | ($4.97) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.820455229) | ($3.55) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.449837432) | ($2.84) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.820455229) | ($3.55) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.640910458) | ($7.11) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.095536513) | ($2.13) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.246930786) | ($7.09) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.794607715) | ($5.67) |
| CEDRIC RACINE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.264659308) | ($1.77) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.868737068) | ($0.71) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.339672556) | ($3.51) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($1,646.29) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,613.511 | $1,646.29 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,603.46) | ($1,603.46) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 2,004.481 | $1,603.46 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08725306871) | ($0.07) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.069334343) | ($1.42) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.191420106) | ($2.11) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.519816214) | ($4.22) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($836.20) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 832.37 | $836.20 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1463851479) | ($0.06) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6882185812) | ($0.28) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 2,990.699849945 | $1,218.93 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (5,993.782724119) | ($2,442.91) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.578159405) | ($2.86) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.573511236) | ($2.86) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.707725409) | ($4.22) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.932150812) | ($2.14) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.932150812) | ($2.14) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.853862704) | ($2.11) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.853862704) | ($2.11) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($27,342.81) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 27,200.66 | $27,342.81 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.4784) | ($4,998.88) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,001.639 | $4,998.88 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.15726195) | ($0.22) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 9,814.163542543 | $1,874.19 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.750047906) | ($9.82) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.408484161 | $10,641.19 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $21.60 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 2.3 | $56,580.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 105.999 | $4,536.76 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (115.426701983) | ($4,934.32) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6240609398) | ($14,930.17) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2475411947) | ($5,946.68) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3094261812) | ($7,433.35) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3120304699) | ($7,465.09) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6182753725) | ($14,859.63) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2469536452) | ($5,939.48) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.752846217) | ($7.06) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3124336087) | ($7,469.98) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3124336087) | ($7,469.98) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2499469706) | ($5,975.98) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2504010539) | ($5,981.48) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | LTC | 37.477689159 | $1,536.11 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7482657842 | $15,312.47 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (7.009946176) | ($7,449.61) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.679210505 | $12,178.68 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (8.273297216) | ($7,501.86) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,000.0 | $12,000.00 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.78) | ($41.78) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.003117232 | $17,781.20 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.8) | ($16.80) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.161571102 | $6,398.15 |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (5.517408516) | ($4,936.52) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.382830782) | ($24,760.00) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.346897351) | ($6,209.95) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.17) | ($13.17) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.17) | ($13.17) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.46) | ($16.46) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.17) | ($13.17) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.17) | ($13.17) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.92) | ($32.92) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.46) | ($16.46) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.46) | ($16.46) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.46) | ($16.46) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.92) | ($32.92) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.85) | ($5.85) |
| CEDRIC RACINE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| CEDRIC RACINE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| CEDRIC RACINE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CEDRIC RACINE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| CEDRIC RACINE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| CEDRIC RACINE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| CEDRIC RACINE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| CEDRIC RACINE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| CEDRIC RACINE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| CEDRIC RACINE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| CEDRIC RACINE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| CEDRIC RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133077237350999 | $205.85 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.195326544251 | $302.49 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071734439591 | $159.71 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.535158408 | $2.54 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.280403805 | $5.28 |
| CEDRIC RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143538304717958 | $5.85 |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2283907023 | $6,610.77 |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007085850172) | ($205.10) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005913040051) | ($171.15) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1900154849) | ($5,500.00) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.02537632) | ($745.13) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.639528258) | ($3,000.00) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.986214546 | $3,634.36 |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04734411098) | ($86.63) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05060617106) | ($92.60) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.2487360065) | ($451.55) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08356504661) | ($144.39) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08931875963) | ($154.33) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.893726941) | ($5,000.00) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.584766187 | $6,194.03 |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07130003511) | ($129.96) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006413804089) | ($135.00) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2137934696) | ($4,500.00) |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2647891095 | $5,573.37 |
| CEDRIC RAMABULANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2767989669541 | $9.67 |
| CEDRIC RECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.847788458395222 | $0.99 |
| CEDRIC RECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088701147895 | $17.31 |
| CEDRIC RECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.288875531839999 | $0.39 |
| CEDRIC REFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0322598559771 | $0.57 |
| CEDRIC REFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052795182449 | $1.56 |
| CEDRIC REFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6749874747 | $1.96 |
| CEDRIC REFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015147520501 | $1.15 |
| CEDRIC RIGAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.066543) | ($127.28) |
| CEDRIC RIGAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,717.04) |
| CEDRIC RIGAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01126) | ($341.18) |
| CEDRIC RIGAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (94.2537) | ($40.68) |
| CEDRIC RIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006672534362464 | $2.00 |
| CEDRIC RIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4852624841929 | $51.94 |
| CEDRIC RIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009125191883 | $17.82 |
| CEDRIC RIMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013503495397 | $0.40 |
| CEDRIC RIMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.98229029799999 | $8.98 |
| CEDRIC ROBERT CHARLES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 668.7043 | $1,375.36 |
| CEDRIC ROBERT CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017082148210741 | $50.30 |
| CEDRIC ROBERT CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6593612173 | $7.97 |
| CEDRIC ROGER PIERRE ALLONSIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CEDRIC ROGER PIERRE ALLONSIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00171812 | $49.92 |
| CEDRIC ROGER PIERRE ALLONSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016345867697 | $0.41 |
| CEDRIC ROGER PIERRE ALLONSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18237946739999 | $1.18 |
| CEDRIC ROGET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CEDRIC ROGET | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CEDRIC ROGET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,288.105065) | ($11,288.11) |
| CEDRIC ROGET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5) | ($916.59) |
| CEDRIC ROGET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (11.774954475) | ($21,626.87) |
| CEDRIC ROGET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.0) | ($760.00) |
| CEDRIC ROGET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (71.346200763) | ($5,454.42) |
| CEDRIC ROGET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($292.81) |
| CEDRIC ROGET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,318.900137976) | ($4,854.69) |
| CEDRIC ROGET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($584.94) |
| CEDRIC ROGET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAXG | 0.9919932817 | $1,842.10 |
| CEDRIC ROGET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAXG | 2.2705458 | $4,206.64 |
| CEDRIC ROGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030902060469999 | $0.00 |
| CEDRIC ROGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.3315368582605 | $162.65 |
| CEDRIC ROGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.48021981067 | $75.95 |
| CEDRIC ROGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49540124809 | $19.23 |
| CEDRIC ROGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36772045080587 | $54.99 |
| CEDRIC ROGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.704227613199999 | $40.09 |
| CEDRIC ROGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.08072820885236 | $152.77 |
| CEDRIC ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017980320195 | $0.02 |
| CEDRIC ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081754792809 | $253.11 |
| CEDRIC ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028623001015 | $55.88 |
| CEDRIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16754146011 | $0.17 |
| CEDRIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015864414402 | $0.01 |
| CEDRIC SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020143115788 | $0.60 |
| CEDRIC SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6968166603 | $2.95 |
| CEDRIC SENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111255639242 | $0.02 |
| CEDRIC SENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000374008867749999 | $0.00 |
| CEDRIC SERNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001482069581) | ($4.36) |
| CEDRIC SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003498800529912 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CÉDRIC SIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053575744529 | $0.00 |
| CEDRIC SILLABER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.12792894 | $256.07 |
| CEDRIC SILLABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117327463748 | $3.47 |
| CEDRIC SILLABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045360510132 | $8.29 |
| CEDRIC SILLABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3974313987 | $5.27 |
| CEDRIC SILLABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0055056291051 | $0.22 |
| CEDRIC SILLABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00067572659 | $0.04 |
| CEDRIC SILVA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $40.29 |
| CEDRIC SILVA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 11.794 | $941.50 |
| CEDRIC SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.148099783 | $12.80 |
| CEDRIC SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004114886524 | $0.00 |
| CEDRIC SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111544578551 | $0.00 |
| CEDRIC SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13962103295 | $10.22 |
| CEDRIC SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055498267477 | $1.64 |
| CEDRIC SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3789928717 | $13.48 |
| CEDRIC SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018536733406 | $0.00 |
| CEDRIC SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016390787817 | $1.20 |
| CEDRIC SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003780470658 | $7.04 |
| CEDRIC SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155639937393 | $0.05 |
| CEDRIC SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073274558991 | $0.01 |
| CEDRIC SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4283874 | $26.43 |
| CEDRIC SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050677818444 | $0.38 |
| CÉDRIC STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313754119270899 | $0.01 |
| CÉDRIC STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001183787476898 | $0.00 |
| CÉDRIC STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071279253084 | $0.00 |
| CEDRIC STOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.775540044) | ($22,269.63) |
| CEDRIC STOUT | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.775540044 | $22,269.63 |
| CEDRIC STOUT | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.77554004) | ($21,302.53) |
| CEDRIC STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046427695284289 | $160.46 |
| CEDRIC SYLVAIN AUGUSTE FRAVAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.009505 | $377.56 |
| CEDRIC SYLVAIN AUGUSTE FRAVAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $98.94 |
| CEDRIC SYLVAIN AUGUSTE FRAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.07274136702 | $14.59 |
| CEDRIC TABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018579070848 | $0.55 |
| CEDRIC TABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5455450243 | $9.95 |
| CEDRIC TABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009720870024 | $0.00 |
| CEDRIC TABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025210181076 | $0.03 |
| CEDRIC TABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000679227237169999 | $0.00 |
| CEDRIC TABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121581208072 | $0.00 |
| CEDRIC TABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000252777457009999 | $0.00 |
| CEDRIC TAYUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161432617409999 | $0.00 |
| CEDRIC TAYUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022765037239 | $0.00 |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.748524) | ($10,663.05) |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254513) | ($7,685.35) |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (64.81) | ($64.81) |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (26.78) | ($26.78) |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.00465) | ($8.55) |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (775.0) | ($616.93) |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021) | ($6.62) |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107465354633143 | $40.40 |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72744614879999 | $9.59 |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029706747138 | $0.02 |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029491267485 | $0.03 |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65846024134605 | $0.66 |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17875483063154 | $0.18 |
| CEDRIC TEMPESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0282975803831563 | $54.22 |
| CEDRIC TEZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005639) | ($29,010.67) |
| CEDRIC TEZE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,355.030381) | ($2,140.64) |
| CEDRIC TEZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.154853) | ($312.80) |
| CEDRIC TEZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000516) | ($15.57) |
| CEDRIC TEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349782274276907 | $133.54 |
| CEDRIC TEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008985597350863 | $2.40 |
| CEDRIC TEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.415374377134 | $26.64 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.026053) | ($999.97) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 993.834 | $999.97 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.351306) | ($1,000.00) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 991.023 | $1,000.00 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.026198) | ($998.41) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 993.939 | $998.41 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.347961 | $1,000.00 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,979.54) | ($1,979.54) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0505575 | $1,979.54 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,936.80) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15841095) | ($4,739.97) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.759361993) | ($4,947.56) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,011.555952) | ($635.20) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,532.291206) | ($614.22) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (59.657217213) | ($551.16) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (41.35446505) | ($380.64) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,236.9387512) | ($167.06) |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017264994137455 | $59.87 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42679770704212 | $3.20 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241568949080379 | $57.13 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1725562102 | $4.34 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78708570508 | $10.45 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11053621429 | $1.09 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9013369362 | $0.31 |
| CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8102802218 | $3.23 |
| CEDRIC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.51748972584 | $23.01 |
| CÉDRIC TIOUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000657540191 | $0.00 |
| CÉDRIC TIOUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21027241695999 | $1.32 |
| CÉDRIC TIOUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4464749204 | $4.45 |
| CEDRIC TORRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187837) | ($56.52) |
| CEDRIC TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019313818642614 | $0.65 |
| CEDRIC TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044614861859 | $0.05 |
| CEDRIC TREVELL YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004282327123) | ($12.82) |
| CEDRIC TREVELL YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004282327123 | $12.82 |
| CEDRIC TREVELL YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001071919136) | ($4.26) |
| CEDRIC TREVELL YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001071919136 | $4.26 |
| CEDRIC TREVELL YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004244) | ($13.04) |
| CEDRIC TREVELL YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000098) | ($4.00) |
| CEDRIC TREVELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143770674756 | $0.01 |
| CEDRIC TREVELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006125314611261 | $0.02 |
| CEDRIC TROADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697899734 | $50.58 |
| CEDRIC TROADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23701804211999 | $1.44 |
| CEDRIC TROADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713070438969999 | $13.91 |
| CEDRIC TROADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.548286790279999 | $6.09 |
| CEDRIC TROADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00269588395 | $0.15 |
| CEDRIC TROADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0258517206299999 | $1.89 |
| CEDRIC TROADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3211632967 | $4.45 |
| CEDRIC TROADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00389493621649999 | $0.29 |
| CEDRIC TROADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.577999954 | $13.58 |
| CEDRIC TROADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0121743923455 | $22.68 |
| CEDRIC TROOST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.39546398) | ($9,968.23) |
| CEDRIC TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021640935695 | $0.06 |
| CEDRIC TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00433452648959999 | $0.01 |
| CEDRIC TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043277988352941 | $103.86 |
| CEDRIC TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118552542421 | $0.00 |
| CEDRIC VALLEPIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02386) | ($970.39) |
| CEDRIC VALLEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30631712867 | $3.15 |
| CEDRIC VAN BEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000373809902 | $0.00 |
| CEDRIC VAN BEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015128421933 | $0.00 |
| CEDRIC VAN BEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113224676443 | $0.00 |
| CEDRIC VAN BEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023720914944 | $0.00 |
| CEDRIC VAREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029765467775 | $0.88 |
| CEDRIC VAREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001664003461 | $0.00 |
| CEDRIC VAREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122752476855999 | $0.10 |
| CEDRIC VAREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000769793758769999 | $0.00 |
| CEDRIC VAREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057543387494 | $0.02 |
| CEDRIC VAREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000104771103623 | $0.01 |
| CEDRIC VAREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013092241007 | $0.00 |
| CÉDRIC VARONIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008922) | ($346.72) |
| CÉDRIC VARONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002478457396365 | $0.99 |
| CÉDRIC VARONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018659123126 | $0.00 |
| CEDRIC VARRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290568349935 | $51.69 |
| CEDRIC VARRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11259182938999 | $4.96 |
| CÉDRIC VD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.53) |
| CÉDRIC VD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,750.26) |
| CÉDRIC VD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| CÉDRIC VD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,481.32) |
| CÉDRIC VD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.133698) | ($240.71) |
| CÉDRIC VD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070734) | ($2,147.35) |
| CÉDRIC VD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108200246040696 | $36.90 |
| CÉDRIC VD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6371138612799 | $0.70 |
| CÉDRIC VD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100192499915281 | $23.91 |
| CÉDRIC VD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51640456301 | $5.74 |
| CÉDRIC VD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111424456645999 | $0.82 |
| CÉDRIC VD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0075763731599 | $0.83 |
| CÉDRIC VERMARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,477.7) | ($1,477.70) |
| CÉDRIC VERMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027212) | ($822.43) |
| CÉDRIC VERMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (27.115) | ($18.00) |
| CÉDRIC VERMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 18.055 | $18.00 |
| CÉDRIC VERMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.015071) | ($1,886.39) |
| CÉDRIC VERMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (11,338.026157) | ($11,338.03) |
| CÉDRIC VERMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027444645839132 | $9.29 |
| CÉDRIC VERMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24921276777906 | $0.34 |
| CÉDRIC VERMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.9609862932 | $130.96 |
| CÉDRIC VERMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.796991232258 | $16.80 |
| CÉDRIC VERMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00918367461205879 | $17.34 |
| CEDRIC VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023351968987 | $0.01 |
| CEDRIC VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304885497195 | $5.76 |
| CEDRIC VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7277284077098 | $0.73 |
| CEDRIC VORPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (553.933752) | ($200.42) |
| CEDRIC VORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7144772673945 | $11.52 |
| CEDRIC VORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1288366196 | $0.05 |
| CEDRIC WAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02040440495 | $0.02 |
| CÉDRIC WALDBURGER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| CÉDRIC WALDBURGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CÉDRIC WALDBURGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.51767025) | ($124,407.60) |
| CÉDRIC WALDBURGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (226,439.881649) | ($226,439.88) |
| CÉDRIC WALDBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01715323635556069 | $579.51 |
| CÉDRIC WALDBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,788.0581121764 | $2,788.06 |
| CÉDRIC WALDBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.37884953097 | $0.38 |
| CEDRIC WEI XIONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013295086679 | $0.00 |
| CEDRIC WEI XIONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000980271286859999 | $0.00 |
| CEDRIC WHETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000391582977429999 | $0.00 |
| CEDRIC WHETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000136400227559999 | $0.00 |
| CEDRIC WHETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014341244815 | $0.00 |
| CEDRIC WHETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023513738006 | $0.00 |
| CEDRIC WHETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5577359012 | $0.15 |
| CEDRIC WHETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028663170306999 | $0.00 |
| CEDRIC WINBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137953655719999 | $0.41 |
| CEDRIC WINBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04483459429 | $0.04 |
| CEDRIC WINBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100887760962 | $0.01 |
| CEDRIC WINBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000221835309299999 | $0.00 |
| CEDRIC YARISH FERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002098414508 | $0.00 |
| CEDRIC YARISH FERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047674002269 | $0.00 |
| CEDRIC YARISH FERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002173447818 | $0.00 |
| CEDRIC YARISH FERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039662724997 | $0.00 |
| CEDRIC YARISH FERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049588146087 | $0.00 |
| CEDRIC YARISH FERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0014950943154 | $0.00 |
| CÉDRIC ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000137234335804535 | $0.00 |
| CEDRICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114426520697 | $0.03 |
| CEDRICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018039499439 | $0.02 |
| CEDRICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116810260159999 | $0.00 |
| CEDRICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000772157045 | $0.01 |
| CEDRICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029288842822 | $0.00 |
| CEDRICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00073171327463 | $0.00 |
| CEDRICK AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000208752594549999 | $0.00 |
| CEDRICK BACHELARD DJAMEGO SAOUDI NGANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025983982226 | $0.01 |
| CEDRICK BACHELARD DJAMEGO SAOUDI NGANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022594470305 | $0.00 |
| CEDRICK BACHELARD DJAMEGO SAOUDI NGANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053185198554 | $0.00 |
| CEDRICK MAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116495606882 | $0.00 |
| CEDRICK MAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026775861274 | $0.01 |
| CEDRICK NANTEL LALONDE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CEDRICK NANTEL LALONDE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10,990.0 | $10,990.00 |
| CEDRICK NANTEL LALONDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CEDRICK NANTEL LALONDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,953.040503) | ($10,953.04) |
| CEDRICK NANTEL LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.28271557577 | $32.28 |
| CEDRICK OUAGUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00527587141445925 | $0.01 |
| CEDRICK REVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204730669784099 | $0.21 |
| CEDRICK SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003389541066 | $10.03 |
| CEDRICK SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9398430781 | $8.67 |
| CEDRICK SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8338237987 | $4.29 |
| CEDRICK SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9827966708 | $0.29 |
| CEDRICK SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.21496999529999 | $2.21 |
| CEDRICK SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026995782409 | $0.61 |
| CEDRICK SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029649589605 | $0.02 |
| CEDRICK SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.62526611714 | $0.81 |
| CEDRICK SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.164725325689999 | $3.87 |
| CEDRICK SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00093605356185 | $0.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CEDRICK WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016517977257 | $0.49 |
| CEDRICK WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000740132544995 | $1.44 |
| CEDRICK WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011079892571 | $0.01 |
| CEDRICK WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007718948874 | $0.00 |
| CÉDRIC CHARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892282570329515 | $1.04 |
| CEDRIK LAMARRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.103519751 | $314.56 |
| CEDRIK LAMARRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103) | ($313.97) |
| CEDRIK LAMARRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.204749111 | $412.79 |
| CEDRIK LAMARRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.25) |
| CEDRIK LAMARRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.201227242 | $297.91 |
| CEDRIK LAMARRE | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETH | 0.206151795 | $234.77 |
| CEDRIK LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020420973206 | $0.60 |
| CEDRIK LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091534871762999 | $0.01 |
| CEDRIK LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179797321782457 | $2.35 |
| CEDRIK LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2423478538 | $2.98 |
| CEDRIK LUKAS STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101790398561 | $0.03 |
| CEDRIK MEURS-SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037724321194 | $0.12 |
| CEDRIQUE AARDOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038530894947 | $0.01 |
| CEEANN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.515566613224 | $9.59 |
| CEEJAY MILES XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038247275085 | $1.13 |
| CEEJAY MILES XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0603446076 | $11.82 |
| CEEJAY MILES XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019332988291 | $37.72 |
| CEEJAY MILES XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.11164002 | $15.14 |
| CEES DE VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020653006149 | $6.11 |
| CEES DE VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74134349099 | $5.21 |
| CEES DE VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13867754709 | $0.92 |
| CEES DE VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016057499675 | $1.14 |
| CEES DE VRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.97) |
| CEES DE VRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (366.446152549) | ($2,552.21) |
| CEES DE VRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UNI | (247.733725913) | ($1,301.57) |
| CEES DE VRIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,942.875292) | ($2,942.88) |
| CEES DE VRIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BAT | (3,064.247901) | ($1,212.10) |
| CEES DE VRIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.6378909) | ($1,172.61) |
| CEES DE VRIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054095354) | ($98.59) |
| CEES DE VRIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | OMG | (367.7264447) | ($924.32) |
| CEES DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0616862082769 | $24.51 |
| CEES DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046502561807003 | $1.12 |
| CEES DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95881468681805 | $9.53 |
| CEES DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0776261347941 | $10.10 |
| CEES DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.91730135485167 | $6.33 |
| CEES DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.979096279476 | $30.98 |
| CEES JANNES VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025121261523 | $76.10 |
| CEES JANNES VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015568607294 | $30.38 |
| CEES JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 311.3073546439 | $324.02 |
| CEES PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112384920213 | $33.26 |
| CEES PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020575886288 | $4.01 |
| CEES VAN EKRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (21.083) | ($11.77) |
| CEES VAN EKRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0004013 | $11.77 |
| CEES VAN EKRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025197) | ($749.64) |
| CEES VAN EKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003677357430746 | $1.12 |
| CEES VAN EKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.862343812282 | $10.18 |
| CEES VAN EKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.455565918469999 | $1.16 |
| CEES-JAN VAN DER MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007488168686966 | $232.06 |
| CEFERINO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000958900202 | $2.83 |
| CEFERINO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114066616931 | $0.01 |
| CEFERINO TRILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046903753295 | $13.88 |
| CEFERINO TRILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.51206928559999 | $4.37 |
| CEFERINO TRILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.47612553069999 | $2.81 |
| CEFERINO TRILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31227512649 | $3.47 |
| CEFERINO TRILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.503731099399999 | $0.24 |
| CEFERINO TRILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.60410058068 | $0.59 |
| CEILIDH CURTIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.25415889 | $776.93 |
| CEILIDH CURTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.25238283 | $746.24 |
| CEILIDH CURTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01465447 | $582.80 |
| CEILIDH CURTIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.27024218 | $741.02 |
| CEILIDH CURTIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02061477 | $749.49 |
| CEILIDH CURTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00891091 | $263.76 |
| CEILIDH CURTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.32440732 | $652.32 |
| CEILIDH CURTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.34128101 | $653.33 |
| CEILIDH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001153353467478 | $33.95 |
| CEILIDH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.5161961134663 | $39.52 |
| CEILIDH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012520383106 | $29.61 |
| CELIMA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000024336833196 | $0.00 |
| CEITA BOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027155799551 | $0.88 |
| CEITA BOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23310443896303 | $0.18 |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,860.08) | ($1,860.08) |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,860.08 | $1,860.08 |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,860.08) | ($1,860.08) |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,860.08 | $1,860.08 |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 4/29/2022 | Custody | Incoming | Deposit | USDC | 641.43 | $641.43 |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00863244 | $326.08 |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00863244) | ($331.84) |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00863244 | $331.84 |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (641.43) | ($641.43) |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 641.43 | $641.43 |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00785397 | $248.81 |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00785397) | ($232.48) |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00785397 | $232.48 |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011302363289 | $38.93 |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 494.112901602804 | $336.73 |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103984258619999 | $256.99 |
| CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.437517724 | $345.44 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 1.0 | $6.65 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 87.0 | $573.33 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 584.0 | $3,708.40 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,186.334480958) | ($3,003.98) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (16,261.877) | ($20,000.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 19,868.591 | $20,000.00 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,578.764047) | ($11,578.76) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 9.998 | $19,239.72 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (18,129.644) | ($21,550.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 21,485.21 | $21,550.00 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2969317) | ($9,004.75) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.06594 | $2,000.00 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.252935 | $500.00 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (6,666.0) | ($6,666.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 11,577.649 | $6,666.00 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 3,001.314 | $2,000.00 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (610.148) | ($500.00) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.251503 | $500.00 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (147.617) | ($100.01) |
| CEL 2 CEL 2 | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0033833 | $100.01 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179752576220999 | $60.76 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 935.649823606035 | $979.21 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056822062555 | $126.82 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.245419466 | $222.25 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.4940219663199 | $86.49 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7334049739 | $31.77 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12754928227 | $43.48 |
| CEL 2 CEL 2 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.115339780574 | $212.33 |
| CEL MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.0) | ($29.00) |
| CEL MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.0 | $29.00 |
| CEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020117908734 | $0.60 |
| CEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0277152307 | $7.03 |
| CEL MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016269081657 | $48.36 |
| CEL MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016033511377 | $31.29 |
| CEL MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00379979054619999 | $0.03 |
| CEL MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.111263474418999 | $0.02 |
| CEL MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028007100977 | $2.05 |
| CEL MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47316513658 | $0.47 |
| CEL MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024415777369 | $0.55 |
| CEL MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00130281824611 | $0.08 |
| CELAL EFE ISERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066960310154 | $0.00 |
| CELAL TOPCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035379748417 | $10.47 |
| CELAL TOPCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060591749675 | $0.01 |
| CELAL TOPCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43721225336 | $0.27 |
| CELAL TOPCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064237123771 | $0.71 |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228.0) | ($228.00) |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 228.0 | $228.00 |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (228.0) | ($228.00) |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.380761354) | ($400.38) |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.380761354 | $400.38 |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (400.380761) | ($400.38) |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017641925102 | $52.66 |
| CELEDONIO IV JAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.969163774947 | $3.97 |
| CELEDONNE BANTUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020252802943 | $60.84 |
| CELEDONNE BANTUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556604392726699 | $0.56 |
| CELEDONNE BANTUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025088759124 | $48.95 |
| CELENE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139407058397999 | $0.41 |
| CELENE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358410609029999 | $0.00 |
| CELENE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002761084123 | $0.01 |
| CELENE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153300340578 | $0.00 |
| CELENE TINKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001607077548 | $0.00 |
| CELERINO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403681005 | $0.42 |
| CELERINO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033425860486 | $0.07 |
| CELERINO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0387585831049999 | $0.03 |
| CELERINO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094384779412 | $0.01 |
| CELESTE ABIGAIL GARCIA LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000627182334 | $0.02 |
| CELESTE ABIGAIL GARCIA LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604191684849446 | $0.01 |
| CELESTE AMADOR MONTERO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.657142857) | ($5.58) |
| CELESTE AMADOR MONTERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.451289827) | ($6.32) |
| CELESTE AMADOR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101426621966999 | $30.02 |
| CELESTE AMADOR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.857944468217 | $13.91 |
| CELESTE AMADOR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001473642166699999 | $0.00 |
| CELESTE AMADOR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1068824485 | $0.09 |
| CELESTE BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146669541328 | $0.00 |
| CELESTE BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0277186877429999 | $0.03 |
| CELESTE BENJAMIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (38,834.949708342) | ($19,460.43) |
| CELESTE BENJAMIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 38,834.949708342 | $19,460.43 |
| CELESTE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021920052875 | $6.49 |
| CELESTE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.100976657 | $91.02 |
| CELESTE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058694968531 | $0.01 |
| CELESTE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6929892511 | $4.51 |
| CELESTE BIRD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00230306 | $93.29 |
| CELESTE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00537620394059999 | $164.55 |
| CELESTE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000823434682679999 | $1.56 |
| CELESTE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9389864149 | $115.93 |
| CELESTE CABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003378491556179 | $0.00 |
| CELESTE CABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025245016964999 | $0.00 |
| CELESTE CASTILLO COPPAGE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| CELESTE CASTILLO COPPAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.46 |
| CELESTE CASTILLO COPPAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $59.45 |
| CELESTE CASTILLO COPPAGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $138.23 |
| CELESTE CASTILLO COPPAGE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00763081 | $180.96 |
| CELESTE CASTILLO COPPAGE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00232905 | $49.44 |
| CELESTE CASTILLO COPPAGE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DOT | 11.09 | $78.18 |
| CELESTE CASTILLO COPPAGE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.01654268 | $345.71 |
| CELESTE CASTILLO COPPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001321231714709 | $2.80 |
| CELESTE CASTILLO COPPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059298680601 | $0.43 |
| CELESTE DI FEBO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0015) | ($4.72) |
| CELESTE DI FEBO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.234416) | ($412.23) |
| CELESTE DI FEBO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001271) | ($49.11) |
| CELESTE DI FEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127212861378697 | $50.01 |
| CELESTE DI FEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000266638967713 3 | $0.01 |
| CELESTE DI FEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7387102932949 | $1.74 |
| CELESTE FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175848076989999 | $0.52 |
| CELESTE FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048439353236 | $9.45 |
| CELESTE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019647070172 | $0.58 |
| CELESTE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016386648792 | $31.94 |
| CELESTE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.653785607719999 | $5.77 |
| CELESTE GRAVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (623.43) | ($623.43) |
| CELESTE GRAVES | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 623.43 | $623.43 |
| CELESTE GRAVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00241119) | ($76.09) |
| CELESTE GRAVES | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00241119 | $76.09 |
| CELESTE GRAVES | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CELESTE GRAVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.741287341) | ($58.81) |
| CELESTE GRAVES | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 97.741287341 | $58.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CELESTE GRAVES | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (622.43) | ($622.43) |
| CELESTE GRAVES | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0000344) | ($1.00) |
| CELESTE GRAVES | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00237679) | ($68.95) |
| CELESTE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233802154731299 | $0.79 |
| CELESTE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.94432135220899 | $6.94 |
| CELESTE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1898529327514 | $1.09 |
| CELESTE LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025159598776999 | $0.01 |
| CELESTE LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102081963564 | $0.02 |
| CELESTE LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065292825788 | $0.01 |
| CELESTE LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000055760767099 | $0.00 |
| CELESTE LOURETO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (25.93) | ($5.00) |
| CELESTE LOURETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4.992 | $5.00 |
| CELESTE LOURETO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (25.92) | ($5.00) |
| CELESTE LOURETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5.002 | $5.00 |
| CELESTE LOURETO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CELESTE LOURETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 4.681 | $10.00 |
| CELESTE LOURETO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0037017 | $11.09 |
| CELESTE LOURETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11103975702529 | $2.08 |
| CELESTE MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014263298332 | $42.22 |
| CELESTE MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0842322609809999 | $0.10 |
| CELESTE MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073914558628 | $14.42 |
| CELESTE MANTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025695257093 | $7.61 |
| CELESTE MANTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95183648768 | $0.95 |
| CELESTE MARIE CAPERELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0125 | $502.33 |
| CELESTE MARIE CAPERELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.001657 | $50.61 |
| CELESTE MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129159181168 | $25.20 |
| CELESTE NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101666845397 | $3.01 |
| CELESTE PUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006897917516 | $0.00 |
| CELESTE PUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019481056083 | $0.01 |
| CELESTE SALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (174.0) | ($174.00) |
| CELESTE SALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 174.0 | $174.00 |
| CELESTE SALES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,042.053185965) | ($31,042.05) |
| CELESTE SALES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,042.053185965 | $31,042.05 |
| CELESTE SALES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CELESTE SALES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (30,966.05) | ($30,966.05) |
| CELESTE SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193976834611 | $58.16 |
| CELESTE SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289486309689999 | $56.55 |
| CELESTE SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.50156279299 | $243.50 |
| CELESTE SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 367.027338868999 | $290.97 |
| CELESTE SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10859474659 | $9.79 |
| CELESTE SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015843002553 | $0.00 |
| CELESTE SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000104312592616999 | $0.00 |
| CELESTE SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000035600472145 | $0.00 |
| CELESTE SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016448668154 | $0.00 |
| CELESTE SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000002796345219 | $0.00 |
| CELESTE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056592265253 | $16.75 |
| CELESTE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051744508065 | $0.98 |
| CELESTE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.248282361 | $220.25 |
| CELESTE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1500160118 | $2.56 |
| CELESTE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58543187162 | $6.51 |
| CELESTE TOTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014000111779 | $0.41 |
| CELESTE TOTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.07180788122 | $10.93 |
| CELESTE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120854217018 | $3.58 |
| CELESTE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6340173262 | $1.92 |
| CELESTE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033622018989 | $6.56 |
| CELESTE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000558169276319999 | $0.00 |
| CELESTE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21109528591 | $0.01 |
| CELESTE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.158607235949999 | $0.08 |
| CELESTE VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137458414496 | $0.41 |
| CELESTE VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079923361846 | $0.01 |
| CELESTE VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114931820954 | $0.00 |
| CELESTE WUNDERLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01064260981) | ($298.25) |
| CELESTE WUNDERLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01064260981 | $298.25 |
| CELESTE WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114448297847 | $3.80 |
| CELESTE WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.159508061 | $7.18 |
| CELESTIN BÜCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (732.63) | ($732.63) |
| CELESTIN BÜCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (214.74) | ($214.74) |
| CELESTIN BÜCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.51) |
| CELESTIN BÜCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($0.98) |
| CELESTIN BÜCHE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00512) | ($10.29) |
| CELESTIN BÜCHE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000339) | ($10.25) |
| CELESTIN BÜCHE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($33,918.26) |
| CELESTIN BÜCHE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,986.17) |
| CELESTIN BÜCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292035136386999 | $101.36 |
| CELESTIN BÜCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0965486195131 | $254.55 |
| CELESTIN BÜCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3594778507977 | $3.36 |
| CELESTIN BÜCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6011293669 | $6.66 |
| CELESTIN BÜCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9870237568512 | $0.99 |
| CELESTIN BÜCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01840988204 | $1.57 |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00114628 | $46.39 |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00037392 | $15.11 |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002633857573) | ($107.89) |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002633857573 | $107.89 |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004041614608) | ($165.55) |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00011244) | ($3.37) |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.702021954) | ($11,100.00) |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.234528442) | ($338.00) |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1155927781) | ($166.59) |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.627200943 | $13,874.53 |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009431130848) | ($246.36) |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.012915956356) | ($337.39) |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4211009877) | ($11,000.00) |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.52413392933 | $13,691.57 |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00011244 | $2.94 |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355501619126199 | $7.47 |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00656033536780852 | $7.48 |
| CELESTIN NGNABEUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21858859359 | $0.22 |
| CELESTIN THOMAS FERNANDES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 2.03 | $413.08 |
| CELESTIN THOMAS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224635987763 | $50.18 |
| CELESTIN THOMAS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036026129463 | $0.52 |
| CELESTINA DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00556688924479999 | $171.84 |
| CELESTINA GAMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3182674862066 | $6.09 |
| CELESTINE ATANGCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.405249432 | $207.92 |
| CELESTINE FAIRHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2952587533357 | $10.68 |
| CELESTINE FAIRHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.366833753 | $31.21 |
| CELESTINE FRIDAY ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137995440252 | $0.43 |
| CELESTINE JOY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12668302508 | $3.84 |
| CELESTINE KOONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (61,274.32) | ($61,274.32) |
| CELESTINE KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28235464843 | $0.33 |
| CELESTINE KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 420.0940646098 | $420.09 |
| CELESTINE RAMONA LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077995711052 | $2.42 |
| CELESTINO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000401423572066 | $1.19 |
| CELESTINO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118816982662 | $0.01 |
| CELESTINO III TOQUERO GUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.174555) | ($402.17) |
| CELESTINO III TOQUERO GUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003879) | ($150.43) |
| CELESTINO III TOQUERO GUAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014932) | ($455.31) |
| CELESTINO III TOQUERO GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04462772519384 9 | $1,151.28 |
| CELESTINO III TOQUERO GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211087047 97 | $0.04 |
| CELESTINO III TOQUERO GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85270035615609 | $1.85 |
| CELESTINO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052902930947 | $3.87 |
| CELESTY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006716843626 | $0.00 |
| CELESTY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123326450457 | $0.00 |
| CELESTY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.18133240939999 | $5.18 |
| CELESTY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.331487401 | $130.33 |
| CELI QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046723408228 | $0.09 |
| CELI QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000835253110339999 | $0.06 |
| CELI QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0094406469969 | $0.01 |
| CELIA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327646659098024 | $100.00 |
| CELIA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00427947118323 6 | $0.01 |
| CELIA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008321908062 | $0.00 |
| CELIA CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187205781919999 | $0.02 |
| CELIA CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210227998939999 | $4.10 |
| CELIA CAMACHO-CHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.484549756349999 | $0.48 |
| CELIA CAMACHO-CHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0996423479589999 | $0.08 |
| CELIA CAMACHO-CHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.100877481827999 | $0.34 |
| CELIA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003667544709 | $1.09 |
| CELIA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043693500693 | $0.01 |
| CELIA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029710765004 | $0.01 |
| CELIA DEETER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2831303656) | ($0.28) |
| CELIA DEETER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2831303656 | $0.28 |
| CELIA DEETER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1271794929) | ($0.02) |
| CELIA DEETER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1271794929 | $0.02 |
| CELIA DEETER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.3017722994) | ($0.30) |
| CELIA DEETER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.3017722994 | $0.30 |
| CELIA DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069295262389 | $20.51 |
| CELIA DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46010893158 | $0.54 |
| CELIA DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001519065 | $2.96 |
| CELIA DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.04005659 | $1.62 |
| CELIA DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93380939438 | $10.38 |
| CELIA DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0510437910519999 | $0.45 |
| CELIA DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00237865945408459 | $0.00 |
| CELIA DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000155910827896903 | $0.00 |
| CELIA DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001663772553995 | $0.00 |
| CELIA DUENAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,044.302569525) | ($1,044.30) |
| CELIA DUENAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,044.302569525 | $1,044.30 |
| CELIA DUENAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,044.3) | ($1,044.30) |
| CELIA DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068917618871 | $2.04 |
| CELIA DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023227896344 | $4.53 |
| CELIA DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5719159202 | $2.87 |
| CELIA DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.603632275658 | $6.60 |
| CELIA ELEONORA GRUNWERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720385509 | $50.00 |
| CELIA ELEONORA GRUNWERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.513647680001284 | $0.38 |
| CELIA FERNANDEZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293983219 | $50.00 |
| CELIA FERNANDEZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.053932150331 | $3.21 |
| CÉLIA FERRAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113467211423999 | $3.36 |
| CÉLIA FERRAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09260871414 | $0.06 |
| CELIA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038706542905 | $11.46 |
| CELIA HUGHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016418067985 | $0.00 |
| CELIA KEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.056221121262 | $8.22 |
| CELIA KEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035780130291 | $0.01 |
| CELIA LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025457963999999 | $0.00 |
| CELIA LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.02927974525 | $1.83 |
| CELIA LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000076606643113 | $0.00 |
| CELIA LUCIA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015781405115 | $0.00 |
| CELIA LUCIA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017248065322 | $0.00 |
| CELIA LUCIA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000061831382314 | $0.00 |
| CELIA M NAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.497978176494 | $9.13 |
| CELIA MONJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3076087578536 | $0.31 |
| CELIA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013835725235 6 | $0.00 |
| CELIA PEÑA ARCO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0076 | $302.28 |
| CELIA PEÑA ARCO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03649889 | $1,444.51 |
| CELIA PEÑA ARCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($40.22) |
| CELIA PEÑA ARCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.412041) | ($569.31) |
| CELIA PEÑA ARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588268462982 | $16.32 |
| CELIA PEÑA ARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047857351629606 | $1.97 |
| CELIA PETRISSANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.910274247317 | $10.76 |
| CELIA PULIDO SANCHEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00355266) | ($105.60) |
| CELIA PULIDO SANCHEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (40.0) | ($40.00) |
| CELIA PULIDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033716798465772 | $1.15 |
| CELIA PULIDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297465244513 | $0.34 |
| CELIA PULIDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01073344081466 | $0.01 |
| CELIA RAMONA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022982736749 | $0.00 |
| CELIA RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003071922622 | $0.00 |
| CELIA RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016690325543 | $0.00 |
| CELIA RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000010915975540 2999 | $0.00 |
| CELIA ROSA CHOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025008242058 | $0.00 |
| CELIA ROSA CHOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050701983757 | $0.00 |
| CELIA ROSA CHOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037464266957 | $0.00 |
| CELIA ROSA CHOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011617876933 | $0.00 |
| CELIA ROSSA LUNA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.710977) | ($402.71) |
| CELIA ROSSA LUNA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063) | ($25.31) |
| CELIA ROSSA LUNA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002331) | ($68.20) |
| CELIA ROSSA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296184214653221 | $100.15 |
| CELIA ROSSA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5838725341275 | $0.58 |
| CELIA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116523066076 | $0.00 |
| CELIA STATLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.285788174) | ($18,502.53) |
| CELIA STATLER | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.285788174 | $18,502.53 |
| CELIA STATLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006297876207) | ($18.45) |
| CELIA STATLER | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006297876207 | $18.45 |
| CELIA STATLER | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.285788174) | ($18,455.40) |
| CELIA STATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150516001446909 | $45.23 |
| CELIA STATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.060276300381 | $0.06 |
| CELIA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.889210402309 | $15.45 |
| CELIA TERTZAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000751885546099999 | $0.00 |
| CELIA TERTZAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053603411176 | $0.01 |
| CELIA TERTZAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001882217812 | $0.01 |
| CELIA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015112896629 | $0.02 |
| CELIA TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100503023781 | $203.14 |
| CELIA VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114006302559 | $0.00 |
| CELIA VENTURA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| CELIA VENTURA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $228.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CELIA VENTURA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 350.0 | $187.62 |
| CELIA VENTURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (233.7078) | ($98.39) |
| CELIA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006914680778 | |
| CELIA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.795426397519 | $183.03 |
| CELIA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.201201201 | $20.00 |
| CELIA VILARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002970395498 | $0.00 |
| CELIA VILARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000031620375713 | $0.00 |
| CELIA VILARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000610982398631 | $0.00 |
| CELIA WETZELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5394355213134 | $0.52 |
| CÉLIA WETZELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019834688901 | $0.00 |
| CELIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102705235675 | $0.30 |
| CELIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026588230458 | $0.00 |
| CELIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0388416161146 | $0.34 |
| CELIAN PRIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0282308829681 | $0.92 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.003191 | $10.00 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 5.397 | $12.00 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.14089 | $15.00 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (4.524) | ($10.00) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.0032 | $10.00 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 2.98863981 | $292.80 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | SOL | (4.085680492) | ($400.00) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 1.01365 | $100.00 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (0.10171) | ($10.00) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002548 | $10.00 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.6) | ($63.80) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.25 | $23.34 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.775989 | $72.97 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.09406) | ($10.00) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0002414 | $10.00 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 3.007204 | $181.09 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4416410604) | ($0.71) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 7.025950822 | $213.71 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002619858528) | ($0.08) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 4.085680492 | $185.78 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.25) | ($12.05) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002729443876) | ($0.08) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.0 | $2.00 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| CELICA DHARMAWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.1285184769 | $153.79 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001030313684 | |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8070988495667 | $6.74 |
| CELICA DHARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032515612833 | $1.00 |
| CELIEN SOUVAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001883483373 | $0.56 |
| CELIEN SOUVAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.562361069 | $20.56 |
| CELIL TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005201127593 | $0.00 |
| CÉLIM OUNNOUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033327537598 | $0.00 |
| CÉLIM OUNNOUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039564576444 | $0.77 |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167047) | ($50.00) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.0) | ($2,027.67) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.7934 | $1,588.61 |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 3.99842848 | $7,999.30 |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.085) | ($2,471.72) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024988) | ($50.07) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.97) | ($5,973.30) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.95) | ($1,877.64) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,082.01) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011135) | ($20.02) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($3,244.19) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003419) | ($100.59) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,058.66) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01967956) | ($597.94) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1621133887) | ($305.19) |
| CELINA AUSLENDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02) | ($36.79) |
| CELINA AUSLENDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.482286) | ($13,757.80) |
| CELINA AUSLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006126734055 | $23.09 |
| CELINA AUSLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6468491387505 | $47.94 |
| CELINA AUSLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015651421484 | $38.65 |
| CELINA AUSLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0539093795909999 | $102.20 |
| CELINA BARRIGA BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329065083759999 | $9.74 |
| CELINA BARRIGA BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,254.035861496 | $1,254.04 |
| CELINA CARÔTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000685970712299999 | $0.00 |
| CELINA CARÔTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051530607696 | $0.00 |
| CELINA CHINYELU EZIKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027869) | ($82.68) |
| CELINA CHINYELU EZIKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006377) | ($252.73) |
| CELINA CHINYELU EZIKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (134.9502) | ($284.74) |
| CELINA CHINYELU EZIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000291438702103 | $0.11 |
| CELINA CHINYELU EZIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112106977184999 | $0.23 |
| CELINA CHINYELU EZIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000533716180395 | $0.02 |
| CELINA CHINYELU EZIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000520301211069999 | $0.03 |
| CELINA CHINYELU EZIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56459618187 | $0.24 |
| CELINA CHINYELU EZIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18218230071 | $0.01 |
| CELINA CHINYELU EZIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000068442930522 | $0.01 |
| CELINA CHINYELU EZIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0147429200999999 | $0.01 |
| CELINA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035234232328 | $1.04 |
| CELINA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015122443638 | $0.02 |
| CELINA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102701244737999 | $0.10 |
| CELINA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073778577552 | $228.60 |
| CELINA GIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041487680758 | $1.23 |
| CELINA GIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088500100037 | $0.01 |
| CELINA GIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049057931752 | $9.57 |
| CELINA GIMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00170501875309999 | $0.00 |
| CELINA KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001078018465 | $0.32 |
| CELINA KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118344395778 | $0.23 |
| CELINA MAIRA GUTIERREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125418) | ($50.40) |
| CELINA MAIRA GUTIERREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256626) | ($97.03) |
| CELINA MAIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038210591301371 | $150.04 |
| CELINA MAIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081049682365999 | $0.00 |
| CELINA MAIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149611888889999 | $0.00 |
| CELINA MAIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020142872713 | $0.00 |
| CELINA MAIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014823940358 | $0.00 |
| CELINA MANINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| CELINA MANINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| CELINA MANINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| CELINA MANINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.0) | ($99.00) |
| CELINA MANINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| CELINA MANINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (199.0) | ($199.00) |
| CELINA MANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205040665409999 | $0.61 |
| CELINA MANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9914116446 | $4.99 |
| CELINA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190912692109999 | $0.57 |
| CELINA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136210769014 | $276.29 |
| CELINA NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4678356453 | $27.60 |
| CELINA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093293357139 | $18.20 |
| CELINA PATERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143218505858 | $0.04 |
| CELINA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000814403000359999 | $2.41 |
| CELINA VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015766834292 | $0.00 |
| CELINA WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($15.66) |
| CELINA WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008349279034) | ($25.44) |
| CELINA WONG | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008349279034 | $25.44 |
| CELINA WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (38.770807) | ($300.47) |
| CELINA WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($28.94) |
| CELINA WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($30.89) |
| CELINA WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (161.515) | ($4,667.89) |
| CELINA WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (980.2) | ($602.84) |
| CELINA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005227392388468 | $0.19 |
| CELINA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.084283614686 | $8.76 |
| CELINA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052405044605 | $0.03 |
| CELINA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0106185022392 | $0.12 |
| CELINA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07696602751475 | $0.86 |
| CELINA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.018501562208 | $59.09 |
| CELINA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023665731349 | $0.08 |
| CELINA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.59847272999 | $34.07 |
| CELINE AMLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000605969385 | $0.00 |
| CELINE ARDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005871156781 | $11.46 |
| CELINE BATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175189443949999 | $0.00 |
| CELINE BATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016709287973 | $32.60 |
| CELINE BATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1341216271 | $1.34 |
| CELINE BATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0617653311259999 | $0.55 |
| CELINE BATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9789874286 | $2.86 |
| CELINE BATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004284725163 | $0.32 |
| CELINE BATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027574136225 | $0.08 |
| CELINE BEDOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045244474959 | $13.39 |
| CELINE BEDOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2557044376477 | $1.12 |
| CELINE BEDOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219837947999999 | $42.90 |
| CELINE BLOCHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2449015294 | $3.78 |
| CÉLINE BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4741137526016 | $24.60 |
| CELINE BRIGITTE BORIES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (101.9426) | ($69.95) |
| CELINE BRIGITTE BORIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09265115411358 | $1.53 |
| CELINE BRIGITTE BORIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014871235241 | $0.02 |
| CÉLINE BRUN BARONNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023896779285 | $7.07 |
| CÉLINE BRUN BARONNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003702805741 | $0.00 |
| CÉLINE BRUN BARONNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028272459215 | $5.52 |
| CÉLINE BRUN BARONNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2639542894999 | $12.26 |
| CELINE BULCKAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.190820602253 | $2.11 |
| CELINE CHAIDRON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| CELINE CHAIDRON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CELINE CHAIDRON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CELINE CHAIDRON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CELINE CHAIDRON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| CELINE CHAIDRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (47.0) | ($47.00) |
| CELINE CHAIDRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (12,500.0) | ($12,500.00) |
| CELINE CHAIDRON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 12,490.0 | $12,501.05 |
| CELINE CHAIDRON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.266) | ($2.26) |
| CELINE CHAIDRON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2.261 | $2.26 |
| CELINE CHAIDRON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (17.0) | ($17.00) |
| CELINE CHAIDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166146515479 | $49.12 |
| CELINE CHAIDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8105171286792 | $7.59 |
| CELINE CHAIDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.6190523309351 | $91.62 |
| CELINE CHEUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00098183 | $39.47 |
| CELINE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101752633594 | $326.92 |
| CELINE CHITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.787767089135 | $0.77 |
| CELINE CHITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.252047705 | $18.25 |
| CÉLINE DÄTWYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068200294971 | $13.31 |
| CELINE DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136688119091 | $0.40 |
| CELINE DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.811873767984 | $6.96 |
| CELINE DEGRYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002945680075 | $0.00 |
| CELINE DEGRYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010406057723 | $0.01 |
| CELINE D'HONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000893044058669999 | $2.64 |
| CELINE D'HONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| CELINE DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128249022425 | $0.38 |
| CELINE DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025685015993 | $0.00 |
| CELINE DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5591940834 | $5.33 |
| CELINE DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084443795959 | $0.64 |
| CELINE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7093850318 | $1.07 |
| CELINE FABBI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03000015 | $68.04 |
| CELINE FABBI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00230001 | $67.18 |
| CELINE FABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.81698675863 | $30.16 |
| CELINE FABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19273880794 | $0.27 |
| CELINE FABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.0373560978 | $241.93 |
| CELINE FARGES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000813) | ($25.46) |
| CELINE FARGES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 25.44 | $25.46 |
| CELINE FARGES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (67.422) | ($45.82) |
| CELINE FARGES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 45.536 | $45.82 |
| CELINE FARGES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (860.78716) | ($860.79) |
| CELINE FARGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9626765866822 | $11.18 |
| CELINE FRAPPREAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00487021) | ($200.11) |
| CELINE FRAPPREAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| CELINE FRAPPREAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.0) | ($83.00) |
| CELINE FRAPPREAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166447) | ($49.89) |
| CELINE FRAPPREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.44154057051 | $16.47 |
| CÉLINE FRIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72188760214 | $7.71 |
| CÉLINE GAGNO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CÉLINE GAGNO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (720.20252) | ($720.20) |
| CÉLINE GAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136917940473999 | $40.52 |
| CÉLINE GAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.80889529646678 | $8.64 |
| CÉLINE GAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066098368243 | $12.90 |
| CÉLINE GAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0458990559 | $1.28 |
| CÉLINE GALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4693874028999 | $10.47 |
| CELINE GAVREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167784396079999 | $0.50 |
| CELINE GAVREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.677446615192 | $11.46 |
| CELINE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013145856897 | $0.00 |
| CELINE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000660892807449999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CELINE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002624779493 | $0.01 |
| CELINE HOCQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.73050960261 | $7.44 |
| CELINE JACINTO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 90.310609 | $37.45 |
| CELINE JACINTO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.05577558 | $110.31 |
| CELINE JACINTO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00929658 | $273.77 |
| CELINE JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.381017280544 | $5.09 |
| CELINE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030712629331 | $0.01 |
| CELINE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046127583001 | $0.00 |
| CELINE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000451752034469999 | $0.01 |
| CELINE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095927843195 | $0.01 |
| CELINE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041197259885 | $0.00 |
| CELINE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018548977328 | $0.14 |
| CELINE KENNES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($442.36) |
| CELINE KENNES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($987.52) |
| CELINE KENNES | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DOT | 81.0181773 | $603.70 |
| CELINE KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412408954875 | $13.61 |
| CELINE KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.376337773218 | $4.89 |
| CELINE KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032142308 7038 | $7.18 |
| CELINE KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70248028869 | $0.44 |
| CELINE KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52756318751 | $4.29 |
| CELINE KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002305033197 | $0.02 |
| CELINE KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.043237027637 | $0.15 |
| CELINE KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00144177321738 | $0.06 |
| CELINE KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0097119188352 | $0.06 |
| CELINE KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034273554045 | $1.95 |
| CELINE KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019968695531 | $5.91 |
| CELINE KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018000332721 | $3.51 |
| CELINE KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.77162558889999 | $3.77 |
| CELINE KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.42878854139999 | $3.41 |
| CELINE KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17284662254 | $1.53 |
| CELINE KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8319356374 | $45.09 |
| CELINE LATHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05915315) | ($1,859.29) |
| CELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057139414312666 | $19.43 |
| CELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114722196698 | $2.23 |
| CELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013091767754 | $0.00 |
| CELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000045364444922999 | $0.01 |
| CELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000114994464925 | $0.00 |
| CELINE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000068311335 | $0.00 |
| CELINE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16129073226947 | $0.16 |
| CELINE LEOW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.399935 | $4,347.72 |
| CELINE LEOW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,987.07 |
| CELINE LEOW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.9688199993) | ($12,201.97) |
| CELINE LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096636400931 | $28.60 |
| CELINE LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45286212000761 | $2.86 |
| CELINE LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030778432109924 | $78.29 |
| CELINE LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000889410690599999 | $0.07 |
| CELINE LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0059824953025 | $0.02 |
| CELINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021681303643 | $0.64 |
| CELINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5646655785 | $4.56 |
| CELINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025393711450999 | $0.03 |
| CELINE MADELEINE FRITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003569 | $101.36 |
| CELINE MADELEINE FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000552069177572 | $0.14 |
| CÉLINE MASSONET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 26.72778561 | $379.27 |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (26.75) | ($228.26) |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 224.084 | $228.26 |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (224.08) | ($224.08) |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 5.01938 | $224.08 |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (5.01938) | ($176.01) |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 170.593 | $176.01 |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 1.0081 | $72.00 |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (98.59) | ($98.59) |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0030435 | $98.59 |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00821 | $221.53 |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0081) | ($43.69) |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4955767138) | ($987.36) |
| CÉLINE MASSONET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04788577) | ($1,401.86) |
| CÉLINE MASSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029196583674944 | $10.17 |
| CÉLINE MASSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000209920918129679 | $0.00 |
| CÉLINE MASSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034340288379895 | $8.73 |
| CÉLINE MASSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029780747365771 | $0.34 |
| CÉLINE MASSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003000281998107 | $0.02 |
| CÉLINE MASSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000357898321068 | $0.00 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 535.737666 | $535.74 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (535.73) | ($535.73) |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 8.52911 | $535.73 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 471.409161 | $471.41 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (471.41) | ($471.41) |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 5.57044 | $471.41 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 399.384939 | $399.38 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (399.39) | ($399.39) |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 24.7653 | $399.39 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 2,174.842091 | $2,174.84 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,174.84) | ($2,174.84) |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 23.34339 | $2,174.84 |
| CELINE MISPELAERE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (5.57039) | ($408.11) |
| CELINE MISPELAERE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 409.82 | $408.11 |
| CELINE MISPELAERE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 5.016748 | $329.87 |
| CELINE MISPELAERE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (5.01672) | ($329.36) |
| CELINE MISPELAERE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 329.16 | $329.36 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336813357175 | $98.02 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00724468562834 | $0.01 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.529695156354799 | $0.50 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4068790294 | $3.67 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20782792079 | $9.36 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078389952993 | $2.13 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006109071667841 | $0.41 |
| CELINE MISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.845086026 | $0.24 |
| CÉLINE NEVEU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CÉLINE NEVEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| CÉLINE NEVEU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,586.009911) | ($7,586.01) |
| CÉLINE NEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.521105588499 | $199.65 |
| CÉLINE NEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 116.487745905239 | $116.49 |
| CELINE OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025946576652 | $7.68 |
| CELINE OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025780310038 | $0.03 |
| CELINE OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.790768915 | $21.84 |
| CELINE OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014621655441 | $4.65 |
| CÉLINE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.407865696198 | $9.47 |
| CÉLINE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043606905102 | $0.00 |
| CELINE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.028046750361 | $0.07 |
| CÉLINE PETITPRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076909734159 | $2.28 |
| CÉLINE PETITPRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131975718865 | $2.58 |
| CELINE PHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033493672612 | $0.99 |
| CELINE PHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123965819539 | $24.19 |
| CÉLINE SITBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.016387032 | $70.02 |
| CELINE SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106401737096 | $31.49 |
| CELINE SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131289916104 | $4.18 |
| CELINE TEA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 15,664.5011 | $15,664.50 |
| CELINE TEA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.39022 | $803.60 |
| CELINE TEA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.97) |
| CELINE TEA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004816) | ($145.50) |
| CELINE TEA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.389602) | ($6,057.02) |
| CELINE TEA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CELINE TEA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (33,550.436832) | ($33,550.44) |
| CELINE TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004867104600063 | $1.65 |
| CELINE TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.347631567054 | $34.70 |
| CELINE TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02710360014101 | $63.69 |
| CELINE TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.27503508535 | $255.28 |
| CELINE TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.190250376 | $5.17 |
| CELINE TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.030687465582 | $57.17 |
| CELINE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289383978779999 | $8.56 |
| CELINE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019820466245 | $3.87 |
| CÉLINE TERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019715764731 | $0.58 |
| CÉLINE TERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130571054843 | $0.00 |
| CELINE TOMKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,115.54) | ($1,115.54) |
| CELINE TOMKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0287475 | $1,115.54 |
| CELINE TOMKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (559.85) | ($559.85) |
| CELINE TOMKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0178537 | $559.85 |
| CELINE TOMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023628101051 | $4.91 |
| CELINE TOMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.25433061933 | $71.87 |
| CELINE TOMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.633054898 | $20.63 |
| CELINE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209890306039999 | $0.62 |
| CELINE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7609596525 | $4.87 |
| CELINE YEAP SHU WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000307136162979999 | $0.86 |
| CELINE YEAP SHU WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08347957243792 | $0.18 |
| CELINE YEAP SHU WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050889826751 | $0.98 |
| CELINE YVETTE INGWERSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00506061 | $200.15 |
| CELINE YVETTE INGWERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03045396) | ($1,200.00) |
| CELINE YVETTE INGWERSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03045396 | $1,200.00 |
| CELINE YVETTE INGWERSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00138495) | ($50.00) |
| CELINE YVETTE INGWERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00138495 | $50.00 |
| CELINE YVETTE INGWERSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008309) | ($3.00) |
| CELINE YVETTE INGWERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008309 | $3.00 |
| CELINE YVETTE INGWERSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001385) | ($5.00) |
| CELINE YVETTE INGWERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001385 | $5.00 |
| CELINE YVETTE INGWERSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03709089) | ($1,334.32) |
| CELINE YVETTE INGWERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013523672825868 | $5.28 |
| CELINE YVETTE INGWERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026195043491 | $0.05 |
| CELINNE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023045620593 | $0.04 |
| CELINO LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00954164548379786 | $0.01 |
| CELIO ALVES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042093035602955 | $0.00 |
| CELIO ALVES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003002914O621 | $0.01 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01921351995 | $58.20 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.01943633348 | $59.61 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01934348681 | $60.52 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3634544412) | ($1,100.37) |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3634544412 | $1,100.37 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4022342615) | ($1,214.78) |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.01919809998 | $56.82 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.01913609591 | $57.32 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.01930024646 | $56.76 |
| CELIO VASQUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.01926302992 | $55.11 |
| CELIO VASQUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.01943426499 | $56.83 |
| CELIO VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.01959789004 | $50.03 |
| CELIO VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.01874313808 | $43.55 |
| CELIO VASQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01785123815 | $37.51 |
| CELIO VASQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.01895168841 | $37.21 |
| CELIO VASQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.01948324593 | $38.61 |
| CELIO VASQUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.01946978168 | $34.82 |
| CELIO VASQUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.01824600566 | $35.74 |
| CELIO VASQUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.019016808 | $33.76 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044585267636 | $0.00 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000680644274415099 | $2.05 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083268500222 | $0.08 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098678130729 | $0.01 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069520301614 | $0.01 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069953237722 | $0.07 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023627945756 | $0.01 |
| CELIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000089040186415 | $0.00 |
| CELIS HÉCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004526089511 | $0.00 |
| CELIS HÉCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070145080005 | $0.01 |
| CELISA MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.43 |
| CELISA MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.7865 | $74,037.49 |
| CELISA MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.787500007) | ($73,961.39) |
| CELISA MORIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 612.4245 | $1,285.77 |
| CELISA MORIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.070954366) | ($77.88) |
| CELISA MORIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (330.232142857) | ($693.49) |
| CELISA MORIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (260.512930093) | ($547.00) |
| CELISA MORIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| CELISA MORIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,665.0 | $7,665.00 |
| CELISA MORIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,655.0) | ($7,655.00) |
| CELISA MORIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.4474543333 | $16,307.38 |
| CELISA MORIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 117.476 | $240.11 |
| CELISA MORIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,907.3 | $24,907.30 |
| CELISA MORIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.550320672) | ($175.66) |
| CELISA MORIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| CELISA MORIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 1.379234384 | $50,287.87 |
| CELISA MORIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159058) | ($50.57) |
| CELISA MORIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.82509813) | ($57,873.46) |
| CELISA MORIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.13 |
| CELISA MORIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.584 | $18,180.50 |
| CELISA MORIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.5800585712) | ($18,123.35) |
| CELISA MORIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0007030636654) | ($21.96) |
| CELISA MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $85.16 |
| CELISA MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.35 | $9,901.94 |
| CELISA MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3178703505) | ($8,904.82) |
| CELISA MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.55 | $43,570.50 |
| CELISA MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.347582002) | ($9,833.79) |
| CELISA MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4048712704) | ($11,479.72) |
| CELISA MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.7681492936) | ($21,856.92) |
| CELISA MORIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06876545) | ($2,142.39) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CELISA MORIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.073599992 | $43,591.22 |
| CELISA MORIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06563695176) | ($1,379.82) |
| CELISA MORIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05191678242) | ($1,091.39) |
| CELISA MORIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.664922462) | ($35,000.00) |
| CELISA MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08655335052) | ($1,659.66) |
| CELISA MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06046269718) | ($1,159.37) |
| CELISA MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.928869734) | ($36,986.00) |
| CELISA MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.368261642 | $45,411.32 |
| CELISA MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4180275099299 | $45.38 |
| CELISHA HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122329503597 | $3.62 |
| CELMA ARAUJO DA SILVA CELESTINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (1,974.2440511) | ($263.69) |
| CELMA ARAUJO DA SILVA CELESTINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128283) | ($38.52) |
| CELMA ARAUJO DA SILVA CELESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282836417 | $50.00 |
| CELMA ARAUJO DA SILVA CELESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422302650790419 | $0.53 |
| CELMAR FONSECA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7176380090228 | $31.10 |
| CELSA MORALES BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162334767907 | $4.80 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 0.005 | $0.01 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 0.002 | $0.00 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Loan Principal Payment | MCDAI | (0.01) | ($0.01) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 0.01249739452 | $0.03 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.3076) | ($5.00) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 2.3076 | $5.00 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Collateral | CEL | (0.01384568713) | ($0.03) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Loan Interest Payment | MCDAI | (0.12) | ($0.12) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Loan Interest Payment | MCDAI | 0.12 | $0.12 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (0.04098004593) | ($0.09) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 20.0 | $43.92 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Principal Payment | MCDAI | (0.01) | ($0.01) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 0.0055 | $0.01 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Collateral | CEL | 0.01384568713 | $0.03 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | CEL | (0.1997804209) | ($0.40) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 0.1 | $0.10 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (0.1) | ($0.10) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 0.1997804209 | $0.40 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | CEL | (0.2) | ($0.40) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | CEL | (33.595652174) | ($77.27) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | CEL | (0.09582550385) | ($0.22) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 30.0 | $68.88 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 5.0 | $11.48 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | CEL | (1.0) | ($2.30) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | CEL | (33.782447812) | ($77.88) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 32.0 | $73.71 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 2.0 | $4.61 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | CEL | (33.896103896) | ($78.30) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Interest Payment | CEL | 0.04098004593 | $0.09 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Interest Payment | MCDAI | 0.12 | $0.12 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Interest Payment | MCDAI | 0.12 | $0.12 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 40.0 | $92.00 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | CEL | (40.0) | ($92.40) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1566041228) | ($0.29) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 30.0 | $48.05 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (0.253164557) | ($0.40) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 0.1 | $0.10 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (0.253164557) | ($0.40) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (0.1) | ($0.10) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 0.253164557 | $0.40 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 0.1 | $0.10 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (0.1) | ($0.10) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 0.253164557 | $0.40 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Interest Payment | CEL | 0.1566041228 | $0.29 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.39) | ($0.39) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (0.2666666667) | ($0.40) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 0.1 | $0.10 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (71.8046875) | ($91.91) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (31.335352938) | ($30.06) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Interest Payment | MCDAI | 0.39 | $0.39 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4311869666) | ($0.29) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (0.2184580021) | ($0.18) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 40.0 | $23.10 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 3.0 | $1.73 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 5.0 | $2.89 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 0.02 | $0.01 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 0.2 | $0.12 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 0.1 | $0.06 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (0.5036347272) | ($0.30) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (81.284840794) | ($61.59) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | CEL | 50.0 | $37.66 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | CEL | 30.0 | $22.60 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | CEL | 20.0 | $15.06 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.6507) | ($76.00) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 100.6507 | $76.00 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Collateral | CEL | (100.544793514) | ($75.92) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | CEL | 58.372139987 | $43.76 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Collateral | CEL | 11.627860013 | $8.72 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Collateral | CEL | 20.0 | $14.99 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Collateral | CEL | 20.0 | $14.99 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Internal Account Transfer | CEL | (54.000386453) | ($40.48) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 54.000386453 | $40.48 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (70.050840793) | ($52.52) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 70.050840793 | $52.52 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | CEL | (112.512056304) | ($83.64) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | MCDAI | (0.4) | ($0.40) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 0.1 | $0.10 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | MCDAI | 0.2 | $0.20 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | MCDAI | 0.1 | $0.10 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | MCDAI | (0.3) | ($0.30) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 0.4 | $0.23 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (0.448690452) | ($0.25) |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Collateral | MCDAI | 0.1 | $0.10 |
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMI? | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3597629840378 | $1.75 |
| CELSIUS REFERRALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.729019058668 | $16,750.00 |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $121,006.13 |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050866) | ($1,993.36) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015413) | ($603.18) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051313) | ($2,015.26) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015397) | ($604.70) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015397) | ($604.70) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012815) | ($502.00) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015365) | ($601.88) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015404) | ($603.41) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002569) | ($100.63) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005125) | ($200.76) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005633) | ($220.66) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01531) | ($599.73) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003847) | ($150.74) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005614) | ($219.98) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050973) | ($1,991.31) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012744) | ($497.87) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015316) | ($598.36) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003834) | ($149.79) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01531) | ($598.15) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019184) | ($751.00) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003845) | ($150.53) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012798) | ($501.03) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000524) | ($20.52) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015853) | ($621.17) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051168) | ($2,004.92) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012822) | ($502.40) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015377) | ($602.13) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002576) | ($100.87) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012801) | ($501.26) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01537) | ($601.85) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051177) | ($1,997.43) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005641) | ($220.16) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012801) | ($499.61) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021784) | ($850.20) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021007) | ($819.77) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051149) | ($1,995.90) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005132) | ($200.25) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012802) | ($500.51) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001294) | ($50.59) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015356) | ($600.87) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012777) | ($499.54) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($50.44) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($50.56) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051193) | ($2,033.50) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051327) | ($2,038.82) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($50.29) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051155) | ($2,030.42) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051173) | ($2,031.09) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015352) | ($609.33) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051173) | ($2,031.07) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051193) | ($2,031.86) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02559) | ($1,015.66) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051229) | ($2,033.05) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051229) | ($2,032.94) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015387) | ($610.61) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050451) | ($2,002.03) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015358) | ($609.44) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051274) | ($2,034.53) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002569) | ($101.94) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002568) | ($101.90) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012544) | ($497.66) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020972) | ($832.02) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051276) | ($2,034.26) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051276) | ($2,034.26) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012812) | ($508.29) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051327) | ($2,036.29) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02177) | ($863.68) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063929) | ($2,536.24) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051351) | ($2,037.24) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051229) | ($2,032.40) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050334) | ($1,992.07) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001543) | ($61.07) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015101) | ($597.65) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015358) | ($607.82) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062843) | ($2,487.14) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012576) | ($497.72) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015057) | ($594.91) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050132) | ($1,980.72) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020651) | ($815.91) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002512) | ($99.25) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015156) | ($598.79) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015117) | ($597.25) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000515) | ($20.35) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05046) | ($1,993.58) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050511) | ($1,995.59) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003537) | ($139.74) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050333) | ($1,988.53) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050438) | ($1,992.67) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015186) | ($599.96) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005061) | ($199.95) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050524) | ($1,996.04) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125795) | ($4,969.74) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020389) | ($809.27) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015285) | ($606.69) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050891) | ($2,019.95) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050538) | ($2,005.94) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01513) | ($600.54) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020744) | ($823.36) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052) | ($20.64) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015243) | ($605.02) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01519) | ($603.24) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019058) | ($756.86) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019555) | ($776.60) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018982) | ($753.84) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002544) | ($101.30) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050653) | ($2,017.04) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015251) | ($607.30) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01519) | ($604.88) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01572) | ($625.98) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050779) | ($2,022.05) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003828) | ($152.43) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028347) | ($1,101.92) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051384) | ($1,998.12) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067003) | ($2,605.49) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051518) | ($2,003.34) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051475) | ($2,001.72) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012882) | ($500.44) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001299) | ($50.46) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012884) | ($500.52) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001299) | ($50.46) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001042) | ($40.48) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002584) | ($100.38) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012876) | ($500.21) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001298) | ($50.43) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004389) | ($170.51) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015473) | ($600.64) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002588) | ($100.46) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002588) | ($100.46) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002588) | ($100.46) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002589) | ($100.50) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002588) | ($100.47) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002587) | ($100.43) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000528) | ($20.56) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002588) | ($100.76) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051487) | ($2,002.56) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020204) | ($801.02) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015205) | ($496.47) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.69 | $20,222.86 |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001667) | ($50.37) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019839) | ($599.49) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019839) | ($599.49) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066273) | ($2,002.63) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066085) | ($1,996.95) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066052) | ($1,995.95) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017086) | ($492.81) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006845) | ($197.43) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062826) | ($1,963.20) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018854) | ($589.15) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018894) | ($588.68) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063052) | ($1,968.15) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006319) | ($197.13) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025829) | ($805.76) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018873) | ($588.76) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018912) | ($590.29) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0204869999999999) | ($639.45) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062962) | ($1,965.21) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018895) | ($589.76) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0063) | ($191.84) |
| CELSIUS VIP WALLET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062871) | ($1,914.51) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.230473 | $8,974.79 |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012844) | ($500.36) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($50.29) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012844) | ($500.36) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015359) | ($598.33) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015387) | ($599.42) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001294) | ($50.41) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012844) | ($500.12) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001294) | ($50.26) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01283) | ($498.33) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012834) | ($498.49) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012822) | ($498.03) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015393) | ($597.89) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($50.30) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012822) | ($498.04) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015396) | ($598.02) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015422) | ($606.67) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015429) | ($606.95) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001297) | ($51.02) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012848) | ($505.72) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.038487 | $1,514.00 |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.128465 | $5,053.56 |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.394358 | $4,060.20 |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012875) | ($507.12) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012873) | ($507.04) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015251) | ($591.23) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012707) | ($492.59) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012818) | ($496.86) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015245) | ($590.93) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01552) | ($601.56) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($49.69) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012822) | ($496.96) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012939) | ($501.67) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012873) | ($499.10) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001303) | ($50.52) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001303) | ($50.52) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015532) | ($603.00) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012946) | ($502.60) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012893) | ($500.54) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.287945) | ($825.18) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.210307) | ($602.70) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.077323) | ($221.59) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.210422) | ($602.16) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 3.511436 | $10,045.98 |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.210789) | ($603.03) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.288448) | ($825.20) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07038) | ($201.33) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.257599 | $10,080.44 |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.076401) | ($219.16) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208049) | ($597.13) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069494) | ($199.46) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069256) | ($198.78) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.283664) | ($814.16) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.139477) | ($401.14) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2084) | ($599.36) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20952) | ($602.58) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069985) | ($201.28) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.285518) | ($820.83) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069696) | ($200.37) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007126) | ($20.49) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001288) | ($50.43) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015358) | ($598.27) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001299) | ($50.93) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001289) | ($50.54) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070316) | ($203.03) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.210102) | ($606.64) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.287586) | ($830.30) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.287473) | ($830.18) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.076978) | ($222.52) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208673) | ($603.20) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.076941) | ($222.41) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069359) | ($200.49) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069716) | ($201.52) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069742) | ($201.60) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069416) | ($200.66) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015494) | ($607.34) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001302) | ($51.03) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012914) | ($506.19) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012913) | ($506.14) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0129) | ($505.62) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001303) | ($51.07) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012923) | ($506.51) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012914) | ($506.15) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0155) | ($607.49) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012892) | ($504.03) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001292) | ($50.51) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05102) | ($1,997.86) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 3.410961 | $9,998.94 |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07522) | ($220.62) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068548) | ($199.93) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075514) | ($219.21) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127) | ($49.89) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068999) | ($198.77) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068999) | ($198.81) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075973) | ($218.90) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.282375) | ($813.61) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206459) | ($594.88) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207315) | ($597.34) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068934) | ($198.62) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069533) | ($200.35) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001278) | ($49.95) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.076534) | ($219.59) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001288) | ($50.27) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001278) | ($49.94) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007115) | ($20.43) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.209162) | ($600.56) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.285859) | ($820.77) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069854) | ($200.60) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069586) | ($199.82) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069882) | ($203.77) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069968) | ($203.97) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.209716) | ($610.92) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069968) | ($203.82) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.279004) | ($812.64) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.209175) | ($609.24) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012793) | ($507.71) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069642) | ($202.29) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 3.473439 | $10,089.55 |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001294) | ($51.34) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($51.05) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.076787 | $3,039.00 |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206354) | ($596.30) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205707) | ($603.36) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068899) | ($202.09) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205707) | ($603.36) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205844) | ($603.76) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206147) | ($604.65) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06883) | ($201.88) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075449) | ($221.30) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075672) | ($221.89) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068605) | ($202.97) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0685709999999999) | ($203.06) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205112) | ($607.42) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067933) | ($201.33) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.279876) | ($829.44) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075405) | ($223.47) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067943) | ($201.36) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068391) | ($202.68) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.203342) | ($602.63) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0685709999999999) | ($203.22) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068379) | ($202.65) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006999) | ($20.74) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006946) | ($20.59) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006999) | ($20.74) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067897) | ($201.22) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.203196) | ($602.19) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.277677) | ($823.34) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.202726) | ($600.32) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.074564) | ($220.74) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.074467) | ($220.93) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.682074 | $4,989.32 |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.202673) | ($601.09) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067623) | ($200.55) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067472) | ($199.97) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001257) | ($50.53) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001258) | ($50.57) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067621) | ($200.92) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.276346) | ($821.11) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067616) | ($200.91) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006902) | ($20.52) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014936) | ($600.60) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001263) | ($50.79) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014931) | ($600.41) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001255) | ($50.47) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007325) | ($20.70) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070647) | ($200.04) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000278) | ($10.78) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.212545) | ($601.38) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.212481) | ($601.17) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070948) | ($200.72) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012904) | ($500.44) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001307) | ($50.74) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001302) | ($49.78) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001309) | ($50.05) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012901) | ($492.81) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001327) | ($50.76) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013039) | ($497.85) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013185) | ($500.04) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013152) | ($498.79) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CELSIUS WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001326) | ($50.95) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001323) | ($50.84) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071286) | ($201.72) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.245307 | $696.57 |
| CELSIUS WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001306) | ($50.87) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001306) | ($50.94) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007202) | ($20.81) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.284009) | ($820.74) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07644) | ($220.51) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.220574) | ($600.75) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.073707) | ($200.75) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.220629) | ($600.58) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013814) | ($501.01) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001402) | ($50.87) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.081348) | ($220.14) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 6.249859 | $14,978.39 |
| CELSIUS WALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.303433 | $9,907.70 |
| CELSIUS WALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.250254) | ($591.93) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.344656) | ($815.22) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.084935) | ($201.60) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015344) | ($496.53) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061392) | ($1,986.65) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.092649) | ($220.84) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.084283) | ($201.27) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002424) | ($5.79) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00873) | ($20.80) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08374) | ($201.65) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083429) | ($200.21) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083515) | ($201.68) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083716) | ($202.87) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015757) | ($502.99) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.248905) | ($603.28) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.329134) | ($803.29) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015579) | ($495.31) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.249117) | ($602.30) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.248843) | ($601.64) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.082844) | ($201.46) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015763) | ($503.12) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008624) | ($20.99) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008632) | ($20.80) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008652) | ($20.85) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01566) | ($496.53) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008675) | ($20.84) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008677) | ($20.77) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.093106) | ($220.25) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.254031) | ($596.10) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.257273) | ($602.58) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016057) | ($505.11) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016088) | ($506.09) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01608) | ($505.84) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085078) | ($201.61) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.253581) | ($600.12) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.093341) | ($220.38) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008961) | ($21.05) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.341669) | ($802.48) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008896) | ($20.94) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008867) | ($20.87) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085487) | ($202.28) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163) | ($51.15) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001609) | ($50.85) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017904) | ($504.29) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001782) | ($51.11) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017617) | ($500.40) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017613) | ($499.56) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017613) | ($500.29) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.307915) | ($601.88) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.409735) | ($801.36) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.305817) | ($596.33) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017657) | ($500.73) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001786) | ($51.00) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002147) | ($61.31) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.410672) | ($802.63) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017686) | ($503.27) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105783) | ($221.56) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016408) | ($500.42) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.896891 | $4,001.47 |
| CELSIUS WALLET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.131037 | $3,999.51 |
| CELSIUS WALLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00993) | ($20.90) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095474) | ($200.55) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.390801) | ($815.88) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167) | ($50.14) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001695) | ($50.84) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098057) | ($201.74) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017182) | ($500.80) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0105) | ($20.88) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101035) | ($200.94) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017185) | ($500.04) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010517) | ($20.87) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101251) | ($200.21) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001754) | ($50.87) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001754) | ($50.81) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001766) | ($52.05) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.099473 | $2,974.64 |
| CELSIUS WALLET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001748) | ($50.80) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017236) | ($501.66) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001696) | ($50.02) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016943) | ($499.74) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017024) | ($499.18) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.130894 | $3,972.90 |
| CELSIUS WALLET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065688) | ($2,002.70) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016528) | ($503.91) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016492) | ($502.81) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016494) | ($502.74) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016486) | ($500.91) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098737) | ($3,000.00) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015591) | ($501.27) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001584) | ($50.84) |
| CELSIUS WALLET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001604) | ($50.86) |
| CELSIUS WALLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001674) | ($50.95) |
| CELSIUS WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006662678355 | $20.00 |
| CELSO ANTONIO RODRÍGUEZ PRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056443049152 | $1.83 |
| CELSO ANTONIO RODRÍGUEZ PRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01931913362349 | $0.78 |
| CELSO ANTONIO RODRÍGUEZ PRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011433843394 | $2.52 |
| CELSO CARINA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002891205901) | ($8.34) |
| CELSO CARINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004717346047) | ($8.34) |
| CELSO CARINA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006953418764) | ($8.34) |
| CELSO CARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005509918417 | $0.00 |
| CELSO CARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60569477882 | $1,219.62 |
| CELSO CARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040782409635 | $0.04 |
| CELSO CASTANEDA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134453252241 | $0.00 |
| CELSO DANIEL FARINA SORRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181329822759999 | $5.63 |
| CELSO DE GRAAF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (31.2) | ($31.20) |
| CELSO DE GRAAF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.37) | ($38.37) |
| CELSO DE GRAAF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,434.399240023) | ($3,672.36) |
| CELSO DE GRAAF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.37) | ($38.37) |
| CELSO DE GRAAF | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 51.360741561 | $57,418.74 |
| CELSO DE GRAAF | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (41.146741804) | ($46,000.00) |
| CELSO DE GRAAF | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.235431907) | ($1,381.15) |
| CELSO DE GRAAF | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03432174963) | ($38.37) |
| CELSO DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136857501782 | $0.00 |
| CELSO DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076617731843 | $0.09 |
| CELSO DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245684976036477 | $28.16 |
| CELSO DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0274780459689999 | $0.03 |
| CELSO DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.456902521573 | $53.84 |
| CELSO DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100151506452 | $0.01 |
| CELSO DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026267187691 | $0.00 |
| CELSO DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027957617495999 | $0.00 |
| CELSO DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6643419287 | $2.66 |
| CELSO DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101434965239 | $30.02 |
| CELSO DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51043083791 | $0.60 |
| CELSO DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6740900257 | $0.24 |
| CELSO DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022046116037 | $1.61 |
| CELSO DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.513644699699999 | $0.79 |
| CELSO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086492392454 | $0.00 |
| CELSO DOMINGUEZ LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117861661493 | $3.49 |
| CELSO DOMINGUEZ LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019647240968 | $0.38 |
| CELSO EDGAR SANTO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061066265473999 | $0.18 |
| CELSO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022092942700999 | $0.00 |
| CELSO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067817421627 | $0.01 |
| CELSO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080772301364 | $0.24 |
| CELSO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004407144949 | $0.00 |
| CELSO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040280056602 | $0.08 |
| CELSO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072107604274 | $0.01 |
| CELSO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000084660168862 | $0.00 |
| CELSO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016427288997 | $0.00 |
| CELSO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031578697118 | $9.35 |
| CELSO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015069515187 | $29.40 |
| CELSO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356490776449999 | $0.36 |
| CELSO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209219391881299 | $0.02 |
| CELSO PEREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079281598419592 | $0.00 |
| CELSO PITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197707544229999 | $593.55 |
| CELSO PITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117666542687 | $238.30 |
| CELSO PITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,930.683581091 | $7,930.68 |
| CELSO RAMIREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089547467556 | $0.27 |
| CELSO RAMIREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032140364396 | $0.04 |
| CELSO RENATO MARTINS SANTOS LELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004072143287 | $0.00 |
| CELSO RENATO MARTINS SANTOS LELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021578895471 | $0.01 |
| CELSO RENATO MARTINS SANTOS LELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000285305465709999 | $0.00 |
| CELSO RENATO MARTINS SANTOS LELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14733679813 | $0.01 |
| CELSO RICARDO DE VILAR GOMES DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258563465 | $50.00 |
| CELSO RICARDO DE VILAR GOMES DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.761280203671 | $4.02 |
| CELSO RODRIGUES JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017928214121 | $0.02 |
| CELSO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036955346439 | $0.00 |
| CELSO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089071242646 | $0.00 |
| CELTON VAUGHN OGARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016487788399 | $0.02 |
| CELTON VAUGHN OGARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047283687745 | $0.09 |
| CELTON VAUGHN O'GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001042348445259999 | $0.00 |
| CELTON VAUGHN O'GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107604604493 | $0.02 |
| CELUYMAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.876594938409 | $1.92 |
| CELVIN BERTONI LOPEZ GUZMÁN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,345.262513) | ($717.73) |
| CELVIN BERTONI LOPEZ GUZMÁN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,345.262513 | $717.73 |
| CELVIN BERTONI LOPEZ GUZMÁN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.7852992) | ($55.24) |
| CELVIN BERTONI LOPEZ GUZMÁN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.7852992 | $55.24 |
| CELVIN BERTONI LOPEZ GUZMÁN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (0.7852992) | ($54.68) |
| CELVIN BERTONI LOPEZ GUZMÁN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (1,345.262513) | ($695.04) |
| CELVIN CHARLEMAGNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,928.656260812) | ($6,122.54) |
| CELVIN CHARLEMAGNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,928.656260812 | $6,122.54 |
| CELVIN CHARLEMAGNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10,928.65626) | ($5,690.02) |
| CELVIN CHARLEMAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.898366750688 | $53.01 |
| CELVIN CHARLEMAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042111781819 | $0.05 |
| CELYN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145850640963 | $43.17 |
| CELYN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009953407122 | $0.02 |
| CELYN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083587896616 | $0.01 |
| CELYN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0058052107315 | $0.01 |
| CEM ARCAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $421.71 |
| CEM ARCAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($188.26) |
| CEM ARCAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($66.08) |
| CEM ARCAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,060.80) |
| CEM ARCAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149077) | ($4,529.52) |
| CEM ARCAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.358231) | ($4,520.52) |
| CEM ARCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021625901426 | $68.05 |
| CEM ARCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0600297541022004 | $0.07 |
| CEM ARCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0699932673926219 | $175.35 |
| CEM ARCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061186737169 | $4.51 |
| CEM ARCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128930381902 | $4.10 |
| CEM ARMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.5 | $406.50 |
| CEM ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024865118445144 | $50.14 |
| CEM ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.487978303 | $3.49 |
| CEM ATILLASOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017031916166 | $0.50 |
| CEM ATILLASOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058990550302 | $11.51 |
| CEM ATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366819802499999 | $1.09 |
| CEM ATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029763623995 | $58.22 |
| CEM BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001183726766 | $0.00 |
| CEM BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000791223785 | $0.00 |
| CEM BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000102068083 | $0.00 |
| CEM BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001009601978 | $0.00 |
| CEM BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000575672523 | $0.00 |
| CEM BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001181896087 | $0.00 |
| CEM BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000461528312 | $0.00 |
| CEM BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000788926856 | $0.00 |
| CEM BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000791682676 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CEM BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001183721803 | $0.00 |
| CEM BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000438911579 | $0.00 |
| CEM ÇEVİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.643509103592 | $4.65 |
| CEM ÇEVİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12120626832 | $0.12 |
| CEM ÇEVİK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.6280307959 | $0.63 |
| CEM CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026513591658 | $0.00 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 5,380.0 | $11,513.20 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 4,950.0 | $10,529.29 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 5,610.4036 | $12,006.26 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 5,975.4274 | $12,727.66 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2,076.2034 | $4,424.34 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,814.4662 | $3,864.04 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $589.06 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 6,999.8 | $3,633.41 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 14.9999774 | $1,476.45 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 20,609.0 | $2,777.15 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DASH | 84.99996042 | $5,090.19 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 4.2341521 | $124,585.69 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.2541521) | ($125,182.50) |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.2541521 | $125,182.50 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 12.0 | $9.84 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 126.8938 | $99.91 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 1.5791 | $1.25 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 1,000.0 | $803.25 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 5,000.0 | $3,841.82 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 10,000.0 | $7,805.94 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (84.99996042) | ($4,794.19) |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DASH | 84.99996042 | $4,794.19 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (14.9999774) | ($1,305.14) |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 14.9999774 | $1,305.14 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (20,609.0) | ($2,541.70) |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | XLM | 20,609.0 | $2,541.70 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (16,140.4729) | ($9,721.33) |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 16,140.4729 | $9,721.33 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6,999.8) | ($3,266.28) |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6,999.8 | $3,266.28 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015932029575 | $381.49 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20,333.5447006777 | $18,756.86 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052275780952 | $71.06 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.534385551 | $35.77 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3200054254 | $10.62 |
| CEM DANIAL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.08706631114 | $11.71 |
| CEM ERKEBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006852916470 5 | $2.03 |
| CEM ERKEBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015746766408 | $0.02 |
| CEM ERKEBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21887254951 | $2.43 |
| CEM ERKEBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7550553312 | $0.26 |
| CEM GOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0644411359 | $7.19 |
| CEM GOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27100311683 | $14.12 |
| CEM GOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.267642117179999 | $0.13 |
| CEM HAYDAR ASLAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00149011 | $60.38 |
| CEM HAYDAR ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032803313642 | $0.09 |
| CEM ITEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110375227175 | $0.33 |
| CEM ITEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052307342274 | $1.02 |
| CEM ITEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30353680917 | $0.19 |
| CEM KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7567266776 | $7.87 |
| CEM MIDILLILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041776571834 | $128.30 |
| CEM MIDILLILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.26463465338 | $18.75 |
| CEM MIDILLILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10661366216 | $215.66 |
| CEM OLMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.620575044405 | $1.63 |
| CEM PARLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078285384004 | $0.01 |
| CEM PARLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001380945441 | $0.00 |
| CEM SAPER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 3,323.6539075 | $406.05 |
| CEM SAPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (706.75) | ($100.00) |
| CEM SAPER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 99.319 | $100.00 |
| CEM SAPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (715.27) | ($100.00) |
| CEM SAPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 99.901 | $100.00 |
| CEM SAPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (715.98) | ($100.00) |
| CEM SAPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 99.685 | $100.00 |
| CEM SAPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (1,178.98) | ($156.28) |
| CEM SAPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 155.483 | $156.28 |
| CEM SAPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| CEM SAPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | XLM | 1,781.2 | $225.00 |
| CEM SAPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XLM | (1,787.87) | ($213.41) |
| CEM SAPER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 212.095 | $213.41 |
| CEM SAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002332183813 | $50.00 |
| CEM SAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98097595459607 | $2.80 |
| CEM SENOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.17759927292 | $10.69 |
| CEM SEYDA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 406.0 | $406.00 |
| CEM SEYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233535731 | $50.00 |
| CEM SEYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.021092420576 | $3.51 |
| CEM SONMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000153) | ($6.00) |
| CEM SONMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.002075 | $6.00 |
| CEM SONMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.003578) | ($10.34) |
| CEM SONMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0002633 | $10.34 |
| CEM SONMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.83361) | ($401.83) |
| CEM SONMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001383) | ($54.22) |
| CEM SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127354837766616 | $50.00 |
| CEM SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004254869632788 | $0.01 |
| CEM SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4992684925042 | $1.50 |
| CEM YALTIR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,678.353758113 | $5,197.19 |
| CEM YALTIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,184.912399114) | ($4,500.00) |
| CEM YALTIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.510210917) | ($14.85) |
| CEM YALTIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (95.862678301) | ($135.45) |
| CEM YALTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99299782573144 | $2.92 |
| CEM ZEHHUROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304044294117959 | $0.00 |
| CEM ZEHHUROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116345205496 | $0.01 |
| CEMAL ADIGUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003244844733 | $0.00 |
| CEMAL CAN DEMIREZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002977347594 | $0.00 |
| CEMAL ELMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003105430327 | $0.00 |
| CEMAL KAHRAMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,712.38) |
| CEMAL KAHRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4760525676699 | $64.01 |
| CEMAL NALBANTOGLU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01013574 | $431.27 |
| CEMAL NALBANTOGLU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.52844098 | $1,048.15 |
| CEMAL NALBANTOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295486609438 | $8.55 |
| CEMAL NALBANTOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00381444329039999 | $5.28 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (6,000.0) | ($4,646.13) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (6,000.0) | ($4,633.46) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($2,311.55) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,809.39) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (47.0) | ($100.19) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 100.589 | $100.19 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.18734) | ($7,235.76) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 7,198.38 | $7,235.76 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($2,138.77) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,133.781 | $2,138.77 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($202.91) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 202.82 | $202.91 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,936.0) | ($1,936.00) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.698045 | $1,936.00 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.69804) | ($1,934.54) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 1,930.86 | $1,934.54 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($215.00) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 216.6 | $215.00 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (216.0) | ($216.00) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (60.0) | ($119.69) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 119.4 | $119.69 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,538.33) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,621.94) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,668.0 | $1,177.82 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($167.24) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 167.62 | $167.24 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($1.65) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1.648 | $1.65 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (199.0) | ($164.03) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 164.214 | $164.03 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,271.39) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 404.0 | $314.90 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 25,000.0 | $14,246.58 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($11,290.14) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 11,087.753 | $11,290.14 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (13,518.0) | ($7,461.17) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 7,404.092 | $7,461.17 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (18,514.0) | ($18,514.00) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($23.13) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 22.91 | $23.13 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 262.0 | $164.25 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (262.0) | ($170.32) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 169.723 | $170.32 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,341.17) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 10,168.78136 | $10,168.78 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 26.46 | $19.51 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (51.74) | ($37.70) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 37.314 | $37.70 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 149.9 | $106.35 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (149.9) | ($106.76) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 106.354 | $106.76 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,250.0) | ($10,250.00) |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 6.732201 | $10,250.00 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013148463941 | $0.00 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.655155197193 | $433.80 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116237055469999 | $13.40 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6777585686 | $0.68 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003341011815 | $0.00 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.755650109 | $7.94 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000000000000002 | $0.00 |
| CEMAL PAŞAOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0014465025818 | $0.00 |
| CEMIL CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003055531492 | $0.00 |
| CEMIL CAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.685) | ($404.69) |
| CEMIL CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266015091 | $50.00 |
| CEMIL CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5358513815 | $0.54 |
| CEMIL DURMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.006596691672 | $0.01 |
| CEMIL ILHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026914131443 | $0.00 |
| CEMIL KERIMOGLU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (5.46978655) | ($372.00) |
| CEMIL KERIMOGLU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (133.3661) | ($162.71) |
| CEMIL KERIMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074969514496 | $0.00 |
| CEMIL KERIMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162770600899999 | $0.02 |
| CEMIL KERIMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002124500402 | $0.00 |
| CEMIL KERIMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012129904873765 | $1.09 |
| CEMIL KERIMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033125574552 | $0.00 |
| CEMIL KERIMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00106051459594 | $0.00 |
| CEMIL KERIMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.946895113292479 | $1.68 |
| CEMIL ORDEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.5 | $406.50 |
| CEMIL ORDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002362597961934 | $50.11 |
| CEMIL ORDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.25551544081 | $3.26 |
| CEMIL OSLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000489644264489999 | $0.00 |
| CEMIL OZCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196626305959999 | $0.01 |
| CEMIL OZCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086813463164 | $0.01 |
| CEMILEAH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100722608352 | $2.98 |
| CEMRE CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080374828262 | $0.02 |
| CEMRE CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8036260682 | $2.11 |
| CEMRE CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055234608015 | $10.78 |
| CEMRE CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003851697619 | $0.00 |
| CEMRE CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00528349345539999 | $0.01 |
| CEMRE CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041606096710999 | $0.00 |
| CEN ZHUOWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648860609069 | $50.11 |
| CEN ZHUOWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.265725364698 | $6.21 |
| CEN ZHUOWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249589690533999 | $45.08 |
| CENA ABERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016441057801 | $0.49 |
| CENA ABERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146597550899999 | $28.60 |
| CENA ABERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.382938377 | $18.38 |
| CENA BARHAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095866423124 | $0.28 |
| CENA DINITRIOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019353763356 | $0.00 |
| CENA DINITRIOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00721627132901791 | $0.01 |
| CENA DINITRIOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120325442284 | $0.01 |
| CENA DINITRIOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073262844572 | $0.01 |
| CENA DINITRIOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002737985651 | $0.01 |
| CENALYN SEDENIA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147442875229 | $4.36 |
| CENALYN SEDENIA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121233935325 | $2.37 |
| CENALYN SEDENIA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037072631245 | $0.00 |
| CENAN COSGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000144106505099 | $0.00 |
| CENE JANCHEVSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.573) | ($21,891.80) |
| CENE JANCHEVSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09120804) | ($2,715.51) |
| CENE JANCHEVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.044637466) | ($26,174.31) |
| CENE JANCHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223214549139949 | $85.44 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CENE JANCHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1353702032559 | $321.28 |
| CENEK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031548376879 | $9.34 |
| CENEK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014802157961 | $28.88 |
| CENGIZ ATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021007981778 | $0.04 |
| CENGIZ AVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000318915896 | $0.00 |
| CENGIZ ER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (46.021132) | ($20.45) |
| CENGIZ ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140435757836 | $0.00 |
| CENGIZ ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023307263263 | $0.03 |
| CENGIZ ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000662948648 | $0.01 |
| CENGIZ ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034829706362 | $0.00 |
| CENGIZ ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007532394809 | $0.00 |
| CENGIZ ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.10995764667964 | $0.07 |
| CENGIZ ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000045386812969 | $0.00 |
| CENGIZ INAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000420938381 | $0.00 |
| CENGIZ KUYUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279722308819505 | $0.03 |
| CENGIZ MERTCAN DOGUSGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155373422878 | $0.46 |
| CENGIZ MERTCAN DOGUSGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021527967845 | $0.00 |
| CENGIZ MERTCAN DOGUSGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116163247974 | $0.02 |
| CENGIZ MERTCAN DOGUSGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22499075661 | $2.50 |
| CENGIZ MERTCAN DOGUSGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.21609283864 | $1.22 |
| CENGIZ MERTCAN DOGUSGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051189258795 | $0.00 |
| CENGIZ MERTCAN DOGUSGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028316657786 | $0.00 |
| CENGIZ MERTCAN DOGUSGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000135565484489 | $0.00 |
| CENGIZ ÖZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004835303635168 | $0.00 |
| CENGIZ ÖZGÜRBÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004979191557 | $0.00 |
| CENGIZHAN CITIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003051554212 | $0.00 |
| CENGIZHAN SAHIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001649) | ($48.86) |
| CENGIZHAN SAHIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.024445 | $48.86 |
| CENGIZHAN SAHIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024445) | ($48.34) |
| CENGIZHAN SAHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001709) | ($49.95) |
| CENGIZHAN SAHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.027667 | $49.95 |
| CENGIZHAN SAHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027667) | ($49.90) |
| CENGIZHAN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003358838101 | $100.00 |
| CENGIZHAN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019623425467433 | $0.00 |
| CENGIZHAN TURKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000281661242477 | $0.00 |
| CENK ARISOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076674727685 | $0.00 |
| CENK BABAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001064927021167 | $0.00 |
| CENK CANPOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730781735151842 | $0.85 |
| CENK ILTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007435504806 | $0.00 |
| CENK OGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075799381578804 3 | $0.01 |
| CENK OZKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00126709812501 | $0.00 |
| CENK S CAGATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005827275578 | $1.72 |
| CENK TOKSÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012258349668 | $0.00 |
| CENK TOKSÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088609832921 | $0.00 |
| CENK TOKSÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126247258373 | $0.01 |
| CENK UTKAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.288) | ($3.75) |
| CENK UTKAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001185 | $3.75 |
| CENK UTKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17080405989526 | $0.16 |
| CENNET ATASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003259417299 | $0.00 |
| CENNET ATASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019882657949999 | $0.00 |
| CENNET İNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000049963077942 | $0.00 |
| CENNET KALINAĞAÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000415126803530999 | $0.00 |
| CENNET KALINAĞAÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023634565342 | $0.01 |
| CENSABELLA CENSABELLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (33,552.540416) | ($33,552.54) |
| CENSABELLA CENSABELLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 10.88589325 | $30,862.83 |
| CENSABELLA CENSABELLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,714.06097) | ($10,714.06) |
| CENSABELLA CENSABELLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,331.426407) | ($6,331.43) |
| CENSABELLA CENSABELLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (9.894834) | ($17,887.84) |
| CENSABELLA CENSABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.08667998927 | $68.73 |
| CENSABELLA CENSABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020455819151 | $33.95 |
| CENSABELLA CENSABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.922893559739 | $114.92 |
| CENSABELLA CENSABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.4289071692779 | $71.43 |
| CENSABELLA CENSABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.052265196225 | $1.23 |
| CENSABELLA CENSABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 135.42617747199 | $135.43 |
| CENTIUM INVESTMENTS INC. | WILD BASIN ROAD, WEST LAKE HILLS, TEXAS 78746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093638200871 | $287.94 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00102336 | $42.28 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00101213 | $42.17 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00102931 | $41.60 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0010179 | $40.43 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100054 | $39.87 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00103421 | $41.55 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00102074 | $39.11 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00100309 | $39.54 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00102382 | $39.89 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100919 | $38.95 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00102478 | $39.17 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0010202 | $39.35 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00100121 | $39.07 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00102052 | $39.72 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00103233 | $37.15 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00102395 | $36.25 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00102507 | $34.38 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0010102 | $32.48 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00101106 | $29.07 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00104298 | $30.26 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0012392 | $37.30 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00122365 | $36.44 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00122457 | $38.20 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00121193 | $36.51 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0012144 | $37.05 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00114882 | $33.72 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00122364 | $36.93 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00102967 | $30.11 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00120768 | $35.60 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00121463 | $36.91 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00121647 | $35.55 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00118506 | $35.17 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00123666 | $36.74 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00127372 | $37.35 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00127981 | $36.72 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00125681 | $36.48 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00126615 | $37.27 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00125274 | $39.70 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00106109 | $33.72 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00117605 | $34.93 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00127114 | $38.70 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0012733 | $37.91 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00127221 | $37.98 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.001268 | $37.96 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00120238 | $37.61 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00125684 | $39.23 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00124382 | $37.50 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00125217 | $37.39 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00124498 | $36.30 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00125305 | $35.63 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00123714 | $33.05 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00126216 | $28.55 |
| CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632995301 | $50.00 |
| CEPHAS BENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| CEPHAS BENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 29,970.0 | $29,970.00 |
| CEPHAS BENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CEPHAS BENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,001.630186) | ($30,001.63) |
| CEPHAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0858860210679999 | $0.10 |
| CEPHAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.2963795349199 | $79.30 |
| CEPHAS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05335043116499 | $8.01 |
| CEPPO CORINNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (702.5) | ($702.50) |
| CEPPO CORINNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001811) | ($54.78) |
| CEPPO CORINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.31153611916106 | $9.85 |
| CEPURNEAC ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012306588335812 | $0.01 |
| CEPURNEAC VLADIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018714934239 | $0.00 |
| CEPURNEAC VLADIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009044357555 | $0.01 |
| CERA BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003092484852 | $79.84 |
| CERA BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.031295688 | $349.67 |
| CERA BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029508858445 | $57.70 |
| CERA BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071730573705 | $0.00 |
| CERAFINA FLORENTIN BENÍTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001636162414899999 | $0.00 |
| CERAFINA FLORENTIN BENÍTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037271327312 | $0.00 |
| CERAFINA FLORENTIN BENÍTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00366905643679999 | $0.00 |
| CERAFINA FLORENTIN BENÍTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074515593445 | $0.01 |
| CERAFINA FLORENTIN BENÍTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002127551075 | $0.00 |
| CERASELA ALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137491810214 | $0.41 |
| CERASELA ALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39423505551 | $0.46 |
| CERASELA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020246974822 | $5.99 |
| CERASELA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0689920404128 | $0.06 |
| CERASELA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000220517137209999 | $0.43 |
| CERASELA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004483949865 | $0.01 |
| CERASELA TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015308229523 | $0.01 |
| CERE BUNTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002887561239) | ($84.04) |
| CERE BUNTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002887561239 | $84.04 |
| CERE BUNTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00288756) | ($83.87) |
| CERE BUNTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237592477135479 | $0.82 |
| CERE BUNTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016470241759 | $0.02 |
| CEREN KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026538773693 | $0.00 |
| CERENA ESQUIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038031156943 | $11.26 |
| CERENA ESQUIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045662931157 | $8.91 |
| CERENA ESQUIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0544211199049999 | $0.01 |
| CERENA ESQUIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010029076918 | $0.73 |
| CERENNUR YARDIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010590907047 | $0.00 |
| CERI CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.31302199815 | $235.59 |
| CERI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.85818147112 | $11.78 |
| CERI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26811858136 | $1.27 |
| CERI LINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.06) |
| CERI LINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (9.7113) | ($20.05) |
| CERI LINES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.227666898) | ($33.84) |
| CERI LINES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($20.03) |
| CERI LINES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064) | ($20.01) |
| CERI LINES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,490.5552 | $1,128.60 |
| CERI LINES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 5,232.5696 | $4,310.44 |
| CERI LINES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $9.34 |
| CERI LINES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $7,556.35 |
| CERI LINES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,325.333333 | $3,325.33 |
| CERI LINES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| CERI LINES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,800.0 | $5,800.00 |
| CERI LINES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| CERI LINES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 11.718521123 | $14,210.11 |
| CERI LINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,001.29047382359 | $1,008.02 |
| CERI-ANN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3831203853691 | $0.35 |
| CERINA ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154480538601 | $45.79 |
| CERINA ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474409840929999 | $94.43 |
| CERINA ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.277929917 | $11.32 |
| CERINA ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.330489079 | $34.74 |
| CERINA ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3285630948 | $25.88 |
| CERINA ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2370027623 | $19.75 |
| CERINA ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32980273275 | $19.72 |
| CERINA ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127910757618999 | $5.06 |
| CERINA ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006319292009 | $0.69 |
| CERINA ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069366321457 | $0.09 |
| CERINA TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090821639392 | $2.69 |
| CERINA TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026539596412 | $0.00 |
| CERINA TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027438253204 | $5.35 |
| CERINA TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82304609739999 | $1.14 |
| CERINA TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8120650974 | $3.81 |
| CERISE SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038944783328 | $1.15 |
| CERISE SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.71409807 | $60.71 |
| CERISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.694740348154 | $0.68 |
| CERK STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018811311919 | $0.56 |
| CERK STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.60179310829999 | $6.82 |
| CERNIGLIA MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000143557622969999 | $0.03 |
| CERON JOSUE ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042575249031 | $12.60 |
| CERON JOSUE ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112633188554 | $0.13 |
| CERON JOSUE ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014703171564 | $28.69 |
| CERON JOSUE ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50856389616 | $0.32 |
| CERON JOSUE ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023941505891 | $0.27 |
| CERON JOSUE ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071445308257 | $0.00 |
| CERON JOSUE ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046113776343 | $0.34 |
| CERON JOSUE ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68647380738 | $0.33 |
| CERON JOSUE ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.233883468029999 | $0.11 |
| CERON JOSUE ALFREDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2140297223 | $0.02 |
| CERONE ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4344863307) | ($11,652.97) |
| CERONE ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4344863307 | $11,652.97 |
| CERONE ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43448633) | ($11,592.73) |
| CERONE ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002431918414) | ($7.33) |
| CERONE ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002431918414 | $7.33 |
| CERONE ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024319) | ($7.18) |
| CERONE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161323057143405 | $61.42 |
| CERRELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000018178747107 | $0.00 |
| CERSAC NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05211426646294 | $0.05 |
| CERSAC NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00041112450326 | $0.00 |
| CERSAC VIOLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045140271349999 | $0.13 |
| CERSAC VIOLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.197321925 | $17.71 |
| CERSAC VIOLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000495733993189999 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CERSAC VIOLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3423487648 | $1.34 |
| CERSAC VIOLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023456007136 | $0.02 |
| CERVANTIS POUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021383573812 | $0.06 |
| CERVANTIS POUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33793604404 | $0.27 |
| CERVANTIS POUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017060520559 | $0.02 |
| CERWYN LITHGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249946212308512 | $0.25 |
| CESAR A PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (14,665.345241731) | ($9,593.94) |
| CESAR A PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | 3,166.0 | $3,166.00 |
| CESAR A PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CESAR A PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CESAR A PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| CESAR A PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004493178873) | ($13.17) |
| CESAR A PEREIRA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006443166097) | ($13.17) |
| CESAR A PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001304743917599 | $50.37 |
| CESAR A PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021072444474 | $0.04 |
| CESAR A PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3293939372 | $13.33 |
| CESAR A PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.32778477894 | $42.75 |
| CESAR AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231154919817 | $0.93 |
| CESAR AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100518225265 | $3.05 |
| CESAR AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00255648598458 | $0.00 |
| CESAR AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102941320465 | $0.01 |
| CESAR AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.336210139700899 | $0.32 |
| CESAR AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00803441638098 | $0.14 |
| CESAR AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102437305403 | $0.10 |
| CESAR AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005803830485132 | $0.59 |
| CESAR AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005180458053422 | $0.40 |
| CESAR AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043460576209 | $1.29 |
| CESAR AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89148714823 | $0.13 |
| CÉSAR AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044695857672 | $13.23 |
| CÉSAR AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160004606859999 | $0.19 |
| CÉSAR AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022762644382 | $44.42 |
| CÉSAR AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08620418541 | $0.96 |
| CESAR AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00530727469639999 | $0.00 |
| CESAR AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000003624181094 | $0.00 |
| CESAR AGUIRRE ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000690326629 | $0.00 |
| CESAR AGUIRRE ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002334690198 | $0.00 |
| CESAR AGUSTIN FERRARA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1807906637 | $486.89 |
| CESAR AGUSTIN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668112 | $50.00 |
| CESAR AGUSTIN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4167521205544 | $3.20 |
| CESAR ALBERTO GUTIERREZ SOTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0017051044) | ($5.05) |
| CESAR ALBERTO GUTIERREZ SOTO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126709) | ($50.21) |
| CESAR ALBERTO GUTIERREZ SOTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.854606) | ($407.85) |
| CESAR ALBERTO GUTIERREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126740341755405 | $50.01 |
| CESAR ALBERTO GUTIERREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000359418289029599 | $0.01 |
| CESAR ALBERTO GUTIERREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3259345529154 | $1.33 |
| CESAR ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016580030776 | $0.49 |
| CESAR ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022684691975 | $4.43 |
| CESAR ALEJANDRO PENA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007514969314 | $0.00 |
| CESAR ALEJANDRO PENA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054722555988 | $0.11 |
| CESAR ALEJANDRO PENA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095506512347 | $0.01 |
| CESAR ALEJANDRO PENA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00004306628156 | $0.00 |
| CÉSAR ALEXANDRE LOPES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093413484673 | $0.00 |
| CÉSAR ALEXANDRE LOPES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327202856061655 | $0.38 |
| CÉSAR ALEXANDRE LOPES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000172472866569999 | $0.00 |
| CÉSAR ALEXANDRE LOPES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004782316631 | $0.00 |
| CESAR ALFREDO JUAREZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91996647565799 | $2.98 |
| CESAR ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024495244908 | $0.03 |
| CESAR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001796171675 | $0.53 |
| CESAR ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040372547369 | $0.03 |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($2,160.02) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (63.261594949) | ($683.84) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 153.864299998 | $2,201.43 |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (209.0) | ($2,821.50) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 4.049938209 | $10,387.85 |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 34.299085 | $2,104.86 |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,947.32 |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 40.74328 | $1,463.50 |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (75.055272) | ($2,178.10) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.18) | ($4,700.67) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.45275241 | $13,380.19 |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.077428 | $1,941.19 |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,306.88) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,756.40) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37) | ($10,590.24) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,467.26 |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,498.32) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (108.0) | ($1,063.80) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,787.35) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9559281922) | ($1,838.73) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (101.9997272) | ($1,042.99) |
| CESAR ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09806286) | ($3,012.81) |
| CESAR ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000983660287) | ($1.46) |
| CESAR ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007661) | ($2.13) |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370053150038825 | $11.05 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747925555501637 | $14.51 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00290333623684899 | $0.00 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.01039080592569 | $41.75 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36135488356361 | $4.58 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01225454830451 | $0.01 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020405527117 | $6.04 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016773885895 | $3.27 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117313702859 | $0.01 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045502011115 | $0.00 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.66959608759999 | $2.93 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54312747881 | $6.04 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018171087803 | $0.16 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.590943736 | $0.52 |
| CESAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067712711454 | $0.50 |
| CESAR ALVAREZ ZAMUDIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001433) | ($41.82) |
| CESAR ALVAREZ ZAMUDIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 42.031 | $41.82 |
| CESAR ALVAREZ ZAMUDIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (2.037) | ($1.58) |
| CESAR ALVAREZ ZAMUDIO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1.571 | $1.58 |
| CESAR ALVAREZ ZAMUDIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.881769) | ($410.88) |
| CESAR ALVAREZ ZAMUDIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (43.602) | ($43.60) |
| CESAR ALVAREZ ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7700530369462 | $3.87 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001625720947) | ($66.24) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,620.0 | $1,620.00 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,106.0) | ($1,106.00) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.75) | ($2.75) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,874.576271186 | $1,627.65 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 510.0 | $455.50 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7603433834) | ($1.19) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (507.0) | ($507.00) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 25.046647704 | $726.77 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (510.0) | ($340.53) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01664287972) | ($34.75) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,878.79856) | ($1,328.31) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.347135) | ($735.60) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006995) | ($215.24) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0004084284578) | ($0.84) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 160.0 | $160.00 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.24) | ($66.24) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.124641232) | ($8,955.00) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.433635803 | $10,868.92 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1864574697) | ($272.62) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09060775772) | ($132.48) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.75) | ($34.75) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.76) | ($34.76) |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004162621895569 | $1.56 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190599479829999 | $0.03 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00622274877378646 | $10.15 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048992089815 | $0.05 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.157180084125 | $0.81 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.753856374908 | $0.75 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0406663930184999 | $0.06 |
| CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.2297389143844 | $0.02 |
| CESAR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035501182678 | $0.00 |
| CESAR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000003262387741 | $0.00 |
| CESAR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045440422207 | $0.00 |
| CESAR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099027586653 | $0.00 |
| CESAR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013045887312 | $0.00 |
| CESAR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101961703457 | $0.00 |
| CESAR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000052394095831 | $0.00 |
| CESAR ARAQUE CAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020626295196 | $6.11 |
| CESAR ARAQUE CAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35534069446 | $0.36 |
| CESAR ARCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37181077190199 | $1.32 |
| CESAR ARCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027416739708 | $5.35 |
| CESAR ARCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000029657773328 | $0.00 |
| CESAR ARMANDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011622081636 | $0.00 |
| CESAR ARMANDO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031322633715 | $0.01 |
| CESAR ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151684366083 | $4.49 |
| CESAR ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061986043429 | $12.09 |
| CESAR ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5930304255 | $3.59 |
| CESAR ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8264744212 | $3.03 |
| CESAR ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027910019451 | $0.00 |
| CESAR ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095788502005 | $0.00 |
| CESAR ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000113314366761 | $0.00 |
| CESAR ARTILES FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017490186252 | $5.18 |
| CESAR ARTILES FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057811256552 | $1.13 |
| CESAR ARTILES FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7127070037 | $19.03 |
| CESAR ARTILES FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027955811918 | $2.05 |
| CESAR AUGUSTO DIAZ PINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 118.107879249 | $118.11 |
| CESAR AUGUSTO DIAZ PINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.0570666796 | $5.06 |
| CESAR AUGUSTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120470129462 | $3.57 |
| CESAR AUGUSTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057617437689 | $11.24 |
| CESAR AUGUSTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17510554425 | $0.93 |
| CESAR AUGUSTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0415281559419999 | $2.48 |
| CESAR AUGUSTO PIEDRAHITA AMPUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187076089914 | $0.55 |
| CESAR AUGUSTO TORRES RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029825371651 | $90.85 |
| CESAR AUGUSTO TORRES RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62634564605 | $0.73 |
| CESAR AUGUSTO VILLA CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00406402490993009 | $0.00 |
| CÉSAR AYUSO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137048265459999 | $0.00 |
| CÉSAR AYUSO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039695399709 | $78.57 |
| CÉSAR AYUSO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030772152048 | $0.00 |
| CÉSAR AYUSO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055017938699 | $3.13 |
| CESAR BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012383009355 | $0.04 |
| CESAR BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099120865301 | $0.02 |
| CESAR BARBARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.52746674745 | $20.33 |
| CESAR BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134560392866 | $0.40 |
| CESAR BARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144852461018 | $0.00 |
| CESAR BARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017479545203 | $0.02 |
| CESAR BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162371323754999 | $0.00 |
| CESAR BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126606381856 | $0.00 |
| CESAR BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062591310619 | $0.00 |
| CESAR BECERRA GAVIRIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (12,000.0) | ($7,780.84) |
| CESAR BECERRA GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028763432183 | $0.00 |
| CESAR BECERRA GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.578071394394 | $1.83 |
| CESAR BECERRA GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0505898176 | $0.74 |
| CESAR BECERRA GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 79.237701345 | $41.85 |
| CESAR BECERRA GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.028456237027 | $0.00 |
| CESAR BEIRA DA SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021085) | ($853.39) |
| CESAR BEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002639195208109 | $1.06 |
| CESAR BEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105989974082999 | $0.12 |
| CÉSAR BELTRÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040085068572 | $1.19 |
| CÉSAR BELTRÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124198018969999 | $0.24 |
| CESAR BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075539363243 | $0.01 |
| CESAR BERNARDO ESPINOZA OCAMPO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| CESAR BERNARDO ESPINOZA OCAMPO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001463) | ($43.84) |
| CESAR BERNARDO ESPINOZA OCAMPO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001691) | ($51.91) |
| CESAR BERNARDO ESPINOZA OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315552372898738 | $100.09 |
| CESAR BERNARDO ESPINOZA OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.60309682799 | $2.60 |
| CESAR BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136209253273 | $40.32 |
| CESAR BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6763763471 | $9.26 |
| CESAR BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.249169944 | $46.62 |
| CESAR BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33276331137 | $3.70 |
| CESAR BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17756305401 | $1.57 |
| CESAR BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01931549179 | $1.41 |
| CESAR BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.029524155451 | $6.69 |
| CESAR BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.19028160397 | $1.84 |
| CESAR BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014432684352 | $436.53 |
| CESAR BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014620821202 | $0.29 |
| CESAR BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7632822362 | $1.76 |
| CESAR BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7194826259 | $1.36 |
| CESAR BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.268842441 | $29.05 |
| CESAR BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0313445416 | $33.69 |
| CESAR BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5511532647 | $12.13 |
| CESAR BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113248227427 | $1.24 |
| CÉSAR BUCETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7730178656928 | $2.61 |
| CESAR CABREIRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004254649768 | $13.20 |
| CESAR CABUTOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479976797849999 | $14.21 |
| CESAR CABUTOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01521831509 | $29.69 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CESAR CALAFAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00270201 | $75.80 |
| CESAR CALAFAT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001861924322) | ($5.46) |
| CESAR CALAFAT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007665944828) | ($22.48) |
| CESAR CALAFAT | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005403393757) | ($11.24) |
| CESAR CALAFAT | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001312390121) | ($2.73) |
| CESAR CALAFAT | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | BTC | 1.47350453 | $30,151.79 |
| CESAR CALAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056012105786 | $0.00 |
| CESAR CALAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94639356932 | $1,893.11 |
| CESAR CALAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031892686234 | $0.28 |
| CESAR CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019953077168 | $5.91 |
| CESAR CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051871800463 | $10.12 |
| CESAR CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074308296024 | $0.01 |
| CESAR CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2521444136 | $5.75 |
| CESAR CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080918219422 | $0.00 |
| CESAR CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9652524576 | $16.96 |
| CESAR CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.87141339183 | $24.17 |
| CESAR CAMPANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| CESAR CAMPANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| CESAR CAMPANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CESAR CAMPANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004147260859) | ($0.84) |
| CESAR CAMPANA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004147260859 | $0.84 |
| CESAR CAMPANA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101456739714 | $96.88 |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002307431464288 | $0.01 |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.502955403999 | $435.50 |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7809794679 | $4.58 |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.35266040019999 | $3.99 |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042855942958 | $0.00 |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16289117791 | $3.97 |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152225407786 | $9.10 |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00131929308569999 | $0.01 |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0020936878693 | $0.00 |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0047892590374 | $0.01 |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00089200716291 | $0.00 |
| CESAR CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.03913155971 | $1.02 |
| CESAR CANOVAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (6.154) | ($4.00) |
| CESAR CANOVAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 3.988 | $4.00 |
| CESAR CANOVAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (3.98) | ($3.98) |
| CESAR CANOVAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | AVAX | 0.16224 | $3.98 |
| CESAR CANOVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.773245862) | ($134.72) |
| CESAR CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28926010056713 | $3.01 |
| CESAR CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.729598218 | $20.00 |
| CESAR CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016390627478 | $0.00 |
| CESAR CARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069152326279 | $2.05 |
| CESAR CARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001368678898 | $0.00 |
| CESAR CARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074593001244 | $1.46 |
| CESAR CARDOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 83.65 | $78.68 |
| CESAR CARDOSO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 77.18 | $46.26 |
| CESAR CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87825777760965 | $9.96 |
| CESAR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138041610221 | $0.00 |
| CESAR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031918495781 | $0.00 |
| CÉSAR CASTILLO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117290903552348 | $0.01 |
| CÉSAR CASTILLO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017721688275 | $0.00 |
| CÉSAR CASTILLO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000220708171749999 | $0.01 |
| CESAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059842203222 | $0.02 |
| CESAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000330913104309999 | $0.00 |
| CESAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067582237718 | $0.01 |
| CESAR CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060611487567 | $0.00 |
| CESAR CAVAZOS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000851682264 | $0.00 |
| CESAR CAVAZOS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000938629073519999 | $0.00 |
| CESAR CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144436370935 | $0.43 |
| CESAR CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021572856395 | $0.03 |
| CESAR CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020677385723 | $4.03 |
| CESAR CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5823879928 | $3.58 |
| CESAR CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1484806813 | $2.46 |
| CESAR CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25570564484 | $0.12 |
| CÉSAR CERECEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333478131 | $9.87 |
| CÉSAR CERECEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141177413386 | $2.75 |
| CÉSAR CERECEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7349959933 | $4.23 |
| CESAR CHAROLET | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00017139 | $5.01 |
| CESAR CHAROLET | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01088611 | $317.26 |
| CESAR CHAROLET | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0110575) | ($323.81) |
| CESAR CICILIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043393167525 | $1.28 |
| CESAR CICILIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001910952296 | $0.00 |
| CESAR CICILIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000839215486059999 | $0.01 |
| CESAR CIRO GARRO SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.97 |
| CESAR CIRO GARRO SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 62,924.809347 | $62,939.57 |
| CESAR CIRO GARRO SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (62,900.0) | ($40,218.26) |
| CESAR CIRO GARRO SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.51) | ($1,023.26) |
| CESAR CIRO GARRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.9504315946563 | $70.87 |
| CESAR CIRO GARRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 100.631689840699 | $10.08 |
| CESAR CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025441799812 | $0.01 |
| CESAR CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075292558598 | $0.00 |
| CESAR CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035224788586 | $0.04 |
| CÉSAR COSTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LTC | (1.5056) | ($169.85) |
| CÉSAR COSTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 169.5 | $169.85 |
| CÉSAR COSTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (169.5) | ($169.50) |
| CÉSAR COSTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 75.173 | $169.50 |
| CÉSAR COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04591616) | ($1,443.58) |
| CÉSAR COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01112466 | $335.39 |
| CÉSAR COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.011124) | ($334.08) |
| CÉSAR COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 439.876 | $334.08 |
| CÉSAR COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00693266 | $208.72 |
| CÉSAR COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.006933) | ($207.66) |
| CÉSAR COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 250.217 | $207.66 |
| CÉSAR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001969083304 | $7.69 |
| CÉSAR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.964326945616 | $16.28 |
| CESAR COYOC Y COYOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362391739271 | $0.37 |
| CESAR CYRIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CESAR CYRIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (45,974.875156) | ($45,974.88) |
| CESAR CYRIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149677) | ($4,390.52) |
| CESAR CYRIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.93149) | ($1,849.11) |
| CESAR CYRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831438860637799 | $30.24 |
| CESAR CYRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.262918181 | $3.66 |
| CESAR CYRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057196466007713 | $15.08 |
| CESAR CYRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.08449837341 | $112.08 |
| CESAR D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072884753743 | $21.57 |
| CESAR D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147718729329999 | $28.82 |
| CESAR D RONDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.05998532 | $181.63 |
| CESAR D RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087908592281 | $26.02 |
| CESAR D RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038625980319 | $76.36 |
| CESAR D RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2944934875 | $2.61 |
| CESAR D RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20749642557 | $8.21 |
| CESAR D RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.0989106751 | $2.01 |
| CESAR D RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6608519345 | $1.63 |
| CESAR DANIEL ABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00111455631559 | $0.00 |
| CESAR DAVID PEREZ RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03262396 | $1,355.95 |
| CESAR DAVID PEREZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002165429709796 | $62.85 |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,541.83) |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,541.83 |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,532.84) |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($24,127.11) |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $24,127.11 |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($24,052.43) |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.598382865) | ($32,268.66) |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.598382865 | $32,268.66 |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.97293651 | $62,410.86 |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05314485781) | ($1,115.67) |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07304673463) | ($1,533.47) |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.381746296) | ($50,000.00) |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096145896673 | $289.13 |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34430265380268 | $813.81 |
| CESAR DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6516604074 | $1.65 |
| CESAR DE SOUZA BOUÇAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118754645863 | $0.04 |
| CESAR DE SOUZA BOUÇAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106219183388 | $0.00 |
| CESAR DE SOUZA BOUÇAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000190238627359999 | $0.37 |
| CESAR DE SOUZA BOUÇAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025184229018 | $0.00 |
| CESAR DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000851919594249999 | $0.00 |
| CÉSAR DÍAZ PIÑERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007409877958 | $0.21 |
| CÉSAR DÍAZ PIÑERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111982696888999 | $0.16 |
| CÉSAR DÍAZ PIÑERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000303620728049999 | $0.06 |
| CESAR DIEGO ORIHUELA TACURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131050972932 | $0.39 |
| CESAR DIEGO ORIHUELA TACURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031612071602 | $0.04 |
| CESAR DIEGO ORIHUELA TACURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2095203864 | $7.21 |
| CESAR DILU SORZANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003868364634) | ($1.49) |
| CESAR DILU SORZANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00053193) | ($15.51) |
| CESAR DILU SORZANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.49) | ($1.49) |
| CESAR DILU SORZANO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.01169240444 | $248.56 |
| CESAR DILU SORZANO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007009125976) | ($1.49) |
| CESAR DILU SORZANO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002843494214) | ($6.04) |
| CESAR DILU SORZANO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009408222787) | ($200.00) |
| CESAR DILU SORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5954268091657 | $4.17 |
| CESAR DILU SORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091400241736 | $1.02 |
| CESAR DILU SORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26831404214 | $0.13 |
| CESAR DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0599893274294138 | $0.07 |
| CESAR DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62884219867 | $0.03 |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49987388 | $20,249.61 |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64083575) | ($19,726.85) |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64083575 | $19,726.85 |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($11,209.65) |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $11,209.65 |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.974217696) | ($35,479.33) |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.974217696 | $35,479.33 |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64083575) | ($19,557.67) |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (21.974217696) | ($44,359.79) |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004807407) | ($2,912.28) |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004807407 | $2,912.28 |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.02012716) | ($3,601.59) |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.02012716 | $3,601.59 |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.02012716) | ($3,605.66) |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10048074) | ($2,911.77) |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003673715563177 | $139.98 |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113515591582483 | $313.12 |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4914842906 | $2.77 |
| CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153857046893999 | $6.09 |
| CESAR EDUARDO GONZALEZ CUENTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.02873496 | $57.53 |
| CESAR EDUARDO GONZALEZ CUENTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.320784 | $90.32 |
| CESAR EDUARDO GONZALEZ CUENTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00295308 | $93.99 |
| CESAR EDUARDO GONZALEZ CUENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0329088143761 | $1.41 |
| CESAR EGO AGUIRRE REY SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019367490032 | $0.01 |
| CESAR EGO AGUIRRE REY SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000547064524549999 | $0.00 |
| CESAR EGO AGUIRRE REY SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054188714691 | $0.01 |
| CESAR EMANUEL MORENO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001231) | ($49.92) |
| CESAR EMANUEL MORENO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 49.766 | $49.92 |
| CESAR EMANUEL MORENO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (452.430801) | ($452.43) |
| CESAR EMANUEL MORENO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159416) | ($49.77) |
| CESAR EMANUEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282518103660766 | $100.00 |
| CESAR EMANUEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7470798100462 | $0.75 |
| CESAR EMMANUEL FIGUEROA HURTADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.57 |
| CESAR EMMANUEL FIGUEROA HURTADO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 449.0 | $403.82 |
| CESAR EMMANUEL FIGUEROA HURTADO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (459.59165) | ($234.92) |
| CESAR EMMANUEL FIGUEROA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688139844019 | $50.37 |
| CESAR EMMANUEL FIGUEROA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86974406749179 | $1.25 |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1469007143) | ($4,168.90) |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1469007143 | $4,168.90 |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1385767098) | ($3,898.44) |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004166557463) | ($127.18) |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (312.622808444) | ($312.62) |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 312.622808444 | $312.62 |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.980992757) | ($5.98) |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.980992757 | $5.98 |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (63.59) | ($63.59) |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006792712920833 | $25.58 |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3975181993561 | $2.40 |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.8110565209999 | $22.05 |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045869065212366 | $0.05 |
| CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.5497099848 | $231.48 |
| CESAR ERNESTO CHAVEZ MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008366926245) | ($241.27) |
| CESAR ERNESTO CHAVEZ MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008366926245 | $241.27 |
| CESAR ERNESTO CHAVEZ MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00836692) | ($235.29) |
| CESAR ERNESTO CHAVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128517150879364 | $51.39 |
| CESAR ERNESTO CHAVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000006343680153 | $0.00 |
| CESAR ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198616000179999 | $596.37 |
| CESAR ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079745647465 | $160.48 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CESAR ESTRADA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | SUSHI | (0.1198156682) | ($0.26) |
| CESAR ESTRADA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | SUSHI | (1.386082949) | ($3.01) |
| CESAR ESTRADA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | SUSHI | (46.082949309) | ($100.00) |
| CESAR ESTRADA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | SUSHI | 56.545941899 | $122.70 |
| CESAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018546460678 | $5.49 |
| CESAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021309719679 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00344281292 | $0.80 |
| CESAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37317206479999 | $0.86 |
| CESAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001404674341 | $0.00 |
| CESAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0731582011815 | $0.10 |
| CESAR EZEQUIEL LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 1.03901635 | $404.60 |
| CESAR EZEQUIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705005387545 | $50.23 |
| CESAR EZEQUIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0085807329088 | $2.33 |
| CESAR FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059086200799 | $0.00 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,125.871046107) | ($8,203.42) |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,125.871046107 | $8,203.42 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (29.485852351) | ($3,149.62) |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 29.485852351 | $3,149.62 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001125248264) | ($0.04) |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001125248264 | $0.04 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9232157134) | ($0.92) |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9232157134 | $0.92 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (9,125.871046) | ($8,220.13) |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (29.485852) | ($3,143.57) |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002389632669 | $0.00 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016822700895 | $0.00 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00268866246591 | $0.00 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3714206180849 | $14.22 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0216626741163 | $2.35 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023183613701 | $0.00 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44838590782 | $0.52 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056032886826 | $0.00 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079121110096 | $0.01 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089307240719 | $0.00 |
| CESAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00059008101826 | $0.01 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003009 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (25.022903) | ($25.02) |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00000866 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 781.59103072 | $102.64 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOGE | (781.59) | ($101.64) |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0026753 | $101.64 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00000647 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001054 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000004 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001193 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000042 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.0956533 | $6.06 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000035 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00001183 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000042 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000044 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000055 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001961 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000031 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000036 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000044 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000052 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151170407492 | $4.37 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108826682101495 | $0.13 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016387194555 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0417557270754 | $0.04 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002378851516696 | $0.02 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034876524669 | $2.09 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000032628545104 | $0.00 |
| CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.01068348408 | $0.00 |
| CESAR FERNANDEZ DEL CAMPO RABATTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $7.69 |
| CESAR FERNANDEZ DEL CAMPO RABATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023378890241 | $0.06 |
| CESAR FERNANDEZ ESCUDERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01256285 | $371.56 |
| CESAR FERNANDEZ ESCUDERO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01406 | $440.51 |
| CESAR FERNANDEZ ESCUDERO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01264142 | $352.83 |
| CESAR FERNANDEZ ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008192189594 | $250.00 |
| CESAR FERNANDEZ ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0789651802914 | $7.06 |
| CESAR FERNANDEZ VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001481401604 | $0.00 |
| CESAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154483517087 | $0.00 |
| CESAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09374574665 | $1.09 |
| CESAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.508247214809999 | $0.51 |
| CESAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000381533690119999 | $0.09 |
| CESAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000125242995341 | $0.00 |
| CESAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000247835274099999 | $0.00 |
| CESAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0153926870959999 | $0.02 |
| CESAR FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000760685702549999 | $2.25 |
| CESAR FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015171659222 | $0.00 |
| CESAR FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290136386519999 | $56.68 |
| CESAR FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060071093351 | $0.01 |
| CESAR FREDERICK SUGUITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066289661679 | $204.92 |
| CESAR FREDERICK SUGUITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144471264031 | $25.77 |
| CESAR GABRIEL CARRIZO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $439.28 |
| CESAR GABRIEL CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744340076422 | $50.29 |
| CESAR GABRIEL CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02348999309082 | $1.20 |
| CESAR GABRIEL CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011811788233 | $1.67 |
| CESAR GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026729510691 | $7.91 |
| CESAR GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9833396989 | $4.98 |
| CESAR GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017538642374 | $0.56 |
| CESAR GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00032015384424 | $0.60 |
| CESAR GALIEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023002635851 | $0.04 |
| CESAR GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (52.883820856) | ($160,000.00) |
| CESAR GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| CESAR GALINDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.694455225) | ($40,000.69) |
| CESAR GALINDO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.694455225 | $40,000.69 |
| CESAR GALINDO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.694455) | ($40,000.69) |
| CESAR GALINDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.0) | ($100,199.71) |
| CESAR GALINDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.0 | $100,199.71 |
| CESAR GALINDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (45.579266903) | ($100,000.00) |
| CESAR GALINDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| CESAR GALINDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CESAR GALINDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.19) | ($99,033.65) |
| CESAR GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.19 | $99,033.65 |
| CESAR GALINDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.035) | ($67.77) |
| CESAR GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.035 | $67.77 |
| CESAR GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (51.645733097) | ($100,193.45) |
| CESAR GALINDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 51.645733097 | $100,193.45 |
| CESAR GALINDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (150.0) | ($228,306.00) |
| CESAR GALINDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 150.0 | $228,306.00 |
| CESAR GALINDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (80.750840977) | ($122,906.01) |
| CESAR GALINDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (43.107152324) | ($40,000.00) |
| CESAR GALINDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (1.29321457) | ($1,200.00) |
| CESAR GALINDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 52.883820856 | $49,071.97 |
| CESAR GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,981.2634748451 | $11,846.76 |
| CESAR GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CESAR GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002457 | $100.00 |
| CESAR GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CESAR GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 4.77 | $10.00 |
| CESAR GARCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CESAR GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.93 |
| CESAR GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CESAR GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.035421 | $100.00 |
| CESAR GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.03541) | ($99.92) |
| CESAR GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 99.82 | $99.92 |
| CESAR GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 3,074.0 | $3,080.15 |
| CESAR GARCIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 5,001.0 | $5,006.00 |
| CESAR GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($3.75) |
| CESAR GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,800.0) | ($4,800.00) |
| CESAR GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($32.91) |
| CESAR GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (8,120.29) | ($1,163.64) |
| CESAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115997237465 | $3.43 |
| CESAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038973643408 | $0.76 |
| CESAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0876817665 | $1.66 |
| CESAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17734407304 | $0.03 |
| CESAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001322191172522 | $51.48 |
| CESAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05803405807 | $0.06 |
| CESAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001261730248 | $0.00 |
| CESAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.26749505151 | $32.27 |
| CESAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 25.201576748 | $8.33 |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069134) | ($2,850.40) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9647577093) | ($2.19) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005457690894) | ($2.10) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.21) | ($4.21) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,520.0) | ($2,520.00) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2064389285 | $6,821.84 |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.206442) | ($6,678.40) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,358.0 | $5,358.00 |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.76) | ($7.76) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.88) | ($3.88) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001518497859) | ($2.92) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005464907383) | ($105.09) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1820117296) | ($3,500.00) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2202435264 | $4,235.18 |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001096286535) | ($2.10) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008718964793) | ($1.67) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001892794268) | ($4.13) |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173134430810523 | $4.75 |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207176255948 | $0.00 |
| CESAR GARCIA BALTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.8912225085794 | $62.89 |
| CESAR GARCIA DAUDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00230349) | ($89.82) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CESAR GARCIA DAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008459944516336 | $0.33 |
| CESAR GARCIA DAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6004887068 | $11.60 |
| CESAR GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013177057009999 | $0.04 |
| CESAR GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.145034983759999 | $0.11 |
| CESAR GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049416849464 | $14.63 |
| CESAR GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9001948082 | $1.82 |
| CESAR GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5274900916 | $0.22 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,002.25 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $908.09 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,013.40 |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.406535351) | ($289.55) |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.406535351 | $289.55 |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17525506) | ($5,000.00) |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17525506 | $5,000.00 |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.455837987) | ($700.00) |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.455837987 | $700.00 |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07660731725) | ($2,193.28) |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07660731725 | $2,193.28 |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,040.74133753) | ($1,040.74) |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,040.74133753 | $1,040.74 |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5718673748) | ($889.35) |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5718673748 | $889.35 |
| CESAR GOMEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,040.74) | ($1,040.74) |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045176259776 | $0.88 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726258165713 | $57.95 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51614592488 | $0.60 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00992776523312 | $22.59 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.610609603307 | $12.61 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6155134348 | $2.07 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.05966681779999 | $3.80 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62250698502 | $6.92 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124555589247246 | $1.21 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0357731965929999 | $3.93 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092283524639 | $0.70 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.36974722732 | $0.49 |
| CESAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053609289503 | $1.59 |
| CESAR GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128683975563 | $0.00 |
| CESAR GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038109542192 | $0.00 |
| CESAR GOMEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004682864564 | $1.03 |
| CESAR GOMEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.0622577364 | $62.17 |
| CESAR GOMEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001132429346 | $1.42 |
| CÉSAR GÓMEZ MORALES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031454) | ($9.52) |
| CÉSAR GÓMEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10447406939293 | $0.11 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 616.3 | $846.61 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.964 | $300.16 |
| CESAR GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01774292499) | ($50.00) |
| CESAR GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01774292499 | $50.00 |
| CESAR GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.247607349) | ($3,567.78) |
| CESAR GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.247607349 | $3,567.78 |
| CESAR GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (1.24) | ($3,543.72) |
| CESAR GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.091849 | $3,543.72 |
| CESAR GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001519529784) | ($4.17) |
| CESAR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002290267406) | ($4.17) |
| CESAR GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002210817631) | ($4.17) |
| CESAR GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002851458705) | ($4.17) |
| CESAR GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2459056706) | ($5,000.00) |
| CESAR GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007383322677) | ($150.13) |
| CESAR GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002050853293) | ($4.17) |
| CESAR GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.30814105 | $6,265.43 |
| CESAR GONZALEZ | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003689084555) | ($4.17) |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007962245632026 | $0.00 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024193494158 | $0.47 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033937542908 | $102.72 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048215968835 | $14.13 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.05422331678 | $7.49 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6750970633 | $14.79 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2395756887 | $13.64 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105410415839999 | $31.20 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10409422229 | $210.50 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.763169311 | $23.60 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4125278349999 | $8.42 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042657152457 | $0.00 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024368172741 | $1.46 |
| CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.6673407075 | $2.67 |
| CÉSAR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144831504651999 | $4.29 |
| CÉSAR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36027976074 | $734.23 |
| CESAR GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002808545094 | $0.00 |
| CESAR GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031446228959 | $0.03 |
| CESAR GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047781851484 | $0.16 |
| CESAR GOTENGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010219587561 | $0.00 |
| CESAR GOTENGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130502598097999 | $0.00 |
| CESAR GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020243591906 | $5.99 |
| CESAR GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25190138779 | $513.30 |
| CESAR GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.28661184 | $20.84 |
| CESAR GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7834160375 | $5.52 |
| CESAR GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.636161753489999 | $7.07 |
| CESAR GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155993010869999 | $30.44 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.122286) | ($350.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 348.697 | $350.00 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 3.72563 | $360.00 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.01) | ($0.98) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (4.19) | ($406.17) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.204755) | ($600.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 600.62 | $600.00 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 5.96392 | $600.00 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.09936 | $10.00 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($601.25) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.227281) | ($648.43) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 645.378 | $648.43 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (630.0) | ($630.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 6.57916 | $630.00 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.15487 | $15.00 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.7) | ($65.80) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($376.12) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 4.359149 | $188.01 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (4.35914) | ($186.44) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 188.763 | $186.44 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.048756) | ($100.77) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 100.097 | $100.77 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 1.9953 | $100.00 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (4.1262) | ($235.60) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 235.23 | $235.60 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.047708) | ($100.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 99.732 | $100.00 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (320.0) | ($320.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 0.18281 | $10.00 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.860353865) | ($2,000.00) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.304638661 | $2,477.63 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05599730245) | ($60.20) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006222883678) | ($6.69) |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020715524057 | $0.00 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00374082478007 | $8.23 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85256821477 | $0.85 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05268070674 | $0.03 |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010600527501 | $0.71 |
| CESAR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156277968519999 | $4.63 |
| CESAR HERNAN DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023149821857 | $0.05 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012255953419999 | $0.00 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015591343011 | $0.00 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035311030171 | $0.00 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021813729381 | $65.74 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067608620104 | $13.19 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6139133401 | $3.61 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055316213126999 | $0.04 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85383671438 | $0.54 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14129653234 | $0.48 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018048909749 | $0.02 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028279208527999 | $0.84 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13568444584 | $1.14 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069077667676 | $0.01 |
| CESAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000083445442366 | $0.01 |
| CESAR HERNANDEZ ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081028963417 | $0.02 |
| CESAR HERNANDEZ ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064411677478 | $0.08 |
| CESAR HERNANDEZ ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069399184651 | $0.01 |
| CESAR HERNANDEZ ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011529402052999 | $0.01 |
| CESAR HERNANDEZ ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073479617558 | $0.00 |
| CESAR HERNANDEZ ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012686482075 | $0.01 |
| CESAR HERRERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (40.437841084) | ($209.59) |
| CESAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503745729403465 | $0.88 |
| CESAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0768824802247939 | $0.39 |
| CESAR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036891666275511 | $0.04 |
| CESAR HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013194701363 | $0.00 |
| CESAR HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030245159568 | $8.95 |
| CESAR HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033613700540999 | $6.52 |
| CESAR HURPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066395440049999 | $0.00 |
| CESAR HURPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14413634894 | $0.17 |
| CESAR ISLAS GALVEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.468187413) | ($57.47) |
| CESAR ISLAS GALVEZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 57.468187413 | $57.47 |
| CESAR ISLAS GALVEZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| CESAR ISLAS GALVEZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CESAR ISLAS GALVEZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CESAR ISLAS GALVEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1645142716 | $3,843.73 |
| CESAR ISLAS GALVEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2531037118 | $5,913.55 |
| CESAR ISLAS GALVEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6964127063 | $16,271.07 |
| CESAR ISLAS GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021208966445808 | $44.13 |
| CESAR ISLAS GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097387516585 | $0.00 |
| CESAR ISLAS GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6723027984894 | $0.67 |
| CESAR ITURRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043744160964 | $12.95 |
| CESAR ITURRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00964545244878 | $18.80 |
| CESAR JACQUES GABRIEL BONNENFANT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $453.59 |
| CESAR JACQUES GABRIEL BONNENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002495410445 | $50.00 |
| CESAR JACQUES GABRIEL BONNENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72277313749 | $2.58 |
| CESAR JAIME RUIZ SANCHEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.015346 | $4.87 |
| CESAR JAIME RUIZ SANCHEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 1.489842 | $473.64 |
| CESAR JAIME RUIZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234257363196 | $50.14 |
| CESAR JAIME RUIZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0089417421927 | $2.29 |
| CESAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111420197685 | $339.83 |
| CESAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3117440367 | $627.57 |
| CESAR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5566728736 | $4.91 |
| CESAR KACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079533811169 | $0.24 |
| CESAR KACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.63359461255 | $27.24 |
| CESAR LABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065827555437 | $20.60 |
| CESAR LABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8107596007356 | $3.99 |
| CESAR LABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031227483482 | $6.56 |
| CESAR LABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10259370175 | $0.72 |
| CESAR LABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014309165161 | $0.17 |
| CESAR LABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046299419177 | $1.96 |
| CESAR LABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025983197801 | $0.16 |
| CESAR LABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000051471375853 | $0.00 |
| CESAR LACAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016389478439 | $0.00 |
| CESAR LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018794275399999 | $0.00 |
| CESAR LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016476635891 | $0.00 |
| CESAR LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037778783377 | $0.00 |
| CESAR LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025267813332 | $0.00 |
| CESAR LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000046457941414 | $0.00 |
| CESAR LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014413116276999 | $0.00 |
| CESAR LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000234497102 | $0.00 |
| CESAR LEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.06020354687) | ($126.94) |
| CESAR LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003051379394526 | $0.84 |
| CESAR LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038162062822 | $0.00 |
| CESAR LEALCISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002358013115 | $0.05 |
| CESAR LEDEZMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 316.40898386 | $433.48 |
| CESAR LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017579849227 | $0.52 |
| CESAR LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9856765313 | $8.47 |
| CESAR LEGONIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051017) | ($1,496.59) |
| CESAR LEGONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033040197480055 | $11.92 |
| CESAR LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06202041905) | ($1,925.67) |
| CESAR LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06202041905 | $1,925.67 |
| CESAR LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000346) | ($9.93) |
| CESAR LOPEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06167441) | ($1,792.33) |
| CESAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026427283904 | $7.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CESAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017808137896 | $0.53 |
| CESAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098536513813 | $19.23 |
| CESAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031666723230024 | $11.93 |
| CESAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018142298266 | $35.40 |
| CESAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004114812857 | $0.00 |
| CESAR LOPEZ VILLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (26.184742) | ($31.42) |
| CESAR LOPEZ VILLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16382433) | ($4,644.91) |
| CESAR LOPEZ VILLAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.091269863) | ($2,029.63) |
| CESAR LOPEZ VILLAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,010.754078963) | ($595.03) |
| CESAR LOPEZ VILLAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,220.034953) | ($1,220.03) |
| CESAR LOPEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007556430679336 | $28.34 |
| CESAR LOPEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94642137981492 | $2.20 |
| CESAR LOPEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.762780486964 | $11.76 |
| CESAR LOPEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.94326798821899 | $9.79 |
| CESAR LOPEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044750752127 | $0.00 |
| CESAR LOPEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14062064355436 | $10.10 |
| CESAR LOPEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008065644712114 | $15.29 |
| CESAR LUIS ANIDEZ ALVES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01494693 | $600.96 |
| CESAR LUIS ANIDEZ ALVES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 119.0 | $119.08 |
| CESAR LUIS ANIDEZ ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.02365371 | $46.49 |
| CESAR LUIS ANIDEZ ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.29334918 | $519.16 |
| CESAR LUIS ANIDEZ ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.0205 | $34.41 |
| CESAR LUIS ANIDEZ ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696583082 | $50.00 |
| CESAR LUIS ANIDEZ ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8797891338308 | $9.14 |
| CESAR LUIS CALDERON MURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022659561189 | $68.39 |
| CESAR LUIS CALDERON MURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067484282235 | $0.01 |
| CESAR LULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050149559416 | $0.00 |
| CESAR LULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018448964047 | $0.55 |
| CESAR LULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1074899138 | $2.58 |
| CESAR MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038215195146 | $11.31 |
| CESAR MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270971463489999 | $0.03 |
| CESAR MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000066597197347 | $0.00 |
| CESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088994418513 | $26.34 |
| CESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079081573774 | $15.43 |
| CESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7795135466 | $6.77 |
| CESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22097828646 | $2.46 |
| CESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090160071485 | $5.39 |
| CESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062295151432 88 | $0.00 |
| CESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079869791632 | $0.00 |
| CESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010213532139 | $0.00 |
| CESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102657555539 | $0.01 |
| CESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075284666996 | $0.01 |
| CESAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000668067521 39 | $0.00 |
| CESAR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027427713929 | $8.12 |
| CESAR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09403861 8171 | $1.13 |
| CESAR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003998632485 | $0.00 |
| CESAR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128474023376139 | $0.15 |
| CESAR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026722222606 | $52.14 |
| CESAR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000017320355747 | $0.00 |
| CESAR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00043470689705 | $0.00 |
| CESAR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000120338631815 | $0.00 |
| CESAR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000094590661335999 | $0.00 |
| CESAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041675527774999 | $0.00 |
| CESAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016467506635999 | $0.00 |
| CESAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076729915887 | $0.00 |
| CESAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000179991798579999 | $0.00 |
| CESAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027066675419 | $0.00 |
| CESAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000081645838442 | $0.00 |
| CESAR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099879703356 | $2.96 |
| CESAR MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002142188453 | $4.18 |
| CESAR MEJIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018301526564 | $5.42 |
| CESAR MEJIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018266815845 | $3.56 |
| CESAR MEJIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017453834224 | $0.00 |
| CESAR MEJIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032093714933599 | $0.00 |
| CESAR MEJIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028472088724 | $0.03 |
| CESAR MEJIA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036284137135 | $0.00 |
| CESAR MENACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034620863586 | $0.00 |
| CESAR MENACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0099998460242 | $0.01 |
| CESAR MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066803724116 | $0.00 |
| CESAR MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025440029221 | $0.03 |
| CESAR MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051456202605 | $0.00 |
| CESAR MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081504732302 | $0.00 |
| CESAR MENESES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001152) | ($44.87) |
| CESAR MENESES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005801) | ($172.40) |
| CESAR MENESES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,182.76) |
| CESAR MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020383420701 | $64.55 |
| CESAR MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010166064011 | $0.00 |
| CESAR MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021139265031 | $0.00 |
| CESAR MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028990627801 | $0.00 |
| CESAR MIRANDA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0103727 | $400.57 |
| CESAR MIRANDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01089621 | $366.46 |
| CESAR MIRANDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01276821 | $387.68 |
| CESAR MIRANDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01599288 | $502.53 |
| CESAR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016323141316 | $48.48 |
| CESAR MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000257320208069999 | $0.00 |
| CESAR MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016172208746 | $0.00 |
| CESAR MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.882168329599999 | $0.88 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.0863) | ($3,499.98) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.145935 | $3,499.98 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($4,280.04) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.168715016) | ($3,622.55) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.168715016 | $3,622.55 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.166576413) | ($3,616.32) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12066597) | ($5,000.00) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12066597 | $5,000.00 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.120526) | ($4,992.43) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 1.609611 | $4,992.43 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.588109275) | ($4,902.57) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09546311) | ($4,000.00) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09546311 | $4,000.00 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.095463) | ($3,998.75) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 1.277231 | $3,998.75 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.276694892) | ($3,980.49) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3116932411) | ($12,882.59) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3116932411 | $12,882.59 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.120974) | ($5,001.67) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 1.62218 | $5,001.67 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.624605627) | ($5,006.97) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.121206) | ($5,001.93) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 1.628877 | $5,001.93 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.629391618) | ($4,984.76) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.801267274) | ($2,190.17) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.801267274 | $2,190.17 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (20.80064) | ($2,190.10) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0532756 | $2,190.10 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.097077) | ($3,999.96) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 1.300608 | $3,999.96 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.303449579) | ($4,002.78) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.025851) | ($1,065.36) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.34604 | $1,065.36 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3255773969) | ($1,000.88) |
| CESAR MONTANO JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (23.802337041) | ($2,016.34) |
| CESAR MONTANO JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 23.802337041 | $2,016.34 |
| CESAR MONTANO JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LUNC | (23.79443) | ($2,015.67) |
| CESAR MONTANO JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 2,006.546 | $2,015.67 |
| CESAR MONTANO JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CESAR MONTANO JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.70302 | $2,000.00 |
| CESAR MONTANO JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7373615402) | ($2,097.13) |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100669366431889 | $40.54 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037128731288384 | $11.24 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42437434044 | $0.42 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013197356204 | $0.01 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073348421318 | $0.05 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00436472851569999 | $0.05 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063950004178 | $0.01 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03072812523818 | $3.14 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00022635617606 | $0.01 |
| CESAR MONTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0955832933282599 | $8.23 |
| CESAR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006805808109 | $0.01 |
| CESAR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015662035339 | $0.00 |
| CESAR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120703033396 | $0.00 |
| CESAR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069225578634 | $0.01 |
| CESAR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022432842806 | $0.00 |
| CESAR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000038199325964 | $0.00 |
| CESAR MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000869800568879999 | $0.00 |
| CESAR MORENO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SNX | 3.77080092 | $8.97 |
| CESAR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062720098296 | $0.01 |
| CESAR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81485450017 | $2.78 |
| CESAR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019863768715 | $0.00 |
| CESAR MUNOZ CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021714856419 | $0.00 |
| CESAR MUNOZ CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123510874798 | $0.01 |
| CESAR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053400711645 | $164.73 |
| CESAR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040113846683 | $79.42 |
| CESAR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15505388145 | $0.16 |
| CESAR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.256120984 | $48.56 |
| CESAR NICOLAS RUIZ MONACHESI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (404.075938) | ($404.08) |
| CESAR NICOLAS RUIZ MONACHESI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125331) | ($49.13) |
| CESAR NICOLAS RUIZ MONACHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253319478 | $50.00 |
| CESAR NICOLAS RUIZ MONACHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265929645068483 | $0.51 |
| CESAR NICOLAS RUIZ MONACHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003259258983 | $0.01 |
| CESAR NICOLAS RUIZ MONACHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0640327976 | $1.06 |
| CESAR NUNEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XLM | 24.9613945 | $2.96 |
| CESAR NUNEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003993996902) | ($109.06) |
| CESAR NUNEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003993996902 | $109.06 |
| CESAR NUNEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001044743995) | ($1.50) |
| CESAR NUNEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001044743995 | $1.50 |
| CESAR NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.83115655399999 | $3.04 |
| CESAR NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042624454772745 | $1.42 |
| CESAR NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010473641655392 | $0.02 |
| CESAR NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.00238104 | $2.19 |
| CESAR OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1571877474 | $0.16 |
| CESAR OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2587757853 | $0.01 |
| CESAR OMEDES GARCIA OREA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01395016 | $568.79 |
| CESAR OMEDES GARCIA OREA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.0885381305 | $37.53 |
| CESAR OMEDES GARCIA OREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004517278297972 | $105.82 |
| CESAR OMEDES GARCIA OREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00093381515889 | $0.28 |
| CESAR ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032465789389 | $0.96 |
| CESAR ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.46586086149999 | $4.47 |
| CESAR ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3849137999 | $0.87 |
| CESAR ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026453660995 | $0.01 |
| CESAR ORONOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140463334700999 | $0.42 |
| CESAR ORONOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114436025338 | $0.22 |
| CESAR ORONOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000353419432229999 | $0.01 |
| CESAR ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000296796267169999 | $0.01 |
| CESAR ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038512017573 | $0.01 |
| CESAR ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001155187507 | $0.00 |
| CÉSAR OSORIA POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019739422397 | $0.01 |
| CÉSAR OSORIA POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128421145487 | $0.00 |
| CÉSAR OSORIA POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074040268327 | $1.44 |
| CÉSAR OSORIA POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00499391355439999 | $1.59 |
| CÉSAR OSORIA POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14691291429 | $0.01 |
| CÉSAR OSORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (44.0) | ($19.41) |
| CÉSAR OSORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000721) | ($19.64) |
| CÉSAR OSORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (138.5601638) | ($15.02) |
| CÉSAR OSORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.34421895) | ($19.38) |
| CÉSAR OSORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (121.901466) | ($50.36) |
| CÉSAR OSORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08492093) | ($2,245.13) |
| CÉSAR OSORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011446) | ($21.09) |
| CÉSAR OSORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2892984666) | ($542.20) |
| CÉSAR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004585408756106 | $17.12 |
| CÉSAR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034579540152 | $0.00 |
| CÉSAR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015369290957617 | $4.24 |
| CÉSAR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.617063243698279 | $0.50 |
| CÉSAR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082150753175 | $0.01 |
| CÉSAR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129572196277753 | $0.02 |
| CÉSAR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005600822022341 | $0.06 |
| CÉSAR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000334519301839999 | $0.00 |
| CÉSAR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018710529002 | $0.01 |
| CÉSAR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019705967271 | $0.00 |
| CESAR OVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287972174 | $0.85 |
| CESAR PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113293131651 | $3.35 |
| CESAR PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53270202149 | $0.62 |
| CESAR PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9542005614 | $1.95 |
| CESAR PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9724285478 | $0.58 |
| CESAR PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3562907925 | $0.26 |
| CESAR PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037312194576 | $0.06 |
| CESAR PAGNOTTA CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000460301513989211 | $0.00 |
| CESAR PAGNOTTA CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037917642873 | $0.04 |
| CESAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023919211829 | $72.34 |
| CESAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101989983062 | $0.00 |
| CESAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021645930468 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CESAR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0005692689 | $4.00 |
| CESAR PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000714670111559999 | $2.12 |
| CESAR PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1569431776 | $11.16 |
| CESAR PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4504559782 | $1.15 |
| CESAR PERALES PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.263319045285 | $6.34 |
| CESAR PERALTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 4.403 | $80.71 |
| CESAR PERALTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (4.403) | ($38.75) |
| CESAR PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148012470997599 | $50.39 |
| CESAR PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5554436087 | $2.23 |
| CESAR PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28778402292 | $3.20 |
| CESAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017532884485 | $0.00 |
| CESAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086567300374 | $25.62 |
| CESAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101452217937 | $205.08 |
| CESAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.303577673 | $25.31 |
| CESAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109360589738 | $0.01 |
| CESAR PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046840416816 | $0.05 |
| CESAR PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056432903815 | $0.00 |
| CESAR QUESADA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134663280826 | $0.00 |
| CESAR QUESADA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019019334748 | $0.00 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (0.3978) | ($5.48) |
| CESAR QUIROZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0001364 | $5.48 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.0734) | ($7.99) |
| CESAR QUIROZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0001996 | $7.99 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | EOS | (4.173) | ($9.77) |
| CESAR QUIROZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 9.788 | $9.77 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121552758252 | $35.97 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151601053029999 | $0.02 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298308115687 | $58.36 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5415348996 | $12.54 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2028597252 | $4.12 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.4726074229999 | $14.11 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13133390672 | $1.46 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001344883250938 | $0.00 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37680481879 | $0.06 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002475499985731 | $0.00 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16700557939 | $0.57 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4346338533 | $0.10 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.003505188663181 | $0.01 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.027665095159 | $0.01 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000099267249926 | $0.00 |
| CESAR QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.9520514846 | $0.94 |
| CESAR QUIROZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004084669142285 | $0.00 |
| CESAR QUIROZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017722310019 | $0.00 |
| CESAR RAMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055946148202 | $1.66 |
| CESAR RAMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9960530715 | $1.25 |
| CESAR RAMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.344449402 | $19.34 |
| CESAR RAMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.56871249609999 | $0.75 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (124.63) | ($124.63) |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.09) | ($26.09) |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,121.730095 | $5,121.73 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.09) | ($26.09) |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.9400865119 | $7,597.99 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01233429558) | ($249.26) |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03228698564) | ($652.48) |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.0638968559) | ($21,500.00) |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.280871089 | $25,884.73 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025414163673 | $74.21 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.451058966484 | $150.19 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011784509917 | $13.57 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.039600748 | $1.67 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013630524302 | $0.01 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29491162648 | $1.96 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.100949216 | $10.10 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000115406806 | $0.00 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.750079219399999 | $1.99 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.399138014 | $0.79 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0134750898907 | $0.62 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004695440922 | $0.28 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.02077122787 | $0.04 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.28797469156 | $0.53 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.81423340214 | $0.80 |
| CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.193839921178 | $0.10 |
| CESAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17195806585 | $0.17 |
| CESAR RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072258602626 | $2.14 |
| CESAR RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31230506343 | $0.20 |
| CESAR RESENDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LINK | (36.9158) | ($407.92) |
| CESAR RESENDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0107155 | $407.92 |
| CESAR RESENDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.659468326) | ($4,000.00) |
| CESAR RESENDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CESAR RESENDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CESAR RESENDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0100047 | $300.00 |
| CESAR RESENDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CESAR RESENDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0102001 | $300.00 |
| CESAR RESENDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (400.42) | ($400.42) |
| CESAR RESENDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 811.553 | $400.42 |
| CESAR RESENDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (811.553) | ($411.36) |
| CESAR RESENDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 403.179 | $411.36 |
| CESAR RESENDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (15.07938) | ($480.73) |
| CESAR RESENDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 481.921 | $480.73 |
| CESAR RESENDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (885.1) | ($885.10) |
| CESAR RESENDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1,082.294 | $885.10 |
| CESAR RESENDE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.11718977 | $3,458.27 |
| CESAR RESENDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.3512859663) | ($10,606.06) |
| CESAR RESENDE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| CESAR RESENDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| CESAR RESENDE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 64.35142 | $3,500.00 |
| CESAR RESENDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (64.35142) | ($3,103.26) |
| CESAR RESENDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002867383513) | ($0.84) |
| CESAR RESENDE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009937714394) | ($20.44) |
| CESAR RESENDE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004109536463) | ($0.84) |
| CESAR RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014455051586 | $49.66 |
| CESAR RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4585946349799 | $7.87 |
| CESAR RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160850419294 | $38.14 |
| CESAR RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3100947300523 | $0.31 |
| CESAR RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.989739124 | $19.02 |
| CESAR RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009996526388867 | $0.01 |
| CESAR RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2543311774 | $47.28 |
| CESAR RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045092312937158 | $0.59 |
| CESAR RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01808454746851 | $0.75 |
| CESAR RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08412294677933 | $5.18 |
| CESAR RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045072368807 | $0.00 |
| CESAR REVERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8530610389 | $1.85 |
| CESAR REXACH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022018612475 | $0.00 |
| CESAR REXACH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021792998749 | $0.00 |
| CESAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071671186221 | $0.00 |
| CESAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005035956329 | $0.00 |
| CESAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.31480331 | $48.31 |
| CESAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003691529917 | $0.27 |
| CESAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000438064425689999 | $0.00 |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.436218732) | ($5.06) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 907.0 | $907.00 |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.672644929) | ($5.72) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (907.0) | ($907.00) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.03356193196 | $1,310.42 |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03356193) | ($1,223.12) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (10.4078) | ($17.82) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (0.874969) | ($0.58) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (78.125) | ($100.00) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 88.508393565 | $113.29 |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.90625) | ($1.16) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2.3709375) | ($3.03) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (200.424771961) | ($106.00) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 240.585507218 | $127.24 |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.306775677) | ($1.22) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (6.081946429) | ($3.22) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (31.772013) | ($16.38) |
| CESAR REYES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000813256239200999 | $0.30 |
| CESAR REYES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16568038757719 | $0.23 |
| CESAR REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90798377769 | $0.91 |
| CESAR REYNOSO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01499688477) | ($30.00) |
| CESAR REYNOSO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01499688477 | $30.00 |
| CESAR REYNOSO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009909) | ($20.33) |
| CESAR REYNOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.428923289) | ($17,578.35) |
| CESAR REYNOSO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.428923289 | $17,578.35 |
| CESAR REYNOSO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (8.434011174) | ($17,626.91) |
| CESAR REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046758029151 | $143.91 |
| CESAR REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438611854459319 | $118.71 |
| CESAR REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47323596042 | $0.47 |
| CESAR RINCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001791999154) | ($51.26) |
| CESAR RINCON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001791999154 | $51.26 |
| CESAR RINCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.406155946) | ($443.11) |
| CESAR RINCON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.406155946 | $443.11 |
| CESAR RINCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (96.65031424) | ($224.05) |
| CESAR RINCON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 96.65031424 | $224.05 |
| CESAR RINCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (96.65031424) | ($224.10) |
| CESAR RINCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (8.40615594) | ($441.24) |
| CESAR RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018998369624592 | $0.63 |
| CESAR RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0259457738630799 | $2.12 |
| CESAR RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2396022395455 | $8.53 |
| CESAR RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00981009931880741 | $0.01 |
| CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154650661605 | $0.46 |
| CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8187980324202 | $22.02 |
| CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018055560704 | $5.34 |
| CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071815615338 | $0.08 |
| CESAR ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045978494435 | $1.36 |
| CESAR ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.013009488 | $232.01 |
| CESAR ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00066516892577 | $0.05 |
| CESAR ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038730810057 | $0.88 |
| CESAR ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000209281680669999 | $0.02 |
| CESAR ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.90661018615 | $1.40 |
| CESAR RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016643311 | $0.00 |
| CESAR RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328656992779999 | $0.04 |
| CESAR RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00565571532052 | $17.09 |
| CESAR RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.905016760449999 | $0.91 |
| CESAR RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XLM | 122.3491484 | $23.45 |
| CESAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017030809691 | $0.50 |
| CESAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029513100998 | $57.71 |
| CESAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181195554049999 | $0.02 |
| CESAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067413807201 | $0.20 |
| CESAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CESAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038028391249 | $0.07 |
| CESAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7344684006999 | $1.86 |
| CESAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.324427148349999 | $0.01 |
| CESAR RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015505759386 | $3.03 |
| CESAR RODRIGUEZ VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126904602016999 | $0.38 |
| CESAR RODRIGUEZ VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094480782144 | $0.00 |
| CESAR ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000344014616949999 | $0.01 |
| CESAR ROMO-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063430062439 | $0.19 |
| CESAR RUIZ CUATEPOTZO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.84) | ($0.84) |
| CESAR RUIZ CUATEPOTZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.06152270025) | ($113.00) |
| CESAR RUIZ CUATEPOTZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.07105213207 | $130.50 |
| CESAR RUIZ CUATEPOTZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.001859401114) | ($3.42) |
| CESAR RUIZ CUATEPOTZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004573368868) | ($0.84) |
| CESAR RUIZ CUATEPOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066044632253434 | $0.10 |
| CESAR RUIZ CUATEPOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000091048900905 | $0.00 |
| CESAR RUIZ CUATEPOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.049713576025 | $0.00 |
| CESAR RUIZ CUATEPOTZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.1774650512 | $0.18 |
| CESAR SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055442799901 | $16.41 |
| CESAR SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102148046221 | $0.02 |
| CESAR SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2982028216 | $9.30 |
| CESAR SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.776632521 | $14.89 |
| CESAR SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6550738326 | $5.65 |
| CESAR SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146149732999999 | $0.00 |
| CESAR SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023855521451 | $0.00 |
| CESAR SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000390362797209999 | $0.00 |
| CESAR SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002621513608 | $0.00 |
| CESAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6058235214 | $2.07 |
| CESAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38532809128 | $3.26 |
| CESAR SANCHEZ DIAZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CESAR SANCHEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380378902629999 | $11.26 |
| CESAR SANCHEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154054590259999 | $30.06 |
| CESAR SANCHEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.377814509 | $17.38 |
| CESAR SANCHEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094384074202 | $0.00 |
| CESAR SANCHEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8598841995 | $0.04 |
| CESAR SANCHEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000022739092462 | $0.00 |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033066) | ($99.93) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.805562861) | ($99.81) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.805562861 | $99.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1468202605) | ($431.73) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1468202605 | $431.73 |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.146787) | ($431.10) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 157.0 | $157.00 |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (145.0) | ($145.00) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.6) | ($0.60) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 500.0 | $243.47 |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077616207216 | $0.02 |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002516112203137 | $0.76 |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19676909141261 | $0.20 |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.81377484543 | $2.05 |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022132494251 | $0.00 |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085852765031 | $0.29 |
| CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.073504190766 | $0.07 |
| CESAR SEGOVIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 300.0 | $119.59 |
| CESAR SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074804392086 | $2.21 |
| CESAR SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26828013085614 | $0.19 |
| CESAR SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048126021262 | $0.01 |
| CESAR SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042114137252999 | $0.03 |
| CESAR SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2850676873 | $0.10 |
| CESAR SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0121104465894 | $0.02 |
| CESAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77962304967 | $0.11 |
| CESAR SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0677470187969999 | $0.23 |
| CESAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072694587913 | $21.52 |
| CESAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016645085367 | $32.48 |
| CESAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.756676308 | $0.60 |
| CESAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.836254406 | $11.83 |
| CESAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27826568862 | $3.09 |
| CESAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005450066493 | $0.05 |
| CESAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46257053233 | $1.58 |
| CESAR SILVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (195.37035647) | ($211.35) |
| CÉSAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000712377216688 | $0.03 |
| CÉSAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030142053284 | $0.00 |
| CÉSAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119367143164 | $0.00 |
| CÉSAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015004623234 | $0.00 |
| CÉSAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018237674197 | $0.00 |
| CÉSAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121091686766 | $0.00 |
| CÉSAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0820436487342749 | $0.06 |
| CÉSAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0079075128667 | $0.01 |
| CESAR SILVEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001616670295 | $0.00 |
| CESAR SILVEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032983378653 | $0.01 |
| CESAR SILVEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035669297833 | $0.00 |
| CESAR SILVEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019708088842 | $0.00 |
| CESAR SILVEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000323878256749999 | $0.00 |
| CESAR SOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (728.278639014) | ($728.28) |
| CESAR SOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 728.278639014 | $728.28 |
| CESAR SOTO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (728.27) | ($728.27) |
| CESAR SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060664425848 | $1.80 |
| CESAR SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5610817176278 | $4.56 |
| CESAR SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.365709033799999 | $0.29 |
| CESAR SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0778646469456 | $0.27 |
| CESAR STERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.211674600556 | $4.05 |
| CESAR STERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8447213697 | $2.84 |
| CESAR TANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (267.629475) | ($149.94) |
| CESAR TANCHEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131483) | ($39.95) |
| CESAR TANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094663588081599 | $0.34 |
| CESAR TANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035791250594 | $0.04 |
| CESAR TANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12310142161122 | $0.88 |
| CESAR TANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128644415093 | $0.38 |
| CESAR TANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02052389189 | $0.02 |
| CESAR TORRES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (15,104.551804713) | ($1,991.78) |
| CESAR TORRES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 15,104.551804713 | $1,991.78 |
| CESAR TORRES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOGE | (15,104.55180471) | ($1,986.79) |
| CESAR TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| CESAR TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| CESAR TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.565046391 | $1,124.66 |
| CESAR TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.559120185) | ($5,427.99) |
| CESAR TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.559120185 | $5,427.99 |
| CESAR TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003270204133) | ($5.00) |
| CESAR TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.555849981) | ($5,389.99) |
| CESAR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023346020681 | $0.01 |
| CESAR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029503880817877 | $67.39 |
| CESAR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012286772804 | $0.00 |
| CESAR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.13028411103835 | $0.72 |
| CESAR URREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208323146759999 | $0.01 |
| CESAR VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077505944679 | $22.94 |
| CESAR VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4542091219 | $5.12 |
| CESAR VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063377833832 | $0.00 |
| CESAR VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020274006341 | $0.00 |
| CESAR VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341070057329999 | $10.09 |
| CESAR VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015001723283 | $29.27 |
| CESAR VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.696466001429999 | $1.07 |
| CESAR VASQUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018777251349 | $0.56 |
| CESAR VASQUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.10410925899999 | $3.83 |
| CESAR VASQUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14364744505 | $0.19 |
| CESAR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064512028641 | $1.91 |
| CESAR VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000590897470899999 | $0.00 |
| CESAR VELA RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (211.764928932) | ($451.18) |
| CESAR VELA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 83,945.438758 | $83,945.44 |
| CESAR VELA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (370.830821918) | ($541.41) |
| CESAR VELA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2,406.28) | ($2,406.28) |
| CESAR VELA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (80,000.0) | ($80,000.00) |
| CESAR VELA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.732420696 | $118,649.92 |
| CESAR VELA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.732421) | ($115,018.29) |
| CESAR VELA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,539.159466) | ($1,539.16) |
| CESAR VELA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BCH | (8.59174) | ($1,558.31) |
| CESAR VELA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,526.392 | $1,558.31 |
| CESAR VELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.063202764688 | $108.65 |
| CESAR VELASCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001446479826) | ($0.06) |
| CESAR VELASCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001446479826 | $0.06 |
| CESAR VELASCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (511.780371893) | ($4,795.38) |
| CESAR VELASCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 511.780371893 | $4,795.38 |
| CESAR VELASCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (320.316729) | ($200.00) |
| CESAR VELASCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 320.316729 | $200.00 |
| CESAR VELASCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.909507052) | ($100.00) |
| CESAR VELASCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.909507052 | $100.00 |
| CESAR VELASCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05617195411) | ($100.00) |
| CESAR VELASCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05617195411 | $100.00 |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012988) | ($19.07) |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (38.58181) | ($19.88) |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,895.982052832) | ($5,094.95) |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,895.982052832 | $5,094.95 |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (455.266346803) | ($3,490.77) |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 455.266346803 | $3,490.77 |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10,177.716971) | ($5,238.43) |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (466.175853855) | ($3,548.86) |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.996666909) | ($29,128.73) |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.996666909 | $29,128.73 |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3.022739) | ($19.98) |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.039850863) | ($29,279.22) |
| CESAR VELASCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (508.757632893) | ($3,337.45) |
| CESAR VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001460593947 | $0.00 |
| CESAR VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159422521150849 | $377.43 |
| CESAR VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.331403386464 | $49.77 |
| CESAR VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.14556203023299 | $90.40 |
| CESAR VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.53588444122123 | $15.07 |
| CESAR VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002280102880999999 | $0.00 |
| CESAR VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056928718890374 | $0.00 |
| CESAR VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053318865152 | $0.10 |
| CESAR VILLALVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114166796283 | $0.34 |
| CESAR VILLALVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.30198947989999 | $0.34 |
| CESAR VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016952398695 | $0.50 |
| CESAR VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.557701028 | $13.13 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $391.66 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005796821633) | ($223.13) |
| CESAR VILLARROEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001279658758) | ($3.84) |
| CESAR VILLARROEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002072780592) | ($6.22) |
| CESAR VILLARROEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.00386793) | ($117.13) |
| CESAR VILLARROEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01040386697) | ($225.63) |
| CESAR VILLARROEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02106175098) | ($456.77) |
| CESAR VILLARROEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6916544991) | ($15,000.00) |
| CESAR VILLARROEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8459282897 | $18,345.76 |
| CESAR VILLARROEL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00386793 | $83.88 |
| CESAR VILLARROEL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001459695838) | ($3.11) |
| CESAR VILLARROEL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009001828496) | ($1.92) |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455652901653754 | $9.48 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059814525333 | $0.00 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014390042128 | $0.00 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111468348672999 | $0.00 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110516686191 | $0.00 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038391530304 | $0.00 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116186337666 | $0.00 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023766261045 | $0.00 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070680714848 | $0.01 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000119087689689999 | $0.00 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014629465507 | $0.00 |
| CESAR VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000026181512364 | $0.00 |
| CESAR VILLULLAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4360540290646 | $26.03 |
| CESAR ZABALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $303.59 |
| CESAR ZABALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 12.2488 | $28.17 |
| CESAR ZABALA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1000049666) | ($303.15) |
| CESAR ZABALA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (12.2491) | ($28.17) |
| CESAR ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004302847343 | $0.00 |
| CESAR ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000968244578131999 | $0.00 |
| CESAR ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000210021984684999 | $0.00 |
| CESAR ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000088196614455 | $0.00 |
| CESAR ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000032285492 | $0.00 |
| CESAR ZABBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017735805122 | $0.53 |
| CESAR ZABBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014400192536 | $28.10 |
| CESAR ZABBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8937175683 | $3.29 |
| CESAR ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102964570495 | $0.03 |
| CESAR ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048763039792 | $0.01 |
| CESAR ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017453493218 | $0.00 |
| CESAR ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119202599953 | $0.00 |
| CESAR ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025804187196 | $0.00 |
| CESAR ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.85293129636 | $109.73 |
| CESAR ZERTUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272254036569999 | $0.81 |
| CESAR ZERTUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32763287085 | $0.33 |
| CESAR ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032499321127 | $99.23 |
| CESAR ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02923987911 | $57.15 |
| CESAR ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.346254518 | $17.72 |
| CESAR ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118281857565 | $0.87 |
| CESAR ZUMAETA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032510266055 | $0.96 |
| CESAR ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020897863276 | $0.00 |
| CESAR ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126343902944 | $0.00 |
| CESARE ANTHONY RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010166339894 | $0.30 |
| CESARE ANTHONY RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028054645831 | $0.00 |
| CESARE ANTHONY RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004269112347 | $0.00 |
| CESARE BRUSCHI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,400.0) | ($1,400.00) |
| CESARE BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041944116746 | $1.24 |
| CESARE BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112229003205 | $0.00 |
| CESARE BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4232276711 | $5.42 |
| CESARE BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016894082286 | $0.00 |
| CESARE BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118806123663 | $0.00 |
| CESARE CARDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000203217971639999 | $0.01 |
| CESARE CARDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022514334718 | $0.03 |
| CESARE CATTANEO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07072393) | ($2,142.21) |
| CESARE CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000476435148935999 | $17.08 |
| CESARE COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107213028163 | $3.17 |
| CESARE DELEA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $2,866.04 |
| CESARE DELEA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $2,515.46 |
| CESARE DELEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250996329663 | $39.80 |
| CESARE DOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100050528925 | $0.30 |
| CESARE FERRABETTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003622052136) | ($11.68) |
| CESARE FERRABETTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003881043363) | ($11.68) |
| CESARE FERRABETTA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005482193447) | ($11.68) |
| CESARE FERRABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089858790163 | $26.63 |
| CESARE FERRABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5360403126216 | $26.51 |
| CESARE FERRABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154567466299999 | $30.16 |
| CESARE FERRABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35429573043 | $0.01 |
| CESARE GUERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.28845793364 | $210.99 |
| CESARE MARANGIELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.44469217 | $882.87 |
| CESARE MARANGIELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CESARE MARANGIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4450980894) | ($913.99) |
| CESARE MARANGIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,994.472353 | $2,994.47 |
| CESARE MARANGIELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (909.723035) | ($909.72) |
| CESARE MARANGIELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,996.918019) | ($2,996.92) |
| CESARE MARANGIELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (7.700737951) | ($7.70) |
| CESARE MARANGIELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01391713) | ($413.16) |
| CESARE MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013086091911901 | $4.46 |
| CESARE MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006614043093709 | $1.27 |
| CESARE MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8336143393604 | $6.83 |
| CESARE MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.84999249943 | $33.85 |
| CESARE MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.08335155378352 | $0.08 |
| CESARE MAZZAFERRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (1.21314812) | ($129.98) |
| CESARE MAZZAFERRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,528.831164) | ($1,528.83) |
| CESARE MAZZAFERRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00315006) | ($127.52) |
| CESARE MAZZAFERRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2457945821) | ($735.35) |
| CESARE MAZZAFERRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (287.5679) | ($604.12) |
| CESARE MAZZAFERRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (244.468794) | ($221.97) |
| CESARE MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005854003615494 | $0.24 |
| CESARE MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5995632492475 | $1.28 |
| CESARE MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004873798813327 | $1.47 |
| CESARE MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.995055452928 | $4.00 |
| CESARE MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3696686314421 | $0.35 |
| CESARE MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008001854643222 | $0.09 |
| CESARE MUNZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009510511988 | $0.03 |
| CESARE MUNZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.749225904413212 | $0.87 |
| CESARE MUNZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000109354785449 | $0.00 |
| CESARE PIERALISI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 6,998.0 | $1.34 |
| CESARE PIERALISI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053687) | ($1,598.48) |
| CESARE PIERALISI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (7,005.456286) | ($1.24) |
| CESARE PIERALISI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.402131) | ($2.40) |
| CESARE PIERALISI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,034.58) |
| CESARE PIERALISI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.00720695 | $2.39 |
| CESARE PIERALISI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007716211334) | ($2.56) |
| CESARE PIERALISI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.567395503) | ($2,625.79) |
| CESARE PIERALISI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05023036) | ($1,460.08) |
| CESARE PIERALISI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (182.421451544) | ($91.88) |
| CESARE PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008580264520412 | $29.71 |
| CESARE PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01829378949436 | $42.93 |
| CESARE PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.28385993366499 | $2.05 |
| CESARE PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000014865884898 | $0.00 |
| CESARE PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0204434136491589 | $0.02 |
| CESARE PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047896984544 | $0.00 |
| CESARE PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003481876715853 | $0.00 |
| CESARE PIERALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.941460142083 | $2.14 |
| CESARE RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021037159131 | $63.30 |
| CESARE RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015152375725 | $0.02 |
| CESARE RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014358435817 | $28.02 |
| CESARE RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066477357312 | $0.00 |
| CESARE RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6262011926 | $1.02 |
| CESARE RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115573158802 | $1.28 |
| CESARE RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4411992523 | $5.44 |
| CESARE RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05727010572999 | $0.15 |
| CESARE RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017522084475 | $0.03 |
| CESARE RASCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| CESARE RASCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| CESARE RASCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (3,431.0) | ($2,252.69) |
| CESARE RASCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($2,522.91) |
| CESARE RASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8117217317945 | $58.69 |
| CESARE RASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036909661403 | $76.78 |
| CESARE RASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9777354771 | $10.29 |
| CESARE RASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.5736839325 | $31.57 |
| CESARE TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090887004194 | $2.46 |
| CESARE TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.056283390566 | $4.22 |
| CESARE TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003426687099 | $5.79 |
| CESAREE FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.162133326062 | $8.33 |
| CESÁRIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005273650316 | $0.00 |
| CESÁRIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026724547793 | $0.00 |
| CESARIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022158951197287 | $0.00 |
| CESAR-VICTOR PEREZ ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000821793927 | $0.00 |
| CESIDIO SEGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.08864895535 | $185.64 |
| CESIDIO SEGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075) | ($145.37) |
| CESIDIO SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051931723374999 | $0.01 |
| CESIDIO SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030841819678 | $5.94 |
| CESLOVAS KARZENAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.676980127729 | $2.54 |
| CESURHAN UYGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247263191110946 | $0.03 |
| CETEKA GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037223242918 | $11.02 |
| CETEKA GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015110149751 | $0.02 |
| CETEKA GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088390394671 | $1.72 |
| CETEKA GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00103478862026 | $0.08 |
| CETIN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054272505283 | $0.00 |
| CETIN PINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017687613036 | $5.24 |
| CETIN PINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50607503486 | $0.32 |
| CETIN PINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007431947123 | $0.42 |
| CETIN SELIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2060102049) | ($319.14) |
| CETIN SELIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02309016) | ($655.76) |
| CETIN SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024536510955684 | $8.19 |
| CETIN SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020550418605062 | $4.71 |
| CEU CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134737609775 | $0.40 |
| CEU CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.870902468 | $76.80 |
| CEU CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090188591978 | $0.66 |
| CEVAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143486766225999 | $0.42 |
| CEVAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109750256183 | $220.92 |
| CEVAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73794413827 | $0.74 |
| CEVAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1843164353 | $2.00 |
| CEVAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6758745451 | $18.62 |
| CEVAT ALPER ÖZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019622463774 | $0.06 |
| CEVAT ALPER ÖZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020130671131 | $0.04 |
| CEVAT CAKIR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 1.14445482 | $481.05 |
| CEVAT CAKIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.149266281) | ($371.36) |
| CEVAT CAKIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173263) | ($50.64) |
| CEVAT CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732631702 | $50.00 |
| CEVAT CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0606212442497437 | $0.04 |
| CEVAT CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054850333570652 | $1.92 |
| CEVDET MURAT TERZIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000032773013 | $0.00 |
| CEVZA LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154896977343 | $45.92 |
| CEX IO LIMITED | 57/63 LINE WALL ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8970500054 | $0.90 |
| CEYBEYON JEAN BATISTE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030438773212 | $9.01 |
| CEYBEYON JEAN BATISTE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089972516865 | $1.76 |
| CEYBEYON JEAN BATISTE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92130638306 | $0.58 |
| CEYBEYON JEAN BATISTE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01829527267 | $0.16 |
| CEYBEYON JEAN BATISTE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104729993623 | $0.41 |
| CEYBEYON JEAN BATISTE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.051959926363 | $0.11 |
| CEYDA CEREN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001894460266 | $0.00 |
| CEYDA CEREN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000107618114581 | $0.00 |
| CEYDA ERDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145274395155 | $0.04 |
| CEYDA ERDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002102844278 | $0.00 |
| CEYDA ERDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020290054311 | $0.00 |
| CEYDA GURTEKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 401.933196 | $401.93 |
| CEYDA GURTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002618593588 | |
| CEYDA GURTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36135922333369 | $2.27 |
| CEYDA GURTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5302426393 | $0.53 |
| CEYDA IDIKURT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,021.80) |
| CEYDA IDIKURT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,979.79) |
| CEYDA IDIKURT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,162.79) |
| CEYDA IDIKURT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,585.20) |
| CEYDA IDIKURT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.796597) | ($24,537.86) |
| CEYDA IDIKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018123862833695 | $56.98 |
| CEYDA IDIKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.90652157417 | $127.04 |
| CEYDE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016390225783 | $0.32 |
| CEYHUN BIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05449689299073 | $1.08 |
| CEYHUN CAGATAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $17.09 |
| CEYHUN CAGATAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 100,018.0 | $17.40 |
| CEYHUN CAGATAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $14.28 |
| CEYHUN CAGATAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (300,077.090462) | ($28.81) |
| CEYHUN CAGATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022089364589 | $0.00 |
| CEYHUN CAGATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000109198372373 | $0.00 |
| CEYHUN CAGATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037068468997 | $0.00 |
| CEYHUN CAGATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 59.090462614 | $0.01 |
| CEYHUN MURADOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014695734833 | $0.00 |
| CEYHUN MURADOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000234595780933 | $0.00 |
| CEYHUN NURSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($122.81) |
| CEYHUN NURSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.285148283 | $3,470.39 |
| CEYHUN NURSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,539.00) |
| CEYHUN NURSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CEYHUN NURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078349765834 | $23.19 |
| CEYHUN NURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1835161911348 | $1.69 |
| CEYHUN NURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220280792851 | $41.40 |
| CEYHUN NURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.082155453 | $88.08 |
| CEYHUN NURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9754513286 | $4.31 |
| CEYHUN NURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28943795817 | $3.55 |
| CEYHUN NURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0204806281208 | $1.33 |
| CEYHUN ORUCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105642100917 | $0.00 |
| CEYHUN YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073140522425 | $0.00 |
| CEYKAN KARAGOZLU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1766592828) | ($315.07) |
| CEYKAN KARAGOZLU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1095540976) | ($199.83) |
| CEYKAN KARAGOZLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040137969903 | $11.88 |
| CEYKAN KARAGOZLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.0519869938 | $153.67 |
| CEYLON TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028891571705 | $0.02 |
| CEYON R PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022760638159 | $0.04 |
| CEZAN EDIN TANBUROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023793273659 | $0.00 |
| CEZAN EDIN TANBUROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026258851257 | $0.05 |
| CEZAR BORGES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02092988) | ($631.83) |
| CEZAR BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001285770245237 | $4.68 |
| CEZAR BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23111290279 | $2.57 |
| CEZAR BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047447132467999 | $0.00 |
| CEZAR IAN VERDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079406997694 | $2.35 |
| CEZAR IONUT COJOCARU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $41.63 |
| CEZAR IONUT COJOCARU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0124729 | $372.20 |
| CEZAR IONUT COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002357002903813 | $53.33 |
| CEZAR MANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316357450707244 | $0.04 |
| CEZAR NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321816263940351 | $0.38 |
| CEZAR ORANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009349678930091 | $0.00 |
| CEZAR PIRLOG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 1.001353399 | $38.06 |
| CEZAR PIRLOG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 1.002012105 | $21.17 |
| CEZAR PIRLOG | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETC | 1.00104049 | $15.64 |
| CEZAR PIRLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50579185026999 | $0.49 |
| CEZAR VIGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.97) |
| CEZAR VIGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003341) | ($99.75) |
| CEZAR VIGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10347411) | ($3,097.29) |
| CEZAR VIGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015819) | ($5.04) |
| CEZAR VIGO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (8.5531) | ($6.06) |
| CEZAR VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000608528168538416 | $22.40 |
| CEZAR VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072947653096448 | $0.10 |
| CEZAR-ALEX STAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033351834718 | $0.00 |
| CEZAR-GABRIEL PASCUTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008040654819 | $0.00 |
| CEZAR-GABRIEL PASCUTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021044572629 | $0.00 |
| CEZARY ANTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822804391342 | $0.80 |
| CEZARY BRUCHWALSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (23.503) | ($19.84) |
| CEZARY BRUCHWALSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 19.97 | $19.84 |
| CEZARY BRUCHWALSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,007.087753) | ($1,007.09) |
| CEZARY BRUCHWALSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,102.000664) | ($2,102.00) |
| CEZARY BRUCHWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027562712643 | $0.00 |
| CEZARY BRUCHWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13785533263326 | $0.24 |
| CEZARY BRUCHWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.483330845022 | $16.48 |
| CEZARY BRUCHWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.46785617187799 | $7.47 |
| CEZARY DOMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142693283215593 | $0.00 |
| CEZARY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149040602529999 | $0.17 |
| CEZARY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000859502979273 | $1.68 |
| CEZARY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.598494834736 | $0.60 |
| CEZARY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.766779872319999 | $0.48 |
| CEZARY FETNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.938991541000159 | $0.94 |
| CEZARY HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016483868542409 | $49.07 |
| CEZARY HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030231702707 | $0.00 |
| CEZARY HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000175513440269999 | $0.01 |
| CEZARY KANIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14647761987703 | $0.15 |
| CEZARY KOLASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108176081998746 | $0.11 |
| CEZARY KOPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07142365014999 | $11.91 |
| CEZARY KOPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17435245648 | $6.90 |
| CEZARY KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0654547285936174 | $0.07 |
| CEZARY MICHAL POGONOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DASH | 6.35937274 | $408.09 |
| CEZARY MICHAL POGONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251931653174585 | $50.07 |
| CEZARY MICHAL POGONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112695571262 | $0.54 |
| CEZARY MICHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041170280447 | $1.22 |
| CEZARY MICHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310956395119999 | $0.37 |
| CEZARY MICHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97110065623 | $0.77 |
| CEZARY MICHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0291140950019999 | $0.26 |
| CEZARY PIWONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031788056332 | $0.00 |
| CEZARY SITARZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07999 | $2,439.30 |
| CEZARY SITARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103062332518 | $27.18 |
| CEZARY SITARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045293058246999 | $8.84 |
| CEZARY SITARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.363242411 | $152.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CEZARY SITARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.415833794 | $66.42 |
| CEZARY SKIBA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($815.04) |
| CEZARY SKIBA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $815.04 |
| CEZARY SKIBA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2517480558) | ($683.95) |
| CEZARY SKIBA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($76.81) |
| CEZARY SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375649319979999 | $115.10 |
| CEZARY SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01625471748 | $32.90 |
| CEZARY SZYMANSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (343.596036) | ($217.26) |
| CEZARY SZYMANSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010784) | ($34.13) |
| CEZARY SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009332939521584 | $0.32 |
| CEZARY SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124224354950999 | $0.01 |
| CEZARY SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9986853624648 | $1.42 |
| CEZARY TABOTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6687686024) | ($4,771.10) |
| CEZARY TABOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038603666807 | $1.14 |
| CEZARY TABOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.431806475 | $19.29 |
| CEZARY TABOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020001534761562 | $49.36 |
| CEZARY TABOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27890437227 | $1.28 |
| CEZARY ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 691.2196203866 | $678.44 |
| CF JANSSENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,572.010993) | ($16,572.01) |
| CF JANSSENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (10.25923594) | ($665.72) |
| CF JANSSENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (280.0) | ($280.00) |
| CF JANSSENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.26801572) | ($39,866.41) |
| CF JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081250782618928 | $277.73 |
| CF JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88113138426237 | $5.47 |
| CF JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 188.655097553979 | $188.66 |
| CFP CONSULTING LTD. | ROACH ROAD, LONDON, E3 2GY UNITED KINGDOM | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (205.455012683) | ($205.46) |
| CFP CONSULTING LTD. | ROACH ROAD, LONDON, E3 2GY UNITED KINGDOM | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00791895) | ($231.47) |
| CFP CONSULTING LTD. | ROACH ROAD, LONDON, E3 2GY UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008282217420122 | $2.78 |
| CFP CONSULTING LTD. | ROACH ROAD, LONDON, E3 2GY UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015574107383 | $0.02 |
| CFP CONSULTING LTD. | ROACH ROAD, LONDON, E3 2GY UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.554558602 | $21.55 |
| CFP CONSULTING LTD. | ROACH ROAD, LONDON, E3 2GY UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.4597872165112 | $2.46 |
| CG BENEFITSOLUTIONS | 11710 RAINTREE LAKE LANE, TAMPA, FLORIDA 33617 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048552288534 | $14.37 |
| CG BENEFITSOLUTIONS | 11710 RAINTREE LAKE LANE, TAMPA, FLORIDA 33617 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6091522537 | $2.86 |
| CG BENEFITSOLUTIONS | 11710 RAINTREE LAKE LANE, TAMPA, FLORIDA 33617 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0255026993059999 | $1.82 |
| CG HUNTER SUPER PTY LTD | REPEATER STATION ROAD, KANIGAN, 4570 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.08292319 | $2,979.35 |
| CG HUNTER SUPER PTY LTD | REPEATER STATION ROAD, KANIGAN, 4570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071529623839 | $219.62 |
| CG HUNTER SUPER PTY LTD | REPEATER STATION ROAD, KANIGAN, 4570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0793271545879999 | $159.76 |
| CG HUNTER SUPER PTY LTD | REPEATER STATION ROAD, KANIGAN, 4570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.317696133 | $43.06 |
| CG HUNTER SUPER PTY LTD | REPEATER STATION ROAD, KANIGAN, 4570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.757445583 | $12.41 |
| CG HUNTER SUPER PTY LTD | REPEATER STATION ROAD, KANIGAN, 4570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.93415938859999 | $54.83 |
| CG HUNTER SUPER PTY LTD | REPEATER STATION ROAD, KANIGAN, 4570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65428465603 | $5.78 |
| CG HUNTER SUPER PTY LTD | REPEATER STATION ROAD, KANIGAN, 4570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101387534115 | $11.13 |
| CG HUNTER SUPER PTY LTD | REPEATER STATION ROAD, KANIGAN, 4570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80193859328 | $4.94 |
| CGHOLD SC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 71,236.3719 | $71,236.37 |
| CGHOLD SC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (71,242.826597) | ($71,242.83) |
| CGHOLD SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000919466995 | $0.00 |
| CGHOLD SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028588573073 | $55.81 |
| CGHOLD SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.513794301382 | $27.51 |
| CGHOLD SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062535533223 | $0.01 |
| CGHOLD SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.046613616754 | $0.02 |
| CGHOLD SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001982791048 | $0.02 |
| CGHOLD SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00078024036493 | $0.00 |
| CH BALTIMORE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1920401452) | ($12.08) |
| CH BALTIMORE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1920401452 | $12.08 |
| CH BALTIMORE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.05283092) | ($15.53) |
| CH BALTIMORE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.05283092 | $15.53 |
| CH BALTIMORE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00150915) | ($58.00) |
| CH BALTIMORE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00150915 | $58.00 |
| CH BALTIMORE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00150915) | ($58.19) |
| CH BALTIMORE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BCH | (0.05283092) | ($15.60) |
| CH BALTIMORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00090537) | ($35.00) |
| CH BALTIMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00090537 | $35.00 |
| CH BALTIMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00090537) | ($35.02) |
| CH BALTIMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00323115) | ($124.00) |
| CH BALTIMORE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00323115 | $124.00 |
| CH BALTIMORE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00323115) | ($123.59) |
| CH BALTIMORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1920401452) | ($11.68) |
| CH BALTIMORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2073599967) | ($9.90) |
| CH BALTIMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2073599967 | $9.90 |
| CH BALTIMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2073599967) | ($9.88) |
| CH BALTIMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00114175) | ($32.25) |
| CH BALTIMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00114175 | $32.25 |
| CH BALTIMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107502) | ($30.86) |
| CH BALTIMORE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00040839) | ($12.00) |
| CH BALTIMORE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00040839 | $12.00 |
| CH BALTIMORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047512) | ($13.97) |
| CH BALTIMORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00058887) | ($17.81) |
| CH BALTIMORE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00058887 | $17.81 |
| CH BALTIMORE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058887) | ($17.81) |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103215459983 | $3.34 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153384188409999 | $0.02 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023518252818 | $0.00 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000126934857284 | $0.00 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0468822246059999 | $0.52 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006021447996 | $0.01 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120969117116 | $0.00 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040409218665 | $0.00 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45444766877 | $1.55 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00246290813560827 | $0.18 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000002656714952 | $0.00 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013658410409 | $0.01 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000062832048897 | $0.00 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001798987981 | $0.04 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041663260136 | $0.03 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035169774184 | $0.00 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000108328278905 | $0.01 |
| CH BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000045910159714 | $0.00 |
| CH GABRIEL CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3199544437129 | $3.83 |
| CH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077111307139 | $22.82 |
| CH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004931649593 | $0.01 |
| CH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101391921207 | $19.78 |
| CH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029458164128 | $0.00 |
| CHA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3663218041357 | $0.35 |
| CHA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4903601628 | $0.94 |
| CHA JEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127903231904 | $0.38 |
| CHA JEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28967561965 | $0.34 |
| CHA JEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025972980611 | $5.07 |
| CHA JEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021315118209 | $4.83 |
| CHA JEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.27904360439999 | $5.06 |
| CHAAARIS LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01661036) | ($39,780.98) |
| CHAAARIS LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01661036 | $39,780.98 |
| CHAAARIS LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,133.80) |
| CHAAARIS LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91661) | ($28,749.34) |
| CHAAARIS LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405378465168 | $96.61 |
| CHAAARIS LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041603414001 | $8.12 |
| CHAAI W. CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061420430318 | $0.00 |
| CHAB SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009341507878 | $0.00 |
| CHAB SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01450653387 | $0.01 |
| CHABANE BAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008763952144 | $0.00 |
| CHABANOL JEAN-BAPTISTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3.67) | ($3.67) |
| CHABANOL JEAN-BAPTISTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3.67) | ($3.67) |
| CHABANOL JEAN-BAPTISTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (223.816284) | ($223.82) |
| CHABANOL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064199445881 | $0.00 |
| CHABANOL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40325203513 | $0.47 |
| CHABANOL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155604657849999 | $30.36 |
| CHABANOL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3924270411392 | $1.39 |
| CHABANOL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0318240389 | $0.03 |
| CHABIN CYRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000950999999999999 | $0.00 |
| CHABWERA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000406289588259999 | $0.00 |
| CHABWERA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000057921206002 | $0.00 |
| CHAC IN LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (4.094574689) | ($164,000.00) |
| CHAC IN LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 41,000.0 | $41,000.00 |
| CHAC IN LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (41,000.624158) | ($41,000.62) |
| CHAC IN LAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 13.32167718 | $38,053.96 |
| CHAC IN LAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | ETH | (14.148932532) | ($40,000.00) |
| CHAC IN LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| CHAC IN LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHAC IN LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 4.1974375 | $8,652.30 |
| CHAC IN LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01681540098) | ($34.22) |
| CHAC IN LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.35208321 | $717.49 |
| CHAC IN LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002642345593) | ($8.35) |
| CHAC IN LAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03021446798) | ($34.22) |
| CHAC IN LAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (23.18330129) | ($24,839.98) |
| CHAC IN LAM | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.01067632 | $223.79 |
| CHAC IN LAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0255761 | $522.57 |
| CHAC IN LAM | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004306063789) | ($8.35) |
| CHAC IN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051021250292 | $170.92 |
| CHAC IN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207359534787 | $461.35 |
| CHAC IN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2142300182725 | $18.21 |
| CHAC IN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1726994053436 | $0.17 |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| CHACE CLARK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.99) | ($1.99) |
| CHACE CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.99 | $1.99 |
| CHACE CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| CHACE CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| CHACE CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| CHACE CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| CHACE CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| CHACE CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| CHACE CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| CHACE CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| CHACE CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CHACE CLARK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 76.639818 | $76.64 |
| CHACE CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| CHACE CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| CHACE CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| CHACE CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| CHACE CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.06463809146) | ($1.04) |
| CHACE CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (19.640035481) | ($316.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 23.00142899 | $370.08 |
| CHACE CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5911402072) | ($9.51) |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 7.89 | $271.49 |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.994865866) | ($269.16) |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.994865866 | $269.16 |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 115.5 | $1,160.95 |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AVAX | (7.798696988) | ($271.32) |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (115.476062171) | ($1,171.90) |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.0) | ($106.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.0 | $106.00 |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (106.0) | ($106.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 4.388647864 | $153.01 |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | AVAX | 7.798696988 | $271.90 |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73.337696543) | ($73.34) |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73.337696543 | $73.34 |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (129.0) | ($129.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 298.265895954 | $198.57 |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.388647864) | ($121.89) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.388647864 | $121.89 |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (864.358154833) | ($476.10) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 864.358154833 | $476.10 |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.273513) | ($571.10) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (864.358154) | ($478.38) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,665.408939 | $1,665.41 |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (220.0) | ($220.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 8.712871287 | $392.12 |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (203.0) | ($203.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 7.910375061 | $357.71 |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (148.0) | ($148.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 30.801248699 | $257.49 |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (359.0) | ($359.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,338.303821062 | $629.18 |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (141.0) | ($141.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 6.561251955 | $294.97 |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (527.0) | ($527.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.76) | ($1.76) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05553886112 | $1,578.42 |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| CHACE CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| CHACE CLARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,340.394152963) | ($712.66) |
| CHACE CLARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,340.394152963 | $712.66 |
| CHACE CLARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| CHACE CLARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| CHACE CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,340.394152) | ($737.16) |
| CHACE CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.08) | ($1.08) |
| CHACE CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 10,966.8 | $10,966.80 |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.02) | ($10.02) |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,004.0) | ($4,004.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | SOL | 170.550441635 | $7,706.64 |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.79) | ($2.79) |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,115.0) | ($1,115.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | SOL | 47.172815766 | $2,131.59 |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.13) | ($2.13) |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (849.0) | ($849.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | SOL | 34.99750841 | $1,581.43 |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.06) | ($3.06) |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,221.0) | ($1,221.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.1148830926 | $3,490.58 |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| CHACE CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 4.789227765 | $9,016.20 |
| CHACE CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.32) | ($10.32) |
| CHACE CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.004384096155) | $0.00 |
| CHACE CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.004384096155 | $0.00 |
| CHACE CLARK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (34.343323) | ($34.34) |
| CHACE CLARK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| CHACE CLARK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CHACE CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.401458661 | $1,268.66 |
| CHACE CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.034101302063) | ($30.87) |
| CHACE CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.136710069) | ($1,029.00) |
| CHACE CLARK | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001081830720784 | $26.85 |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261688017483999 | $35.65 |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1430131334988 | $1.14 |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.75784398782439 | $4.37 |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.267824535825999 | $0.15 |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4194163310723 | $3.53 |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000458523733894 | $0.00 |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.28998892002434 | $48.12 |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041530708339963 | $2.65 |
| CHACE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00448080720587 | $0.02 |
| CHACE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058313865696 | $0.02 |
| CHACE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027858096629999 | $0.01 |
| CHACE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00780133386548 | $0.01 |
| CHACE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010174268915299 | $0.00 |
| CHACE EPLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013538785) | ($2,000.00) |
| CHACE EPLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013538785 | $2,000.00 |
| CHACE EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020089810715 | $0.59 |
| CHACE EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336575365039999 | $69.50 |
| CHACE EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61202401509999 | $1.61 |
| CHACE EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.973689313359999 | $0.77 |
| CHACE EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.61832081119999 | $51.32 |
| CHACE EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025809064061 | $1.89 |
| CHACE EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.88783547689999 | $26.95 |
| CHACE EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000317874486469999 | $0.00 |
| CHACE HERSHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000378668347639999 | $0.01 |
| CHACE HERSHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000234288863089999 | $0.00 |
| CHACE HERSHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000908989737658 | $0.07 |
| CHACE HERSHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000026918569869 | $0.00 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.089137) | ($269.71) |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 269.084 | $269.71 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (3.27517) | ($251.88) |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 251.149 | $251.88 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (2.410377) | ($242.93) |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 242.572 | $242.93 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.053075) | ($2,121.22) |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,117.351 | $2,121.22 |
| CHACE IFLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000046780686155) | ($1.99) |
| CHACE IFLAND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000046780686155 | $1.99 |
| CHACE IFLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,880.381455015) | ($2,880.38) |
| CHACE IFLAND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,880.381455015 | $2,880.38 |
| CHACE IFLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008815465238) | ($0.28) |
| CHACE IFLAND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008815465238 | $0.28 |
| CHACE IFLAND | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,880.38) | ($2,880.38) |
| CHACE IFLAND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0677466 | $2,880.38 |
| CHACE IFLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.480302698) | ($3.48) |
| CHACE IFLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.480302698 | $3.48 |
| CHACE IFLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000256) | ($9.97) |
| CHACE IFLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 9.906 | $9.97 |
| CHACE IFLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (13.38) | ($13.38) |
| CHACE IFLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0003459 | $13.38 |
| CHACE IFLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.067883) | ($2,646.55) |
| CHACE IFLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,654.187 | $2,646.55 |
| CHACE IFLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,654.19) | ($2,654.19) |
| CHACE IFLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0669387 | $2,654.19 |
| CHACE IFLAND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.066938) | ($2,561.16) |
| CHACE IFLAND | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,559.263 | $2,561.16 |
| CHACE IFLAND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (2,559.0) | ($2,559.00) |
| CHACE IFLAND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0634121 | $2,559.00 |
| CHACE IFLAND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.063413) | ($2,545.49) |
| CHACE IFLAND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 2,533.551 | $2,545.49 |
| CHACE IFLAND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHACE IFLAND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHACE IFLAND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,513.818757) | ($1,513.82) |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046339054917787 | $1.86 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086610353063476 | $0.26 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60039400476857 | $3.60 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000051427141477999 | $0.00 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000096016585314 | $0.00 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000042954160179 | $0.00 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0136215852499999 | $0.01 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00245500279043199 | $0.25 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003450750114594 | $0.27 |
| CHACE IFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000017028410295 | $0.00 |
| CHACE LOVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHACE LOVE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05290984 | $159.77 |
| CHACE LOVE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00436726 | $174.62 |
| CHACE LOVE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05122077) | ($1,500.00) |
| CHACE LOVE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05122077 | $1,500.00 |
| CHACE LOVE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CHACE LOVE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CHACE LOVE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4157650054) | ($818.37) |
| CHACE LOVE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4157650054 | $818.37 |
| CHACE LOVE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01364313) | ($400.00) |
| CHACE LOVE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01364313 | $400.00 |
| CHACE LOVE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (420.0) | ($420.00) |
| CHACE LOVE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 420.0 | $420.00 |
| CHACE LOVE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,420.0) | ($3,420.00) |
| CHACE LOVE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4157650054) | ($841.80) |
| CHACE LOVE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0648639) | ($1,936.94) |
| CHACE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051107496033 | $17.81 |
| CHACE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026646179079237 | $6.88 |
| CHACE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0806884069 | $29.08 |
| CHACE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000126854125974 | $0.01 |
| CHACE MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000157895039579999 | $0.31 |
| CHACE WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025625252745 | $50.00 |
| CHACONNA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017886343524 | $0.02 |
| CHAD ADAM PARTRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.353989189) | ($23,201.73) |
| CHAD ADAM PARTRIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.353989189 | $23,201.73 |
| CHAD ADAM PARTRIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.353989) | ($20,144.72) |
| CHAD ADAM PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069619336122 | $0.21 |
| CHAD ADAM PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045902601466642 | $129.00 |
| CHAD ADAM PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5990399908 | $5.60 |
| CHAD ADAM PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.2304579289 | $126.97 |
| CHAD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000556346486749999 | $0.00 |
| CHAD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000175574214749999 | $0.00 |
| CHAD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026577889696 | $0.00 |
| CHAD ADAMS DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007707340863 | $0.00 |
| CHAD ADAMS DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017936926548 | $0.02 |
| CHAD ADNAN COOK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (33.010188512) | ($622.24) |
| CHAD ADNAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0779304842776999 | $1.42 |
| CHAD AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00858410645879999 | $265.09 |
| CHAD AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0805254706529999 | $162.21 |
| CHAD AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.601156269 | $17.12 |
| CHAD AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.471456800689999 | $5.24 |
| CHAD AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63650919954 | $5.62 |
| CHAD AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4031656121 | $5.40 |
| CHAD AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021693459065 | $0.64 |
| CHAD AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155221887009999 | $0.02 |
| CHAD AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.552563384 | $21.55 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,752.25) | ($6,752.25) |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,752.25 | $6,752.25 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,752.0) | ($6,752.00) |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.634110841) | ($102.99) |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.634110841 | $102.99 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.25) | ($0.25) |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.25 | $0.25 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50,987.4 | $50,987.40 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,987.4) | ($50,987.40) |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,987.4 | $50,987.40 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.04018893 | $1,158.57 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.07765569 | $2,456.54 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11784462) | ($3,518.17) |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11784462 | $3,518.17 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.10474497 | $3,138.68 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10474497) | ($3,048.98) |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10474497 | $3,048.98 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 65.283342507 | $63,217.12 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.580007229) | ($1,530.00) |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (52.666907626) | ($51,000.00) |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070611866072 | $214.01 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.576111885133 | $100.68 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054620707255 | $87.84 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 826.913709374 | $826.91 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.280904404 | $62.85 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030714889001 | $0.00 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6773749702 | $32.46 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048691050402 | $0.00 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.60219479124 | $44.08 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001353352773 | $0.00 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080808623444 | $0.01 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30105136827 | $1.85 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000080226762289 | $0.01 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00482709450739999 | $0.00 |
| CHAD ALAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.19148916856 | $20.75 |
| CHAD ALAN ROCKWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.24309 | $7,440.98 |
| CHAD ALAN ROCKWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 3,186.0 | $2,005.25 |
| CHAD ALAN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019770959583 | $587.51 |
| CHAD ALAN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045626652788 | $90.72 |
| CHAD ALAN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.05643804 | $28.58 |
| CHAD ALAN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.666476911 | $21.14 |
| CHAD ALAN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7929820169 | $19.93 |
| CHAD ALAN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52844642107 | $4.66 |
| CHAD ALAN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.471745355309999 | $28.21 |
| CHAD ALAN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58430065124 | $23.12 |
| CHAD ALAN TABLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0102852 | $425.83 |
| CHAD ALAN TABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169383457 | $50.00 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00925 | $370.05 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (2,229.053085271) | ($5,074.09) |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BNT | 2,229.053085271 | $5,074.09 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($13,900.00) |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $13,900.00 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BNT | (2,229.053085271) | ($5,082.24) |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($13,900.00) |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,585.916459332) | ($5,904.43) |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,585.916459332 | $5,904.43 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (35.229676729) | ($720.66) |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 35.229676729 | $720.66 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5301112187) | ($15,062.58) |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5301112187 | $15,062.58 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.054252831) | ($739.89) |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.054252831 | $739.89 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,939.705908803) | ($10,884.53) |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,939.705908803 | $10,884.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (260.38806424) | ($2,124.77) |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 260.38806424 | $2,124.77 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,222.878798673) | ($2,837.08) |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,222.878798673 | $2,837.08 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (195.596704) | ($99.50) |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003968512046537 | $11.26 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 338.46082038606 | $526.25 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.3407057516099 | $51.73 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.9743173523789 | $14.42 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3919023309988 | $12.75 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04152137969646 | $0.37 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.961288862669 | $25.77 |
| CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118811819966589 | $2.76 |
| CHAD ALEXANDER LEPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001587053188) | ($4.82) |
| CHAD ALEXANDER LEPORT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001587053188 | $4.82 |
| CHAD ALEXANDER LEPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001626843716184 | $0.00 |
| CHAD ALFRED DAWKINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001493348) | ($2.64) |
| CHAD ALFRED DAWKINS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001493348 | $2.64 |
| CHAD ALFRED DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013068020972368 | $0.03 |
| CHAD ALLEN CHILSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038601957423 | $118.35 |
| CHAD ALLEN CHILSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048988477916 | $97.60 |
| CHAD ALLEN CHILSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.481501381 | $5.33 |
| CHAD ANDRESEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01016682 | $393.83 |
| CHAD ANDRESEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01002596 | $312.18 |
| CHAD ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130438892070999 | $38.61 |
| CHAD ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.79797418189999 | $7.93 |
| CHAD ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020273981438 | $39.56 |
| CHAD ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0507703451 | $5.05 |
| CHAD ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0282315224 | $1.27 |
| CHAD ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7299491369 | $22.99 |
| CHAD ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000547893124309999 | $0.00 |
| CHAD ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 64.1275877389999 | $64.13 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04175227 | $1,320.21 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 5.174100733 | $9,871.50 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 5.92961303 | $10,987.57 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.03 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.21680475 | $6,785.83 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (5.174098) | ($9,610.21) |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.306451 | $9,610.21 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (5.929611) | ($10,973.10) |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.3488868 | $10,973.10 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.231149) | ($7,249.99) |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 7,243.887 | $7,249.99 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (7,243.0) | ($7,243.00) |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BCH | 40.78186 | $7,243.00 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BCH | (40.78184) | ($7,238.37) |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 7,213.071 | $7,238.37 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (7,213.0) | ($7,213.00) |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 4.006533 | $7,213.00 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.00653503) | ($7,217.85) |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34820327) | ($10,525.84) |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 25.579144 | $45,642.81 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474757474 | |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10786259134166 | $2.54 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033506375592 | $72.58 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0841576794505 | $98.38 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51811166613299 | $1.52 |
| CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000647397536351999 | $0.00 |
| CHAD ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231368337 | $6.85 |
| CHAD ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,011.700098821 | $1,011.70 |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,040.480254485) | ($1,040.48) |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,040.480254485 | $1,040.48 |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.05961709398) | ($0.06) |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.05961709398 | $0.06 |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,040.480254) | ($1,040.48) |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7899065805) | ($0.79) |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7899065805 | $0.79 |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02895148193) | ($1,117.49) |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02895148193 | $1,117.49 |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028951) | ($1,101.77) |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000966494123330699 | $3.84 |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.49230569831809 | $2.49 |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000124484668842465 | $0.00 |
| CHAD ARNEL MACATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037553544223 | $0.00 |
| CHAD ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024692191921 | $0.00 |
| CHAD ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173285634501899 | $0.03 |
| CHAD ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002085874581599 | $0.00 |
| CHAD ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089820826197 | $0.00 |
| CHAD ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015017645675 | $0.00 |
| CHAD ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044653640846 | $0.00 |
| CHAD ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013673134343 | $0.00 |
| CHAD ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016231966937 | $0.00 |
| CHAD ARNOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.130176513) | ($35,195.18) |
| CHAD ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.130176513 | $35,195.18 |
| CHAD ARNOLD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0102146076) | ($19.79) |
| CHAD ARNOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0102146076 | $19.79 |
| CHAD ARNOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (16.140391121) | ($31,191.31) |
| CHAD ARNOLD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,649.180423247) | ($3,019.42) |
| CHAD ARNOLD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,649.180423247 | $3,019.42 |
| CHAD ARNOLD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (4,649.166) | ($3,019.41) |
| CHAD ARNOLD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.1011625 | $3,019.41 |
| CHAD ARNOLD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 13,607.184185 | $13,607.18 |
| CHAD ARNOLD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (13,500.0) | ($13,500.00) |
| CHAD ARNOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8875156137 | $20,355.17 |
| CHAD ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119869571912 | $352.60 |
| CHAD ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0714573157807515 | $201.27 |
| CHAD ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.53057657368 | $43.11 |
| CHAD ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13229385241 | $12.58 |
| CHAD ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.9080264699 | $3.91 |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,436.583092537) | ($9,188.75) |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,436.583092537 | $9,188.75 |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (11,436.575) | ($9,177.85) |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 9,139.591 | $9,177.85 |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (922.995966755) | ($11,067.20) |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 922.995966755 | $11,067.20 |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LINK | (921.8846) | ($11,031.44) |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 10,981.748 | $11,031.44 |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LINK | (1.1078) | ($13.26) |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 13.208 | $13.26 |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.381397172) | ($53,251.77) |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.381397172 | $53,251.77 |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.116734) | ($4,502.55) |
| CHAD ARSICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 4,490.408 | $4,502.55 |
| CHAD ARSICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.839066692) | ($81,576.33) |
| CHAD ARSICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.839066692 | $81,576.33 |
| CHAD ARSICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,583.515499842) | ($43,583.52) |
| CHAD ARSICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,583.515499842 | $43,583.52 |
| CHAD ARSICH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.81) |
| CHAD ARSICH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| CHAD ARSICH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.264563) | ($48,142.49) |
| CHAD ARSICH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (68,205.470499) | ($68,205.47) |
| CHAD ARSICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007) | ($2.00) |
| CHAD ARSICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (28.838366) | ($81,916.14) |
| CHAD ARSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029024733892836 | $118.26 |
| CHAD ARSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0896383272626499 | $266.96 |
| CHAD ARSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.10302801009 | $180.10 |
| CHAD ARSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.12480164781 | $24.38 |
| CHAD ARSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9562535242317 | $12.78 |
| CHAD ARTHUR SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015094205506 | $44.62 |
| CHAD ARTHUR SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125047118012999 | $24.40 |
| CHAD ARTHUR SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.316095902604699 | $0.32 |
| CHAD ARTHUR SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4252669687 | $1.92 |
| CHAD ARTHUR SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24921053818 | $2.77 |
| CHAD ARTHUR SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080726322664 | $0.71 |
| CHAD ARTHUR SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038814407317 | $0.00 |
| CHAD ARTHUR SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000119057234323 | $0.00 |
| CHAD ASHBY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (218.168859716) | ($138.71) |
| CHAD ASHBY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 218.168859716 | $138.71 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257448365093 | $78.06 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71208248263 | $2.56 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6251603633 | $10.01 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0245666573869999 | $0.02 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023006857735 | $0.03 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.248046888 | $2.52 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.87683027869999 | $33.74 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077418997902 | $8.50 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59060887555 | $3.63 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036561573985 | $2.77 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050773796915 | $3.62 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.3050418892 | $2.56 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.7421405198 | $3.06 |
| CHAD ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0097567320356 | $1.06 |
| CHAD ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064164866172 | $0.01 |
| CHAD BAILEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.012155) | ($2,772.60) |
| CHAD BAILEY | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.012155 | $2,772.60 |
| CHAD BAILEY | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.012155) | ($2,769.00) |
| CHAD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367302889719999 | $112.49 |
| CHAD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017626727457 | $37.78 |
| CHAD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.115779021 | $91.26 |
| CHAD BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000602694469699999 | $1.78 |
| CHAD BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030556058981 | $59.84 |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 310.0 | $310.00 |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (305.79) | ($305.79) |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.09537188 | $2,813.18 |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.09537188) | ($2,762.56) |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.386214 | $11,203.54 |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.386214) | ($11,701.51) |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 320.0 | $320.00 |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (305.79) | ($305.79) |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.159274952) | ($41,000.00) |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.211852247 | $41,998.33 |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.48158588 | $9,144.28 |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.06526138369) | ($1,239.17) |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01610450457) | ($305.79) |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177980186687502 | $3.71 |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100865015235 | $0.00 |
| CHAD BARRETT STARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25304192874 | $0.25 |
| CHAD BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115266158052599 | $50.42 |
| CHAD BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3641671798935 | $0.36 |
| CHAD BENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001884148381 | $56.42 |
| CHAD BENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.956825148 | $12.65 |
| CHAD BENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.566100897 | $19.82 |
| CHAD BENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0770231744999999 | $8.46 |
| CHAD BENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0340694268759999 | $2.58 |
| CHAD BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 128.284529 | $62.10 |
| CHAD BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007456496) | ($29,008.25) |
| CHAD BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007456496 | $29,008.25 |
| CHAD BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.870451504) | ($34,789.48) |
| CHAD BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.870451504 | $34,789.48 |
| CHAD BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.870451504) | ($34,774.29) |
| CHAD BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00676249) | ($28,544.74) |
| CHAD BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($19.68) |
| CHAD BENNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 17.0 | $35,205.30 |
| CHAD BENNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (17.0) | ($35,929.16) |
| CHAD BENNETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01351502075) | ($27.23) |
| CHAD BENNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01351502075 | $27.23 |
| CHAD BENNETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005252688374) | ($15.62) |
| CHAD BENNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005252688374 | $15.62 |
| CHAD BENNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01351502075) | ($27.03) |
| CHAD BENNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052527) | ($15.59) |
| CHAD BENNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (34.847248) | ($20.13) |
| CHAD BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,487.262987677) | ($2,011.43) |
| CHAD BENNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,487.262987677 | $2,011.43 |
| CHAD BENNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (3,580.700268) | ($2,060.36) |
| CHAD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947559052334795 | $1.10 |
| CHAD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093166545324 | $0.00 |
| CHAD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481128680247735 | $183.84 |
| CHAD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0812822807130954 | $227.34 |
| CHAD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.47825173794 | $16.89 |
| CHAD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000105618675734 | $0.00 |
| CHAD BERNIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 350.0936 | $234.61 |
| CHAD BERNIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.34) |
| CHAD BERNIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (345.0936) | ($230.99) |
| CHAD BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08599778934359 | $2.42 |
| CHAD BLANK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,159.917535589) | ($44,159.92) |
| CHAD BLANK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,159.917535589 | $44,159.92 |
| CHAD BLANK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6168418187) | ($18,322.05) |
| CHAD BLANK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6168418187 | $18,322.05 |
| CHAD BLANK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.369919316) | ($2,811.68) |
| CHAD BLANK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.369919316 | $2,811.68 |
| CHAD BLANK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0015130674) | ($3.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD BLANK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0015130674 | $3.08 |
| CHAD BLANK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036093) | ($10.92) |
| CHAD BLANK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036093 | $10.92 |
| CHAD BLANK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.25) | ($57.25) |
| CHAD BLANK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.25 | $57.25 |
| CHAD BLANK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.371432) | ($2,793.62) |
| CHAD BLANK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6177202) | ($18,647.11) |
| CHAD BLANK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (44,217.16) | ($44,217.16) |
| CHAD BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224930900575807 | $85.52 |
| CHAD BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28331640282 | $0.32 |
| CHAD BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00715626271823074 | $19.65 |
| CHAD BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.626631265489 | $289.63 |
| CHAD BOLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00167496 | $47.22 |
| CHAD BOLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 11,100.0 | $5,404.56 |
| CHAD BOLEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (11,100.0) | ($5,737.21) |
| CHAD BOLEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00112191) | ($33.34) |
| CHAD BOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053890063105 | $0.16 |
| CHAD BOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0903603684149999 | $0.09 |
| CHAD BOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060151710665 | $0.04 |
| CHAD BONNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $200.40 |
| CHAD BONNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.30 |
| CHAD BONNETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHAD BONNETT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHAD BONNETT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHAD BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134316685952 | $393.90 |
| CHAD BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16329974131 | $331.78 |
| CHAD BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.112297172 | $445.11 |
| CHAD BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.400282518 | $13.44 |
| CHAD BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.18249909779999 | $35.37 |
| CHAD BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52814715472 | $31.32 |
| CHAD BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0543782993409999 | $5.97 |
| CHAD BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018668157202 | $1.41 |
| CHAD BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.4878239156 | $3.42 |
| CHAD BOSCHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082492437111 | $255.27 |
| CHAD BOSCHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555526583809999 | $111.05 |
| CHAD BOSCHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059144918633 | $0.52 |
| CHAD BOSCHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3283483277 | $0.78 |
| CHAD BOSCHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001755891449 | $0.40 |
| CHAD BOSCHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 450.3267566944 | $450.33 |
| CHAD BOSCHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00319146574699999 | $0.35 |
| CHAD BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019704437346 | $0.02 |
| CHAD BREITENBUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036271054769 | $10.74 |
| CHAD BREITENBUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7782267466 | $3.78 |
| CHAD BREITENBUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112560679899 | $0.82 |
| CHAD BRESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155853413908999 | $46.22 |
| CHAD BRESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.603451776 | $3.60 |
| CHAD BRESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32469303269999 | $2.09 |
| CHAD BRISTOL-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012552100462 | $0.00 |
| CHAD BRISTOL-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016901705309 | $0.00 |
| CHAD BROCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052479163092 | $0.00 |
| CHAD BROCATO SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129156400171 | $0.38 |
| CHAD BROCATO SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012114171815599 | $0.00 |
| CHAD BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.361789609 | $20.90 |
| CHAD BROKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000301929955714 | $0.01 |
| CHAD BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143731468663 | $0.00 |
| CHAD BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015070393771 | $0.00 |
| CHAD BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046011011371 | $0.00 |
| CHAD BROWER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01090136 | $421.06 |
| CHAD BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054493658144 | $16.13 |
| CHAD BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006743489621 | $0.00 |
| CHAD BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102154260376999 | $0.01 |
| CHAD BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096968024774 | $0.01 |
| CHAD BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27964296389 | $0.04 |
| CHAD BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019896076081 | $0.39 |
| CHAD BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004663693693364 | $0.00 |
| CHAD BRUE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 46.734038778 | $1,290,513.75 |
| CHAD BRUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.86244658851) | ($23,815.60) |
| CHAD BRUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (1.166599116) | ($32,214.47) |
| CHAD BRUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (38.024190628) | ($1,050,000.00) |
| CHAD BRUE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01551623495) | ($340.24) |
| CHAD BRUE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6840569135) | ($15,000.00) |
| CHAD BRUE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.85103982 | $18,661.60 |
| CHAD BRUE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02098719445) | ($460.21) |
| CHAD BRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008328282043282 | $173.36 |
| CHAD BRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.62341858609999 | $7,188.86 |
| CHAD BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048555185045 | $14.37 |
| CHAD BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037637465684 | $7.34 |
| CHAD BURBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000225240753899999 | $0.00 |
| CHAD BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024251976553 | $7.18 |
| CHAD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110828329581 | $338.33 |
| CHAD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116819546565 | $236.57 |
| CHAD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2655141043 | $75.67 |
| CHAD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095005694209 | $0.10 |
| CHAD BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5619181533 | $2.86 |
| CHAD CAHAMBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055697776171 | $171.93 |
| CHAD CAHAMBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16618099067 | $337.69 |
| CHAD CAHAMBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.9874090969999 | $10.04 |
| CHAD CAHAMBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.223676288 | $213.63 |
| CHAD CAHAMBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.554680227 | $212.53 |
| CHAD CAHAMBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5093131718 | $99.28 |
| CHAD CAHAMBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.9797540907 | $6.14 |
| CHAD CAHAMBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.14728095351 | $10.50 |
| CHAD CAHAMBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058775339461 | $1.38 |
| CHAD CAHAMBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000539975956209999 | $0.00 |
| CHAD CALDER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020889209535 | $6.18 |
| CHAD CALDER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.894936650314 | $8.98 |
| CHAD CALDER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028713899785 | $5.60 |
| CHAD CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028583842271 | $0.85 |
| CHAD CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000520374162699999 | $0.00 |
| CHAD CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47248562444 | $0.47 |
| CHAD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001271013204 | $0.00 |
| CHAD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072017840153 | $0.00 |
| CHAD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026443883882 | $0.00 |
| CHAD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015246291086 | $0.00 |
| CHAD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024927913588 | $0.00 |
| CHAD CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037778447224 | $0.01 |
| CHAD CARSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 161.532982 | $13,074.48 |
| CHAD CARSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (161.533444) | ($14,779.57) |
| CHAD CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000496772362 | $0.00 |
| CHAD CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040353913108 | $0.00 |
| CHAD CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018020577505 | $0.00 |
| CHAD CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000065232507496 | $0.00 |
| CHAD CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015436312096 | $0.02 |
| CHAD CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05068019779453 | $4.72 |
| CHAD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68273079681 | $0.72 |
| CHAD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116672150537999 | $3.45 |
| CHAD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337576585339999 | $6.59 |
| CHAD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058486118847 | $0.00 |
| CHAD CASSIMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8304159411 | $5.41 |
| CHAD CASSIMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18543756964 | $0.17 |
| CHAD CASSIMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70769214448 | $2.42 |
| CHAD CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.644415334 | $21.12 |
| CHAD CHARTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045995938122 | $0.90 |
| CHAD CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10505175557195 | $0.11 |
| CHAD CHERVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238382667849999 | $0.71 |
| CHAD CHERVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7398768724 | $3.74 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (7,000.0) | ($16,660.00) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | KNC | 7,000.0 | $16,660.00 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | KNC | (7,000.0) | ($16,867.81) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 16,522.882 | $16,867.81 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,400.0) | ($12,334.00) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,400.0 | $12,334.00 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (923.0635) | ($8,132.19) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 8,131.588 | $8,132.19 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (476.9361) | ($4,153.75) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,149.173 | $4,153.75 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (53,000.0) | ($6,275.65) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 53,000.0 | $6,275.65 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (2,300.0) | ($2,944.00) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 2,300.0 | $2,944.00 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | KNC | (2,300.0) | ($2,944.00) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,883.243 | $2,944.00 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (350.0) | ($2,213.45) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 350.0 | $2,213.45 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (350.0004) | ($2,213.45) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,203.153 | $2,213.45 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (53,000.0) | ($6,271.84) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,258.301 | $6,271.84 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2381199837) | ($7,377.97) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2381199837 | $7,377.97 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23811998) | ($7,427.52) |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155421327319999 | $469.06 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.986404327359999 | $1,972.53 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.5838723449999 | $37.72 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.808789564373 | $33.56 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 57.4145928766 | $10.07 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028202904956 | $2.13 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 4.34393235172999 | $17.03 |
| CHAD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010802193357497 | $40.11 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,300.0) | ($2,300.00) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,300.0 | $2,300.00 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,290.0) | ($2,290.00) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,002.07) | ($25,002.07) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,002.07 | $25,002.07 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (24,902.07) | ($24,902.07) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,141.188854586) | ($25,141.19) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,141.188854586 | $25,141.19 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (24,800.0) | ($24,800.00) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (280.747063015) | ($20,758.44) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 280.747063015 | $20,758.44 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($731.30) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (270.747063) | ($19,594.20) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.289700557) | ($111.29) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.289700557 | $111.29 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25,252.47) | ($25,252.47) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 299.00050377 | $14,803.51 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (299.000503785) | ($14,791.94) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 299.000503785 | $14,791.94 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.214826109) | ($99.95) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.214826109 | $99.95 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.152077 | $4,438.67 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.152077) | ($4,528.13) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.152077 | $4,528.13 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (299.1340088) | ($12,688.85) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 299.1340088 | $12,688.85 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 3.09224 | $5,616.85 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.09224) | ($5,616.85) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.09224 | $5,616.85 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (299.1340088) | ($13,309.54) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 299.1340088 | $13,309.54 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (299.1340088) | ($13,416.16) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 299.1340088 | $13,416.16 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (299.134) | ($13,411.36) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.4565143 | $13,411.36 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4565143) | ($13,351.97) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4565143 | $13,351.97 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6125469844) | ($19,357.10) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6125469844 | $19,357.10 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.612533) | ($19,335.22) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 19,272.109 | $19,335.22 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (19,272.1) | ($19,272.10) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.6471572 | $19,272.10 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.647171184) | ($19,253.70) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.647171184 | $19,253.70 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6471711844) | ($20,328.67) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6471711844 | $20,328.67 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.647171) | ($20,308.87) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 20,257.653 | $20,308.87 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,257.670555143) | ($20,257.67) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,257.670555143 | $20,257.67 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,266.059251939) | ($20,266.06) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,266.059251939 | $20,266.06 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (20,266.0) | ($20,266.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.6839775 | $20,266.00 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6839776844) | ($20,250.18) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6839776844 | $20,250.18 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6839776844) | ($21,112.73) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6839776844 | $21,112.73 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.683977) | ($21,214.91) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 20,949.812 | $21,214.91 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (20,949.87) | ($20,949.87) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.6882033 | $20,949.87 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.551515286) | ($10,000.00) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.551515286 | $10,000.00 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (5.551515) | ($10,000.00) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 15,269.037 | $10,000.00 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (15,269.037) | ($10,000.93) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 15,269.037 | $10,000.93 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6882039844) | ($20,911.96) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6882039844 | $20,911.96 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6882039844) | ($20,494.82) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6882039844 | $20,494.82 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.921881774) | ($33,141.79) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.921881774 | $33,141.79 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.599185) | ($999.18) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 995.168 | $999.18 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.688169) | ($19,735.99) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 19,652.762 | $19,735.99 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (18.322694) | ($28,543.46) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 28,394.009 | $28,543.46 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (48,941.940251) | ($48,941.94) |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026490188833 | $0.95 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 383.40025549928 | $269.94 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114468848519999 | $306.58 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 524.04990558123 | $524.05 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.437636152 | $63.09 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.382316804 | $10.93 |
| CHAD CHRISTOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2880699903066 | $117.71 |
| CHAD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076960221986 | $0.08 |
| CHAD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053971739076 | $0.00 |
| CHAD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019419604654 | $0.02 |
| CHAD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032103343422 | $0.03 |
| CHAD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107734104065 | $0.00 |
| CHAD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816249766899999 | $252.73 |
| CHAD CLATTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017754867251 | $0.53 |
| CHAD CLATTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9295475826 | $3.12 |
| CHAD CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132060173 | $39.09 |
| CHAD CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052229949908 | $10.19 |
| CHAD CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042919814945 | $0.38 |
| CHAD CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057852836533 | $0.42 |
| CHAD COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016564771351 | $0.49 |
| CHAD COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097690816414 | $0.00 |
| CHAD COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049824150204 | $0.00 |
| CHAD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002106104344 | $0.00 |
| CHAD COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.823944639 | $88.82 |
| CHAD COLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031568962721 | $96.31 |
| CHAD COLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00290901645809999 | $0.66 |
| CHAD COMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226918497099 | $67.26 |
| CHAD COMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321124675412 | $61.22 |
| CHAD COMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.7961514385 | $29.40 |
| CHAD COMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.26192014219999 | $25.14 |
| CHAD COMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128085661999 | $5.07 |
| CHAD CONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092184614775 | $27.29 |
| CHAD CONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013989404015 | $0.01 |
| CHAD CONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082351398585 | $0.01 |
| CHAD CONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18299301535 | $0.63 |
| CHAD CONATSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021258797188 | $0.00 |
| CHAD CONATSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061474167295 | $0.00 |
| CHAD CONATSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103562383701 | $0.00 |
| CHAD CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073175476961 | $0.22 |
| CHAD CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000628946091 | $0.01 |
| CHAD COOKINHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017845127727 | $53.30 |
| CHAD COOKINHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076554722195 | $0.06 |
| CHAD COOKINHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.851825936 | $4.85 |
| CHAD COOKINHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00592593297939999 | $0.00 |
| CHAD COOKINHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 24.4756943319999 | $24.48 |
| CHAD CORRADINI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.058036 | $2,255.38 |
| CHAD CORRADINI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.03892292 | $1,400.63 |
| CHAD CORRADINI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002978737346) | ($90.92) |
| CHAD CORRADINI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007215809278) | ($21.16) |
| CHAD CORRADINI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.047384 | $1,374.80 |
| CHAD CORRADINI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.03668 | $1,062.56 |
| CHAD CORRADINI | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002179186041) | ($45.46) |
| CHAD CORRADINI | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005086112629) | ($10.58) |
| CHAD CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060730410314 | $187.70 |
| CHAD CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3763190584 | $7.38 |
| CHAD CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09275247649 | $0.07 |
| CHAD CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71763068414 | $0.72 |
| CHAD CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084396315022999 | $0.25 |
| CHAD CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015031010338 | $0.29 |
| CHAD CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019719774329 | $0.02 |
| CHAD CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641395031 | $0.36 |
| CHAD CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180055172489 | $5.33 |
| CHAD CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026479313636 | $0.52 |
| CHAD CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.888567214 | $128.34 |
| CHAD CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8498009755 | $0.42 |
| CHAD CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00074765622247 | $0.01 |
| CHAD CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000885884832389999 | $0.07 |
| CHAD CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0466703817799999 | $0.02 |
| CHAD CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035181273413 | $1.04 |
| CHAD CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000128216984090999 | $0.00 |
| CHAD CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23440332493 | $0.23 |
| CHAD CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.75704784519999 | $4.76 |
| CHAD CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000207849480539999 | $0.00 |
| CHAD CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000803236394909999 | $0.00 |
| CHAD CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.11369933562 | $0.11 |
| CHAD CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0086385965725 | $0.01 |
| CHAD CROMWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (525.0) | ($525.00) |
| CHAD CROMWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 525.0 | $525.00 |
| CHAD CROMWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (525.0) | ($525.00) |
| CHAD CROMWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (612.87) | ($612.87) |
| CHAD CROMWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 612.87 | $612.87 |
| CHAD CROMWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (612.87) | ($612.87) |
| CHAD CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213249040219999 | $64.20 |
| CHAD CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.764917588474 | $7.76 |
| CHAD CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.447608259509999 | $3.95 |
| CHAD CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020153687385 | $5.97 |
| CHAD CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072998305165 | $14.24 |
| CHAD CROSS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003827511411) | ($1.13) |
| CHAD CROSS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $136.28 |
| CHAD CROSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005708369787) | ($1.13) |
| CHAD CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.232832472 | $1,679.24 |
| CHAD CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9911167703) | ($1,350.00) |
| CHAD CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.029758399115) | ($40.53) |
| CHAD CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008296014448) | ($1.13) |
| CHAD CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001152464471 | $33.01 |
| CHAD CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039438643662 | $0.00 |
| CHAD CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146254685389 | $2.00 |
| CHAD CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055698183948 | $0.01 |
| CHAD CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051514836262 | $0.45 |
| CHAD CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051137749749 | $0.00 |
| CHAD CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6178728552 | $5.53 |
| CHAD CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101218319523 | $0.01 |
| CHAD CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01808012551 | $0.01 |
| CHAD CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034170119527 | $0.00 |
| CHAD CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095373797146 | $0.01 |
| CHAD CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077366874097 | $0.00 |
| CHAD CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0116609605595 | $0.00 |
| CHAD CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103301523208 | $0.00 |
| CHAD CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041940891737 | $0.00 |
| CHAD CURTIS INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04098328723 | $0.10 |
| CHAD CUTSHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02139008049) | ($32.32) |
| CHAD CUTSHALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02139008049 | $32.32 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023468293565 | $70.92 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.209911019 | $22.89 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216000855689179 | $0.49 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015923437984 | $0.01 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028065832443 | $0.00 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011914522682 | $0.00 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64861734532 | $2.22 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021603724616 | $0.02 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041543032464 | $0.00 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073750430798 | $0.00 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000420022829 | $0.00 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041342956422 | $0.00 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000821552711409999 | $0.00 |
| CHAD CUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125723135085 | $0.01 |
| CHAD D ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017931489096 | $0.02 |
| CHAD D CROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023745454526 | $0.05 |
| CHAD DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159745673196 | $0.47 |
| CHAD DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088099743042 | $0.64 |
| CHAD DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.08259334 | $175.21 |
| CHAD DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310252194114 | $93.83 |
| CHAD DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.543503917539999 | $0.34 |
| CHAD DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029271385509 | $0.33 |
| CHAD DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054920288694 | $0.40 |
| CHAD DAVID ELLIOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.103659732 | $313.80 |
| CHAD DAVID ELLIOTT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.116681728 | $230.49 |
| CHAD DAVID ELLIOTT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.22034146) | ($410.72) |
| CHAD DAVID ELLIOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.22034146 | $410.72 |
| CHAD DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026972817791 | $81.90 |
| CHAD DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038189596892 | $74.85 |
| CHAD DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111509475065 | $0.01 |
| CHAD DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23238389091 | $2.58 |
| CHAD DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68600485269 | $0.69 |
| CHAD DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.60517242409999 | $0.34 |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,055.620754149) | ($5,055.62) |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,055.620754149 | $5,055.62 |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,055.62) | ($5,055.62) |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.004768815) | ($8.00) |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.004768815 | $8.00 |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8.0) | ($8.00) |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139) | ($42.13) |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390061391 | $50.00 |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021192766568 | $0.04 |
| CHAD DAVID EVERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.8986946190322 | $60.90 |
| CHAD DAVID GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105034784234 | $0.01 |
| CHAD DAVID GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20457675352 | $0.03 |
| CHAD DAVID MORREALE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,570.80 |
| CHAD DAVID MORREALE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00280049) | ($100.00) |
| CHAD DAVID MORREALE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00280049 | $100.00 |
| CHAD DAVID MORREALE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00219810962) | ($78.49) |
| CHAD DAVID MORREALE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002575345341) | ($78.49) |
| CHAD DAVID MORREALE | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00359666407) | ($78.49) |
| CHAD DAVID MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217853416165999 | $73.48 |
| CHAD DAVID MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210796512339999 | $0.04 |
| CHAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018137806909 | $54.22 |
| CHAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | [illegible] | $0.23 |
| CHAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14294138766 | $0.17 |
| CHAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042938115089 | $85.21 |
| CHAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014481972673 | $4.29 |
| CHAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030025620302 | $0.03 |
| CHAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000299651157382 | $0.00 |
| CHAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08975129964 | $0.31 |
| CHAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000256340091039999 | $0.00 |
| CHAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000089469593682 | $0.00 |
| CHAD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076025812177 | $0.23 |
| CHAD DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27463317941 | $0.27 |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,274.774172944) | ($5,643.36) |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,274.774172944 | $5,643.36 |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03312071401) | ($92.36) |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03312071401 | $92.36 |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009991401245) | ($37.81) |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009991401245 | $37.81 |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.03312) | ($92.36) |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 92.288 | $92.36 |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (5,264.328) | ($5,632.18) |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 5,645.336 | $5,632.18 |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000999) | ($37.73) |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 37.775 | $37.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (10.421) | ($11.17) |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 11.187 | $11.17 |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5,787.18) | ($5,787.18) |
| CHAD DEIHL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 66.8277 | $5,787.18 |
| CHAD DEIHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (13.09063) | ($1,048.91) |
| CHAD DEIHL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0291665 | $1,048.91 |
| CHAD DEIHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02916664) | ($1,045.52) |
| CHAD DEIHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (53.73707) | ($4,315.01) |
| CHAD DEIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003898114910319 | $0.15 |
| CHAD DEIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012444650911437 | $0.37 |
| CHAD DEIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.052094395433 | $33.63 |
| CHAD DEIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019413831064 | $0.00 |
| CHAD DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139419672948 | $0.00 |
| CHAD DIEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.016003162636 | $30.43 |
| CHAD DIMMADOME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.04221062402 | $119.18 |
| CHAD DIMMADOME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.03882) | ($109.97) |
| CHAD DIMMADOME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 109.48 | $109.97 |
| CHAD DIMMADOME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04147319895 | $98.97 |
| CHAD DIMMADOME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $103.57 |
| CHAD DIMMADOME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.041115) | ($100.02) |
| CHAD DIMMADOME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 9.0562 | $100.02 |
| CHAD DIMMADOME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (4.577) | ($52.77) |
| CHAD DIMMADOME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052298) | ($99.74) |
| CHAD DIMMADOME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00325474) | ($99.73) |
| CHAD DIMMADOME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,907.39) |
| CHAD DIMMADOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037309183914 | $10.91 |
| CHAD DIMMADOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.29567985609 | $23.76 |
| CHAD DIMMADOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019653172995 | $40.33 |
| CHAD DIMMADOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.978057979309999 | $10.17 |
| CHAD DIMMADOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0151415557 | $6.56 |
| CHAD DIMMADOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.6989719063 | $0.26 |
| CHAD DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021759725037 | $0.64 |
| CHAD DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8654803181 | $7.87 |
| CHAD DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004216687947 | $12.48 |
| CHAD DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015074961838 | $0.02 |
| CHAD DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021657512066 | $42.26 |
| CHAD DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88084038189999 | $3.88 |
| CHAD DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.58786054129999 | $3.59 |
| CHAD DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.045827917894 | $0.07 |
| CHAD DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.633413375 | $1.63 |
| CHAD DUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021540543294 | $42.03 |
| CHAD DUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.618324291 | $2.08 |
| CHAD DUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84735157087 | $2.89 |
| CHAD DUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35603187985 | $0.36 |
| CHAD DUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121644713325 | $1.34 |
| CHAD DUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051238994964 | $0.39 |
| CHAD DUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.481902767 | $0.71 |
| CHAD DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001158263097 | $0.00 |
| CHAD DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212097514349999 | $0.63 |
| MIDDLE_PLACEHOLDER |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 119.382400373 | $4,527.54 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (2,959.92263489) | ($8,349.88) |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UMA | 2,959.92263489 | $8,349.88 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.03558728) | ($3,515.97) |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.03558728 | $3,515.97 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (7.246028389) | ($63.26) |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UMA | (2,959.92263489) | ($8,346.98) |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1,214.611187228) | ($1,688.64) |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.03558728) | ($3,518.51) |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (119.382400373) | ($4,554.44) |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (892.750762938) | ($7,695.51) |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (111.931503523) | ($8,891.93) |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121777) | ($35.01) |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (206.630456288) | ($4,101.61) |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012193317975694 | $50.34 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95581434235999 | $3.38 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.290982329380476 | $698.19 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 685.451529160806 | $491.50 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 60.0663421521635 | $798.36 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7013830856256 | $26.44 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10793327531685 | $74.65 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.99918926384179 | $91.72 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.92145603997565 | $116.12 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.5411926663009 | $18.39 |
| CHAD EDWARD SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 5.1500237927067 | $21.84 |
| CHAD EICKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001221847351625 | $52.49 |
| CHAD EICKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.162497731 | $28.16 |
| CHAD EICKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6632409845 | $0.80 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.418 | $1,289.05 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.36) | ($4,010.51) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.36 | $4,010.51 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (1.35643712) | ($4,000.00) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (499.0) | ($499.00) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.679424885) | ($4,658.96) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.679424885 | $4,658.96 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (1.682685214) | ($4,668.00) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,167.0 | $1,167.00 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (67.0) | ($67.00) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068068) | ($20.00) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068068 | $20.00 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002817110245) | ($0.83) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003348341235) | ($0.98) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001645288079) | ($4.98) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066017) | ($20.00) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066017 | $20.00 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.35643712 | $1,220.01 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.111822909) | ($1,000.00) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03335468726) | ($30.00) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005053823369) | ($0.98) |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708374650079999 | $21.02 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120828154224764 | $243.95 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.268424957 | $49.36 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430370627839999 | $4.78 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46660898095 | $27.77 |
| CHAD ELLIOT DEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38405981573 | $15.13 |
| CHAD ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHAD ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| CHAD ELLIOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| CHAD ELLIOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| CHAD ELLIOTT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| CHAD ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.242655742) | ($20,000.00) |
| CHAD ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4876858199) | ($600.50) |
| CHAD ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01353825356) | ($16.67) |
| CHAD ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.671341069 | $24,221.83 |
| CHAD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049395377227 | $152.18 |
| CHAD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068174647595 | $129.87 |
| CHAD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92640332211 | $0.93 |
| CHAD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.15567200546 | $4.16 |
| CHAD ENGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.698503123) | ($140,664.87) |
| CHAD ENGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.698503123 | $140,664.87 |
| CHAD ENGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (320,632.042249549) | ($135,780.62) |
| CHAD ENGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 320,632.042249549 | $135,780.62 |
| CHAD ENGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.612355265) | ($100,939.67) |
| CHAD ENGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.612355265 | $100,939.67 |
| CHAD ENGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (118.565344319) | ($896.09) |
| CHAD ENGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 118.565344319 | $896.09 |
| CHAD ENGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (106.835425681) | ($7,656.28) |
| CHAD ENGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 106.835425681 | $7,656.28 |
| CHAD ENGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001825289061) | ($54.28) |
| CHAD ENGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001825289061 | $54.28 |
| CHAD ENGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03529206708) | ($71.35) |
| CHAD ENGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03529206708 | $71.35 |
| CHAD ENGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD ENGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($89.57) |
| CHAD ENGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (48.6376) | ($98,342.72) |
| CHAD ENGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.6973) | ($139,613.15) |
| CHAD ENGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($435.27) |
| CHAD ENGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (319,632.0) | ($139,507.86) |
| CHAD ENGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101823781124227 | $378.62 |
| CHAD ENGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21001961875595 | $575.36 |
| CHAD ENGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 129.52765875 | $81.33 |
| CHAD ENGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21225539804944 | $2.42 |
| CHAD ENGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2125996065 | $38.31 |
| CHAD ENGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 445.851821601999 | $18.18 |
| CHAD ENGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.191280816822059 | $21.47 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.063254736609) | ($198.24) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0166349 | $688.40 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | ETH | 0.005292617165 | $16.17 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | SOL | 3.0195 | $297.36 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | USDC | 976.642986 | $976.64 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (976.642986) | ($976.64) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | ETH | 0.008183042352 | $23.48 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002089925584) | ($5.98) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | SOL | (3.0195) | ($292.98) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01120715396 | $32.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | SOL | (100.395246888) | ($8,800.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,050.136371 | $1,050.14 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.03234 | $1,200.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,050.0) | ($2,050.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 23.83952 | $2,050.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.010463) | ($27.50) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 27.473 | $27.50 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (27.7) | ($27.70) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 0.34988 | $27.70 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.226109516) | ($8,000.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0597 | $2,000.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.005452025277 | $11.55 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.064056) | ($1,950.36) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,942.253 | $1,950.36 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,319.076094 | $1,319.08 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 7.00042378 | $375.36 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.006454437808 | $13.57 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (3,762.0) | ($3,762.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.1259894 | $3,762.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.126078) | ($3,661.31) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,652.714 | $3,661.31 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (3,652.0) | ($3,652.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.1269436 | $3,652.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (32.09628) | ($1,598.97) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,595.719 | $1,598.97 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,595.0) | ($1,595.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 32.0003 | $1,595.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (32.0281) | ($1,631.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,625.885 | $1,631.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.126848) | ($3,850.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,842.255 | $3,850.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,469.0) | ($5,469.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1810786 | $5,469.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.181152) | ($5,473.69) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 5,461.659 | $5,473.69 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (5,466.0) | ($5,466.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.1870466 | $5,466.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.187094) | ($5,513.19) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 5,513.585 | $5,513.19 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (5,513.0) | ($5,513.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 111.54453 | $5,513.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.04715025 | $1,391.73 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001108136981) | ($2.16) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.005531604249 | $10.78 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003067897754) | ($5.98) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002529521417) | ($4.92) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01138573393) | ($22.29) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (111.56319) | ($4,872.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,882.395 | $4,872.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,883.2) | ($4,883.20) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 111.81191 | $4,883.20 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (111.82546) | ($4,629.91) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1649615 | $4,629.91 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.24958493 | $7,246.71 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0652) | ($2,001.46) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,000.3 | $2,001.46 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.011554) | ($22.25) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 22.254 | $22.25 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.03608) | ($1.66) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1.657 | $1.66 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.6) | ($24.60) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.226109516 | $6,948.65 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 121.386721 | $121.39 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (122.49) | ($122.49) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 3.10802 | $122.49 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.006285688833 | $11.40 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.006241) | ($11.40) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 11.374 | $11.40 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (11.35) | ($11.35) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.28517 | $11.35 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.245) | ($7,277.92) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 7,301.133 | $7,277.92 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.105) | ($3,156.72) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3,152.181 | $3,156.72 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,093.50) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,086.827 | $3,093.50 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (3.39319) | ($138.22) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 138.319 | $138.22 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.173004) | ($5,431.63) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5,428.344 | $5,431.63 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (19,106.85) | ($19,106.85) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.6402706 | $19,106.85 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,462.83) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 7,449.01 | $7,462.83 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($4,635.75) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4,700.134 | $4,635.75 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,098.40) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,103.467 | $3,098.40 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (15,272.0) | ($15,272.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.5051978 | $15,272.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (430.61) | ($430.61) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0143049 | $430.61 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.083) | ($2,481.04) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,474.565 | $2,481.04 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,983.40) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,915.396 | $5,983.40 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,459.0) | ($1,459.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0502334 | $1,459.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (440.0) | ($440.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 11.88418 | $440.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,490.0) | ($6,490.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.2237752 | $6,490.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.009965381105 | $15.65 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.010017) | ($15.72) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 15.625 | $15.72 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (16.59) | ($16.59) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.47329 | $16.59 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.082765) | ($2,355.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,349.84 | $2,355.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 100.395246888 | $3,381.64 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (149.84) | ($149.84) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 4.41381 | $149.84 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.19) | ($5,425.32) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,420.724 | $5,425.32 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,420.72) | ($5,420.72) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1970974 | $5,420.72 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.574952) | ($15,783.14) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 15,708.119 | $15,783.14 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.18515 | $5,000.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.18645 | $5,000.00 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,708.12) | ($5,708.12) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.2153674 | $5,708.12 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.01151865558 | $12.44 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005313807903) | ($5.98) |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283475268311 | $78.91 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.69748957792 | $100.36 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105074996485539 | $0.24 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8158949700207 | $18.82 |
| CHAD ERIC HOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.805490007697 | $53.74 |
| CHAD ERIC PEW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 1,142.35 | $672.81 |
| CHAD ERIC PEW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,142.345743) | ($680.10) |
| CHAD ERIC PEW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,142.345743 | $680.10 |
| CHAD ERIC PEW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.8439) | ($103.00) |
| CHAD ERIC PEW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.8439 | $103.00 |
| CHAD ERIC PEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100222115969999 | $0.34 |
| CHAD ERIC PEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.471854240163 | $107.36 |
| CHAD ERIC PEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.84689276159999 | $5.58 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 10.937509824 | $197.09 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00487356 | $196.02 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000385506155) | ($1.65) |
| CHAD ERIK STEWART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000385506155 | $1.65 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.004912110615) | ($150.15) |
| CHAD ERIK STEWART | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.004912110615 | $150.15 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.09289042 | $192.53 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09289042) | ($192.53) |
| CHAD ERIK STEWART | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09289042 | $192.53 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.1107283 | $194.98 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1107283) | ($194.98) |
| CHAD ERIK STEWART | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1107283 | $194.98 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000441422160342519 | $1.10 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.69207469791 | $118.32 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012903145108436 | $1.71 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.820298813 | $90.82 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034174679792 | $0.00 |
| CHAD ERIK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.477429261839999 | $5.18 |
| CHAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044252773372 | $0.00 |
| CHAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061311566916999 | $0.01 |
| CHAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054175755054 | $0.04 |
| CHAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091231134399 | $0.00 |
| CHAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00219068137709999 | $0.00 |
| CHAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022243314538 | $0.00 |
| CHAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051612693259 | $0.00 |
| CHAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017401548871 | $0.00 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04136964604 | $1,263.63 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.532909618039999 | $1,075.65 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.636853115 | $24.64 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 483.496978189999 | $383.31 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 136.360899811 | $85.62 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22735401329 | $10.83 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103285404126 | $7.56 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.066952537 | $48.06 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7595932546 | $10.83 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0144595784913 | $1.03 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045060401574 | $138.59 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024337711895 | $47.49 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7135285559 | $1.71 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037837499268 | $0.00 |
| CHAD EVERETT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.016660556068 | $0.03 |
| CHAD FEHR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 3.237323 | $263.94 |
| CHAD FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099330047641 | $27.87 |
| CHAD FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17824503351 | $1.37 |
| CHAD FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.451587036 | $8.70 |
| CHAD FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4429616994 | $15.04 |
| CHAD FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46562349629 | $0.02 |
| CHAD FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058036592928 | $3.21 |
| CHAD FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015947312183 | $0.00 |
| CHAD FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.46064338982 | $0.93 |
| CHAD FETSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003851573043) | ($1.12) |
| CHAD FETSCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003851573043 | $1.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD FETSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.08124517336) | ($5.76) |
| CHAD FETSCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.08124517336 | $5.76 |
| CHAD FETSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009952794092) | ($2.08) |
| CHAD FETSCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009952794092 | $2.08 |
| CHAD FETSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0347021009) | ($0.25) |
| CHAD FETSCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0347021009 | $0.25 |
| CHAD FETSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (77.58031807) | ($52.28) |
| CHAD FETSCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 77.58031807 | $52.28 |
| CHAD FETSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.254967567) | ($45.62) |
| CHAD FETSCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9.254967567 | $45.62 |
| CHAD FETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000203755994985 | $0.01 |
| CHAD FETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005018930724291 | $0.01 |
| CHAD FETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5027956516775 | $0.59 |
| CHAD FETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000559439232746619 | $0.00 |
| CHAD FETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0211777765283239 | $0.17 |
| CHAD FETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000130975592506929 | $0.02 |
| CHAD FIELDS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CHAD FIELDS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CHAD FIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.032962562) | ($2,258.46) |
| CHAD FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.032962562 | $2,258.46 |
| CHAD FIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08124337435) | ($2,437.27) |
| CHAD FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08124337435 | $2,437.27 |
| CHAD FIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,079.388850309) | ($10,079.39) |
| CHAD FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,079.388850309 | $10,079.39 |
| CHAD FIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.064265315) | ($227.97) |
| CHAD FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.064265315 | $227.97 |
| CHAD FIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (142.666901744) | ($100.55) |
| CHAD FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 142.666901744 | $100.55 |
| CHAD FIELDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.05) |
| CHAD FIELDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00045) | ($0.96) |
| CHAD FIELDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081209) | ($2,492.30) |
| CHAD FIELDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.032512) | ($2,184.85) |
| CHAD FIELDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHAD FIELDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHAD FIELDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,079.3888) | ($9,079.39) |
| CHAD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042741548804517 | $16.01 |
| CHAD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005180607216939 | $14.36 |
| CHAD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.69849011869 | $63.70 |
| CHAD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9199751924693 | $1.08 |
| CHAD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049829838493631 | $0.59 |
| CHAD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021615445372 | $6.40 |
| CHAD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000031858155408 | $0.00 |
| CHAD FJELLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034291) | ($100.00) |
| CHAD FJELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034291 | $100.00 |
| CHAD FJELLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (154.057456781) | ($100.00) |
| CHAD FJELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 154.057456781 | $100.00 |
| CHAD FJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014432993169 | $436.59 |
| CHAD FJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025396420184 | $0.03 |
| CHAD FJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 818.388466932999 | $649.18 |
| CHAD FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305662938719999 | $0.90 |
| CHAD FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47184580829 | $0.30 |
| CHAD FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26882754392 | $0.04 |
| CHAD FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00184868093029999 | $0.14 |
| CHAD FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00477462235929999 | $0.29 |
| CHAD FLUEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120003805559 | $0.36 |
| CHAD FLUEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101371489319 | $0.00 |
| CHAD FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120852859309999 | $0.01 |
| CHAD FLYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016785768395 | $49.98 |
| CHAD FLYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036253269052 | $71.52 |
| CHAD FOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1169945346) | ($273.08) |
| CHAD FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1169945346 | $273.08 |
| CHAD FOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,886.216041512) | ($259.38) |
| CHAD FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,886.216041512 | $259.38 |
| CHAD FOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.7263696504) | ($162.90) |
| CHAD FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.7263696504 | $162.90 |
| CHAD FOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1933386589) | ($6,059.94) |
| CHAD FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1933386589 | $6,059.94 |
| CHAD FOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (56.055422692) | ($4,240.76) |
| CHAD FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 56.055422692 | $4,240.76 |
| CHAD FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1169945346) | ($245.08) |
| CHAD FOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.72636965) | ($146.44) |
| CHAD FOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.24) |
| CHAD FOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (1,876.2160415) | ($233.64) |
| CHAD FOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.05) | ($3.19) |
| CHAD FOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (56.00542269) | ($3,573.71) |
| CHAD FOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003489) | ($1.00) |
| CHAD FOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19330376) | ($5,560.96) |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822307519528699 | $31.13 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015660913238 | $0.02 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000583204914004799 | $1.62 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032670130868 | $0.03 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.73014256763613 | $0.31 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0895764529924379 | $8.85 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1207431353 | $0.09 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00126866387994128 | $0.40 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024804499306 | $0.00 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005665064676 | $0.00 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00126965791025 | $0.00 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00033811292682 | $0.00 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000273054210409999 | $0.00 |
| CHAD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020859444695 | $6.18 |
| CHAD FREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082426151068 | $255.08 |
| CHAD FREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07013932145 | $0.08 |
| CHAD FREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.662182279 | $1.66 |
| CHAD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.531185426 | $18.53 |
| CHAD FRIERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.392718284) | ($27.39) |
| CHAD FRIERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.392718284 | $27.39 |
| CHAD FRIERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (27.39) | ($27.39) |
| CHAD FRIERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0009535 | $27.39 |
| CHAD FRIERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5165789537) | ($900.00) |
| CHAD FRIERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5165789537 | $900.00 |
| CHAD FRIERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.5165789537) | ($930.18) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000560619) | ($16.66) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (46.7088668) | ($3,000.00) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 46.7088668 | $3,000.00 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (46.7088668) | ($3,002.32) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (110.13215859) | ($1,000.00) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 110.13215859 | $1,000.00 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (110.1321) | ($1,001.10) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 995.153 | $1,001.10 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03004464634) | ($50.00) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03004464634 | $50.00 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02403571708) | ($39.96) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,346.867899 | $1,346.87 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.781586 | $1,300.00 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,383.462311278) | ($4,857.21) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,383.462311278 | $4,857.21 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (58.72504762) | ($3,318.40) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 58.72504762 | $3,318.40 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (106.199558649) | ($914.55) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 106.199558649 | $914.55 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1065396184) | ($169.15) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1065396184 | $169.15 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (106.005143937) | ($810.94) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 106.005143937 | $810.94 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,383.462311278) | ($4,833.54) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (106.005202528) | ($808.76) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (106.199558649) | ($896.32) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039288) | ($11.34) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (58.72504761) | ($3,255.72) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,042.023617) | ($1,042.02) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8941345477) | ($1,404.51) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,172.907112 | $3,172.91 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 6,950.523185 | $6,950.52 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.9592961 | $14,015.03 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.9592961) | ($13,932.79) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.9592961 | $13,932.79 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.9592961) | ($13,975.16) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 9,438.13179947 | $9,438.13 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 853.56950592 | $853.57 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (24.99) | ($24.99) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.430824968 | $13,186.04 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.5165789537 | $807.94 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.430824968) | ($13,186.04) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.430824968 | $13,186.04 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.947403922) | ($14,012.32) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.279596431) | ($1.28) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.279596431 | $1.28 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03062675038) | ($0.03) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03062675038 | $0.03 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004826318625) | ($0.38) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.004826318625 | $0.38 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009542085062) | ($0.27) |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009542085062 | $0.27 |
| CHAD FRIERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (266.71130539) | ($266.71) |
| CHAD FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100804990260999 | $0.00 |
| CHAD FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005214347171299 | $12.71 |
| CHAD FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.174749461522123 | $0.17 |
| CHAD FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.11804977661 | $93.71 |
| CHAD FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123124423655999 | $0.01 |
| CHAD FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.61060288100569 | $20.47 |
| CHAD FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65717117358629 | $6.42 |
| CHAD FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31346054998921 | $25.93 |
| CHAD FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010161482371579 | $0.01 |
| CHAD FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000402562971415809 | $0.01 |
| CHAD FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10053322025 | $0.10 |
| CHAD FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039006219325 | $0.00 |
| CHAD FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026116490325 | $0.00 |
| CHAD GARBER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00255917 | $100.11 |
| CHAD GARBER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00255917) | ($76.05) |
| CHAD GARBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03389838482) | ($1,006.21) |
| CHAD GARBER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03389838482 | $1,006.21 |
| CHAD GARBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46.669435553) | ($30.45) |
| CHAD GARBER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 46.669435553 | $30.45 |
| CHAD GARBER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03389838) | ($1,007.13) |
| CHAD GARBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1735108621) | ($303.01) |
| CHAD GARBER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1735108621 | $303.01 |
| CHAD GARBER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (46.669435553) | ($26.83) |
| CHAD GARBER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1735108621) | ($308.03) |
| CHAD GARBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003449581652) | ($1.06) |
| CHAD GARBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003449581652 | $1.06 |
| CHAD GARBER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000345) | ($1.06) |
| CHAD GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261445824326327 | $9.14 |
| CHAD GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012938171107399 | $3.22 |
| CHAD GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42841554694624 | $0.43 |
| CHAD GARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138309853685 | $40.94 |
| CHAD GARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69502444967 | $0.44 |
| CHAD GARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050097024385 | $0.36 |
| CHAD GARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.44603016449999 | $0.70 |
| CHAD GARNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.053993522) | ($0.62) |
| CHAD GARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.053993522 | $0.62 |
| CHAD GARNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5143143659) | ($15,152.10) |
| CHAD GARNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5143143659 | $15,152.10 |
| CHAD GARNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.109111392) | ($6,155.08) |
| CHAD GARNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.109111392 | $6,155.08 |
| CHAD GARNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.98) |
| CHAD GARNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.108111392) | ($6,142.02) |
| CHAD GARNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| CHAD GARNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51426436) | ($15,368.28) |
| CHAD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023246509420849 | $84.89 |
| CHAD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194210382346509 | $50.44 |
| CHAD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.904927073 | $29.26 |
| CHAD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043739704164968 | $0.00 |
| CHAD GAVIN WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076405772535 | $0.02 |
| CHAD GAVIN WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15802832469 | $0.18 |
| CHAD GAVIN WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004266125945 | $0.00 |
| CHAD GAVIN WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017969309776 | $0.00 |
| CHAD GAVIN WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0509057530729999 | $0.04 |
| CHAD GAVIN WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00443743443279999 | $0.00 |
| CHAD GAVIN WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044548757249 | $0.00 |
| CHAD GAVIN WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017436030801 | $0.00 |
| CHAD GAVIN WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00514321576849999 | $0.00 |
| CHAD GAVIN WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000208834486649999 | $0.01 |
| CHAD GAVIN WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000090523116328 | $0.00 |
| CHAD GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113744925537 | $0.34 |
| CHAD GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000568229861629999 | $1.11 |
| CHAD GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.912395503 | $68.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.436282682 | $12.20 |
| CHAD GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16394085416 | $18.00 |
| CHAD GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26748188953 | $7.80 |
| CHAD GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00036061503346 | $0.01 |
| CHAD GERHARDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159453750975 | $0.47 |
| CHAD GERHARDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03983554188 | $78.85 |
| CHAD GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059649517659 | $17.65 |
| CHAD GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099033685336 | $0.02 |
| CHAD GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016378364383 | $0.01 |
| CHAD GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005381097947 | $0.01 |
| CHAD GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072620649533 | $0.00 |
| CHAD GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075762458517 | $234.82 |
| CHAD GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030334015568 | $59.39 |
| CHAD GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5406733506 | $4.54 |
| CHAD GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084483312346 | $0.07 |
| CHAD GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.72369007912 | $1.71 |
| CHAD GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14445646823 | $1.61 |
| CHAD GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.185872679139999 | $0.64 |
| CHAD GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101249122675 | $3.95 |
| CHAD GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121508650469 | $1.33 |
| CHAD GIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038587736219999 | $0.87 |
| CHAD GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00019138 | $7.93 |
| CHAD GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09827224495 | $306.00 |
| CHAD GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020936603347 | $62.99 |
| CHAD GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030017636341 | $5.77 |
| CHAD GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86187562159999 | $1.48 |
| CHAD GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4029148972 | $0.88 |
| CHAD GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147520221688 | $0.88 |
| CHAD GINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000875478082079999 | $2.59 |
| CHAD GINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016222195819999 | $3.17 |
| CHAD GINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3653805569 | $8.37 |
| CHAD GINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.32631743 | $13.74 |
| CHAD GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144047434959 | $0.43 |
| CHAD GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51294646386 | $0.32 |
| CHAD GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013150951757 | $0.10 |
| CHAD GLISSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002752767025 | $0.00 |
| CHAD GLISSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000611250551899999 | $0.00 |
| CHAD GLISSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005110800992 | $0.00 |
| CHAD GLISSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006043152936 | $0.00 |
| CHAD GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000072686404 | $0.00 |
| CHAD GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073125703517 | $0.01 |
| CHAD GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1094509216 | $18.46 |
| CHAD GOODMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.096989999 | $2,025.84 |
| CHAD GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015912692830999 | $47.24 |
| CHAD GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038586661799 | $76.25 |
| CHAD GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5349919035 | $4.53 |
| CHAD GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8421920161 | $9.39 |
| CHAD GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5148731267 | $1.58 |
| CHAD GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17781143165 | $1.57 |
| CHAD GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59527889168 | $34.76 |
| CHAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018498210236 | $55.35 |
| CHAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32436295748 | $0.38 |
| CHAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023502153355 | $45.86 |
| CHAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.367241014 | $20.11 |
| CHAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5146743118999 | $7.23 |
| CHAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.22523325182 | $7.60 |
| CHAD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102523946148 | $4.06 |
| CHAD GREGORY BALZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01164989 | $470.68 |
| CHAD GREGORY BALZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.06) |
| CHAD GREGORY BALZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01256045) | ($367.43) |
| CHAD GREGORY BALZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (453.555870823) | ($229.26) |
| CHAD GREGORY BALZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 453.555870823 | $229.26 |
| CHAD GREGORY BALZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (453.55587) | ($241.38) |
| CHAD GREGORY BALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017002230011135 | $53.11 |
| CHAD GREGORY BALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92983709847399 | $1.43 |
| CHAD GREGORY BALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53066731274 | $5.80 |
| CHAD GREGORY BALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0225062577109999 | $1.33 |
| CHAD GREULICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01246303 | $498.17 |
| CHAD GREULICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (320.084) | ($449.51) |
| CHAD GREULICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0110969 | $449.51 |
| CHAD GREULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047753814114999 | $131.96 |
| CHAD GREULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028527130767 | $55.69 |
| CHAD GREULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000723404428883 | $0.00 |
| CHAD GREULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.433851090769999 | $0.60 |
| CHAD GREULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72497344688 | $43.35 |
| CHAD GRUBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (557.185938916) | ($200.75) |
| CHAD GRUBB | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 557.185938916 | $200.75 |
| CHAD GRUBB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1665295164) | ($5,160.92) |
| CHAD GRUBB | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1665295164 | $5,160.92 |
| CHAD GRUBB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3217848991) | ($684.05) |
| CHAD GRUBB | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3217848991 | $684.05 |
| CHAD GRUBB | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.16652951) | ($5,027.19) |
| CHAD GRUBB | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ZRX | (557.185938916) | ($232.29) |
| CHAD GRUBB | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3217848991) | ($673.58) |
| CHAD GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008292992582371 | $30.63 |
| CHAD GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018261132714069 | $4.91 |
| CHAD GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7962818615 | $19.96 |
| CHAD GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.412931789008953 | $0.30 |
| CHAD HAGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56938894) | ($18,000.00) |
| CHAD HAGER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56938894 | $18,000.00 |
| CHAD HAGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (10,024.341994378) | ($4,499.18) |
| CHAD HAGER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 10,024.341994378 | $4,499.18 |
| CHAD HAGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (547.161478137) | ($334.51) |
| CHAD HAGER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 547.161478137 | $334.51 |
| CHAD HAGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (252.616825634) | ($1,903.85) |
| CHAD HAGER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 252.616825634 | $1,903.85 |
| CHAD HAGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ZRX | (10,024.34199) | ($3,915.12) |
| CHAD HAGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.569388) | ($16,902.71) |
| CHAD HAGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (252.616825) | ($1,715.27) |
| CHAD HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489628995839999 | $162.67 |
| CHAD HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.23330974147789 | $2.28 |
| CHAD HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.75215957551 | $16.21 |
| CHAD HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.86460784752125 | $6.32 |
| CHAD HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117997270148999 | $359.35 |
| CHAD HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46607075547 | $943.46 |
| CHAD HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.380086391 | $84.38 |
| CHAD HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6028277764 | $5.23 |
| CHAD HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.428857145699999 | $4.77 |
| CHAD HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3648007818 | $29.70 |
| CHAD HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 111.186957888 | $16.24 |
| CHAD HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.296284676919 | $11.03 |
| CHAD HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6434780122 | $16.27 |
| CHAD HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.100449147522 | $0.12 |
| CHAD HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.963958626 | $1.74 |
| CHAD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00798562970869999 | $247.54 |
| CHAD HAMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005112084014 | $0.10 |
| CHAD HAMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098543242001 | $0.00 |
| CHAD HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34025310597 | $0.27 |
| CHAD HARDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.765023474) | ($210.77) |
| CHAD HARDING | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 210.765023474 | $210.77 |
| CHAD HARDING | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (210.765023) | ($210.77) |
| CHAD HARDING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (297.958672381) | ($1,656.33) |
| CHAD HARDING | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 297.958672381 | $1,656.33 |
| CHAD HARDING | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | SNX | (297.958672381) | ($1,654.19) |
| CHAD HARDING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,207.125629564) | ($9,109.91) |
| CHAD HARDING | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 8,207.125629564 | $9,109.91 |
| CHAD HARDING | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (8,207.125629564) | ($9,025.70) |
| CHAD HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.048053683) | ($11.92) |
| CHAD HARDING | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 11.048053683 | $11.92 |
| CHAD HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001191259696) | ($46.02) |
| CHAD HARDING | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001191259696 | $46.02 |
| CHAD HARDING | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (11.048053683) | ($11.97) |
| CHAD HARDING | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00119125) | ($43.17) |
| CHAD HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004453579549099 | $0.18 |
| CHAD HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.411954931 | $34.28 |
| CHAD HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065319334771 | $0.00 |
| CHAD HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3003054991118 | $0.30 |
| CHAD HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.730995701673 | $47.23 |
| CHAD HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037924813155 | $0.04 |
| CHAD HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.59733903612 | $8.97 |
| CHAD HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000242854014 | $0.02 |
| CHAD HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.012121510325 | $0.01 |
| CHAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001080455157 | $0.00 |
| CHAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018200294347 | $0.02 |
| CHAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046209810825 | $0.00 |
| CHAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000058929301725 | $0.00 |
| CHAD HARVEY MELEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030418330643 | $92.70 |
| CHAD HARVEY MELEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053985048269 | $10.53 |
| CHAD HARVEY MELEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040728405858 | $0.00 |
| CHAD HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006815949999199999 | $0.00 |
| CHAD HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116570031009611 | $0.14 |
| CHAD HEETER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.690355263) | ($70,312.02) |
| CHAD HEETER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.690355263 | $70,312.02 |
| CHAD HEETER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (147.462944838) | ($147.46) |
| CHAD HEETER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 147.462944838 | $147.46 |
| CHAD HEETER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (245.574302745) | ($557.94) |
| CHAD HEETER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 245.574302745 | $557.94 |
| CHAD HEETER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.69035526) | ($69,924.46) |
| CHAD HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018624898274026 | $75.01 |
| CHAD HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4542379743784 | $0.97 |
| CHAD HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126157258151 | $0.00 |
| CHAD HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3189492144694 | $0.32 |
| CHAD HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030225133316 | $0.00 |
| CHAD HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003430473185 | $0.00 |
| CHAD HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003189150488 | $0.00 |
| CHAD HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28948026681 | $0.29 |
| CHAD HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000076124422175 | $0.00 |
| CHAD HEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016238582686 | $0.02 |
| CHAD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001727747907 | $5.11 |
| CHAD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000528076116469999 | $0.00 |
| CHAD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017575038864 | $3.43 |
| CHAD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71311572242 | $0.57 |
| CHAD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22079315402 | $0.77 |
| CHAD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090688949481 | $1.01 |
| CHAD HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62615798154 | $0.30 |
| CHAD HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036859713709 | $0.01 |
| CHAD HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033506834205 | $0.01 |
| CHAD HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028960540953 | $0.00 |
| CHAD HIGGINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,000.0) | ($43,000.00) |
| CHAD HIGGINS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,000.0 | $43,000.00 |
| CHAD HIGGINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHAD HIGGINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (41,000.0) | ($41,000.00) |
| CHAD HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019951548346 | $0.59 |
| CHAD HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094652438509 | $190.55 |
| CHAD HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,246.996174178 | $1,247.00 |
| CHAD HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.4610202489999 | $349.63 |
| CHAD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02255630061299 | $5.41 |
| CHAD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029950128671 | $0.06 |
| CHAD HILLIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,117.96) | ($3,117.96) |
| CHAD HILLIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029248) | ($897.97) |
| CHAD HILLIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (16.710991) | ($31,784.42) |
| CHAD HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152296357942756 | $58.34 |
| CHAD HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109507454135574 | $275.37 |
| CHAD HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.75836767866 | $18.76 |
| CHAD HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015217553394 | $0.01 |
| CHAD HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000371384629749999 | $0.00 |
| CHAD HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.106731855403999 | $0.11 |
| CHAD HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026236367626 | $0.01 |
| CHAD HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000150575872517999 | $0.00 |
| CHAD HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030007104012 | $0.00 |
| CHAD HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034815785953 | $0.00 |
| CHAD HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013105373148 | $0.00 |
| CHAD HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000026635815601 | $0.05 |
| CHAD HIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016811260931 | $4.98 |
| CHAD HIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7864740714 | $3.79 |
| CHAD HIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103905008924 | $1.14 |
| CHAD HITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.88 |
| CHAD HITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.13962082 | $4,024.57 |
| CHAD HITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.440612642) | ($2,980.58) |
| CHAD HITE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.440612642 | $2,980.58 |
| CHAD HITE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.44061) | ($2,977.93) |
| CHAD HITE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0983986 | $2,977.93 |
| CHAD HITE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.846120502) | ($191.65) |
| CHAD HITE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.846120502 | $191.65 |
| CHAD HITE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (27.846) | ($191.65) |
| CHAD HITE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0065282 | $191.65 |
| CHAD HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027556039633 | $83.73 |
| CHAD HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008676358958812 | $22.98 |
| CHAD HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056498214730129 | $0.61 |
| CHAD HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036877938395 | $0.00 |
| CHAD HOBLIT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 99.9874 | $2,773.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD HOBLIT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SNX | 2,996.48643146 | $7,681.88 |
| CHAD HOBLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.734107695 | $142.49 |
| CHAD HOBLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 174.601613317999 | $596.51 |
| CHAD HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.55270968659999 | $140.57 |
| CHAD HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00577593319999 | $174.99 |
| CHAD HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067039771242 | $134.59 |
| CHAD HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.923739603 | $60.98 |
| CHAD HOLLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216450315349999 | $0.00 |
| CHAD HOLLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018032547234 | $0.02 |
| CHAD HOLLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016565114509 | $0.00 |
| CHAD HOLLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000087299028018 | $0.00 |
| CHAD HOOPMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00080646 | $23.50 |
| CHAD HOOPMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BCH | 0.00771469 | $1.41 |
| CHAD HOOPMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.00080646) | ($23.27) |
| CHAD HOOPMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.025087679996) | ($559.38) |
| CHAD HOOPMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.121227071) | ($25,000.00) |
| CHAD HOOPMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.400128759 | $31,218.67 |
| CHAD HOOPMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00080646 | $17.98 |
| CHAD HOOPMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.034389442253) | ($766.78) |
| CHAD HOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361236634575 | $103.59 |
| CHAD HOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00380829295105999 | $0.00 |
| CHAD HOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002383991753176 | $0.08 |
| CHAD HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000168207866479999 | $0.05 |
| CHAD HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118761702707 | $0.00 |
| CHAD HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01761961960324 | $0.02 |
| CHAD HUGHES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 1,079.287138 | $705.77 |
| CHAD HUGHES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 131.16524 | $716.07 |
| CHAD HUGHES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 572.55923 | $689.11 |
| CHAD HUGHES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 1,097.72892742 | $1,317.27 |
| CHAD HUGHES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 1,188.0 | $695.24 |
| CHAD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023319024942 | $703.63 |
| CHAD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9611030424 | $3.45 |
| CHAD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64077215124 | $1,288.97 |
| CHAD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.361431499 | $18.33 |
| CHAD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3373474485 | $25.98 |
| CHAD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45174890065 | $3.99 |
| CHAD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 156.310907738 | $22.84 |
| CHAD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3457898874 | $9.22 |
| CHAD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 455.687649253 | $217.33 |
| CHAD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.812658848919999 | $32.15 |
| CHAD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 4.3016479521 | $10.83 |
| CHAD HYGEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018133356761 | $54.20 |
| CHAD IRVING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100563 | $39.74 |
| CHAD IRVING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001005) | ($39.54) |
| CHAD IRVING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00199602 | $69.31 |
| CHAD IRVING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003538105874) | ($122.56) |
| CHAD IRVING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003538105874 | $122.56 |
| CHAD IRVING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005534) | ($191.79) |
| CHAD IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016307195812187 | $0.62 |
| CHAD IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000102574344299999 | $0.00 |
| CHAD IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068907878263 | $0.01 |
| CHAD IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017384950104 | $0.00 |
| CHAD IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000103377372869 | $0.00 |
| CHAD IVERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| CHAD IVERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,965.09) |
| CHAD IVERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| CHAD IVERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,630.51) |
| CHAD IVERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 198.45892738 | $2,235.48 |
| CHAD IVERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,546.21) |
| CHAD IVERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2501) | ($8,666.52) |
| CHAD IVERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242048) | ($8,194.21) |
| CHAD IVERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.576461) | ($6,282.49) |
| CHAD IVERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 6,196.819098 | $6,196.82 |
| CHAD IVERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.97) | ($14.97) |
| CHAD IVERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CHAD IVERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 8.892240952 | $15,490.55 |
| CHAD IVERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,739.40) |
| CHAD IVERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,714.806498 | $1,714.81 |
| CHAD IVERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.04) | ($10.04) |
| CHAD IVERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,010.0) | ($3,010.00) |
| CHAD IVERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 4.566712309 | $8,046.32 |
| CHAD IVERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (12.462384) | ($22,340.73) |
| CHAD IVERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100847) | ($3,002.81) |
| CHAD IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029976946635029 | $113.47 |
| CHAD IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038974802987388 | $95.67 |
| CHAD IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.1050425637 | $21.11 |
| CHAD IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.129644265 | $14.37 |
| CHAD IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019605194938 | $0.00 |
| CHAD IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24666278556 | $13.85 |
| CHAD IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62398026120438 | $4.50 |
| CHAD IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032819471225 | $0.00 |
| CHAD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016478324987 | $0.49 |
| CHAD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015221840572 | $29.70 |
| CHAD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090914630093 | $0.01 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26,195.339284035) | ($71,088.05) |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 26,195.339284035 | $71,088.05 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (26,195.339284) | ($71,213.26) |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13,382.03155359) | ($100,812.96) |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13,382.03155359 | $100,812.96 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (13,382.031553) | ($101,034.34) |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (15,564.611948821) | ($79,032.20) |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 15,564.611948821 | $79,032.20 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (391.091963728) | ($22,026.30) |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 391.091963728 | $22,026.30 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | UNI | (15,564.611948) | ($79,379.52) |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001632088473) | ($49.16) |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001632088473 | $49.16 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | COMP | (391.091963) | ($22,006.74) |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09385046624) | ($0.09) |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09385046624 | $0.09 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.4588729437) | ($0.46) |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.4588729437 | $0.46 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015943789240205 | $0.54 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.785770726 | $100.00 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105333029481393 | $0.00 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 38.2280076358527 | $375.94 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027488569671 | $0.00 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 559.47568902893 | $2,198.06 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00338443967025009 | $0.00 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 63.084824929389 | $425.92 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 1.11731634887948 | $103.29 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000116160792884 | $0.00 |
| CHAD JASON ITZKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000093337303198 | $0.00 |
| CHAD JASON KURTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000501452879) | ($14.81) |
| CHAD JASON KURTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000501452879 | $14.81 |
| CHAD JASON KURTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050145) | ($14.82) |
| CHAD JASON KURTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.769085204) | ($91.45) |
| CHAD JASON KURTZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.769085204 | $91.45 |
| CHAD JASON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028446202167370 | $0.11 |
| CHAD JASON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.58194167002 | $100.59 |
| CHAD JASON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0945650526 | $190.13 |
| CHAD JASON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000095255041564 | $0.00 |
| CHAD JASON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 57.0935433479999 | $8.34 |
| CHAD JEFFREY DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024139602006 | $0.05 |
| CHAD JENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.044826308) | ($30,479.67) |
| CHAD JENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.044826308 | $30,479.67 |
| CHAD JENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.225456646) | ($10,172.71) |
| CHAD JENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.225456646 | $10,172.71 |
| CHAD JENS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (5.225456) | ($10,188.23) |
| CHAD JENS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03968) | ($30,356.58) |
| CHAD JENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411093535038 | $152.49 |
| CHAD JENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291007075529289 | $77.63 |
| CHAD JENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100933636463 | $0.01 |
| CHAD JENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.144869201 | $7.78 |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (118.394719384) | ($252.18) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 118.394719384 | $252.18 |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.024647887) | ($27.74) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (56.151857599) | ($119.42) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2375556987 | $6,197.56 |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002913504826) | ($76.01) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005836987093) | ($152.28) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1916527316) | ($5,000.00) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4334244594) | ($10,000.00) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5231334859 | $12,069.77 |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007537684773) | ($173.91) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01322886432) | ($305.22) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.340828648) | ($30,493.00) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 1.664339585 | $37,850.26 |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04112529846) | ($935.27) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03001463376) | ($682.59) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.205076887) | ($21,349.00) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01805667925) | ($319.89) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.461877075 | $25,898.44 |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03669400698) | ($650.07) |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000830711477545 | $18.32 |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554269687516399 | $1.16 |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028575528857 | $0.06 |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083129321851 | $0.08 |
| CHAD JEROME NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000125840758201 | $0.01 |
| CHAD JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CHAD JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CHAD JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.13) | ($35.13) |
| CHAD JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.87) | ($36.87) |
| CHAD JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.377069627) | ($73,443.40) |
| CHAD JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.377069627 | $73,443.40 |
| CHAD JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (37.377069) | ($73,644.88) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,301.884310844) | ($1,301.88) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,301.884310844 | $1,301.88 |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (729.293730715) | ($5,275.27) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 729.293730715 | $5,275.27 |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1379962172) | ($3,953.87) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1379962172 | $3,953.87 |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.3322454) | ($735.16) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.3322454 | $735.16 |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01724319659) | ($26.72) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01724319659 | $26.72 |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 38,745.984094 | $38,745.98 |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.083895) | ($2,402.00) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,385.493 | $2,402.00 |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.42) | ($35.42) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (42,500.0) | ($42,500.00) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.930173612 | $83,885.01 |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.930173612) | ($83,805.90) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.930173612 | $83,805.90 |
| CHAD JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01724382332) | ($24.80) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,588.228859378) | ($1,748.32) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,588.228859378 | $1,748.32 |
| CHAD JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03897609101) | ($1,033.85) |
| CHAD JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03897609101 | $1,033.85 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005668546769 | $175.03 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16356917952 | $332.34 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45126695599 | $0.45 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152492555 | $460.47 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125369363062 | $254.08 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.334679547539999 | $0.33 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012660258111712 | $42.55 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232885688600399 | $582.95 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.025686334348 | $17.03 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.25439573883749 | $21.91 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078144560546358 | $9.76 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042130202971084 | $13.97 |
| CHAD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.2296376949129 | $40.54 |
| CHAD JONAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.09273436 | $3,699.46 |
| CHAD JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117745107716 | $31.35 |
| CHAD JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61968640919 | $0.73 |
| CHAD JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (282.898274005) | ($352.79) |
| CHAD JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 282.898274005 | $352.79 |
| CHAD JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.35 | $12,690.70 |
| CHAD JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 0.985 | $1.74 |
| CHAD JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (208.8254516) | ($122.49) |
| CHAD JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 208.8254516 | $122.49 |
| CHAD JONES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (208.8254516) | ($125.53) |
| CHAD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033759483379 | $9.99 |
| CHAD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036590886004 | $72.21 |
| CHAD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058719997193 | $1.38 |
| CHAD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016042592756 | $0.17 |
| CHAD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009613572141 | $20.00 |
| CHAD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.252076569524 | $2.14 |
| CHAD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042039239983 | $0.00 |
| CHAD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000008159640092 | $0.00 |
| CHAD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25524156711 | $14.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382805787999999 | $0.38 |
| CHAD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1271436828276 | $1.51 |
| CHAD KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021226118856 | $63.90 |
| CHAD KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109544443673 | $221.66 |
| CHAD KALEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00593275490005 | $0.02 |
| CHAD KALEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024898008844 | $0.00 |
| CHAD KASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245659383382 | $7.27 |
| CHAD KASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09662148564999 | $1.28 |
| CHAD KASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006192273431 | $12.08 |
| CHAD KASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.686550225 | $18.69 |
| CHAD KASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023520558823 | $0.01 |
| CHAD KASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057894622581 | $0.01 |
| CHAD KASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892055887 | $0.47 |
| CHAD KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019610129812 | $0.58 |
| CHAD KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018904556235 | $0.04 |
| CHAD KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.177928016 | $14.59 |
| CHAD KEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031012554226 | $9.18 |
| CHAD KENWORTHY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($262.42) |
| CHAD KENWORTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0610597) | ($3,172.57) |
| CHAD KENWORTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16736537) | ($4,771.42) |
| CHAD KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014596422844071 | $49.35 |
| CHAD KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5641778717131 | $53.12 |
| CHAD KERRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146131310789 | $4.32 |
| CHAD KING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $502.19 |
| CHAD KING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 35.48906 | $3,572.73 |
| CHAD KING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 53.23859 | $5,353.67 |
| CHAD KING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 53.23859 | $5,359.28 |
| CHAD KING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (146.917173451) | ($14,780.00) |
| CHAD KING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,695.0 | $3,695.00 |
| CHAD KING | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,695.0) | ($3,695.00) |
| CHAD KING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 35.691024277 | $3,628.79 |
| CHAD KING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00492745 | $194.47 |
| CHAD KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009677953081) | ($3.08) |
| CHAD KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,373.293599 | $2,373.29 |
| CHAD KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (35.691024277) | ($1,623.64) |
| CHAD KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,625.638241 | $1,625.64 |
| CHAD KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.4) | ($15.40) |
| CHAD KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,695.0) | ($3,695.00) |
| CHAD KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 146.917173451 | $6,909.51 |
| CHAD KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (288.53184) | ($288.53) |
| CHAD KING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00483067) | ($145.03) |
| CHAD KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00544004 | $163.59 |
| CHAD KING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 6.385534282 | $321.29 |
| CHAD KING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 5.27421 | $254.49 |
| CHAD KING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 2.013778557 | $101.21 |
| CHAD KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00345051969932999 | $0.33 |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,692.0 | $332.85 |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,692.35) | ($332.69) |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 328.332 | $332.69 |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (358.77) | ($358.77) |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 65.902 | $358.77 |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162535740684 | $0.48 |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6540248937 | $1.94 |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03722444742697 | $0.04 |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000294966015859 | $0.00 |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000568209369 | $0.04 |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8639638948 | $29.98 |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0734697107429999 | $0.11 |
| CHAD KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.25539510461 | $0.53 |
| CHAD KNOLLENBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 1.482025951 | $44.33 |
| CHAD KNOLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055827548285 | $16.52 |
| CHAD KNOLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7795174961 | $10.13 |
| CHAD KNOLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12268570778 | $7.34 |
| CHAD KNOLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.165267365948 | $6.54 |
| CHAD KOEPKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1559458388) | ($320.00) |
| CHAD KOEPKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1559458388 | $320.00 |
| CHAD KOEPKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01314301) | ($372.00) |
| CHAD KOEPKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01314301 | $372.00 |
| CHAD KOEPKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013135) | ($379.77) |
| CHAD KOEPKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.155938) | ($296.88) |
| CHAD KOEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000710830318553 | $2.62 |
| CHAD KOEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007941226847611 | $2.19 |
| CHAD KOLLMANSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013445857477 | $0.40 |
| CHAD KOLLMANSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106184983091 | $2.07 |
| CHAD KOLLMANSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2843815856 | $0.28 |
| CHAD KOLLMANSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064140579903 | $0.01 |
| CHAD KOLLMANSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004535435826 | $0.33 |
| CHAD KOLLMANSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044561208493 | $0.27 |
| CHAD KOLLMANSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073690420277 | $0.01 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023121439374 | $69.84 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9563220709 | $1.55 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02566880837 | $0.64 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0516850096749999 | $0.57 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045172827751 | $0.40 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078075948443 | $0.01 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044960422346 | $0.33 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37561183408 | $1.28 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025615683086 | $1.53 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117085672862999 | $1.29 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064282295255 | $0.40 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045462271717 | $0.34 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00656204739439999 | $0.47 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01629199908 | $0.02 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.076411519211 | $0.04 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0124282192465 | $0.04 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.063634744262 | $0.16 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.103839915726 | $0.19 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0253790236989999 | $0.09 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52812716528 | $1.10 |
| CHAD KOSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.121249781647999 | $0.12 |
| CHAD KOZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099185889029 | $0.00 |
| CHAD KOZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132752882909 | $0.26 |
| CHAD KOZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69556266342 | $0.70 |
| CHAD KRINOCK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 162.0 | $162.00 |
| CHAD KRINOCK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (79.99) | ($79.99) |
| CHAD KRINOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.874169011) | ($3,641.15) |
| CHAD KRINOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.874169011 | $3,641.15 |
| CHAD KRINOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.41 | $802.51 |
| CHAD KRINOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.223661771) | ($4,368.05) |
| CHAD KRINOCK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.31) | ($81.31) |
| CHAD KRINOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001894485454) | ($2.77) |
| CHAD KRINOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001894485454 | $2.77 |
| CHAD KRINOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08263035124) | ($2,263.74) |
| CHAD KRINOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08263035124 | $2,263.74 |
| CHAD KRINOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.08263) | ($2,263.65) |
| CHAD KRINOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.548939 | $2,263.65 |
| CHAD KRINOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.18 | $1,725.70 |
| CHAD KRINOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.65231971 | $966.42 |
| CHAD KRINOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.431717214) | ($5,160.00) |
| CHAD KRINOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.29708546 | $446.70 |
| CHAD KRINOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08728302037) | ($80.21) |
| CHAD KRINOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3617183126) | ($332.41) |
| CHAD KRINOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.005586401) | ($5,518.92) |
| CHAD KRINOCK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.964407666) | ($5,481.08) |
| CHAD KRINOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.975972337 | $8,248.60 |
| CHAD KRINOCK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 5.655378985 | $5,197.09 |
| CHAD KRINOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042955017964498 | $128.77 |
| CHAD KRINOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32916964113 | $0.38 |
| CHAD KRINOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015846785570182 | $31.68 |
| CHAD KRINOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105277130693999 | $0.00 |
| CHAD KRINOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.303814588 | $11.34 |
| CHAD KRINOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4422110885 | $5.75 |
| CHAD KRINOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64555896525 | $0.65 |
| CHAD KRINOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7338033272 | $1.28 |
| CHAD KRINOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.08567545617 | $184.41 |
| CHAD KRINOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62741343274 | $3.86 |
| CHAD KRINOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3213273965 | $2.42 |
| CHAD KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034840292852 | $0.01 |
| CHAD KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081181027364999 | $0.00 |
| CHAD KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9761562633 | $1.87 |
| CHAD KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017914970511 | $1.07 |
| CHAD KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00089891067016 | $0.00 |
| CHAD KURRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017725032379 | $0.52 |
| CHAD KURRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58411188289999 | $1.26 |
| CHAD KURRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.428009157979999 | $4.76 |
| CHAD LANDGRAF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1820974011) | ($551.03) |
| CHAD LANDGRAF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00911051) | ($364.03) |
| CHAD LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008416299166824 | $0.34 |
| CHAD LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8455786627 | $0.99 |
| CHAD LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001792923374706 | $0.54 |
| CHAD LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001705029379 | $0.01 |
| CHAD LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019754230939 | $0.00 |
| CHAD LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00052406782158 | $0.00 |
| CHAD LAUGHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019148663824 | $57.38 |
| CHAD LAUGHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00482557686099999 | $9.42 |
| CHAD LAUGHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.34529772089999 | $2.35 |
| CHAD LAUGHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4308851893 | $2.78 |
| CHAD LAUGHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000171655494828999 | $0.01 |
| CHAD LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000230581943 | $0.00 |
| CHAD LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000357169242509999 | $0.00 |
| CHAD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270080085179999 | $8.00 |
| CHAD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.536977213 | $186.54 |
| CHAD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2193203666 | $4.93 |
| CHAD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9067458322 | $21.19 |
| CHAD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.73664001837 | $40.98 |
| CHAD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.041505843065 | $0.04 |
| CHAD LEE MEADOWS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2872429021) | ($11,503.98) |
| CHAD LEE MEADOWS | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2872429021 | $11,503.98 |
| CHAD LEE MEADOWS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000269566415) | ($10.88) |
| CHAD LEE MEADOWS | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000269566415 | $10.88 |
| CHAD LEE MEADOWS | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0001) | ($4.02) |
| CHAD LEE MEADOWS | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.15) | ($5,898.30) |
| CHAD LEE MEADOWS | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.137412) | ($5,315.34) |
| CHAD LEE MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612441386802149 | $24.67 |
| CHAD LENGEFELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.01870134 | $2.84 |
| CHAD LENGEFELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.01866505 | $2.02 |
| CHAD LENGEFELD | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.02287651 | $1.43 |
| CHAD LENGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000329261607229999 | $0.97 |
| CHAD LENGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71714230368 | $7.97 |
| CHAD LENGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5239583127 | $0.95 |
| CHAD LENGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83667810055 | $2.86 |
| CHAD LENGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0132684106215 | $0.79 |
| CHAD LENGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020890542656 | $0.83 |
| CHAD LENGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36718198287 | $0.57 |
| CHAD LENGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020507853206 | $1.46 |
| CHAD LENGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00063142306283 | $0.07 |
| CHAD LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021730945706 | $65.48 |
| CHAD LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073867390245 | $0.00 |
| CHAD LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017990850132 | $1.98 |
| CHAD LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000099858296958 | $0.00 |
| CHAD LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.032930957) | ($30,402.26) |
| CHAD LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.032930957 | $30,402.26 |
| CHAD LEWIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004541388771) | ($13.48) |
| CHAD LEWIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004541388771 | $13.48 |
| CHAD LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.033384) | ($29,992.94) |
| CHAD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347677574791578 | $133.24 |
| CHAD LEWIS WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053450680443 | $174.11 |
| CHAD LEWIS WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.80002004 | $130.80 |
| CHAD LEWIS WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.427784100199999 | $25.58 |
| CHAD LEWIS WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.149562712707 | $16.42 |
| CHAD LEXCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76508817519999 | $1.77 |
| CHAD LII | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002800573698) | ($8.13) |
| CHAD LII | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002800573698 | $8.13 |
| CHAD LII | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002800573698) | ($8.12) |
| CHAD LII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015105439692 | $0.00 |
| CHAD LII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280186418070345 | $8.51 |
| CHAD LII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025559096425 | $0.02 |
| CHAD LII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000113044478223 | $0.00 |
| CHAD LII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000583012191229999 | $0.00 |
| CHAD LII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 425.913302189 | $425.91 |
| CHAD LII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000144656288539 | $0.00 |
| CHAD LINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100727407175 | $0.06 |
| CHAD LLOYD MIETZNER TENNANT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00131639 | $54.36 |
| CHAD LLOYD MIETZNER TENNANT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00366362 | $147.37 |
| CHAD LLOYD MIETZNER TENNANT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 1,370.78651685 | $184.04 |
| CHAD LLOYD MIETZNER TENNANT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00250719 | $96.84 |
| CHAD LLOYD MIETZNER TENNANT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02857826 | $58.23 |
| CHAD LLOYD MIETZNER TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000927218506963 | $2.52 |
| CHAD LLOYD MIETZNER TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63611730156274 | $1.52 |
| CHAD LLOYD MIETZNER TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121207504786 | $2.17 |
| CHAD LLOYD MIETZNER TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.2907071031 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018571106057 | $0.00 |
| CHAD LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014683779735 | $0.00 |
| CHAD LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014062697515999 | $0.00 |
| CHAD LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063863852631 | $0.05 |
| CHAD LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003982345083 | $0.00 |
| CHAD LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156328663845 | $0.05 |
| CHAD LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000337260050542 | $0.07 |
| CHAD LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.187855840469999 | $0.19 |
| CHAD LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025742330302 | $0.09 |
| CHAD LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001728382997 | $0.00 |
| CHAD LUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173300297883497 | $0.02 |
| CHAD LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161611948477 | $4.78 |
| CHAD LYBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106162694517 | $324.66 |
| CHAD LYBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088992970826 | $179.56 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 13.96051667 | $1,134.15 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 24.85 | $1,897.05 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.85) | ($1,903.51) |
| CHAD MACDONALD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.476456517) | ($1,107.22) |
| CHAD MACDONALD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.476456517 | $1,107.22 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.476456517) | ($1,105.67) |
| CHAD MACDONALD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHAD MACDONALD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHAD MACDONALD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | AVAX | 21.59268 | $500.00 |
| CHAD MACDONALD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.59268) | ($500.37) |
| CHAD MACDONALD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHAD MACDONALD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHAD MACDONALD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 22.32741 | $500.00 |
| CHAD MACDONALD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (22.32741) | ($500.80) |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195446593216 | $59.15 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037874291106 | $7.39 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.501031097 | $13.50 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61388403183 | $0.49 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.205779972059999 | $0.13 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024023119842 | $0.27 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00640695492409999 | $0.06 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00355229821739999 | $0.21 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011183436467661 | $0.86 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00606245783 | $0.01 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.20804996531 | $0.02 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023319322687 | $70.46 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539306846529999 | $107.73 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2647847794 | $0.33 |
| CHAD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00073870566633 | $0.05 |
| CHAD MACHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018511416619999 | $0.05 |
| CHAD MACHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010842627783 | $0.02 |
| CHAD MACHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28296613355 | $0.28 |
| CHAD MACHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00081668367134 | $0.01 |
| CHAD MACHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059944453525 | $0.00 |
| CHAD MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052134076955 | $15.43 |
| CHAD MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040541482018 | $7.91 |
| CHAD MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7652701323 | $0.48 |
| CHAD MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014112305029 | $0.00 |
| CHAD MARCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2194691857 | $11.22 |
| CHAD MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002082780709 | $0.00 |
| CHAD MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060827968725 | $0.05 |
| CHAD MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0080245817433 | $0.00 |
| CHAD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021838928305 | $0.01 |
| CHAD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019661946005 | $0.00 |
| CHAD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00187612126539999 | $0.00 |
| CHAD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154121099075 | $45.67 |
| CHAD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023887400582 | $46.30 |
| CHAD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68589802307 | $2.13 |
| CHAD MAYATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038275997367 | $75.66 |
| CHAD MCBURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019936652601 | $0.00 |
| CHAD MCBURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16830825117 | $0.13 |
| CHAD MCBURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125893254742 | $0.00 |
| CHAD MCBURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056859319428 | $0.06 |
| CHAD MCBURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10456104192 | $0.36 |
| CHAD MCBURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015082029196 | $0.04 |
| CHAD MCCURDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| CHAD MCCURDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| CHAD MCCURDY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| CHAD MCCURDY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 4.02616 | $8,000.00 |
| CHAD MCCURDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.125921882) | ($12,407.63) |
| CHAD MCCURDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.125921882 | $12,407.63 |
| CHAD MCCURDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,183.502584153) | ($7,183.50) |
| CHAD MCCURDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,183.502584153 | $7,183.50 |
| CHAD MCCURDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001087681224) | ($30.89) |
| CHAD MCCURDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001087681224 | $30.89 |
| CHAD MCCURDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.152081) | ($18,587.41) |
| CHAD MCCURDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,664.271117667) | ($898.12) |
| CHAD MCCURDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,664.271117667 | $898.12 |
| CHAD MCCURDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (109.686706038) | ($769.51) |
| CHAD MCCURDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 109.686706038 | $769.51 |
| CHAD MCCURDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,664.269048) | ($894.18) |
| CHAD MCCURDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,183.502) | ($7,183.50) |
| CHAD MCCURDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (109.686706) | ($757.94) |
| CHAD MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011503482079519 | $0.38 |
| CHAD MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066836363939572 | $157.84 |
| CHAD MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.46007813742 | $137.46 |
| CHAD MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.8632955695999 | $18.76 |
| CHAD MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010475374799 | $0.01 |
| CHAD MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34293617931437 | $3.32 |
| CHAD MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073320244435 | $0.03 |
| CHAD MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00013530345091 | $0.01 |
| CHAD MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000132508001179999 | $0.00 |
| CHAD MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,426.31) |
| CHAD MCDONALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,426.31 |
| CHAD MCDONALD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,501.06) |
| CHAD MCDONALD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95) | ($28,614.00) |
| CHAD MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139470817936999 | $437.41 |
| CHAD MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027883403825 | $0.54 |
| CHAD MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.198977208539999 | $0.20 |
| CHAD MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.791728927 | $47.40 |
| CHAD MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.573128236 | $66.92 |
| CHAD MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161613376958652 | $0.17 |
| CHAD MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.492196652 | $12.87 |
| CHAD MCGUYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033517052904 | $0.01 |
| CHAD MCGUYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015108141422 | $0.00 |
| CHAD MCGUYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042794240638 | $0.32 |
| CHAD MCLEAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.188143001) | ($29.75) |
| CHAD MCLEAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.442715202) | ($18.90) |
| CHAD MCLEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | MATIC | (64,828.92) | ($43,794.30) |
| CHAD MCLEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | MATIC | (64,828.92) | ($43,794.30) |
| CHAD MCLEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | MATIC | (234.478978287) | ($145.65) |
| CHAD MCLEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.896931095) | ($24.80) |
| CHAD MCLEAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.960208459) | ($15.75) |
| CHAD MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185339656669999 | $5.49 |
| CHAD MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.87910492294 | $135.94 |
| CHAD MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 930.586892513429 | $1,046.49 |
| CHAD MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140441804717 | $41.57 |
| CHAD MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049790824314 | $99.25 |
| CHAD MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.130169695 | $31.02 |
| CHAD MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8932004485 | $54.38 |
| CHAD MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044534502148 | $0.00 |
| CHAD MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18955127997 | $7.50 |
| CHAD MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.3318176209999 | $69.33 |
| CHAD MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020260570978 | $60.87 |
| CHAD MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094904315987 | $18.52 |
| CHAD MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.403423069 | $9.83 |
| CHAD MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081939228214 | $0.01 |
| CHAD MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016301975743 | $1.19 |
| CHAD MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13713986774 | $3.88 |
| CHAD MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3608734768 | $2.22 |
| CHAD MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017183734753 | $3.89 |
| CHAD MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013520526725 | $0.01 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.07706313 | $6,492.40 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05070872 | $2,091.43 |
| CHAD MEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (21.388252) | ($2,159.45) |
| CHAD MEYER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,409.218545334) | ($8,592.27) |
| CHAD MEYER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,409.218545334 | $8,592.27 |
| CHAD MEYER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (2.0) | ($12.22) |
| CHAD MEYER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (1,407.218) | ($9,519.96) |
| CHAD MEYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($14,269.50) |
| CHAD MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $14,269.50 |
| CHAD MEYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,954.00) |
| CHAD MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,954.00 |
| CHAD MEYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.43038) | ($885.15) |
| CHAD MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.43038 | $885.15 |
| CHAD MEYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,271.720289) | ($864.06) |
| CHAD MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,271.720289 | $864.06 |
| CHAD MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.43) | ($885.41) |
| CHAD MEYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($14,270.27) |
| CHAD MEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,275.144153147) | ($879.36) |
| CHAD MEYER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,275.144153147 | $879.36 |
| CHAD MEYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,020.50) |
| CHAD MEYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,546.864442) | ($1,761.73) |
| CHAD MEYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,985.46) |
| CHAD MEYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,985.46 |
| CHAD MEYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21) | ($6,182.22) |
| CHAD MEYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21 | $6,182.22 |
| CHAD MEYER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,958.29) |
| CHAD MEYER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21) | ($6,190.63) |
| CHAD MEYER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.190064427) | ($6,300.54) |
| CHAD MEYER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.190064427 | $6,300.54 |
| CHAD MEYER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2039375991) | ($5,993.90) |
| CHAD MEYER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2039375991 | $5,993.90 |
| CHAD MEYER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.487205422) | ($785.75) |
| CHAD MEYER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.487205422 | $785.75 |
| CHAD MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.190064) | ($6,234.67) |
| CHAD MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.203937) | ($6,067.85) |
| CHAD MEYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03679182388) | ($0.99) |
| CHAD MEYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03679182388 | $0.99 |
| CHAD MEYER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.524377) | ($712.54) |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355998263529869 | $132.49 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37853215033 | $0.44 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613740609828139 | $165.20 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062129548992 | $0.06 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.541062650679 | $20.71 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099951901401 | $0.01 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089756637267 | $0.01 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000324470420439999 | $0.00 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.144948299151 | $34.30 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0495131330307299 | $5.01 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.328439238942294 | $19.08 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068896804305 | $0.01 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006842477356 8 | $0.00 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061390400760999 | $0.00 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00049119913797 | $0.00 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034958776563 | $0.00 |
| CHAD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00646088012979999 | $0.40 |
| CHAD MICHAEL BALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHAD MICHAEL BALL | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHAD MICHAEL BALL | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (7.56) | ($7.56) |
| CHAD MICHAEL BALL | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,027.52) | ($3,027.52) |
| CHAD MICHAEL BALL | ADDRESS REDACTED | 6/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,027.52 | $3,027.52 |
| CHAD MICHAEL BALL | ADDRESS REDACTED | 6/17/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| CHAD MICHAEL BALL | ADDRESS REDACTED | 6/17/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (3,025.0) | ($3,025.00) |
| CHAD MICHAEL BALL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.2108932462 | $4,383.84 |
| CHAD MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125123584515 | $377.75 |
| CHAD MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20614908096 | $419.57 |
| CHAD MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.5602722899 | $42.56 |
| CHAD MICHAEL MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001449151985) | ($2.97) |
| CHAD MICHAEL MURPHY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001449151985 | $2.97 |
| CHAD MICHAEL MURPHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001449151985) | ($2.99) |
| CHAD MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007827277549134 | $0.02 |
| CHAD MIDDLETON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,493.919402973) | ($19,493.92) |
| CHAD MIDDLETON | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 19,493.919402973 | $19,493.92 |
| CHAD MIDDLETON | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (19,493.919402) | ($19,493.92) |
| CHAD MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001765214650657 | $52.22 |
| CHAD MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015695060686 | $0.03 |
| CHAD MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.96234360742 | $126.96 |
| CHAD MIECZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087960459099 | $26.03 |
| CHAD MIECZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049418883086 | $98.49 |
| CHAD MIECZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7452533511 | $19.40 |
| CHAD MIECZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9237053255 | $16.98 |
| CHAD MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.302691930998 | $9.57 |
| CHAD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022639328035 | $0.00 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (28.400428318) | ($4,988.63) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 28.400428318 | $4,988.63 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (72.56347131) | ($10,482.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 72.56347131 | $10,482.35 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (28.400428318) | ($4,987.68) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.528913088) | ($13,789.49) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.528913088 | $13,789.49 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | COMP | (72.56347131) | ($10,467.92) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.528913088) | ($13,782.21) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,081.568463292) | ($11,233.38) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,081.568463292 | $11,233.38 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (6,474.819710895) | ($13,884.68) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 6,474.819710895 | $13,884.68 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (30,219.50745571) | ($1,895.56) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 30,219.50745571 | $1,895.56 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,238.02898039) | ($6,679.90) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,238.02898039 | $6,679.90 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MANA | (6,474.819710895) | ($13,893.60) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,081.568463292) | ($11,267.21) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SGB | (30,219.50745571) | ($1,893.46) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (1,238.02898039) | ($6,672.59) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (3.299255073) | ($7.56) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BNT | 3.299255073 | $7.56 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.3790424506) | ($3.70) |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.3790424506 | $3.70 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BNT | (3.299255073) | ($7.57) |
| CHAD MISIPPO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 44,519.68503937 | $33,548.23 |
| CHAD MISIPPO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (37,515.292126182) | ($28,270.00) |
| CHAD MISIPPO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,125.458763785) | ($848.10) |
| CHAD MISIPPO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (26,594.895088169) | ($15,000.00) |
| CHAD MISIPPO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (797.846852645) | ($450.00) |
| CHAD MISIPPO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 32,140.913161695 | $18,128.05 |
| CHAD MISIPPO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,638.038214441) | ($2,627.90) |
| CHAD MISIPPO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,638.038214441 | $2,627.90 |
| CHAD MISIPPO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,638.092210756) | ($7,930.69) |
| CHAD MISIPPO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,638.092210756 | $7,930.69 |
| CHAD MISIPPO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (3,638.0382) | ($2,939.92) |
| CHAD MISIPPO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,638.092210756) | ($7,316.35) |
| CHAD MISIPPO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7659408152) | ($738.78) |
| CHAD MISIPPO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.531360507) | ($24,626.00) |
| CHAD MISIPPO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.651719184 | $30,529.33 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068161728861 | $0.02 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.82344635579 | $41.04 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017885269995509 | $29.24 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.371960974252 | $17.57 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012098090176 | $0.00 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113933283331 | $0.00 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2509486668649 | $17.36 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02632654581025 | $4.59 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018250038123317 | $0.00 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.7417996510799 | $1.98 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024502638797006 | $3.52 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.62492172335009 | $1.34 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0035620386116 | $0.00 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00026526215913999 | $0.00 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000186158211113 | $0.00 |
| CHAD MISIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00346813764463099 | $0.01 |
| CHAD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89741506806799 | $2.91 |
| CHAD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067046715825999 | $207.50 |
| CHAD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014821115496 | $28.92 |
| CHAD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7889060868 | $8.03 |
| CHAD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048247567638 | $1.13 |
| CHAD MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009074484854 | $0.00 |
| CHAD MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007476700478 | $0.01 |
| CHAD MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026799837215 | $0.00 |
| CHAD MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000064265446001 | $0.00 |
| CHAD MORETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166377019289999 | $4.93 |
| CHAD MORETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049296287071 | $9.62 |
| CHAD MORETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.640293468 | $357.64 |
| CHAD MORETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7999323026 | $2.39 |
| CHAD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016376240243 | $0.00 |
| CHAD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000279255026219999 | $0.01 |
| CHAD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000079874964035 | $0.00 |
| CHAD MORRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (940.098286) | ($328.60) |
| CHAD MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083149615054 | $0.25 |
| CHAD MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104544437678 | $0.01 |
| CHAD MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017345510082 | $0.00 |
| CHAD MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1882008456556 | $2.22 |
| CHAD MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039457944598999 | $0.00 |
| CHAD MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030494697268 | $0.01 |
| CHAD MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018279938319 | $0.54 |
| CHAD MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019983970127 | $0.00 |
| CHAD MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15783075986 | $0.02 |
| CHAD MOSELEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02927712011) | ($600.00) |
| CHAD MOSELEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9759040038) | ($20,000.00) |
| CHAD MOSELEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.211809079 | $24,834.60 |
| CHAD MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068572345423 | $208.91 |
| CHAD MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21922237202 | $0.22 |
| CHAD MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000152688581041999 | $0.00 |
| CHAD MOSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (161.546592744) | ($197.02) |
| CHAD MOSS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 161.546592744 | $197.02 |
| CHAD MOSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,600.335529697) | ($2,594.41) |
| CHAD MOSS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,600.335529697 | $2,594.41 |
| CHAD MOSS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (4,600.335529) | ($2,410.66) |
| CHAD MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077692947784 | $23.00 |
| CHAD MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074511366825 | $149.91 |
| CHAD MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8227853311 | $10.17 |
| CHAD MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.352245796929 | $15.14 |
| CHAD MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6542921338 | $29.50 |
| CHAD MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44675078618 | $3.94 |
| CHAD MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0492801030537552 | $0.09 |
| CHAD MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035735900719 | $70.46 |
| CHAD MUELLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 151.66649884 | $988.54 |
| CHAD MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040111855827 | $1.19 |
| CHAD MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095019641843 | $191.16 |
| CHAD MURAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017388768037 | $51.87 |
| CHAD MURAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3163581326 | $646.95 |
| CHAD MURAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7750750854 | $15.67 |
| CHAD MURAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.948192834279999 | $56.69 |
| CHAD MURAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.106884374123 | $0.66 |
| CHAD MURRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 46.037379464 | $245.84 |
| CHAD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062432068504 | $0.01 |
| CHAD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1929630868 | $7.28 |
| CHAD NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023644978 | $713.75 |
| CHAD NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116371244848 | $234.83 |
| CHAD NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.965138518 | $4.97 |
| CHAD NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.091444417996 | $6.69 |
| CHAD NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033180617563 | $0.10 |
| CHAD NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029710114512 | $58.11 |
| CHAD NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63493569322 | $0.09 |
| CHAD NORBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.8050689771) | ($20.05) |
| CHAD NORBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.335258886) | ($512.79) |
| CHAD NORBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.335258886 | $512.79 |
| CHAD NORBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (117.750596351) | ($958.81) |
| CHAD NORBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 117.750596351 | $958.81 |
| CHAD NORBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,057.383242299) | ($1,128.49) |
| CHAD NORBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,057.383242299 | $1,128.49 |
| CHAD NORBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2) | ($3.96) |
| CHAD NORBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.135258886) | ($491.90) |
| CHAD NORBY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (41.047678) | ($19.79) |
| CHAD NORBY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (2.769387) | ($19.97) |
| CHAD NORBY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,016.335564299) | ($960.48) |
| CHAD NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048487361932 | $0.00 |
| CHAD NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.411996142416 | $23.04 |
| CHAD NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7932189545804 | $22.75 |
| CHAD NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05319309813426 | $31.29 |
| CHAD NORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022642245415 | $68.33 |
| CHAD NORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080117917188 | $161.37 |
| CHAD NORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.9894274759999 | $98.99 |
| CHAD NORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.1390068659999 | $26.96 |
| CHAD NORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.842305544 | $35.69 |
| CHAD NORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000271785119759999 | $0.00 |
| CHAD NOVAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.902817506) | ($106.94) |
| CHAD NOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (5,777.186) | ($5,777.19) |
| CHAD NOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,602.499399 | $24,602.50 |
| CHAD NOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (107.452793315) | ($106.94) |
| CHAD NOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (24,552.0) | ($24,552.00) |
| CHAD NOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 107.452793315 | $106.94 |
| CHAD NOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 35,309.075342017 | $35,141.39 |
| CHAD NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 395.857999065 | $330.03 |
| CHAD NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021389495043 | $0.00 |
| CHAD NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.80996860113 | $0.81 |
| CHAD NURMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1070808099) | ($166.67) |
| CHAD NURMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (43.9486) | ($13.76) |
| CHAD NURMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0031302) | ($89.06) |
| CHAD NURMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12857507838692 | $4.73 |
| CHAD OTTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHAD OTTE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHAD OTTE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| CHAD OTTE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 4.01909 | $310.00 |
| CHAD OTTE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| CHAD OTTE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 1.86861 | $190.00 |
| CHAD OTTE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.01909) | ($310.64) |
| CHAD OTTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.01909 | $310.64 |
| CHAD OTTE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.86861) | ($189.76) |
| CHAD OTTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.86861 | $189.76 |
| CHAD OTTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHAD OTTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHAD OTTE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHAD OTTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AVAX | 3.12223 | $250.00 |
| CHAD OTTE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHAD OTTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 2.33066 | $250.00 |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.006375 | $250.00 |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 2.56064 | $250.00 |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 1.43125 | $100.00 |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006375) | ($250.09) |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006375 | $250.09 |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.8913) | ($477.54) |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.8913 | $477.54 |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.55348) | ($318.29) |
| CHAD OTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.55348 | $318.29 |
| CHAD OTTE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| CHAD OTTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHAD OTTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHAD OTTE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHAD OTTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| CHAD OTTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHAD OTTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.005104 | $200.00 |
| CHAD OTTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHAD OTTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 2.20194 | $200.00 |
| CHAD OTTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHAD OTTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 3.09977 | $200.00 |
| CHAD OTTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.09977) | ($138.24) |
| CHAD OTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.09977 | $138.24 |
| CHAD OTTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.20194) | ($148.20) |
| CHAD OTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.20194 | $148.20 |
| CHAD OTTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHAD OTTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 3.12149 | $100.00 |
| CHAD OTTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHAD OTTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 2.11556 | $100.00 |
| CHAD OTTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.12149) | ($100.57) |
| CHAD OTTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.12149 | $100.57 |
| CHAD OTTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005104) | ($150.51) |
| CHAD OTTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005104 | $150.51 |
| CHAD OTTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.11556) | ($99.08) |
| CHAD OTTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.11556 | $99.08 |
| CHAD OTTE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | PAXG | 0.145460902 | $263.73 |
| CHAD OTTE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHAD OTTE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.008485 | $250.00 |
| CHAD OTTE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008485) | ($249.92) |
| CHAD OTTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008485 | $249.92 |
| CHAD OTTE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHAD OTTE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AAVE | 3.05437 | $250.00 |
| CHAD OTTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (3.05437) | ($308.34) |
| CHAD OTTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 3.05437 | $308.34 |
| CHAD OTTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.145460902) | ($270.16) |
| CHAD OTTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.145460902 | $270.16 |
| CHAD OTTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.8636) | ($10.00) |
| CHAD OTTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.8636 | $10.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043298793642 | $1,323.31 |
| CHAD OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 761.610801662402 | $847.11 |
| CHAD OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.932595975029999 | $1,866.11 |
| CHAD OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.31776259 | $91.32 |
| CHAD OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 402.591950689 | $319.17 |
| CHAD OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.749471370809999 | $6.62 |
| CHAD OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.35582078846 | $79.67 |
| CHAD OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45033928449 | $55.91 |
| CHAD OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00120440835556 | $0.01 |
| CHAD OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000132719829117 | $0.01 |
| CHAD OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00056022133609 | $0.00 |
| CHAD OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.058312201247 | $108.60 |
| CHAD P VAILLANCOURT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00862895 | $349.58 |
| CHAD PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046365897615 | $142.69 |
| CHAD PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091545469048 | $184.79 |
| CHAD PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79767573717 | $0.80 |
| CHAD PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.206212352 | $16.81 |
| CHAD PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.612117648 | $1.01 |
| CHAD PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45541831679 | $5.06 |
| CHAD PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048497278544 | $0.43 |
| CHAD PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03760658929 | $3.54 |
| CHAD PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025366669237 | $1.52 |
| CHAD PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0256174924319999 | $1.01 |
| CHAD PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.102693445806 | $0.19 |
| CHAD PARISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018164551092 | $54.30 |
| CHAD PARISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036347745262 | $0.04 |
| CHAD PARISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7662534369999 | $21.22 |
| CHAD PARISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.149671489 | $13.91 |
| CHAD PARISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13393559968 | $0.13 |
| CHAD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000756175574 | $0.00 |
| CHAD PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032782506492 | $0.01 |
| CHAD PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155061696169999 | $0.02 |
| CHAD PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103518560708 | $209.32 |
| CHAD PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026829235507 | $0.00 |
| CHAD PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049691868964 | $0.00 |
| CHAD PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024247506218 | $0.96 |
| CHAD PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.52691426969999 | $0.10 |
| CHAD PAVLISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052968296405 | $0.00 |
| CHAD PELINO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.01434299206 | $38.52 |
| CHAD PELINO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01434299206) | ($25.65) |
| CHAD PELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020387132961 | $0.40 |
| CHAD PENNER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02484968 | $1,006.74 |
| CHAD PENNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01126811 | $467.48 |
| CHAD PENNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.006045 | $250.02 |
| CHAD PENNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01014465 | $397.63 |
| CHAD PENNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003364) | ($99.97) |
| CHAD PENNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,695.75) |
| CHAD PENNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09053172) | ($2,621.79) |
| CHAD PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015639380896729 | $55.09 |
| CHAD PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109999966584 | $0.02 |
| CHAD PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.02415649088 | $0.02 |
| CHAD PERDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105719039926999 | $2.06 |
| CHAD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038495703813 | $11.39 |
| CHAD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033563654318 | $66.01 |
| CHAD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.3290683799999 | $48.33 |
| CHAD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.925048936659999 | $0.73 |
| CHAD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04318023352 | $0.66 |
| CHAD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22215459463 | $1.96 |
| CHAD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30610620492 | $0.04 |
| CHAD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057821430123 | $0.04 |
| CHAD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38153998718 | $0.18 |
| CHAD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15781790503 | $0.08 |
| CHAD PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021175866291 | $0.00 |
| CHAD PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000053974938654 | $0.00 |
| CHAD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014623853798 | $0.00 |
| CHAD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017988673374 | $0.02 |
| CHAD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0081110285126 | $0.00 |
| CHAD PHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107165354843 | $20.91 |
| CHAD PHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| CHAD PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019619270021 | $5.81 |
| CHAD PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015578233731 | $0.02 |
| CHAD PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063845443553 | $0.12 |
| CHAD PIDRUCHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2346012404605 | $0.23 |
| CHAD PILLAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.04079902458 | $83.73 |
| CHAD PILLAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04079902458) | ($83.51) |
| CHAD PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233015274622 | $0.03 |
| CHAD PILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073218796743 | $0.00 |
| CHAD PIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17363293638 | $0.11 |
| CHAD POTCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021005490945 | $63.20 |
| CHAD POTCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376620366179999 | $74.40 |
| CHAD POTCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3134769477 | $3.42 |
| CHAD POTCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33620788777 | $2.97 |
| CHAD POTCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25405525064 | $0.18 |
| CHAD POTCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050238845505 | $3.68 |
| CHAD POTCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35558334439 | $0.36 |
| CHAD POTCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4388336893 | $3.76 |
| CHAD PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000652453851 | $0.00 |
| CHAD PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072236500073 | $0.01 |
| CHAD PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085697640989 | $0.00 |
| CHAD QUAMME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,266.952130402) | ($1,400.00) |
| CHAD QUAMME | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,266.952130402 | $1,400.00 |
| CHAD QUAMME | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,266.952130402) | ($1,344.92) |
| CHAD QUAMME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,268.897901083) | ($729.62) |
| CHAD QUAMME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,268.897901083 | $729.62 |
| CHAD QUAMME | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,268.897901083) | ($807.30) |
| CHAD QUAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031710374391 | $0.01 |
| CHAD QUAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040991074248 | $0.08 |
| CHAD QUAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.466236496825 | $20.28 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51758936) | ($20,000.00) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51758936 | $20,000.00 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.517589) | ($19,999.99) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 19,943.09 | $19,999.99 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (19,943.09) | ($19,954.35) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 19,943.09 | $19,954.35 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.52677609) | ($200,000.00) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.52677609 | $200,000.00 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (3.0) | ($92,304.79) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 91,365.554 | $92,304.79 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (91,365.554) | ($91,365.55) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 91,365.554 | $91,365.55 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (3.0) | ($92,083.86) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 90,780.964 | $92,083.86 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (90,780.964) | ($90,780.96) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 90,780.964 | $90,780.96 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.526776) | ($16,056.84) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 15,868.506 | $16,056.84 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,868.506) | ($15,868.51) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,868.506 | $15,868.51 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.189963286) | ($100,000.00) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.189963286 | $100,000.00 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($44,257.62) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 44,506.779 | $44,257.62 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($44,369.20) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 44,966.888 | $44,369.20 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (89,473.667) | ($89,473.67) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 89,473.667 | $89,473.67 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (5.189963) | ($11,560.85) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 11,716.069 | $11,560.85 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,716.069) | ($11,716.07) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,716.069 | $11,716.07 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,498.30) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,498.30 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.99999) | ($4,511.28) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 5,955.27 | $4,511.28 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (5,955.27) | ($4,342.04) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 5,955.27 | $4,342.04 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.235883964) | ($200,000.00) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 83.235883964 | $200,000.00 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($23,887.22) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 23,286.748 | $23,887.22 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($23,559.99) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 23,192.249 | $23,559.99 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($23,559.99) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 23,147.506 | $23,559.99 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($23,552.99) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 23,011.014 | $23,552.99 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($23,381.58) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 22,835.91 | $23,381.58 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($23,017.60) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 22,557.45 | $23,017.60 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($22,799.74) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 22,525.376 | $22,799.74 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (13.235) | ($29,569.74) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 28,943.732 | $29,569.74 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (189,499.0) | ($189,499.00) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 189,499.0 | $189,499.00 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.7) | ($50,304.08) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.7 | $50,304.08 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,767.23) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 29,603.715 | $29,767.23 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.7) | ($20,837.06) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 20,748.261 | $20,837.06 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,352.96) | ($50,352.96) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,352.96 | $50,352.96 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (179.3486) | ($8,582.36) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 179.3486 | $8,582.36 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (179.0) | ($8,550.83) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 8,395.361 | $8,550.83 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (129.0104) | ($3,942.56) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 129.0104 | $3,942.56 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (129.0103) | ($3,952.85) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 3,990.93 | $3,952.85 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,000.0) | ($10,002.02) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,000.0 | $10,002.02 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,498.487085776) | ($5,000.00) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,498.487085776 | $5,000.00 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (22,498.48) | ($14,942.75) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 14,838.215 | $14,942.75 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 20,578.996 | $15,000.00 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (20,579.0030857759) | ($14,976.46) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 20,579.0030857759 | $14,976.46 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UST | (25,898.36) | ($2,420.58) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UST | 25,898.36 | $2,420.58 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | UST | (25,898.36) | ($2,416.56) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | UST | 25,898.36 | $2,416.56 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,224.507) | ($12,224.51) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,224.507 | $12,224.51 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UST | (25,898.36) | ($1,985.34) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UST | 25,898.36 | $1,985.34 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,144.60) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,144.60 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (2.0) | ($58,144.60) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 57,792.084 | $58,144.60 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (57,792.084) | ($57,792.08) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 57,792.084 | $57,792.08 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($33,669.20) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $33,669.20 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($33,669.20) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 33,544.21 | $33,669.20 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (33,544.21) | ($33,544.21) |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 33,544.21 | $33,544.21 |
| CHAD R CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19,233.6600254754 | $17,161.07 |
| CHAD R COUSINS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00129557 | $49.98 |
| CHAD R COUSINS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.77781709 | $29,858.35 |
| CHAD R COUSINS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00130375 | $50.04 |
| CHAD R COUSINS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 2.5 | $96,571.62 |
| CHAD R COUSINS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (1.054146589) | ($40,000.00) |
| CHAD R COUSINS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| CHAD R COUSINS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHAD R COUSINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHAD R COUSINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHAD R COUSINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (9,470.0) | ($9,470.00) |
| CHAD R COUSINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHAD R COUSINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (1.040588042) | ($40,000.00) |
| CHAD R COUSINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| CHAD R COUSINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHAD R COUSINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| CHAD R COUSINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (12,900.0) | ($12,900.00) |
| CHAD R COUSINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 20,600.0 | $20,600.00 |
| CHAD R COUSINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02207553414) | ($600.30) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD R COUSINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CHAD R COUSINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 1.040588042 | $28,296.71 |
| CHAD R COUSINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4206978961) | ($11,409.96) |
| CHAD R COUSINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.05) | ($100.05) |
| CHAD R COUSINS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.3175908406) | ($7,087.36) |
| CHAD R COUSINS | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.05) | ($100.05) |
| CHAD RACELIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,813.61) |
| CHAD RACELIS | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,813.61 |
| CHAD RACELIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1869806465) | ($522.57) |
| CHAD RACELIS | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1869806465 | $522.57 |
| CHAD RACELIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.026) | ($1,004.99) |
| CHAD RACELIS | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.026 | $1,004.99 |
| CHAD RACELIS | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.026) | ($998.86) |
| CHAD RACELIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001459238834) | ($3.27) |
| CHAD RACELIS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001459238834 | $3.27 |
| CHAD RACELIS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.1884398885) | ($2,696.20) |
| CHAD RACELIS | ADDRESS REDACTED | 6/21/2022 | Witheld | Incoming | Deposit | MCDAI | 129.90008465 | $129.90 |
| CHAD RACELIS | ADDRESS REDACTED | 6/26/2022 | Witheld | Outgoing | Loan Interest Payment | MCDAI | (9.99) | ($9.99) |
| CHAD RACELIS | ADDRESS REDACTED | 6/28/2022 | Witheld | Outgoing | Loan Interest Payment | MCDAI | (14.88) | ($14.88) |
| CHAD RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015882265661 | $47.70 |
| CHAD RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383509129637458 | $11.40 |
| CHAD RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2920974592 | $25.47 |
| CHAD RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.908120038 | $7.44 |
| CHAD RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089974175604 | $6.59 |
| CHAD RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00908955450769999 | $0.03 |
| CHAD RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0091930696439 | $0.01 |
| CHAD RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102336445199 | $0.01 |
| CHAD RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068040786466 | $0.00 |
| CHAD RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090583467294 | $0.69 |
| CHAD RADZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369103595387921 | $0.04 |
| CHAD RAFOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059337422995 | $182.30 |
| CHAD RAFOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056587788798 | $113.17 |
| CHAD RAFOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.926995474 | $16.91 |
| CHAD RAFOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.536932224929999 | $5.97 |
| CHAD RAFOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18025245862 | $10.78 |
| CHAD RAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000892483621229999 | $0.26 |
| CHAD RAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38774000991 | $0.06 |
| CHAD RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034184525397 | $0.10 |
| CHAD RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017590230829 | $0.52 |
| CHAD RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0682895589 | $7.07 |
| CHAD REA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| CHAD REA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (71.8) | ($71.80) |
| CHAD REA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| CHAD REA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (11.346487061) | ($2,030.00) |
| CHAD REA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 13.335348154 | $2,385.83 |
| CHAD REA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.02833827064) | ($5.07) |
| CHAD REA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.3412447599) | ($61.05) |
| CHAD REA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (101.952086838) | ($43.44) |
| CHAD REA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (179.080811981) | ($76.30) |
| CHAD REA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,867.408312517) | ($2,500.00) |
| CHAD REA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 7,309.108675786 | $3,114.28 |
| CHAD REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121822688895 | $0.01 |
| CHAD REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31328016974 | $0.20 |
| CHAD REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00319317877799 | $0.48 |
| CHAD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072990236399 | $21.60 |
| CHAD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175613112065 | $357.01 |
| CHAD REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 896.355956577 | $896.36 |
| CHAD REIDHEAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009876927519) | ($21.03) |
| CHAD REIDHEAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009876927519 | $21.03 |
| CHAD REIDHEAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003268282375) | ($10.15) |
| CHAD REIDHEAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003268282375 | $10.15 |
| CHAD REIDHEAD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009876) | ($20.62) |
| CHAD REIDHEAD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000326) | ($9.89) |
| CHAD REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000195577885112 | $0.07 |
| CHAD REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000561352179446199 | $0.15 |
| CHAD REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107080771844 | $0.08 |
| CHAD REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094559286281 | $0.01 |
| CHAD REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000093868128731 | $0.00 |
| CHAD REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038824391828 | $76.78 |
| CHAD REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.0727084339999 | $83.07 |
| CHAD REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4075314518 | $7.46 |
| CHAD REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9345750169 | $8.12 |
| CHAD REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026132656905 | $0.00 |
| CHAD REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67132450028 | $40.14 |
| CHAD REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023989724253 | $0.00 |
| CHAD REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.53454851 | $0.63 |
| CHAD REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066608876018 | $0.05 |
| CHAD REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.9014522892 | $2.84 |
| CHAD REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00702468039479999 | $0.01 |
| CHAD REIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020918280464 | $2.27 |
| CHAD RIDDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000102749640071 | $0.00 |
| CHAD RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 379.4077048108 | $396.85 |
| CHAD RIPPLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $10,670.35 |
| CHAD RIPPLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001442246267 | $2.81 |
| CHAD RIPPLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.460572242 | $16.22 |
| CHAD RIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043593548205 | $0.00 |
| CHAD RITCHIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003295088341) | ($10.03) |
| CHAD RITCHIE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.003295088341 | $10.03 |
| CHAD RITCHIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000249) | ($10.01) |
| CHAD RITCHIE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.000249 | $10.01 |
| CHAD RITCHIE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.004973881435 | $15.24 |
| CHAD RITCHIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034206) | ($10.00) |
| CHAD RITCHIE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034206 | $10.00 |
| CHAD RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017512520771 | $5.20 |
| CHAD RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103474491102999 | $209.23 |
| CHAD RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069334729267 | $20.52 |
| CHAD RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130804741507 | $0.26 |
| CHAD ROBERT BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144276332146999 | $54.99 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (55.526795382) | ($1,000.00) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 55.526795382 | $1,000.00 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | DOT | (55.526795382) | ($997.82) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1660936436) | ($500.00) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1660936436 | $500.00 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.654867257) | ($500.00) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 27.654867257 | $500.00 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | DOT | (27.654867257) | ($474.80) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1660936436) | ($483.48) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (64.79167302) | ($1,100.00) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 64.79167302 | $1,100.00 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | DOT | (64.79167302) | ($1,103.54) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (270.612461391) | ($361.03) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | 1INCH | 270.612461391 | $361.03 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.040944851) | ($898.99) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | ZEC | 6.040944851 | $898.99 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (59.714486353) | ($1,027.23) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 59.714486353 | $1,027.23 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | DOT | (59.714486353) | ($1,025.75) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | 1INCH | (270.612461391) | ($355.23) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.765655506) | ($1,142.46) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 16.765655506 | $1,142.46 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (321.666207039) | ($404.30) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 321.666207039 | $404.30 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (77.704147277) | ($440.74) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 77.704147277 | $440.74 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.948603134) | ($886.47) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 8.948603134 | $886.47 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | SNX | (77.704147277) | ($432.96) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | MATIC | (321.666207039) | ($399.17) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | AVAX | (16.765655506) | ($1,133.37) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.125098577) | ($806.54) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 9.125098577 | $806.54 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.090388221) | ($3,204.16) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.090388221 | $3,204.16 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.090388221) | ($3,209.63) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ZEC | (6.04094485) | ($778.56) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | SOL | (8.948603134) | ($833.14) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | LUNC | (0.5) | ($42.68) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | LUNC | (8.625098) | ($737.33) |
| CHAD ROBINSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,554.881072681) | ($1,201.56) |
| CHAD ROBINSON | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,554.881072681 | $1,201.56 |
| CHAD ROBINSON | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | ADA | (1,554.881072) | ($1,197.63) |
| CHAD ROBINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06002267635) | ($2,340.00) |
| CHAD ROBINSON | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06002267635 | $2,340.00 |
| CHAD ROBINSON | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06002267) | ($2,214.98) |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002798155893 | $0.01 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022787907857 | $0.00 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007983974683 | $2.36 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242489578297599 | $9.50 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003757836619581 | $11.23 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026102541553 | $0.03 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2792124622325 | $1.72 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61732507249 | $3.21 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.970591428596 | $17.33 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000399198576389999 | $0.00 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.582501985857599 | $3.27 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027220164374442 | $2.74 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05318706391554 | $3.92 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03051268019959 | $2.66 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00253912025883459 | $0.38 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0033981000613 | $0.00 |
| CHAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.7502321513347 | $1.10 |
| CHAD ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022975594168 | $6.80 |
| CHAD ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040063279612 | $79.32 |
| CHAD ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47828843357 | $0.48 |
| CHAD ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.380870055 | $14.57 |
| CHAD ROSEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23249494542 | $0.18 |
| CHAD ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298061169699999 | $8.82 |
| CHAD RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129922912001 | $38.45 |
| CHAD RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030298058572 | $59.18 |
| CHAD RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.215641653999 | $453.22 |
| CHAD RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.460472133 | $11.59 |
| CHAD RYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (48.0769) | ($99.45) |
| CHAD RYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (609.6539) | ($1,286.37) |
| CHAD RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74228654657104 | $5.78 |
| CHAD RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000305811120797 | $0.01 |
| CHAD RYAN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218323842689999 | $0.04 |
| CHAD SAITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.309539885) | ($6,000.00) |
| CHAD SAITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.129609412) | ($180.45) |
| CHAD SAITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01077384971) | ($15.00) |
| CHAD SAITO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.31414594 | $7,398.67 |
| CHAD SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030949636983 | $94.37 |
| CHAD SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096644516277 | $16.03 |
| CHAD SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5274217557 | $1.53 |
| CHAD SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1040314235 | $0.17 |
| CHAD SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003274245084 | $99.99 |
| CHAD SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061106346001 | $122.43 |
| CHAD SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.2897809799999 | $28.77 |
| CHAD SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.693246646 | $15.50 |
| CHAD SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2258935365 | $24.74 |
| CHAD SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018869478706 | $0.00 |
| CHAD SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00103431965968 | $0.08 |
| CHAD SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25367929454 | $15.17 |
| CHAD SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39768043724 | $44.80 |
| CHAD SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00135418241195 | $0.31 |
| CHAD SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050573109701 | $0.55 |
| CHAD SANDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040009072864 | $11.84 |
| CHAD SANDIFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.022438 | $45.45 |
| CHAD SANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016690556686999 | $0.05 |
| CHAD SANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041641465517 | $8.13 |
| CHAD SANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.396559290709999 | $0.25 |
| CHAD SANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060281944231 | $0.21 |
| CHAD SCHAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030319322394 | $0.01 |
| CHAD SCHAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099100723565 | $0.00 |
| CHAD SCHAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130970911932 | $0.01 |
| CHAD SCHAPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00170381484679999 | $0.00 |
| CHAD SCHEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.76685208649999 | $2.99 |
| CHAD SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030889606054 | $0.01 |
| CHAD SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037496660125 | $1.11 |
| CHAD SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5311566285 | $7.53 |
| CHAD SELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925900267979999 | $27.41 |
| CHAD SELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030972935716 | $6.04 |
| CHAD SELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.832790683 | $43.83 |
| CHAD SELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.878200560239999 | $0.55 |
| CHAD SELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107537755069 | $0.37 |
| CHAD SELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024607720804 | $1.47 |
| CHAD SERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036753034709 | $112.56 |
| CHAD SHANNON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.45) | ($1,249.42) |
| CHAD SHANNON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.45 | $1,249.42 |
| CHAD SHANNON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.45) | ($1,247.51) |
| CHAD SHANNON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.24820256 | $504.82 |
| CHAD SHANNON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.02153877) | ($2,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD SHANNON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.02153877 | $2,000.00 |
| CHAD SHANNON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.269741) | ($2,498.46) |
| CHAD SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022705789069 | $0.07 |
| CHAD SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05667762887 | $117.80 |
| CHAD SHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,977.01394 | $9,977.01 |
| CHAD SHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,200.0 | $7,200.00 |
| CHAD SHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| CHAD SHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 181.410119801 | $10,413.19 |
| CHAD SHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,800.0) | ($8,800.00) |
| CHAD SHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5615020179 | $15,059.55 |
| CHAD SHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.9879552871) | ($0.99) |
| CHAD SHU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.9879552871 | $0.99 |
| CHAD SHU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (378.001895) | ($378.00) |
| CHAD SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050716865643 | $143.46 |
| CHAD SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16848422683 | $342.41 |
| CHAD SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006485542622073 | $0.01 |
| CHAD SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.494288909905271 | $28.79 |
| CHAD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019645755629 | $0.58 |
| CHAD SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32744684039 | $0.26 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0318 | $1,271.33 |
| CHAD SIMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06432884) | ($2,000.00) |
| CHAD SIMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06432884 | $2,000.00 |
| CHAD SIMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| CHAD SIMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.064) | ($1,751.10) |
| CHAD SIMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018217) | ($4.98) |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021731440732 | $66.63 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34181005269999 | $2.73 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068779819991 | $13.42 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066611136413 | $0.00 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6943008879999 | $10.86 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1931958249737 | $0.18 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037528804186 | $0.33 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013119589888 | $0.00 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0419386653569999 | $2.51 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048275328862 | $2.75 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055508000787 | $0.00 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000077580552887 | $0.00 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00058368001992 | $0.04 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0080605923033 | $0.01 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.041858657356 | $0.02 |
| CHAD SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29062158553 | $0.53 |
| CHAD SISTRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154682965763 | $4.58 |
| CHAD SISTRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3896697162 | $0.87 |
| CHAD SISTRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15833662509 | $1.76 |
| CHAD SKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289258690229999 | $56.50 |
| CHAD SKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15855734871 | $0.16 |
| CHAD SLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103956570741 | $30.77 |
| CHAD SLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068474863205 | $13.36 |
| CHAD SLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0005982851 | $1.59 |
| CHAD SLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.12842357259999 | $2.59 |
| CHAD SLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.333909386329999 | $3.71 |
| CHAD SLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.46491568619999 | $0.21 |
| CHAD SLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4763256031 | $1.63 |
| CHAD SLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0137251140515 | $0.02 |
| CHAD SLAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000180998268119999 | $0.00 |
| CHAD SLAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00659115445449999 | $0.01 |
| CHAD SLAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071614893072 | $0.00 |
| CHAD SLAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016414335184 | $0.00 |
| CHAD SLAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051362207615 | $0.18 |
| CHAD SLAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000592510276749999 | $0.00 |
| CHAD SLUDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (469.20200749) | ($1,000.93) |
| CHAD SLUDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 469.20200749 | $1,000.93 |
| CHAD SLUDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (469.202) | ($1,026.21) |
| CHAD SLUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022803454837 | $68.84 |
| CHAD SLUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2512779462521 | $2.66 |
| CHAD SLUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.640824204 | $75.64 |
| CHAD SLUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017024007414 | $0.00 |
| CHAD SLUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000478103289289999 | $0.00 |
| CHAD SLUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.183241871 | $7.32 |
| CHAD SMALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (26.697372712) | ($185.89) |
| CHAD SMALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 26.697372712 | $185.89 |
| CHAD SMALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (308.367336286) | ($164.18) |
| CHAD SMALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 308.367336286 | $164.18 |
| CHAD SMALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.05934588026) | ($7.00) |
| CHAD SMALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.05934588026 | $7.00 |
| CHAD SMALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4778601269) | ($56.33) |
| CHAD SMALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4778601269 | $56.33 |
| CHAD SMALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.9127) | ($7.00) |
| CHAD SMALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.9127 | $7.00 |
| CHAD SMALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,053.708494223 | $2,927.60 |
| CHAD SMALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,461.627785679) | ($2,500.00) |
| CHAD SMALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (104.108040259) | ($75.19) |
| CHAD SMALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.640222953) | ($6.24) |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097899134456 | $0.29 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70746484554 | $0.84 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023621048731 | $0.00 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5084646313 | $10.32 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002016633302 | $0.00 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015793671788 | $0.00 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091721448623 | $0.00 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17098306079 | $0.58 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021969257678339 | $0.34 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0560676147306729 | $0.46 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000152625793649999 | $0.01 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02740051722 | $0.04 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000123869261268 | $0.00 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2620863048434 | $0.17 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39477820315 | $0.51 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.035042881325 | $0.02 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0058816514514 | $0.01 |
| CHAD SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.01249016136 | $0.05 |
| CHAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159643028238 | $4.73 |
| CHAD SOCOLOVITCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 1.36260419 | $84.91 |
| CHAD SOCOLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031271650986 | $950.35 |
| CHAD SOCOLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015551704658 | $0.02 |
| CHAD SOCOLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024366967703 | $47.55 |
| CHAD SOCOLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.4295131789999 | $25.43 |
| CHAD SOCOLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77864533705 | $6.87 |
| CHAD SOCOLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103817507457 | $0.00 |
| CHAD SOCOLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.53931460449999 | $0.27 |
| CHAD SOCOLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046019143857 | $0.00 |
| CHAD SOCOLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0014161782748 | $0.00 |
| CHAD SOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.177379968509999 | $0.18 |
| CHAD SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205314687519999 | $61.72 |
| CHAD SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1628939487 | $4.50 |
| CHAD SPADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.612351225) | ($48,526.93) |
| CHAD SPADY | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.612351225 | $48,526.93 |
| CHAD SPADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.041686812) | ($37,621.48) |
| CHAD SPADY | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 21.041686812 | $37,621.48 |
| CHAD SPADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (514.441941768) | ($4,730.94) |
| CHAD SPADY | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 514.441941768 | $4,730.94 |
| CHAD SPADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,099.211762409) | ($722.04) |
| CHAD SPADY | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1,099.211762409 | $722.04 |
| CHAD SPADY | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (21.041686812) | ($35,402.12) |
| CHAD SPADY | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | LINK | (514.441941768) | ($4,325.86) |
| CHAD SPADY | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.61235122) | ($47,023.05) |
| CHAD SPADY | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | CEL | (1,099.2117) | ($510.33) |
| CHAD SPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080491481680125 | $278.04 |
| CHAD SPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.785082925981 | $14.69 |
| CHAD SPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161409421912099 | $388.78 |
| CHAD SPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.53781053579532 | $15.09 |
| CHAD STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048572392612 | $155.62 |
| CHAD STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077264936843 | $155.53 |
| CHAD STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58334289292 | $0.46 |
| CHAD STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73277230315 | $2.50 |
| CHAD STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115582200839 | $0.00 |
| CHAD STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015148951588 | $0.11 |
| CHAD STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.9345617278 | $11.93 |
| CHAD STAZAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001690506266) | ($65.64) |
| CHAD STAZAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001690506266 | $65.64 |
| CHAD STAZAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (36.42904692) | ($75.02) |
| CHAD STAZAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 36.42904692 | $75.02 |
| CHAD STAZAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (443.470028804) | ($576.62) |
| CHAD STAZAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 443.470028804 | $576.62 |
| CHAD STAZAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (286.706785519) | ($216.00) |
| CHAD STAZAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 286.706785519 | $216.00 |
| CHAD STAZAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (443.470028804) | ($578.46) |
| CHAD STAZAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016905) | ($65.67) |
| CHAD STAZAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ZRX | (286.706785519) | ($216.90) |
| CHAD STAZAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (36.429) | ($75.04) |
| CHAD STAZAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.01634322361) | ($0.03) |
| CHAD STAZAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.01634322361 | $0.03 |
| CHAD STAZAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009593724587) | ($0.04) |
| CHAD STAZAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009593724587 | $0.04 |
| CHAD STAZAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2796719705) | ($0.30) |
| CHAD STAZAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2796719705 | $0.30 |
| CHAD STAZAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.01291578076) | ($0.01) |
| CHAD STAZAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.01291578076 | $0.01 |
| CHAD STAZAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001978669614) | $0.00 |
| CHAD STAZAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0001978669614 | $0.00 |
| CHAD STAZAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.0000006511052514) | $0.00 |
| CHAD STAZAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.0000006511052514 | $0.00 |
| CHAD STAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000412847769555999 | $0.17 |
| CHAD STAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0929835824414204 | $0.20 |
| CHAD STAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.47142120704164 | $2.01 |
| CHAD STAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.136927867292901 | $0.11 |
| CHAD STEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126433839776 | $37.42 |
| CHAD STEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138714111175 | $27.07 |
| CHAD STEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 494.064829886 | $494.06 |
| CHAD STEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.898386492 | $11.24 |
| CHAD STEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036105928661 | $2.64 |
| CHAD STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003952765875 | $11.70 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,379.094316446) | ($8,897.17) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,379.094316446 | $8,897.17 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.0) | ($18.00) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.0 | $18.00 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.46) | ($17.46) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,379.094316446) | ($8,609.48) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.138416972) | ($3,242.35) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.138416972 | $3,242.35 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.138416972) | ($3,270.21) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (26.433993528) | ($2,672.63) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 26.433993528 | $2,672.63 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (26.43399352) | ($2,655.52) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (5,000.0) | ($5,000.00) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 5,000.0 | $5,000.00 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006010946327) | ($23.43) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006010946327 | $23.43 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.413807844) | ($10.58) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.413807844 | $10.58 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (304.696881357) | ($254.69) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 304.696881357 | $254.69 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | TUSD | (5,000.0) | ($5,000.00) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (304.696881) | ($254.70) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 63.38 | $4,007.48 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 121.67215435 | $7,579.94 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 105.29 | $6,522.43 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (800.0) | ($800.00) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 800.0 | $800.00 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000601) | ($17.57) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LTC | 0.2674 | $17.57 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (243.669596022) | ($243.67) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 243.669596022 | $243.67 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (244.0) | ($244.00) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LTC | 3.75154 | $244.00 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (290.414797207) | ($19,547.82) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (800.0) | ($800.00) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (25.0) | ($25.00) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 25.0 | $25.00 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (17.46) | ($17.46) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (7.51) | ($7.51) |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017141623540639 | $0.07 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031744522575762 | $9.50 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.649075641919 | $1.65 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9986566784838 | $23.79 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6532196465315 | $0.59 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.814112919879999 | $7.19 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0246478240168489 | $2.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38477182458 | $15.22 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133511684665999 | $1.47 |
| CHAD STEPHEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 27.8048876948 | $27.80 |
| CHAD STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018412738638 | $0.00 |
| CHAD STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017030522763 | $0.02 |
| CHAD STERNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (77.879753537) | ($53.02) |
| CHAD STERNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 77.879753537 | $53.02 |
| CHAD STERNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,346.439196298) | ($3,955.00) |
| CHAD STERNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 9,788.803709588 | $4,638.47 |
| CHAD STERNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (144.917820382) | ($68.67) |
| CHAD STERNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (254.7407105) | ($120.71) |
| CHAD STERNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0005353487725 | $22.89 |
| CHAD STERNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0005353487725 | $22.89 |
| CHAD STERNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,045.257920389) | ($585.31) |
| CHAD STERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,045.257920389 | $585.31 |
| CHAD STERNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02413866822) | ($689.71) |
| CHAD STERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02413866822 | $689.71 |
| CHAD STERNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.146608215) | ($1,333.52) |
| CHAD STERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 25.146608215 | $1,333.52 |
| CHAD STERNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (289.450922255) | ($36.20) |
| CHAD STERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 289.450922255 | $36.20 |
| CHAD STERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02520936) | ($721.25) |
| CHAD STERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254981098241559 | $8.53 |
| CHAD STERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001850950486 | $0.00 |
| CHAD STERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7549257280534 | $2.14 |
| CHAD STERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51192883802035 | $0.08 |
| CHAD STERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0773481951445509 | $6.33 |
| CHAD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7656741424 | $2.99 |
| CHAD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9927908975 | $3.13 |
| CHAD ST-LOUIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 2,625.1936999 | $534.43 |
| CHAD ST-LOUIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01840397 | $744.95 |
| CHAD ST-LOUIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 129.615255 | $2,370.66 |
| CHAD ST-LOUIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0991 | $4,017.02 |
| CHAD ST-LOUIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.1794107 | $3,610.00 |
| CHAD ST-LOUIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 24.345724 | $2,502.92 |
| CHAD ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008431937982 | $0.00 |
| CHAD ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.075243475825 | $127.02 |
| CHAD ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008971652282 | $0.00 |
| CHAD ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001072079927 | $0.00 |
| CHAD ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001755230218 | $0.00 |
| CHAD STORCK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| CHAD STORCK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| CHAD STORCK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CHAD STORCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.166385424) | ($52.17) |
| CHAD STORCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.166385424 | $52.17 |
| CHAD STORCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CHAD STORCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03692854333) | ($1,072.92) |
| CHAD STORCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03692854333 | $1,072.92 |
| CHAD STORCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03692854) | ($1,088.39) |
| CHAD STORCK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CHAD STORCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CHAD STORCK | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CHAD STORCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213066415783449 | $7.84 |
| CHAD STORCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36005049295281 | $0.36 |
| CHAD STUCKEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001200313918) | ($47.27) |
| CHAD STUCKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001200313918 | $47.27 |
| CHAD STUCKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120031) | ($47.26) |
| CHAD STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166646090504799 | $0.07 |
| CHAD SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016212778848 | $0.00 |
| CHAD SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177619383429999 | $0.02 |
| CHAD SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037377690131 | $0.00 |
| CHAD SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072659854177 | $0.00 |
| CHAD SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031854788713 | $0.00 |
| CHAD SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068895795521 | $0.02 |
| CHAD SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000033646772114 | $0.00 |
| CHAD SUTTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (875.17) | ($875.17) |
| CHAD SUTTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 875.17 | $875.17 |
| CHAD SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (875.0) | ($875.00) |
| CHAD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.026027163209 | $7.03 |
| CHAD SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016851073975 | $0.00 |
| CHAD SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044834522036 | $0.01 |
| CHAD SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016044662179 | $0.01 |
| CHAD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20520551911 | $0.01 |
| CHAD THEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000002001452978499999 | $0.00 |
| CHAD THOMAS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | BTC | 0.00277001 | $81.92 |
| CHAD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147424492581999 | $4.36 |
| CHAD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.6671287509999 | $88.67 |
| CHAD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22504300232 | $0.14 |
| CHAD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089298817977 | $0.99 |
| CHAD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035681400111 | $109.20 |
| CHAD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0144243630787 | $3.27 |
| CHAD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000084812965808 | $0.00 |
| CHAD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022048767713 | $0.00 |
| CHAD THOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023205764852 | $0.00 |
| CHAD THYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010408766845 | $0.00 |
| CHAD THYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000119451576647 | $0.01 |
| CHAD TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019632314821 | $58.90 |
| CHAD TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002897128156 | $0.57 |
| CHAD TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42173302378 | $0.42 |
| CHAD TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3301551654 | $7.40 |
| CHAD TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032866734009 | $0.00 |
| CHAD TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0118854653432 | $0.00 |
| CHAD TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076504793568 | $0.00 |
| CHAD TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015199922499 | $0.00 |
| CHAD TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0050200915502 | $0.00 |
| CHAD TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.816618654789999 | $0.65 |
| CHAD TOMCHUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UNI | (34.659) | ($235.13) |
| CHAD TOMCHUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (49.8) | ($744.66) |
| CHAD TOMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8488403648355 | $43.56 |
| CHAD TOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000171452269609999 | $0.00 |
| CHAD TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013549765422 | $40.10 |
| CHAD TUCKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 523.89140856 | $729.33 |
| CHAD TUCKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (523.0) | ($578.43) |
| CHAD TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.366266258 | $22.49 |
| CHAD TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031609791753 | $0.00 |
| CHAD TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4897377514 | $11.67 |
| CHAD TUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001831033592 | $0.54 |
| CHAD TUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119887846537999 | $0.01 |
| CHAD TUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2751854484 | $2.06 |
| CHAD TUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082900116663 | $0.01 |
| CHAD TUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032215458651 | $0.28 |
| CHAD TUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35808735482 | $1.22 |
| CHAD TUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047492532276 | $0.29 |
| CHAD TWELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040413367465999 | $0.01 |
| CHAD TWELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012106489975 | $0.00 |
| CHAD TWELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000072890462653 | $0.00 |
| CHAD TWELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033423897946 | $0.00 |
| CHAD TWELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025161806041 | $0.00 |
| CHAD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077692459453 | $22.94 |
| CHAD TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030738742808 | $93.71 |
| CHAD TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049304013832999 | $9.62 |
| CHAD TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.345350321 | $19.68 |
| CHAD TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79037841757 | $8.78 |
| CHAD TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.5701985539999 | $5.93 |
| CHAD TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.205408235130999 | $11.92 |
| CHAD TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355904206289999 | $0.36 |
| CHAD TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029160509069 | $0.66 |
| CHAD UNDERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033251960098 | $0.00 |
| CHAD UNDERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00372672059969999 | $0.00 |
| CHAD VALENTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018598446023 | $0.55 |
| CHAD VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026965555331 | $0.01 |
| CHAD VARGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (24,000.0) | ($24,000.00) |
| CHAD VARGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.60288 | $24,000.00 |
| CHAD VARGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (246.68) | ($246.68) |
| CHAD VARGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0061991 | $246.68 |
| CHAD VARGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.251302) | ($753.28) |
| CHAD VARGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0188896 | $753.28 |
| CHAD VARGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (313.429170401) | ($301.75) |
| CHAD VARGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 313.429170401 | $301.75 |
| CHAD VARGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8498194933) | ($36,365.48) |
| CHAD VARGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8498194933 | $36,365.48 |
| CHAD VARGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1006045633) | ($318.38) |
| CHAD VARGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1006045633 | $318.38 |
| CHAD VARGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.189952401) | ($30.19) |
| CHAD VARGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.189952401 | $30.19 |
| CHAD VARGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (267.994066095) | ($391.27) |
| CHAD VARGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 267.994066095 | $391.27 |
| CHAD VARGO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($1.20) |
| CHAD VARGO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84978949) | ($34,073.44) |
| CHAD VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009742049508249 | $39.34 |
| CHAD VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043065504344597 | $1.30 |
| CHAD VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.2200579968951 | $30.22 |
| CHAD VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6923812615491 | $0.97 |
| CHAD VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.459098402323399 | $0.43 |
| CHAD VICKERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1336917878) | ($3,916.91) |
| CHAD VICKERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1336917878 | $3,916.91 |
| CHAD VICKERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.045571702) | ($3,418.60) |
| CHAD VICKERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.045571702 | $3,418.60 |
| CHAD VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001229282487686 | $41.47 |
| CHAD VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11643732227 | $1.30 |
| CHAD VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020093710617855 | $46.39 |
| CHAD VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.78437768303 | $2.78 |
| CHAD VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4262514352 | $4.30 |
| CHAD VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8623938724999 | $1.73 |
| CHAD VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011222097575782 | $1.23 |
| CHAD VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40956908532 | $0.02 |
| CHAD VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021866331369 | $65.90 |
| CHAD VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036261615462 | $7.08 |
| CHAD WAGNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (582.5242) | ($1,200.00) |
| CHAD WAGNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 582.5242 | $1,200.00 |
| CHAD WAGNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (542.584951456) | ($1,117.73) |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1907663719) | ($6,603.89) |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1907663719 | $6,603.89 |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.531166812) | ($14,183.57) |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.531166812 | $14,183.57 |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (5.531166) | ($14,172.31) |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.4088098 | $14,172.31 |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,457.446079766) | ($4,765.12) |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,457.446079766 | $4,765.12 |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.267874572) | ($107.27) |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107.267874572 | $107.27 |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 41.295456509 | $105,733.38 |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (8.134507) | ($20,821.20) |
| CHAD WAGNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.6003654 | $20,821.20 |
| CHAD WAGNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (14.251985) | ($35,000.00) |
| CHAD WAGNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 1.0383079 | $35,000.00 |
| CHAD WAGNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.002134 | $70.50 |
| CHAD WAGNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $24,312.31 |
| CHAD WAGNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.599 | $50,838.25 |
| CHAD WAGNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (3.597563085) | ($114,380.12) |
| CHAD WAGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04613092736) | ($1,487.58) |
| CHAD WAGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.945689) | ($26,591.83) |
| CHAD WAGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 13.939133 | $26,591.83 |
| CHAD WAGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 11.995 | $22,972.10 |
| CHAD WAGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (41.866736219) | ($80,366.64) |
| CHAD WAGNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,462.505981133) | ($1,117.73) |
| CHAD WAGNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 12,740.0 | $8,584.89 |
| CHAD WAGNER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,655.311623242) | ($1,115.69) |
| CHAD WAGNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 87.995 | $129,335.05 |
| CHAD WAGNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 4.2494 | $97,169.62 |
| CHAD WAGNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (34.098187227) | ($40,851.74) |
| CHAD WAGNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (5.045406399) | ($6,044.71) |
| CHAD WAGNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.243925747) | ($1,490.30) |
| CHAD WAGNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (132.838100321) | ($159,148.26) |
| CHAD WAGNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 166.51194748 | $199,491.61 |
| CHAD WAGNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 41.866736219 | $50,158.94 |
| CHAD WAGNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.15482025) | ($2,975.16) |
| CHAD WAGNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3168703365) | ($6,089.25) |
| CHAD WAGNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.560560754) | ($49,205.95) |
| CHAD WAGNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (7.846963545) | ($150,794.09) |
| CHAD WAGNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 8.98351525 | $172,635.01 |
| CHAD WAGNER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 3.597563085 | $69,133.89 |
| CHAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00661845230168429 | $151.10 |
| CHAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.694944076768 | $29.59 |
| CHAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.324082756831153 | $410.78 |
| CHAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.620408191515555 | $0.62 |
| CHAD WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000025043381225 | $0.00 |
| CHAD WALBRIDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5308443606) | ($20,114.78) |
| CHAD WALBRIDGE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5308443606 | $20,114.78 |
| CHAD WALBRIDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001511837754) | ($4.29) |
| CHAD WALBRIDGE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001511837754 | $4.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD WALBRIDGE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53084436) | ($20,474.41) |
| CHAD WALBRIDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.821759594) | ($3.12) |
| CHAD WALBRIDGE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.821759594 | $3.12 |
| CHAD WALBRIDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003258049167) | ($12.57) |
| CHAD WALBRIDGE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003258049167 | $12.57 |
| CHAD WALBRIDGE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003258) | ($12.57) |
| CHAD WALBRIDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.821759594) | ($3.11) |
| CHAD WALBRIDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001511837754) | ($4.29) |
| CHAD WALBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139720348331789 | $55.82 |
| CHAD WALBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005261180995868 | $0.02 |
| CHAD WALBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013037428017352 | $0.02 |
| CHAD WALBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024779127187 | $0.00 |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.238216701) | ($337.98) |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.238216701 | $337.98 |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,103.4282775) | ($750.00) |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,103.4282775 | $750.00 |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (363.156) | ($750.00) |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 363.156 | $750.00 |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,331.780106973) | ($1,000.00) |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,331.780106973 | $1,000.00 |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (720.200479408) | ($500.00) |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 720.200479408 | $500.00 |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1169624043) | ($4,551.18) |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1169624043 | $4,551.18 |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BAT | (720.2) | ($516.95) |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 516.311 | $516.95 |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | XLM | (4,103.4) | ($776.47) |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 776.281 | $776.47 |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ZRX | (1,331.78) | ($1,027.05) |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,021.84 | $1,027.05 |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.116962) | ($4,691.53) |
| CHAD WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4,687.527 | $4,691.53 |
| CHAD WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 2,452.204913 | $2,452.20 |
| CHAD WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHAD WALKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (522.123513693) | ($522.12) |
| CHAD WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 522.123513693 | $522.12 |
| CHAD WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.55) | ($16.55) |
| CHAD WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHAD WALKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.6856829402 | $26,286.53 |
| CHAD WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.2382167) | ($330.47) |
| CHAD WALKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6856829402) | ($26,249.31) |
| CHAD WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6856829402 | $26,249.31 |
| CHAD WALKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01279187) | ($498.03) |
| CHAD WALKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| CHAD WALKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67289147) | ($26,270.04) |
| CHAD WALKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042821272854508 | $17.20 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91718281189999 | $7.84 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149275345839999 | $29.13 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84173322118879 | $1.84 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9368919634999 | $1.70 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122103693052 | $0.09 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5121277253 | $5.17 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.042787125622 | $0.04 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0087881546926 | $0.96 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073201312375 | $0.45 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0002412058 | $0.16 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057709462373999 | $0.00 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032320758594 | $0.24 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034386796054 | $2.45 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0470956177 | $1.07 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4674511626 | $1.48 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014628112685 | $0.00 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00117991705449803 | $0.18 |
| CHAD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000020672338625 | $0.00 |
| CHAD WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,079.51864568712 | $1,258.12 |
| CHAD WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00193096249249999 | $0.00 |
| CHAD WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.134186166149999 | $0.11 |
| CHAD WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000081723124115 | $0.00 |
| CHAD WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037276288576 | $0.00 |
| CHAD WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000670289036139999 | $0.01 |
| CHAD WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.4289838169999 | $88.43 |
| CHAD WASSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0817578378 | $3.60 |
| CHAD WASSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017738169791 | $0.01 |
| CHAD WASSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0099284031092 | $0.75 |
| CHAD WASSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02401089476 | $1.71 |
| CHAD WASSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000154917339549999 | $0.00 |
| CHAD WASSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.040677751101 | $0.07 |
| CHAD WASSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00097108283645 | $0.00 |
| CHAD WAYNE COGHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0279498 | $3.00 |
| CHAD WAYNE COGHAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DASH | 0.0553345 | $6.00 |
| CHAD WAYNE COGHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00399186 | $1.34 |
| CHAD WAYNE COGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125684772801 | $0.37 |
| CHAD WAYNE COGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057401723849 | $0.04 |
| CHAD WAYNE COGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021551507811 | $0.05 |
| CHAD WAYNE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019625834463 | $0.58 |
| CHAD WAYNE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093799445381 | $1.83 |
| CHAD WAYNE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040776356877 | $1.61 |
| CHAD WEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000144912302919999 | $0.00 |
| CHAD WEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002072732348 | $0.00 |
| CHAD WEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014137462407 | $0.00 |
| CHAD WELCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,984.25) |
| CHAD WELCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,984.25 |
| CHAD WELCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,047.13) |
| CHAD WELCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,047.13 |
| CHAD WELCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHAD WELCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHAD WELCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($668.96) |
| CHAD WELCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $668.96 |
| CHAD WELCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.897154) | ($19.91) |
| CHAD WELCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,622.020757602) | ($4,403.65) |
| CHAD WELCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,622.020757602 | $4,403.65 |
| CHAD WELCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,661.19) |
| CHAD WELCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.260412513) | ($6.95) |
| CHAD WELCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.260412513 | $6.95 |
| CHAD WELCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHAD WELCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,733.0) | ($5,733.00) |
| CHAD WELCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,733.0 | $5,733.00 |
| CHAD WELCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.07) |
| CHAD WELCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,095.54) |
| CHAD WELCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,095.54 |
| CHAD WELCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,602.384016115) | ($2,492.71) |
| CHAD WELCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,713.0) | ($10,713.00) |
| CHAD WELCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024396) | ($49.95) |
| CHAD WELCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.975604) | ($6,056.81) |
| CHAD WELCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.499332) | ($14,962.98) |
| CHAD WELCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.797947089) | ($1.67) |
| CHAD WELCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.797947089 | $1.67 |
| CHAD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006476731276 | $210.93 |
| CHAD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056523667359 | $123.13 |
| CHAD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.191979953 | $248.19 |
| CHAD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.9664683344057 | $61.04 |
| CHAD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019736283046 | $0.39 |
| CHAD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1149756673 | $4.06 |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.942939922) | ($11,499.15) |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.942939922 | $11,499.15 |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9636074639) | ($93.43) |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.9636074639 | $93.43 |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.346491643) | ($51.02) |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 7.346491643 | $51.02 |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.648845455) | ($24.61) |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 9.648845455 | $24.61 |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6746688236) | ($19,610.78) |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6746688236 | $19,610.78 |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (613.401507897) | ($20.64) |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 613.401507897 | $20.64 |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.942939) | ($11,534.67) |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.963607) | ($96.07) |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | LINK | (7.346491) | ($51.96) |
| CHAD WELLS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | SNX | (9.648845) | ($25.01) |
| CHAD WELLS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.674668) | ($21,643.66) |
| CHAD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030882835651385 | $112.01 |
| CHAD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03672938278506 | $94.66 |
| CHAD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0162958561527361 | $0.17 |
| CHAD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16096455007287 | $0.69 |
| CHAD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058258168350768 | $0.79 |
| CHAD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.18402267946199 | $0.20 |
| CHAD WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,689.54393451944 | $1,805.88 |
| CHAD WEST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,135.185258469) | ($3,986.10) |
| CHAD WEST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,135.185258469 | $3,986.10 |
| CHAD WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.269622) | ($19.98) |
| CHAD WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,101.915636469) | ($3,260.05) |
| CHAD WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.89607456295 | $67.94 |
| CHAD WESTERGOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002395531722 | $72.45 |
| CHAD WESTERGOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54667685703 | $6.08 |
| CHAD WESTERGOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.389188718219999 | $23.27 |
| CHAD WHETSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061117843467 | $0.54 |
| CHAD WHETSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3868306072 | $0.20 |
| CHAD WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00579200155) | ($223.75) |
| CHAD WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006240681541) | ($223.75) |
| CHAD WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4202888354) | ($13,844.49) |
| CHAD WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.59994638 | $17,985.19 |
| CHAD WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00073947 | $22.11 |
| CHAD WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007984944601) | ($231.07) |
| CHAD WHITE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007577476615) | ($223.75) |
| CHAD WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4992535004) | ($12,907.70) |
| CHAD WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6241237068) | ($14,237.51) |
| CHAD WHITE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01054941414) | ($224.36) |
| CHAD WHITE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01100593814) | ($223.75) |
| CHAD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007751581544525 | $262.50 |
| CHAD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204381527149999 | $0.24 |
| CHAD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071720557048 | $0.01 |
| CHAD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12598917676 | $7.17 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.59964006 | $47.34 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 72.745743 | $47.05 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 119.77137 | $74.54 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 88.554754 | $47.32 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 113.218672 | $47.50 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 149.38633 | $103.36 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 124.802141 | $48.36 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CRV | 56.012647 | $75.53 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.417465100911 | $2.73 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004751289954 | $0.54 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.97551008425999 | $2.80 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3662383955 | $5.25 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38978932148 | $4.28 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4093770299 | $2.40 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24852543732 | $0.02 |
| CHAD WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.20709303435 | $0.19 |
| CHAD WILCOXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021309892865 | $64.16 |
| CHAD WILCOXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1163862846 | $235.28 |
| CHAD WILCOXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.24653013 | $23.19 |
| CHAD WILCOXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24281130067 | $1.41 |
| CHAD WILCOXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44474939244 | $3.93 |
| CHAD WILCOXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003940600434 | $0.03 |
| CHAD WILHELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020381058605 | $0.01 |
| CHAD WILHELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079778046179 | $0.00 |
| CHAD WILHELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060489537687 | $0.00 |
| CHAD WILHELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000040493520353 | $0.00 |
| CHAD WILHELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000031784479109 | $0.00 |
| CHAD WILHELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000047551462304 | $0.00 |
| CHAD WILKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.461776778) | ($20,000.00) |
| CHAD WILKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.461776778 | $20,000.00 |
| CHAD WILKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.461776) | ($20,011.05) |
| CHAD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.653250001142 | $151.46 |
| CHAD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019347994996 | $0.57 |
| CHAD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35829075942 | $752.06 |
| CHAD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1057778634 | $4.84 |
| CHAD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.533657269529999 | $0.34 |
| CHAD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.198414161999999 | $1.75 |
| CHAD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035202102981 | $3.87 |
| CHAD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44107874513 | $2.71 |
| CHAD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.240373633309999 | $0.13 |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 2,448.0 | $1,262.48 |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (49.741716) | ($20.05) |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (1,300.0) | ($538.46) |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (1,098.258284) | ($499.23) |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,010.453429 | $2,010.45 |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 3.01585077 | $6,154.56 |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 968.856862 | $968.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.96) | ($4,112.57) |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.96 | $4,112.57 |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (1.952511939) | ($4,088.00) |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,022.0 | $1,022.00 |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.191791331 | $5,730.46 |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000478146) | ($0.86) |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.784069371) | ($3,196.57) |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.784069371 | $3,196.57 |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188575225938 | $51.91 |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121681412678393 | $241.66 |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028304411146 | $0.00 |
| CHAD WILLARD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040279148444 | $0.00 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (202.859892201) | ($202.86) |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 202.859892201 | $202.86 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (202.859892) | ($202.86) |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134050159373 | $2.62 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729206577649999 | $21.58 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156732581313 | $4.64 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80010340726 | $0.63 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24635290673 | $0.15 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.712813708069999 | $0.71 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.344188544789999 | $0.05 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052077493874 | $160.59 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9530870401 | $12.77 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122138238614999 | $247.46 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7625343949 | $1.76 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.428972377 | $127.18 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 170.80055232 | $107.24 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0404745766 | $122.69 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00093171705796 | $0.01 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.620176370508099 | $0.62 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000411154408289999 | $0.03 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10238915821 | $65.91 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0935758162889999 | $10.27 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005273334156 | $0.00 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.646777989 | $1.21 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004012268987 | $0.01 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018937891624 | $0.00 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.2665655555 | $4.95 |
| CHAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14372595304 | $267.75 |
| CHAD WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00281393 | $112.90 |
| CHAD WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BAT | (41.51) | ($30.17) |
| CHAD WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 30.127 | $30.17 |
| CHAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076458520185 | $22.60 |
| CHAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,347.209327844 | $2,347.21 |
| CHAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.7537087374999 | $43.57 |
| CHAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028849730628 | $0.00 |
| CHAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.007940320503883 | $0.01 |
| CHAD WILSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026325669893 | $79.88 |
| CHAD WILSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301560661359999 | $59.02 |
| CHAD WISE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49159374) | ($20,000.00) |
| CHAD WISE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49159374 | $20,000.00 |
| CHAD WISE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000001) | $0.00 |
| CHAD WISE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000001 | $0.00 |
| CHAD WISE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001) | $0.00 |
| CHAD WISE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001 | $0.00 |
| CHAD WISE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246513) | ($100.00) |
| CHAD WISE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00246513 | $100.00 |
| CHAD WISE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.4914125654) | ($20,000.00) |
| CHAD WISE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| CHAD WISE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CHAD WISE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 24.43065 | $2,500.00 |
| CHAD WISE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CHAD WISE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 24.11248 | $2,500.00 |
| CHAD WISE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (48.54312) | ($4,718.39) |
| CHAD WISE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.1229684 | $4,718.39 |
| CHAD WISE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.976090798) | ($4,089.73) |
| CHAD WISE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 41.976090798 | $4,089.73 |
| CHAD WISE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (41.97608) | ($4,085.47) |
| CHAD WISE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.1062313 | $4,085.47 |
| CHAD WISE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHAD WISE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| CHAD WISE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| CHAD WISE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0392515 | $1,450.00 |
| CHAD WISE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| CHAD WISE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| CHAD WISE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHAD WISE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHAD WISE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHAD WISE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| CHAD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126667475851 | $45.05 |
| CHAD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061256379711 | $0.06 |
| CHAD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0165091902712 | $0.02 |
| CHAD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000026990097992 | $0.00 |
| CHAD WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11280475665598 | $11.41 |
| CHAD WITTMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHAD WITTMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHAD WITTMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHAD WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020676323144 | $621.65 |
| CHAD WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61965465305 | $1,247.20 |
| CHAD WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.124750703999 | $222.12 |
| CHAD WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.9785944832 | $52.78 |
| CHAD WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 212.149582786 | $31.00 |
| CHAD WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.078574520326 | $5.75 |
| CHAD WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.3405495788 | $24.28 |
| CHAD WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 51.703077816 | $24.91 |
| CHAD WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.728944197 | $60.73 |
| CHAD WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 26.170614801 | $13.93 |
| CHAD WOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105108387936 | $0.00 |
| CHAD WOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083062224482 | $0.00 |
| CHAD WOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000366460951219999 | $0.00 |
| CHAD WONDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001675) | ($0.50) |
| CHAD WONDER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00001675 | $0.50 |
| CHAD WONDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001677) | ($0.50) |
| CHAD WONDER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00001677 | $0.50 |
| CHAD WONDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CHAD WONDER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CHAD WONDER | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHAD WONDER | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00003352) | ($1.01) |
| CHAD WONDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (427.29) | ($427.29) |
| CHAD WONDER | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 427.29 | $427.29 |
| CHAD WONDER | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHAD WONDER | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (426.29) | ($426.29) |
| CHAD WONDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001098390021) | ($33.57) |
| CHAD WONDER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001098390021 | $33.57 |
| CHAD WONDER | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00109839) | ($33.54) |
| CHAD WONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009526221151962 | $0.33 |
| CHAD WONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3793214463342 | $3.38 |
| CHAD WORCESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084074241069 | $259.91 |
| CHAD WORCESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32581332461 | $666.07 |
| CHAD WRIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (5,403.911538195) | ($4,973.50) |
| CHAD WRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 5,403.911538195 | $4,973.50 |
| CHAD WRIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (27.83496539) | ($2,802.27) |
| CHAD WRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 27.83496539 | $2,802.27 |
| CHAD WRIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (116.113096855) | ($2,844.44) |
| CHAD WRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 116.113096855 | $2,844.44 |
| CHAD WRIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,815.158606926) | ($4,395.95) |
| CHAD WRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,815.158606926 | $4,395.95 |
| CHAD WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (10.0) | ($28.65) |
| CHAD WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (1,805.158606926) | ($5,162.75) |
| CHAD WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (116.113096855) | ($3,096.78) |
| CHAD WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | 1INCH | (5,403.911538195) | ($5,085.91) |
| CHAD WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (27.83496539) | ($2,945.82) |
| CHAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015567166935 | $0.02 |
| CHAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.7734180954 | $132.93 |
| CHAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86590453612567 | $45.41 |
| CHAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17646216882684 | $23.51 |
| CHAD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 35.341771518976 | $42.59 |
| CHAD YANAGISAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346092) | ($100.00) |
| CHAD YANAGISAWA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00346092 | $100.00 |
| CHAD YANAGISAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21007751) | ($6,000.00) |
| CHAD YANAGISAWA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21007751 | $6,000.00 |
| CHAD YANAGISAWA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21351) | ($6,119.32) |
| CHAD YANAGISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241057293152 | $77.66 |
| CHAD YANAGISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33218893989 | $3.69 |
| CHAD YANAGISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.073185862472 | $5.22 |
| CHAD YEO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (24,000.0) | ($16,798.15) |
| CHAD YEO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (2,000.0) | ($26,665.54) |
| CHAD YEO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (660.0) | ($7,907.80) |
| CHAD YEO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (5,470.0) | ($3,380.70) |
| CHAD YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.901409035211 | $145.13 |
| CHAD YOUNG | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Deposit | BTC | 0.00001239 | $0.37 |
| CHAD YOUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (46.50514499) | ($6.62) |
| CHAD YOUNG | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 46.50514499 | $6.62 |
| CHAD YOUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,117.353898) | ($2,293.33) |
| CHAD YOUNG | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 4,117.353898 | $2,293.33 |
| CHAD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115296051433 | $0.00 |
| CHAD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059810497011 | $0.06 |
| CHAD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0075500746884 | $0.01 |
| CHAD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014129234941 | $427.64 |
| CHAD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27592819905 | $562.73 |
| CHAD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.8333562077809 | $18.09 |
| CHAD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073394720022259 | $0.01 |
| CHAD ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130137207052 | $3.85 |
| CHAD ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42494851517 | $0.50 |
| CHAD ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.429116716 | $3.51 |
| CHAD ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.277415927099999 | $3.08 |
| CHAD ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0126693970221 | $0.90 |
| CHAD ZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.166350559879999 | $0.42 |
| CHADATHAN SUTTIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1035799141679 | $29.69 |
| CHADCHAI LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121189619483 | $0.00 |
| CHADCHAI LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000478032231239999 | $0.00 |
| CHADD BARRY BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102923005817708 | $0.08 |
| CHADD GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014841602023 | $0.01 |
| CHADD JAMES MCMAHON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,092.155083827) | ($1,092.16) |
| CHADD JAMES MCMAHON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,092.155083827 | $1,092.16 |
| CHADD JAMES MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020963655664 | $69.39 |
| CHADD JAMES MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.664522910718 | $113.80 |
| CHADD JAMES MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.951078033531 | $8.95 |
| CHADD JONES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| CHADD JONES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| CHADD JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003278366062) | ($1.00) |
| CHADD JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002458774547) | ($0.75) |
| CHADD JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| CHADD JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| CHADD JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.01247910966) | ($25.23) |
| CHADD JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 6,035.829285 | $6,035.83 |
| CHADD JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| CHADD JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CHADD JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.091900495 | $8,940.31 |
| CHADD JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 73.056532 | $73.06 |
| CHADD JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.091913453) | ($8,956.62) |
| CHADD JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (176.1) | ($176.10) |
| CHADD JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| CHADD JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| CHADD JONES | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| CHADD JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006025956569) | ($11.58) |
| CHADD JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003140335159) | ($60.35) |
| CHADD JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.104075243) | ($2,000.00) |
| CHADD JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1260950523 | $2,423.15 |
| CHADD JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003173032002) | ($3.01) |
| CHADD JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02855760427) | ($27.09) |
| CHADD JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9487471102) | ($900.00) |
| CHADD JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.165082275 | $1,105.22 |
| CHADD JONES | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| CHADD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032496930173 | $9.98 |
| CHADD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018973449483896 | $4.25 |
| CHADD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.28690507285999 | $2.29 |
| CHADD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0978413992299999 | $0.08 |
| CHADD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5849410452 | $28.73 |
| CHADD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018578463348 | $0.00 |
| CHADD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020011588073 | $0.00 |
| CHADD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0497502437629999 | $0.02 |
| CHADD SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.032357587) | ($0.95) |
| CHADD SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003823) | ($0.96) |
| CHADD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021177359045 | $63.74 |
| CHADD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308743610089999 | $60.50 |
| CHADD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.196572398359999 | $11.76 |
| CHADE HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.650495086142 | $9.77 |
| CHADI ATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017895411229 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

...ansactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHADI ATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014435640123 | $0.00 |
| CHADI ATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02299659706 | $0.02 |
| CHADI REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01504386222 | $29.35 |
| CHADIA NSAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305643859481 | $0.36 |
| CHADIA NSAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069657232844 | $1.36 |
| CHADIA NSAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067722909119 | $0.06 |
| CHADIA NSAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077284063661 | $0.26 |
| CHADIA NSAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020133438129 | $0.22 |
| CHADSON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010202234303 | $0.00 |
| CHADSON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113883419043 | $0.00 |
| CHADWICK AARON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006167539013 | $0.00 |
| CHADWICK BRANDON LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026192232139 | $0.05 |
| CHADWICK CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006461194294 | $0.00 |
| CHADWICK DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262189552409999 | $0.05 |
| CHADWICK DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24386938769 | $0.83 |
| CHADWICK DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050619066341 | $0.36 |
| CHADWICK DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020651363185 | $0.22 |
| CHADWICK DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.476966907749999 | $0.48 |
| CHADWICK DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26063769731 | $0.54 |
| CHADWICK FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043855219342 | $0.00 |
| CHADWICK FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075097453917 | $0.00 |
| CHADWICK FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.758797749 | $25.76 |
| CHADWICK FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16735213474 | $0.13 |
| CHADWICK FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023984483829 | $0.00 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.52) | ($2.52) |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.52 | $2.52 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 493.0 | $493.00 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SOL | 19.359210144 | $1,074.24 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043376090677 | $12.84 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038088975894 | $7.43 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23472866536 | $0.23 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128102731396 | $0.01 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32152452109 | $3.57 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079712436487 | $0.00 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004302779581 | $0.00 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184054400683999 | $8.38 |
| CHADWICK JUMAO-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037774801412999 | $0.00 |
| CHADWICK KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042777009679999 | $0.01 |
| CHADWICK KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218482729679999 | $0.04 |
| CHADWICK KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0380753296689999 | $0.04 |
| CHADWICK KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009999591458 | $0.01 |
| CHADWICK KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018416885802 | $0.00 |
| CHADWICK KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59636467546 | $0.60 |
| CHADWICK LAVERNE YANTZI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01015234) | ($408.07) |
| CHADWICK LAVERNE YANTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001167031270624 | $0.47 |
| CHADWICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061216032899 | $0.01 |
| CHADWICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.120398277845999 | $2.83 |
| CHADWICK OR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (30.150875803) | ($61,510.24) |
| CHADWICK OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033956983277 | $1,033.66 |
| CHADWICK OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25301369916 | $0.29 |
| CHADWICK OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14707575269887 | $402.78 |
| CHADWICK PALMATIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01831976606 | $0.02 |
| CHADWICK POFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01730844571) | ($30.58) |
| CHADWICK POFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03532858663) | ($62.42) |
| CHADWICK POFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.160311109) | ($2,050.00) |
| CHADWICK POFF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.396538498 | $2,467.36 |
| CHADWICK POFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000598752074009999 | $0.18 |
| CHADWICK POFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125760622988745 | $1.72 |
| CHADWICK POFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00319397927879999 | $0.00 |
| CHADWICK THOMAS STUDYVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121418383446 | $2.37 |
| CHADWICK THOMAS STUDYVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.594204461199999 | $0.47 |
| CHADWICK THOMAS STUDYVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0053090113575 | $0.21 |
| CHADY HAIDAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.047234887) | ($5,991.76) |
| CHADY HAIDAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114416) | ($33.02) |
| CHADY HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000658735898569199 | $0.24 |
| CHADY HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015832713682356 | $43.22 |
| CHADY HAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.387957723 | $27.26 |
| CHADY HAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5967396608 | $0.67 |
| CHAE HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101441001249999 | $0.00 |
| CHAE HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013119294183 | $0.01 |
| CHAE HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0135231234299999 | $0.01 |
| CHAE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017021714631 | $0.50 |
| CHAE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4961234587 | $8.32 |
| CHAE SONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00804957 | $316.01 |
| CHAE SONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.06308513 | $2,005.22 |
| CHAE SONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.02639977 | $784.73 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019433573168 | $583.13 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.411329179379999 | $835.20 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.100381233 | $88.87 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.008965671 | $20.73 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0124502037593 | $0.14 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6535991655 | $14.60 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 105.774115401999 | $15.45 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041031842114 | $0.03 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.278508467 | $24.87 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.206513728519999 | $22.68 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.345793264459999 | $2.13 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.6848745116 | $11.85 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.250720596 | $9.76 |
| CHAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000466399836539999 | $0.00 |
| CHAE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032564897536 | $0.00 |
| CHAE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003554388225 | $0.00 |
| CHAE YONG LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01006079 | $386.24 |
| CHAE YONG LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01041022 | $385.23 |
| CHAE YONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01196382 | $376.08 |
| CHAE YONG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02666042 | $766.63 |
| CHAE YONG LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00266911 | $77.70 |
| CHAE YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096108978668 | $294.32 |
| CHAEHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0648725412799218 | $0.08 |
| CHAEHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121274269291 | $0.10 |
| CHAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032477512239 | $0.10 |
| CHAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4231101458 | $1.42 |
| CHAEL MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.903290990492 | $6.81 |
| CHAERIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.65182491274 | $42.50 |
| CHAERIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.60662997209999 | $3.63 |
| CHAERYON KONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,823.509310362) | ($4,823.51) |
| CHAERYON KONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,823.509310362 | $4,823.51 |
| CHAERYON KONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (4,823.50931) | ($4,823.51) |
| CHAERYON KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,612.399207831) | ($1,612.40) |
| CHAERYON KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,612.399207831 | $1,612.40 |
| CHAERYON KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9812470592) | ($28,635.73) |
| CHAERYON KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9812470592 | $28,635.73 |
| CHAERYON KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.136554757) | ($75,734.36) |
| CHAERYON KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.136554757 | $75,734.36 |
| CHAERYON KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.675125226) | ($7.68) |
| CHAERYON KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.675125226 | $7.68 |
| CHAERYON KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,612.39) | ($1,612.39) |
| CHAERYON KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7.675125) | ($7.68) |
| CHAERYON KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (45.136554757) | ($75,783.37) |
| CHAERYON KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98124705) | ($28,727.88) |
| CHAERYON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056619595429759 | $197.05 |
| CHAERYON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32086207408818 | $764.46 |
| CHAERYON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.3773842890528 | $39.38 |
| CHAERYON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.2653296133339 | $19.27 |
| CHAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069608040396 | $0.21 |
| CHAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094804096893 | $18.50 |
| CHAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00771778675369999 | $0.00 |
| CHAFFIC OUADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026107452062 | $79.19 |
| CHAFFIC OUADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.047962266373 | $9.36 |
| CHAFFIC OUADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040598544682 | $80.42 |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $107.63 |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 2.039532 | $731.58 |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0106) | ($20.53) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.045) | ($11.05) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.21) | ($9.42) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1684972) | ($4,196.34) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (3.22440891) | ($793.92) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.5924986) | ($161.65) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($16.32) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000718) | ($19.90) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (50.0) | ($3.71) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($4.20) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,308.7282) | ($97.74) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63121587) | ($16,964.13) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (488.0) | ($222.14) |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,896.72 | $1,045.72 |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022560373800588 | $86.10 |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.134160696949 | $20.33 |
| CHAFFORT CONSEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010957147027408 | $30.31 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19768706) | ($8,000.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19768706 | $8,000.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19768706) | ($8,003.79) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.19768278 | $7,994.09 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($4,035.80) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09768278) | ($3,826.03) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02467639) | ($1,000.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02467639 | $1,000.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02467639) | ($999.92) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01273398) | ($500.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01273398 | $500.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01273398) | ($502.72) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00754949) | ($300.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00754949 | $300.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00754949) | ($299.90) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04008121) | ($1,600.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04008121 | $1,600.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04008121) | ($1,595.61) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01002014) | ($400.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01002014 | $400.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01255103) | ($500.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01255103 | $500.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01002014) | ($399.23) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01255103) | ($496.58) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01259738) | ($500.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01259738 | $500.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01259738) | ($500.35) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02516419) | ($1,000.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02516419 | $1,000.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02516419) | ($1,002.68) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01560311) | ($600.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01560311 | $600.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01560311) | ($599.88) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08605593136) | ($3,447.25) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08605593136 | $3,447.25 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08605593) | ($3,461.14) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.5471) | ($16.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.5471 | $16.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.891509434) | ($1.89) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 2,975.008349062 | $2,975.01 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.0) | ($25.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25.0 | $25.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.896551724) | ($11.97) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.2522835168 | $9,626.38 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01310375) | ($500.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01310375 | $500.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01310375) | ($505.35) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03332274) | ($1,300.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03332274 | $1,300.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03332274) | ($1,301.07) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02643941) | ($1,000.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02643941 | $1,000.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02643941) | ($998.59) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02712512) | ($979.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02712512 | $979.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02712512) | ($983.03) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (269.673972245) | ($269.67) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 269.673972245 | $269.67 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (269.682321307) | ($269.68) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (211.514846266) | ($99.61) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 211.514846266 | $99.61 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02448548) | ($765.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02448548 | $765.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BAT | (211.514846266) | ($99.11) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02448548) | ($763.34) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02671475) | ($800.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02671475 | $800.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02671475) | ($794.71) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03306003) | ($1,000.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03306003 | $1,000.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03306003) | ($992.79) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01368665) | ($400.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01368665 | $400.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01368665) | ($399.29) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01364879) | ($400.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01364879 | $400.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01364879) | ($398.86) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02019114) | ($600.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02019114 | $600.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02019114) | ($598.69) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005758663991) | ($0.61) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.005758663991 | $0.61 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00668583) | ($200.00) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00668583 | $200.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00668583) | ($200.19) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014351657) | ($428.50) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014351657 | $428.50 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01435165) | ($428.49) |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123214701856061 | $45.79 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17522314493 | $1.37 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020796567985 | $0.04 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0718629710899999 | $0.06 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013374679793 | $0.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037622952644 | $0.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0180333082339999 | $0.06 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.1296755969235 | $1.13 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041275447790687 | $0.01 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035476677231 | $0.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.191550648766757 | $0.12 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000081638402394 | $0.00 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000005045030784 | $0.01 |
| CHAFIC CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000036926951852 | $0.00 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.989994 | $489.95 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 5.309451 | $436.86 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 4.861905 | $454.16 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 1.120772 | $102.80 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 8.21920116 | $499.63 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.58309816 | $80.01 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0034572 | $104.41 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 3.019862835 | $147.65 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.720952955 | $91.06 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00175568 | $53.16 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00119036 | $36.04 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00915673372149999 | $295.49 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060575256157 | $121.34 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.32615093 | $36.73 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.58887412896 | $94.06 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.460490964939999 | $17.21 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051211574344 | $16.30 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.57363992677 | $31.88 |
| CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25919424527 | $0.34 |
| CHAFIDZ MAULANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002158730472 | $0.00 |
| CHAFIDZ MAULANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117438815678999 | $0.01 |
| CHAFIK AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033948331614 | $0.10 |
| CHAFIK AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048118874146 | $0.01 |
| CHAFIK AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8562821189 | $2.26 |
| CHAGU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066287081366 | $19.62 |
| CHAI ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231295733 | $0.68 |
| CHAI AH LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032349445382 | $0.00 |
| CHAI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038950737576 | $1.15 |
| CHAI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061439845626 | $0.00 |
| CHAI BEE WEI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 599.651279257 | $625.40 |
| CHAI BEE WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3417255135) | ($0.51) |
| CHAI BEE WEI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,980.0 | $1,398.42 |
| CHAI BEE WEI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (1,825.157041249) | ($1,287.88) |
| CHAI BEE WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.181581154) | ($0.51) |
| CHAI BEE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001464883957 | $0.05 |
| CHAI BEE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.495864595273 | $6.38 |
| CHAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.279908086039999 | $0.28 |
| CHAI CHAO TEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000294148668 | $0.00 |
| CHAI CHAO TEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077036629148 | $0.01 |
| CHAI CHUN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.812415982 | $1.99 |
| CHAI FUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025790685511 | $0.00 |
| CHAI FUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102029985489999 | $0.00 |
| CHAI FUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064584873343 | $0.00 |
| CHAI FUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036595087425 | $0.00 |
| CHAI FUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041456637457 | $0.00 |
| CHAI FUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085435728405 | $0.00 |
| CHAI GUAN LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | 1INCH | (239.58318348) | ($277.98) |
| CHAI GUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067995712557 | $0.00 |
| CHAI GUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048982506465 | $0.00 |
| CHAI GUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0210773971489999 | $0.01 |
| CHAI GUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.46548719059 | $0.97 |
| CHAI GUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.7817150167777 | $1.13 |
| CHAI HAH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028005031351 | $0.00 |
| CHAI HAH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086461010371 | $0.01 |
| CHAI HAH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015485203928 | $0.02 |
| CHAI HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096272876624 | $28.49 |
| CHAI HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0444701067599999 | $88.35 |
| CHAI HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8020610649999 | $11.73 |
| CHAI HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8856542935 | $6.84 |
| CHAI HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13340620566 | $1.48 |
| CHAI HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19518412871 | $1.72 |
| CHAI HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066768997039 | $0.01 |
| CHAI HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00008653246044 | $0.01 |
| CHAI KAI TEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003525 | $0.00 |
| CHAI KAI TEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076587653906 | $0.00 |
| CHAI KAI TEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389494042780262 | $0.01 |
| CHAI KAI TEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002831764531999999 | $0.00 |
| CHAI KAI TEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000046043990776 | $0.00 |
| CHAI KAI TEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00051154828042 | $0.01 |
| CHAI KAI TEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019743945096 | $0.00 |
| CHAI KENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143755395351 | $0.43 |
| CHAI KENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071183381747 | $143.07 |
| CHAI KENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066764509857 | $7.33 |
| CHAI KENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0167804540599999 | $5.34 |
| CHAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058289877837999 | $0.00 |
| CHAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028870436709 | $0.01 |
| CHAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092845861565 | $0.01 |
| CHAI LENG TAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.601017491) | ($15,834.22) |
| CHAI LENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.044110865196229 | $84.38 |
| CHAI LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001142) | ($44.11) |
| CHAI LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 43.927 | $44.11 |
| CHAI LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (43.9) | ($43.90) |
| CHAI LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 20.844 | $43.90 |
| CHAI LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (21.504) | ($45.08) |
| CHAI LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 45.104 | $45.08 |
| CHAI LIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (45.13) | ($45.13) |
| CHAI LIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 21.319 | $45.13 |
| CHAI LIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (21.3237) | ($45.70) |
| CHAI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24292483371545 | $0.51 |
| CHAI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01547241991102 | $0.02 |
| CHAI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081032027174 | $250.99 |
| CHAI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.508254498029999 | $1,026.89 |
| CHAI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28966129097 | $0.29 |
| CHAI MOI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000323362259 | $0.00 |
| CHAI MOI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201951099918 | $0.00 |
| CHAI POW YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124519526356 | $50.41 |
| CHAI POW YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0110212165027 | $4.95 |
| CHAI SHAWN PHUA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01741984) | ($517.43) |
| CHAI SHAWN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016202329055662 | $5.53 |
| CHAI SIEW ENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00293033 | $114.58 |
| CHAI SIEW ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22545940815583 | $0.98 |
| CHAI SIONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7206391819267 | $7.76 |
| CHAI SOPHONWATTANA FOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,773.16540010399 | $2,773.17 |
| CHAI SOPHONWATTANA FOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83053067163 | $0.83 |
| CHAI XIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.99990191 | $29,014.72 |
| CHAI XIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,383.74) |
| CHAI XIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.24556876 | $7,461.30 |
| CHAI XIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2475) | ($7,593.31) |
| CHAI XIONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.8074142727 | $25,393.99 |
| CHAI XIONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.807425) | ($23,535.63) |
| CHAI XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.399649598762 | $307.88 |
| CHAI YAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009063061 | $0.00 |
| CHAI YAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000774083787419999 | $0.00 |
| CHAI YUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050316758988999 | $0.00 |
| CHAI YUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022551670342 | $0.03 |
| CHAI YUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015320753065 | $0.02 |
| CHAI ZI CONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152705) | ($59.07) |
| CHAI ZI CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037231629436621 | $0.15 |
| CHAI ZI CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0092972445925 | $0.01 |
| CHAICE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0914169511482709 | $0.11 |
| CHAII LAYNE-NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016669821154 | $0.03 |
| CHAIKA SVITLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210419101815454 | $0.02 |
| CHAIKERE PHASURIYAVISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078804480941 | $23.32 |
| CHAI-LIN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567762303149999 | $0.55 |
| CHAILLOUX ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208588326929999 | $0.25 |
| CHAILLOUX ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096202926658 | $1.88 |
| CHAILLOUX ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023708331955 | $0.00 |
| CHAILLOUX ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000117853424539 | $0.00 |
| CHAIM B NACHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.156950298) | ($1,754.68) |
| CHAIM B NACHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.156950298 | $1,754.68 |
| CHAIM B NACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159635215809999 | $47.40 |
| CHAIM B NACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116849917950839 | $26.61 |
| CHAIM B NACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.10221050889999 | $4.84 |
| CHAIM BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531276813269999 | $163.88 |
| CHAIM DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096804140075 | $2.87 |
| CHAIM DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029638214938 | $57.96 |
| CHAIM DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.253833384 | $21.61 |
| CHAIM DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.8426151189999 | $50.13 |
| CHAIM DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27866029152 | $3.10 |
| CHAIM DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2580228039 | $0.33 |
| CHAIM DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71791655899 | $2.45 |
| CHAIM EHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131472319521 | $0.39 |
| CHAIM EHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4737607171 | $7.51 |
| CHAIM FRIED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01022832 | $401.05 |
| CHAIM FRIED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.295907922) | ($41.82) |
| CHAIM FRIED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34.295907922 | $41.82 |
| CHAIM FRIED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.295907922) | ($41.79) |
| CHAIM FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038750782575 | $118.82 |
| CHAIM FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069968008616 | $140.58 |
| CHAIM FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13853130094455 | $0.19 |
| CHAIM FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.268542162579999 | $2.37 |
| CHAIM FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86049733003 | $2.94 |
| CHAIM FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033967352029 | $0.00 |
| CHAIM FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062501066213 | $0.38 |
| CHAIM FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049964441905 | $0.00 |
| CHAIM FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000259272270089999 | $0.00 |
| CHAIM GLUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,587.035424953) | ($3,587.04) |
| CHAIM GLUCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,587.035424953 | $3,587.04 |
| CHAIM GLUCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,587.03) | ($3,587.03) |
| CHAIM GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005191795453 | $0.00 |
| CHAIM GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.651024912493 | $22.65 |
| CHAIM LIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039132000754 | $11.58 |
| CHAIM LIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116284214213 | $0.02 |
| CHAIM LIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5208961613 | $2.84 |
| CHAIM LIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.74723802059999 | $1.79 |
| CHAIM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081958016522 | $2.43 |
| CHAIM MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.769803985 | $2.20 |
| CHAIM SAFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108431407899999 | $331.31 |
| CHAIM SAFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015054582873 | $29.37 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2307414137) | ($6,357.20) |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2307414137 | $6,357.20 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23074141) | ($6,383.74) |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03697 | $1,000.00 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.018615 | $500.00 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055585) | ($1,679.67) |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.05067 | $1,500.00 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05067000375) | ($1,498.25) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05067000375 | $1,498.25 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0345701 | $1,000.00 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0345701) | ($988.36) |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0345701 | $988.36 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015870720405608 | $51.32 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.164458207574 | $155.79 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.041214466 | $537.04 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.607785441 | $94.82 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7072276065 | $12.13 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102384663124 | $11.24 |
| CHAIM Y BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037089569077 | $0.40 |
| CHAIN BROTHERS PTY LTD | LEINSTER STREET , ORMOND, 3204 AUSTRALIA | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,002.569489 | $2,002.57 |
| CHAIN BROTHERS PTY LTD | LEINSTER STREET , ORMOND, 3204 AUSTRALIA | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,064.72 | $1,064.72 |
| CHAIN BROTHERS PTY LTD | LEINSTER STREET , ORMOND, 3204 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,270.0) | ($3,270.00) |
| CHAIN BROTHERS PTY LTD | LEINSTER STREET , ORMOND, 3204 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.67593486263 | $19.68 |
| CHAINARONG HOMKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019775436031 | $0.59 |
| CHAINARONG HOMKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064327097931 | $1.26 |
| CHAINARONG HOMKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1442091143 | $12.14 |
| CHAINARONG TANIKO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 1.491 | $482.88 |
| CHAINARONG TANIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245197883 | $50.00 |
| CHAIPAT POTHIKAMJORN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $53.15 |
| CHAIPAT POTHIKAMJORN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($53.00) |
| CHAIPAT POTHIKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035181365968 | $1.04 |
| CHAIPAT POTHIKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016705262648 | $0.00 |
| CHAIPAT POTHIKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029554991687999 | $0.00 |
| CHAIPAT POTHIKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0388949894069999 | $0.03 |
| CHAIPAT POTHIKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023424260623999 | $0.00 |
| CHAIPAT POTHIKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027505449063 | $0.03 |
| CHAIPAT POTHIKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073648263895 | $0.07 |
| CHAIPAT POTHIKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101114140339 | $0.03 |
| CHAIPIPAT SANEHA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 300.657576 | $2,716.91 |
| CHAIPIPAT SANEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000346389967449 | $0.00 |
| CHAIPIPAT SANEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.276997119 | $173.07 |
| CHAIPIPAT SANEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1767760063 | $12.94 |
| CHAIRAT ONYAEM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1000806971) | ($304.58) |
| CHAIRAT ONYAEM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0111 | $450.38 |
| CHAIRAT ONYAEM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.001710474) | ($1,888.09) |
| CHAIRAT ONYAEM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $92.73 |
| CHAIRAT ONYAEM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $359.46 |
| CHAIRAT ONYAEM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $311.31 |
| CHAIRAT ONYAEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10177605) | ($3,106.10) |
| CHAIRAT ONYAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044446231492 | $16.36 |
| CHAIRAT ONYAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001020767950494 | $0.31 |
| CHAIRAT ONYAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0214984024039999 | $0.02 |
| CHAIRAT ONYAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025112907148963 | $4.88 |
| CHAISA DITORIA COOPER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001369970922) | ($4.00) |
| CHAISA DITORIA COOPER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001369970922 | $4.00 |
| CHAISA DITORIA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003544500469 | $0.01 |
| CHAISAY LETDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000905999400053 | $2.68 |
| CHAISAY LETDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186810633179999 | $3.65 |
| CHAISE BALLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033708241358 | $0.76 |
| CHAISE BALLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051612460935 | $3.68 |
| CHAISE LESZCZYNSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 129.5856 | $18.49 |
| CHAISE LESZCZYNSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (129.5856) | ($18.38) |
| CHAISE LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010552468418 | $0.00 |
| CHAISE LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22233531657 | $0.26 |
| CHAISE LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005673450439 | $0.00 |
| CHAISE LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053358377898 | $0.00 |
| CHAISE LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000754194604499999 | $0.00 |
| CHAISE LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068834495678 | $0.00 |
| CHAISE LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000130671868259999 | $0.00 |
| CHAISE LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27564515902 | $0.01 |
| CHAISE LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000023174699249 | $0.00 |
| CHAISIR IBNU SUPRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030074592606 | $0.01 |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8640633082) | ($24,818.45) |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8640633082 | $24,818.45 |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.75) |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88120154) | ($25,335.80) |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (99.940089537) | ($65.01) |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 99.940089537 | $65.01 |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.05862487) | ($2,099.68) |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.05862487 | $2,099.68 |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.055041089) | ($235.01) |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.055041089 | $235.01 |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002520915748) | ($5.00) |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.107271697) | ($4.98) |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.686269533) | ($5.23) |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.056103954) | ($2,041.17) |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (92.253820005) | ($59.63) |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (4.947769392) | ($221.66) |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0214412480391173 | $647.40 |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00855466295003869 | $20.83 |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01147097598684 | $0.98 |
| CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0392125423316 | $2.85 |
| CHAITALI GHORPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18594902968 | $0.22 |
| CHAITALI GHORPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046408922026 | $92.32 |
| CHAITALI GHORPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.6162376699999 | $53.62 |
| CHAITALI RONVELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017309745459 | $5.12 |
| CHAITANYA ADESARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036176235337 | $0.03 |
| CHAITANYA BORATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031570389081 | $0.01 |
| CHAITANYA BORATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0239082857399999 | $0.01 |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,987.408598775) | ($3,815.76) |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,987.408598775 | $3,815.76 |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (25.268187) | ($20.03) |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (4,962.140411) | ($3,926.70) |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037618687176 | $0.11 |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070642397075 | $0.14 |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.236239095629999 | $0.19 |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.395437081603 | $10.82 |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026987094822 | $0.00 |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053763488873 | $0.01 |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041456991975 | $0.00 |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4622207716 | $15.24 |
| CHAITANYA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015538934087 | $0.00 |
| CHAITANYA CHOWDAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015172539965 | $0.02 |
| CHAITANYA CHOWDAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0586818379469999 | $117.46 |
| CHAITANYA GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002926663498 | $0.09 |
| CHAITANYA GARG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHAITANYA GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019502720942 | $0.58 |
| CHAITANYA GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054818713755 | $109.55 |
| CHAITANYA GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.873337609 | $109.87 |
| CHAITANYA GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.90891038 | $148.18 |
| CHAITANYA GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4571963701 | $16.19 |
| CHAITANYA GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014714240746 | $0.01 |
| CHAITANYA GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0732288192299999 | $4.17 |
| CHAITANYA HARI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00231991 | $90.28 |
| CHAITANYA HARI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00121839 | $47.11 |
| CHAITANYA HARI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00443731 | $132.13 |
| CHAITANYA HARI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00160241 | $47.20 |
| CHAITANYA HARI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00536306 | $97.31 |
| CHAITANYA HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056213526622 | $16.64 |
| CHAITANYA HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053856755724999 9 | $0.00 |
| CHAITANYA KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096823756375 | $1.89 |
| CHAITANYA LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.208635700685 | $8.24 |
| CHAITANYA LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0202472202809999 | $6.44 |
| CHAITANYA LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.53093102211 | $30.22 |
| CHAITANYA MAHESHWARI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,330.35) |
| CHAITANYA MAHESHWARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($183.81) |
| CHAITANYA MAHESHWARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2503123518) | ($477.41) |
| CHAITANYA MAHESHWARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09646118) | ($2,754.33) |
| CHAITANYA MAHESHWARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (48.634783715) | ($110.89) |
| CHAITANYA MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011122899733034 | $37.76 |
| CHAITANYA MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027617472402674 | $6.70 |
| CHAITANYA MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000402094398269999 | $0.00 |
| CHAITANYA MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025036896083 | $0.00 |
| CHAITANYA MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13219463112099 | $4.30 |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.227924821) | ($6,000.00) |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.227924821 | $6,000.00 |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.04) | ($107.81) |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.187924821) | ($5,857.62) |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.95487294) | ($16,335.05) |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.95487294 | $16,335.05 |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.95487294) | ($16,416.63) |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01288209661) | ($405.32) |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01288209661 | $405.32 |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01288209) | ($384.48) |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004016382797) | ($7.89) |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004016382797 | $7.89 |
| CHAITANYA NALLA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.004016382797) | ($7.37) |
| CHAITANYA NALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000662216604538 | $2.49 |
| CHAITANYA NALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391908493212799 | $111.68 |
| CHAITANYA SAI MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020123438534 | $0.60 |
| CHAITANYA SAI MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 275.621051825 | $173.06 |
| CHAITANYA SAI MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000552071043049999 | $0.00 |
| CHAITANYA SAI MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7121910152 | $26.35 |
| CHAITANYA SAI MANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 12.6366614841 | $23.16 |
| CHAITANYA SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.39817369782 | $0.31 |
| CHAITANYA TUMMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4923583931 | $1.56 |
| CHAITHANAN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 1.04186239 | $400.96 |
| CHAITHANAN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00326) | ($96.83) |
| CHAITHANAN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.045268) | ($312.39) |
| CHAITHANAN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326217592577593 | $100.05 |
| CHAITHANAN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044943106813989 | $1.41 |
| CHAITHANYA HEMANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110003462849999 | $0.00 |
| CHAITHANYA HEMANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036379179073 | $0.04 |
| CHAITHANYA HEMANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016853113802 | $0.00 |
| CHAITHANYA HEMANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000543260106349999 | $0.00 |
| CHAITHANYA KAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018332785498 | $0.01 |
| CHAITHANYA KUMAR VIRALAM RAMAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000114786899 | $0.00 |
| CHAITHANYA KUMAR VIRALAM RAMAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036727202635 | $0.04 |
| CHAITHANYA KUMAR VIRALAM RAMAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24373106629 | $0.24 |
| CHAITHANYA KUMAR VIRALAM RAMAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000028283356999999 | $0.00 |
| CHAITHANYA KUMAR VIRALAM RAMAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000043905834 | $0.00 |
| CHAITHANYA KUMAR VIRALAM RAMAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000023881585 | $0.00 |
| CHAITHANYA KUMAR VIRALAM RAMAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000003708316 | $0.00 |
| CHAITHANYA REDDY VEERAIAH GARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CHAITHANYA REDDY VEERAIAH GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,419.727735708 | $4,419.73 |
| CHAITHANYA REDDY VEERAIAHGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007420833534 | $0.00 |
| CHAITHANYA REDDY VEERAIAHGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000144417877 | $0.00 |
| CHAITRALI BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041233671186 | $0.00 |
| CHAITRALI BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29869545518 | $0.35 |
| CHAITRALI BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023604803323 | $0.00 |
| CHAITRALI BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057068234364 | $0.00 |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03563970745) | ($0.08) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00511094 | $197.14 |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.005190836581) | ($200.00) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.001237424871) | ($38.50) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.006428261452 | $199.01 |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01952865578) | ($562.23) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,586.28196 | $1,586.28 |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.100729368 | $2,975.31 |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1633426439 | $329.33 |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (49.01) | ($49.01) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.59) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.81) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.448468) | ($927.37) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122748) | ($3,677.90) |
| CHAITRAM RAMPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.14976534093537 | $15.02 |
| CHAIWAT EKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0623049374175869 | $0.07 |
| CHAIWAT KRAIWASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.757403483887 | $0.90 |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145) | ($5,675.59) |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09849872) | ($2,695.02) |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (32.59894509) | ($2,451.44) |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (13.76893042) | ($235.31) |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144806489424619 | $50.78 |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0611869832641593 | $0.07 |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23689107979 | $482.55 |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001860467703 | $0.00 |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0127033896904 | $0.01 |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.3993157469 | $0.46 |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000594862519379999 | $0.01 |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006330622903 | $0.00 |
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.056715093989081 | $1.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0385064647009225 | $4.73 |
| CHAIWAT SANASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226768169459999 | $6.71 |
| CHAIWAT SANASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147190176519999 | $2.87 |
| CHAIWIWAT AKKARAHIRANSAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000287426814997 | $0.01 |
| CHAIWIWAT AKKARAHIRANSAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465290877798 | $0.04 |
| CHAIYAPORN PHRAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00723518995428887 | $0.01 |
| CHAK CHUN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.85944055707 | $21.14 |
| CHAK FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141554569387 | $0.00 |
| CHAK FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060392859568 | $0.01 |
| CHAK FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030667248004 | $0.04 |
| CHAK FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154829196771 | $45.90 |
| CHAK HANG JASMINE WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (122.626) | ($81.42) |
| CHAK HANG JASMINE WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0026364 | $81.42 |
| CHAK HANG JASMINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069369271192 | $20.42 |
| CHAK HANG JASMINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15909948916299 | $1.62 |
| CHAK HANG JASMINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120733961246 | $0.10 |
| CHAK HEI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84649092683791 | $3.31 |
| CHAK HENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014007740607 | $4.15 |
| CHAK HENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16593005564474 | $0.20 |
| CHAK HENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093974407916 | $0.18 |
| CHAK KEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003809961323 | $0.00 |
| CHAK KEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135432134349999 | $0.00 |
| CHAK KEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066157714697 | $0.00 |
| CHAK KEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00071566099109 | $0.00 |
| CHAK KEUNG WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.162048141) | ($6,379.20) |
| CHAK KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014529493 | $0.00 |
| CHAK KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000757130239999999 | $0.00 |
| CHAK KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018508110629 | $0.02 |
| CHAK KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.18604449689 | $0.19 |
| CHAK KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.000000122592797401 | $0.00 |
| CHAK KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168845403229999 | $53.31 |
| CHAK KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035970096181 | $0.00 |
| CHAK KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044256726967 | $0.04 |
| CHAK KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00197856256489999 | $0.00 |
| CHAK KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 326.091243969 | $231.87 |
| CHAK KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1.30859620562 | $0.17 |
| CHAK KUAN LEI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07654028436) | ($0.16) |
| CHAK KUAN LEI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3282572035) | ($0.17) |
| CHAK KUAN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71316040102949 | $0.69 |
| CHAK KWAN CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.49829) | ($1,417.11) |
| CHAK KWAN CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030103) | ($1,156.28) |
| CHAK KWAN CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (2.052707402) | ($799.90) |
| CHAK KWAN CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,799.14865) | ($3,799.15) |
| CHAK KWAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0003554274897) | ($0.73) |
| CHAK KWAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00002648) | ($0.76) |
| CHAK KWAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4.311145) | ($4.31) |
| CHAK KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008245098680297 | $3.31 |
| CHAK KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00686858862309999 | $0.01 |
| CHAK KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133823154734039 | $4.01 |
| CHAK KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.3199757649729 | $14.32 |
| CHAK KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024111563099 | $0.00 |
| CHAK KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013755465910999 | $0.00 |
| CHAK KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006970478128603 | $2.87 |
| CHAK KWAN LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $4,048.26 |
| CHAK KWAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300982171782999 | $89.82 |
| CHAK KWAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022974832814 | $37.18 |
| CHAK KWAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20905090915 | $0.21 |
| CHAK KWAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.705057747 | $175.71 |
| CHAK KWING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2256439439 | $26.49 |
| CHAK LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118828580898 | $0.14 |
| CHAK LAM JASON LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.49552479 | $1,519.96 |
| CHAK LAM JASON LI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.44386733 | $1,232.37 |
| CHAK LAM JASON LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.27185748) | ($76.77) |
| CHAK LAM JASON LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.10357412 | $4,005.24 |
| CHAK LAM JASON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117306314985372 | $31.07 |
| CHAK LAM JASON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02681045682 | $50.16 |
| CHAK LAM JASON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.55357520609999 | $2.82 |
| CHAK LAM JASON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000390636036927493 | $0.13 |
| CHAK LAM JASON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026245822114 | $0.00 |
| CHAK LAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177772499924 | $0.53 |
| CHAK LAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.95078041117 | $3.13 |
| CHAK LI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.059777595 | $3,992.93 |
| CHAK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023015326735 | $0.07 |
| CHAK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121302004989547 | $15.74 |
| CHAK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000727466523859999 | $0.00 |
| CHAK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076549404202289999 | $0.01 |
| CHAK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000918451484379999 | $0.00 |
| CHAK LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000377116103049999 | $0.01 |
| CHAK LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104884596396 | $0.00 |
| CHAK LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072548260068 | $0.07 |
| CHAK LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018058810738 | $0.00 |
| CHAK MAN LAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHAK MAN LAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.052064 | $150.00 |
| CHAK MAN LAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017132) | ($50.03) |
| CHAK MAN LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03514296104) | ($71.51) |
| CHAK MAN LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (624.886369) | ($624.89) |
| CHAK MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087516253917 | $0.00 |
| CHAK MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011649877951664 | $0.27 |
| CHAK MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3027438468297 | $5.30 |
| CHAK MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012790497725 | $0.00 |
| CHAK MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007699667459 | $0.00 |
| CHAK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159297748101 | $4.71 |
| CHAK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014679541579 | $2.86 |
| CHAK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.615187518 | $18.62 |
| CHAK MING FUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | THKD | (55,000.0) | ($7,007.00) |
| CHAK MING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.53811145568 | $98.03 |
| CHAK MING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 215.417597615 | $27.45 |
| CHAK MING WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150,000.0 | $150,000.00 |
| CHAK MING WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 95,287.087302 | $95,287.09 |
| CHAK MING WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| CHAK MING WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| CHAK MING WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 258,730.0 | $258,730.00 |
| CHAK MING WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (156,250.0) | ($156,250.00) |
| CHAK MING WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| CHAK MING WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,000.0) | ($48,000.00) |
| CHAK MING WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,080.0 | $100,080.00 |
| CHAK MING WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,669.0) | ($100,669.00) |
| CHAK MING WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (93.475977) | ($93.48) |
| CHAK MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090412941246 | $278.49 |
| CHAK MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106312352654999 | $215.04 |
| CHAK MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 829.598311826297 | $829.60 |
| CHAK PONG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116242818668342 | $0.01 |
| CHAK SANG WAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001075) | ($42.90) |
| CHAK SANG WAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.014428 | $42.90 |
| CHAK SANG WAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.49626021 | $3,587.77 |
| CHAK SANG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.65732962 | $1,208.26 |
| CHAK SANG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9946828213 | $1,814.69 |
| CHAK SANG WAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.43) |
| CHAK SANG WAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.98986414 | $1,990.97 |
| CHAK SANG WAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($39.68) |
| CHAK SANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002319943449012 | $0.09 |
| CHAK SANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062154355578 | $110.89 |
| CHAK SANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.097867831338 | $3.87 |
| CHAK SENG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060864925657 | $1.80 |
| CHAK SENG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0905765607 | $4.09 |
| CHAK SHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.876834539307 | $0.86 |
| CHAK SOON FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001580348542553 | $0.00 |
| CHAK SUM YUM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1507177033) | ($0.32) |
| CHAK SUM YUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (262.4824) | ($341.23) |
| CHAK SUM YUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (652.265982424) | ($500.00) |
| CHAK SUM YUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 694.138622147 | $532.10 |
| CHAK SUM YUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5479034252) | ($0.42) |
| CHAK SUM YUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (19.584416575) | ($15.01) |
| CHAK SUM YUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09778934006 | $3.45 |
| CHAK TING CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 25.4103 | $55.22 |
| CHAK TING CHUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.42) |
| CHAK TING CHUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($117.55) |
| CHAK TING CHUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $257.70 |
| CHAK TING CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003379) | ($99.98) |
| CHAK TING CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 2.54363 | $99.98 |
| CHAK TING CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (87.3199) | ($35.91) |
| CHAK TING CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3902023774) | ($618.83) |
| CHAK TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010709148827 | $2.23 |
| CHAK TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6064093135963 | $23.87 |
| CHAK TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005507015603 | $0.20 |
| CHAK WAI NG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,607.535909 | $1,607.54 |
| CHAK WAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,607.535909) | ($1,607.54) |
| CHAK WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158372280544299 | $0.32 |
| CHAK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000819465467669999 | $0.00 |
| CHAK YUEN LAW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 655.115543 | $655.12 |
| CHAK YUEN LAW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| CHAK YUEN LAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CHAK YUEN LAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,671.108029) | ($5,671.11) |
| CHAK YUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015081424507 | $0.41 |
| CHAK YUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0777685380296 | $0.16 |
| CHAK YUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.61384486878 | $68.61 |
| CHAK YUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.011909863275 | $0.01 |
| CHAKA HARDIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00045601 | $18.99 |
| CHAKA HARDIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XRP | 118.615203 | $74.02 |
| CHAKA HARDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XRP | 30.660379 | $18.76 |
| CHAKA HARDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 111.679298 | $42.16 |
| CHAKA HARDIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XRP | 201.550534 | $84.39 |
| CHAKA HARDIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XRP | 144.021134 | $59.46 |
| CHAKA HARDIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XRP | 267.113995 | $96.45 |
| CHAKA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095556077608 | $2.83 |
| CHAKA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036701184661 | $0.72 |
| CHAKA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.333318744989999 | $0.26 |
| CHAKA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000080202893224 | $0.00 |
| CHAKA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036829601818 | $0.41 |
| CHAKAPHAN CHIVANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04571407402 | $0.05 |
| CHAKIB ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021834012206 | $6.46 |
| CHAKIB ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050502827719 | $9.83 |
| CHAKIB ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16062678304 | $0.92 |
| CHAKIB ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065729484614 | $0.58 |
| CHAKIB ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032390145186 | $0.04 |
| CHAKIR ELGANNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230946138459999 | $0.05 |
| CHAKIR HAYYAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3792130632827 | $0.36 |
| CHAKIR HAYYAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9755214717 | $1.42 |
| CHAKIR IBEN EL FAROK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032297) | ($1,283.06) |
| CHAKIR IBEN EL FAROK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037) | ($1,398.48) |
| CHAKIR IBEN EL FAROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020061430476 | $61.63 |
| CHAKKRIT PHUENGMUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.208238) | ($1,066.48) |
| CHAKKRIT PHUENGMUANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 6.09293 | $552.78 |
| CHAKKRIT PHUENGMUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $40.33 |
| CHAKKRIT PHUENGMUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $119.98 |
| CHAKKRIT PHUENGMUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $77.84 |
| CHAKKRIT PHUENGMUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.06016315 | $23.49 |
| CHAKKRIT PHUENGMUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.660163) | ($266.32) |
| CHAKKRIT PHUENGMUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.093992) | ($520.26) |
| CHAKKRIT PHUENGMUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.659951437129752 | $1.40 |
| CHAKRADHAR BOTCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102054372441 | $19.91 |
| CHAKRADHAR VANGETI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,027.27 |
| CHAKRADHAR VANGETI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 19.0 | $57,562.78 |
| CHAKRADHAR VANGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012256231539009 | $50.47 |
| CHAKRADHAR VANGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.209941782385999 | $407.83 |
| CHAKRAPANI GORREPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004408896326 | $0.00 |
| CHAKRAPANI GORREPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000278527992359999 | $0.00 |
| CHAKRAPANI GORREPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00005745640665 | $0.00 |
| CHAKRAVARTHY AKELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019563827804 | $58.69 |
| CHAKRAVARTHY AKELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006005377598 | $11.72 |
| CHAKRAVARTHY AKELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.279015414 | $194.28 |
| CHAKRAVARTHY AKELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4342458289 | $15.15 |
| CHAKRAVARTHY AKELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014656484615 | $0.01 |
| CHAKRAVARTHY BADABAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026012554273 | $5.08 |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.37206081) | ($20.00) |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.37206081 | $20.00 |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.37206081) | ($20.03) |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (256.849442171) | ($358.74) |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 256.849442171 | $358.74 |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (308.832690262) | ($294.69) |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 308.832690262 | $294.69 |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (308.83269) | ($294.53) |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (256.849442171) | ($359.59) |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (903.622802527) | ($903.62) |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 903.622802527 | $903.62 |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (903.62) | ($903.62) |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301601435167 | $100.63 |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028036860529 | $54.71 |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.412489914757699 | $0.57 |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2658688168264 | $0.25 |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06103931365 | $11.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143735877237 | $8.59 |
| CHAKRAVARTHY SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.17893254313499 | $3.18 |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.035 | $1,212.18 |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.04593714 | $1,356.29 |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.2675 | $7,894.46 |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.064665 | $1,902.13 |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.06666888896) | ($2,000.00) |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 3.8 | $7,572.37 |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.105326 | $2,205.83 |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (4.65312104) | ($9,200.00) |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,300.0 | $2,300.00 |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.3376195629) | ($9,800.00) |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,450.0 | $2,450.00 |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.10983 | $3,301.92 |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687820686 | $50.00 |
| CHAKRAVATHI GUNDA KALYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1493981629) | ($0.32) |
| CHAKRAVATHI GUNDA KALYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (842.474780019) | ($1,332.60) |
| CHAKRAVATHI GUNDA KALYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (333.5378) | ($280.78) |
| CHAKRAVATHI GUNDA KALYAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (7.3919) | ($5.52) |
| CHAKRAVATHI GUNDA KALYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (8.673) | ($6.63) |
| CHAKRAVATHI GUNDA KALYAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000236765) | ($0.42) |
| CHAKRAVATHI GUNDA KALYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (6.548) | ($4.89) |
| CHAKRAVATHI GUNDA KALYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,623.089753789) | ($493.23) |
| CHAKRAVATHI GUNDA KALYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 1,623.089753789 | $493.23 |
| CHAKRAVATHI GUNDA KALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.8988728618349 | $83.52 |
| CHAKRESH GUPTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001152324987) | ($0.42) |
| CHAKRESH GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001245847176) | ($0.39) |
| CHAKRESH GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.416276672) | ($500.00) |
| CHAKRESH GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01248830016) | ($15.00) |
| CHAKRESH GUPTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4854262892 | $583.06 |
| CHAKRESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016288611068 | $0.48 |
| CHAKRESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140201043387 | $2.55 |
| CHAKRESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057873065561 | $0.01 |
| CHAKRESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0247424640553 | $0.02 |
| CHAKRESH JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (211.232433) | ($211.23) |
| CHAKRESH JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.12115) | ($10,599.81) |
| CHAKRESH JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.05) |
| CHAKRESH JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (172.482497) | ($1,866.26) |
| CHAKRESH JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01327) | ($401.15) |
| CHAKRESH JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.164418) | ($355.16) |
| CHAKRESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008429994487823 | $3.05 |
| CHAKRESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027765822632208 | $74.57 |
| CHAKRESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4224234438557 | $1.42 |
| CHAKRESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4062504269 | $5.91 |
| CHAKRESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6294410551622 | $24.16 |
| CHAKRESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0072197274997963 | $2.75 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,073.05) | ($1,073.05) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 4,443.08 | $4,443.08 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.081196 | $200.00 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003223 | $100.00 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 9.0001 | $100.00 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,543.08) | ($1,543.08) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 3,575.98 | $3,575.98 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.113818 | $200.00 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 148.14 | $100.00 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 9.6284 | $100.00 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.033113 | $50.00 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183353071705 | $54.27 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.28813804157 | $21.03 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066007625045 | $11.98 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4155110129 | $0.42 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.37674319349999 | $3.20 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7178598716 | $4.85 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41690078762 | $15.13 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0282499469893 | $0.25 |
| CHAKRIT PRASATWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90832282798 | $3.10 |
| CHALANA DEVINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043794934534137 | $0.01 |
| CHALANA PATHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007411349601015 | $0.00 |
| CHALANA PATHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120742872092 | $0.01 |
| CHALANI UMAYANGA JAYATHISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0059293717257 | $0.23 |
| CHALAPATHI AKKARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080348365223 | $248.98 |
| CHALAPATHI AKKARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115489206741 | $233.84 |
| CHALAPATHI AKKARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.431850609 | $40.77 |
| CHALAPATHI AKKARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.05670797009999 | $122.97 |
| CHALAPATHI AKKARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19286442346 | $21.18 |
| CHALAPATHI AKKARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.96236982189999 | $9.10 |
| CHALAT SUTHAMMARAT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 1.63152358 | $47,058.22 |
| CHALAT SUTHAMMARAT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 50.085 | $96,261.87 |
| CHALAT SUTHAMMARAT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.985 | $1,906.26 |
| CHALAT SUTHAMMARAT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (51.07) | ($89,747.07) |
| CHALEAW THONGYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070938558510382 | $0.01 |
| CHALENE FORTH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00077 | $30.61 |
| CHALENE FORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.97576631728 | $112.03 |
| CHALERMCHAI CHIENGKWANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.3123848 | $3,711.59 |
| CHALERMCHAI CHIENGKWANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.357) | ($2,157.65) |
| CHALERMCHAI CHIENGKWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017443622054 | $0.52 |
| CHALERMCHAI CHIENGKWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009254760214928 | $18.51 |
| CHALERMCHAI CHIENGKWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000106233404254 | $0.00 |
| CHALERMCHAI CHIENGKWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000005768836522 | $0.00 |
| CHALERMKHWAN MARDEROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116933756119 | $0.35 |
| CHALERMKHWAN MARDEROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020657843471 | $0.02 |
| CHALERMKHWAN MARDEROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017644040472 | $1.29 |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (102.565346) | ($102.57) |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (9.012864) | ($160.61) |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (2.05) | ($222.49) |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (70.8721) | ($150.20) |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.79 |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (15.266) | ($12.74) |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 12.681 | $12.74 |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00654327 | $0.26 |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 391.499588 | $391.50 |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (404.27) | ($404.27) |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.106458) | ($3,210.77) |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009498759360461 | $31.53 |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66587427052268 | $5.70 |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.363742962347499 | $0.36 |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00618665609897 | $0.11 |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000080956003919999 | $0.00 |
| CHALERMLIT PARMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001936352851413 | $0.20 |
| CHALGOUMI AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| CHALGOUMI AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.113696 | $3,200.00 |
| CHALGOUMI AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| CHALGOUMI AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.175112 | $1,800.00 |
| CHALGOUMI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.3467604028 | $155.85 |
| CHALIA KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.53236486 | $21,407.99 |
| CHALIA KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.532345) | ($21,462.29) |
| CHALIA KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 21,322.853 | $21,462.29 |
| CHALIA KARLSTROM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| CHALIA KARLSTROM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.10044 | $3,100.00 |
| CHALIA KARLSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.100149) | ($3,120.10) |
| CHALIA KARLSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,116.923 | $3,120.10 |
| CHALIA KARLSTROM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHALIA KARLSTROM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,239.77) | ($21,239.77) |
| CHALIA KARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026569150138 | $80.64 |
| CHALIA KARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050336411307 | $0.98 |
| CHALIA KARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.061114562 | $187.06 |
| CHALIANA PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022726668264 | $0.00 |
| CHALID ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014674973710999 | $0.00 |
| CHALIDA KONGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092684427968 | $2.74 |
| CHALIDA KONGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077576934858 | $1.51 |
| CHALIDA KONGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28800003832 | $0.18 |
| CHALISA NAKASHIMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0119996 | $470.05 |
| CHALISA NAKASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001884449660388 | $53.91 |
| CHALISA NAKASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4513084104118 | $0.45 |
| CHALISE SEIPERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006419 | $25.70 |
| CHALISE SEIPERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.77105754 | $30,804.35 |
| CHALISE SEIPERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (251.8626) | ($200.00) |
| CHALISE SEIPERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 251.8626 | $200.00 |
| CHALISE SEIPERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (251.8626) | ($200.51) |
| CHALISE SEIPERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.098981521) | ($710.26) |
| CHALISE SEIPERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.098981521 | $710.26 |
| CHALISE SEIPERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($30.19) |
| CHALISE SEIPERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $30.19 |
| CHALISE SEIPERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | COMP | (10.098981521) | ($668.65) |
| CHALISE SEIPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00704985204089999 | $212.19 |
| CHALISE SEIPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48230257695999 | $2.66 |
| CHALISE SEIPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.5978332899999 | $70.37 |
| CHALISE SEIPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017252417575198 | $1.97 |
| CHALITA RODWIBUTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022454911324 | $0.00 |
| CHALITA RODWIBUTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.006993249761 | $0.01 |
| CHALITDA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056276965795 | $16.66 |
| CHALITDA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83153588494 | $0.83 |
| CHALLA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4662684582435 | $0.48 |
| CHALLENOR JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000342749955389999 | $0.00 |
| CHALLENOR JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000025143373306 | $0.00 |
| CHALLENOR JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020950542734 | $0.02 |
| CHALON CHRISTOPHER LUBIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| CHALON CHRISTOPHER LUBIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHALON CHRISTOPHER LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146917836161 | $0.43 |
| CHALOTHORN LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010057137495 | $20.96 |
| CHALOTHORN LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.68308389475 | $161.79 |
| CHALOTHORN LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.484973222469999 | $980.84 |
| CHALOTHORN LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3296942429 | $2.42 |
| CHALOTHORN LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14134645644 | $0.14 |
| CHALOTHORN LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.565995627 | $1.50 |
| CHALUMPON LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085049318442 | $262.77 |
| CHALUMPON LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35875248018 | $731.21 |
| CHALUMPON LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 557.628131656 | $557.63 |
| CHALUMPON LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.865438589 | $6.19 |
| CHAM AN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24788769188 | $2.75 |
| CHAM CHING LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001728) | ($47.92) |
| CHAM CHING LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 47.628 | $47.92 |
| CHAM CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009285898527709 | $0.35 |
| CHAM CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060946324532 | $0.01 |
| CHAM CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.8001814919999 | $19.80 |
| CHAM CHUNG CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,013.617165) | ($1,013.62) |
| CHAM CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101446722928 | $0.30 |
| CHAM CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030281930588 | $0.01 |
| CHAM CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3113842684609 | $3.31 |
| CHAM CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028657144039 | $0.00 |
| CHAM CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069598699662 | $0.00 |
| CHAM CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000505865696939999 | $0.02 |
| CHAM PONG CEDRIC CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001048) | ($37.74) |
| CHAM PONG CEDRIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13776517902413 | $0.25 |
| CHAM SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.72012237266 | $10.67 |
| CHAM SUM OR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,991.821171) | ($2,991.82) |
| CHAM SUM OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.564687666244 | $21.56 |
| CHAM SUM OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65052957716 | $7.23 |
| CHAM SUM OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.91347241869999 | $7.91 |
| CHAM TO CHRISTOPHER SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00883157740789999 | $0.01 |
| CHAM TO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034842309077 | $1.03 |
| CHAM TO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016821247232 | $3.28 |
| CHAM TO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.605167899 | $8.61 |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (163.682208343) | ($75.93) |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 163.682208343 | $75.93 |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (163.682208) | ($90.01) |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009789246502) | ($290.36) |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009789246502 | $290.36 |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06091535837) | ($125.31) |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06091535837 | $125.31 |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9957224111) | ($68.95) |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9957224111 | $68.95 |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.766378644) | ($15.77) |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.766378644 | $15.77 |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06091535837) | ($123.99) |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.99572241) | ($66.77) |
| CHAMAINE BATHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00978924) | ($292.47) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAMAINE BATHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (15.766378) | ($15.77) |
| CHAMAINE BATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005548739185907 | $2.05 |
| CHAMAINE BATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032847147639761 | $0.89 |
| CHAMAINE BATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10663413652557 | $0.11 |
| CHAMAINE BATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.620623599385129 | $0.50 |
| CHAMAINE BATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00170848184298279 | $0.17 |
| CHAMAKA KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251068917579999 | $7.43 |
| CHAMAKA KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068237565584 | $0.00 |
| CHAMAKA KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59884107417 | $0.38 |
| CHAMAKA KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00773855662 | $0.01 |
| CHAMAKA KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013151331107 | $0.00 |
| CHAMAKA KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051390375155 | $0.00 |
| CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001607729524) | ($4.56) |
| CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129455) | ($49.61) |
| CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (252.633554839) | ($265.79) |
| CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012945552545622 | $50.03 |
| CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216938431375036 | $0.42 |
| CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000482279655 | $0.01 |
| CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.017510211 | $1.37 |
| CHAMANTHI JANANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001989558671599999 | $0.00 |
| CHAMANTHI JANANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01470716915 | $0.01 |
| CHAMAR GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029852779378 | $0.58 |
| CHAMARA GUNATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006660821153609 | $0.00 |
| CHAMARA THARANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080845854761 | $0.00 |
| CHAMARA THARANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085134995361 | $0.01 |
| CHAMATH PATUWATHA WITHANAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01188176) | ($348.37) |
| CHAMEERA DEWASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009260848738 | $0.00 |
| CHAMEERA DEWASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067330861464 | $0.01 |
| CHAMEERA MADHUSHANKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 0.9322 | $1.95 |
| CHAMEERA MADHUSHANKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | DOT | 25.678223613 | $261.35 |
| CHAMEERA MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002927261201 | $100.00 |
| CHAMEERA MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0147834800465 | $10.33 |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.7) | ($25.70) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.7772737177) | ($1,893.94) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.7764560632) | ($1,893.94) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 625.0 | $625.00 |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 625.0 | $625.00 |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,068.224331 | $2,068.22 |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.7) | ($25.70) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,450.0) | ($4,450.00) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2338723961 | $7,713.58 |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (205.228540607) | ($968.81) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.735588165) | ($133.83) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008501383946) | ($2.58) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008501383946) | ($2.58) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7555226192) | ($933.53) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7563481241) | ($934.55) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001196493994) | ($2.58) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001196493994) | ($2.58) |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179397432183999 | $47.48 |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76565180041 | $0.89 |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061405123793 | $131.93 |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.28441143407 | $7.28 |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00627635995059999 | $0.02 |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0076816541924013 | $1.16 |
| CHAMEL BACHTARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47249721859087 | $3.77 |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (150.0) | ($282,475.91) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 150.0 | $282,475.91 |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (148.135156985) | ($278,964.09) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2392813901) | ($500.00) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2.587 | $2.59 |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,200,000.0 | $2,200,000.00 |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (833.34) | ($833.34) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500,000.0) | ($500,000.00) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Earn | Incoming | Collateral | ETH | 709.684128857 | $1,423,349.28 |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (833.34) | ($833.34) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500,000.0) | ($500,000.00) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Earn | Incoming | Collateral | ETH | 470.217593191 | $943,072.91 |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (583.34) | ($583.34) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350,000.0) | ($350,000.00) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Earn | Incoming | Collateral | ETH | 392.236952603 | $786,674.19 |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7,458.34) | ($7,458.34) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500,000.0) | ($500,000.00) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Earn | Incoming | Collateral | ETH | 382.883572609 | $767,116.79 |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Incoming | Collateral | ETH | 148.135156985 | $296,792.48 |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300,000.0) | ($300,000.00) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Earn | Incoming | Collateral | ETH | 341.187273042 | $683,492.34 |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.12) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3,168.714305409) | ($6,377,112.50) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3,168.714305409 | $6,377,112.50 |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (76.0) | ($149,529.24) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (76.0) | ($149,417.50) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (76.0) | ($149,532.39) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (76.0) | ($149,532.39) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (76.0) | ($150,452.64) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (76.0) | ($150,452.64) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (149.75071861) | ($295,892.20) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2,712.714305) | ($5,396,861.65) |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.9923547664801 | $10,603.89 |
| CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8385205055 | $1.84 |
| CHAMIDU HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2514262860162 | $0.25 |
| CHAMIKA BALALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022011048826621 | $0.03 |
| CHAMIKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022467584599 | $0.00 |
| CHAMIKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0152349023359999 | $0.02 |
| CHAMIKA MADHURANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024947436237394 | $0.03 |
| CHAMIKA NANAYAKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125140003723 | $3.70 |
| CHAMIKA SANDAMALI ADHIKARI SENAVIRATHNA ADHIKARI MUDIYANSELAGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.322864) | ($403.32) |
| CHAMIKA SANDAMALI ADHIKARI SENAVIRATHNA ADHIKARI MUDIYANSELAGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001449641292) | ($4.12) |
| CHAMIKA SANDAMALI ADHIKARI SENAVIRATHNA ADHIKARI MUDIYANSELAGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126578) | ($48.51) |
| CHAMIKA SANDAMALI ADHIKARI SENAVIRATHNA ADHIKARI MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126674997754811 | $50.04 |
| CHAMIKA SANDAMALI ADHIKARI SENAVIRATHNA ADHIKARI MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000536840673277999 | $0.02 |
| CHAMIKA SANDAMALI ADHIKARI SENAVIRATHNA ADHIKARI MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.92643671096369 | $1.93 |
| CHAMIL DESHAPRIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027715885948 | $0.00 |
| CHAMILA HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011294244226368 | $0.01 |
| CHAMILA HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013449275226 | $0.01 |
| CHAMILA RANCHIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014983099848 | $0.00 |
| CHAMILA RANCHIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024981925632 | $0.00 |
| CHAMILA RANCHIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000085548091708 | $0.00 |
| CHAMILA RANCHIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000005121712556 | $0.00 |
| CHAMILA SHIROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048304853107997 | $0.00 |
| CHAMILA WEWELWALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03032467) | ($924.96) |
| CHAMILA WEWELWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019194008699178 | $6.95 |
| CHAMILA WEWELWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.870852226052 | $1.69 |
| CHAMILA WEWELWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214395617899999 | $0.04 |
| CHAMILA WEWELWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.132072501 | $10.41 |
| CHAMILA WEWELWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022309813457 | $0.02 |
| CHAMILA WEWELWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09405023275999 | $0.83 |
| CHAMILA WEWELWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0797764384 | $0.74 |
| CHAMILA WEWELWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.202035851 | $7.26 |
| CHAMILA WEWELWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118433097128 | $0.73 |
| CHAMILKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033622744629999 | $0.01 |
| CHAMILKA WIJEWARDANA BUDAGODA ARACHCHIGE DONA GEETHANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.205 | $403.69 |
| CHAMILKA WIJEWARDANA BUDAGODA ARACHCHIGE DONA GEETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025606919026276 | $50.08 |
| CHAMILKA WIJEWARDANA BUDAGODA ARACHCHIGE DONA GEETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012487745936 | $1.64 |
| CHAMINDA DAMMIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094870195452 | $0.00 |
| CHAMINDA DAMMIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068821847153 | $0.00 |
| CHAMINDA DAMMIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072635718851 | $0.00 |
| CHAMINDA MANADENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047326417379 | $0.01 |
| CHAMINDA MANADENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152385049819999 | $29.73 |
| CHAMINDA SENARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059760474983 | $1.77 |
| CHAMINDA SENARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106950091914999 | $20.87 |
| CHAMINDA V HABARAKADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682479139032 | $0.66 |
| CHAMINDA WIJETUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.14840326016 | $33.12 |
| CHAMINDA WIJETUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035021761121 | $68.99 |
| CHAMINDA WIJETUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.33458827469999 | $2.64 |
| CHAMINDA WIJETUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051717557678 | $0.38 |
| CHAMINDA WIJETUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6345349222 | $6.04 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00040958 | $16.47 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0004486 | $18.68 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00007968 | $3.24 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00040847 | $15.87 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00042741 | $16.41 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00038993 | $15.19 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00037485 | $11.65 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00037566 | $10.87 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00037708 | $11.19 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00035638 | $10.36 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00030399 | $8.80 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00036673 | $11.13 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00034355 | $10.18 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00031594 | $8.88 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023141926426 | $6.68 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040564836792 | $0.00 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052536189377 | $10.25 |
| CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094468211681 | $0.01 |
| CHAMINDU HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009235608863 | $0.00 |
| CHAMINDU HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028778230388 | $0.00 |
| CHAMINDU HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064557035748 | $0.00 |
| CHAMINDU HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00106325428183 | $0.00 |
| CHAMIRA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177236222839999 | $0.52 |
| CHAMIRA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130944243355 | $2.56 |
| CHAMIRA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15815155285 | $0.73 |
| CHAMISE LAUREN MORGENRATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6283 | $25,142.00 |
| CHAMISE LAUREN MORGENRATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHAMISE LAUREN MORGENRATH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHAMISE LAUREN MORGENRATH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHAMISE LAUREN MORGENRATH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01675092) | ($493.61) |
| CHAMISE LAUREN MORGENRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02298623621347 | $686.28 |
| CHAMISE LAUREN MORGENRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.655474412 | $380.66 |
| CHAMISE LAUREN MORGENRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98186728529 | $3.35 |
| CHAMISE LAUREN MORGENRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.49407864963 | $0.91 |
| CHAMITH LATHWAHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060823227724 | $11.87 |
| CHAMITH RAJAPAKSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009314096291) | ($0.38) |
| CHAMITH RAJAPAKSE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05805874 | $2,000.01 |
| CHAMITH RAJAPAKSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001296904637) | ($0.38) |
| CHAMITH RAJAPAKSE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 387.042941 | $387.04 |
| CHAMITH RAJAPAKSE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| CHAMITH RAJAPAKSE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| CHAMITH RAJAPAKSE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.04478682319 | $837.22 |
| CHAMITH RAJAPAKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161785735827999 | $45.71 |
| CHAMITH RAJAPAKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066624029432 | $0.00 |
| CHAMITH RAJAPAKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02267915296 | $1.02 |
| CHAMITH RAJAPAKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022019361525 | $0.00 |
| CHAMITH S D HITIHAMI APPUHAMILAGE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.13972283 | $14.05 |
| CHAMITH S D HITIHAMI APPUHAMILAGE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.48347552 | $189.23 |
| CHAMITH S D HITIHAMI APPUHAMILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000475889474498 | $0.03 |
| CHAMITH S D HITIHAMI APPUHAMILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00442373177143 | $1.25 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02372785233) | ($50.00) |
| CHAMKAUR SINGH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02372785233 | $50.00 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00163413) | ($50.00) |
| CHAMKAUR SINGH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00163413 | $50.00 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02372785233) | ($46.71) |
| CHAMKAUR SINGH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163413) | ($48.60) |
| CHAMKAUR SINGH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5016071389) | ($14,952.25) |
| CHAMKAUR SINGH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5016071389 | $14,952.25 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.157718465) | ($29,812.58) |
| CHAMKAUR SINGH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.157718465 | $29,812.58 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($15,578.36) |
| CHAMKAUR SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 15,533.685 | $15,578.36 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.157717) | ($8,034.88) |
| CHAMKAUR SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8,005.987 | $8,034.88 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.501607) | ($14,343.48) |
| CHAMKAUR SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 14,307.296 | $14,343.48 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030657938381 | $0.91 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0708841391 | $9.07 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.244504271 | $48.55 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5851475733 | $1.62 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024477033611495 | $88.11 |
| CHAMKAUR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09195677797662 | $236.74 |
| CHAMKILA JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023874025327 | $0.05 |
| CHAMMA BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023415324829 | $0.07 |
| CHAMMA BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021723428152 | $0.00 |
| CHAMNIAN SEWIWANLOP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.4995 | $607.69 |
| CHAMNIAN SEWIWANLOP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.504838) | ($484.58) |
| CHAMNIAN SEWIWANLOP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001703) | ($49.77) |
| CHAMNIAN SEWIWANLOP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 49.648 | $49.77 |
| CHAMNIAN SEWIWANLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703118613 | $50.00 |
| CHAMNIAN SEWIWANLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005338679149 | $1.86 |
| CHAMNJOT BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026122744927 | $79.24 |
| CHAMNJOT BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17473044421 | $0.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAMNJOT BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045512914391 | $90.48 |
| CHAMOD DESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018738692081 | $0.00 |
| CHAMOD DESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044096706521 | $0.00 |
| CHAMOD IMESH AKALANKA WIJETHUNGA PATABANDIGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.962826) | ($406.96) |
| CHAMOD IMESH AKALANKA WIJETHUNGA PATABANDIGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157556) | ($45.79) |
| CHAMOD IMESH AKALANKA WIJETHUNGA PATABANDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157678253556185 | $50.11 |
| CHAMOD IMESH AKALANKA WIJETHUNGA PATABANDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.30506539132749 | $3.31 |
| CHAMOD JAYARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000492938363506 | $0.02 |
| CHAMOD JAYARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006142972942783 | $0.26 |
| CHAMOD MADUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026783863041 | $0.00 |
| CHAMOD MADUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080387929486 | $0.01 |
| CHAMOD MADUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042127048946 | $0.00 |
| CHAMOD MADUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025996980298 | $0.01 |
| CHAMOD WIMALASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425665191534377 | $0.00 |
| CHAMODI RANDUNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000293968170937679 | $0.00 |
| CHAMODI RANDUNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030798673833 | $0.00 |
| CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE GEDARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.304487 | $404.30 |
| CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE GEDARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.127095) | ($406.13) |
| CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE GEDARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164403) | ($47.92) |
| CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404513714395003 | $100.01 |
| CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.400398170406 | $2.40 |
| CHAMOND OVID | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($19.99) |
| CHAMOND OVID | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012379) | ($499.70) |
| CHAMOND OVID | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09434787) | ($3,814.96) |
| CHAMOND OVID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (37.779) | ($81.22) |
| CHAMOND OVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096997318999699 | $0.39 |
| CHAMOND OVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17136843957834 | $4.67 |
| CHAMORRO KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.581483932153 | $4.35 |
| CHAMOUN SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050532407296 | $0.15 |
| CHAMOUN SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109853970622 | $0.13 |
| CHAMPAGNE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38023204954 | $0.44 |
| CHAMPIKA NILMANI GOLUWA MARAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217947423598041 | $0.03 |
| CHAMPLIAUD BENOIT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.06975955 | $198.23 |
| CHAMPLIAUD BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195853915255 | $3.58 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00042405 | $17.27 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00048075 | $19.71 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000489 | $19.30 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00044993 | $17.48 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00046987 | $18.83 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00053392 | $20.31 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0004722 | $18.40 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00044355 | $15.95 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00046734 | $14.81 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00035994 | $11.00 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00040934 | $12.11 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00034848 | $10.55 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00036488 | $10.91 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00035651 | $10.62 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00034535 | $10.02 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.23152 | $414.21 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00351) | ($107.79) |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (5.250852) | ($350.28) |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.217019) | ($6,665.10) |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.974187) | ($1,855.99) |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00038517 | $12.37 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00033382 | $9.91 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00033259 | $10.45 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001133) | ($33.80) |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00030755 | $9.33 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000307) | ($8.41) |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.00569 | $8.41 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00614) | ($9.09) |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136571472324614 | $47.90 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052247152403 | $0.06 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00598953940180138 | $14.59 |
| CHAMSEDINE MGHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130850555726096 | $1.14 |
| CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.85991369 | $276.47 |
| CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.05838072 | $114.95 |
| CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.32 | $15.65 |
| CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024289450484258 | $50.13 |
| CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042042239994 | $0.58 |
| CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0017196457766 | $0.06 |
| CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049256213176 | $1.25 |
| CHAMUNORWA MUNGOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0597959971279999 | $0.08 |
| CHAN ANGELA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81.616269) | ($81.62) |
| CHAN ANGELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 140.0 | $140.00 |
| CHAN ANGELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140.080417) | ($140.08) |
| CHAN ANGELA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01254215) | ($376.73) |
| CHAN ANGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008032414175502 | $2.90 |
| CHAN ANGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3721350725876 | $0.37 |
| CHAN BOONKHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008049930677 | $0.00 |
| CHAN BOONKHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098558460597999 | $0.00 |
| CHAN CALVIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11546167) | ($4,555.93) |
| CHAN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000089517047 | $0.00 |
| CHAN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.885547157573523 | $16.53 |
| CHAN CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022259673050466 | $0.03 |
| CHAN CHAN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309608395194 | $0.03 |
| CHAN CHEE KWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24336268) | ($6,540.45) |
| CHAN CHEE KWANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($205.52) |
| CHAN CHEE KWANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1166) | ($235.91) |
| CHAN CHEE KWANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 7.39313 | $7.39 |
| CHAN CHEE KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000998646460753 | $37.79 |
| CHAN CHEE KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294747758049999 | $58.36 |
| CHAN CHEE KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.157763000032 | $0.16 |
| CHAN CHEE KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000024984587498 | $0.00 |
| CHAN CHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.281728470719999 | $0.04 |
| CHAN CHENG SOON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $3,344.74 |
| CHAN CHENG SOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 500.0 | $16,922.81 |
| CHAN CHENG SOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 700.0 | $22,630.28 |
| CHAN CHENG SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016349394117396 | $50.18 |
| CHAN CHENG SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.076258949545 | $20.32 |
| CHAN CHENG SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9411528031 | $0.01 |
| CHAN CHEW LUN (CHEN ZHAOLUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038382397885 | $0.00 |
| CHAN CHEW LUN (CHEN ZHAOLUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020537025377 | $0.01 |
| CHAN CHI KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016595318726 | $0.00 |
| CHAN CHI KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002340201378 | $0.03 |
| CHAN CHI KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004632750629 | $0.00 |
| CHAN CHIN WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040259001557 | $0.01 |
| CHAN CHIN WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033717655245 | $0.04 |
| CHAN CHING EONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.642835 | $67.74 |
| CHAN CHING EONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LTC | (0.6428) | ($67.80) |
| CHAN CHING EONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 67.757 | $67.80 |
| CHAN CHING EONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (33.9) | ($33.90) |
| CHAN CHING EONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.01144 | $33.90 |
| CHAN CHING EONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (33.9) | ($33.90) |
| CHAN CHING EONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0008553 | $33.90 |
| CHAN CHING EONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.98503523 | $67.82 |
| CHAN CHING EONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.98514413) | ($63.20) |
| CHAN CHING EONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001165838879063 | $51.42 |
| CHAN CHING EONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035604035185 | $0.00 |
| CHAN CHING EONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017062086612 | $3.30 |
| CHAN CHING EONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1090342126 | $1.11 |
| CHAN CHING EONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004987404034575 | $0.00 |
| CHAN CHING EONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047593563718 | $0.00 |
| CHAN CHING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017934954047 | $0.05 |
| CHAN CHING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038045179223 | $0.07 |
| CHAN CHOONG MING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 4.0367576 | $11,279.47 |
| CHAN CHOONG MING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 5.8906019 | $14,049.40 |
| CHAN CHOONG MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 414.16874034315 | $393.24 |
| CHAN CHUN SEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($296.15) |
| CHAN CHUN SEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.167825 | $296.15 |
| CHAN CHUN SEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,444.80 |
| CHAN CHUN SEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $3,858.14 |
| CHAN CHUN SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004991282484 | |
| CHAN CHUN SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.763039627463 | $130.11 |
| CHAN CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5171568348607 | $0.50 |
| CHAN EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020439203197 | $0.60 |
| CHAN EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103630920124 | $0.20 |
| CHAN EU JIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00078758 | $22.87 |
| CHAN EU JIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01987682 | $33.26 |
| CHAN EU JIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00082337 | $23.51 |
| CHAN EU JIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00159258 | $43.88 |
| CHAN EU JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005172501222607 | $0.36 |
| CHAN EU JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008627264326 | $0.10 |
| CHAN FAI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021527660826 | $0.01 |
| CHAN FAI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000171801334259999 | $0.00 |
| CHAN FAI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000384657525059999 | $0.00 |
| CHAN FAI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000049358625205999 | $0.00 |
| CHAN FAI PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.830506095 | $39.83 |
| CHAN GUAN HONG HUGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1841286117553 | $0.18 |
| CHAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019188603305 | $0.57 |
| CHAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.154129894 | $227.15 |
| CHAN HENG MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029410387528 | $89.55 |
| CHAN HENG MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033849342933 | $66.59 |
| CHAN HING LEONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001036745506) | ($0.42) |
| CHAN HING LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $57.77 |
| CHAN HING LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0435694 | $1,255.12 |
| CHAN HING LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06959395525) | ($2,000.00) |
| CHAN HING LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| CHAN HING LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| CHAN HING LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001418487622) | ($0.42) |
| CHAN HING LEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01813518) | ($546.94) |
| CHAN HING LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008410777477) | ($1.23) |
| CHAN HING LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (39.956) | ($20.99) |
| CHAN HING LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.013936 | $20.99 |
| CHAN HING LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (36.006) | ($15.20) |
| CHAN HING LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.010121 | $15.20 |
| CHAN HING LEONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 535.44623 | $535.45 |
| CHAN HING LEONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| CHAN HING LEONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CHAN HING LEONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5114053379 | $690.64 |
| CHAN HING LEONG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001137194538) | ($1.23) |
| CHAN HING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3994592154384 | $16.87 |
| CHAN HIU LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.68561731377 | $11.70 |
| CHAN HOCK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73130271533099 | $1.75 |
| CHAN HOCK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80392597254 | $2.82 |
| CHAN HONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017933005743 | $0.53 |
| CHAN HONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098184891472 | $0.00 |
| CHAN HONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5003816744 | $1.57 |
| CHAN HONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.1209985071 | $3.88 |
| CHAN HONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008523307413 | $0.00 |
| CHAN HONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093146044709 | $0.00 |
| CHAN HONG LUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056761886209 | $16.80 |
| CHAN HONG LUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576843081858 | $0.53 |
| CHAN HONG LUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.52638398809999 | $1.59 |
| CHAN HONG LUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045286614175 | $0.00 |
| CHAN HONG LUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00045312211085 | $0.00 |
| CHAN JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497722455247799 | $0.48 |
| CHAN JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018313788147 | $0.01 |
| CHAN JIA JUN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000208415715 | $0.00 |
| CHAN JIA JUN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038903918543 | $0.00 |
| CHAN JIA JUN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000025546753334 | $0.00 |
| CHAN JIA JUN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.6622992999999 | $0.92 |
| CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 8.048191984 | $479.93 |
| CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 275.789082 | $275.79 |
| CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.003039463 | $5,625.53 |
| CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00124433 | $39.09 |
| CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010961952) | ($3,073.49) |
| CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015846644010849 | $50.01 |
| CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9677118340779 | $9.74 |
| CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010783696580615 | $20.66 |
| CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55550571 | $0.56 |
| CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013496584494 | $0.58 |
| CHAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0469359746250167 | $0.05 |
| CHAN JIN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.268303889391 | $3.15 |
| CHAN JUN HAO (ZENG JUNHAO) | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $91,380.30 |
| CHAN JUN HAO (ZENG JUNHAO) | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $17,904.32 |
| CHAN JUN HAO (ZENG JUNHAO) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012892259606687 | $50.43 |
| CHAN JUN HAO (ZENG JUNHAO) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318670747402736 | $585.95 |
| CHAN JUN HAO (ZENG JUNHAO) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.914679518 | $393.62 |
| CHAN JUN KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017775379276 | $0.05 |
| CHAN KA CHUN BUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024258928675 | $0.00 |
| CHAN KA CHUN BUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062996169737 | $0.01 |
| CHAN KA WING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005495 | $157.28 |
| CHAN KA WING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $186.04 |
| CHAN KA WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086454373753485 | $2.06 |
| CHAN KA WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107877373229 | $0.00 |
| CHAN KA YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040450573283 | $1.20 |
| CHAN KA YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036185750797 | $0.00 |
| CHAN KA YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154235671039999 | $0.02 |
| CHAN KANG FAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (258.029735683) | ($585.73) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAN KANG FAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (479.207048458) | ($1,087.80) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002342870389) | ($0.84) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($45,946.43) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($44,615.09) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($44,364.20) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13166709) | ($34,280.50) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.29666791 | $38,294.49 |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $18,680.67 |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (14,854.426619) | ($6,011.72) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($45,149.81) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (15,199.6096) | ($14,659.17) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 90,000.0 | $90,000.00 |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001203258853) | ($3.36) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 13,103.365418714 | $12,624.07 |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,044.195080785) | ($1,006.00) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 32.039473772 | $61,292.66 |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (234.214370491) | ($225.52) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.855041684 | $51,706.57 |
| CHAN KANG FAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($43,936.50) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (24.0) | ($48,537.84) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.65158927) | ($48,657.47) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (451.248936173) | ($369.56) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (11,373.707) | ($9,309.80) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($4.79) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (51.61658063) | ($2,432.69) |
| CHAN KANG FAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $175.90 |
| CHAN KANG FAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 13.1 | $23,053.55 |
| CHAN KANG FAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (24.385889072) | ($42,872.10) |
| CHAN KANG FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| CHAN KANG FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,001.0) | ($5,001.00) |
| CHAN KANG FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 657.3754 | $254.34 |
| CHAN KANG FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (936.17760117) | ($363.59) |
| CHAN KANG FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 65,000.0 | $65,000.00 |
| CHAN KANG FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| CHAN KANG FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 73.944725011 | $108,784.12 |
| CHAN KANG FAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014078) | ($19.65) |
| CHAN KANG FAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 20.44957824 | $27,883.31 |
| CHAN KANG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 922.92587164306 | $1,580.18 |
| CHAN KANG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24328105616 | $277.33 |
| CHAN KANG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1849938641 | $0.25 |
| CHAN KEI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016436401984 | $0.00 |
| CHAN KEI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024723434274 | $0.00 |
| CHAN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026051175268 | $0.01 |
| CHAN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071559295458 | $0.08 |
| CHAN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105484804435 | $0.02 |
| CHAN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101153442631 | $0.00 |
| CHAN KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.118312201743 | $6.85 |
| CHAN KENT MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110439123940999 | $0.00 |
| CHAN KIEN KHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023441281593 | $6.94 |
| CHAN KIN LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025157694356 | $76.22 |
| CHAN KIN LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049115303342 | $9.58 |
| CHAN KIN LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8411002231 | $1.84 |
| CHAN KIN LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12928938675 | $0.90 |
| CHAN KIN LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145195057339999 | $4.62 |
| CHAN KIN MING | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| CHAN KIN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,168.432924) | ($20,168.43) |
| CHAN KIN MING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 20,150.0 | $20,150.00 |
| CHAN KIN MING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHAN KIN MING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,197.312277) | ($10,197.31) |
| CHAN KIN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011827388149 | $0.00 |
| CHAN KIN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000177450193229999 | $0.00 |
| CHAN KIN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020615922453 | $0.00 |
| CHAN KIN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.8291488397 | $64.83 |
| CHAN KIN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.35201491903 | $64.35 |
| CHAN KIN SENG (CHEN JIANCHENG) | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,107.328969) | ($442.66) |
| CHAN KIN SENG (CHEN JIANCHENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005258444981 | $0.00 |
| CHAN KIN SENG (CHEN JIANCHENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43233138683807 | $2.82 |
| CHAN KING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095514633772 | $28.27 |
| CHAN KING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022491067184 | $43.89 |
| CHAN KING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.780439887 | $16.19 |
| CHAN KING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22064828387 | $1.95 |
| CHAN KING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055030836887 | $4.03 |
| CHAN KING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.061574479171 | $19.60 |
| CHAN KING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 114.615613749 | $114.62 |
| CHAN KIT THUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00056725 | $22.60 |
| CHAN KIT THUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00061389 | $22.37 |
| CHAN KIT THUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141848512803 | $0.38 |
| CHAN KWOK HUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| CHAN KWOK HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262254711651 | $0.05 |
| CHAN KWOK HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6774626018 | $2.68 |
| CHAN LAI YEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (94.257) | ($190.40) |
| CHAN LAI YEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 189.032 | $190.40 |
| CHAN LAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020084675621 | $0.59 |
| CHAN LAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.232289095395 | $53.47 |
| CHAN LAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.336321567 | $163.34 |
| CHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019736323274 | $592.48 |
| CHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9321015505 | $1,865.13 |
| CHAN LIANG SHUN, XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194081408879999 | $5.74 |
| CHAN LIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 97.14275 | $132.34 |
| CHAN LIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 453.80573 | $495.94 |
| CHAN LIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005778129941) | ($0.22) |
| CHAN LIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | MATIC | (550.360416018) | ($596.00) |
| CHAN LIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 149.0 | $149.00 |
| CHAN LIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149.041875) | ($149.04) |
| CHAN LIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 123.55631 | $137.79 |
| CHAN LIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000158855788) | ($0.61) |
| CHAN LIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003281128602) | ($0.13) |
| CHAN LIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004183697122) | ($0.15) |
| CHAN LIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003726209585) | ($0.13) |
| CHAN LIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (126.783527235) | ($88.62) |
| CHAN LIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003797881152) | ($0.12) |
| CHAN LIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006961868628) | ($0.22) |
| CHAN LIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000205) | ($0.61) |
| CHAN LIK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000437) | ($0.13) |
| CHAN LIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005079872591) | ($0.15) |
| CHAN LIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004263832858) | ($0.13) |
| CHAN LIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 418.497109827 | $225.08 |
| CHAN LIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (336.544105118) | ($181.00) |
| CHAN LIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (10.113057391) | ($5.44) |
| CHAN LIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.557807909) | ($0.30) |
| CHAN LIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,509.349471256) | ($728.00) |
| CHAN LIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (45.356366268) | ($21.88) |
| CHAN LIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.529404334) | ($1.22) |
| CHAN LIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,838.065296891 | $886.55 |
| CHAN LIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (558.70044169) | ($265.00) |
| CHAN LIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.391480345) | ($0.66) |
| CHAN LIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 666.666666667 | $316.21 |
| CHAN LIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (16.802757661) | ($7.97) |
| CHAN LIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (347.111904506) | ($158.00) |
| CHAN LIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.14239361) | ($0.52) |
| CHAN LIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 432.414153141 | $196.83 |
| CHAN LIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (10.447628943) | ($4.76) |
| CHAN LIK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (402.170665288) | ($153.00) |
| CHAN LIK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 499.954258943 | $190.20 |
| CHAN LIK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (12.106125595) | ($4.61) |
| CHAN LIK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.366854549) | ($0.52) |
| CHAN LIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 550.360416018 | $178.94 |
| CHAN LIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (458.262722942) | ($149.00) |
| CHAN LIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (13.803242286) | ($4.49) |
| CHAN LIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.845353247) | ($0.60) |
| CHAN LIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019864858807 | $0.59 |
| CHAN LIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7155862380142 | $2.16 |
| CHAN LIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00350337364741 | $0.00 |
| CHAN LIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 104.639542669 | $9.90 |
| CHAN LIYING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (7,855.111128) | ($7,855.11) |
| CHAN LIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063605883185 | $1.88 |
| CHAN LIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46309718758641 | $19.76 |
| CHAN LIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021471832192 | $0.42 |
| CHAN LIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0090702401237 | $0.01 |
| CHAN LOK HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011199880915999 | $0.00 |
| CHAN LOK HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063268458259999 | $0.00 |
| CHAN LOK HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00821278351529999 | $0.01 |
| CHAN LUU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.007284 | $231.47 |
| CHAN LUU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.005084452054) | ($161.53) |
| CHAN LUU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001621648462) | ($4.74) |
| CHAN LUU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001154 | $3.35 |
| CHAN LUU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004927962755) | ($9.47) |
| CHAN LUU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005065394114) | ($9.73) |
| CHAN LUU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01639185077) | ($315.00) |
| CHAN LUU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01983029962 | $381.08 |
| CHAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.100766144821 | $0.80 |
| CHAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017121777291 | $0.00 |
| CHAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000257037407 01 | $0.00 |
| CHAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5973065758 | $14.68 |
| CHAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000235898883259999 | $0.00 |
| CHAN MING JAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 4.60609201 | $14,516.94 |
| CHAN MING JAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.00884491 | $3,028.90 |
| CHAN MING JAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073861732751 | $265.49 |
| CHAN MING JAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.19161690721 | $102.69 |
| CHAN MING JAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083342661313 | $193.06 |
| CHAN MING JAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15946402786 | $1.56 |
| CHAN MON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009982340822) | ($4.07) |
| CHAN MON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001275385068) | ($0.52) |
| CHAN MON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.4396) | ($0.94) |
| CHAN MON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (391.924793688) | ($700.00) |
| CHAN MON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 458.561347745 | $819.02 |
| CHAN MON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.278762729) | ($4.07) |
| CHAN MON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (11.826106693) | ($21.12) |
| CHAN MON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5706726253) | ($0.46) |
| CHAN MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.083234254024449 | $3.80 |
| CHAN NI LE THI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.869299 | $402.87 |
| CHAN NI LE THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002621414351 | |
| CHAN NI LE THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1443789286325 | $2.85 |
| CHAN OI MEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.125959) | ($11,154.79) |
| CHAN OI MEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,865.503 | $11,154.79 |
| CHAN OI MEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.391796) | ($10,434.02) |
| CHAN OI MEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,242.45 | $10,434.02 |
| CHAN OI MEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| CHAN OI MEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.10176 | $3,000.00 |
| CHAN OI MEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| CHAN OI MEI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.66536 | $3,000.00 |
| CHAN OI MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024665165555 | $81.32 |
| CHAN OI MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039534894278033 | $94.43 |
| CHAN OI MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.743646735 | $171.74 |
| CHAN PAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | 1INCH | 3,940.37441139 | $5,138.07 |
| CHAN PAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 11.6995 | $4,555.17 |
| CHAN PAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.402875025) | ($30,096.60) |
| CHAN PAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,296.51) |
| CHAN PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10108687) | ($2,961.34) |
| CHAN PAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (39.70549932) | ($10,194.63) |
| CHAN PAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (3,940.37441139) | ($2,652.47) |
| CHAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014224634149925 | $50.14 |
| CHAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.675398862113 | $153.96 |
| CHAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029195790820346 | $87.27 |
| CHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019173529749 | $57.46 |
| CHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021894898754 | $42.72 |
| CHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5455379103 | $2.81 |
| CHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056330879718 | $0.50 |
| CHAN PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049415066071999 | $152.24 |
| CHAN PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.449366637466 | $14.06 |
| CHAN PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553074229029999 | $110.42 |
| CHAN PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6336920829 | $2.91 |
| CHAN POH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100127368406 | $0.00 |
| CHAN POH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005920869875 | $0.01 |
| CHAN POH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000266744076371 | $0.00 |
| CHAN POK JET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017109372227 | $50.99 |
| CHAN POK JET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1015036228749999 | $0.10 |
| CHAN Q LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015452935955 | $45.80 |
| CHAN Q LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.107453291 | $73.02 |
| CHAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006051745212999 | $1.79 |
| CHAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 4.8552688479 | $6.08 |
| CHAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 18.241388368999 | $12.97 |
| CHAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 3.6461871751 | $2.85 |
| CHAN SAELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120798515766 | $3.58 |
| CHAN SAETEURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144152847657 | $0.43 |
| CHAN SAETEURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032732806436 | $7.42 |
| CHAN SAN AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168250992364901 | $0.17 |
| CHAN SAN AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004605981032 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAN SAN AUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000009084797873 | $0.00 |
| CHAN SENG KIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00720784 | $280.71 |
| CHAN SENG KIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.19998183 | $7,631.03 |
| CHAN SENG KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016756765526 | $44.71 |
| CHAN SENG KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.28653379419 | $1.44 |
| CHAN SENG KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24806447179 | $2.76 |
| CHAN SEW YEHUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363204298402382 | $0.42 |
| CHAN SEW YEHUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000334290513759 | $0.01 |
| CHAN SHY LOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147614220395229 | $0.00 |
| CHAN SHY LOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046191343026999 | $0.01 |
| CHAN SHY LOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94632313118 | $1.22 |
| CHAN SHY LOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015983239185 | $5.09 |
| CHAN SI YONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.190412) | ($344.45) |
| CHAN SI YONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011852) | ($360.57) |
| CHAN SI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118771888843053 | $4.02 |
| CHAN SI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142517170661 | $0.00 |
| CHAN SI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017597110693015 | $4.11 |
| CHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029571973101999 | $0.09 |
| CHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156247026 | $0.02 |
| CHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027706341371 | $0.54 |
| CHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061976071906 | $0.06 |
| CHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0353616831317 | $0.01 |
| CHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109407733712 | $0.00 |
| CHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016576327172 | $0.00 |
| CHAN SONNY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.02740137 | $10.99 |
| CHAN SONNY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 82.550302 | $82.55 |
| CHAN SONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001850197376 | $0.00 |
| CHAN SONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19017174835 | $1.19 |
| CHAN SONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000290272543988 | $0.09 |
| CHAN SUAT FERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017149622505 | $0.51 |
| CHAN SUAT FERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024455028104 | $4.77 |
| CHAN SUK SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088348072472 | $0.00 |
| CHAN SUK SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0157521778309999 | $0.02 |
| CHAN THENG LUM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000210001578) | ($0.83) |
| CHAN THENG LUM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000285879690 8) | ($0.83) |
| CHAN THENG LUM | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000041458544146) | ($0.83) |
| CHAN THENG LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617603349661999 | $0.61 |
| CHAN THIAM WAH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.10567981 | $4,149.47 |
| CHAN THIAM WAH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (99.207) | ($192.00) |
| CHAN THIAM WAH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0055378 | $192.00 |
| CHAN THIAM WAH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.07390039 | $2,164.29 |
| CHAN THIAM WAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0017875) | ($28,673.43) |
| CHAN THIAM WAH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (76.0) | ($48.64) |
| CHAN THIAM WAH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0015759 | $48.64 |
| CHAN THIAM WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.770238244625 | $160.55 |
| CHAN TZE SING, FELICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246147491319 | $100.92 |
| CHAN TZE SING, FELICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7397644355756 | $5.67 |
| CHAN WAI HANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (281.151259) | ($281.15) |
| CHAN WAI HANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109963) | ($31.45) |
| CHAN WAI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011656878846766 | $0.39 |
| CHAN WAI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020683878585 | $0.02 |
| CHAN WAI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.40436503843099 | $3.40 |
| CHAN WAI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140225774989599 | $4.46 |
| CHAN WAI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027380584617 | $0.03 |
| CHAN WAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001241200953 | $0.05 |
| CHAN WAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009991768808 | $0.00 |
| CHAN WAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006848854904 | $0.00 |
| CHAN WEI CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108087574975 | $0.01 |
| CHAN WEI CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56246158879999 | $3.56 |
| CHAN WEI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122520757277 | $0.00 |
| CHAN WING KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010074905349 | $0.00 |
| CHAN WINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (209.006615) | ($209.01) |
| CHAN WINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009405840069 | $0.00 |
| CHAN WINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5061873571497 | $1.51 |
| CHAN WINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.659018664 | $1.67 |
| CHAN WINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053264157456 | $0.01 |
| CHAN WINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093373567409 | $0.00 |
| CHAN WIT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (3.0) | ($20.53) |
| CHAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18631513414 | $0.22 |
| CHAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79642175967 | $0.80 |
| CHAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015726117941 | $0.00 |
| CHAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.39055731 | $28.70 |
| CHAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17775815934 | $56.57 |
| CHAN XHUNG LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000279452375109999 | $0.00 |
| CHAN XHUNG LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00714397833769999 | $0.01 |
| CHAN XHUNG LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018297098327 | $0.01 |
| CHAN XIAN KAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020702) | ($49.53) |
| CHAN XIAN KAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.590956101) | ($6,211.17) |
| CHAN XIAN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002118944885 | $63.78 |
| CHAN XIAN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01173283634374 | $33.18 |
| CHAN XIAN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04310462339999 | $1.28 |
| CHAN XIAN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000348634289359999 | $0.01 |
| CHAN XIE JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05713140091 | $0.07 |
| CHAN XIN YING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHAN XIN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10856665439 | $1.91 |
| CHAN XING HUI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0005 | $1.52 |
| CHAN XING HUI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.132 | $402.04 |
| CHAN XING HUI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1325) | ($389.06) |
| CHAN XING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000931558259878 | $0.28 |
| CHAN XING KHUAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.52) |
| CHAN XING KHUAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.132) | ($402.04) |
| CHAN XING KHUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.123078 | $365.05 |
| CHAN XING KHUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1325 | $389.06 |
| CHAN XING KHUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.942326) | ($337.26) |
| CHAN XING KHUAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.126225 | $358.00 |
| CHAN XING KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001383336687318 | $50.39 |
| CHAN XING KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000800829320004599 | $0.00 |
| CHAN XING KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078191726753 | $14.50 |
| CHAN XING KHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00405655038409599 | $0.71 |
| CHAN XING ZHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.123078) | ($365.05) |
| CHAN XING ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228980484793 | $0.69 |
| CHAN XIUHUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081951205557 | $2.43 |
| CHAN XUI MIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.25 |
| CHAN XUI MIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01300872 | $397.21 |
| CHAN XUI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002381748236415 | $1.49 |
| CHAN YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009327249788 | $0.00 |
| CHAN YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000069756334531 | $0.00 |
| CHAN YANNING VERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04467797 | $90.39 |
| CHAN YANNING VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000379599940872 | $0.55 |
| CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00040856 | $14.10 |
| CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0095884 | $327.64 |
| CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0097 | $329.58 |
| CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0434 | $1,388.32 |
| CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0444 | $1,384.57 |
| CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.1144 | $3,470.51 |
| CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.562) | ($1.11) |
| CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000037 | $1.11 |
| CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 0.01 | $0.24 |
| CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122234) | ($3,641.96) |
| CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027070128707 | $78.41 |
| CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56817159623475 | $1.55 |
| CHAN YIH ZY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.374199397) | ($114.97) |
| CHAN YIH ZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019867207096 | $0.00 |
| CHAN YIH ZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99451461527181 | $2.29 |
| CHAN YIH ZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9455928547 | $1.22 |
| CHAN YIH ZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032062580690538 | $1.15 |
| CHAN YIN MING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.373039962 | $2,621.33 |
| CHAN YIN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873296596014 | $49.84 |
| CHAN YIN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425443924428628 | $0.00 |
| CHAN YIN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008061651535 | $10.41 |
| CHAN YING YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($587.67) |
| CHAN YING YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235324) | ($6,892.97) |
| CHAN YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010494057998577 | $39.65 |
| CHAN YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065908765411 | $0.01 |
| CHAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016920888557 | $0.00 |
| CHAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119535849992999 | $0.00 |
| CHAN YONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000487536727339999 | $0.00 |
| CHAN YONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000645237905739999 | $0.01 |
| CHAN YU CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000595301115559999 | $0.00 |
| CHAN YUAN CHING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 108.737153 | $108.74 |
| CHAN YUAN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84856910492072 | $0.59 |
| CHAN YUEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003086322164 | $0.91 |
| CHAN YUEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8112201186 | $3.81 |
| CHAN YUEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66476443629999 | $1.05 |
| CHAN YUEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0700991280829999 | $5.13 |
| CHAN ZHAO MING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $8.76 |
| CHAN ZHAO MING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.46 |
| CHAN ZHAO MING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0201 | $592.65 |
| CHAN ZHAO MING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.16212391 | $283.67 |
| CHAN ZHAO MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002557491555574 | $2.43 |
| CHAN ZHAO MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082230397241 | $0.98 |
| CHAN ZHENG DA KEVIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00112662 | $43.62 |
| CHAN ZHENG DA KEVIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009005) | ($269.82) |
| CHAN ZHENG DA KEVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00157129 | $46.39 |
| CHAN ZHENG DA KEVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000636) | ($20.00) |
| CHAN ZHENG DA KEVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 25.999 | $20.00 |
| CHAN ZHENG DA KEVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000158) | ($4.97) |
| CHAN ZHENG DA KEVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 6.453 | $4.97 |
| CHAN ZHENG DA KEVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000635) | ($19.97) |
| CHAN ZHENG DA KEVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 25.933 | $19.97 |
| CHAN ZHENG DA KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134958054846 | $52.95 |
| CHAN ZHENG DA KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7278653148449 | $2.03 |
| CHAN ZHENG DA KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001195845323 | $0.03 |
| CHAN ZHENG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000521646097479999 | $1.02 |
| CHAN ZIYUAN KENNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135358601196 | $0.40 |
| CHAN ZIYUAN KENNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025224788958 | $4.92 |
| CHAN ZIYUAN KENNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.723237574 | $22.77 |
| CHAN ZIYUAN KENNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5071274529999 | $7.85 |
| CHAN ZIYUAN KENNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02242663020999 | $11.36 |
| CHAN ZIYUAN KENNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125286468671 | $1.11 |
| CHAN ZIYUAN KENNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8788940165 | $1.01 |
| CHAN ZIYUAN KENNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4327176096 | $14.97 |
| CHANA BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781819472999 | $0.43 |
| CHANA BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019004368509 | $0.02 |
| CHANA BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18180301169 | $2.02 |
| CHANA BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042740986499 | $0.00 |
| CHANA BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021133691375 | $0.00 |
| CHANA BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018032405925 | $53.89 |
| CHANA BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022821992629 | $44.53 |
| CHANA BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2560198251 | $4.26 |
| CHANA BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5511200851 | $5.99 |
| CHANA BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9058751847 | $3.08 |
| CHANA BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22811670877 | $13.65 |
| CHANA BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.194011760369999 | $0.03 |
| CHANA BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019077180168 | $1.40 |
| CHANA BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024255503937 | $0.57 |
| CHANA BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00389935235869999 | $0.24 |
| CHANA KANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.98102710021 | $129.77 |
| CHANA KANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.06064241 | $2.55 |
| CHANAKA KUMANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.309338648179 | $6.48 |
| CHANAKA MADURANGA KARUNARATHNE KARUNARATHNE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055563082714 | $0.16 |
| CHANAKA MADURANGA KARUNARATHNE KARUNARATHNE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022594855657 | $0.04 |
| CHANAKA MADUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002106785893 | $0.00 |
| CHANAKA MADUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013760828818 | $0.01 |
| CHANAKA PRADEEP ILANGASINGHE I M | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| CHANAKA PRADEEP ILANGASINGHE I M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687342024904 | $50.21 |
| CHANAKA PRADEEP ILANGASINGHE I M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7554417473 | $4.76 |
| CHANAKA RUWAN SAMPATH KARUNAKALAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.459426) | ($403.46) |
| CHANAKA RUWAN SAMPATH KARUNAKALAGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121046) | ($46.42) |
| CHANAKA RUWAN SAMPATH KARUNAKALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121046753234979 | $50.02 |
| CHANAKA RUWAN SAMPATH KARUNAKALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14614085817776 | $0.31 |
| CHANAKA RUWAN SAMPATH KARUNAKALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06240936679999 | $1.06 |
| CHANAKA SUNANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152705657093007 | $0.00 |
| CHANAKA WIJESUNDARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($50.08) |
| CHANAKA WIJESUNDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012335685898712 | $50.01 |
| CHANAKARN NARARUJA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $467.94 |
| CHANAKARN NARARUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267370524996999 | $52.25 |
| CHANAKYA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19886708465314 | $0.23 |
| CHANAKYA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025012965297 | $0.01 |
| CHANAKYA VOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017715913647 | $0.01 |
| CHANAKYA VOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079847547016999 | $0.02 |
| CHANAKYA VOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028567445472 | $0.21 |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,254.57) | ($1,254.57) |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 1,643.083 | $1,254.57 |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,041.65 | $2,041.65 |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.03341 | $1,000.00 |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.55141 | $1,000.00 |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.033411) | ($1,049.49) |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,047.25 | $1,049.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.551408) | ($1,050.08) |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,048.191 | $1,050.08 |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 652.316 | $500.00 |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,637.09) | ($1,637.09) |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0554974 | $1,637.09 |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.055497) | ($1,746.49) |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,743.674 | $1,746.49 |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,743.67) | ($1,743.67) |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0567739 | $1,743.67 |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.056774) | ($1,647.13) |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,637.271 | $1,647.13 |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,635.0) | ($1,635.00) |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,861.496 | $1,635.00 |
| CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.832317435669 | $158.10 |
| CHANANNAT PROMWIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108552143379999 | $0.37 |
| CHANANNAT PROMWIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24210222153818 | $0.16 |
| CHANAQUA GORDON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SGB | 152.718697 | $3.93 |
| CHANAQUA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013434687533 | $0.00 |
| CHANAQUA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036224768002 | $0.04 |
| CHANAQUA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0625705666299999 | $0.70 |
| CHANAQUA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088279689447 | $0.08 |
| CHANAQUA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56109640588 | $0.08 |
| CHANAQUA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061620358936 | $0.00 |
| CHANAQUA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.18146795134 | $0.04 |
| CHANCE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424408804159999 | $130.38 |
| CHANCE ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006738871240757 | $2.70 |
| CHANCE ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000347904413194 | $1.05 |
| CHANCE ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01169536182826 | $0.21 |
| CHANCE ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073683234382 | $0.00 |
| CHANCE BATEMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 524.0 | $96.21 |
| CHANCE BATEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 810.1355572 | $144.46 |
| CHANCE BATEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 520.405836 | $94.94 |
| CHANCE BATEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 146.902026 | $61.98 |
| CHANCE BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001753470703427 | $50.95 |
| CHANCE BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017532455814 | $0.34 |
| CHANCE BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.459543005 | $1.16 |
| CHANCE BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92467028247 | $0.58 |
| CHANCE BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10319819061 | $12.26 |
| CHANCE BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4631630928 | $1.66 |
| CHANCE BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123188387743 | $0.74 |
| CHANCE BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.078202991647 | $0.10 |
| CHANCE BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.847301226 | $1.78 |
| CHANCE BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056026571506 | $0.02 |
| CHANCE BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000487163183969999 | $0.95 |
| CHANCE BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090907755234 | $0.80 |
| CHANCE BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37812602012 | $0.06 |
| CHANCE BRINKLEY BEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.646559157 | $923.09 |
| CHANCE BRINKLEY BEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00052354 | $21.63 |
| CHANCE BRINKLEY BEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,085.70 |
| CHANCE BRINKLEY BEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,816.01 |
| CHANCE BRINKLEY BEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $24,159.60 |
| CHANCE BRINKLEY BEYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,850.88 |
| CHANCE BRINKLEY BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172173801288351 | $50.63 |
| CHANCE BRINKLEY BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0998825116776 | $192.87 |
| CHANCE BRINKLEY BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.097858989047 | $5.52 |
| CHANCE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000741651744449999 | $1.45 |
| CHANCE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.862122918 | $1.86 |
| CHANCE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018075071067 | $0.53 |
| CHANCE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2820017155 | $4.28 |
| CHANCE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1303898794 | $7.24 |
| CHANCE DULL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHANCE DULL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHANCE DULL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHANCE DULL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031997405098 | $0.09 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048032801438 | $0.09 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 947.974229452 | $947.97 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074194345056 | $0.06 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051458669522 | $0.06 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00087877673646 | $0.01 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52321572852 | $0.52 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126951042587 | $0.01 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000069866009895 | $0.01 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00087654319573 | $0.01 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014668188203 | $0.00 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0048804344646 | $0.00 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00066816495556 | $0.00 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00091439600039 | $0.00 |
| CHANCE DULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00029603092268 | $0.00 |
| CHANCE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083088990736 | $257.02 |
| CHANCE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089545883057 | $180.69 |
| CHANCE HARNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076686531461 | $22.70 |
| CHANCE HARNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107525926855 | $1.19 |
| CHANCE HARNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024302895087 | $1.45 |
| CHANCE HARNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038338337864 | $1.52 |
| CHANCE HOBELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016471939654 | $0.02 |
| CHANCE HOBELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052894350073 | $0.04 |
| CHANCE HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006654471028 | $0.01 |
| CHANCE LEE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007523661501 | $0.22 |
| CHANCE LEE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1311681102512 | $68.30 |
| CHANCE LEE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43971396968 | $891.33 |
| CHANCE LEE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2726544951 | $8.38 |
| CHANCE LEE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004845661509 | $0.00 |
| CHANCE LEE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7514127317 | $3.08 |
| CHANCE LEE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09352234786 | $5.30 |
| CHANCE LEE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0154927435339999 | $1.92 |
| CHANCE LEE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5660436967 | $50.79 |
| CHANCE MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018003450055 | $0.02 |
| CHANCE MCGUIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (341.869877974) | ($2,304.20) |
| CHANCE MCGUIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 341.869877974 | $2,304.20 |
| CHANCE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019650642048 | $0.01 |
| CHANCE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7503078052 | $1.39 |
| CHANCE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020244674876 | $0.00 |
| CHANCE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07181366279711 | $10.37 |
| CHANCE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105334872872 | $0.00 |
| CHANCE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1190743579 | $0.17 |
| CHANCE MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137040939265 | $0.41 |
| CHANCE MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6327752344 | $6.05 |
| CHANCE MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083047036183 | $16.20 |
| CHANCE MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37817461102 | $2.33 |
| CHANCE MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.51730140359999 | $2.18 |
| CHANCE MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.99326338456 | $0.53 |
| CHANCE MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.058109726765 | $0.17 |
| CHANCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014883117384 | $0.01 |
| CHANCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013299183194 | $0.00 |
| CHANCE PRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276135228739999 | $0.82 |
| CHANCE PRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66070083265 | $0.52 |
| CHANCE PRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00218688056889999 | $0.02 |
| CHANCE PRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018235585416 | $0.02 |
| CHANCE PRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.999986465 | $6.83 |
| CHANCE PRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000852762850899999 | $0.01 |
| CHANCE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029362097675 | $0.09 |
| CHANCE SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015440632927 | $0.00 |
| CHANCE SAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66130996674 | $2.26 |
| CHANCE SANDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154975248955 | $0.46 |
| CHANCE SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016564771351 | $0.49 |
| CHANCE SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147498495029999 | $28.78 |
| CHANCE SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044425668623 | $0.33 |
| CHANCE SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016682908312 | $0.18 |
| CHANCE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004158632186 | $0.00 |
| CHANCE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019781491148 | $0.00 |
| CHANCE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035099035744 | $1.04 |
| CHANCE TYRELL WHATLEY-WARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001597763824) | ($4.73) |
| CHANCE TYRELL WHATLEY-WARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001597763824 | $4.73 |
| CHANCE TYRELL WHATLEY-WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.001597) | ($3.00) |
| CHANCE TYRELL WHATLEY-WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 0.3819 | $3.00 |
| CHANCE TYRELL WHATLEY-WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (0.3818) | ($3.03) |
| CHANCE TYRELL WHATLEY-WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0001086 | $3.03 |
| CHANCE TYRELL WHATLEY-WARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001086) | ($3.36) |
| CHANCE TYRELL WHATLEY-WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003343015921961 | $0.01 |
| CHANCE VEGLIACICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152762415370999 | $0.00 |
| CHANCE VEGLIACICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139360421297 | $0.03 |
| CHANCE VEGLIACICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016004330844 | $0.01 |
| CHANCE VEGLIACICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000147962193259999 | $0.00 |
| CHANCE VEGLIACICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025123621016 | $0.00 |
| CHANCE VEGLIACICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000167705064119999 | $0.00 |
| CHANCE VEGLIACICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042749801653 | $0.00 |
| CHANCE VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019577868937 | $0.58 |
| CHANCE VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106002705637 | $0.11 |
| CHANCE VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.979675625 | $12.67 |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.43499999 | $4,496.31 |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7,269.792291038) | ($37,745.87) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7,269.792291038 | $37,745.87 |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | UNI | (2.0) | ($10.06) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | UNI | (7,267.7) | ($37,137.95) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.121456189) | ($33,943.11) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.121456189 | $33,943.11 |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($20.06) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.449757442) | ($3,037.89) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.449757442 | $3,037.89 |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12079518) | ($34,128.21) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001625401126) | ($3.28) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001625401126 | $3.28 |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005984254364) | ($17.77) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005984254364 | $17.77 |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($6.06) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.448382) | ($2,936.30) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002244551216) | ($6.76) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002244551216 | $6.76 |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082288) | ($24.81) |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395458018684176 | $148.63 |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00699754964896999 | $18.40 |
| CHANCE WADE SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 17.517555993936 | $137.75 |
| CHANCE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121142359534 | $0.36 |
| CHANCE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.985955298 | $17.99 |
| CHANCE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3532886128 | $3.36 |
| CHANCE WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115038238515999 | $350.68 |
| CHANCE WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0762858282049999 | $153.53 |
| CHANCE WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.009807849 | $82.01 |
| CHANCE WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.390659082 | $24.89 |
| CHANCE WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1354954175 | $20.96 |
| CHANCE YOUNGER WEEKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $15.01 |
| CHANCE YOUNGER WEEKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.90) |
| CHANCE YOUNGER WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000980857038 | $29.02 |
| CHANCE YOUNGER WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037740883036 | $7.36 |
| CHANCELLOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002104156071 | $63.32 |
| CHANCELLOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014719686714 | $28.72 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.144199677) | ($9,213.04) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.144199677 | $9,213.04 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (795.358972323) | ($795.36) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 795.358972323 | $795.36 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01789548141) | ($711.82) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01789548141 | $711.82 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.076606801) | ($579.98) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.076606801 | $579.98 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (49.468221102) | ($49.47) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 49.468221102 | $49.47 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1363789699) | ($0.76) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1363789699 | $0.76 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.009573078895) | ($0.08) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.009573078895 | $0.08 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (123.828195851) | ($260.09) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 123.828195851 | $260.09 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (34.0601) | ($578.00) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.196628 | $578.00 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.017895) | ($692.91) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.244718 | $692.91 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.585545) | ($10,161.72) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (123.8281) | ($256.06) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (795.358972) | ($795.36) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (49.46) | ($49.46) |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005474552977146 | $2.19 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3877758520179 | $0.82 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009368666072251 | $27.98 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.121601942292 | $3.12 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16858551038664 | $3.00 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102976389491099 | $0.01 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013503507215997 | $0.00 |
| CHANCELLOR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.194164129520409 | $0.19 |
| CHANCELLOR MOSCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009769981649 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANCELLOR MOSCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109340460182 | $0.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,541.56) | ($296.85) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 295.609 | $296.85 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 55.649 | $300.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 105.1534568 | $21.38 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XLM | (105.15) | ($21.39) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 21.32 | $21.39 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6851206248) | ($48.52) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6851206248 | $48.52 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.5) | ($9.50) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.6851206248) | ($48.44) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 215.601806 | $39.45 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (44.374251176) | ($76.82) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 44.374251176 | $76.82 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (45.23) | ($6.99) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6.916 | $6.99 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | EOS | 5.625 | $10.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | EOS | (49.306115642) | ($87.80) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 504.801 | $332.60 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (170.36) | ($21.31) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 21.385 | $21.31 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 1,226.7 | $153.15 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.568070639) | ($26.57) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.568070639 | $26.57 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.4114640518) | ($0.05) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.4114640518 | $0.05 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (1,227.11) | ($153.20) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 153.351 | $153.20 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 618.1946765 | $76.68 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (228.347) | ($150.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 146.543 | $150.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 693.641618497 | $454.07 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (617.92) | ($75.80) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 75.621 | $75.80 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (276.446) | ($178.85) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 180.726 | $178.85 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 722.9 | $373.30 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (795.978663049) | ($506.35) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 795.978663049 | $506.35 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (795.958) | ($504.60) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 485.128 | $504.60 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (722.899) | ($363.81) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 351.112 | $363.81 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 7,995.1 | $1,003.40 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (7,995.37) | ($1,002.58) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 996.063 | $1,002.58 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.45) | ($3.45) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,943.661971831 | $2,625.06 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.26) | ($4.26) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (495.550779914) | ($300.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 495.550779914 | $300.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (495.501) | ($309.80) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 310.267 | $309.80 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (878.917892448) | ($550.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 878.917892448 | $550.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00325171 | $95.26 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (420.0) | ($260.85) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 261.525 | $260.85 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (250.0) | ($168.46) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 167.77 | $168.46 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (208.996) | ($143.49) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 141.295 | $143.49 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.28) | ($4.28) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (855.0) | ($855.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.0494819591 | $1,513.31 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.05078 | $107.13 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03557913) | ($1,100.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03557913 | $1,100.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0388207667) | ($1,200.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | EOS | 231.480809595 | $324.60 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | EOS | 49.306115642 | $69.14 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.166177 | $350.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2032804487) | ($431.98) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.5) | ($9.50) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,580.480716259) | ($1,425.82) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,580.480716259 | $1,425.82 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | MATIC | (2,579.799939193) | ($1,424.24) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 470.0 | $470.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (470.0) | ($470.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.319657 | $470.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.584915842 | $2,100.98 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2032804487 | $269.47 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.433302404) | ($1,900.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007166512021) | ($9.50) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04321406749) | ($57.29) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002286810169) | ($3.02) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03111248372) | ($600.00) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0009569111054) | ($18.45) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000784553131) | ($15.13) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0388207667 | $748.65 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001960790246) | ($0.39) |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155299042689 | $4.02 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000649109820778 | $0.78 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1938396223424 | $0.19 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.132893062492 | $10.30 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000101042379274 | $0.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.384623142196676 | $0.08 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026813432096 | $0.00 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.47737119018 | $11.50 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0516076152879999 | $3.09 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00185026364815949 | $0.14 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.59570672769999 | $0.11 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.184644923969999 | $10.51 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.50300434161999 | $1.86 |
| CHANCHAI ANIWATHANANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.71175788699 | $1.63 |
| CHANCHAI JARUWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00037008 | $11.42 |
| CHANCHAI JARUWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02386504 | $763.44 |
| CHANCHAI JARUWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02662315 | $829.44 |
| CHANCHAI JARUWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 0.8303339 | $1,540.23 |
| CHANCHAI JARUWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05085827) | ($1,487.10) |
| CHANCHAI JARUWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.8311897826) | ($1,543.16) |
| CHANCHAI JARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001561234748056 | $0.48 |
| CHANCHAI JARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2767824458962 | $0.27 |
| CHANCHAI JARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016443384026559 | $3.05 |
| CHANCHAI NIWATWONGJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021068088356 | $0.00 |
| CHANCHAI NIWATWONGJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145152642699999 | $0.00 |
| CHANCHAI NIWATWONGJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069721836576 | $0.01 |
| CHANCHAI NIWATWONGJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094601632598 | $0.00 |
| CHANCHAI NIWATWONGJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015303306419 | $0.00 |
| CHANCHAL KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176995883 | $50.00 |
| CHANCHAL VERMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (406.113232) | ($406.11) |
| CHANCHAL VERMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157688) | ($46.18) |
| CHANCHAL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157725769658753 | $50.01 |
| CHANCHAL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3859709222132 | $2.39 |
| CHANCHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147471000623642 | $0.17 |
| CHANCY WARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.016802375) | ($500.00) |
| CHANCY WARE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0204275775 | $607.88 |
| CHANCY WARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006267285873) | ($18.65) |
| CHANCY WARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005228731075) | ($15.56) |
| CHANCY WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024729465108709 | $0.63 |
| CHANCY WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00754892288429999 | $0.01 |
| CHANCY WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091259265563 | $0.07 |
| CHAND SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011323 | $441.49 |
| CHAND SINGH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123977 | $51.66 |
| CHAND SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00201) | ($56.48) |
| CHAND SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058401) | ($16.99) |
| CHAND SINGH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0036) | ($108.93) |
| CHAND SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013156336445376 | $3.97 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $398.12 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $497.33 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.1 | $708.08 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $299.11 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.4 | $339.15 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.0 | $897.93 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 28.914 | $513.51 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| CHANDA CUMMINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| CHANDA CUMMINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 111.706722142 | $927.55 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHANDA CUMMINGS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHANDA CUMMINGS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.02916323749 | $861.57 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160042293277 | $46.85 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5639768403 | $8.56 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5333181584 | $2.80 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3282927947 | $25.55 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33896539163 | $2.43 |
| CHANDA CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.19446340874 | $70.12 |
| CHANDA GABBIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001895378859 | $0.56 |
| CHANDA GABBIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0295886144 | $7.03 |
| CHANDA GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00458903468669999 | $0.00 |
| CHANDA RIPLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 18.4881685 | $2.74 |
| CHANDA RIPLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.10544489 | $33.00 |
| CHANDA RIPLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.46619434) | ($12.13) |
| CHANDA RIPLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (259.3794663) | ($32.76) |
| CHANDA RIPLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.24459336) | ($66.30) |
| CHANDA RIPLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (26.635141) | ($9.74) |
| CHANDA RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022462151654 | $0.01 |
| CHANDA RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8151821114996 | $0.91 |
| CHANDA SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202087720119999 | $0.60 |
| CHANDA SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7657231758 | $11.38 |
| CHANDA SHOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8431437902 | $4.84 |
| CHANDAN ALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116346042877 | $0.00 |
| CHANDAN ALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028341944413 | $0.00 |
| CHANDAN ALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000716241409449999 | $0.00 |
| CHANDAN BHRAMARJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073091238578 | $2.55 |
| CHANDAN BHRAMARJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39314929694653 | $1.69 |
| CHANDAN BHRAMARJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16931130569 | $0.08 |
| CHANDAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.384098119794 | $12.81 |
| CHANDAN HARPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105979750356 | $0.31 |
| CHANDAN PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.487925231965 | $12.97 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001653747946) | ($5.05) |
| CHANDAN RAJU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001653747946 | $5.05 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005436103679) | ($2.22) |
| CHANDAN RAJU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005436103679 | $2.22 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3357363083) | ($0.47) |
| CHANDAN RAJU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3357363083 | $0.47 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1.302536371) | ($0.18) |
| CHANDAN RAJU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1.302536371 | $0.18 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001653747946) | ($5.05) |
| CHANDAN RAJU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00002172491561) | $0.00 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00002172491561 | $0.00 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005436) | ($2.21) |
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.042137384) | ($105.56) |
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.042137384 | $105.56 |
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.205049798) | ($113.07) |
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.205049798 | $113.07 |
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.836727579) | ($6.84) |
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.836727579 | $6.84 |
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (10.205) | ($113.07) |

